## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.,* | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, James Roy, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 9, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served via Email on (1) the Core/2002 Email Service List attached hereto as **Exhibit A** and (2) the Landlord Email Service List attached hereto as **Exhibit B**:

- Notice of Abandonment, Utilization and Disposal of Personal Property on Certain of the Debtors' Leased Premises Sold Pursuant to the October Wave Lease Sales [Docket No. 465] (the "***Notice of Abandonment, Utilization and Disposal of Personal Property Pursuant to October Wave Lease Sales***")

- Second Notice of (A) Bid Deadline, (B) Sale Hearing, and (C) Potential Assumption and Assignment of Certain Unexpired Leases [Docket No. 466] (the "***Second Notice of Bid Deadline***")

- Notice of Potential Utilization and Disposal of Personal Property on Certain of the Debtors' Leased Premises Sold Pursuant to the October Wave Lease Sales [Docket No. 467] (the "***Notice of Potential Utilization and Disposal of Personal Property***")

On October 10, 2024, at my direction and under my supervision, employees of Kroll caused the Notice of Abandonment, Utilization and Disposal of Personal Property Pursuant to October Wave Lease Sales, the Second Notice of Bid Deadline, and the Notice of Potential Utilization and Disposal of Personal Property to be served (1) via First Class Mail on the Core/2002 First Class

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

Mail Service List attached hereto as **Exhibit C** and (2) via Overnight Mail on the Landlord Overnight Service List attached hereto as **Exhibit D**.

On October 10, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit E**:

- Motion of Debtors for Entry of an Order (I) Authorizing Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property and (II) Granting Related Relief [Docket No. 450] (the "***Motion Authorizing Debtors to Reject Certain Unexpired Leases***")

- Second Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief [Docket No. 460] (the "***Second Interim Order Establishing Procedures to Sell Certain Leases***")

- Order (I) Authorizing Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property and (II) Authorizing and Establishing Procedures to Reject Executory Contracts and Unexpired Leases [Docket No. 461] (the "***Order Authorizing Debtors to Reject Certain Unexpired Leases***")

- Order Approving Stipulation Resolving the Objection and Reservation of Rights of CRP/CHI Merrillville II Owner, L.L.C. To Motion of Debtors for Entry of an Order (I) Authorizing Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property and (II) Authorizing and Establishing Procedures to Reject Executory Contracts and Unexpired Leases [Docket No. 462] (the "***Order Approving Merrillville Stipulation***")

- Final Order (I) Authorizing Debtors to Pay Prepetition Critical Vendor Claims, Foreign Vendor Claims, and 503(b)(9) Claims in the Ordinary Course of Business, (II) Granting Administrative Expense Status to Debtors' Undisputed Obligations to Vendors Arising From Post-petition Delivery of Goods Ordered Prepetition and Authorizing Debtors to Pay Those Obligations in the Ordinary Course of Business, (III) Authorizing Debtors to Return Goods, (IV) Authorizing Debtors to Pay Certain Prepetition Claims of Lien Claimants, and (V) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers [Docket No. 463]

- Order (I) Authorizing the Retention and Employment of PWC US Tax LLP as Tax Compliance and Tax Advisory Services Provider to the Debtors Effective as of September 9, 2024 and (II) Granting Related Relief [Docket No. 468]

- Final Order Authorizing (I) Debtors to (A) Honor Prepetition Employee Obligations and (B) Maintain Employee Benefits Programs and Pay Related Administrative Obligations, (II) Current and Former Employees to Proceed With Outstanding Workers' Compensation Claims, and (III) Financial Institutions to Honor and Process Related Checks and Transfers [Docket No. 469]

- Order (I) Approving (A) the Procedures for the Sale of Certain of the Debtors' De Minimis Assets Free and Clear of Liens, Claims, Encumbrances, and Interests, (B) the Form and Manner of Notice of De Minimis Sales, (II) Authorizing the Sale of Certain of Debtors' De Minimis Assets Free and Clear of Liens, Claims, Encumbrances, and Interests, and (III) Granting Related Relief [Docket No. 470]

- Notice of Abandonment, Utilization and Disposal of Personal Property Located at Certain of the Debtors' Leased Distribution Centers Proposed to Be Rejected Pursuant to the Motion of Debtors for Entry of an Order (I) Authorizing Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property and (II) Granting Related Relief [Docket No. 476] (the "***Notice of Abandonment, Utilization and Disposal of Personal Property Located at Certain Leased Distribution Centers***")

On October 10, 2024, at my direction and under my supervision, employees of Kroll caused the Second Interim Order Establishing Procedures to Sell Certain Leases, the Order Authorizing Debtors to Reject Certain Unexpired Leases, and the Order Approving Merrillville Stipulation to be served by the method set forth on the Landlord Service List attached hereto as **Exhibit F**.

On October 10, 2024, at my direction and under my supervision, employees of Kroll caused the Second Interim Order Establishing Procedures to Sell Certain Leases, the Notice of Abandonment, Utilization and Disposal of Personal Property Pursuant to October Wave Lease Sales, the Second Notice of Bid Deadline, and the Notice of Potential Utilization and Disposal of Personal Property to be served by the method set forth on the UCC Service List attached hereto as **Exhibit G**.

On October 10, 2024, at my direction and under my supervision, employees of Kroll caused the Second Interim Order Establishing Procedures to Sell Certain Leases to be served via First Class Mail on the CPA Service List attached hereto as **Exhibit H**.

On October 10, 2024, at my direction and under my supervision, employees of Kroll caused the Motion Authorizing Debtors to Reject Certain Unexpired Leases and the Notice of Abandonment, Utilization and Disposal of Personal Property Located at Certain Leased Distribution Centers to be served (1) via Overnight Mail to Blue Owl Real Estate Capital LLC, 30 North La Salle, Suite 4140, Chicago IL, 60602 and (2) by the method set forth on the UCC Overnight Service List attached hereto as **Exhibit I**.

*[Remainder of the page intentionally left blank]*

Dated: October 17, 2024

*/s/ James Roy*
James Roy

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 17, 2024, by James Roy, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Cindy C. Hosein-Mohan*
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

SRF 82868 & 82897

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | GTaylor@ashbygeddes.com |
| Counsel to Dell Financial Services, L.L.C. | Austria Legal, LLC | maustria@austriallc.com |
| Counsel to Brixmor Operating Partnership LP | Ballard Spahr LLP | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | knewman@barclaydamon.com |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | nferland@barclaydamon.com |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | sfleischer@barclaydamon.com |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | david.hall@btlaw.com |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | kevin.collins@btlaw.com |

Exhibit A

Core/2002 Email Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Bayard, P.A. | ejohnson@bayardlaw.com |
| Counsel to Twin Rivers Equity Partners, LLC | Best Law, PA | tara@bestlawsc.com |
| Counsel to PNC Bank, National Association | Blank Rome LLP | regina.kelbon@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com |
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | regina.kelbon@blankrome.com |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | wborges@borgeslawllc.com<br>schin@borgeslawllc.com |
| Counsel to DKR Investments LLC | Brouse McDowell, LPA | treardon@brouse.com |
| Counsel to MBM Investments LLC | Brouse McDowell, LPA | treardon@brouse.com |
| Counsel to Burdkidz LLC and S.R. 170 Properties LLC | Brouse McDowell, LPA | treardon@brouse.com |
| Counsel to Scott Andron | Broward County | sandron@broward.org |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | schristianson@buchalter.com |
| Counsel to Comenity Capital Bank and CTO Realty Growth, Inc. | Burr & Forman LLP | jfalgowski@burr.com |
| Counsel to CTO Realty Growth, Inc. | Burr & Forman LLP | esummers@burr.com<br>drobbins@burr.com |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | jhaithcock@burr.com |
| Counsel to Liberty Mutual Insurance Company | Chiesa Shahinian & Giantomasi PC | szuber@csglaw.com<br>tfreedman@csglaw.com |

Exhibit A

Core/2002 Email Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | ahornisher@clarkhill.com |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | kgrivner@clarkhill.com |
| Counsel to  Bellevue Holdings, LLC | Clark Hill PLC | kmorse@clarkhill.com |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz, P.C. | jalberto@coleschotz.com<br>snewman@coleschotz.com |
| Counsel to CORTA Stevens Point, LLC | Cross & Simon, LLC | kmann@crosslaw.com |
| Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>stephen.piraino@davispolk.com<br>ethan.stern@davispolk.com |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | dsmcgehrin@duanemorris.com |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | mcolabianchi@duanemorris.com |
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | mgottfried@elkinskalt.com |
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | bmoldo@ecjlaw.com |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | mmenkowitz@foxrothschild.com |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | sniederman@foxrothschild.com |

Exhibit A
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | jfrank@fgllp.com<br>jkleinman@fgllp.com |
| Counsel to Divisions Inc. | Frost brown Todd LLP | awebb@fbtlaw.com<br>jkleisinger@fbtlaw.com |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | rgold@fbtlaw.com<br>eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com |
| Counsel to Roundtripping Ltd. and Geiger Brothers, Inc. | Gibbons P.C. | kearle@gibbonslaw.com |
| Counsel to Geiger Brothers, Inc. | Gibbons P.C. | kmcevilly@gibbonslaw.com |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | mconlan@gibbonslaw.com |
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | rbird@gilbertbirdlaw.com |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | tannweiler@greerherz.com |
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | ridebitetto@hahnlaw.com |
| Counsel to Oliveira Plaza SPE, LLC, and Rim Country Mall SPE, LLC | Hill, Farrer & Burrill, LLP | dmccarthy@hillfarrer.com |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | brian.free@hcmp.com |
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | jdoran@hinckleyallen.com |
| HJH Investments | HJH Investments | teanna@hjhinvestments.com |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | kpeguero@jw.com<br>jwertz@jw.com<br>wfarmer@jw.com |
| Counsel to Dorsan Developments Limited c/o Levy Realty Advisors LLC | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | rpatella@jwlaw.com |
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | jmm@gmwpclaw.com |

Exhibit A
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Donlen Corporation | K&L Gates LLP | david.catuogno@klgates.com |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | wlevant@kaplaw.com |
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | jcarr@kelleydrye.com<br>kelliott@kelleydrye.com<br>kcavins@kelleydrye.com |
| Counsel to The Grove Shops LLC | Klehr Harrison Harvey Branzburg LLP | rlemisch@klehr.com |
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | swisotzkey@kmksc.com |
| Counsel to  City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | kurtzman@kurtzmansteady.com |
| Counsel to Claremont Associates and Allegheny Plaza Associates I Limited Partnership | Lasser Hochman, LLC | rzucker@lasserhochman.com |
| Counsel to Jetrich Canada Ltd. | Law Offices of Gilbert A. Lazsarus, PLLC | gillazarus@gmail.com |
| Counsel to Big Milf2 Owner, LLC ("BMO") | Leech Tishman Fuscaldo & Lampl | jcarbino@leechtishman.com |
| Counsel to Sun Plaza, LLC | Leech Tishman Fuscaldo & Lampl, Inc. | jcarbino@leechtishman.com |
| Counsel to SquareTrade, Inc. | Levene, Neale, Bender, Yoo & Golubchik L.L.P. | EHK@lnbyg.com<br>JSK@lnbyg.com |
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | austin.bankruptcy@lgbs.com |
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | sanantonio.bankruptcy@lgbs.com |
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | dallas.bankruptcy@lgbs.com |
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | dallas.bankruptcy@lgbs.com |

Exhibit A
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall CAD, Gregg County, City of Frisco, Gainesville ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | dallas.bankruptcy@lgbs.com |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@lgbs.com |
| Counsel to Cypress-Fairbanks ISD, Harris CO ESD # 29, Harris CO ESD # 12, Harris CO ESD # 08, Harris CO ESD # 11, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Houston Comm Coll System, City of Jefferson, Harris CO ESD # 48, Harris CO ESD # 09, City of Webster, City of Pasadena, Lone Star College System, Angelina County | Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@lgbs.com |
| Counsel to Jefferson County, Orange County, City of Humble | Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@lgbs.com |
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | jrich@madisoncountyal.gov |
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | DPrimack@mgmlaw.com |
| Counsel to Judith Owczarkowski, as Administratrix for the Estate of Norman Owczarkowski | Margolis Edelstein | jhuggett@margolisedelstein.com |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | jtesta@mccarter.com |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | shumiston@mccarter.com |

Exhibit A
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | jparsons@mvbalaw.com |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | jparsons@mvbalaw.com |
| Counsel to the Official Committee of Unsecured Creditors | McDermott Will & Emery | dazman@mwe.com<br>kgoing@mwe.com |
| Counsel to Triple Bar Ridgeview Hanover, LLC | McNees Wallace & Nurick LLC | KCamuti@mcneeslaw.com |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | bdept@mrrlaw.net |
| Counsel to Ken Burton Jr., Manatee County Tax Collector | Michelle Leeson, Paralegal, Collections Specialist, CFCA | legal@taxcollector.com |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | rmersky@monlaw.com |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | Morris James LLP | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com |

Exhibit A
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Ogden Plaza LLC | Morris James LLP | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com |
| Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | rdehney@morrisnichols.com<br>aremming@morrisnichols.com<br>dbutz@morrisnichols.com<br>tmann@morrisnichols.com<br>csawyer@morrisnichols.com |
| Counsel to Grey Matter Concepts | Morrison Cohen LLP | dkozlowski@morrisoncohen.com |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Linda.Casey@usdoj.gov |
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | brian.mclaughlin@offitkurman.com |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent,1903P Loan Agent, LLC | Otterbourg, P.C | csimon@otterbourg.com<br>jdrew@otterbourg.com<br>shautzinger@otterbourg.com |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | dsklar@pashmanstein.com |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | jbarsalona@pashmanstein.com |
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | ebcalvo@pbfcm.com |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | lmbkr@pbfcm.com |
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | lreece@pbfcm.com |
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | wichitafalls@pbfcm.com |

Exhibit A
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | amabkr@pbfcm.com<br>acordova@pbfcm.com |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | edinburgbankruptcy@pbfcm.com |
| Counsel to Topaz Distribution, LLC | Perkins Coie LLP | AGamliel@perkinscoie.com |
| Counsel to Topaz Distribution, LLC | Polsinelli PC | cward@polsinelli.com<br>mdipietro@polsinelli.com |
| Counsel to Ocean Network Express (North America) Inc. | Price Meese Shulman & D'Arminio, P.C. | rsteinberg@pricemeese.com |
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | tim@rashtiandmitchell.com<br>dkrm@aol.com<br>donna@rashtiandmitchell.com |
| Counsel to City of Alexandria, Louisiana and Cleco Power LLC | Richard A. Rozanski, APLC | richard@rarlaw.net |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | knight@rlf.com<br>collins@rlf.com<br>javorsky@rlf.com |
| Counsel to CORTA Stevens Point, LLC | Richman & Richman LLC | mrichman@randr.law |
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | SFox@riemerlaw.com |
| Counsel to Triple Bar Ridgeview Hanover, LLC | Robinson & Cole LLP | jedmonson@rc.com |
| Counsel to Serta, Inc. | Rogers Law Offices | brogers@berlawoffice.com<br>skuperberg@berlawoffice.com |
| Counsel to 7023 Broward LLC | Roth & Scholl | jeff@rothandscholl.com |
| Counsel to Logo Brands, Inc. | Saul Ewing LLP | luke.murley@saul.com |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | monique.disabatino@saul.com |

Exhibit A
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | turner.falk@saul.com |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | secbankruptcy@sec.gov |
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com |
| Counsel to Norman Owczarkowski | Simon PLC Attorneys & Counselors | cmierzwa@simonattys.com |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | mshriro@singerlevick.com |
| Counsel to Meadowbrook V, LP, ARD MAC Commons LLC, ARD West Whiteland LLC, The View at Marlton LLC, and Village Green Realty L.P. | Sirlin Lesser & Benson, P.C. | dplon@sirlinlaw.com |
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | dplon@sirlinlaw.com |
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | jlemkin@stark-stark.com<br>tonder@stark-stark.com<br>jlemkin@stark-stark.com |
| State of Alaska Attorney General | State of Alaska Attorney General | ATTORNEY.GENERAL@ALASKA.GOV |
| State of Arizona Attorney General | State of Arizona Attorney General | AGINFO@AZAG.GOV |
| State of California Attorney General | State of California Attorney General | BANKRUPTCY@COAG.GOV |
| State of Connecticut Attorney General | State of Connecticut Attorney General | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV<br>brendan.flynn@ct.gov |

Exhibit A
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| State of Delaware Attorney General | State of Delaware Attorney General | ATTORNEY.GENERAL@STATE.DE.US |
| State of Hawaii Attorney General | State of Hawaii Attorney General | HAWAIIAG@HAWAII.GOV |
| State of Illinois Attorney General | State of Illinois Attorney General | WEBMASTER@ATG.STATE.IL.US |
| State of Indiana Attorney General | State of Indiana Attorney General | INFO@ATG.IN.GOV |
| State of Iowa Attorney General | State of Iowa Attorney General | WEBTEAM@AG.IOWA.GOV |
| State of Maryland Attorney General | State of Maryland Attorney General | OAG@OAG.STATE.MD.US |
| State of Michigan Attorney General | State of Michigan Attorney General | MIAG@MICHIGAN.GOV<br>AG-COD@michigan.gov |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Bankruptcy.Notices@ag.state.mn.us |
| State of Missouri Attorney General | State of Missouri Attorney General | ATTORNEY.GENERAL@AGO.MO.GOV |
| State of Montana Attorney General | State of Montana Attorney General | CONTACTDOJ@MT.GOV |
| State of Nebraska Attorney General | State of Nebraska Attorney General | AGO.INFO.HELP@NEBRASKA.GOV |
| State of Nevada Attorney General | State of Nevada Attorney General | AGINFO@AG.NV.GOV |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | ATTORNEYGENERAL@DOJ.NH.GOV |
| State of New Jersey Attorney General | State of New Jersey Attorney General | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US<br>Jeff.Koziar@law.njoag.gov |
| State of New Mexico Attorney General | State of New Mexico Attorney General | aserrato@nmdoj.gov<br>aswenson@nmdoj.gov |
| State of North Dakota Attorney General | State of North Dakota Attorney General | NDAG@ND.GOV |
| State of Ohio Attorney General | State of Ohio Attorney General | Mahisha.Sanson@OhioAGO.gov |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | consumerprotection@oag.ok.gov |
| State of Oregon Attorney General | State of Oregon Attorney General | CONSUMER.HOTLINE@DOJ.STATE.OR.US<br>justin.leonard@doj.oregon.gov |
| State of South Dakota Attorney General | State of South Dakota Attorney General | CONSUMERHELP@STATE.SD.US |

Exhibit A
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| State of Tennessee Attorney General | State of Tennessee Attorney General | STEVE.BUTLER@AG.TN.GOV |
| State of Texas Attorney General | State of Texas Attorney General | public.information@oag.state.tx.us |
| State of Utah Attorney General | State of Utah Attorney General | bankruptcy@agutah.gov |
| State of Vermont Attorney General | State of Vermont Attorney General | AGO.BANKRUPTCIES@VERMONT.GOV |
| State of West Virginia Attorney General | State of West Virginia Attorney General | CONSUMER@WVAGO.GOV |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US |
| Counsel to Edifis, USC, LLC and Edifis LJC, LTD | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | esilver@stearnsweaver.com |
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | streusand@slollp.com |
| Counsel to Dole Packaged Foods, LLC | Sullivan Hazeltine Allinson LLC | zallinson@sha-llc.com |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | jrhodes@tlclawfirm.com |
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | brost@tspclaw.com |
| Counsel to Texas Comptroller of Public Accounts | Texas Attorney General's Office | jamie.kirk@oag.texas.gov |
| Counsel to AP Growth Properties, LP, Mesilla Valley Business Partners, LLC, Ten East Partners, L.P., Cielo Paso Parke Green, L.P., Kams Partners, LP, Pleasanton Partners, LP | The Ehrlich Law Firm | william@ehrlichlawfirm.com |
| Counsel to Liberty Mutual Insurance Company | The Rosner Law Group LLC | rosner@teamrosner.com<br>liu@teamronser.com |

Exhibit A
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to The Malon D. Mimms Company | Thompson, O'Brien, Kappler & Nasuti, P.C. | mpugh@tokn.com |
| Counsel to Travis County | Travis County | Jason.Starks@traviscountytx.gov |
| Counsel to 1600 Eastchase Parkway Leasing LLC | Turner Law APC | jmt@tmsdlaw.com |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | secbankruptcy@sec.gov |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | rscherck@ubglaw.com |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | gtoering@wnj.com |
| Washington Dc Attorney General | Washington DC Attorney General | OAG@DC.GOV |
| Counsel to Serta, Inc. | Werb & Sullivan | bsullivan@werbsullivan.com |
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | jcarruth@wkpz.com |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLC | rriley@whitefordlaw.com |
| Counsel to Post Consumer Brands, LLC and Post Brands Pet Care, LLC | Whiteford, Taylor & Preston LLC | sgerald@whitefordlaw.com |
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Whiteford, Taylor & Preston LLC | sgerald@whitefordlaw.com |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLP | dgaffey@whitefordlaw.com |
| Counsel to Homestar North America, LLC and Prima Holdings International Limited | Williams Mullen | mmueller@williamsmullen.com jmclemore@williamsmullen.com |
| Co-Counsel to Jetrich Canada Ltd. | Womble Bond Dickinson (US) LLP | kevin.mangan@wbd-us.com |
| Counsel to NCR Voyix Corporation, Everstar Merchandise Co., Ltd., and Everstar Merchandise Co. | Womble Bond Dickinson (US) LLP | matthew.ward@wbd-us.com lisa.tancredi@wbd-us.com |

**Exhibit B**

Exhibit B
Landlord Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|-------|------|-------|
| 29299776 | 2353 NORTH PARK DRIVE LLC | rjalinc@gmail.com |
| 29413899 | 2353 NORTH PARK DRIVE LLC | rjalinc@gmail.com |
| 29299887 | 511 SR7 OWNER, LLC | RFADER@HIFFMAN.COM |
| 29433305 | 511 SR7 OWNER, LLC | RFADER@HIFFMAN.COM |
| 29299827 | 59 WEST INVESTORS LLC | TAYLOR.SMITH1@CUSHWAKE.COM |
| 29305591 | 7023 BROWARD, LLC | SA@SFLREGROUP.COM |
| 29413609 | 7023 BROWARD, LLC | SA@SFLREGROUP.COM |
| 29413909 | 8401 MICHIGAN ROAD LLC | dini@madisonprop.com |
| 29299784 | 8401 MICHIGAN ROAD LLC | dini@madisonprop.com |
| 29414046 | AGREE CENTRAL, LLC | dspehar@agreerealty.com |
| 29306071 | AGREE CENTRAL, LLC | dspehar@agreerealty.com |
| 29305619 | ALEA PROPERTIES LLC | accounts@aleaproperties.com |
| 29413634 | ALEA PROPERTIES LLC | accounts@aleaproperties.com |
| 29298518 | AR-OTTER CREEK LLC | egirch@amrealco.com |
| 29413835 | AR-OTTER CREEK LLC | egirch@amrealco.com |
| 29299481 | BERLIN NEWINGTON ASSOCIATES | josh@gilmanmanagement.com |
| 29436517 | BERLIN NEWINGTON ASSOCIATES | josh@gilmanmanagement.com |
| 29299616 | BIG BCLA OWNER LLC | drew.wides@blueowl.com |
| 29305727 | BIG CSCO OWNER LLC | drew.wides@blueowl.com |
| 29299617 | BIG FRCA OWNER LLC | drew.wides@blueowl.com |
| 29299599 | BIG LOCA OWNER LLC | drew.wides@blueowl.ccom |
| 29299591 | BIG VICA OWNER LLC | drew.wides@blueowl.com |
| 29305721 | BIG YVCA OWNER LLC | drew.wides@blueowl.com |
| 29299664 | BLUM BOULDERS ASSOCIATES 1, LLC | accountsreceivable@rblre.com |
| 29436505 | BLUM BOULDERS ASSOCIATES 1, LLC | accountsreceivable@rblre.com |
| 29299665 | BLUM BOULDERS ASSOCIATES I, LLC | mike@arizonacommercial.net |
| 29436506 | BLUM BOULDERS ASSOCIATES I, LLC | mike@arizonacommercial.net |
| 29298505 | BRIXMOR WATSON GLEN, LLC | susan.jones@brixmor.com |

Exhibit B

Landlord Email Service List

Served via Email

| ADRID | NAME | EMAIL |
|-------|------|-------|
| 29413949 | BRIXMOR WATSON GLEN, LLC | susan.jones@brixmor.com |
| 29305457 | BRIXMOR/IA CAYUGA PLAZA LLC | ARREMIT@BRIXMOR.COM |
| 29432757 | BRIXMOR/IA CAYUGA PLAZA LLC | ARREMIT@BRIXMOR.COM |
| 29433089 | BRIXTON FORK TIC, LLC | MNGUYEN@BRIXTONCAPITAL.COM |
| 29299654 | BRIXTON FORK TIC, LLC | MNGUYEN@BRIXTONCAPITAL.COM |
| 29433226 | BROTHERS REALTY AND PROPERTY MANAGEMENT LLC | brothersrpmllc@gmail.com |
| 29299805 | BROTHERS REALTY AND PROPERTY MANAGEMENT LLC | brothersrpmllc@gmail.com |
| 29299803 | BVA WESTSIDE SPE LLC | SBayo@bigv.com |
| 29413926 | BVA WESTSIDE SPE LLC | SBayo@bigv.com |
| 29299522 | CA NEW PLAN SARASOTA, LP - ATTN: SALES AUDIT DEPT. | sales@brixmor.com |
| 29432942 | CA NEW PLAN SARASOTA, LP - ATTN: SALES AUDIT DEPT. | sales@brixmor.com |
| 29299468 | CAPSTONE PLAZA 44 LLC | Miellimo@ngkf.com |
| 29432894 | CAPSTONE PLAZA 44 LLC | Miellimo@ngkf.com |
| 29413837 | CARRINGTON CAPITAL INVESTMENTS IV LLC | ar@thecarrco.com |
| 29298520 | CARRINGTON CAPITAL INVESTMENTS IV LLC | ar@thecarrco.com |
| 29299696 | CC FUND 1 BIG LOTS LLC | KERI@OAKREALTYPARTNERS.COM |
| 29433123 | CC FUND 1 BIG LOTS LLC | KERI@OAKREALTYPARTNERS.COM |
| 29306106 | CENTER-LYNCHBURG ASSOCIATES LP | centerassociates@gmail.com |
| 29414064 | CENTER-LYNCHBURG ASSOCIATES LP | centerassociates@gmail.com |
| 29305913 | CERES MARKETPLACE INVESTORS LLC | mmatteson@jbmatteson.com |
| 29305541 | CITY OF ELKHART | MARY.KACZKA@COEI.ORG |
| 29413571 | CITY OF ELKHART | MARY.KACZKA@COEI.ORG |

Exhibit B

Landlord Email Service List

Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29306033 | DAM NECK CROSSING, LLC | Debra.Ramey@tscg.com |
| 29414012 | DAM NECK CROSSING, LLC | Debra.Ramey@tscg.com |
| 29299715 | DANIEL G KAMIN TACOMA, LLC | rlang@kaminrealty.com |
| 29433146 | DANIEL G KAMIN TACOMA, LLC | rlang@kaminrealty.com |
| 29305584 | DEL-LINDEN, LLC | JulieColin@benderson.com |
| 29413604 | DEL-LINDEN, LLC | JulieColin@benderson.com |
| 29305907 | ETHAN CONRAD | Email on File |
| 29433196 | ETHAN CONRAD | Email on File |
| 29298508 | FAYETTE PAVILION LLC | KHUSHBU@5RIVERSCRE.COM |
| 29433240 | FAYETTE PAVILION LLC | KHUSHBU@5RIVERSCRE.COM |
| 29305921 | FESTIVAL PROPERTIES INC | ar@silvestriusa.com |
| 29433208 | FESTIVAL PROPERTIES INC | ar@silvestriusa.com |
| 29299618 | FLAGLER S.C., LLC | agraham@kimcorealty.com |
| 29433051 | FLAGLER S.C., LLC | agraham@kimcorealty.com |
| 29305509 | FORT WILLIAMS SQUARE LLC | louise@resellc.com |
| 29432810 | FORT WILLIAMS SQUARE LLC | louise@resellc.com |
| 29413665 | FRONTLINE REAL ESTATE PARTNERS, LLC | MTARSHIS@FRONTLINEREPARTNERS.COM |
| 29305654 | FRONTLINE REAL ESTATE PARTNERS, LLC | MTARSHIS@FRONTLINEREPARTNERS.COM |
| 29305828 | GK HOLIDAY VILLAGE, LLC | accounting@holidayvillagemall.com |
| 29413824 | GK HOLIDAY VILLAGE, LLC | accounting@holidayvillagemall.com |
| 29299655 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | salesreporting@thkroenkegroup.com |
| 29433090 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | salesreporting@thkroenkegroup.com |
| 29299656 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | wburke@thekroenkegroup.com |

Exhibit B
Landlord Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29433091 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | wburke@thekroenkegroup.com |
| 29299335 | GOAL INVESTMENT INC | leasedispatch@yahoo.com |
| 29432750 | GOAL INVESTMENT INC | leasedispatch@yahoo.com |
| 29305968 | GOVERNOR PLAZA ASSOCIATES LEGAL DEPT | jhiggins@federalrealty.com |
| 29413955 | GOVERNOR PLAZA ASSOCIATES LEGAL DEPT | jhiggins@federalrealty.com |
| 29299955 | H/S WAYNESBORO B.L., LLC | kendal@blsholdingsgroup.com |
| 29413751 | HAMBEY'S KINGS CANYON LLC | alopez@beaconassociatescpm.com |
| 29305740 | HAMBEY'S KINGS CANYON LLC | alopez@beaconassociatescpm.com |
| 29305934 | HAP PROPERTY OWNER, LP | ctarr@corepropertycapital.com |
| 29436493 | HAP PROPERTY OWNER, LP | ctarr@corepropertycapital.com |
| 29299310 | HARMONY SHOPPING PLAZA LLC | LYNDA@FSPSLLC.COM |
| 29432727 | HARMONY SHOPPING PLAZA LLC | LYNDA@FSPSLLC.COM |
| 29305784 | HARRISON 135TH ST., LLC | gfurrier@picor.com |
| 29413789 | HARRISON 135TH ST., LLC | gfurrier@picor.com |
| 29437188 | HJH Investments | TEANNA@HJHINVESTMENTS.COM |
| 29299716 | HOWELL PROPERTY MANAGEMENT LLC | MANAGER@SYMMETRYMGMT.COM |
| 29298466 | JOATMON LLC | CHARMEL.LLC@GMAIL.COM |
| 29413702 | JOATMON LLC | CHARMEL.LLC@GMAIL.COM |
| 29299584 | JPMCC 2016-JP4 KNIGHTS ROAD LLC | madams@metrocommercial.com |
| 29299277 | KENNEDY MALL, LTD | wratell@carfarocompany.com |
| 29413422 | KENNEDY MALL, LTD | wratell@carfarocompany.com |
| 29299680 | KITE REALTY GROUP, L.P. | PHOLDER@KITEREALTY.COM |
| 29413819 | KITE REALTY GROUP, L.P. | PHOLDER@KITEREALTY.COM |
| 29305841 | LA RETAIL 1, LLC | ckase@ngkf.com |
| 29413848 | LA RETAIL 1, LLC | ckase@ngkf.com |

Exhibit B
Landlord Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29305983 | LAW OFFICES OF DAVID SKRILOW | msivo@scalzoproperty.com |
| 29306072 | LOWELL D. SALESIN, ESQ. | lsalesin@honigman.com |
| 29414047 | LOWELL D. SALESIN, ESQ. | lsalesin@honigman.com |
| 29299775 | MATTATUCK INVESTORS LLC | JACKIE@COASTALEQUITIES.COM |
| 29413898 | MATTATUCK INVESTORS LLC | JACKIE@COASTALEQUITIES.COM |
| 29298444 | MAYS SDC LLC | nerely@saglo.com |
| 29413520 | MAYS SDC LLC | nerely@saglo.com |
| 29433268 | MEADOWBROOK V LP | jimmy@jphrealty.com |
| 29299852 | MEADOWBROOK V LP | jimmy@jphrealty.com |
| 29305596 | NEW GARDEN SHOPPING CENTER LLC | NEWGARDENCENTER@LSPROPERTYINVESTMENTS.COM |
| 29413614 | NEW GARDEN SHOPPING CENTER LLC | NEWGARDENCENTER@LSPROPERTYINVESTMENTS.COM |
| 29299624 | NMC TOWER LLC | Bmarche@newmarkmerrill.com |
| 29433056 | NMC TOWER LLC | Bmarche@newmarkmerrill.com |
| 29305601 | NORMANDY SQUARE EAST LLC - ATTN: JOYCE TOMASHOT-PM | accounting@1bcr.com |
| 29413618 | NORMANDY SQUARE EAST LLC - ATTN: JOYCE TOMASHOT-PM | accounting@1bcr.com |
| 29299839 | NS RETAIL HOLDINGS, LLC | RCHAPMAN@NETSTREIT.COM |
| 29433253 | NS RETAIL HOLDINGS, LLC | RCHAPMAN@NETSTREIT.COM |
| 29299719 | OAKWOOD 900 PARTNERS, LLC | ssunday@dpiretail.com |
| 29299641 | OREGON TRAIL CENTER VENTURE, LLC | LMCMURTRIE@GALLELLIRE.COM |
| 29433076 | OREGON TRAIL CENTER VENTURE, LLC | LMCMURTRIE@GALLELLIRE.COM |
| 29305805 | OROVILLE PLAZA SHOPPING CTR LL | DVASQUEZ@RETAILSC.COM |
| 29413804 | OROVILLE PLAZA SHOPPING CTR LL | DVASQUEZ@RETAILSC.COM |
| 29298511 | PREMIERE PLACE SHOPPING CENTER, LLC | littlek@mcclintonco.com |

## Exhibit B
### Landlord Email Service List
### Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29299691 | RAF SALINA LLC | mmurray@chaseprop.com |
| 29306059 | REALTY INCOME PROPERTIES 21, LLC | ctamayo@realtyincome.com |
| 29299648 | RI - GRANTS PASS, LLC | KMENA@READINVESTMENTS.COM |
| 29299676 | RIO GRANDE INVESTMENT INC | stephan.mueller@linkline.com |
| 29433099 | RIO GRANDE INVESTMENT INC | stephan.mueller@linkline.com |
| 29299787 | ROSWELL TOWN CENTER, LLC | kgardino@mimms.com |
| 29413912 | ROSWELL TOWN CENTER, LLC | kgardino@mimms.com |
| 29299684 | SANTAN MP, LP | tanya@columbuspacific.com |
| 29433108 | SANTAN MP, LP | tanya@columbuspacific.com |
| 29305764 | SCHWARTZ TORRANCE COMPANY LLC | a.neidlinger@1st-comm.com |
| 29413772 | SCHWARTZ TORRANCE COMPANY LLC | a.neidlinger@1st-comm.com |
| 29305818 | SD-SAHUARITA PROPERTIES, LLC | btodeh@gmail.com |
| 29413814 | SD-SAHUARITA PROPERTIES, LLC | btodeh@gmail.com |
| 29305862 | SHAW-MARTY ASSOCIATES | mitcheisner@yahoo.com |
| 29413865 | SHAW-MARTY ASSOCIATES | mitcheisner@yahoo.com |
| 29305794 | SKY CROSSROADS LLC | AVI@FOURPOINTSPROPERTYMANAGEMENT.COM |
| 29305808 | SOUTH HILL VILLAGE, LLC | Eckart@paadvisors.com |
| 29413807 | SOUTH HILL VILLAGE, LLC | Eckart@paadvisors.com |
| 29298454 | SOUTHPOINT PLAZA SHOPPING CENTER | chris@southpointplazastl.com |
| 29299953 | SPRING PARK PROPERTY OWNER, LLC | hschertz@srillc.com |
| 29306019 | SSI NORTHSIDE LLC | sherry@nashvillecap.com |
| 29414003 | SSI NORTHSIDE LLC | sherry@nashvillecap.com |
| 29299838 | STONE MOUNTAIN SQUARE SHOPPING CENTER LLC | davynson@sedghgroup.com |
| 29433252 | STONE MOUNTAIN SQUARE SHOPPING CENTER LLC | davynson@sedghgroup.com |
| 29299889 | SUSO 5 CREEKWOOD LP | JVASQUEZ@DLCMGMT.COM |
| 29414015 | SUSO 5 CREEKWOOD LP | JVASQUEZ@DLCMGMT.COM |

Exhibit B
Landlord Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29414014 | SUSO 5 CREEKWOOD LP | JWILSON@DLCMGMT.COM |
| 29299888 | SUSO 5 CREEKWOOD LP | JWILSON@DLCMGMT.COM |
| 29305771 | TANQUE VERDE CENTER LLC | propertymanagement@volkco.com |
| 29433069 | TANQUE VERDE CENTER LLC | propertymanagement@volkco.com |
| 29433275 | TKG NORWICHTOWN COMMONS LLC | ACH@thekroenkegroup.com |
| 29299860 | TKG NORWICHTOWN COMMONS LLC | ACH@thekroenkegroup.com |
| 29305884 | TOWN WEST REALTY, INC. | toby@townwestrealty.com |
| 29299429 | TOWNE CENTER INVESTMENTS LLC | OSCAR.FIALLOS@IMCPROPERTYMANAGEMENT.COM |
| 29413563 | TOWNE CENTER INVESTMENTS LLC | OSCAR.FIALLOS@IMCPROPERTYMANAGEMENT.COM |
| 29299525 | TPI CASSINELLI MANAGER LLC | patrick@Tarantino.com |
| 29413670 | TPI CASSINELLI MANAGER LLC | patrick@Tarantino.com |
| 29299954 | TWIN RIVERS EQUITY PARTNERS LLC | Lisa.Schaefer151@yahoo.com |
| 29433367 | TWIN RIVERS EQUITY PARTNERS LLC | Lisa.Schaefer151@yahoo.com |
| 29305440 | VILLAGE MARKETPLACE EQUITY | BERKOWITZ@BPBCPA.COM |
| 29413461 | VILLAGE MARKETPLACE EQUITY | BERKOWITZ@BPBCPA.COM |
| 29305441 | VILLAGE MARKETPLACE EQUITY PARTNERS, LLC | tclark@orionmiami.com |
| 29299678 | WATT TOWN CENTER RETAIL PARTNERS, LLC | Monica.Billey@am.jll.com |
| 29433101 | WATT TOWN CENTER RETAIL PARTNERS, LLC | Monica.Billey@am.jll.com |
| 29305914 | WINDSOR SHOPPING CENTER LLP | steve@neiditz.com |
| 29305832 | YLCA YUBA PROPERTY LLC | YENLINHCHUCANH@GMAIL.COM |
| 29413829 | YLCA YUBA PROPERTY LLC | YENLINHCHUCANH@GMAIL.COM |
| 29413709 | ZEISLER MORGAN PROPERTIES LTD | SSOMMERS@ZEISLERMORGAN.COM |
| 29305689 | ZEISLER MORGAN PROPERTIES LTD | SSOMMERS@ZEISLERMORGAN.COM |

**Exhibit C**

Exhibit C
Core/2002 First Class Mail Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Capital Plaza, Inc. | ALEXANDER & VANN, LLP | Attn: John Turner Holt<br>411 Gordon Avenue<br>Thomasville GA 31792 |
| Counsel to Accertify, Inc | Becket & Lee LLP | Attn: Larry Butler<br>PO Box 3002<br>Malvern PA 19355-0702 |
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad<br>300 W Douglas Ave<br>Suite 1031<br>Wichita KS 67202 |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>PO Box 1269<br>Round Rock TX 78680-1269 |

Exhibit C
Core/2002 First Class Mail Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka KS 66612-1597 |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 |

Exhibit C
Core/2002 First Class Mail Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333-0000 |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 |

Exhibit C
Core/2002 First Class Mail Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14Th Floor<br>Columbus OH 43215 |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16Th Floor<br>Harrisburg PA 17120 |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903-0000 |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. Se<br>P.O. Box 40100<br>Olympia WA 98504-0100 |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24Th Street<br>Cheyenne WY 82002 |

Exhibit C
Core/2002 First Class Mail Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
| --- | --- | --- |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division PO Box 20207 Nashville TN 37202-0207 |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss U.S. Attorney's Office 1313 N Market Street, Suite 400 Wilmington DE 19801 |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department Us Dept Of Justice 950 Pennsylvania Ave Nw Washington DC 20530-0001 |
| United Texas Bank | United Texas Bank | Attn: Loan Operations 13101 Preston Road Suite 200 Dallas TX 75240 |

**Exhibit D**

## Exhibit D
### Landlord Overnight Service List
### Served via Overnight Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29413685 | 1150 UNION STREET CORPORATION | 149 COLONIAL ROAD<br>P.O. BOX 1270<br>MANCHESTER, CT 06045-1270 |
| 29413899 | 2353 NORTH PARK DRIVE LLC | 4435 E BROADWAY RD STE FIVE<br>MESA, AZ 85206-2012 |
| 29299615 | 3045 E TEXAS STREET LLC | 900 PIERREMONT RD STE 115<br>P O BOX 6212<br>SHREVEPORT, LA 71106-2055 |
| 29433305 | 511 SR7 OWNER, LLC | C/O HIFFMAN ASSET MANAGEMENT, LLC (D/B/A HIFFMAN NATIONAL, LLC)<br>1 OAKBROOK TER STE 400<br>OAKBROOK TERRACE, IL 60181 |
| 29299827 | 59 WEST INVESTORS LLC | SMITH, TAYLOR<br>C/O VICTORY REAL ESTATE INVESTMENTS LLC<br>240 BROOKSTONE CENTRE PARKWAY<br>COLUMBUS, GA 31904 |
| 29413609 | 7023 BROWARD, LLC | C/O SFLRE GROUP, LLC<br>1650 SE 17TH ST STE 214<br>FORT LAUDERDALE, FL 33316 |
| 29299784 | 8401 MICHIGAN ROAD LLC | C/O MADISON PROPERTIES<br>3611 14TH AVE., SUITE 552<br>BROOKLYN, NY 11218 |
| 29413519 | 8501 MIDLO PIKE LLC | 4525 MAIN ST STE 900<br>VIRGINIA BEACH, VA 23462-3431 |
| 29433033 | ABMAR GK US INC | C/O EGAN PROPERTY MANAGEMENT<br>P.O. BOX 38175<br>COLORADO SPRINGS, CO 80937-8175 |

Exhibit D
Landlord Overnight Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29432939 | AEJ RUTLAND, LLC | C/O JUSTER DEVELOPMENT<br>120 WHITE PLAINS ROAD, SUITE 110<br>TARRYTOWN, NY 10591-5522 |
| 29306071 | AGREE CENTRAL, LLC | ATTN: DANIELLE SPEHAR<br>32301 WOODWARD AVE<br>ROYAL OAK, MI 48073 |
| 29413549 | ALATEX, A JOINT VENTURE | 1630 TOWN SQUARE S.W.<br>CULLMAN, AL 35055-0996 |
| 29413634 | ALEA PROPERTIES LLC | 5725 DRAGON WAY STE 400<br>CINCINNATI, OH 45227-4519 |
| 29413835 | AR-OTTER CREEK LLC | GIRCH, EMILY<br>11155 RED RUN BLVD SUITE 320<br>OWINGS MILLS, MD 21117-3256 |
| 29436517 | BERLIN NEWINGTON ASSOCIATES | C/O GILMAN MANAGEMENT CORP.<br>P.O. BOX 222143<br>GREAT NECK, NY 11022-2143 |
| 29413840 | BETHEL GARP, LLC | C/O GERRITY GROUP, LLC<br>973 LOMAS SANTA FE DRIVE SUITE A<br>SOLANA BEACH, CA 92075 |
| 29299616 | BIG BCLA OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 |

Exhibit D
Landlord Overnight Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29305727 | BIG CSCO OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 |
| 29299617 | BIG FRCA OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 |
| 29413734 | BIG HOLDINGS 1 LLC | PO BOX 69344<br>WEST HOLLYWOOD, CA 90069-0344 |
| 29299599 | BIG LOCA OWNER LLC | WIDES , DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALL, SUITE 4140<br>CHICAGO, IL 60602 |
| 29299591 | BIG VICA OWNER LLC | WIDES , DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 |
| 29305721 | BIG YVCA OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 |

Exhibit D
Landlord Overnight Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29433021 | BLM VICTORVILLE | C/O LUKO MGMT<br>5862 BOLSA AVE STE 108<br>HUNTINGTON BEACH, CA 92649-1169 |
| 29436505 | BLUM BOULDERS ASSOCIATES 1, LLC | C/O RAWSON, BLUM & LEON<br>FOUR EMBARCADERO CENTER, SUITE 1400<br>SAN FRANCISCO, CA 94111 |
| 29436506 | BLUM BOULDERS ASSOCIATES I, LLC | C/O ARIZONA COMMERCIAL<br>212 E GURLEY STREET<br>PRESCOTT, AZ 86301 |
| 29413897 | BRE RETAIL RESIDUAL NC OWNER L.P. | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE SUITE 100<br>CONSHOHOCKEN, PA 19428 |
| 29432878 | BRIXMOR MIRACLE MILE LLC | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE SUITE 100<br>CONSHOHOCKEN, PA 19428 |
| 29413802 | BRIXMOR SPE 4 LLC | C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF<br>LEGAL SERVICES<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 |
| 29413949 | BRIXMOR WATSON GLEN, LLC | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE SUITE 100<br>CONSHOHOCKEN, PA 19428 |
| 29432757 | BRIXMOR/IA CAYUGA PLAZA LLC | PO BOX 645341<br>CINCINNATI, OH 45264-5341 |

## Exhibit D
### Landlord Overnight Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29299654 | BRIXTON FORK TIC, LLC | ATTN: BRIXTON INVESTMENT MANAGEMENT, LLC<br>120 S SIERRA AVE<br>SOLANA BEACH, CA 92075 |
| 29432902 | BROOKWOOD CAPITAL GROUP LLC | PO BOX 688<br>WHITE BLUFF, TN 37187-0688 |
| 29299805 | BROTHERS REALTY AND PROPERTY MANAGEMENT LLC | ATTN: ARCHIE MOJARES<br>1625 W. BIG BEAVER ROAD SUITE D<br>TROY, MI 48098 |
| 29413926 | BVA WESTSIDE SPE LLC | C/O BIG V PROPERTIES LLC<br>176 N MAIN ST STE 210<br>FLORIDA, NY 10921 |
| 29432942 | CA NEW PLAN SARASOTA, LP - ATTN: SALES AUDIT DEPT. | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 |
| 29413737 | CANYON GRANDE PROPERTIES LP | 6420 WILSHIRE BLVD STE 1500<br>LOS ANGELES, CA 90048-5502 |
| 29433161 | CAPITAL CITY PROPERTIES LLC | PO BOX 2975<br>CHEYENNE, WY 82003-2975 |
| 29432894 | CAPSTONE PLAZA 44 LLC | C/O NEWMARK KNIGHT FRANK<br>1240 HEADQUARTERS PLAZA, 8TH FLOOR EAST TOWER<br>MORRISTOWN, NJ 07960 |
| 29298520 | CARRINGTON CAPITAL INVESTMENTS IV LLC | MERRIAM, MICHELLE<br>707 H STREET<br>EUREKA, CA 95501-1836 |
| 29433123 | CC FUND 1 BIG LOTS LLC | 1155 KELLY JOHNSON BLVD STE 302<br>COLORADO SPRINGS, CO 80920-3958 |

Exhibit D
Landlord Overnight Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29414064 | CENTER-LYNCHBURG ASSOCIATES LP | C/O CENTER ASSOCIATES<br>1146 FREEPORT RD<br>PITTSBURGH, PA 15238 |
| 29305913 | CERES MARKETPLACE INVESTORS LLC | MATTESON , DUNCAN "MATT"<br>C/O JB MATTESON INC<br>1900 S NORFOLK ST, STE 225<br>SAN MATEO, CA 94403 |
| 29433181 | CICERO 8148 LLC | 5916 WEST 88TH PLACE<br>OAK LAWN, IL 60453 |
| 29413571 | CITY OF ELKHART | KACZKA, MARY<br>229 S SECOND STREET<br>ELKHART, IN 46516-3112 |
| 29432827 | CLAREMONT ASSOCIATES | C/O ROSEN ASSOCIATES MGMT CO.<br>33 SOUTH SERVICE RD.<br>JERICHO, NY 11753-1006 |
| 29414012 | DAM NECK CROSSING, LLC | C/O GILMAN MANAGEMENT<br>55 WATERMILL LANE<br>GREAT NECK, NY 11022 |
| 29433146 | DANIEL G KAMIN TACOMA, LLC | C/O KAMIN REALTY CO.<br>490 S. HIGHLAND AVENUE<br>PITTSBURGH, PA 15206 |
| 29306010 | DDR CAROLINA PAVILION LP | ATTN: EXECUTIVE VICE PRESIDENT - LEASING<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 |

Exhibit D
Landlord Overnight Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29413604 | DEL-LINDEN, LLC | C/O BENDERSON DEVELOPMENT, ATTN: LEASE ADMINISTRATION<br>7978 COOPER CREEK BLVD., STE 100<br>UNIVERSITY PARK, FL 34201-2139 |
| 29413951 | DSM MB II LLC | C/O DSM REALTY<br>875 EAST STREET<br>TEWKSBURY, MA 01876 |
| 29432680 | ERSHIG PROPERTIES INC. | 1800 N. ELM STREET<br>P.O. BOX 1127<br>HENDERSON, KY 42420 |
| 29433196 | ETHAN CONRAD | Address on File |
| 29433240 | FAYETTE PAVILION LLC | SHAH, KHUSHBU<br>945 HEIGHTS BLVD<br>HOUSTON, TX 77008-6911 |
| 29433208 | FESTIVAL PROPERTIES INC | 1215 GESSNER RD<br>HOUSTON, TX 77055-6013 |
| 29433133 | FIRST AND MAIN SOUTH NO. 1, LLC | C/O NOR'WOOD LIMITED, INC<br>111 SOUTH TEJON STREET, SUITE 222<br>COLORADO SPRINGS, CO 80903 |
| 29433051 | FLAGLER S.C., LLC | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO, NY 11753 |
| 29413466 | FL-TARPON SQUARE-HA, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC<br>8816 SIX FORKS RD., STE 201<br>RALEIGH, NC 27615 |

## Exhibit D
### Landlord Overnight Service List
### Served via Overnight Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29432810 | FORT WILLIAMS SQUARE LLC | C/O REAL ESTATE SOUTHEAST LLC<br>PO BOX 681955<br>PRATTVILLE, AL 36068 |
| 29414036 | FRANKLIN SQUARE LP | 537 ROCHESTER RD<br>PITTSBURGH, PA 15237-1747 |
| 29305654 | FRONTLINE REAL ESTATE PARTNERS, LLC | ATTN: MATTHEW TARSHIS<br>477 ELM PL<br>HIGHLAND PARK, IL 60035 |
| 29432914 | FW PARKWEST LLC | 2883 E DUPONT RD<br>FORT WAYNE, IN 46825 |
| 29433092 | G & J EUGENE, LLC | C/O HAWKINS COMPANIES<br>855 BROAD ST., SUITE 300<br>BOISE, ID 83702 |
| 29432869 | GBR NORTH KING LLC & NORTHHAMPTON HOLDING, LP | C/O GIBRALTAR MANAGEMENT CO, INC<br>150 WHITE PLAINS ROAD, STE 300<br>TARRYTOWN, NY 10591-5521 |
| 29413824 | GK HOLIDAY VILLAGE, LLC | C/O GK DEVELOPMENT, INC.<br>257 E. MAIN STREET, SUITE 200<br>BARRINGTON, IL 60010 |
| 29433090 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | C/O TKG MANAGEMENT, INC.<br>211 N STADIUM BLVD, SUITE 201<br>COLUMBIA, MO 65203 |
| 29433091 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | C/O TKG MANAGEMENT, INC.; ATTN: WENDY BURKE<br>8724 AVIATOR LANE<br>ENGLEWOOD, CO 80112 |

Exhibit D
Landlord Overnight Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29432750 | GOAL INVESTMENT INC | 361 FRANKLIN AVENUE<br>P.O. BOX 270<br>NUTLEY, NJ 07110 |
| 29414018 | GOODRICH NEW HARTFORD LLC | 560 SYLVAN AVE STE 2100<br>ENGLEWOOD CLIFFS, NJ 07632-3174 |
| 29413955 | GOVERNOR PLAZA ASSOCIATES LEGAL DEPT | C/O FEDERAL REALTY INVESTMENT TRUST<br>909 ROSE AVENUE, SUITE 200<br>NORTH BETHESDA, MD 20852 |
| 29432946 | GULF GATE PLAZA, LLC | C/O ISRAM REALTY AND MANAGEMENT, INC.<br>506 SOUTH DIXIE HIGHWAY<br>HALLANDALE, FL 33009 |
| 29299955 | H/S WAYNESBORO B.L., LLC | JONES, KENDAL<br>3638 WALTON WAY EXTENSION<br>STE 201<br>AUGUSTA, GA 30909 |
| 29305740 | HAMBEY'S KINGS CANYON LLC | C/O BEACON ASSOCIATES<br>1483 WEST SHAW AVENUE<br>FRESNO, CA 93711 |
| 29436493 | HAP PROPERTY OWNER, LP | C/O CORE PROPERTY CAPITAL<br>410 PEACHTREE PARKWAY SUITE 4165<br>CUMMING, GA 30041 |
| 29432727 | HARMONY SHOPPING PLAZA LLC | 3980 TAMPA ROAD SUITE 205<br>OLDSMAR, FL 34677 |
| 29413789 | HARRISON 135TH ST., LLC | FURRIER, GREG<br>7372 N CAMINO SIN VACAS<br>TUCSON, AZ 85718 |

## Exhibit D
Landlord Overnight Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29413732 | HAYFORD PROPERTIES LP | C/O RELIABLE PROPERTIES<br>6420 WILSHIRE BLVD STE 1500<br>LOS ANGELES, CA 90048-5561 |
| 29433205 | HJH INDEPENDENCE 1 LLC | 300 W DOUGLAS AVE STE 1031<br>WICHITA, KS 67202-2911 |
| 29437188 | HJH Investments | Attn: Teanna L. Liess<br>300 W Douglas Ave<br>Suite 1031<br>Wichita, KS 67202 |
| 29299716 | HOWELL PROPERTY MANAGEMENT LLC | KURT ARGUE<br>C/O HOWELL FAMILY VENTURES, LLC & GR<br>HOWELL LLC<br>812 S MAIN ST STE 200<br>ROYAL OAK, MI 48067-3280 |
| 29433140 | IPANEMA FAIRVIEW LLC | 5150 N MIAMI AVE<br>MIAMI, FL 33127-2122 |
| 29299567 | JA INVESTMENT PROPERTIES LLC | 14845 SW MURRAY SCHOLLS DRIVE<br>SUITE 110, PMB 212<br>BEAVERTON, OR 97007-9237 |
| 29433128 | JEFFERS, DANIELSON, SONN & AYLWARD, P.S. | ATTN: J. PATRICK AYLWARD<br>P.O. BOX 1688<br>WENATCHEE, WA 98807-1688 |
| 29413702 | JOATMON LLC | C/O BRET MADHVANI<br>105 BELVEDERE ST<br>SAN FRANCISCO, CA 94117 |
| 29433338 | JONES LANG LASALLE AMERICAS, INC. | ATTN: RETAIL DOCUMENTS<br>3344 PEACHTREE RD NE, SUITE 1100<br>ATLANTA, GA 30326 |

## Exhibit D
### Landlord Overnight Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29299584 | JPMCC 2016-JP4 KNIGHTS ROAD LLC | ADAMS , MARY<br>C/O METRO COMMERCIAL<br>2340 COLLINS AVE, SUITE 700<br>MIAMI BEACH, FL 33139 |
| 29413422 | KENNEDY MALL, LTD | 5577 YOUNGSTOWN-WARREN ROAD<br>ATTN: LEGAL DEPARTMENT<br>NILES, OH 44446 |
| 29433325 | KIR TAMPA 003, LLC | C/O KIMCO REALTY CO<br>500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO, NY 11753 |
| 29433324 | KIR TAMPA 003, LLC | C/O KIMCO REALTY CORPORATION<br>6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200<br>CHARLOTTE, NC 28287 |
| 29413819 | KITE REALTY GROUP, L.P. | ATTN: SENIOR VP, HEAD OF LEASING<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204 |
| 29413847 | LA RETAIL 1, LLC | 150 GREENWICH ST - FOUR WORLD TRADE CTR<br>52ND FLOOR<br>NEW YORK, NY 10007 |
| 29413848 | LA RETAIL 1, LLC | C/O NEWMARK GRUBB KNIGHT FRANK P.M.<br>4675 MACARTHUR COURT, SUITE 1600<br>NEWPORT BEACH, CA 92660 |

## Exhibit D
### Landlord Overnight Service List
#### Served via Overnight Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29305983 | LAW OFFICES OF DAVID SKRILOW | LITCHFIELD CROSSING, LLC<br>250 PARK AVE, STE 2050<br>ATTN: DAVID SKRILOW, ESQ<br>NEW YORK, NY 10177 |
| 29413971 | LITCHFIELD CROSSING LLC | ATTN: KRISTIN GIZZI<br>201 SAW MILL RIVER RD<br>YONKERS, NY 10701 |
| 29414047 | LOWELL D. SALESIN, ESQ. | HONIGMAN MILLER SCHWARTZ AND COHN LLP<br>39400 WOODWARD AVE., SUITE 101<br>BLOOMFIELD HILLS, MI 48304 |
| 29413901 | MATHIAS SHOPPING CENTERS, INC | C/O MATHIAS PROPERTIES<br>5571 BLEAUX AVENUE<br>SPRINGDALE, AR 72762 |
| 29413898 | MATTATUCK INVESTORS LLC | 3265 MERIDAN PKWY STE 130<br>WESTON, FL 33331-3506 |
| 29413520 | MAYS SDC LLC | C/O SAGLO DEVELOPMENT CORP<br>290 NW 165TH ST, PH 2<br>MIAMI, FL 33169 |
| 29299909 | MCGREGOR POINTE SHOPPING CENTER, LLC | C/O MALON D. MIMMS CO<br>85-A MILL ST., STE 100<br>ROSWELL, GA 30075 |
| 29299852 | MEADOWBROOK V LP | PO BOX 1092<br>BOULDER, CO 80306-1092 |
| 29432930 | MR. JEFFREY REZNICKI | Address on File |
| 29413614 | NEW GARDEN SHOPPING CENTER LLC | 4950 DUNHAM DR<br>READING, PA 19606-9091 |

## Exhibit D
Landlord Overnight Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29433056 | NMC TOWER LLC | 24025 PARK SORRENTO STE 300<br>CALABASAS, CA 91302-4001 |
| 29413618 | NORMANDY SQUARE EAST LLC - ATTN: JOYCE TOMASHOT-PM | C/O BALTES COMMERCIAL REALTY, INC.<br>925 CONGRESS PARK DRIVE<br>DAYTON, OH 45459-4099 |
| 29306000 | NORTHTOWNE ASSOCIATES | C/O JJ GUMBERG CO<br>1051 BRINTON ROAD<br>PITTSBURGH, PA 15221 |
| 29433253 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT<br>2021 MCKINNEY AVE STE 1150<br>DALLAS, TX 75201 |
| 29299719 | OAKWOOD 900 PARTNERS, LLC | 445 SOUTH DOUGLAS STREET<br>SUITE 100<br>EL SEGUNDO, CA 90245 |
| 29433076 | OREGON TRAIL CENTER VENTURE, LLC | C/O GRE MANAGEMENT SERVICES<br>3005 DOUGLAS BLVD STE 200<br>ROSEVILLE, CA 95661 |
| 29305804 | OROVILLE PLAZA SHOPPING CENTER, LLC | C/O RETAIL SPECIALIST COMMERCIAL<br>6680 ALHAMBRA AVENUE, #133<br>MARTINEZ, CA 94553 |
| 29413804 | OROVILLE PLAZA SHOPPING CTR LL | 6680 ALHAMBRA AVE STE 133<br>MARTINEZ, CA 94553-6105 |
| 29433344 | PATHFINDER PATTERSON PLACE, LLC | C/O PATHFINDER INVESTMENT MANAGEMENT<br>2420 OXFORD ROAD<br>RALEIGH, NC 27608 |

Exhibit D
Landlord Overnight Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29305508 | PLATTSBURGH PLAZA, LLC | 180 DELAWARE AVE.<br>SUITE #200<br>DELMAR, NY 12054 |
| 29298511 | PREMIERE PLACE SHOPPING CENTER, LLC | PREMIERE PLACE SHOPPING CENTER, LLC<br>C/O MCCLINTON & COMPANY, INC<br>ATTN: PROPERTY MANAGER<br>2005 COBBS FORD RD STE 304B<br>MONTGOMERY, AL 36066-7894 |
| 29299921 | PROSPECT COLERAIN LLC | 1111 META DR STE 100<br>CINCINNATI, OH 45237-5014 |
| 29299691 | RAF SALINA LLC | MURRAY , MEGIN<br>C/O CHASE PROPERTIES LTD<br>3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD, OH 44122 |
| 29306059 | REALTY INCOME PROPERTIES 21, LLC | CLAUDIA TAMAYO<br>C/O REALTY INCOME CORPORATION<br>ATTN: LEGAL DEPARTMENT<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 |
| 29413690 | REO FUNDIT 3 ASSET LLC | 38500 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304-5048 |
| 29413883 | RETAIL CENTER PARTNERS, LTD. | 2716 OCEAN PARK BLVD., STE 2025<br>ATTN: CHRISTOPHER CHASE, GENERAL COUNSEL<br>SANTA MONICA, CA 90405 |

Exhibit D
Landlord Overnight Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29299648 | RI - GRANTS PASS, LLC | MENA, KASARA<br>C/O READ INVESTMENTS<br>2025 FOURTH STREET<br>BERKELEY, CA 94710 |
| 29413834 | RIM COUNTRY MALL SPE, LLC | LOCKBOX SERVICES #847366 ATTN: RIM COUNTRY MALL SPE, LLC<br>3440 FLAIR DRIVE<br>EL MONTE, CA 91731 |
| 29433099 | RIO GRANDE INVESTMENT INC | ATTN: JOHN DEUBLER<br>541 SOUTH SPRING STREET, SUITE 204<br>LOS ANGELES, CA 90013 |
| 29433345 | ROBINSON, BRADSHAW & HINSON, P.A. | 101 N. TRYON ST., STE 1900<br>ATTN: CHRIS LOEB<br>CHARLOTTE, NC 28246 |
| 29413912 | ROSWELL TOWN CENTER, LLC | C/O MIMMS ENTERPRISES, INC<br>780 OLD ROSWELL PLACE, SUITE 100<br>ROSWELL, GA 30076 |
| 29433085 | RUSSELL E. FLUTER | Address on File |
| 29413786 | SAFEWAY, INC. | C/O PROPERTY MANAGMENT<br>250 PARKCENTER BLVD<br>BOISE, ID 83706 |
| 29306101 | SAJ ASSOCIATES, LLC | C/O SAMCO PROPERTIES<br>455 FAIRWAY DRIVE, SUITE 301<br>DEERFIELD BEACH, FL 33441 |
| 29433108 | SANTAN MP, LP | C/O CP RETAIL, INC., ATTN TANYA NIELSEN<br>1313 FOOTHILL BOULEVARD, STE 2<br>LA CANADA FLINTRIDGE, CA 91011 |

## Exhibit D
Landlord Overnight Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29433109 | SANTAN MP, LP | C/O VESTAR PROPERTIES, ATTN AMBER KING<br>2415 E CAMELBACK RD STE 100<br>PHOENIX, AZ 85016 |
| 29413754 | SAUL HOLDINGS LIMITED PARTNERSHIP | ATTN: BARBARA PHILLIPS<br>7501 WISCONSIN AVENUE, SUITE 1500E<br>BETHESDA, MD 20814-6522 |
| 29413772 | SCHWARTZ TORRANCE COMPANY LLC | C/O 1ST COMMERCIAL REALTY GROUP<br>2009 PORTERFIELD WAY, SUITE P<br>UPLAND, CA 91786 |
| 29413814 | SD-SAHUARITA PROPERTIES, LLC | C/O LBM PROPERTY SERVICES<br>8677 VILLA LA JOLLA DRIVE #331<br>LA JOLLA, CA 92037 |
| 29433232 | SEEKONK SHOPPING CENTER EQUITIES II, LLC | C/O TIME EQUITIES<br>55 FIFTH AVENUE, 15TH FLOOR<br>NEW YORK, NY 10003 |
| 29413865 | SHAW-MARTY ASSOCIATES | C/O EISNER-FOURCHY DEVELOPMENT<br>5245 N GATES AVE SUITE 107<br>FRESNO, CA 93722 |
| 29305794 | SKY CROSSROADS LLC | 10101 FONDREN ROAD<br>SUITE 545<br>HOUSTON, TX 77096 |
| 29413807 | SOUTH HILL VILLAGE, LLC | C/O PACIFIC ASSET ADVISORS, INC.<br>14205 SE 36TH ST STE 215<br>BELLEVUE, WA 98006-1574 |

## Exhibit D
Landlord Overnight Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29298454 | SOUTHPOINT PLAZA SHOPPING CENTER | CHRISTIAN KISTER<br>C/O KCM MANAGEMENT AND CONSULTING, LLC<br>11939 MANCHESTER RD, STE 316<br>ST. LOUIS, MO 63131 |
| 29433201 | SPRING CREEK CENTER II LLC | 118 WEST PECKHAM STREET<br>NEENAH, WI 54956-4028 |
| 29299953 | SPRING PARK PROPERTY OWNER, LLC | SCHERTZ, HAROLD<br>C/O SRI, LLC<br>135 ROCKAWAY TURNPIKE, STE 101<br>LAWRENCE, NY 11559 |
| 29414003 | SSI NORTHSIDE LLC | 5111 MARYLAND WAY STE 201<br>BRENTWOOD, TN 37027-7513 |
| 29306095 | ST MARYS SQUARE BUSINESS COMPLEX LLC | P.O. BOX 15<br>5573 ST RT 29<br>CELINA, OH 45822 |
| 29433252 | STONE MOUNTAIN SQUARE SHOPPING CENTER LLC | C/O SEDGH GROUP<br>9454 WILSHIRE BLVD, SUITE 205<br>BEVERLY HILLS, CA 90212 |
| 29414015 | SUSO 5 CREEKWOOD LP | C/O DLC MANAGEMENT CORPORATION<br>565 TAXTER ROAD, SUITE 400<br>ELMSFORD, NY 10523 |
| 29299888 | SUSO 5 CREEKWOOD LP | C/O SLATE ASSET MANAGEMENT L.P.<br>20 SOUTH CLARK STREET SUITE 1400<br>CHICAGO, IL 60603 |
| 29299631 | SVSC HOLDINGS LP | 8100 LA MESA BLVD.<br>SUITE 101<br>LA MESA, CA 91942 |

Exhibit D
Landlord Overnight Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29299960 | SW WARSAW LLC | 4151 ASHFORD DUNWOODY RD NE<br>SUITE 155<br>ATLANTA, GA 30319 |
| 29413374 | T TYLERSVILLE OH, LLC | 16600 DALLAS PARKWAY, SUITE 300<br>DALLAS, TX 75248 |
| 29414051 | TAL MOR | C/O AUBURNDALE PROPERTIES<br>50 TICE BLVD., SUITE 320<br>WOODCLIFF LAKE, NJ 07677 |
| 29433069 | TANQUE VERDE CENTER LLC | 2730 E BROADWAY BLVD STE 200<br>TUCSON, AZ 85716-5341 |
| 29299860 | TKG NORWICHTOWN COMMONS LLC | 211 N STADIUM BLVD STE 201<br>COLUMBIA, MO 65203-1161 |
| 29413547 | TOWER VENTURES CRE LLC | 495 TENNESSEE STREET SUITE 152<br>MEMPHIS, TN 38103-2549 |
| 29305884 | TOWN WEST REALTY, INC. | HORVATH, TOBY<br>555 E. RIVER RD.<br>SUITE 201<br>TUCSON, AZ 85704 |
| 29413563 | TOWNE CENTER INVESTMENTS LLC | 696 NE 125TH ST<br>NORTH MIAMI, FL 33161-5546 |
| 29413670 | TPI CASSINELLI MANAGER LLC | C/O TARANTINO PROPERTIES INC<br>7887 SAN FELIPE, STE 237<br>HOUSTON, TX 77063 |
| 29413900 | TRENT J TAYLOR, ESQ | Address on File |
| 29306061 | TRU 2005 RE I, LLC | C/O RAIDER HILL ADVISORS, LLC<br>757 THIRD AVENUE, 15TH FLOOR<br>NEW YORK, NY 10017 |

## Exhibit D
Landlord Overnight Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS |
|-------|------|---------|
| 29433367 | TWIN RIVERS EQUITY PARTNERS LLC | C/O LRS MANAGEMENT LLC<br>PO BOX 4147<br>MOORESVILLE, NC 28117-4147 |
| 29433185 | USPG PORTFOLIO TWO, LLC | KRISTEN ZIMMER, JASON JORDAN OR<br>3665 FISHINGER BLVD<br>HILLIARD, OH 43026 |
| 29413738 | VANDE LAY CAPITAL PARTNERS, LLC | ATTN: VAN KORELL<br>402 NORRIS AVE, STE #202<br>MCCOOK, NE 69001 |
| 29413461 | VILLAGE MARKETPLACE EQUITY | 200 EAST LAS OLAS BLVD STE 1900<br>FORT LAUDERDALE, FL 33301-2248 |
| 29305441 | VILLAGE MARKETPLACE EQUITY PARTNERS, LLC | CLARK , TED<br>200 SOUTH BISCAYNE BOULEVARD<br>SIXTH FLOOR<br>MIAMI, FL 33131-5351 |
| 29299868 | VSC CORPORATION | ATTN: GEORGE PARKE III<br>P.O. BOX 966<br>LA CROSSE, WI 54602-0966 |
| 29299867 | VSC CORPORATION | C/O BOSSHARD PARKE, LTD<br>750 N. 3RD STREET<br>LA CROSSE, WI 54601 |
| 29433101 | WATT TOWN CENTER RETAIL PARTNERS, LLC | C/O JLL<br>3001 DOUGLAS BLVD., SUITE 330<br>ROSEVILLE, CA 95661-3853 |
| 29413831 | WENATCHEE PRODUCTIONS CORPORATION | P.O. BOX 2506<br>WENATCHEE, WA 98807 |

Exhibit D
Landlord Overnight Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29433315 | WHLR-JANAF, LLC | C/O WHEELER REAL ESTATE, LLC<br>2529 VIRGINIA BEACH BLVD.<br>VIRGINIA BEACH, VA 23452 |
| 29305914 | WINDSOR SHOPPING CENTER LLP | NEIDITZ , STEVE<br>C/O M.J. NEIDITZ & COMPANY INC<br>125 LASALLE RD STE 304<br>WEST HARTFORD, CT 06107 |
| 29306003 | WOODBRIDGE CROSSING URBAN RENEWAL LLC | PO BOX 845094<br>BOSTON, MA 02284-5094 |
| 29433066 | WRI FREEDOM CENTRE, L.P. | 500 NORTH BROADWAY, SUITE 201<br>PO BOX 9010<br>JERICHO, NY 11753 |
| 29433067 | WRI FREEDOM CENTRE, L.P. | ATTN: LEGAL DEPARTMENT<br>2429 PARK AVENUE<br>TUSTIN, CA 92782 |
| 29433083 | WRP WASHINGTON PLAZA LLC | C/O WALLACE PROPERTIES INC.<br>330 112TH AVE. NE, SUITE #200<br>BELLEVUE, WA 98004 |
| 29433084 | WRP WASHINGTON PLAZA LLC | C/O WASHINGTON CAPITAL MANAGEMENT, INC<br>1200 SIXTH AVENUE, SUITE 700<br>SEATTLE, WA 98101 |
| 29413829 | YLCA YUBA PROPERTY LLC | PO BOX 2514<br>TURLOCK, CA 95381-2514 |
| 29305689 | ZEISLER MORGAN PROPERTIES LTD | 30000 CHAGRIN BLVD STE 100<br>CLEVELAND, OH 44124-5721 |

**Exhibit E**

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com | Email |
| Counsel to Capital Plaza, Inc. | ALEXANDER & VANN, LLP | Attn: John Turner Holt<br>411 Gordon Avenue<br>Thomasville GA 31792 | | First Class Mail |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor | GTaylor@ashbygeddes.com | Email |
| Counsel to Dell Financial Services, L.L.C. | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to Brixmor Operating Partnership LP | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Kevin M. Newman<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Niclas A. Ferland<br>545 Long Wharf Drive<br>Ninth Floor<br>New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: David A. Hall<br>171 Monroe Avenue NW<br>Suite 1000<br>Grand Rapids MI 49503-2694 | david.hall@btlaw.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: Kevin G. Collins<br>222 Delaware Avenue<br>Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com | Email |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson 600 N. Market Street, Suite 400 Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to Accertify, Inc | Becket & Lee LLP | Attn: Larry Butler PO Box 3002 Malvern PA 19355-0702 | | First Class Mail |
| Counsel to Twin Rivers Equity Partners, LLC | Best Law, PA | Attn: Tara E. Naufu P.O. Box 2374 Mount Pleasant SC 29465 | tara@bestlawsc.com | Email |
| Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams 1201 N. Market Street, Suite 800 Wilmington DE 19801 | regina.kelbon@blankrome.com stanley.tarr@blankrome.com jordan.williams@blankrome.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | Attn: Attn: Regina Kelbon 1201 N. Market Street, Suite 800 Wilmington DE 19801 | regina.kelbon@blankrome.com | Email |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin 575 Underhill Blvd Suite 118 Syosset NY 11791 | wborges@borgeslawllc.com schin@borgeslawllc.com | Email |
| Counsel to DKR Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon 6550 Seville Drive, Suite B Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to MBM Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon 6550 Seville Drive, Suite B Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Burdkidz LLC and S.R. 170 Properties LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon 6550 Seville Drive, Suite B Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Scott Andron | Broward County | Attn: Andrew J. Meyers 115 South Andrews Avenue Governmental Center, Suite 423 Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson 425 Market Street Suite 2900 San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Comenity Capital Bank and CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Cory Falgowski 222 Delaware Avenue, Suite 1030 Wilmington DE 19801 | jfalgowski@burr.com | Email |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street<br>Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to Liberty Mutual Insurance Company | Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Terri Jane Freedman<br>105 Eisenhower Parkway<br>Roseland NJ 07068 | szuber@csglaw.com<br>tfreedman@csglaw.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang<br>Two International Place<br>Boston MA 02110 | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street<br>Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to  Bellevue Holdings, LLC | Clark Hill PLC | Attn: Kevin H. Morse<br>130 E. Randolph Street<br>Suite 3900<br>Chicago IL 60601 | kmorse@clarkhill.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz, P.C. | Attn: Justin R. Alberto, Stacy L. Newman<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | jalberto@coleschotz.com<br>snewman@coleschotz.com | Email |
| Counsel to CORTA Stevens Point, LLC | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 N. Market Street<br>Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | Email |
| Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern<br>450 Lexington Avenue<br>New York NY 10017 | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>stephen.piraino@davispolk.com<br>ethan.stern@davispolk.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Drew S. McGehrin<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | dsmcgehrin@duanemorris.com | Email |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Marcus O. Colabianchi<br>Spear Tower<br>One Market Plaza, Suite 2200<br>San Francisco CA 94105-1127 | mcolabianchi@duanemorris.com | Email |
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles CA 90064 | mgottfried@elkinskalt.com | Email |
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard<br>12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Michael G. Menkowitz<br>2000 Market Street<br>20th Floor<br>Philadelphia PA 19103-3222 | mmenkowitz@foxrothschild.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Seth A. Niederman<br>1201 N. Market Street<br>Suite 1200<br>Wilmington DE 19801 | sniederman@foxrothschild.com | Email |
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman<br>1327 W. Washington Blvd<br>Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Divisions Inc. | Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | awebb@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Roundtripping Ltd. and Geiger Brothers, Inc. | Gibbons P.C. | Attn: Katharina Earle<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1671 | kearle@gibbonslaw.com | Email |
| Counsel to Geiger Brothers, Inc. | Gibbons P.C. | Attn: Kyle P. McEvilly<br>One Gateway Center<br>Newark NJ 07102 | kmcevilly@gibbonslaw.com | Email |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102 | mconlan@gibbonslaw.com | Email |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird 10575 North 114th Street Suite 115 Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young One Moody Plaza 18th Floor Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto 200 Public Square Suite 2800 Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |
| Counsel to Oliveira Plaza SPE, LLC, and Rim Country Mall SPE, LLC | Hill, Farrer & Burrill, LLP | Attn: Daniel J. McCarthy 300 South Grand Avenue One California Plaza, 37th Floor Los Angeles CA 90071-3147 | dmccarthy@hillfarrer.com | Email |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free 999 Third Avenue Suite 4600 Seattle WA 98104 | brian.free@hcmp.com | Email |
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran 28 State Street Boston MA 02109 | jdoran@hinckleyallen.com | Email |
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad 300 W Douglas Ave Suite 1031 Wichita KS 67202 | teanna@hjhinvestments.com | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation P.O. Box 7346 Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer 1401 McKinney Street Suite 1900 Houston TX 77010 | kpeguero@jw.com jwertz@jw.com wfarmer@jw.com | Email |
| Counsel to Dorsan Developments Limited c/o Levy Realty Advisors LLC | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Attn: Raymond M. Patella 505 Morris Avenue Springfield NJ 07081 | rpatella@jwlaw.com | Email |
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | Attn: J. Michael McCague 408 Cedar Avenue Pittsburgh PA 15212 | jmm@gmwpclaw.com | Email |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Donlen Corporation | K&L Gates LLP | Attn: David S. Catuogno, Esq.<br>One Newark Center Tenth Floor<br>1085 Raymond Boulevard<br>Newark NJ 07102 | david.catuogno@klgates.com | Email |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant<br>910 Harvest Drive<br>PO Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | jcarr@kelleydrye.com<br>kelliott@kelleydrye.com<br>kcavins@kelleydrye.com | Email |
| Counsel to The Grove Shops LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch<br>919 N. Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | rlemisch@klehr.com | Email |
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Building, Barnabas Business Center<br>4650 North Port Washington Road<br>Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | Email |
| Counsel to  City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Claremont Associates and Allegheny Plaza Associates I Limited Partnership | Lasser Hochman, LLC | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Suite 1200<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Jetrich Canada Ltd. | Law Offices of Gilbert A. Lazsarus, PLLC | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to Big Milf2 Owner, LLC ("BMO") | Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jcarbino@leechtishman.com | Email |
| Counsel to Sun Plaza, LLC | Leech Tishman Fuscaldo & Lampl, Inc. | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jcarbino@leechtishman.com | Email |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to SquareTrade, Inc. | Levene, Neale, Bender, Yoo & Golubchik L.L.P. | Attn: Eve H. Karasik, Jeffrey S. Kwong 2818 La Cienega Avenue Los Angeles CA 90034 | EHK@lnbyg.com JSK@lnbyg.com | Email |
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders PO Box 17428 Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker 112 E. Pecan Street Suite 2200 San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner 2777 N. Stemmons Freeway Suite 1000 Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner 2777 N. Stemmons Freeway Suite 1000 Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall CAD, Gregg County, City of Frisco, Gainesville ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner 2777 N. Stemmons Freeway, Suite 1000 Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris CO ESD # 29, Harris CO ESD # 12, Harris CO ESD # 08, Harris CO ESD # 11, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Houston Comm Coll System, City of Jefferson, Harris CO ESD # 48, Harris CO ESD # 09, City of Webster, City of Pasadena, Lone Star College System, Angelina County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Jefferson County, Orange County, City of Humble | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | Attn: J. Jeffery Rich 100 Northside Square, Suite 700 Huntsville AL 35801 | jrich@madisoncountyal.gov | Email |
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | Attn: David P. Primack 1007 N. Orange Street Suite 711 Wilmington DE 19801 | DPrimack@mgmlaw.com | Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 7 of 19

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Judith Owczarkowski, as Administratrix for the Estate of Norman Owczarkowski | Margolis Edelstein | Attn: James E. Huggett<br>300 Delaware Avenue<br>Suite 800<br>Wilmington DE 19801 | jhuggett@margolisedelstein.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Jeffrey T. Testa<br>Four Gateway Center<br>100 Mulberry Street<br>Newark NJ 07102 | jtesta@mccarter.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Shannon D. Humiston<br>Renaissance Centre<br>405 N. King Street, 8th Floor<br>Wilmington DE 19801 | shumiston@mccarter.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>700 Jeffrey Way<br>Suite 100<br>Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>PO Box 1269<br>Round Rock TX 78680-1269 | jparsons@mvbalaw.com | First Class Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | McDermott Will & Emery | Attn: Darren Azman, Kristin K. Going<br>One Vanderbilt Avenue<br>New York NY 10017 | dazman@mwe.com<br>kgoing@mwe.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | McNees Wallace & Nurick LLC | Attn: Kendall A. Camuti<br>8490 Progress Drive<br>Suite 225<br>Frederick MD 21701 | KCamuti@mcneeslaw.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | bdept@mrrlaw.net | Email |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ken Burton Jr., Manatee County Tax Collector | Michelle Leeson, Paralegal, Collections Specialist, CFCA | Attn: Michelle Leeson<br>1001 3rd Ave W, Suite 240<br>Bradenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | Morris James LLP | Attn: Carl N. Kunz III and Christopher M. Donnelly<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to Ogden Plaza LLC | Morris James LLP | Attn: Carl N. Kunz, Christopher M. Donnelly<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer,<br>1201 N. Market Street, 16th Floor<br>Wilmington DE 19801 | rdehney@morrisnichols.com<br>aremming@morrisnichols.com<br>dbutz@morrisnichols.com<br>tmann@morrisnichols.com<br>csawyer@morrisnichols.com | Email |
| Counsel to Grey Matter Concepts | Morrison Cohen LLP | Attn: David J. Kozlowski, Esq.<br>909 Third Avenue<br>27th Floor<br>New York NY 10022-4784 | dkozlowski@morrisoncohen.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Linda Casey<br>844 King Street<br>Suite 2207<br>Wilmington DE 19801 | Linda.Casey@usdoj.gov | Email |
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | Attn: Brian J McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent,1903P Loan Agent, LLC | Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger<br>230 Park Ave Ste 29<br>New York NY 10169 | csimon@otterbourg.com<br>jdrew@otterbourg.com<br>shautzinger@otterbourg.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar<br>Court Plaza South, East Wing<br>21 Main Street, Suite 200<br>Hackensack NJ 07601 | dsklar@pashmanstein.com | Email |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II<br>824 North Market Street, Suite 800<br>Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo<br>500 E. Border Street, Suite 640<br>Arlington TX 76010 | ebcalvo@pbfcm.com | Email |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece<br>1919 S. Shiloh Rd., Suite 640, LB 40<br>Garland TX 75042 | lreece@pbfcm.com | Email |
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls TX 76307 | wichitafalls@pbfcm.com | Email |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova<br>PO Box 9132<br>Amarillo TX 79105 | amabkr@pbfcm.com<br>acordova@pbfcm.com | Email |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez<br>PO Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Counsel to Topaz Distribution, LLC | Perkins Coie LLP | Attn: Amir Gamliel<br>1888 Century Park East<br>Suite 1700<br>Los Angeles CA 90067-1721 | AGamliel@perkinscoie.com | Email |
| Counsel to Topaz Distribution, LLC | Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro<br>222 Delaware Avenue<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>mdipietro@polsinelli.com | Email |
| Counsel to Ocean Network Express (North America) Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard, Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com<br>donna@rashtiandmitchell.com | Email |
| Counsel to City of Alexandria, Louisiana and Cleco Power LLC | Richard A. Rozanski, APLC | Attn: Richard A. Rozanski<br>P.O. Box 13199<br>Alexandria LA 71315-3199 | richard@rarlaw.net | Email |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky<br>One Rodney Square<br>920 N. King Street<br>Wilmington DE 19801 | knight@rlf.com<br>collins@rlf.com<br>javorsky@rlf.com | Email |
| Counsel to CORTA Stevens Point, LLC | Richman & Richman LLC | Attn: Michael P. Richman, Esq.<br>122 W. Washington Avenue<br>Suite 850<br>Madison WI 53703 | mrichman@randr.law | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower<br>7 Times Sq, Suite 2506<br>New York NY 10036 | SFox@riemerlaw.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Serta, Inc. | Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg<br>River Ridge 9040 Roswell Rd<br>Suite 205<br>Atlanta GA 30350 | brogers@berlawoffice.com<br>skuperberg@berlawoffice.com | Email |
| Counsel to 7023 Broward LLC | Roth & Scholl | Attn: Jeffrey C. Roth<br>866 South Dixie Highway<br>Coral Gables FL 33146 | jeff@rothandscholl.com | Email |
| Counsel to Logo Brands, Inc. | Saul Ewing LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | luke.murley@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Monique B. DiSabatino<br>1201 North Market Street Suite 2300<br>PO Box 1266<br>Wilmington DE 19899 | monique.disabatino@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Turner N Falk<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to Norman Owczarkowski | Simon PLC Attorneys & Counselors | Attn: Craig T. Mierzwa<br>363 W. Big Beaver Road<br>Suite 410<br>Troy MI 48084 | cmierzwa@simonattys.com | Email |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Meadowbrook V, LP, ARD MAC Commons LLC, ARD West Whiteland LLC, The View at Marlton LLC, and Village Green Realty L.P. | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com<br>tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 | | First Class Mail |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV<br>brendan.flynn@ct.gov | Email |
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 | | First Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5Th Floor<br>Indianapolis IN 46204 | INFO@ATG.IN.GOV | Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka KS 66612-1597 | | First Class Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | First Class Mail |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | | First Class Mail |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333-0000 | | First Class Mail |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 | | First Class Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7Th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | MIAG@MICHIGAN.GOV<br>AG-COD@michigan.gov | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | Bankruptcy.Notices@ag.state.mn.us | First Class Mail and Email |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>Po Box 201401<br>Helena MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2Nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>Rj Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US<br>Jeff.Koziar@law.njoag.gov | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | aserrato@nmdoj.gov<br>aswenson@nmdoj.gov | First Class Mail and Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 14 of 19

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | NDAG@ND.GOV | Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14Th Floor<br>Columbus OH 43215 | Mahisha.Sanson@OhioAGO.gov | First Class Mail and Email |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 | consumerprotection@oag.ok.gov | First Class Mail and Email |
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street Ne<br>Salem OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US<br>justin.leonard@doj.oregon.gov | Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16Th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903-0000 | | First Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First Class Mail |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler<br>P.O. Box 20207<br>Nashville TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | Email |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>Po Box 142320<br>Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | Email |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 | | First Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. Se<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | CONSUMER@WVAGO.GOV | Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department Of Justice<br>17 West Main Street, Post Office Box 7857<br>Madison WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | Email |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24Th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Counsel to Edifis, USC, LLC and Edifis LJC, LTD | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | Attn: Eric J. Silver<br>150 West Flagler Street<br>Suite 2200<br>Miami FL 33120 | esilver@stearnsweaver.com | Email |
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Dole Packaged Foods, LLC | Sullivan Hazeltine Allinson LLC | Attn: Elihu E. Allinson, III<br>919 North Market Street<br>Suite 420<br>Wilmington DE 19801 | zallinson@sha-llc.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | brost@tspclaw.com | Email |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Jamie Kirk<br>Bankruptcy & Collections Division<br>12221 Merit Drive, Suite 825<br>Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |
| Counsel to AP Growth Properties, LP, Mesilla Valley Business Partners, LLC, Ten East Partners, L.P., Cielo Paso Parke Green, L.P., Kams Partners, LP, Pleasanton Partners, LP | The Ehrlich Law Firm | Attn: William Ehrlich<br>444 Executive Center Blvd<br>Suite 240<br>El Paso TX 79902 | william@ehrlichlawfirm.com | Email |
| Counsel to Liberty Mutual Insurance Company | The Rosner Law Group LLC | Attn: Frederick B. Rosner, Zhao (Ruby) Liu<br>824 N. Market St.<br>Suite 810<br>Wilmington DE 19801 | rosner@teamrosner.com<br>liu@teamronser.com | Email |
| Counsel to The Malon D. Mimms Company | Thompson, O'Brien, Kappler & Nasuti, P.C. | Attn: Michael B. Pugh<br>2 Sun Court, Suite 40<br>Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office,<br>Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| Counsel to Travis County | Travis County | Attn: Jason A. Starks<br>P.O. Box 1748<br>Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Counsel to 1600 Eastchase Parkway Leasing LLC | Turner Law APC | Attn: John M. Turner, Esq.<br>600 B Street<br>Suite 1700<br>San Diego CA 92101 | jmt@tmsdlaw.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | Attn: Randall F. Scherck<br>10 S. Broadway<br>Suite 2000<br>St. Louis MO 63102 | rscherck@ubglaw.com | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United Texas Bank | United Texas Bank | Attn: Loan Operations<br>13101 Preston Road<br>Suite 200<br>Dallas TX 75240 | | First Class Mail |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>150 Ottawa Avenue, NW, Suite 1500<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Washington Dc Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4Th Street, Nw<br>Washington DC 20001 | OAG@DC.GOV | Email |
| Counsel to Serta, Inc. | Werb & Sullivan | Attn: Brian A. Sullivan<br>1225  N King Street<br>Suite 600<br>Wilmington DE 19801 | bsullivan@werbsullivan.com | Email |
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>24 Greenway Plaza, Suite 2050<br>Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLC | Attn: Richard W. Riley<br>600 North King Street<br>Suite 300<br>Wilmington DE 19801 | rriley@whitefordlaw.com | Email |
| Counsel to Post Consumer Brands, LLC and Post Brands Pet Care, LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>600 North King Street<br>Suite 300<br>Wilmington DE 19801 | sgerald@whitefordlaw.com | Email |
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>600 North King Street, Suite 300<br>Wilmington DE 19801 | sgerald@whitefordlaw.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLP | Attn: David W. Gaffey<br>3190 Fairview Park Drive<br>Suite 800<br>Falls Church VA 22042-4510 | dgaffey@whitefordlaw.com | Email |
| Counsel to Homestar North America, LLC and Prima Holdings International Limited | Williams Mullen | Attn: Michael D. Mueller, Jennifer M. McLemore<br>200 South 10th, Street, Suite 1600<br>Richmond VA 23219-3095 | mmueller@williamsmullen.com<br>jmclemore@williamsmullen.com | Email |
| Co-Counsel to Jetrich Canada Ltd. | Womble Bond Dickinson (US) LLP | Attn: Kevin J. Mangan<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | kevin.mangan@wbd-us.com | Email |

Exhibit E
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to NCR Voyix Corporation, Everstar Merchandise Co., Ltd., and Everstar Merchandise Co. | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Lisa Bittle Tancredi<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com<br>lisa.tancredi@wbd-us.com | Email |

**Exhibit F**

Exhibit F

Landlord Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29413685 | 1150 UNION STREET CORPORATION | 149 COLONIAL ROAD P.O. BOX 1270 MANCHESTER, CT 06045-1270 | | Overnight Mail |
| 29413899 | 2353 NORTH PARK DRIVE LLC | 4435 E BROADWAY RD STE FIVE MESA, AZ 85206-2012 | rjalinc@gmail.com | Overnight Mail and Email |
| 29299776 | 2353 NORTH PARK DRIVE LLC | 4435 E BROADWAY RD STE FIVE | rjalinc@gmail.com | Email |
| 29299615 | 3045 E TEXAS STREET LLC | 900 PIERREMONT RD STE 115 P O BOX 6212 SHREVEPORT, LA 71106-2055 | | Overnight Mail |
| 29433305 | 511 SR7 OWNER, LLC | C/O HIFFMAN ASSET MANAGEMENT, LLC (D/B/A HIFFMAN NATIONAL, LLC) 1 OAKBROOK TER STE 400 OAKBROOK TERRACE, IL 60181 | RFADER@HIFFMAN.COM | Overnight Mail and Email |
| 29299887 | 511 SR7 OWNER, LLC | C/O HIFFMAN ASSET MANAGEMENT, LLC (D/B/A HIFFMAN NATIONAL, LLC) 1 OAKBROOK TER STE 400 OAKBROOK TERRACE, IL 60181 | RFADER@HIFFMAN.COM | Email |
| 29299827 | 59 WEST INVESTORS LLC | SMITH, TAYLOR C/O VICTORY REAL ESTATE INVESTMENTS LLC 240 BROOKSTONE CENTRE PARKWAY COLUMBUS, GA 31904 | TAYLOR.SMITH1@CUSHWAKE.COM | Overnight Mail and Email |
| 29413609 | 7023 BROWARD, LLC | C/O SFLRE GROUP, LLC 1650 SE 17TH ST STE 214 FORT LAUDERDALE, FL 33316 | SA@SFLREGROUP.COM | Overnight Mail and Email |
| 29305591 | 7023 BROWARD, LLC | C/O SFLRE GROUP, LLC 1650 SE 17TH ST STE 214 FORT LAUDERDALE, FL 33316 | SA@SFLREGROUP.COM | Email |
| 29299784 | 8401 MICHIGAN ROAD LLC | C/O MADISON PROPERTIES 3611 14TH AVE., SUITE 552 BROOKLYN, NY 11218 | dini@madisonprop.com | Overnight Mail and Email |
| 29413909 | 8401 MICHIGAN ROAD LLC | C/O MADISON PROPERTIES 3611 14TH AVE., SUITE 552 BROOKLYN, NY 11218 | dini@madisonprop.com | Email |
| 29413519 | 8501 MIDLO PIKE LLC | 4525 MAIN ST STE 900 VIRGINIA BEACH, VA 23462-3431 | | Overnight Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1 of 22

Exhibit F

Landlord Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29433033 | ABMAR GK US INC | C/O EGAN PROPERTY MANAGEMENT<br>P.O. BOX 38175<br>COLORADO SPRINGS, CO 80937-8175 | | Overnight Mail |
| 29432939 | AEJ RUTLAND, LLC | C/O JUSTER DEVELOPMENT<br>120 WHITE PLAINS ROAD, SUITE 110<br>TARRYTOWN, NY 10591-5522 | | Overnight Mail |
| 29306071 | AGREE CENTRAL, LLC | ATTN: DANIELLE SPEHAR<br>32301 WOODWARD AVE<br>ROYAL OAK, MI 48073 | dspehar@agreerealty.com | Overnight Mail and Email |
| 29414046 | AGREE CENTRAL, LLC | ATTN: DANIELLE SPEHAR<br>32301 WOODWARD AVE<br>ROYAL OAK, MI 48073 | dspehar@agreerealty.com | Email |
| 29413549 | ALATEX, A JOINT VENTURE | 1630 TOWN SQUARE S.W.<br>CULLMAN, AL 35055-0996 | | Overnight Mail |
| 29413634 | ALEA PROPERTIES LLC | 5725 DRAGON WAY STE 400<br>CINCINNATI, OH 45227-4519 | accounts@aleaproperties.com | Overnight Mail and Email |
| 29305619 | ALEA PROPERTIES LLC | 5725 DRAGON WAY STE 400<br>CINCINNATI, OH 45227-4519 | accounts@aleaproperties.com | Email |
| 29413835 | AR-OTTER CREEK LLC | GIRCH, EMILY<br>11155 RED RUN BLVD SUITE 320<br>OWINGS MILLS, MD 21117-3256 | egirch@amrealco.com | Overnight Mail and Email |
| 29298518 | AR-OTTER CREEK LLC | GIRCH, EMILY<br>11155 RED RUN BLVD SUITE 320<br>OWINGS MILLS, MD 21117-3256 | egirch@amrealco.com | Email |
| 29436517 | BERLIN NEWINGTON ASSOCIATES | C/O GILMAN MANAGEMENT CORP.<br>P.O. BOX 222143<br>GREAT NECK, NY 11022-2143 | josh@gilmanmanagement.com | Overnight Mail and Email |
| 29299481 | BERLIN NEWINGTON ASSOCIATES | C/O GILMAN MANAGEMENT CORP.<br>P.O. BOX 222143<br>GREAT NECK, NY 11022-2143 | josh@gilmanmanagement.com | Email |
| 29413840 | BETHEL GARP, LLC | C/O GERRITY GROUP, LLC<br>973 LOMAS SANTA FE DRIVE SUITE A<br>SOLANA BEACH, CA 92075 | | Overnight Mail |

Exhibit F
Landlord Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299616 | BIG BCLA OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 | drew.wides@blueowl.com | Overnight Mail and Email |
| 29305727 | BIG CSCO OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 | drew.wides@blueowl.com | Overnight Mail and Email |
| 29299617 | BIG FRCA OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 | drew.wides@blueowl.com | Overnight Mail and Email |
| 29413734 | BIG HOLDINGS 1 LLC | PO BOX 69344<br>WEST HOLLYWOOD, CA 90069-0344 | | Overnight Mail |
| 29299599 | BIG LOCA OWNER LLC | WIDES , DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALL, SUITE 4140<br>CHICAGO, IL 60602 | drew.wides@blueowl.ccom | Overnight Mail and Email |
| 29299591 | BIG VICA OWNER LLC | WIDES , DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 | drew.wides@blueowl.com | Overnight Mail and Email |
| 29305721 | BIG YVCA OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 | drew.wides@blueowl.com | Overnight Mail and Email |
| 29433021 | BLM VICTORVILLE | C/O LUKO MGMT<br>5862 BOLSA AVE STE 108<br>HUNTINGTON BEACH, CA 92649-1169 | | Overnight Mail |

Exhibit F

Landlord Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29436505 | BLUM BOULDERS ASSOCIATES 1, LLC | C/O RAWSON, BLUM & LEON<br>FOUR EMBARCADERO CENTER, SUITE 1400<br>SAN FRANCISCO, CA 94111 | accountsreceivable@rblre.com | Overnight Mail and Email |
| 29299664 | BLUM BOULDERS ASSOCIATES 1, LLC | C/O RAWSON, BLUM & LEON<br>FOUR EMBARCADERO CENTER, SUITE 1400<br>SAN FRANCISCO, CA 94111 | accountsreceivable@rblre.com | Email |
| 29436506 | BLUM BOULDERS ASSOCIATES I, LLC | C/O ARIZONA COMMERCIAL<br>212 E GURLEY STREET<br>PRESCOTT, AZ 86301 | mike@arizonacommercial.net | Overnight Mail and Email |
| 29299665 | BLUM BOULDERS ASSOCIATES I, LLC | C/O ARIZONA COMMERCIAL<br>212 E GURLEY STREET<br>PRESCOTT, AZ 86301 | mike@arizonacommercial.net | Email |
| 29413897 | BRE RETAIL RESIDUAL NC OWNER L.P. | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE SUITE 100<br>CONSHOHOCKEN, PA 19428 | | Overnight Mail |
| 29432878 | BRIXMOR MIRACLE MILE LLC | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE SUITE 100<br>CONSHOHOCKEN, PA 19428 | | Overnight Mail |
| 29413802 | BRIXMOR SPE 4 LLC | C/O BRIXMOR PROPERTY GROUP - ATTN:<br>VP OF LEGAL SERVICES<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 | | Overnight Mail |
| 29413949 | BRIXMOR WATSON GLEN, LLC | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE SUITE 100<br>CONSHOHOCKEN, PA 19428 | susan.jones@brixmor.com | Overnight Mail and Email |
| 29298505 | BRIXMOR WATSON GLEN, LLC | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE SUITE 100<br>CONSHOHOCKEN, PA 19428 | susan.jones@brixmor.com | Email |
| 29432757 | BRIXMOR/IA CAYUGA PLAZA LLC | PO BOX 645341<br>CINCINNATI, OH 45264-5341 | ARREMIT@BRIXMOR.COM | Overnight Mail and Email |
| 29305457 | BRIXMOR/IA CAYUGA PLAZA LLC | PO BOX 645341<br>CINCINNATI, OH 45264-5341 | ARREMIT@BRIXMOR.COM | Email |

Exhibit F

Landlord Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29299654 | BRIXTON FORK TIC, LLC | ATTN: BRIXTON INVESTMENT MANAGEMENT, LLC<br>120 S SIERRA AVE<br>SOLANA BEACH, CA 92075 | MNGUYEN@BRIXTONCAPITAL.COM | Overnight Mail and Email |
| 29433089 | BRIXTON FORK TIC, LLC | ATTN: BRIXTON INVESTMENT MANAGEMENT, LLC<br>120 S SIERRA AVE<br>SOLANA BEACH, CA 92075 | MNGUYEN@BRIXTONCAPITAL.COM | Email |
| 29432902 | BROOKWOOD CAPITAL GROUP LLC | PO BOX 688<br>WHITE BLUFF, TN 37187-0688 | | Overnight Mail |
| 29299805 | BROTHERS REALTY AND PROPERTY MANAGEMENT LLC | ATTN: ARCHIE MOJARES<br>1625 W. BIG BEAVER ROAD SUITE D<br>TROY, MI 48098 | brothersrpmllc@gmail.com | Overnight Mail and Email |
| 29433226 | BROTHERS REALTY AND PROPERTY MANAGEMENT LLC | ATTN: ARCHIE MOJARES<br>1625 W. BIG BEAVER ROAD SUITE D<br>TROY, MI 48098 | brothersrpmllc@gmail.com | Email |
| 29413926 | BVA WESTSIDE SPE LLC | C/O BIG V PROPERTIES LLC<br>176 N MAIN ST STE 210<br>FLORIDA, NY 10921 | SBayo@bigv.com | Overnight Mail and Email |
| 29299803 | BVA WESTSIDE SPE LLC | C/O BIG V PROPERTIES LLC<br>176 N MAIN ST STE 210<br>FLORIDA, NY 10921 | SBayo@bigv.com | Email |
| 29432942 | CA NEW PLAN SARASOTA, LP - ATTN: SALES AUDIT DEPT. | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 | sales@brixmor.com | Overnight Mail and Email |
| 29299522 | CA NEW PLAN SARASOTA, LP - ATTN: SALES AUDIT DEPT. | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 | sales@brixmor.com | Email |
| 29413737 | CANYON GRANDE PROPERTIES LP | 6420 WILSHIRE BLVD STE 1500<br>LOS ANGELES, CA 90048-5502 | | Overnight Mail |
| 29433161 | CAPITAL CITY PROPERTIES LLC | PO BOX 2975<br>CHEYENNE, WY 82003-2975 | | Overnight Mail |
| 29432894 | CAPSTONE PLAZA 44 LLC | C/O NEWMARK KNIGHT FRANK<br>1240 HEADQUARTERS PLAZA, 8TH FLOOR EAST TOWER<br>MORRISTOWN, NJ 07960 | Miellimo@ngkf.com | Overnight Mail and Email |

Exhibit F

Landlord Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299468 | CAPSTONE PLAZA 44 LLC | C/O NEWMARK KNIGHT FRANK 1240 HEADQUARTERS PLAZA, 8TH FLOOR EAST TOWER MORRISTOWN, NJ 07960 | Miellimo@ngkf.com | Email |
| 29298520 | CARRINGTON CAPITAL INVESTMENTS IV LLC | MERRIAM, MICHELLE 707 H STREET EUREKA, CA 95501-1836 | ar@thecarrco.com | Overnight Mail and Email |
| 29413837 | CARRINGTON CAPITAL INVESTMENTS IV LLC | MERRIAM, MICHELLE 707 H STREET EUREKA, CA 95501-1836 | ar@thecarrco.com | Email |
| 29433123 | CC FUND 1 BIG LOTS LLC | 1155 KELLY JOHNSON BLVD STE 302 COLORADO SPRINGS, CO 80920-3958 | KERI@OAKREALTYPARTNERS.COM | Overnight Mail and Email |
| 29299696 | CC FUND 1 BIG LOTS LLC | 1155 KELLY JOHNSON BLVD STE 302 COLORADO SPRINGS, CO 80920-3958 | KERI@OAKREALTYPARTNERS.COM | Email |
| 29414064 | CENTER-LYNCHBURG ASSOCIATES LP | C/O CENTER ASSOCIATES 1146 FREEPORT RD PITTSBURGH, PA 15238 | centerassociates@gmail.com | Overnight Mail and Email |
| 29306106 | CENTER-LYNCHBURG ASSOCIATES LP | C/O CENTER ASSOCIATES 1146 FREEPORT RD PITTSBURGH, PA 15238 | centerassociates@gmail.com | Email |
| 29305913 | CERES MARKETPLACE INVESTORS LLC | MATTESON , DUNCAN "MATT" C/O JB MATTESON INC 1900 S NORFOLK ST, STE 225 SAN MATEO, CA 94403 | mmatteson@jbmatteson.com | Overnight Mail and Email |
| 29433181 | CICERO 8148 LLC | 5916 WEST 88TH PLACE OAK LAWN, IL 60453 | | Overnight Mail |
| 29413571 | CITY OF ELKHART | KACZKA, MARY 229 S SECOND STREET ELKHART, IN 46516-3112 | MARY.KACZKA@COEI.ORG | Overnight Mail and Email |
| 29305541 | CITY OF ELKHART | KACZKA, MARY 229 S SECOND STREET ELKHART, IN 46516-3112 | MARY.KACZKA@COEI.ORG | Email |
| 29432827 | CLAREMONT ASSOCIATES | C/O ROSEN ASSOCIATES MGMT CO. 33 SOUTH SERVICE RD. JERICHO, NY 11753-1006 | | Overnight Mail |

Exhibit F

Landlord Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29414012 | DAM NECK CROSSING, LLC | C/O GILMAN MANAGEMENT<br>55 WATERMILL LANE<br>GREAT NECK, NY 11022 | Debra.Ramey@tscg.com | Overnight Mail and Email |
| 29306033 | DAM NECK CROSSING, LLC | C/O GILMAN MANAGEMENT<br>55 WATERMILL LANE<br>GREAT NECK, NY 11022 | Debra.Ramey@tscg.com | Email |
| 29433146 | DANIEL G KAMIN TACOMA, LLC | C/O KAMIN REALTY CO.<br>490 S. HIGHLAND AVENUE<br>PITTSBURGH, PA 15206 | rlang@kaminrealty.com | Overnight Mail and Email |
| 29299715 | DANIEL G KAMIN TACOMA, LLC | C/O KAMIN REALTY CO.<br>490 S. HIGHLAND AVENUE<br>PITTSBURGH, PA 15206 | rlang@kaminrealty.com | Email |
| 29306010 | DDR CAROLINA PAVILION LP | ATTN: EXECUTIVE VICE PRESIDENT -<br>LEASING<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | | Overnight Mail |
| 29413604 | DEL-LINDEN, LLC | C/O BENDERSON DEVELOPMENT, ATTN:<br>LEASE ADMINISTRATION<br>7978 COOPER CREEK BLVD., STE 100<br>UNIVERSITY PARK, FL 34201-2139 | JulieColin@benderson.com | Overnight Mail and Email |
| 29305584 | DEL-LINDEN, LLC | C/O BENDERSON DEVELOPMENT, ATTN:<br>LEASE ADMINISTRATION<br>7978 COOPER CREEK BLVD., STE 100<br>UNIVERSITY PARK, FL 34201-2139 | JulieColin@benderson.com | Email |
| 29413951 | DSM MB II LLC | C/O DSM REALTY<br>875 EAST STREET<br>TEWKSBURY, MA 01876 | | Overnight Mail |
| 29432680 | ERSHIG PROPERTIES INC. | 1800 N. ELM STREET<br>P.O. BOX 1127<br>HENDERSON, KY 42420 | | Overnight Mail |
| 29433196 | ETHAN CONRAD | Address on File | Email on File | Overnight Mail and Email |
| 29305907 | ETHAN CONRAD | Address on File | Email on File | Email |
| 29433240 | FAYETTE PAVILION LLC | SHAH, KHUSHBU<br>945 HEIGHTS BLVD<br>HOUSTON, TX 77008-6911 | KHUSHBU@5RIVERSCRE.COM | Overnight Mail and Email |

Exhibit F

Landlord Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|--------|------|---------|-------|-------------------|
| 29298508 | FAYETTE PAVILION LLC | SHAH, KHUSHBU<br>945 HEIGHTS BLVD<br>HOUSTON, TX 77008-6911 | KHUSHBU@5RIVERSCRE.COM | Email |
| 29433208 | FESTIVAL PROPERTIES INC | 1215 GESSNER RD<br>HOUSTON, TX 77055-6013 | ar@silvestriusa.com | Overnight Mail and Email |
| 29305921 | FESTIVAL PROPERTIES INC | 1215 GESSNER RD<br>HOUSTON, TX 77055-6013 | ar@silvestriusa.com | Email |
| 29433133 | FIRST AND MAIN SOUTH NO. 1, LLC | C/O NOR'WOOD LIMITED, INC<br>111 SOUTH TEJON STREET, SUITE 222<br>COLORADO SPRINGS, CO 80903 | | Overnight Mail |
| 29433051 | FLAGLER S.C., LLC | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO, NY 11753 | agraham@kimcorealty.com | Overnight Mail and Email |
| 29299618 | FLAGLER S.C., LLC | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO, NY 11753 | agraham@kimcorealty.com | Email |
| 29413466 | FL-TARPON SQUARE-HA, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC<br>8816 SIX FORKS RD., STE 201<br>RALEIGH, NC 27615 | | Overnight Mail |
| 29432810 | FORT WILLIAMS SQUARE LLC | C/O REAL ESTATE SOUTHEAST LLC<br>PO BOX 681955<br>PRATTVILLE, AL 36068 | louise@resellc.com | Overnight Mail and Email |
| 29305509 | FORT WILLIAMS SQUARE LLC | C/O REAL ESTATE SOUTHEAST LLC<br>PO BOX 681955<br>PRATTVILLE, AL 36068 | louise@resellc.com | Email |
| 29414036 | FRANKLIN SQUARE LP | 537 ROCHESTER RD<br>PITTSBURGH, PA 15237-1747 | | Overnight Mail |
| 29305654 | FRONTLINE REAL ESTATE PARTNERS, LLC | ATTN: MATTHEW TARSHIS<br>477 ELM PL<br>HIGHLAND PARK, IL 60035 | MTARSHIS@FRONTLINEREPARTNERS.COM | Overnight Mail and Email |
| 29413665 | FRONTLINE REAL ESTATE PARTNERS, LLC | ATTN: MATTHEW TARSHIS<br>477 ELM PL<br>HIGHLAND PARK, IL 60035 | MTARSHIS@FRONTLINEREPARTNERS.COM | Email |

Exhibit F

Landlord Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29432914 | FW PARKWEST LLC | 2883 E DUPONT RD<br>FORT WAYNE, IN 46825 | | Overnight Mail |
| 29433092 | G & J EUGENE, LLC | C/O HAWKINS COMPANIES<br>855 BROAD ST., SUITE 300<br>BOISE, ID 83702 | | Overnight Mail |
| 29432869 | GBR NORTH KING LLC & NORTHHAMPTON HOLDING, LP | C/O GIBRALTAR MANAGEMENT CO, INC<br>150 WHITE PLAINS ROAD, STE 300<br>TARRYTOWN, NY 10591-5521 | | Overnight Mail |
| 29413824 | GK HOLIDAY VILLAGE, LLC | C/O GK DEVELOPMENT, INC.<br>257 E. MAIN STREET, SUITE 200<br>BARRINGTON, IL 60010 | accounting@holidayvillagemall.com | Overnight Mail and Email |
| 29305828 | GK HOLIDAY VILLAGE, LLC | C/O GK DEVELOPMENT, INC.<br>257 E. MAIN STREET, SUITE 200<br>BARRINGTON, IL 60010 | accounting@holidayvillagemall.com | Email |
| 29433090 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | C/O TKG MANAGEMENT, INC.<br>211 N STADIUM BLVD, SUITE 201<br>COLUMBIA, MO 65203 | salesreporting@thkroenkegroup.com | Overnight Mail and Email |
| 29433091 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | C/O TKG MANAGEMENT, INC.; ATTN:<br>WENDY BURKE<br>8724 AVIATOR LANE<br>ENGLEWOOD, CO 80112 | wburke@thekroenkegroup.com | Overnight Mail and Email |
| 29299655 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | C/O TKG MANAGEMENT, INC.<br>211 N STADIUM BLVD, SUITE 201<br>COLUMBIA, MO 65203 | salesreporting@thkroenkegroup.com | Email |
| 29299656 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | C/O TKG MANAGEMENT, INC.; ATTN:<br>WENDY BURKE<br>8724 AVIATOR LANE<br>ENGLEWOOD, CO 80112 | wburke@thekroenkegroup.com | Email |
| 29432750 | GOAL INVESTMENT INC | 361 FRANKLIN AVENUE<br>P.O. BOX 270<br>NUTLEY, NJ 07110 | leasedispatch@yahoo.com | Overnight Mail and Email |
| 29299335 | GOAL INVESTMENT INC | 361 FRANKLIN AVENUE<br>P.O. BOX 270<br>NUTLEY, NJ 07110 | leasedispatch@yahoo.com | Email |
| 29414018 | GOODRICH NEW HARTFORD LLC | 560 SYLVAN AVE STE 2100<br>ENGLEWOOD CLIFFS, NJ 07632-3174 | | Overnight Mail |

Exhibit F

Landlord Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29413955 | GOVERNOR PLAZA ASSOCIATES LEGAL DEPT | C/O FEDERAL REALTY INVESTMENT TRUST 909 ROSE AVENUE, SUITE 200 NORTH BETHESDA, MD 20852 | jhiggins@federalrealty.com | Overnight Mail and Email |
| 29305968 | GOVERNOR PLAZA ASSOCIATES LEGAL DEPT | C/O FEDERAL REALTY INVESTMENT TRUST 909 ROSE AVENUE, SUITE 200 NORTH BETHESDA, MD 20852 | jhiggins@federalrealty.com | Email |
| 29432946 | GULF GATE PLAZA, LLC | C/O ISRAM REALTY AND MANAGEMENT, INC. 506 SOUTH DIXIE HIGHWAY HALLANDALE, FL 33009 | | Overnight Mail |
| 29299955 | H/S WAYNESBORO B.L., LLC | JONES, KENDAL 3638 WALTON WAY EXTENSION STE 201 AUGUSTA, GA 30909 | kendal@blsholdingsgroup.com | Overnight Mail and Email |
| 29305740 | HAMBEY'S KINGS CANYON LLC | C/O BEACON ASSOCIATES 1483 WEST SHAW AVENUE FRESNO, CA 93711 | alopez@beaconassociatescpm.com | Overnight Mail and Email |
| 29413751 | HAMBEY'S KINGS CANYON LLC | C/O BEACON ASSOCIATES 1483 WEST SHAW AVENUE FRESNO, CA 93711 | alopez@beaconassociatescpm.com | Email |
| 29436493 | HAP PROPERTY OWNER, LP | C/O CORE PROPERTY CAPITAL 410 PEACHTREE PARKWAY SUITE 4165 CUMMING, GA 30041 | ctarr@corepropertycapital.com | Overnight Mail and Email |
| 29305934 | HAP PROPERTY OWNER, LP | C/O CORE PROPERTY CAPITAL 410 PEACHTREE PARKWAY SUITE 4165 CUMMING, GA 30041 | ctarr@corepropertycapital.com | Email |
| 29432727 | HARMONY SHOPPING PLAZA LLC | 3980 TAMPA ROAD SUITE 205 OLDSMAR, FL 34677 | LYNDA@FSPSLLC.COM | Overnight Mail and Email |
| 29299310 | HARMONY SHOPPING PLAZA LLC | 3980 TAMPA ROAD SUITE 205 OLDSMAR, FL 34677 | LYNDA@FSPSLLC.COM | Email |
| 29413789 | HARRISON 135TH ST., LLC | FURRIER, GREG 7372 N CAMINO SIN VACAS TUCSON, AZ 85718 | gfurrier@picor.com | Overnight Mail and Email |

Exhibit F

Landlord Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305784 | HARRISON 135TH ST., LLC | FURRIER, GREG<br>7372 N CAMINO SIN VACAS<br>TUCSON, AZ 85718 | gfurrier@picor.com | Email |
| 29413732 | HAYFORD PROPERTIES LP | C/O RELIABLE PROPERTIES<br>6420 WILSHIRE BLVD STE 1500<br>LOS ANGELES, CA 90048-5561 | | Overnight Mail |
| 29433205 | HJH INDEPENDENCE 1 LLC | 300 W DOUGLAS AVE STE 1031<br>WICHITA, KS 67202-2911 | | Overnight Mail |
| 29437188 | HJH Investments | Attn: Teanna L. Liess<br>300 W Douglas Ave<br>Suite 1031<br>Wichita, KS 67202 | TEANNA@HJHINVESTMENTS.COM | Overnight Mail and Email |
| 29299716 | HOWELL PROPERTY MANAGEMENT LLC | KURT ARGUE<br>C/O HOWELL FAMILY VENTURES, LLC & GR<br>HOWELL LLC<br>812 S MAIN ST STE 200<br>ROYAL OAK, MI 48067-3280 | MANAGER@SYMMETRYMGMT.COM | Overnight Mail and Email |
| 29433140 | IPANEMA FAIRVIEW LLC | 5150 N MIAMI AVE<br>MIAMI, FL 33127-2122 | | Overnight Mail |
| 29299567 | JA INVESTMENT PROPERTIES LLC | 14845 SW MURRAY SCHOLLS DRIVE<br>SUITE 110, PMB 212<br>BEAVERTON, OR 97007-9237 | | Overnight Mail |
| 29433128 | JEFFERS, DANIELSON, SONN & AYLWARD, P.S. | ATTN: J. PATRICK AYLWARD<br>P.O. BOX 1688<br>WENATCHEE, WA 98807-1688 | | Overnight Mail |
| 29413702 | JOATMON LLC | C/O BRET MADHVANI<br>105 BELVEDERE ST<br>SAN FRANCISCO, CA 94117 | CHARMEL.LLC@GMAIL.COM | Overnight Mail and Email |
| 29298466 | JOATMON LLC | C/O BRET MADHVANI<br>105 BELVEDERE ST<br>SAN FRANCISCO, CA 94117 | CHARMEL.LLC@GMAIL.COM | Email |
| 29433338 | JONES LANG LASALLE AMERICAS, INC. | ATTN: RETAIL DOCUMENTS<br>3344 PEACHTREE RD NE, SUITE 1100<br>ATLANTA, GA 30326 | | Overnight Mail |

Exhibit F

Landlord Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299584 | JPMCC 2016-JP4 KNIGHTS ROAD LLC | ADAMS , MARY<br>C/O METRO COMMERCIAL<br>2340 COLLINS AVE, SUITE 700<br>MIAMI BEACH, FL 33139 | madams@metrocommercial.com | Overnight Mail and Email |
| 29413422 | KENNEDY MALL, LTD | 5577 YOUNGSTOWN-WARREN ROAD<br>ATTN: LEGAL DEPARTMENT<br>NILES, OH 44446 | wratell@carfarocompany.com | Overnight Mail and Email |
| 29299277 | KENNEDY MALL, LTD | 5577 YOUNGSTOWN-WARREN ROAD<br>ATTN: LEGAL DEPARTMENT<br>NILES, OH 44446 | wratell@carfarocompany.com | Email |
| 29433324 | KIR TAMPA 003, LLC | C/O KIMCO REALTY CORPORATION<br>6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200<br>CHARLOTTE, NC 28287 | | Overnight Mail |
| 29433325 | KIR TAMPA 003, LLC | C/O KIMCO REALTY CO<br>500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO, NY 11753 | | Overnight Mail |
| 29413819 | KITE REALTY GROUP, L.P. | ATTN: SENIOR VP, HEAD OF LEASING<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204 | PHOLDER@KITEREALTY.COM | Overnight Mail and Email |
| 29299680 | KITE REALTY GROUP, L.P. | ATTN: SENIOR VP, HEAD OF LEASING<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204 | PHOLDER@KITEREALTY.COM | Email |
| 29413848 | LA RETAIL 1, LLC | C/O NEWMARK GRUBB KNIGHT FRANK P.M.<br>4675 MACARTHUR COURT, SUITE 1600<br>NEWPORT BEACH, CA 92660 | ckase@ngkf.com | Overnight Mail and Email |
| 29305841 | LA RETAIL 1, LLC | C/O NEWMARK GRUBB KNIGHT FRANK P.M.<br>4675 MACARTHUR COURT, SUITE 1600<br>NEWPORT BEACH, CA 92660 | ckase@ngkf.com | Email |

Exhibit F

Landlord Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29413847 | LA RETAIL 1, LLC | 150 GREENWICH ST - FOUR WORLD TRADE CTR<br>52ND FLOOR<br>NEW YORK, NY 10007 | | Overnight Mail |
| 29305983 | LAW OFFICES OF DAVID SKRILOW | LITCHFIELD CROSSING, LLC<br>250 PARK AVE, STE 2050<br>ATTN: DAVID SKRILOW, ESQ<br>NEW YORK, NY 10177 | msivo@scalzoproperty.com | Overnight Mail and Email |
| 29413971 | LITCHFIELD CROSSING LLC | ATTN: KRISTIN GIZZI<br>201 SAW MILL RIVER RD<br>YONKERS, NY 10701 | | Overnight Mail |
| 29414047 | LOWELL D. SALESIN, ESQ. | HONIGMAN MILLER SCHWARTZ AND COHN LLP<br>39400 WOODWARD AVE., SUITE 101<br>BLOOMFIELD HILLS, MI 48304 | lsalesin@honigman.com | Overnight Mail and Email |
| 29306072 | LOWELL D. SALESIN, ESQ. | HONIGMAN MILLER SCHWARTZ AND COHN LLP<br>39400 WOODWARD AVE., SUITE 101<br>BLOOMFIELD HILLS, MI 48304 | lsalesin@honigman.com | Email |
| 29413901 | MATHIAS SHOPPING CENTERS, INC | C/O MATHIAS PROPERTIES<br>5571 BLEAUX AVENUE<br>SPRINGDALE, AR 72762 | | Overnight Mail |
| 29413898 | MATTATUCK INVESTORS LLC | 3265 MERIDAN PKWY STE 130<br>WESTON, FL 33331-3506 | JACKIE@COASTALEQUITIES.COM | Overnight Mail and Email |
| 29299775 | MATTATUCK INVESTORS LLC | 3265 MERIDAN PKWY STE 130<br>WESTON, FL 33331-3506 | JACKIE@COASTALEQUITIES.COM | Email |
| 29413520 | MAYS SDC LLC | C/O SAGLO DEVELOPMENT CORP<br>290 NW 165TH ST, PH 2<br>MIAMI, FL 33169 | nerely@saglo.com | Overnight Mail and Email |
| 29298444 | MAYS SDC LLC | C/O SAGLO DEVELOPMENT CORP<br>290 NW 165TH ST, PH 2<br>MIAMI, FL 33169 | nerely@saglo.com | Email |
| 29299909 | MCGREGOR POINTE SHOPPING CENTER, LLC | C/O MALON D. MIMMS CO<br>85-A MILL ST., STE 100<br>ROSWELL, GA 30075 | | Overnight Mail |
| 29299852 | MEADOWBROOK V LP | PO BOX 1092<br>BOULDER, CO 80306-1092 | jimmy@jphrealty.com | Overnight Mail and Email |

Exhibit F

Landlord Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29433268 | MEADOWBROOK V LP | PO BOX 1092<br>BOULDER, CO 80306-1092 | jimmy@jphrealty.com | Email |
| 29432930 | MR. JEFFREY REZNICKI | Address on File | | Overnight Mail |
| 29413614 | NEW GARDEN SHOPPING CENTER LLC | 4950 DUNHAM DR<br>READING, PA 19606-9091 | NEWGARDENCENTER@LSPROPERTYINVESTMENTS.COM | Overnight Mail and Email |
| 29305596 | NEW GARDEN SHOPPING CENTER LLC | 4950 DUNHAM DR<br>READING, PA 19606-9091 | NEWGARDENCENTER@LSPROPERTYINVESTMENTS.COM | Email |
| 29433056 | NMC TOWER LLC | 24025 PARK SORRENTO STE 300<br>CALABASAS, CA 91302-4001 | Bmarche@newmarkmerrill.com | Overnight Mail and Email |
| 29299624 | NMC TOWER LLC | 24025 PARK SORRENTO STE 300<br>CALABASAS, CA 91302-4001 | Bmarche@newmarkmerrill.com | Email |
| 29413618 | NORMANDY SQUARE EAST LLC - ATTN: JOYCE TOMASHOT-PM | C/O BALTES COMMERCIAL REALTY, INC.<br>925 CONGRESS PARK DRIVE<br>DAYTON, OH 45459-4099 | accounting@1bcr.com | Overnight Mail and Email |
| 29305601 | NORMANDY SQUARE EAST LLC - ATTN: JOYCE TOMASHOT-PM | C/O BALTES COMMERCIAL REALTY, INC.<br>925 CONGRESS PARK DRIVE<br>DAYTON, OH 45459-4099 | accounting@1bcr.com | Email |
| 29306000 | NORTHTOWNE ASSOCIATES | C/O JJ GUMBERG CO<br>1051 BRINTON ROAD<br>PITTSBURGH, PA 15221 | | Overnight Mail |
| 29433253 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT<br>2021 MCKINNEY AVE STE 1150<br>DALLAS, TX 75201 | RCHAPMAN@NETSTREIT.COM | Overnight Mail and Email |
| 29299839 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT<br>2021 MCKINNEY AVE STE 1150<br>DALLAS, TX 75201 | RCHAPMAN@NETSTREIT.COM | Email |
| 29299719 | OAKWOOD 900 PARTNERS, LLC | 445 SOUTH DOUGLAS STREET<br>SUITE 100<br>EL SEGUNDO, CA 90245 | ssunday@dpiretail.com | Overnight Mail and Email |
| 29433076 | OREGON TRAIL CENTER VENTURE, LLC | C/O GRE MANAGEMENT SERVICES<br>3005 DOUGLAS BLVD STE 200<br>ROSEVILLE, CA 95661 | LMCMURTRIE@GALLELLIRE.COM | Overnight Mail and Email |
| 29299641 | OREGON TRAIL CENTER VENTURE, LLC | C/O GRE MANAGEMENT SERVICES<br>3005 DOUGLAS BLVD STE 200<br>ROSEVILLE, CA 95661 | LMCMURTRIE@GALLELLIRE.COM | Email |

Exhibit F

Landlord Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305804 | OROVILLE PLAZA SHOPPING CENTER, LLC | C/O RETAIL SPECIALIST COMMERCIAL<br>6680 ALHAMBRA AVENUE, #133<br>MARTINEZ, CA 94553 | | Overnight Mail |
| 29413804 | OROVILLE PLAZA SHOPPING CTR LL | 6680 ALHAMBRA AVE STE 133<br>MARTINEZ, CA 94553-6105 | DVASQUEZ@RETAILSC.COM | Overnight Mail and Email |
| 29305805 | OROVILLE PLAZA SHOPPING CTR LL | 6680 ALHAMBRA AVE STE 133<br>MARTINEZ, CA 94553-6105 | DVASQUEZ@RETAILSC.COM | Email |
| 29433344 | PATHFINDER PATTERSON PLACE, LLC | C/O PATHFINDER INVESTMENT<br>MANAGEMENT<br>2420 OXFORD ROAD<br>RALEIGH, NC 27608 | | Overnight Mail |
| 29305508 | PLATTSBURGH PLAZA, LLC | 180 DELAWARE AVE.<br>SUITE #200<br>DELMAR, NY 12054 | | Overnight Mail |
| 29298511 | PREMIERE PLACE SHOPPING CENTER, LLC | PREMIERE PLACE SHOPPING CENTER, LLC<br>C/O MCCLINTON & COMPANY, INC<br>ATTN: PROPERTY MANAGER<br>2005 COBBS FORD RD STE 304B<br>MONTGOMERY, AL 36066-7894 | littlek@mcclintonco.com | Overnight Mail and Email |
| 29299921 | PROSPECT COLERAIN LLC | 1111 META DR STE 100<br>CINCINNATI, OH 45237-5014 | | Overnight Mail |
| 29299691 | RAF SALINA LLC | MURRAY , MEGIN<br>C/O CHASE PROPERTIES LTD<br>3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD, OH 44122 | mmurray@chaseprop.com | Overnight Mail and Email |
| 29306059 | REALTY INCOME PROPERTIES 21, LLC | CLAUDIA TAMAYO<br>C/O REALTY INCOME CORPORATION<br>ATTN: LEGAL DEPARTMENT<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | ctamayo@realtyincome.com | Overnight Mail and Email |
| 29413690 | REO FUNDIT 3 ASSET LLC | 38500 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304-5048 | | Overnight Mail |
| 29413883 | RETAIL CENTER PARTNERS, LTD. | 2716 OCEAN PARK BLVD., STE 2025<br>ATTN: CHRISTOPHER CHASE, GENERAL<br>COUNSEL<br>SANTA MONICA, CA 90405 | | Overnight Mail |

Exhibit F

Landlord Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299648 | RI - GRANTS PASS, LLC | MENA, KASARA<br>C/O READ INVESTMENTS<br>2025 FOURTH STREET<br>BERKELEY, CA 94710 | KMENA@READINVESTMENTS.COM | Overnight Mail and Email |
| 29413834 | RIM COUNTRY MALL SPE, LLC | LOCKBOX SERVICES #847366 ATTN: RIM<br>COUNTRY MALL SPE, LLC<br>3440 FLAIR DRIVE<br>EL MONTE, CA 91731 | | Overnight Mail |
| 29433099 | RIO GRANDE INVESTMENT INC | ATTN: JOHN DEUBLER<br>541 SOUTH SPRING STREET, SUITE 204<br>LOS ANGELES, CA 90013 | stephan.mueller@linkline.com | Overnight Mail and Email |
| 29299676 | RIO GRANDE INVESTMENT INC | ATTN: JOHN DEUBLER<br>541 SOUTH SPRING STREET, SUITE 204<br>LOS ANGELES, CA 90013 | stephan.mueller@linkline.com | Email |
| 29433345 | ROBINSON, BRADSHAW & HINSON, P.A. | 101 N. TRYON ST., STE 1900<br>ATTN: CHRIS LOEB<br>CHARLOTTE, NC 28246 | | Overnight Mail |
| 29413912 | ROSWELL TOWN CENTER, LLC | C/O MIMMS ENTERPRISES, INC<br>780 OLD ROSWELL PLACE, SUITE 100<br>ROSWELL, GA 30076 | kgardino@mimms.com | Overnight Mail and Email |
| 29299787 | ROSWELL TOWN CENTER, LLC | C/O MIMMS ENTERPRISES, INC<br>780 OLD ROSWELL PLACE, SUITE 100<br>ROSWELL, GA 30076 | kgardino@mimms.com | Email |
| 29433085 | RUSSELL E. FLUTER | Address on File | | Overnight Mail |
| 29413786 | SAFEWAY, INC. | C/O PROPERTY MANAGMENT<br>250 PARKCENTER BLVD<br>BOISE, ID 83706 | | Overnight Mail |
| 29306101 | SAJ ASSOCIATES, LLC | C/O SAMCO PROPERTIES<br>455 FAIRWAY DRIVE, SUITE 301<br>DEERFIELD BEACH, FL 33441 | | Overnight Mail |
| 29433108 | SANTAN MP, LP | C/O CP RETAIL, INC., ATTN TANYA NIELSEN<br>1313 FOOTHILL BOULEVARD, STE 2<br>LA CANADA FLINTRIDGE, CA 91011 | tanya@columbuspacific.com | Overnight Mail and Email |

Exhibit F

Landlord Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299684 | SANTAN MP, LP | C/O CP RETAIL, INC., ATTN TANYA NIELSEN 1313 FOOTHILL BOULEVARD, STE 2 LA CANADA FLINTRIDGE, CA 91011 | tanya@columbuspacific.com | Email |
| 29433109 | SANTAN MP, LP | C/O VESTAR PROPERTIES, ATTN AMBER KING 2415 E CAMELBACK RD STE 100 PHOENIX, AZ 85016 | | Overnight Mail |
| 29413754 | SAUL HOLDINGS LIMITED PARTNERSHIP | ATTN: BARBARA PHILLIPS 7501 WISCONSIN AVENUE, SUITE 1500E BETHESDA, MD 20814-6522 | | Overnight Mail |
| 29413772 | SCHWARTZ TORRANCE COMPANY LLC | C/O 1ST COMMERCIAL REALTY GROUP 2009 PORTERFIELD WAY, SUITE P UPLAND, CA 91786 | a.neidlinger@1st-comm.com | Overnight Mail and Email |
| 29305764 | SCHWARTZ TORRANCE COMPANY LLC | C/O 1ST COMMERCIAL REALTY GROUP 2009 PORTERFIELD WAY, SUITE P UPLAND, CA 91786 | a.neidlinger@1st-comm.com | Email |
| 29413814 | SD-SAHUARITA PROPERTIES, LLC | C/O LBM PROPERTY SERVICES 8677 VILLA LA JOLLA DRIVE #331 LA JOLLA, CA 92037 | btodeh@gmail.com | Overnight Mail and Email |
| 29305818 | SD-SAHUARITA PROPERTIES, LLC | C/O LBM PROPERTY SERVICES 8677 VILLA LA JOLLA DRIVE #331 LA JOLLA, CA 92037 | btodeh@gmail.com | Email |
| 29433232 | SEEKONK SHOPPING CENTER EQUITIES II, LLC | C/O TIME EQUITIES 55 FIFTH AVENUE, 15TH FLOOR NEW YORK, NY 10003 | | Overnight Mail |
| 29413865 | SHAW-MARTY ASSOCIATES | C/O EISNER-FOURCHY DEVELOPMENT 5245 N GATES AVE SUITE 107 FRESNO, CA 93722 | mitcheisner@yahoo.com | Overnight Mail and Email |
| 29305862 | SHAW-MARTY ASSOCIATES | C/O EISNER-FOURCHY DEVELOPMENT 5245 N GATES AVE SUITE 107 FRESNO, CA 93722 | mitcheisner@yahoo.com | Email |
| 29305794 | SKY CROSSROADS LLC | 10101 FONDREN ROAD SUITE 545 HOUSTON, TX 77096 | AVI@FOURPOINTSPROPERTYMANAGEMENT.COM | Overnight Mail and Email |

Exhibit F

Landlord Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413807 | SOUTH HILL VILLAGE, LLC | C/O PACIFIC ASSET ADVISORS, INC. 14205 SE 36TH ST STE 215 BELLEVUE, WA 98006-1574 | Eckart@paadvisors.com | Overnight Mail and Email |
| 29305808 | SOUTH HILL VILLAGE, LLC | C/O PACIFIC ASSET ADVISORS, INC. 14205 SE 36TH ST STE 215 BELLEVUE, WA 98006-1574 | Eckart@paadvisors.com | Email |
| 29298454 | SOUTHPOINT PLAZA SHOPPING CENTER | CHRISTIAN KISTER C/O KCM MANAGEMENT AND CONSULTING, LLC 11939 MANCHESTER RD, STE 316 ST. LOUIS, MO 63131 | chris@southpointplazastl.com | Overnight Mail and Email |
| 29433201 | SPRING CREEK CENTER II LLC | 118 WEST PECKHAM STREET NEENAH, WI 54956-4028 | | Overnight Mail |
| 29299953 | SPRING PARK PROPERTY OWNER, LLC | SCHERTZ, HAROLD C/O SRI, LLC 135 ROCKAWAY TURNPIKE, STE 101 LAWRENCE, NY 11559 | hschertz@srillc.com | Overnight Mail and Email |
| 29414003 | SSI NORTHSIDE LLC | 5111 MARYLAND WAY STE 201 BRENTWOOD, TN 37027-7513 | sherry@nashvillecap.com | Overnight Mail and Email |
| 29306019 | SSI NORTHSIDE LLC | 5111 MARYLAND WAY STE 201 BRENTWOOD, TN 37027-7513 | sherry@nashvillecap.com | Email |
| 29306095 | ST MARYS SQUARE BUSINESS COMPLEX LLC | P.O. BOX 15 5573 ST RT 29 CELINA, OH 45822 | | Overnight Mail |
| 29433252 | STONE MOUNTAIN SQUARE SHOPPING CENTER LLC | C/O SEDGH GROUP 9454 WILSHIRE BLVD, SUITE 205 BEVERLY HILLS, CA 90212 | davynson@sedghgroup.com | Overnight Mail and Email |
| 29299838 | STONE MOUNTAIN SQUARE SHOPPING CENTER LLC | C/O SEDGH GROUP 9454 WILSHIRE BLVD, SUITE 205 BEVERLY HILLS, CA 90212 | davynson@sedghgroup.com | Email |
| 29414015 | SUSO 5 CREEKWOOD LP | C/O DLC MANAGEMENT CORPORATION 565 TAXTER ROAD, SUITE 400 ELMSFORD, NY 10523 | JVASQUEZ@DLCMGMT.COM | Overnight Mail and Email |
| 29299888 | SUSO 5 CREEKWOOD LP | C/O SLATE ASSET MANAGEMENT L.P. 20 SOUTH CLARK STREET SUITE 1400 CHICAGO, IL 60603 | JWILSON@DLCMGMT.COM | Overnight Mail and Email |

Exhibit F

Landlord Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299889 | SUSO 5 CREEKWOOD LP | C/O DLC MANAGEMENT CORPORATION 565 TAXTER ROAD, SUITE 400 ELMSFORD, NY 10523 | JVASQUEZ@DLCMGMT.COM | Email |
| 29414014 | SUSO 5 CREEKWOOD LP | C/O SLATE ASSET MANAGEMENT L.P. 20 SOUTH CLARK STREET SUITE 1400 CHICAGO, IL 60603 | JWILSON@DLCMGMT.COM | Email |
| 29299631 | SVSC HOLDINGS LP | 8100 LA MESA BLVD. SUITE 101 LA MESA, CA 91942 | | Overnight Mail |
| 29299960 | SW WARSAW LLC | 4151 ASHFORD DUNWOODY RD NE SUITE 155 ATLANTA, GA 30319 | | Overnight Mail |
| 29413374 | T TYLERSVILLE OH, LLC | 16600 DALLAS PARKWAY, SUITE 300 DALLAS, TX 75248 | | Overnight Mail |
| 29414051 | TAL MOR | C/O AUBURNDALE PROPERTIES 50 TICE BLVD., SUITE 320 WOODCLIFF LAKE, NJ 07677 | | Overnight Mail |
| 29433069 | TANQUE VERDE CENTER LLC | 2730 E BROADWAY BLVD STE 200 TUCSON, AZ 85716-5341 | propertymanagement@volkco.com | Overnight Mail and Email |
| 29305771 | TANQUE VERDE CENTER LLC | 2730 E BROADWAY BLVD STE 200 TUCSON, AZ 85716-5341 | propertymanagement@volkco.com | Email |
| 29299860 | TKG NORWICHTOWN COMMONS LLC | 211 N STADIUM BLVD STE 201 COLUMBIA, MO 65203-1161 | ACH@thekroenkegroup.com | Overnight Mail and Email |
| 29433275 | TKG NORWICHTOWN COMMONS LLC | 211 N STADIUM BLVD STE 201 COLUMBIA, MO 65203-1161 | ACH@thekroenkegroup.com | Email |
| 29413547 | TOWER VENTURES CRE LLC | 495 TENNESSEE STREET SUITE 152 MEMPHIS, TN 38103-2549 | | Overnight Mail |
| 29305884 | TOWN WEST REALTY, INC. | HORVATH, TOBY 555 E. RIVER RD. SUITE 201 TUCSON, AZ 85704 | toby@townwestrealty.com | Overnight Mail and Email |
| 29413563 | TOWNE CENTER INVESTMENTS LLC | 696 NE 125TH ST NORTH MIAMI, FL 33161-5546 | OSCAR.FIALLOS@IMCPROPERTYMANAGEMENT.COM | Overnight Mail and Email |
| 29299429 | TOWNE CENTER INVESTMENTS LLC | 696 NE 125TH ST NORTH MIAMI, FL 33161-5546 | OSCAR.FIALLOS@IMCPROPERTYMANAGEMENT.COM | Email |

Exhibit F

Landlord Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29413670 | TPI CASSINELLI MANAGER LLC | C/O TARANTINO PROPERTIES INC<br>7887 SAN FELIPE, STE 237<br>HOUSTON, TX 77063 | patrick@Tarantino.com | Overnight Mail and Email |
| 29299525 | TPI CASSINELLI MANAGER LLC | C/O TARANTINO PROPERTIES INC<br>7887 SAN FELIPE, STE 237<br>HOUSTON, TX 77063 | patrick@Tarantino.com | Email |
| 29413900 | TRENT J TAYLOR, ESQ | Address on File | | Overnight Mail |
| 29306061 | TRU 2005 RE I, LLC | C/O RAIDER HILL ADVISORS, LLC<br>757 THIRD AVENUE, 15TH FLOOR<br>NEW YORK, NY 10017 | | Overnight Mail |
| 29433367 | TWIN RIVERS EQUITY PARTNERS LLC | C/O LRS MANAGEMENT LLC<br>PO BOX 4147<br>MOORESVILLE, NC 28117-4147 | Lisa.Schaefer151@yahoo.com | Overnight Mail and Email |
| 29299954 | TWIN RIVERS EQUITY PARTNERS LLC | C/O LRS MANAGEMENT LLC<br>PO BOX 4147<br>MOORESVILLE, NC 28117-4147 | Lisa.Schaefer151@yahoo.com | Email |
| 29433185 | USPG PORTFOLIO TWO, LLC | KRISTEN ZIMMER, JASON JORDAN OR<br>3665 FISHINGER BLVD<br>HILLIARD, OH 43026 | | Overnight Mail |
| 29413738 | VANDE LAY CAPITAL PARTNERS, LLC | ATTN: VAN KORELL<br>402 NORRIS AVE, STE #202<br>MCCOOK, NE 69001 | | Overnight Mail |
| 29413461 | VILLAGE MARKETPLACE EQUITY | 200 EAST LAS OLAS BLVD STE 1900<br>FORT LAUDERDALE, FL 33301-2248 | BERKOWITZ@BPBCPA.COM | Overnight Mail and Email |
| 29305440 | VILLAGE MARKETPLACE EQUITY | 200 EAST LAS OLAS BLVD STE 1900<br>FORT LAUDERDALE, FL 33301-2248 | BERKOWITZ@BPBCPA.COM | Email |
| 29305441 | VILLAGE MARKETPLACE EQUITY PARTNERS, LLC | CLARK , TED<br>200 SOUTH BISCAYNE BOULEVARD<br>SIXTH FLOOR<br>MIAMI, FL 33131-5351 | tclark@orionmiami.com | Overnight Mail and Email |
| 29299867 | VSC CORPORATION | C/O BOSSHARD PARKE, LTD<br>750 N. 3RD STREET<br>LA CROSSE, WI 54601 | | Overnight Mail |
| 29299868 | VSC CORPORATION | ATTN: GEORGE PARKE III<br>P.O. BOX 966<br>LA CROSSE, WI 54602-0966 | | Overnight Mail |

Exhibit F

Landlord Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29433101 | WATT TOWN CENTER RETAIL PARTNERS, LLC | C/O JLL<br>3001 DOUGLAS BLVD., SUITE 330<br>ROSEVILLE, CA 95661-3853 | Monica.Billey@am.jll.com | Overnight Mail and Email |
| 29299678 | WATT TOWN CENTER RETAIL PARTNERS, LLC | C/O JLL<br>3001 DOUGLAS BLVD., SUITE 330<br>ROSEVILLE, CA 95661-3853 | Monica.Billey@am.jll.com | Email |
| 29413831 | WENATCHEE PRODUCTIONS CORPORATION | P.O. BOX 2506<br>WENATCHEE, WA 98807 | | Overnight Mail |
| 29433315 | WHLR-JANAF, LLC | C/O WHEELER REAL ESTATE, LLC<br>2529 VIRGINIA BEACH BLVD.<br>VIRGINIA BEACH, VA 23452 | | Overnight Mail |
| 29305914 | WINDSOR SHOPPING CENTER LLP | NEIDITZ , STEVE<br>C/O M.J. NEIDITZ & COMPANY INC<br>125 LASALLE RD STE 304<br>WEST HARTFORD, CT 06107 | steve@neiditz.com | Overnight Mail and Email |
| 29306003 | WOODBRIDGE CROSSING URBAN RENEWAL LLC | PO BOX 845094<br>BOSTON, MA 02284-5094 | | Overnight Mail |
| 29433066 | WRI FREEDOM CENTRE, L.P. | 500 NORTH BROADWAY, SUITE 201<br>PO BOX 9010<br>JERICHO, NY 11753 | | Overnight Mail |
| 29433067 | WRI FREEDOM CENTRE, L.P. | ATTN: LEGAL DEPARTMENT<br>2429 PARK AVENUE<br>TUSTIN, CA 92782 | | Overnight Mail |
| 29433083 | WRP WASHINGTON PLAZA LLC | C/O WALLACE PROPERTIES INC.<br>330 112TH AVE. NE, SUITE #200<br>BELLEVUE, WA 98004 | | Overnight Mail |
| 29433084 | WRP WASHINGTON PLAZA LLC | C/O WASHINGTON CAPITAL MANAGEMENT, INC<br>1200 SIXTH AVENUE, SUITE 700<br>SEATTLE, WA 98101 | | Overnight Mail |
| 29413829 | YLCA YUBA PROPERTY LLC | PO BOX 2514<br>TURLOCK, CA 95381-2514 | YENLINHCHUCANH@GMAIL.COM | Overnight Mail and Email |
| 29305832 | YLCA YUBA PROPERTY LLC | PO BOX 2514<br>TURLOCK, CA 95381-2514 | YENLINHCHUCANH@GMAIL.COM | Email |
| 29305689 | ZEISLER MORGAN PROPERTIES LTD | 30000 CHAGRIN BLVD STE 100<br>CLEVELAND, OH 44124-5721 | SSOMMERS@ZEISLERMORGAN.COM | Overnight Mail and Email |

Exhibit F
Landlord Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413709 | ZEISLER MORGAN PROPERTIES LTD | 30000 CHAGRIN BLVD STE 100 CLEVELAND, OH 44124-5721 | SSOMMERS@ZEISLERMORGAN.COM | Email |

**Exhibit G**

Exhibit G

UCC Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29308400 | 1903P LOAN AGENT, LLC, AS ADMINISTRATIVE AGENT | 101 HUNGINGTON AVENUE, SUITE 1100 BOSTON, MA 02199 | | First Class Mail |
| 29308402 | BANC OF AMERICA LEASING & CAPITAL, LLC | 125 DUPONT DRIVE PROVIDENCE, RI 02907 | | First Class Mail |
| 29308403 | CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE, SUITE 200 MT. LAUREL, NJ 08054 | | First Class Mail |
| 29301999 | CANON SOLUTIONS AMERICA, INC. | 4560 COMMUNICATION AVENUE, SUITE 100 BOCA RATON, FL 33431 | | First Class Mail |
| 29302000 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | P.O. BOX 2576 SPRINGFIELD, IL 62708 | UCCSPREP@CSCINFO.COM | First Class Mail and Email |
| 29302001 | DELL FINANCIAL SERVICES L. LC. | MAIL STOP-RR1 DF-23, ONE DELL WAY ROUND ROCK, TX 78682 | | First Class Mail |
| 29302003 | FGX INTERNATIONAL INC. | 500 GEORGE WASHINGTON HIGHWAY SMITHFIELD, RI 02917 | | First Class Mail |
| 29302004 | FULCRUM CREDIT PARTNERS LLC | 111 CONGRESS AVENUE, 25TH FLOOR AUSTIN, TX 78701 | | First Class Mail |
| 29302005 | GORDON BROTHERS RETAIL PARTNERS, LLC | 101 HUNTINGTON AVENUE, SUITE 1100 BOSTON, MA 02199 | | First Class Mail |
| 29302006 | IBM CREDIT LLC | ONE NORTH CASTLE DRIVE ARMONK, NY 10504 | | First Class Mail |
| 29302007 | LOGICALIS, INC. | 2600 S. TELEGRAPH ROAD, SUITE 200 BLOOMFIELD HILLS, ML 48302 | | First Class Mail |
| 29302008 | MENLO M. | C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA DEL MAR, CA 92014 | | First Class Mail |
| 29302009 | MJ HOLDING COMPANY, LLC | 7001 S. HARLEM AVENUE BEDFORD PARK, IL 60638 | | First Class Mail |

Exhibit G

UCC Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29302010 | MUFG BANK, LTD., AS COLLATERAL AGENT | 1221 AVENUE OF THE AMERICAS, 6TH FLOOR NEW YORK, NY 10020 | | First Class Mail |
| 29308404 | NGO J. | ADDRESS ON FILE | | First Class Mail |
| 29308405 | PEDRAZA J. | ADDRESS ON FILE | | First Class Mail |
| 29308407 | PNC BANK, NATIONAL ASSOCIATION, AS AGENT | 500 FIRST AVE, 4TH FL (P7-PFSC-04-L) PITTSBURGH, PA 15219 | | First Class Mail |
| 29308409 | PNC BANK, NATIONAL ASSOCIATION, AS AGENT | ATTN: COMM. LENDING OPS, 500 FIRST AVE, 4TH FL (P7-PFSC-04-L) PITTSBURGH, PA 15219 | | First Class Mail |
| 29308410 | RUG DOCTOR, LLC. | 600 DATA DRIVE, SUITE 150 PLANO, TX 75075 | | First Class Mail |
| 29308411 | SMITH J. | ADDRESS ON FILE | | First Class Mail |
| 29308412 | WACHOVIA SERVICE CORPORATION | C/O WELLS FARGO SECURITIES, LLC, 550 S. TRYON ST. MAC D1086- CHARLOTTE, NC 28202 | | First Class Mail |
| 29308413 | WACHOVIA SERVICE CORPORATION | C/O WELLS FARGO SECURITIES, MAC D1086-051, 550 S. TRYON ST. CHARLOTTE, NC 28202 | | First Class Mail |
| 29308415 | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS AGENT | 10 SOUTH WACKER DRIVE, 22ND FLOOR CHICAGO, IL 60606 | | First Class Mail |

**Exhibit H**

Exhibit H

CPA Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS |
|-------|------|---------|
| 29301470 | ADA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>954 W. JEFFERSON, 2ND FLOOR<br>BOISE, ID 83720 |
| 29308190 | ADAMS COUNTY, CO CONSUMER PROTECTION AGENCY | 4430 S ADAMS COUNTY PKWY<br>BRIGHTON, CO 80601 |
| 29308065 | ADAMS COUNTY, IL CONSUMER PROTECTION AGENCY | 507 VERMONT ST<br>QUINCY, IL 62301 |
| 29301898 | AIKEN COUNTY, SC CONSUMER PROTECTION AGENCY | 1930 UNIVERSITY PKWY<br>AIKEN, SC 29801 |
| 29308319 | ALACHUA COUNTY, FL CONSUMER PROTECTION AGENCY | 220 SOUTH MAIN STREET,<br>GAINESVILLE, FL 32601 |
| 29307909 | ALAMANCE COUNTY, NC CONSUMER PROTECTION AGENCY | 124 W. ELM ST.<br>GRAHAM, NC 27253 |
| 29339737 | ALAMEDA COUNTY, CA COUNTY CONSUMER PROTECTION DIVISION | ATTN: CONSUMER PROTECTION DIVISION<br>ALAMEDA COUNTY CONSUMER AFFAIRS COMMISSION<br>1221 OAK STREET, SUITE 536<br>OAKLAND, CA 94612 |
| 29308361 | ALBEMARLE COUNTY, VA CONSUMER PROTECTION AGENCY | 401 MCINTIRE RD<br>CHARLOTTESVILLE, VA 22902 |
| 29301564 | ALLEGANY COUNTY, MD CONSUMER PROTECTION AGENCY | 701 KELLY ROAD<br>CUMBERLAND, MD 21502 |
| 29301387 | ALLEGHENY COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>436 GRANT STREET<br>PITTSBURGH, PA 15219 |
| 29339714 | ALLEN COUNTY, IN CONSUMER PROTECTION AGENCY | 715 S. CALHOUN STREET<br>ROOM 200A<br>FORT WAYNE, IN 46802 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301447 | ALLEN COUNTY, OH COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION 204 N. MAIN STREET, SUITE 301 LIMA, OH 45801 |
| 29301467 | ALPENA COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 720 WEST CHISHOLM STREET ALPENA, MI 49707 |
| 29307898 | AMHERST COUNTY, VA CONSUMER PROTECTION AGENCY | 153 WASHINGTON ST PO BOX 390 AMHERST, VA 24521 |
| 29307877 | ANDERSON COUNTY, TN CONSUMER PROTECTION AGENCY | 100 N BOWLING ST CLINTON, TN 37716-2971 |
| 29301607 | ANDREW COUNTY, MO CONSUMER PROTECTION AGENCY | 411 COURT ST. SAVANNAH, MO 64485 |
| 29308035 | ANDROSCOGGIN COUNTY, ME CONSUMER PROTECTION AGENCY | 2 TURNER STREET AUBURN AUBURN, ME 04210 |
| 29308134 | ANGELINA COUNTY, TX CONSUMER PROTECTION AGENCY | 215 EAST LUFKIN AVE LUFKIN, TX 75902 |
| 29307734 | ANNE ARUNDEL COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 44 CALVERT STREET ANNAPOLIS, MD 21401 |
| 29308215 | ANOKA COUNTY, MN CONSUMER PROTECTION AGENCY | 2100 3RD AVENUE ANOKA, MN 55303 |
| 29308197 | ARAPAHOE COUNTY, CO CONSUMER PROTECTION AGENCY | 5334 S. PRINCE ST LITTLETON, CO 80120 |
| 29308078 | ARMSTRONG COUNTY, PA CONSUMER PROTECTION AGENCY | 500 E MARKET ST STE 103 KITTANNING, PA 16201 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301704 | ASCENSION COUNTY, LA CONSUMER PROTECTION AGENCY | 615 E WORTHEY ST<br>GONZALES, LA 70737 |
| 29327094 | ASHE COUNTY, NC CONSUMER PROTECTION AGENCY | 150 GOVERNMENT CIRCLE<br>SUITE 2500<br>JEFFERSON, NC 28640 |
| 29301429 | ASHTABULA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>25 W. JEFFERSON ST.<br>JEFFERSON, OH 44047 |
| 29307855 | ATHENS COUNTY, OH CONSUMER PROTECTION AGENCY | 15 S. COURT STREET<br>ATHENS, OH 45701 |
| 29301630 | ATLANTIC COUNTY, NJ CONSUMER PROTECTION AGENCY | 1333 ATLANTIC AVENUE<br>ATLANTIC CITY, NJ 08401 |
| 29339674 | AUGLAIZE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>BOARD OF AUGLAIZE COUNTY COMMISSIONERS<br>209 S. BLACKHOOF ST, ROOM 201<br>WAPAKONETA, OH 45895 |
| 29339758 | AUTAUGA COUNTY, AL CONSUMER PROTECTION AGENCY | 135 NORTH COURT STREET<br>SUITE B<br>PRATTVILLE, AL 37303 |
| 29308326 | BALDWIN COUNTY, AL CONSUMER PROTECTION AGENCY | 1705 U.S. HWY 31 S. BAY<br>MINETTE, AL 36507 |
| 29307961 | BALDWIN COUNTY, GA CONSUMER PROTECTION AGENCY | 22251 PALMER STREET<br>P.O. BOX 369<br>ROBERTSDALE, AL 36567 |
| 29307733 | BALTIMORE COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>400 WASHINGTON AVENUE<br>TOWSON, MD 21204 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29308189 | BANNOCK COUNTY, ID CONSUMER PROTECTION AGENCY | 624 EAST CENTER POCATELLO, ID 83201 |
| 29301861 | BARNSTABLE COUNTY, MA CONSUMER PROTECTION AGENCY | 3195 MAIN STREET BARNSTABLE, MA 02630 |
| 29301616 | BARREN COUNTY, KY CONSUMER PROTECTION AGENCY | 117 NORTH PUBLIC SQUARE GLASGOW, KY 42141 |
| 29308375 | BARTHOLOMEW COUNTY, IN CONSUMER PROTECTION AGENCY | 234 WASHINGTON STREET COLUMBUS, IN 47201 |
| 29301595 | BARTOW COUNTY, GA CONSUMER PROTECTION AGENCY | 135 WEST CHEROKEE AVENUE CARTERSVILLE, GA 30120 |
| 29301903 | BAXTER COUNTY, AR CONSUMER PROTECTION AGENCY | 1 EAST 7TH STREET MOUNTAIN HOME, AR 72653 |
| 29307785 | BAY COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | 515 CENTER AVENUE BAY CITY, MI 48708 |
| 29308295 | BAY COUNTY, FL CONSUMER PROTECTION AGENCY | 840 W 11TH STREET PANAMA CITY,, FL 32401 |
| 29301883 | BEAUFORT COUNTY, SC CONSUMER PROTECTION AGENCY | 100 RIBAUT RD ADMIN BLDG RM# 210 BEAUFORT, SC 29902 |
| 29298530 | BEAVER COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 469 CONSTITUTION BLVD NEW BRIGHTON, PA 15066 |
| 29308182 | BELKNAP COUNTY, NH CONSUMER PROTECTION AGENCY | 34 COUNTY DRIVE LACONIA, NH 03246 |
| 29301957 | BELL COUNTY, KY CONSUMER PROTECTION AGENCY | 101 COURTHOUSE SQ PINEVILLE, KY 40977 |
| 29301770 | BELL COUNTY, TX CONSUMER PROTECTION AGENCY | 1201 HUEY RD BELTON, TX 76513 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|-------|------|---------|
| 29301945 | BELMONT COUNTY, OH CONSUMER PROTECTION AGENCY | 101 WEST MAIN STREET<br>ST. CLAIRSVILLE, OH 43950 |
| 29308381 | BENTON COUNTY, AR CONSUMER PROTECTION AGENCY | 215 E. CENTRAL AVE.<br>BENTONVILLE, AR 72712 |
| 29308178 | BENTON COUNTY, WA CONSUMER PROTECTION AGENCY | 620 MARKET ST<br>PROSSER, WA 99350 |
| 29307871 | BERKELEY COUNTY, SC CONSUMER PROTECTION AGENCY | 1003 HWY 52<br>MONCKS CORNER, SC 29461 |
| 29327025 | BERKELEY COUNTY, WV CONSUMER PROTECTION AGENCY | 400 WEST STEPHEN ST<br>STE 201<br>MARTINSBURG, WV 25401 |
| 29301407 | BERKS COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>633 COURT STREET<br>READING, PA 19601 |
| 29308242 | BERKSHIRE COUNTY, MA CONSUMER PROTECTION AGENCY | 333 EAST STREET<br>PITTTSFIELD, MA 01201 |
| 29301870 | BERNALILLO COUNTY, NM CONSUMER PROTECTION AGENCY | 415 SILVER AVE SW<br>ALBUQUERQUE, NM 87102 |
| 29307867 | BERRIEN COUNTY, MI CONSUMER PROTECTION AGENCY | 701 MAIN STREET<br>ST. JOSEPH, MI 49085 |
| 29308213 | BEXAR COUNTY, TX CONSUMER PROTECTION AGENCY | 100 DOLOROSA<br>SAN ANTONIO, TX 78295 |
| 29301985 | BIBB COUNTY, GA CONSUMER PROTECTION AGENCY | 700 POPLAR STREET<br>MACON, GA 31201 |
| 29298494 | BLAIR COUNTY, PA COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION<br>423 ALLEGHENY STREET<br>HOLLIDAYSBURG, PA 16648 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29307885 | BLOUNT COUNTY, TN CONSUMER PROTECTION AGENCY | 345 COURT ST MARYVILLE, TN 37804 |
| 29308127 | BONNEVILLE COUNTY, ID CONSUMER PROTECTION AGENCY | 605 N. CAPITAL AVE IDAHO FALLS, ID 83402 |
| 29308011 | BOONE COUNTY, AR CONSUMER PROTECTION AGENCY | 100 NORTH MAIN HARRISON, AR 72601 |
| 29307886 | BOONE COUNTY, KY CONSUMER PROTECTION AGENCY | 8100 EWING BLVD. FLORENCE, KY 41042 |
| 29308291 | BOONE COUNTY, MO CONSUMER PROTECTION AGENCY | 107 N 7TH ST. COLUMBIA, MO 65201 |
| 29308159 | BOSSIER COUNTY, LA CONSUMER PROTECTION AGENCY | 204 BURT BLVD., THIRD FLOOR PO BOX 430 BENTON, LA 71006 |
| 29301855 | BOULDER COUNTY, CO CONSUMER PROTECTION AGENCY | 1750 33RD STREET BOULDER, CO 80301 |
| 29301617 | BOWIE COUNTY, TX CONSUMER PROTECTION AGENCY | 710 JAMES BOWIE DR NEW BOSTON, TX 75570 |
| 29307939 | BOYD COUNTY, KY CONSUMER PROTECTION AGENCY | 2800 LOUISA STREET CATLETTSBURG, KY 41129 |
| 29301647 | BOYLE COUNTY, KY CONSUMER PROTECTION AGENCY | 321 WEST MAIN STREET DANVILLE, KY 40422 |
| 29307894 | BRADLEY COUNTY, TN CONSUMER PROTECTION AGENCY | 155 OCOEE ST COURTHOUSE CLEVELAND, TN 37311 |
| 29308067 | BRANCH COUNTY, MI CONSUMER PROTECTION AGENCY | 31 DIVISION ST. COLDWATER, MI 49036 |
| 29307969 | BRAZORIA COUNTY, TX CONSUMER PROTECTION AGENCY | 111 E LOCUST ST ANGLETON, TX 77515 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301816 | BRAZOS COUNTY, TX CONSUMER PROTECTION AGENCY | 300 E 26TH ST<br>BRYAN, TX 77803 |
| 29301574 | BREVARD COUNTY, FL CONSUMER PROTECTION AGENCY | 400 SOUTH STREET 2ND FLOOR<br>TITUSVILLE, FL 32780 |
| 29307688 | BRISTOL COUNTY , MA COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION<br>9 COURT STREET<br>TAUNTON, MA 02780 |
| 29308298 | BROOME COUNTY, NY CONSUMER PROTECTION AGENCY | 60 HAWLEY STREET<br>BINGHAMTON, NY 13901 |
| 29308181 | BROOMFIELD COUNTY, CO CONSUMER PROTECTION AGENCY | 1 DESCOMBES DRIVE<br>BROOMFIELD, CO 80020 |
| 29308055 | BROWARD COUNTY, FL CONSUMER PROTECTION AGENCY | BROWARD COUNTY PERMITTING, LICENSING AND CONSUMER PROTECTION DIVISION<br>BOX 302<br>PLANTATION, FL 33324 |
| 29301701 | BROWN COUNTY, TX CONSUMER PROTECTION AGENCY | 200 S BROADWAY ST<br>BROWNWOOD, TX 76801 |
| 29308267 | BROWN COUNTY, WI CONSUMER PROTECTION AGENCY | 305 E WALNUT ST<br>GREEN BAY, WI 54301 |
| 29301588 | BRUNSWICK COUNTY, NC CONSUMER PROTECTION AGENCY | 30 GOVERNMENT CENTER DRIVE NE<br>BOLIVIA, NC 28422 |
| 29301727 | BRYAN COUNTY, OK CONSUMER PROTECTION AGENCY | 300 W. EVERGREEN STREET<br>ROOM 100<br>DURANT, OK 74701 |
| 29307722 | BUCKS COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>55 E COURT STREET<br>2ND FLOOR<br>DOYLESTOWN, PA 18901 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29307870 | BULLITT COUNTY, KY CONSUMER PROTECTION AGENCY | 300 SOUTH BUCKMAN STREET<br>PO BOX 768<br>SHEPHERDSVILLE, KY 40165 |
| 29308006 | BULLOCH COUNTY, GA CONSUMER PROTECTION AGENCY | 115 N MAIN ST<br>SATESBORO, GA 30458 |
| 29308314 | BUNCOMBE COUNTY, NC CONSUMER PROTECTION AGENCY | 200 COLLEGE ST<br>ASHEVILLE, NC 28801 |
| 29301993 | BURKE COUNTY, GA CONSUMER PROTECTION AGENCY | 602 N LIBERTY STREET<br>WAYNESBORO, GA 30830 |
| 29308354 | BURKE COUNTY, NC CONSUMER PROTECTION AGENCY | 200 AVERY AVENUE<br>MORGANTON, NC 28655 |
| 29301689 | BURLEIGH COUNTY, ND CONSUMER PROTECTION AGENCY | 221 N 5TH ST<br>BISMARCK, ND 58501 |
| 29307698 | BURLINGTON COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>49 RANCOCAS RD<br>MT HOLLY, NJ 08060 |
| 29301396 | BUTLER COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | 124 W DIAMOND STREET<br>BUTLER, PA 16001 |
| 29301618 | BUTLER COUNTY, MO CONSUMER PROTECTION AGENCY | 100 N. MAIN STREET<br>POPLAR BLUFF, MO 63901 |
| 29301941 | BUTLER COUNTY, OH CONSUMER PROTECTION AGENCY | 315 HIGH ST<br>HAMILTON, OH 45011 |
| 29301512 | BUTTE COUNTY CA CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>25 COUNTY CENTER DRIVE<br>OROVILLE, CA 95965 |
| 29301885 | CABARRUS COUNTY, NC CONSUMER PROTECTION AGENCY | 65 CHURCH ST S<br>CONCORD, NC 28025 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29308225 | CABELL COUNTY, WV CONSUMER PROTECTION AGENCY | 750-5TH AVNUE HUNTINGTON, WV 25701-2072 |
| 29308218 | CACHE COUNTY, UT CONSUMER PROTECTION AGENCY | 179 N MAIN & 199 N MAIN LOGAN, UT 84321 |
| 29308138 | CADDO PARISH , LA CONSUMER PROTECTION AGENCY | 505 TRAVIS ST 8TH FLOOR SHREVEPORT, LA 71101 |
| 29301990 | CALCASIEU COUNTY, LA CONSUMER PROTECTION AGENCY | 1015 PITHON ST. P.O. BOX 1583 LAKE CHARLES, LA 70602 |
| 29308350 | CALDWELL COUNTY, NC CONSUMER PROTECTION AGENCY | 905 WEST AVENUE NW LENOIR, NC 28645 |
| 29307786 | CALHOUN COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | 315 WEST GREEN STREET MARSHALL, MI 49068 |
| 29339699 | CALHOUN COUNTY, AL CONSUMER PROTECTION AGENCY | 1702 NOBLE STREET SUITE 103 ANNISTON, AL 36201 |
| 29301634 | CALLOWAY COUNTY, KY CONSUMER PROTECTION AGENCY | 201 SOUTH 4TH STREET MURRAY, KY 42071 |
| 29308385 | CALVERT COUNTY, MD CONSUMER PROTECTION AGENCY | 175 MAIN STREET PRINCE FREDERICK, MD 20678 |
| 29301395 | CAMBRIA COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 625 MAIN ST JOHNSTOWN, PA 15901 |
| 29326988 | CAMDEN COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION COURTHOUSE, SUITE 306 520 MARKET STREET CAMDEN, NJ 08102 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301822 | CAMERON COUNTY, TX CONSUMER PROTECTION AGENCY | 1100 E MONROE ST<br>DANCY BUILDING<br>BROWNSVILLE, TX 78520 |
| 29301526 | CAMPBELL COUNTY, KY CONSUMER PROTECTION AGENCY | 1098 MONMOUTH ST<br>NEWPORT, KY 41071 |
| 29308285 | CAMPBELL COUNTY, TN CONSUMER PROTECTION AGENCY | 570 MAIN ST<br>PO BOX 435<br>JACKSBORO, TN 37757 |
| 29301942 | CANADIAN COUNTY, OK CONSUMER PROTECTION AGENCY | 201 N. CHOCTAW AVE<br>EL RENO, OK 73036 |
| 29301925 | CAPE MAY COUNTY, NJ CONSUMER PROTECTION AGENCY | CAPE MAY COUNTY CONSUMER AFFAIRS<br>DN 310<br>CAPE MAY COURT HOUSE, NJ 08210 |
| 29307976 | CARBON COUNTY, PA CONSUMER PROTECTION AGENCY | 2 HAZARD SQ<br>JIM THORPE, PA 18229 |
| 29301415 | CARROLL COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | 225 NORTH CENTER STREET<br>WESTMINSTER, MD 21157 |
| 29308397 | CARROLL COUNTY, GA CONSUMER PROTECTION AGENCY | 323 NEWNAN STREET<br>CARROLLTON, GA 30117 |
| 29301893 | CARTER COUNTY, OK CONSUMER PROTECTION AGENCY | 25 A ST<br>NW ARDMORE, OK 73401 |
| 29301944 | CARTER COUNTY, TN CONSUMER PROTECTION AGENCY | 801 EAST ELK AVE<br>ELIZABETHTON, TN 37643 |
| 29308299 | CARTERET COUNTY, NC CONSUMER PROTECTION AGENCY | 210 CRAVEN STREET<br>BEAUFORT, NC 28516 |
| 29301827 | CASCADE COUNTY, MT CONSUMER PROTECTION AGENCY | 325 2ND AVE NORTH<br>GREAT FALLS, MT 59401 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29308056 | CASS COUNTY, IN CONSUMER PROTECTION AGENCY | 200 COURT PARK<br>LOGANSPORT, IN 46947 |
| 29301620 | CATAWBA COUNTY, NC CONSUMER PROTECTION AGENCY | 25 GOVERNMENT DRIVE<br>NEWTON, NC 28658 |
| 29308365 | CATOOSA COUNTY, GA CONSUMER PROTECTION AGENCY | 800 LAFAYETTE STREET<br>RINGGOLD, GA 30736 |
| 29301738 | CATTARAUGUS COUNTY, NY CONSUMER PROTECTION AGENCY | 303 COURT STREET<br>LITTLE VALLEY, NY 14755 |
| 29307713 | CAYUGA COUNTY, NY COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION<br>160 GENESEE STREET<br>AUBURN, NY 13021 |
| 29307740 | CECIL COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>200 CHESAPEAKE BLVD.<br>ELKTON, MD 21921 |
| 29339660 | CENTRE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>WILLOWBANK OFFICE BUILDING<br>420 HOLMES STREET<br>BELLEFONTE, PA 16823 |
| 29307903 | CHAMPAIGN COUNTY, IL CONSUMER PROTECTION AGENCY | 1776 EAST WASHINGTON STREET<br>URBANA, IL 61802-4581 |
| 29308018 | CHARLES COUNTY, MD CONSUMER PROTECTION AGENCY | 200 BALTIMORE STREET<br>LA PLATA, MD 20646 |
| 29301527 | CHARLESTON COUNTY, SC CONSUMER PROTECTION AGENCY | 4045 BRIDGE VIEW DR<br>NORTH CHARLESTON, SC 29405 |
| 29301581 | CHARLOTTE COUNTY, FL CONSUMER PROTECTION AGENCY | 18500 MURDOCK CIRCLE<br>PORT CHARLOTTE, FL 33948 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29327043 | CHATHAM COUNTY, GA CONSUMER PROTECTION AGENCY | 124 BULL STREET<br>SUITE 210<br>SAVANNAH, GA 31401 |
| 29307943 | CHAUTAUQUA COUNTY, NY CONSUMER PROTECTION AGENCY | 3 N ERIE STREET<br>MAYVILLE, NY 14757 |
| 29301755 | CHAVES COUNTY, NM CONSUMER PROTECTION AGENCY | 1 ST MARY'S PLACE<br>ROSWELL, NM 88203 |
| 29308205 | CHELAN COUNTY, WA CONSUMER PROTECTION AGENCY | PO BOX 1669<br>135 E JOHSON AVE<br>CHELAN, WA 98816 |
| 29298528 | CHEMUNG COUNTY, NY COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION<br>210 LAKE STREET<br>ELMIRA, NY 14902 |
| 29308292 | CHEROKEE COUNTY, NC CONSUMER PROTECTION AGENCY | 75 PEACHTREE ST.<br>MURPHY, NC 28906 |
| 29301646 | CHEROKEE COUNTY, SC CONSUMER PROTECTION AGENCY | 110 RAILROAD AVE<br>GAFFNEY, SC 29340 |
| 29307728 | CHESTER COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | 313 WEST MARKET STREET<br>WEST CHESTER, PA 19380 |
| 29308391 | CHESTER COUNTY, SC CONSUMER PROTECTION AGENCY | 1476 J A COCHRAN BYPASS<br>PO BOX 580<br>CHESTER, SC 29706 |
| 29301423 | CHESTERFIELD COUNTY VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>9901 LORI ROAD<br>CHESTERFIELD, VA 23832 |
| 29301469 | CHIPPEWA COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>319 COURT STREET<br>SAULT ST. MARIE, MI 49783 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301740 | CHITTENDEN COUNTY, VT CONSUMER PROTECTION AGENCY | 175 MAIN ST<br>BURLINGTON, VT 05401 |
| 29307988 | CHRISTIAN COUNTY, KY CONSUMER PROTECTION AGENCY | 511 SOUTH MAIN STREET<br>HOPKINSVILLE, KY 42240 |
| 29307911 | CITRUS COUNTY, FL CONSUMER PROTECTION AGENCY | 110 N APOPKA AVE<br>INVERNESS, FL 34450 |
| 29308185 | CITY OF CARSON CITY , NV CONSUMER PROTECTION AGENCY | 201 N. CARSON STREET<br>CARSON CITY, NV 89701 |
| 29307931 | CITY OF CHESAPEAKE , VA CONSUMER PROTECTION AGENCY | 306 CEDAR RD<br>CHESAPEAKE, VA 23322 |
| 29307992 | CITY OF CITY OF HARRISONBURG, VA CONSUMER PROTECTION AGENCY | 409 SOUTH MAIN ST<br>HARRISONBURG, VA 22801 |
| 29301567 | CITY OF CITY OF SUFFOLK, VA CONSUMER PROTECTION AGENCY | 442 W WASHINGTON ST<br>SUFFOLK, VA 23434 |
| 29308364 | CITY OF DANVILLE , VA CONSUMER PROTECTION AGENCY | 427 PATTON ST<br>DANVILLE, VA 24541 |
| 29308366 | CITY OF GALAX , VA CONSUMER PROTECTION AGENCY | 111 EAST GRAYSON ST<br>GALAX, VA 24333 |
| 29301972 | CITY OF HAMPTON , VA CONSUMER PROTECTION AGENCY | 22 LINCOLN ST<br>HAMPTON, VA 23669 |
| 29301947 | CITY OF HOPEWELL , VA CONSUMER PROTECTION AGENCY | 300 N MAIN ST<br>HOPEWELL, VA 23860 |
| 29301418 | CITY OF JAMES CITY, VA CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>101 MOUNTS BAY ROAD<br>WILLIAMSBURG, VA 23185 |
| 29308393 | CITY OF LYNCHBURG , VA CONSUMER PROTECTION AGENCY | 900 CHURCH ST<br>LYNCHBURG, VA 24504 |

Exhibit H

CPA Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301975 | CITY OF MANASSAS , VA CONSUMER PROTECTION AGENCY | 9027 CENTER ST MANASSAS, VA 20110 |
| 29301566 | CITY OF MARTINSVILLE , VA CONSUMER PROTECTION AGENCY | 55 WEST CHURCH PO BOX 1112 ST MARTINSVILLE, VA 24112 |
| 29307935 | CITY OF NEWPORT NEWS , VA CONSUMER PROTECTION AGENCY | 2400 WASHINGTON AVE NEWPORT NEWS, VA 23607 |
| 29307893 | CITY OF NORFOLK , VA CONSUMER PROTECTION AGENCY | 810 UNION ST NORFOLK, VA 23510 |
| 29301710 | CITY OF ROANOKE , VA CONSUMER PROTECTION AGENCY | 215 CHURCH AVE ROANOKE, VA 24011 |
| 29308061 | CITY OF SALEM , VA CONSUMER PROTECTION AGENCY | CITY HALL 114 N BROAD ST SALEM, VA 24153 |
| 29308119 | CITY OF ST. LOUIS , MO CONSUMER PROTECTION AGENCY | 41 SOUTH CENTRAL CLAYTON, MO 63105 |
| 29308336 | CITY OF WAYNESBORO , VA CONSUMER PROTECTION AGENCY | 503 W MAIN ST WAYNESBORO, VA 22980 |
| 29301514 | CLACKAMAS COUNTY OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 2051 KAEN ROAD OREGON CITY, OR 97045 |
| 29301516 | CLALLAM COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 223 EAST 4TH STREET PORT ANGELES, WA 98362 |
| 29307771 | CLARK COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 3130 EAST MAIN STREET SPRINGFIELD, OH 45503 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301524 | CLARK COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>1200 FRANKLIN STREET<br>VANCOUVER, WA 98660 |
| 29301648 | CLARK COUNTY, IN CONSUMER PROTECTION AGENCY | 501 E COURT AVE<br>JEFFERSONVILLE, IN 47130 |
| 29301821 | CLARK COUNTY, NV CONSUMER PROTECTION AGENCY | 500 S. GRAND CENTRAL PKWY<br>2ND FLOOR BOX 551510<br>LAS VEGAS, NV 89155-1510 |
| 29301666 | CLARKE COUNTY, GA CONSUMER PROTECTION AGENCY | 155 E. WASHINGTON ST.<br>ATHENS, GA 30601 |
| 29308008 | CLAY COUNTY, FL CONSUMER PROTECTION AGENCY | 477 HOUSTON STREET<br>GREEN COVE SPRINGS, FL 32043 |
| 29308141 | CLAY COUNTY, MO CONSUMER PROTECTION AGENCY | 1 COURTHOUSE SQ.<br>LIBERTY, MO 64068 |
| 29301718 | CLEARFIELD COUNTY, PA CONSUMER PROTECTION AGENCY | 212 EAST LOCUST ST<br>CLEARFIELD, PA 16830 |
| 29301970 | CLERMONT COUNTY, OH CONSUMER PROTECTION AGENCY | 101 E MAIN ST<br>BATAVIA, OH 45103 |
| 29308376 | CLEVELAND COUNTY, NC CONSUMER PROTECTION AGENCY | 311 E. MARION STREET<br>SHELBY, NC 28150 |
| 29301703 | CLEVELAND COUNTY, OK CONSUMER PROTECTION AGENCY | 201 S JONES AVE<br>NORMAN, OK  73069 |
| 29301631 | CLINTON COUNTY, NY CONSUMER PROTECTION AGENCY | 137 MARGARET STREET<br>PLATTSBURGH, NY 12901 |
| 29327019 | CLINTON COUNTY, OH CONSUMER PROTECTION AGENCY | 1850 DAVIDS DRIVE<br>SUITE 208<br>WILMINGTON, OH 45177 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301672 | COBB COUNTY, GA CONSUMER PROTECTION AGENCY | 100 CHEROKEE STREET MARIETTA, GA 30090 |
| 29308168 | COCHISE COUNTY, AZ CONSUMER PROTECTION AGENCY | 15 MELODY LANE, BUILDING G BISBEE, AZ 85603 |
| 29308241 | COCONINO COUNTY, AZ CONSUMER PROTECTION AGENCY | 219 EAST CHERRY AVENUE FLAGSTAFF, AZ 86001 |
| 29308370 | COFFEE COUNTY, TN CONSUMER PROTECTION AGENCY | 300 HILLSBORO BLVD MANCHESTER, TN 37349 |
| 29308390 | COLE COUNTY, MO CONSUMER PROTECTION AGENCY | 311 E HIGH STREET JEFFERSON CITY, MO 65101 |
| 29301547 | COLES COUNTY, IL CONSUMER PROTECTION AGENCY | 651 JACKSON AVE CHARLESTON, IL 61920 |
| 29308095 | COLLIER COUNTY, FL CONSUMER PROTECTION AGENCY | 3291 TAMIAMI TRAIL EAST NAPLES, FL 34112 |
| 29308187 | COLLIN COUNTY, TX CONSUMER PROTECTION AGENCY | 2300 BLOOMDALE RD MCKINNEY, TX 75071 |
| 29308274 | COLUMBIA COUNTY, FL CONSUMER PROTECTION AGENCY | 135 N.E. HERNANDO AVE. LAKE CITY, FL 32055 |
| 29308323 | COLUMBIA COUNTY, GA CONSUMER PROTECTION AGENCY | 630 RONALD REAGAN DRIVE EVANS, GA 30809 |
| 29301621 | COLUMBIA COUNTY, PA CONSUMER PROTECTION AGENCY | 35 WEST MAIN ST BLOOMSBURG, PA 17815 |
| 29307763 | COLUMBIANA COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 105 S. MARKET ST LISBON, OH 44432 |
| 29308310 | COLUMBUS COUNTY, NC CONSUMER PROTECTION AGENCY | 127 W. WEBSTER STREET WHITEVILLE, NC 28472 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29307968 | COMAL COUNTY, TX CONSUMER PROTECTION AGENCY | 150 N SEGUIN AVE<br>NEW BRAUNFELS, TX 78130 |
| 29301615 | COMANCHE COUNTY, OK CONSUMER PROTECTION AGENCY | 315 SW 5TH ST<br>LAWTON, OK  73501 |
| 29301505 | CONTRA COSTA COUNTY CA CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>900 WARD STREET<br>MARTINEZ, CA 94553 |
| 29301729 | COOK COUNTY, IL CONSUMER PROTECTION AGENCY | 118 N. CLARK STREET,<br>CHICAGO, IL 60602 |
| 29301744 | COOKE COUNTY, TX CONSUMER PROTECTION AGENCY | 101 SOUTH DIXON<br>GAINESVILLE, TX 76240 |
| 29308210 | COOS COUNTY, OR CONSUMER PROTECTION AGENCY | 250 NORTH BAXTER ST<br>COQUILLE, OR 97423 |
| 29308090 | CORTLAND COUNTY, NY CONSUMER PROTECTION AGENCY | 60 CENTRAL AVENUE<br>CORTLAND, NY 13045 |
| 29307751 | COSHOCTON COUNTY, OH COUNTY COSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>401 1/2 MAIN ST<br>COSHOCTON, OH 43812 |
| 29308399 | COVINGTON COUNTY, AL CONSUMER PROTECTION AGENCY | 260 HILLCREST DR.<br>PO BOX 188<br>ANDALUSIA, AL 36420 |
| 29307974 | COWETA COUNTY, GA CONSUMER PROTECTION AGENCY | 22 EAST BROAD STREET<br>NEWNAN, GA 30263 |
| 29298490 | COWLITZ COUNTY, WA CONSUMER PROTECTION AGENCY | 207 4TH AVE N<br>KELSO, WA 98626 |
| 29301645 | CRAIGHEAD COUNTY, AR CONSUMER PROTECTION AGENCY | 511 SOUTH MAIN ST.<br># 202<br>JONESBORO, AR 72401 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29307980 | CRAVEN COUNTY, NC CONSUMER PROTECTION AGENCY | 406 CRAVEN STREET<br>NEW BERN, NC 28560-4971 |
| 29298492 | CRAWFORD COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>903 DIAMOND PARK<br>MEADVILLE, PA 16335 |
| 29307996 | CRAWFORD COUNTY, KS CONSUMER PROTECTION AGENCY | 111 E. FOREST<br>GIRARD, KS 66743 |
| 29301556 | CULLMAN COUNTY, AL CONSUMER PROTECTION AGENCY | 500 2ND AVE SW<br>CULLMAN, AL 35055 |
| 29301917 | CULPEPER COUNTY, VA CONSUMER PROTECTION AGENCY | 302 N MAIN ST<br>CULPEPER, VA 22701 |
| 29307704 | CUMBERLAND COUNTY NJ CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>220 NORTH LAUREL STREET<br>BRIDGETON, NJ 08302 |
| 29298496 | CUMBERLAND COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>1 COURTHOUSE SQUARE<br>CARLISLE, PA 17013 |
| 29298489 | CUMBERLAND COUNTY, ME CONSUMER PROTECTION AGENCY | 142 FEDERAL ST<br>SUITE 100<br>PORTLAND, ME 04101 |
| 29307866 | CUMBERLAND COUNTY, NC CONSUMER PROTECTION AGENCY | 117 DICK STREET<br>FAYETTEVILLE, NC 28301 |
| 29307905 | CUMBERLAND COUNTY, TN CONSUMER PROTECTION AGENCY | 2 NORTH MAIN ST<br>CROSSVILLE, TN 38555 |
| 29327057 | CURRY COUNTY, NM CONSUMER PROTECTION AGENCY | 417 GIDDING ST.<br>SUITE #100<br>CLOVIS, NM 88101 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301436 | CUYAHOGA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>2079 EAST NINTH STREET<br>CLEVELAND, OH 44115 |
| 29301784 | DALLAS COUNTY, TX CONSUMER PROTECTION AGENCY | 500 ELM ST, STE 2100<br>DALLAS, TX 75202 |
| 29301912 | DARLINGTON COUNTY, SC CONSUMER PROTECTION AGENCY | 1 PUBLIC SQUARE<br>DARLINGTON, SC 29532 |
| 29298500 | DAUPHIN COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>15TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 |
| 29301596 | DAVIDSON COUNTY, NC CONSUMER PROTECTION AGENCY | 913 NORTH GREENSBORO STREET<br>LEXINGTON, NC 27292 |
| 29308296 | DAVIDSON COUNTY, TN CONSUMER PROTECTION AGENCY | 700 PRESIDENT RONALD REAGAN WAY<br>NASHVILLE, TN 37210 |
| 29308389 | DAVIE COUNTY, NC CONSUMER PROTECTION AGENCY | 123 SOUTH MAIN STREET<br>MOCKSVILLE, NC 27028 |
| 29308352 | DAVIESS COUNTY, KY CONSUMER PROTECTION AGENCY | 212 SAINT ANN STREET<br>OWENSBORO, KY 42303 |
| 29308200 | DAVIS COUNTY, UT CONSUMER PROTECTION AGENCY | 61 SOUTH MAIN ST<br>FARMINGTON, UT 84025 |
| 29307993 | DEARBORN COUNTY, IN CONSUMER PROTECTION AGENCY | 165 MARY ST<br>LAWRENCEBURG, IN 47025 |
| 29307744 | DEFIANCE COUNTY, OH COUNTY COSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>500 COURT STREET, SUITE A<br>DEFIANCE, OH 43512 |
| 29308004 | DEKALB COUNTY, AL CONSUMER PROTECTION AGENCY | 300 GRAND AVENUE S STE 200<br>FORT PAYNE, AL 35967 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301719 | DEKALB COUNTY, GA CONSUMER PROTECTION AGENCY | 1300 COMMERCE DRIVE DECATUR, GA 30030 |
| 29307723 | DELAWARE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 201 W. FRONT ST. MEDIA, PA 19063 |
| 29308062 | DELAWARE COUNTY, IN CONSUMER PROTECTION AGENCY | 201 WEST FRONT STREET MEDIA, PA 19063 |
| 29301979 | DELAWARE COUNTY, OH CONSUMER PROTECTION AGENCY | 91 NORTH SANDUSKY STREET DELAWARE, OH 43015 |
| 29308117 | DENTON COUNTY, TX CONSUMER PROTECTION AGENCY | 1505 E MCKINNEY ST DENTON, TX 76209-4525 |
| 29308003 | DES MOINES COUNTY, IA CONSUMER PROTECTION AGENCY | 513 N MAIN ST. BURLINGTON, IA 52601 |
| 29301819 | DESCHUTES COUNTY, OR CONSUMER PROTECTION AGENCY | 1300 NW WALL ST BEND, OR 97703 |
| 29301693 | DESOTO COUNTY, MS CONSUMER PROTECTION AGENCY | 365 LOSHER STREET HERNANDO, MS 38632 |
| 29301613 | DICKSON COUNTY, TN CONSUMER PROTECTION AGENCY | 4 COURT SQUARE CHARLOTTE, TN 37036 |
| 29301780 | DO+¦A ANA COUNTY, NM CONSUMER PROTECTION AGENCY | 845 N MOTEL BLVD LAS CRUCES, NM 88007 |
| 29308259 | DODGE COUNTY, NE CONSUMER PROTECTION AGENCY | 435 N PARK FREMONT, NE 68025 |
| 29308351 | DORCHESTER COUNTY, SC CONSUMER PROTECTION AGENCY | 5200 EAST JIM BILTON BLVD ST GEORGE, SC 29477 |
| 29301967 | DOUGHERTY COUNTY, GA CONSUMER PROTECTION AGENCY | 222 PINE AVENUE ALBANY, GA 31701 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29308282 | DOUGLAS COUNTY, GA CONSUMER PROTECTION AGENCY | 8700 HOSPITAL DR. DOUGLASVILLE, GA 30134 |
| 29301814 | DOUGLAS COUNTY, NE CONSUMER PROTECTION AGENCY | 1819 FARNAM ST. OMAHA, NE 68183 |
| 29301849 | DOUGLAS COUNTY, OR CONSUMER PROTECTION AGENCY | 1036 SE DOUGLAS AVE ROSEBURG, OR 97470 |
| 29301542 | DUBOIS COUNTY, IN CONSUMER PROTECTION AGENCY | ONE COURTHOUSE SQUARE JASPER, IN 47546 |
| 29301818 | DUPAGE COUNTY, IL CONSUMER PROTECTION AGENCY | 421 N. COUNTY FARM ROAD WHEATON, IL 60187 |
| 29308081 | DURHAM COUNTY, NC CONSUMER PROTECTION AGENCY | 200 E MAIN STREET DURHAM, NC 27701 |
| 29307712 | DUTCHESS COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 22 MARKET ST POUGHKEEPSIE, NY 12601 |
| 29307916 | DUVAL COUNTY, FL CONSUMER PROTECTION AGENCY | 501 W ADAMS ST. JACKSONVILLE, FL 32202 |
| 29301900 | DYER COUNTY, TN CONSUMER PROTECTION AGENCY | 101 WEST COURT ST DYERSBURG, TN 38024 |
| 29301716 | EAST BATON ROUGE PARISH , LA CONSUMER PROTECTION AGENCY | P.O. BOX 1471 BATON ROUGE, LA 70821 |
| 29301457 | EATON COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 1045 INDEPENDENCE BOULEVARD CHARLOTTE, MI 48813 |
| 29307934 | EAU CLAIRE COUNTY, WI CONSUMER PROTECTION AGENCY | 721 OXFORD AVE EAU CLAIRE, WI 54703 |
| 29301626 | ECTOR COUNTY, TX CONSUMER PROTECTION AGENCY | 300 N GRANT AVE ODESSA, TX 79761 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301868 | EDDY COUNTY, NM CONSUMER PROTECTION AGENCY | 101 W GREENE STREET<br>CARLSBAD, NM 88220 |
| 29307839 | EL DORADO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>330 FAIR LANE<br>PLACERVILLE, CA 95667 |
| 29301771 | EL PASO COUNTY, CO CONSUMER PROTECTION AGENCY | 200 S. CASCADE AVENUE<br>COLORADO SPRINGS, CO 80903 |
| 29301846 | EL PASO COUNTY, TX CONSUMER PROTECTION AGENCY | 500 E SAN ANTONIO<br>EL PASO, TX 79901 |
| 29301663 | ELKHART COUNTY, IN CONSUMER PROTECTION AGENCY | 301 SOUTH MAIN STREET, SUITE 100<br>ELKART, IN 46516 |
| 29301841 | ELLIS COUNTY, TX CONSUMER PROTECTION AGENCY | 109 SOUTH JACKSON<br>WAXAHACHIE, TX 75165 |
| 29301468 | EMMET COUNTY, MI COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION<br>200 DIVISION STREET<br>PETOSKEY, MI 49770 |
| 29301826 | ERATH COUNTY, TX CONSUMER PROTECTION AGENCY | 100 W WASHINGTON<br>STEPHENVILLE, TX 76401 |
| 29301380 | ERIE COUNTY NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>EDWARD A. RATH COUNTY OFFICE BUILDING<br>95 FRANKLIN STREET<br>BUFFALO, NY 14202 |
| 29298493 | ERIE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>101 STATE ST<br>ERIE, PA 16507 |
| 29307884 | ERIE COUNTY, OH CONSUMER PROTECTION AGENCY | 2900 COLUMBUS AVENUE<br>SANDUSKY, OH  44870 |

Exhibit H

CPA Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29308275 | ESCAMBIA COUNTY, FL CONSUMER PROTECTION AGENCY | 213 PALAFOX PL, 2ND FLOOR PENSACOLA, FL 32502 |
| 29301682 | ESSEX COUNTY, MA CONSUMER PROTECTION AGENCY | ESSEX TOWN HALL 30 MARTIN STREET ESSEX, MA 01929 |
| 29308343 | ETOWAH COUNTY, AL CONSUMER PROTECTION AGENCY | 800 FORREST AVE. GADSDEN, AL 35901 |
| 29301987 | FAIRFIELD COUNTY, OH CONSUMER PROTECTION AGENCY | 982 LIBERTY DR LANCASTER, OH 43130 |
| 29301643 | FAULKNER COUNTY, AR CONSUMER PROTECTION AGENCY | 801 LOCUST AVE. CONWAY, AR 72034 |
| 29301910 | FAYETTE COUNTY, GA CONSUMER PROTECTION AGENCY | 140 STONEWALL AVENUE WEST SUITE 100 FAYETTEVILLE, GA 30214 |
| 29301676 | FAYETTE COUNTY, KY CONSUMER PROTECTION AGENCY | 162 EAST MAIN STREET LEXINGTON, KY 40507 |
| 29308374 | FAYETTE COUNTY, PA CONSUMER PROTECTION AGENCY | 61 EAST MAIN ST UNIONTOWN, PA 15401 |
| 29307940 | FAYETTE COUNTY, WV CONSUMER PROTECTION AGENCY | 100 COURT ST FAYETTEVILLE, WV 25840 |
| 29308318 | FLORENCE COUNTY, SC CONSUMER PROTECTION AGENCY | 180 N IRBY ST FLORENCE, SC 29501 |
| 29308026 | FLOYD COUNTY, GA CONSUMER PROTECTION AGENCY | 12 EAST 4TH AVENUE ROME, GA 30161 |
| 29301531 | FLOYD COUNTY, IN CONSUMER PROTECTION AGENCY | 311 HAUSS SQUARE NEW ALBANY, IN 47150 |
| 29307889 | FLOYD COUNTY, KY CONSUMER PROTECTION AGENCY | 202 IRENE ST PRESTONBURG, KY 41653 |

Exhibit H

CPA Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29308239 | FOND DU LAC COUNTY, WI CONSUMER PROTECTION AGENCY | 160 S MACY ST<br>FOND DU LAC, WI 54935 |
| 29301887 | FORREST COUNTY, MS CONSUMER PROTECTION AGENCY | 641 N MAIN STREET<br>HATTIESBURG, MS 39401 |
| 29301600 | FORSYTH COUNTY, GA CONSUMER PROTECTION AGENCY | 110 E. MAIN STREET SUITE 210<br>CUMMING, GA 30040 |
| 29308007 | FORSYTH COUNTY, NC CONSUMER PROTECTION AGENCY | 201 N. CHESTNUT ST.<br>WINSTON-SALEM, NC 27101 |
| 29301747 | FORT BEND COUNTY, TX CONSUMER PROTECTION AGENCY | 301 JACKSON ST<br>RICHMOND, TX 77469 |
| 29301966 | FRANKLIN COUNTY, KY CONSUMER PROTECTION AGENCY | 321 WEST MAIN STREET<br>FRANKFORT, KY 40601 |
| 29301837 | FRANKLIN COUNTY, ME CONSUMER PROTECTION AGENCY | 140 MAIN STREET<br>SUITE 3<br>FARMINGTON, ME 04938 |
| 29301656 | FRANKLIN COUNTY, MO CONSUMER PROTECTION AGENCY | 400 EAST LOCUST<br>UNION , MO 63084 |
| 29308396 | FRANKLIN COUNTY, NY CONSUMER PROTECTION AGENCY | 355 WEST MAIN ST<br>MALONE, NY 12953 |
| 29308302 | FRANKLIN COUNTY, OH CONSUMER PROTECTION AGENCY | 373 S. HIGH STREET<br>COLUMBUS, OH 43215 |
| 29308088 | FRANKLIN COUNTY, PA CONSUMER PROTECTION AGENCY | 272 NORTH SECOND ST<br>CHAMBERSBURG, PA 17201 |
| 29308357 | FREDERICK COUNTY, MD CONSUMER PROTECTION AGENCY | 12 E. CHURCH ST.<br>FREDERICK, MD 21701 |
| 29307857 | FREDERICK COUNTY, VA CONSUMER PROTECTION AGENCY | 107 N KENT ST<br>WINCHESTER, VA 22601 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29308254 | FREEBORN COUNTY, MN CONSUMER PROTECTION AGENCY | 411 BROADWAY S<br>ALBERT LEA, MN 56007 |
| 29301499 | FRESNO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>2281 TULARE ST., ROOM 201<br>FRESNO, CA 93721 |
| 29308264 | FULTON COUNTY, GA CONSUMER PROTECTION AGENCY | 141 PRYOR ST. SW<br>ATLANTA, GA 30303 |
| 29301674 | GALLIA COUNTY, OH CONSUMER PROTECTION AGENCY | 18 LOCUST ST.<br>GALLIPOLIS, OH 45631 |
| 29308054 | GALVESTON COUNTY, TX CONSUMER PROTECTION AGENCY | 722 MOODY AVE<br>GALVESTON, TX 77550 |
| 29301989 | GARFIELD COUNTY, OK CONSUMER PROTECTION AGENCY | 114 W BROADWAY AVE #101<br>ENID, OK 73701 |
| 29301622 | GARLAND COUNTY, AR CONSUMER PROTECTION AGENCY | 501 OUACHITA AVENUE<br>HOT SPRINGS, AR 71901 |
| 29301919 | GASTON COUNTY, NC CONSUMER PROTECTION AGENCY | 128 W. MAIN AVE.<br>GASTONIA, NC 28052 |
| 29307752 | GEAUGA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>12611 RAVENWOOD DRIVE<br>CHARDON, OH 44024 |
| 29307783 | GENESEE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>436 S. SAGINAW ST.<br>FLINT, MI 48502 |
| 29308207 | GILA COUNTY, AZ CONSUMER PROTECTION AGENCY | 1400 E. ASH STREET<br>GLOBE, AZ 85501 |
| 29307700 | GLOUCESTER COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>1011 COOPER STREET<br>DEPTFORD, NJ 08096 |

Exhibit H

CPA Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301904 | GLOUCESTER COUNTY, VA CONSUMER PROTECTION AGENCY | 6489 MAIN ST<br>BUILDING TWO<br>GLOUCESTER, VA 23061 |
| 29301675 | GLYNN COUNTY, GA CONSUMER PROTECTION AGENCY | W. HAROLD PATE BUILDING<br>1725 REYNOLDS STREET<br>BRUNSWICK, GA 31520 |
| 29307796 | GRAND TRAVERSE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | 400 BOARDMAN AVENUE<br>TRAVERSE CITY, MI 49684 |
| 29307891 | GRANT COUNTY, IN CONSUMER PROTECTION AGENCY | 401 S. ADAMS STREET<br>MARION, IN 46953 |
| 29301833 | GRANT COUNTY, WA CONSUMER PROTECTION AGENCY | 35 C ST NW<br>EPHRATA, WA 98823 |
| 29301714 | GRAVES COUNTY, KY CONSUMER PROTECTION AGENCY | 101 EAST SOUTH STREET<br>MAYFIELD, KY 42066 |
| 29307947 | GRAYSON COUNTY, TX CONSUMER PROTECTION AGENCY | 100 W HOUSTON<br>SHERMAN, TX 75090 |
| 29307765 | GREENE COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>35 GREENE ST<br>XENIA, OH 45385 |
| 29301998 | GREENE COUNTY, AR CONSUMER PROTECTION AGENCY | 320 WEST COURT ST<br>PARAGOULD, AR 72450 |
| 29308058 | GREENE COUNTY, MO CONSUMER PROTECTION AGENCY | COMMUNICATIONS & PUBLIC ENGAGEMENT<br>1443 NORTH ROBBERSON, 10TH FLOOR<br>SPRINGFIELD, MO 65802 |
| 29308087 | GREENE COUNTY, PA CONSUMER PROTECTION AGENCY | 93 E HIGH ST<br>WAYNESBURG, PA 15370 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29307989 | GREENE COUNTY, TN CONSUMER PROTECTION AGENCY | 204 N CUTLER ST STE 206 GREENEVILLE, TN 37745 |
| 29301968 | GREENVILLE COUNTY, SC CONSUMER PROTECTION AGENCY | 301 UNIVERSITY RIDGE GREENVILLE, SC 29601 |
| 29307965 | GREENWOOD COUNTY, SC CONSUMER PROTECTION AGENCY | 600 MONUMENT ST GREENWOOD, SC 29646 |
| 29301847 | GREGG COUNTY, TX CONSUMER PROTECTION AGENCY | 101 EAST METHVIN ST LONGVIEW, TX 75601 |
| 29307955 | GUERNSEY COUNTY, OH CONSUMER PROTECTION AGENCY | 1131 STEUBENVILLE AVENUE CAMBRIDGE, OH 43725 |
| 29301726 | GUILFORD COUNTY, NC CONSUMER PROTECTION AGENCY | 301 WEST MARKET STREET GREENSBORO, NC 27402 |
| 29301940 | GWINNETT COUNTY, GA CONSUMER PROTECTION AGENCY | 75 LANGLEY DRIVE LAWRENCEVILLE, GA 30046 |
| 29308012 | HABERSHAM COUNTY, GA CONSUMER PROTECTION AGENCY | 130 JACOB'S WAY CLARKESVILLE, GA 30523 |
| 29307981 | HALIFAX COUNTY, NC CONSUMER PROTECTION AGENCY | 10 NORTH KING STREET HALIFAX, NC 27839 |
| 29301538 | HALL COUNTY, GA CONSUMER PROTECTION AGENCY | 2875 BROWNS BRIDGE ROAD GAINESVILLE, GA 30504 |
| 29307951 | HAMBLEN COUNTY, TN CONSUMER PROTECTION AGENCY | 510 ALLISON ST MORRISTOWN, TN 37814 |
| 29308266 | HAMILTON COUNTY, IN CONSUMER PROTECTION AGENCY | 1000 MAIN STREET, ROOM B-95 - CINCINNATI, OH 45202 |
| 29301951 | HAMILTON COUNTY, OH CONSUMER PROTECTION AGENCY | 138 EAST COURT STREET, ROOM 402 CINCINNATI, OH 45202 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301551 | HAMILTON COUNTY, TN CONSUMER PROTECTION AGENCY | 625 GEORGIA AVE<br>CHATTANOOGA, TN 37402 |
| 29307995 | HAMPDEN COUNTY, MA CONSUMER PROTECTION AGENCY | 625 MAIN STREET<br>HAMPDEN, MA 01036 |
| 29301669 | HAMPSHIRE COUNTY, MA CONSUMER PROTECTION AGENCY | NORTHWESTERN DISTRICT ATTORNEY'S OFFICE - HAMPSHIRE COUNTY<br>ONE GLEASON PLAZA<br>NORTHAMPTON, MA 01060 |
| 29301541 | HANCOCK COUNTY, IN CONSUMER PROTECTION AGENCY | 9 E MAIN STREET<br>GREENFIELD, IN 46140 |
| 29301448 | HANCOCK COUNTY, OH COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION<br>300 S MAIN ST<br>FINDLAY, OH 45840 |
| 29308237 | HANCOCK COUNTY, WV CONSUMER PROTECTION AGENCY | PO BOX 485<br>102 N COURT ST<br>NEW CUMBERLAND, WV 26047 |
| 29301530 | HARDIN COUNTY, KY CONSUMER PROTECTION AGENCY | 150 NORTH PROVIDENT WAY<br>ELIZABETHTOWN, KY 42701 |
| 29301414 | HARFORD COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>220 S. MAIN STREET<br>BEL AIR, MD 21014 |
| 29301608 | HARLAN COUNTY, KY CONSUMER PROTECTION AGENCY | 210 EAST CENTRAK STREET, SUITE 205<br>PO BOX 670<br>HARLAN, KY 40831 |
| 29308071 | HARNETT COUNTY, NC CONSUMER PROTECTION AGENCY | 301 W CORNELIUS HARNETT BLVD.<br>LILLINGTON, NC 27546 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29308160 | HARRIS COUNTY, TX CONSUMER PROTECTION AGENCY | HARRIS COUNTY DISTRICT ATTORNEY'S OFFICE 1201 FRANKLIN ST. SUITE 600 HOUSTON, TX 77002 |
| 29308113 | HARRISON COUNTY, MS CONSUMER PROTECTION AGENCY | 1801 23RD AVENUE GULFPORT, MS 39530 |
| 29301746 | HARRISON COUNTY, TX CONSUMER PROTECTION AGENCY | 200 WEST HOUSTON MARSHALL, TX 75670 |
| 29301539 | HARRISON COUNTY, WV CONSUMER PROTECTION AGENCY | 229 STHIRD ST CLARKSBURG, WV 26301 |
| 29308077 | HARTFORD COUNTY, CT CONSUMER PROTECTION AGENCY | 550 MAIN ST. SUITE 001 HARTFORD, CT 06103 |
| 29307873 | HAWKINS COUNTY, TN CONSUMER PROTECTION AGENCY | 150 EAST WASHINGTON ST ROGERSVILLE, TN 37857 |
| 29308051 | HAYWOOD COUNTY, NC CONSUMER PROTECTION AGENCY | 215 N MAIN STREET WAYNESVILLE, NC 28786 |
| 29301533 | HENDERSON COUNTY, KY CONSUMER PROTECTION AGENCY | 20 NORTH MAIN STREET HENDERSON, KY 42420 |
| 29308120 | HENDERSON COUNTY, NC CONSUMER PROTECTION AGENCY | 1 HISTORIC COURTHOUSE SQUARE HENDERSONVILLE, NC 28792 |
| 29301888 | HENDRICKS COUNTY, IN CONSUMER PROTECTION AGENCY | 355 SOUTH WASHINGTON STREET DANVILLE, IN 46122 |
| 29308392 | HENDRY COUNTY, FL CONSUMER PROTECTION AGENCY | E. HICKPOCHEE AVE.340 LABELLE, FL 33935 |
| 29301664 | HENRICO COUNTY, VA CONSUMER PROTECTION AGENCY | 4301 EAST PARHAM RD HENRICO, VA 23228 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29307975 | HENRY COUNTY, GA CONSUMER PROTECTION AGENCY | 140 HENRY PARKWAY MCDONOUGH, GA 30253 |
| 29308009 | HERNANDO COUNTY, FL CONSUMER PROTECTION AGENCY | 20 N. MAIN ST. RM.112 BROOKSVILLE, FL 34601 |
| 29308204 | HIDALGO COUNTY, TX CONSUMER PROTECTION AGENCY | 2804 S BUSINESS HWY 281 EDINBURG, TX 78539 |
| 29307921 | HIGHLANDS COUNTY, FL CONSUMER PROTECTION AGENCY | 600 S. COMMERCE AVE SEBRING, FL 33870 |
| 29308040 | HILLSBOROUGH COUNTY, FL CONSUMER PROTECTION AGENCY | HILLSBOROUGH COUNTY CONSUMER PROTECTION AGENCY SUITE 104 RUSKIN, FL 33570 |
| 29307693 | HILLSBOROUGH COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION BOUCHARD BUILDING, 329 MAST ROAD GOFFSTOWN, NH 03045 |
| 29301761 | HINDS COUNTY, MS CONSUMER PROTECTION AGENCY | 316 S. PRESIDENT ST JACKSON, MS 39201 |
| 29301724 | HOOD COUNTY, TX CONSUMER PROTECTION AGENCY | 100 E PEARL ST GRANBURY, TX 76048 |
| 29308036 | HOPKINS COUNTY, KY CONSUMER PROTECTION AGENCY | 56 NORTH MAIN STREET MADISONVILLE, KY 42431 |
| 29308017 | HORRY COUNTY, SC CONSUMER PROTECTION AGENCY | 9630 SCIPIO LANE MYRTLE BEACH, SC 29588 |
| 29301921 | HOUSTON COUNTY, AL CONSUMER PROTECTION AGENCY | 462 N. OATES ST. DOTHAN, AL 36303 |
| 29301732 | HOUSTON COUNTY, GA CONSUMER PROTECTION AGENCY | 200 CARL VINSON PARKWAY WARNER ROBINS, GA 31088 |

Exhibit H

CPA Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29308263 | HOWARD COUNTY, IN CONSUMER PROTECTION AGENCY | 220 N MAIN ST<br>KOKOMO, IN 46901 |
| 29307970 | HOWELL COUNTY, MO CONSUMER PROTECTION AGENCY | 35 COURT SQUARE ROOM 302<br>WEST PLAINS, MO 65775 |
| 29301365 | HUDSON COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>HUDSON COUNTY ADMINISTRATION ANNEX BLDG<br>567 PAVONIA AVENUE, FOURTH FLOOR<br>JERSEY CITY, NJ 07306 |
| 29307985 | HUNT COUNTY, TX CONSUMER PROTECTION AGENCY | 2507 LEE ST<br>GREENVILLE, TX 75401 |
| 29301712 | HUNTINGTON COUNTY, IN CONSUMER PROTECTION AGENCY | 201 N. JEFFERSON ST,<br>HUNTINGTON, IN 46750 |
| 29301446 | HURON COUNTY, OH COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION<br>180 MILAN AVENUE, SUITE 7<br>NORWALK, OH 44857 |
| 29301915 | INDIAN RIVER COUNTY, FL CONSUMER PROTECTION AGENCY | 1801 27TH STREET<br>VERO BEACH, FL 32960 |
| 29301665 | INDIANA COUNTY, PA CONSUMER PROTECTION AGENCY | 825 PHILADELPHIA ST<br>INDIANA, PA 15701 |
| 29301465 | INGHAM COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>525 W, OTTAWA ST<br>LANSING, MI 48933 |
| 29308066 | IREDELL COUNTY, NC CONSUMER PROTECTION AGENCY | PO BOX 788<br>STATESVILLE, NC 28687 |
| 29301459 | ISABELLA COUNTY, MI COUNTY CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION<br>200 N. MAIN STREET<br>MT PLEASANT, MI 48858 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29307787 | JACKSON COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>120 W MICHIGAN<br>JACKSON, MI 49201 |
| 29308104 | JACKSON COUNTY, FL CONSUMER PROTECTION AGENCY | 2864 MADISON STREET<br>MARIANNA, FL 32448 |
| 29301544 | JACKSON COUNTY, IN CONSUMER PROTECTION AGENCY | 111 S MAIN STREET<br>BROWNSTOWN, IN 47220 |
| 29301923 | JACKSON COUNTY, MO CONSUMER PROTECTION AGENCY | 415 E 12TH STREET<br>KANSAS CITY, MO 64106 |
| 29308059 | JACKSON COUNTY, MS CONSUMER PROTECTION AGENCY | 3104 MAGNOLIA STREET<br>PASCAGOULA, MS 39567 |
| 29301604 | JACKSON COUNTY, OH CONSUMER PROTECTION AGENCY | 25 EAST SOUTH STREET<br>PO BOX 606<br>JACKSON, OH 45640 |
| 29301800 | JACKSON COUNTY, OR CONSUMER PROTECTION AGENCY | OREGON 10 S OAKDALE AVE<br>MEDFORD, OR 97501 |
| 29308377 | JASPER COUNTY, MO CONSUMER PROTECTION AGENCY | 302 SOUTH MAIN STREET<br>CARTHAGE, MO 64836 |
| 29301557 | JEFFERSON COUNTY, AL CONSUMER PROTECTION AGENCY | 716 RICHARD ARRINGTON JR. BLVD.<br>NORTH BIRMINGHAM, AL 35203 |
| 29301811 | JEFFERSON COUNTY, CO CONSUMER PROTECTION AGENCY | 100 JEFFERSON COUNTY PARKWAY<br>GOLDEN, CO 80419 |
| 29308219 | JEFFERSON COUNTY, IL CONSUMER PROTECTION AGENCY | 100 SOUTH 10TH STREET<br>MT. VERNON, IL 62864 |
| 29301543 | JEFFERSON COUNTY, IN CONSUMER PROTECTION AGENCY | 300 EAST MAIN STREET<br>MADISON, IN 47250-3537 |
| 29308234 | JEFFERSON COUNTY, KY CONSUMER PROTECTION AGENCY | 527 W. JEFFERSON STREET<br>LOUISVILLE, KY 40202-2814 |

Exhibit H

CPA Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29307946 | JEFFERSON COUNTY, NY CONSUMER PROTECTION AGENCY | 175 ARSENAL STREET WATERTOWN, NY 13601 |
| 29307864 | JEFFERSON COUNTY, OH CONSUMER PROTECTION AGENCY | 301 MARKET ST STEUBENVILLE, OH 43952 |
| 29307872 | JEFFERSON COUNTY, TN CONSUMER PROTECTION AGENCY | 202 W MAIN ST DANDRIDGE, TN 37725 |
| 29308229 | JEFFERSON COUNTY, TX CONSUMER PROTECTION AGENCY | 1149 PEARL ST BEAUMONT, TX 77701 |
| 29339727 | JEFFERSON PARISH , LA CONSUMER PROTECTION AGENCY | JOSEPH S. YENNI BUILDING 1221 ELMWOOD PARK BOULEVARD SUITE 403 JEFFERSON, LA 70123 |
| 29308316 | JOHNSON COUNTY, IN CONSUMER PROTECTION AGENCY | 86 W. COURT ST. FRANKLIN, IN 46131 |
| 29308052 | JOHNSON COUNTY, KS CONSUMER PROTECTION AGENCY | JOHNSON COUNTY DISTRICT ATTORNEY'S OFFICE 150 W. SANTA FE ST. OLATHE, KS 66061 |
| 29308002 | JOHNSON COUNTY, TX CONSUMER PROTECTION AGENCY | 204 S BUFFALO AVE PO BOX 662 CLEBURNE, TX 76033 |
| 29307954 | JOHNSTON COUNTY, NC CONSUMER PROTECTION AGENCY | 212 E. MARKET STREET SMITHFIELD, NC 27577 |
| 29308034 | JONES COUNTY, MS CONSUMER PROTECTION AGENCY | 501 NORTH 5TH AVE LAUREL, MS 39441 |
| 29308179 | JOSEPHINE COUNTY, OR CONSUMER PROTECTION AGENCY | 500 NW 6TH ST ROOM 170 GRANTS PASS, OR 97526 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301466 | KALAMAZOO COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>201 WEST KALAMAZOO AVENUE<br>KALAMAZOO, MI 49007 |
| 29301558 | KANAWHA COUNTY, WV CONSUMER PROTECTION AGENCY | PO BOX 3627<br>CHARLESTON, WV 25336 |
| 29308208 | KANE COUNTY, IL CONSUMER PROTECTION AGENCY | 719 BATAVIA AVENUE BUILDING A<br>GENEVA, IL 60134 |
| 29298479 | KANKAKEE COUNTY, IL CONSUMER PROTECTION AGENCY | 189 E. COURT STREET<br>KANKAKEE, IL 60901 |
| 29301642 | KAUFMAN COUNTY, TX CONSUMER PROTECTION AGENCY | 1902 E US HWY 175<br>KAUFMAN, TX 75142 |
| 29298484 | KENNEBEC COUNTY, ME CONSUMER PROTECTION AGENCY | 125 STATE STREET<br>AUGUSTA, ME 04330 |
| 29301411 | KENT COUNTY, DE COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION<br>820 N. FRENCH STREET<br>WILMINGTON, DE 19801 |
| 29307795 | KENT COUNTY, MI COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION<br>300 MONROE AVENUE NW<br>GRAND RAPIDS, MI 49503 |
| 29308133 | KENT COUNTY, RI CONSUMER PROTECTION AGENCY | 270 NORTH ROAD<br>SOUTH KINGSTOWN, RI 02852 |
| 29307878 | KENTON COUNTY, KY CONSUMER PROTECTION AGENCY | 1840 SIMON KENTON WAY<br>SUITE 5200<br>COVINGTON, KY 41011 |
| 29307829 | KERN COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>1115 TRUXTUN AVENUE<br>FIFTH FLOOR<br>BAKERSFIELD, CA 93301 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29308110 | KERR COUNTY, TX CONSUMER PROTECTION AGENCY | 700 MAIN ST<br>KERRVILLE, TX 78028 |
| 29308114 | KERSHAW COUNTY, SC CONSUMER PROTECTION AGENCY | 515 WALNUT ST<br>CAMDEN, SC 29020 |
| 29307847 | KING COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>KING COUNTY CHINOOK BUILDING<br>401 5TH AVE. SUITE 800<br>SEATTLE, WA 98104 |
| 29307827 | KINGS COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>1400 W. LACEY BLVD<br>HANFORD, CA 93230 |
| 29301835 | KITSAP COUNTY, WA CONSUMER PROTECTION AGENCY | 614 DIVISION ST, MS 34<br>PORT ORCHARD, WA 98366 |
| 29301808 | KLAMATH COUNTY, OR CONSUMER PROTECTION AGENCY | 305 MAIN ST<br>KLAMATH FALLS, OR 97601 |
| 29301591 | KNOX COUNTY, IL CONSUMER PROTECTION AGENCY | 200 S CHERRY ST<br>GALESBURG, IL 61401 |
| 29301546 | KNOX COUNTY, IN CONSUMER PROTECTION AGENCY | 111 N 7TH ST STE 20<br>VINCENNES, IN 47591 |
| 29301424 | KNOX COUNTY, OH COUNTY CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION<br>117 EAST HIGH STREET<br>MOUNT VERNON, OH 43050 |
| 29301565 | KNOX COUNTY, TN CONSUMER PROTECTION AGENCY | 300 MAIN ST<br>KNOXVILLE, TN  37902 |
| 29308174 | KOOTENAI COUNTY, ID CONSUMER PROTECTION AGENCY | 451 GOVERNMENT WAY<br>COEUR D'ALENE, ID 83814 |
| 29301997 | KOSCIUSKO COUNTY, IN CONSUMER PROTECTION AGENCY | 100 W CENTER STREET<br>WARSAW, IN 46580 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|-------|------|---------|
| 29301933 | LA CROSSE COUNTY, WI CONSUMER PROTECTION AGENCY | 212 6TH ST NORTH<br>LA CROSSE, WI 37130 |
| 29301406 | LACKAWANNA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>233 PENN AVENUE<br>SCRANTON, PA 18503 |
| 29301983 | LACLEDE COUNTY, MO CONSUMER PROTECTION AGENCY | 200 NORTH ADAMS AVENUE<br>LEBANON, MO 65536 |
| 29307966 | LAFAYETTE COUNTY, LA CONSUMER PROTECTION AGENCY | 705 WEST UNIVERSITY AVENUE<br>LAFAYETTE, LA 70506 |
| 29301734 | LAFOURCHE COUNTY, LA CONSUMER PROTECTION AGENCY | 402 GREEN STREET<br>THIBODAUX, LA 70301 |
| 29307920 | LAKE COUNTY, FL CONSUMER PROTECTION AGENCY | 315 W. MAIN<br>ST. TAVARES, FL 32778 |
| 29308041 | LAKE COUNTY, IL CONSUMER PROTECTION AGENCY | 18 N COUNTY STREET, ROOM 101<br>WAUKEGAN, IL 60085 |
| 29301961 | LAKE COUNTY, IN CONSUMER PROTECTION AGENCY | 2293 NORTH MAIN STREET BUILDING A,<br>CROWN POINT,, IN 46307 |
| 29301431 | LAKE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>105 MAIN STREET<br>PAINESVILLE, OH 44077 |
| 29301876 | LAMAR COUNTY, TX CONSUMER PROTECTION AGENCY | 119 N MAIN ST<br>PARIS, TX 75460 |
| 29301807 | LANCASTER COUNTY, NE CONSUMER PROTECTION AGENCY | 555 S 10TH STREET<br>LINCOLN, NE 68508 |
| 29308019 | LANCASTER COUNTY, PA CONSUMER PROTECTION AGENCY | 150 N QUEEN ST<br>LANCASTER, PA 17603 |
| 29301685 | LANCASTER COUNTY, SC CONSUMER PROTECTION AGENCY | 101 N MAIN ST<br>LANCASTER, SC 29720 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29307843 | LANE COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>125 EAST 8TH AVENUE<br>EUGENE, OR 97401 |
| 29339676 | LAPEER COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>COUNTY COMPLEX BUILDING<br>255 CLAY ST.<br>LAPEER, MI 48446 |
| 29308342 | LAPORTE COUNTY, IN CONSUMER PROTECTION AGENCY | 813 LINCOLNWAY<br>LA PORTE, IN 46350 |
| 29301854 | LARAMIE COUNTY, WY CONSUMER PROTECTION AGENCY | 309 W 20TH ST<br>CHEYENNE, WY 82001 |
| 29301559 | LASALLE COUNTY, IL CONSUMER PROTECTION AGENCY | 707 E ETNA ROAD<br>OTTAWA, IL 61350 |
| 29301973 | LAUDERDALE COUNTY, AL CONSUMER PROTECTION AGENCY | 200 SOUTH COURT STREET, RM 402<br>FLORENCE, AL 35630 |
| 29308027 | LAUREL COUNTY, KY CONSUMER PROTECTION AGENCY | 501 SOUTH MAIN STREET<br>LONDON, KY 40741 |
| 29308094 | LAURENS COUNTY, GA CONSUMER PROTECTION AGENCY | 117 E JACKSON STREET<br>DUBLIN, GA 31040 |
| 29298491 | LAWRENCE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>30 COURT STREET<br>NEW CASTLE, PA 16101-3503 |
| 29301545 | LAWRENCE COUNTY, IN CONSUMER PROTECTION AGENCY | 916 15TH STREET<br>BEDFORD, IN 47421 |
| 29301949 | LAWRENCE COUNTY, OH CONSUMER PROTECTION AGENCY | 111 S. FOURTH ST<br>IRONTON, OH 45638 |
| 29301635 | LAWRENCE COUNTY, TN CONSUMER PROTECTION AGENCY | 200 WEST GAINES<br>LAWRENCEBURG, TN 38464 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29308176 | LEA COUNTY, NM CONSUMER PROTECTION AGENCY | 100 NORTH MAIN<br>LOVINGTON, NM 88260 |
| 29298498 | LEBANON COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | 400 SOUTH 8TH STREET<br>LEBANON, PA 17042 |
| 29301563 | LEE COUNTY, AL CONSUMER PROTECTION AGENCY | 215 SOUTH 9TH STREET<br>OPELIKA, AL 36801 |
| 29307927 | LEE COUNTY, FL CONSUMER PROTECTION AGENCY | 2115 SECOND STREET 2ND FLOOR<br>MYERS, FL 33901 |
| 29307991 | LEE COUNTY, MS CONSUMER PROTECTION AGENCY | 200 W. JEFFERSON ST.<br>TUPELO, MS 38804 |
| 29308277 | LEE COUNTY, NC CONSUMER PROTECTION AGENCY | 408 SUMMITT DR<br>SANFORD, NC 27330 |
| 29307945 | LEFLORE COUNTY, MS CONSUMER PROTECTION AGENCY | 306 W MARKET ST<br># 101<br>GREENWOOD, MS 38930 |
| 29301402 | LEHIGH COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>17 SOUTH 7TH ST.<br>ALLENTOWN, PA 18101 |
| 29327009 | LENAWEE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>301 N MAIN STREET<br>OLD COURTHOUSE 2ND FLOOR<br>ADRIAN, MI 49221 |
| 29301705 | LENOIR COUNTY, NC CONSUMER PROTECTION AGENCY | 130 SOUTH QUEEN STREET<br>KINSTON, NC 28501 |
| 29308329 | LEON COUNTY, FL CONSUMER PROTECTION AGENCY | 301 S. MONROE STREET, #100<br>TALLAHASSEE, FL 32301 |
| 29308221 | LEWIS AND CLARK COUNTY, MT CONSUMER PROTECTION AGENCY | 316 N. PARK AVENUE<br>HELENA, MT 59623 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29308270 | LEXINGTON COUNTY, SC CONSUMER PROTECTION AGENCY | 212 SOUTH LAKE DR<br>LEXINGTON, SC 29072 |
| 29301715 | LIBERTY COUNTY, GA CONSUMER PROTECTION AGENCY | 112 N MAIN STREET<br>HINESVILLE, GA 31313 |
| 29308359 | LICKING COUNTY, OH CONSUMER PROTECTION AGENCY | 20 S. 2ND STREET<br>NEWARK, OH 43055 |
| 29307971 | LIMESTONE COUNTY, AL CONSUMER PROTECTION AGENCY | 310 W. WASHINGTON STREET<br>ATHENS, AL 35611 |
| 29308330 | LINCOLN COUNTY, NC CONSUMER PROTECTION AGENCY | 353 N. GENERALS BLVD.<br>LINCOLNTON, NC 28092 |
| 29301845 | LINN COUNTY, OR CONSUMER PROTECTION AGENCY | 300 SW 4TH AVE<br>PO BOX 100<br>ALBANY, OR 97321 |
| 29307997 | LITCHFIELD COUNTY, CT CONSUMER PROTECTION AGENCY | 74 WEST STREET<br>LITCHFIELD, CT 06759 |
| 29301991 | LIVINGSTON COUNTY, LA CONSUMER PROTECTION AGENCY | 20399 GOVERNMENT BLVD.<br>P.O. BOX 427<br>LIVINGSTON, LA 70754 |
| 29327007 | LIVINGSTON COUNTY, MI COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION<br>LIVINGSTON COUNTY ADMINISTRATION BUILDING<br>304 E. GRAND RIVER AVE.<br>HOWELL, MI 48843 |
| 29308290 | LIVINGSTON COUNTY, NY CONSUMER PROTECTION AGENCY | 6 COURT STREET<br>GENESEO, NY 14454 |
| 29301426 | LOGAN COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>117 E. COLUMBUS<br>BELLEFONTAINE, OH 43311 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301427 | LORAIN COUNTY, OH COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION<br>226 MIDDLE AVENUE<br>ELYRIA, OH 44035 |
| 29307799 | LOS ANGELES COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>500 W. TEMPLE ST. ROOM B96<br>LOS ANGELES, CA 90012 |
| 29308167 | LOS ANGELES COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | LOS ANGELES CITY ATTORNEY'S OFFICE<br>CONSUMER PROTECTION<br>200 N. MAIN ST., CITY HALL EAST, SUITE 800<br>LOS ANGELES, CA 90012 |
| 29339730 | LOS ANGELES COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | LOS ANGELES COUNTY DEPARTMENT OF CONSUMER AND BUSINESS AFFAIRS<br>320 W. TEMPLE ST.<br>ROOM G-10<br>LOS ANGELES, CA 90012 |
| 29308013 | LOUDON COUNTY, TN CONSUMER PROTECTION AGENCY | 101 MULBERRY ST<br>LOUDON, TN 37774 |
| 29308317 | LOUDOUN COUNTY, VA CONSUMER PROTECTION AGENCY | 1 HARRISON ST SE<br>LEESBURG, VA 20175 |
| 29301956 | LOWNDES COUNTY, GA CONSUMER PROTECTION AGENCY | 327 N. ASHLEY ST.<br>VALDOSTA, GA 31601 |
| 29301757 | LUBBOCK COUNTY, TX CONSUMER PROTECTION AGENCY | 904 BROADWAY<br>LUBBOCK, TX 79401 |
| 29307747 | LUCAS COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | 1 GOVERNMENT CENTER<br>TOLEDO, OH 43604 |
| 29307721 | LUZERNE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>200 N RIVER STREET<br>WILKES-BARRE, PA 18711 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301399 | LYCOMING COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>48 W. THIRD STREET<br>WILLIAMSPORT, PA 17701 |
| 29301452 | MACOMB COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>1 S MAIN, 8TH FLOOR<br>MOUNT CLEMENS, MI 48043 |
| 29307929 | MACON COUNTY, IL CONSUMER PROTECTION AGENCY | 141 S MAIN ST,<br>DECATUR, IL 62523 |
| 29301653 | MACON COUNTY, NC CONSUMER PROTECTION AGENCY | 5 WEST MAIN STREET<br>FRANKLIN, NC 28734 |
| 29301892 | MADISON COUNTY, AL CONSUMER PROTECTION AGENCY | 100 NORTH SIDE SQUARE<br>HUNTSVILLE, AL 35801 |
| 29307862 | MADISON COUNTY, IL CONSUMER PROTECTION AGENCY | 157 N. MAIN ST., SUITE 211<br>EDWARDSVILLE, IL 62025 |
| 29301943 | MADISON COUNTY, IN CONSUMER PROTECTION AGENCY | 16 EAST 9TH STREET<br>ANDERSON, IN 46016 |
| 29307887 | MADISON COUNTY, KY CONSUMER PROTECTION AGENCY | 135 W IRVINE STREET<br>RICHMOND, KY 40475 |
| 29301628 | MADISON COUNTY, NY CONSUMER PROTECTION AGENCY | 138 N COURT STREET<br>WAMPSVILLE, NY 13163 |
| 29308050 | MADISON COUNTY, TN CONSUMER PROTECTION AGENCY | 100 E MAIN ST<br>JACKSON, TN 38301 |
| 29301439 | MAHONING COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>120 MARKET STREET<br>YOUNGSTOWN, OH 44503 |
| 29308284 | MANATEE COUNTY, FL CONSUMER PROTECTION AGENCY | 1112 MANATEE AVENUE WEST<br>BRADENTON, FL 34205 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29308217 | MARICOPA COUNTY, AZ CONSUMER PROTECTION AGENCY | 301 WEST JEFFERSON STREET PHOENIX, AZ 85003 |
| 29301425 | MARION COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 222 WEST CENTER STREET MARION, OH 43302 |
| 29301578 | MARION COUNTY, FL CONSUMER PROTECTION AGENCY | 601 SE 25TH AVE. OCALA, FL 34471 |
| 29308212 | MARION COUNTY, IL CONSUMER PROTECTION AGENCY | 100 E MAIN ST. SALEM, IL 62881 |
| 29308332 | MARION COUNTY, IN CONSUMER PROTECTION AGENCY | 200 E. WASHINGTON ST. SUITE W122 INDIANAPOLIS, IN 46204 |
| 29301561 | MARION COUNTY, MO CONSUMER PROTECTION AGENCY | 100 S MAIN ST., STE. 107 PALMYRA, MO 63461 |
| 29307841 | MARION COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 555 COURT ST NE, SUITE 5232 SALEM, OR 97301 |
| 29307859 | MARION COUNTY, WV CONSUMER PROTECTION AGENCY | 200 JACKSON ST FAIRMONT, WV 26554 |
| 29307956 | MARSHALL COUNTY, AL CONSUMER PROTECTION AGENCY | 424 BLOUNT AVE SUITE 305 GUNTERSVILLE, AL 35976 |
| 29307990 | MARSHALL COUNTY, WV CONSUMER PROTECTION AGENCY | 600 SEVENTH ST, PO BOX 459 MOUNDSVILLE, WV 26041 |
| 29307925 | MARTIN COUNTY, FL CONSUMER PROTECTION AGENCY | 2401 SE MONTEREY ROAD STUART, FL 34996 |
| 29307937 | MASON COUNTY, KY CONSUMER PROTECTION AGENCY | 221 STANLEY REED COURT STREET MAYSVILLE, KY 41056 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29307883 | MAURY COUNTY, TN CONSUMER PROTECTION AGENCY | 10 PUBLIC SQUARE<br>COLUMBIA, TN 38401 |
| 29307960 | MCCRACKEN COUNTY, KY CONSUMER PROTECTION AGENCY | 300 CLARENCE GAINES STREET<br>PADUCAH, KY 42003 |
| 29301932 | MCDOWELL COUNTY, NC CONSUMER PROTECTION AGENCY | 69 N. MAIN STREET<br>MARION, NC 28752 |
| 29308387 | MCDUFFIE COUNTY, GA CONSUMER PROTECTION AGENCY | 210 RAILROAD STREET<br>THOMSON, GA 30824 |
| 29301950 | MCKEAN COUNTY, PA CONSUMER PROTECTION AGENCY | 500 W MIAN ST<br>SMETHPORT, PA 16749 |
| 29308173 | MCKINLEY COUNTY, NM CONSUMER PROTECTION AGENCY | 207 WEST HILL AVE<br>GALLUP, NM 87301 |
| 29308202 | MCLENNAN COUNTY, TX CONSUMER PROTECTION AGENCY | 501 WASHINGTON AVE<br>WACO, TX 76701 |
| 29307908 | MCMINN COUNTY, TN CONSUMER PROTECTION AGENCY | 6 EAST MADISON AVE<br>ATHENS, TN 37303 |
| 29308383 | MEADE COUNTY, KY CONSUMER PROTECTION AGENCY | 516 HILLCREST DR<br>SUITE 13<br>BRANDENBURG, KY 40108 |
| 29301878 | MECKLENBURG COUNTY, NC CONSUMER PROTECTION AGENCY | 600 E. FOURTH ST.<br>CHARLOTTE, NC 28202 |
| 29307789 | MECOSTA COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>400 ELM STREET<br>BIG RAPIDS, MI 49307 |
| 29307757 | MEDINA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>144 NORTH BROADWAY STREET<br>MEDINA, OH 44256 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301795 | MENDOCINO COUNTY, CA CONSUMER PROTECTION AGENCY | 501 LOW GAP ROAD<br>UKIAH, CA 95482 |
| 29307835 | MERCED COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>2222 M STREET<br>MERCED, CA 95340 |
| 29307705 | MERCER COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>640 S BROAD ST.<br>TRENTON, NJ 08650 |
| 29308360 | MERCER COUNTY, PA CONSUMER PROTECTION AGENCY | 125 S DIAMOND ST<br>MERCER, PA 16137 |
| 29307861 | MERCER COUNTY, WV CONSUMER PROTECTION AGENCY | 619 BLAND ST<br>BLUEFIELD, WV 24701 |
| 29308170 | MESA COUNTY, CO CONSUMER PROTECTION AGENCY | 200 S. SPRUCE STREET<br>GRAND JUNCTION, CO 81501 |
| 29307907 | MIAMI COUNTY, OH CONSUMER PROTECTION AGENCY | 201 W MAIN STREET<br>TROY, OH 45373 |
| 29301789 | MIAMI-DADE COUNTY, FL CONSUMER PROTECTION AGENCY | MIAMI-DADE COUNTY REGULATORY AND ECONOMIC RESOURCES DEPARTMENT<br>601 N.W. 1ST CT.<br>18TH FLOOR<br>MIAMI, FL 33136 |
| 29308321 | MIDDLESEX COUNTY, CT CONSUMER PROTECTION AGENCY | 245 DEKOVEN DRIVE<br>MIDDLETOWN, CT 06457 |
| 29301909 | MIDDLESEX COUNTY, MA CONSUMER PROTECTION AGENCY | 1 ASHBURTON PLACE<br>BOSTON, MA 02108 |
| 29301372 | MIDDLESEX COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>77 APPLE ORCHARD LANE<br>NORTH BRUNSWICK, NJ 08902 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301667 | MIDLAND COUNTY, TX CONSUMER PROTECTION AGENCY | 500 N LORAINE ST<br>MIDLAND, TX 79701 |
| 29301995 | MIFFLIN COUNTY, PA CONSUMER PROTECTION AGENCY | 20 N WAYNE ST<br>LEWISTOWN, PA 17044 |
| 29307901 | MILWAUKEE COUNTY, WI CONSUMER PROTECTION AGENCY | 901 NORTH 9TH ST<br>MILWAUKEE, WI 53233 |
| 29307967 | MOBILE COUNTY, AL CONSUMER PROTECTION AGENCY | 205 GOVERNMENT STREET<br>MOBILE, AL 36644 |
| 29301754 | MOHAVE COUNTY, AZ CONSUMER PROTECTION AGENCY | 700 W BEALE ST<br>KINGMAN, AZ 86401 |
| 29301366 | MONMOUTH COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>HALL OF RECORDS ANNEX -1ST FLOOR<br>1 E. MAIN STREET<br>FREEHOLD, NJ 07728 |
| 29307868 | MONONGALIA COUNTY, WV CONSUMER PROTECTION AGENCY | 243 HIGH ST<br>MORGANTOWN, WV 26505 |
| 29298527 | MONROE COUNTY NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>110 COUNTY OFFICE BUILDING<br>39 W. MAIN ST.<br>ROCHESTER, NY 14614 |
| 29301540 | MONROE COUNTY, IN CONSUMER PROTECTION AGENCY | 100 W KIRKWOOD AVE<br>BLOOMINGTON, IN 47404 |
| 29307775 | MONROE COUNTY, MI COUNTY CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION<br>125 EAST SECOND STREET<br>MONROE, MI 48161-2197 |
| 29301405 | MONROE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>ONE QUAKER PLAZA<br>MONROE, PA 18360 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301503 | MONTEREY COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 230 CHURCH ST # 3 SALINAS, CA 93901 |
| 29301413 | MONTGOMERY COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION EXECUTIVE OFFICE BUILDING 101 MONROE STREET, 2ND FLOOR ROCKVILLE, MD 20850 |
| 29308355 | MONTGOMERY COUNTY, AL CONSUMER PROTECTION AGENCY | 101 SOUTH LAWRENCE ST. MONTGOMERY, AL 36104 |
| 29301568 | MONTGOMERY COUNTY, IN CONSUMER PROTECTION AGENCY | 100 E MAIN ST. CRAWFORDSVILLE, IN 47933 |
| 29301671 | MONTGOMERY COUNTY, KY CONSUMER PROTECTION AGENCY | 44 WEST MAIN STREET MOUNT STERLING, KY 40353 |
| 29307998 | MONTGOMERY COUNTY, NY CONSUMER PROTECTION AGENCY | PO BOX 1500 64 BROADWAY FONDA, NY 12068-1500 |
| 29307767 | MONTGOMERY COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 451 WEST THIRD STREET DAYTON, OH 45422 |
| 29301988 | MONTGOMERY COUNTY, PA CONSUMER PROTECTION AGENCY | P.O. BOX 311 NORRISTOWN, PA 19404 |
| 29307888 | MONTGOMERY COUNTY, TN CONSUMER PROTECTION AGENCY | 2 MILLENNIUM PLAZA, STE 101 CLARKSVILLE, TN 37040 |
| 29307959 | MONTGOMERY COUNTY, TX CONSUMER PROTECTION AGENCY | 210 WEST DAVIS CONROE, TX 77301 |
| 29308262 | MONTGOMERY COUNTY, VA CONSUMER PROTECTION AGENCY | 755 ROANOKE ST CHRISTIANSBURG, VA 24073 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301753 | MOORE COUNTY, NC CONSUMER PROTECTION AGENCY | PO BOX 905<br>1 COURTHOUSE SQUARE<br>CARTHAGE, NC 28327 |
| 29301660 | MORGAN COUNTY, AL CONSUMER PROTECTION AGENCY | 302 LEE STREET N.E.<br>DECATUR, AL 35601 |
| 29307697 | MORRIS COUNTY, NJ CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>PO BOX 900<br>MORRISTOWN, NJ 07963-0900 |
| 29301515 | MULTNOMAH COUNTY OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>501 SE HAWTHORNE BLVD<br>PORTLAND, OR 97214 |
| 29308023 | MUSCOGEE COUNTY, GA CONSUMER PROTECTION AGENCY | 100 E 10TH STREET<br>COLUMBUS, GA 31901 |
| 29307790 | MUSKEGON COUNTY MI CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>MUSKEGON COUNTY HALL OF JUSTICE<br>990 TERRACE STREET<br>MUSKEGON, MI 49442 |
| 29307750 | MUSKINGUM COUNTY, OH COUNTY CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION<br>401 MAIN STREET<br>ZANESVILLE, OH 43701 |
| 29301603 | MUSKOGEE COUNTY, OK CONSUMER PROTECTION AGENCY | 400 W BROADWAY<br>MUSKOGEE, OK 74401 |
| 29308243 | NACOGDOCHES COUNTY, TX CONSUMER PROTECTION AGENCY | 101 W MAIN ST<br>NACOGDOCHES, TX 75961 |
| 29301735 | NASH COUNTY, NC CONSUMER PROTECTION AGENCY | 120 W WASHINGTON STREET<br>SUITE 3072<br>NASHVILLE, NC 27856 |

Exhibit H

CPA Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301375 | NASSAU COUNTY NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>240 OLD COUNTRY RD<br>3RD FLOOR<br>MINEOLA, NY 11501 |
| 29327095 | NATCHITOCHES COUNTY, LA CONSUMER PROTECTION AGENCY | 200 CHURCH ST.<br>ROOM 210<br>NATCHITOCHES, LA 71457 |
| 29301794 | NATRONA COUNTY, WY CONSUMER PROTECTION AGENCY | 200 N CENTER<br>CASPER, WY 82601 |
| 29327065 | NAVAJO COUNTY, AZ CONSUMER PROTECTION AGENCY | 100 EAST CODE TALKERS DRIVE<br>SOUTH HIGHWAY 77<br>P.O. BOX 668<br>HOLBROOK, AZ 86025 |
| 29307958 | NAVARRO COUNTY, TX CONSUMER PROTECTION AGENCY | 300 W 3RD AVE<br>CORSICANA, TX 75110 |
| 29301409 | NEW CASTLE COUNTY DE COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>87 READ'S WAY<br>NEW CASTLE, DE 19720 |
| 29308386 | NEW HANOVER COUNTY, NC CONSUMER PROTECTION AGENCY | 230 GOVERNMENT CENTER DRIVE<br>WILMINGTON, NC 28403 |
| 29301359 | NEW HAVEN COUNTY, CT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>165 CHURCH ST<br>NEW HAVEN, CT 06510 |
| 29308313 | NEW LONDON COUNTY, CT CONSUMER PROTECTION AGENCY | 181 STATE STREET<br>NEW LONDON, CT 06320 |
| 29308382 | NEWBERRY COUNTY, SC CONSUMER PROTECTION AGENCY | 1309 COLLEGE ST<br>PO BOX 156<br>NEWBERRY, SC 29108 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29307963 | NEWTON COUNTY, GA CONSUMER PROTECTION AGENCY | 1124 CLARK STREET<br>COVINGTON, GA 30014 |
| 29301842 | NEZ PERCE COUNTY, ID CONSUMER PROTECTION AGENCY | 1230 MAIN STREET<br>LEWISTON, ID 83501 |
| 29307715 | NIAGARA COUNTY, NY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>NIAGARA COUNTY COURTHOUSE<br>175 HAWLEY STREET, 1ST FLOOR<br>LOCKPORT, NY 14095-0461 |
| 29301890 | NORFOLK COUNTY, MA CONSUMER PROTECTION AGENCY | NORFOLK DISTRICT ATTORNEY'S OFFICE<br>45 SHAWMUT RD.<br>CANTON, MA 02021 |
| 29301401 | NORTHAMPTON COUNTY, PA COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION<br>669 WASHINGTON STREET<br>EASTON, PA 18042 |
| 29301872 | NUECES COUNTY, TX CONSUMER PROTECTION AGENCY | 901 LEOPARD ST<br>CORPUS CHRISTI, TX 78401 |
| 29307780 | OAKLAND COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>1200 N. TELEGRAPH ROAD<br>PONTIAC, MI 48341 |
| 29307999 | OBION COUNTY, TN CONSUMER PROTECTION AGENCY | 316 SOUTH 3RD ST<br>PO BOX 236<br>UNION CITY, TN 38281 |
| 29307706 | OCEAN COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>101 HOOPER AVENUE<br>TOMS RIVER, NJ 08753 |
| 29307879 | OCONEE COUNTY, SC CONSUMER PROTECTION AGENCY | 415 S PINE ST<br>WALHALLA, SC 29691 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29308014 | OKALOOSA COUNTY, FL CONSUMER PROTECTION AGENCY | 302 N. WILSON ST. - SUITE 302 CRESTVIEW, FL 32536 |
| 29308030 | OKLAHOMA COUNTY, OK CONSUMER PROTECTION AGENCY | 320 ROBERT S KERR AVE OKLAHOMA, OK 73102 |
| 29301638 | ONEIDA COUNTY, NY CONSUMER PROTECTION AGENCY | 800 PARK AVE UTICA, NY 13501 |
| 29308121 | ONONDAGA COUNTY, NY CONSUMER PROTECTION AGENCY | 421 MONTGOMERY STREET SYRACUSE, NY  13202 |
| 29308304 | ONSLOW COUNTY, NC CONSUMER PROTECTION AGENCY | 234 NW CORRIDOR BOULEVARD JACKSONVILLE, NC 28540 |
| 29308140 | ONTARIO COUNTY, NY CONSUMER PROTECTION AGENCY | 20 ONTARIO STREET CANANDAIGUA, NY 14424 |
| 29307819 | ORANGE COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 401 CIVIC CENTER DRIVE WEST SANTA ANA, CA 92701 |
| 29301572 | ORANGE COUNTY, FL CONSUMER PROTECTION AGENCY | 415 N. ORANGE AVE. ORLANDO, FL 32801 |
| 29301579 | ORANGE COUNTY, FL CONSUMER PROTECTION AGENCY | ORANGE COUNTY CONSUMER FRAUD UNIT ORLANDO, FL 32801 |
| 29326990 | ORANGE COUNTY, NY COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION CONSUMER AFFAIRS & WEIGHTS & MEASURES 255 MAIN STREET GOSHEN, NY 10924 |
| 29307952 | ORANGE COUNTY, TX CONSUMER PROTECTION AGENCY | 801 W DIVISION ORANGE, TX 77630 |
| 29308139 | ORANGEBURG COUNTY, SC CONSUMER PROTECTION AGENCY | 1437 AMELIA ST ORANGEBURG, SC 29115 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29339753 | OSCEOLA COUNTY, FL CONSUMER PROTECTION AGENCY | 1 COURTHOUSE SQUARE SUITE 4700 KISSIMMEE, FL 34741 |
| 29301609 | OSWEGO COUNTY, NY CONSUMER PROTECTION AGENCY | 46 EAST BRIDGE ST OSWEGO, NY  13126 |
| 29308245 | OTERO COUNTY, NM CONSUMER PROTECTION AGENCY | 1101 NEW YORK AVENUE ALAMOGORDO, NM 88310-6935 |
| 29308112 | OTSEGO COUNTY, MI CONSUMER PROTECTION AGENCY | 225 W MAIN GAYLORD, MI 49735 |
| 29307791 | OTTAWA COUNTY, MI COUNTY COSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 12220 FILLMORE STREET WEST OLIVE, MI 49460 |
| 29301619 | OUACHITA PARISH , LA CONSUMER PROTECTION AGENCY | 100 BRY STREET MONROE, LA 71201 |
| 29339762 | PALM BEACH COUNTY, FL CONSUMER PROTECTION AGENCY | PALM BEACH COUNTY CONSUMER AFFAIRS DIVISION SUITE 201 WEST PALM BEACH, FL 33415 |
| 29298486 | PARKER COUNTY, TX CONSUMER PROTECTION AGENCY | 1 COURTHOUSE SQUARE WEATHERFORD, TX 76086 |
| 29307918 | PASCO COUNTY, FL CONSUMER PROTECTION AGENCY | 8731 CITIZENS DRIVE NEW PORT RICHEY, FL 34654 |
| 29301750 | PASQUOTANK COUNTY, NC CONSUMER PROTECTION AGENCY | 206 EAST MAIN STREET ELIZABETH CITY, NC 27907 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29308131 | PASSAIC COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>DEPARTMENT OF LAW & PUBLIC SAFETY<br>DIVISION OF WEIGHTS & MEASURES<br>1310 ROUTE 23 N.<br>WAYNE, NJ 07470 |
| 29327053 | PASSAIC COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>DEPT OF LAW & PUBLIC SAFETY<br>DIVISION OF WEIGHTS & MEASURES<br>1310 ROUTE 23 N.<br>WAYNE, NJ 07470 |
| 29301627 | PAULDING COUNTY, GA CONSUMER PROTECTION AGENCY | 240 CONSTITUTION BOULEVARD<br>DALLAS, GA 30132 |
| 29301764 | PAYNE COUNTY, OK CONSUMER PROTECTION AGENCY | 315 W 6TH AVE<br>STILLWATER, OK 74074 |
| 29301874 | PENNINGTON COUNTY, SD CONSUMER PROTECTION AGENCY | 130 KANSAS CITY ST<br>RAPID CITY, SD 57701 |
| 29308085 | PEORIA COUNTY, IL CONSUMER PROTECTION AGENCY | 324 MAIN STREET<br>PEORIA, IL 61602 |
| 29307964 | PERRY COUNTY, KY CONSUMER PROTECTION AGENCY | P.O. DRAWER 210<br>HAZARD, KY 41701 |
| 29308379 | PERSON COUNTY, NC CONSUMER PROTECTION AGENCY | 304 S. MORGAN ST.<br>ROXBORO, NC 27573 |
| 29301767 | PETTIS COUNTY, MO CONSUMER PROTECTION AGENCY | 415 S OHIO AVE<br>SEDALIA, MO 65301 |
| 29308038 | PHELPS COUNTY, MO CONSUMER PROTECTION AGENCY | 200 N. MAIN STREET<br>ROLLA, MO 65401 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29307726 | PHILADELPHIA COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>1600 ARCH ST #300<br>PHILADELPHIA, PA 19103 |
| 29307900 | PICKAWAY COUNTY, OH CONSUMER PROTECTION AGENCY | 121 W FRANKLIN ST<br>CIRCLEVILLE, OH 43113 |
| 29301938 | PICKENS COUNTY, SC CONSUMER PROTECTION AGENCY | 222 MCDANIEL AVE, B-2<br>PICKENS, SC 29671 |
| 29301517 | PIERCE COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>930 TACOMA AVENUE S<br>TACOMA, WA 98402 |
| 29308384 | PIKE COUNTY, AL CONSUMER PROTECTION AGENCY | 120 W. CHURCH ST.<br>TROY, AL 36081 |
| 29308235 | PIKE COUNTY, KY CONSUMER PROTECTION AGENCY | 146 MAIN STREET<br>PIKEVILLE, KY 41501 |
| 29301790 | PIMA COUNTY, AZ CONSUMER PROTECTION AGENCY | 115 N CHURCH AVENUE<br>2ND FLOOR<br>SUITE 231<br>TUCSON, AZ 85701 |
| 29308123 | PINAL COUNTY, AZ CONSUMER PROTECTION AGENCY | 31 N PINAL STREET<br>FLORENCE, AZ 85132 |
| 29308371 | PINELLAS COUNTY, FL CONSUMER PROTECTION AGENCY | PINELLAS COUNTY OFFICE OF CONSUMER SERVICES<br>SUITE 1000<br>ROOM 2<br>CLEARWATER, FL 33762 |
| 29301742 | PITT COUNTY, NC CONSUMER PROTECTION AGENCY | 1717 W 5TH STREET<br>GREENVILLE, NC 27834 |

Exhibit H

CPA Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29307838 | PLACER COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>2968 RICHARDSON DRIVE<br>AUBURN, CA 95603 |
| 29301848 | PLYMOUTH COUNTY, MA CONSUMER PROTECTION AGENCY | 44 OBERY STREET<br>PLYMOUTH, MA 02360 |
| 29308287 | POLK COUNTY, FL CONSUMER PROTECTION AGENCY | 330 W. CHURCH ST.<br>BARTOW, FL 33830 |
| 29308075 | POLK COUNTY, IA CONSUMER PROTECTION AGENCY | 111 COURT AVE,<br>DES MOINES, IA 50309 |
| 29308388 | PONTOTOC COUNTY, OK CONSUMER PROTECTION AGENCY | 301 S BROADWAY<br>ADA, OK 74820 |
| 29327006 | PORTAGE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>ADMINISTRATION BLDG.<br>449 S. MERIDIAN STREET<br>RAVENNA, OH 44266 |
| 29308260 | PORTAGE COUNTY, WI CONSUMER PROTECTION AGENCY | 1516 CHURCH ST<br>STEVENS POINT, WI 54481 |
| 29307942 | PORTER COUNTY, IN CONSUMER PROTECTION AGENCY | 155 INDIANA AVENUE<br>VALPARAISO, IN 46383 |
| 29301611 | POTTAWATOMIE COUNTY, OK CONSUMER PROTECTION AGENCY | 309 NORTH BROADWAY AVE<br>SHAWNEE, OK 74801 |
| 29301668 | POTTER COUNTY, TX CONSUMER PROTECTION AGENCY | 500 S FILLMORE ST<br>AMARILLO, TX 79101 |
| 29301914 | PRINCE GEORGE'S COUNTY, MD CONSUMER PROTECTION AGENCY | WAYNE DUMONT, JR. ADMIN. BLDG<br>1301 MCCORMICK DRIVE<br>LARGO, MD 20774 |
| 29308362 | PRINCE WILLIAM COUNTY, VA CONSUMER PROTECTION AGENCY | 1 COUNTY COMPLEX CT<br>PRINCE WILLIAM, VA 22192 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301796 | PUEBLO COUNTY, CO CONSUMER PROTECTION AGENCY | 215 W. 10TH STREET PUEBLO, CO 81003 |
| 29339750 | PULASKI COUNTY, AR CONSUMER PROTECTION AGENCY | 201 SOUTH BROADWAY SUITE 400 LITTLE ROCK, AR 72201 |
| 29307865 | PULASKI COUNTY, KY CONSUMER PROTECTION AGENCY | 100 NORTH MAIN STREET SOMERSET, KY 42502 |
| 29301720 | PUTNAM COUNTY, FL CONSUMER PROTECTION AGENCY | 2509 CRILL AVE PALATKA, FL 32177 |
| 29307880 | PUTNAM COUNTY, TN CONSUMER PROTECTION AGENCY | 300 E SPRING ST COOKEVILLE, TN 38501 |
| 29301593 | PUTNAM COUNTY, WV CONSUMER PROTECTION AGENCY | 12093 WINFIELD RD STE 3 WINFIELD, WV 25213 |
| 29307738 | QUEEN ANNE'S COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | 107 N LIBERTY STREET CENTREVILLE, MD 21617 |
| 29301934 | RACINE COUNTY, WI CONSUMER PROTECTION AGENCY | 730 WISCONSIN AVE RACINE, WI 53403 |
| 29307994 | RALEIGH COUNTY, WV CONSUMER PROTECTION AGENCY | 116 1/2 HEBER ST BECKLEY, WV 25801 |
| 29308028 | RANDALL COUNTY, TX CONSUMER PROTECTION AGENCY | 501 16TH ST STE 305 CANYON, TX 79015 |
| 29301725 | RANDOLPH COUNTY, NC CONSUMER PROTECTION AGENCY | RANDOLPH COUNTY OFFICE BUILDING 2ND FLOOR 725 MCDOWELL ROAD ASHEBORO, NC 27205 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29339692 | RANDOLPH COUNTY, WV CONSUMER PROTECTION AGENCY | 4 RANDOLPH AVE STE 102 ELKINS, WV 26241 |
| 29307982 | RANKIN COUNTY, MS CONSUMER PROTECTION AGENCY | 211 E. GOVERNMENT ST BRANDON, MS 39042 |
| 29308103 | RENSSELAER COUNTY, NY CONSUMER PROTECTION AGENCY | 99 TROY ROAD EAST GREENBUSH, NY 12061 |
| 29307764 | RICHLAND COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 50 PARK AVENUE EAST MANSFIELD, OH 44902-1861 |
| 29301601 | RICHLAND COUNTY, SC CONSUMER PROTECTION AGENCY | 2020 HAMPTON ST, 3RD FLOOR COLUMBIA, SC 29204 |
| 29307854 | RICHMOND COUNTY, GA CONSUMER PROTECTION AGENCY | 535 TELFAIR STREET AUGUSTA, GA 30901 |
| 29307817 | RIVERSIDE COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 4080 LEMON STREET RIVERSIDE, CA 92501 |
| 29308272 | ROANE COUNTY, TN CONSUMER PROTECTION AGENCY | 200 E RACE ST KINGSTON, TN 37763 |
| 29308372 | ROANOKE COUNTY, VA CONSUMER PROTECTION AGENCY | PO BOX 29800 ROANOKE, VA 24018 |
| 29308093 | ROBERTSON COUNTY, TN CONSUMER PROTECTION AGENCY | 511 S BROWN ST SPRINGFIELD, TN 37172 |
| 29308358 | ROBESON COUNTY, NC CONSUMER PROTECTION AGENCY | 550 NORTH CHESTNUT STREET LUMBERTON, NC 28358 |
| 29307882 | ROCK COUNTY, WI CONSUMER PROTECTION AGENCY | 51 SOUTH MAIN ST JANESVILLE, WI 53545 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29308228 | ROCK ISLAND COUNTY, IL CONSUMER PROTECTION AGENCY | 1504 THIRD AVENUE<br>ROCK ISLAND, IL 61201 |
| 29308137 | ROCKDALE COUNTY, GA CONSUMER PROTECTION AGENCY | 958 MILSTEAD AVE NE<br>CONYERS, GA 30012 |
| 29307695 | ROCKINGHAM COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>10 ROUTE 125<br>BRENTWOOD, NH 03833 |
| 29308244 | ROCKWALL COUNTY, TX CONSUMER PROTECTION AGENCY | 101 E RUSK ST<br>ROCKWALL, TX 75087 |
| 29301711 | ROSS COUNTY, OH CONSUMER PROTECTION AGENCY | 2 NORTH PAINT STREET<br>CHILLICOTHE, OH 45601 |
| 29307858 | ROWAN COUNTY, KY CONSUMER PROTECTION AGENCY | 600 WEST MAIN STREET<br>MOREHEAD, KY 40351 |
| 29301930 | ROWAN COUNTY, NC CONSUMER PROTECTION AGENCY | ADMINISTRATION BUILDING<br>130 W INNES STREET<br>SALISBURY, NC 28144 |
| 29301569 | RUSSELL COUNTY, AL CONSUMER PROTECTION AGENCY | 1000 BROAD STREET<br>PHENIX CITY, AL 36867 |
| 29301751 | RUTHERFORD COUNTY, NC CONSUMER PROTECTION AGENCY | 289 N. MAIN ST.<br>RUTHERFORDTON, NC 28139 |
| 29301946 | RUTHERFORD COUNTY, TN CONSUMER PROTECTION AGENCY | 16 PUBLIC SQUARE NORTH<br>MURFREESBORO, TN 37130 |
| 29308089 | RUTLAND COUNTY, VT CONSUMER PROTECTION AGENCY | 1 STRONGS AVE<br>RUTLAND, VT 05702 |
| 29301507 | SACRAMENTO COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>901 G STREET<br>SACRAMENTO, CA 95814 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29307784 | SAGINAW COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>111 S. MICHIGAN AVE<br>SAGINAW, MI 48602 |
| 29301763 | SAINT CHARLES COUNTY, MO CONSUMER PROTECTION AGENCY | 201 N. SECOND ST. #429<br>ST. CHARLES, MO 63301 |
| 29307910 | SAINT JOHNS COUNTY, FL CONSUMER PROTECTION AGENCY | 500 SAN SEBASTIAN VIEW<br>ST. AUGUSTINE, FL 32084 |
| 29308279 | SALINE COUNTY, AR CONSUMER PROTECTION AGENCY | 200 N. MAIN ST<br>BENTON, AR 72015 |
| 29301832 | SALINE COUNTY, KS CONSUMER PROTECTION AGENCY | 300 W ASH<br>SALINA, KS 67401 |
| 29308180 | SALT LAKE COUNTY, UT CONSUMER PROTECTION AGENCY | 2001 SOUTH STATE ST<br>SALT LAKE CITY, UT 84190 |
| 29301483 | SAN BERNARDINO COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>385 N. ARROWHEAD AVENUE<br>SAN BERNARDINO, CA 92415 |
| 29301478 | SAN DIEGO COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>COUNTY ADMINISTRATION CENTER<br>1600 PACIFIC HIGHWAY, RM 166<br>SAN DIEGO, CA 92101 |
| 29339742 | SAN JOAQUIN COUNTY, CA CONSUMER PROTECTION AGENCY | 44 NORTH SAN JOAQUIN STREET<br>SIXTH FLOOR<br>SUITE 640<br>STOCKTON, CA 95202 |
| 29301798 | SAN JUAN COUNTY, NM CONSUMER PROTECTION AGENCY | 100 SOUTH OLIVER<br>AZTEC, NM 87410 |

Exhibit H

CPA Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301812 | SAN LUIS OBISPO COUNTY, CA CONSUMER PROTECTION AGENCY | SAN LUIS OBISPO COUNTY DISTRICT ATTORNEY'S OFFICE<br>1050 MONTEREY ST.<br>ROOM 223<br>SAN LUIS OBISPO, CA 93408 |
| 29301867 | SAN PATRICIO COUNTY, TX CONSUMER PROTECTION AGENCY | 400 W SINTON ST<br>SINTON, TX 78387 |
| 29308126 | SANDOVAL COUNTY, NM CONSUMER PROTECTION AGENCY | 1500 IDALIA ROAD<br>BUILDING D<br>BERNALILLO, NM 87004 |
| 29307743 | SANDUSKY COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>622 CROGHAN ST.<br>FREMONT, OH 43420 |
| 29307869 | SANGAMON COUNTY, IL CONSUMER PROTECTION AGENCY | 1 SHERIFF'S PLAZA<br>SPRINGFIELD, IL 62701 |
| 29308146 | SANTA BARBARA COUNTY, CA CONSUMER PROTECTION AGENCY | CONSUMER PROTECTION UNIT<br>312-D E. COOK ST.<br>SANTA MARIA, CA 93454 |
| 29308249 | SANTA BARBARA COUNTY, CA CONSUMER PROTECTION AGENCY | SANTA BARBARA COUNTY DISTRICT ATTORNEY'S OFFICE<br>312-D E. COOK ST.<br>SANTA MARIA, CA 93454 |
| 29307832 | SANTA CLARA COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>1555 BERGER DRIVE<br>BUILDING 2, 3RD FLOOR<br>SAN JOSE, CA 95112 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29307830 | SANTA CRUZ COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 701 OCEAN STREET, ROOM 200 SANTA CRUZ, CA 95060 |
| 29308155 | SANTA FE COUNTY, NM CONSUMER PROTECTION AGENCY | 240 GRANT AVE. SANTA FE, NM 87501-2061 |
| 29301707 | SANTA ROSA COUNTY, FL CONSUMER PROTECTION AGENCY | 6495 CAROLINE STREET MILTON, FL 32570 |
| 29301577 | SARASOTA COUNTY, FL CONSUMER PROTECTION AGENCY | 1660 RINGLING BLVD. SARASOTA, FL 34236 |
| 29307710 | SARATOGA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 40 MCMASTER STREET BALLSTON SPA, NY 12020 |
| 29301400 | SCHUYLKILL COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 401 NORTH SECOND STREET POTTSVILLE, PA 17901 |
| 29307772 | SCIOTO COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 602 7TH STREET PORTSMOUTH, OH 45662 |
| 29308015 | SCOTLAND COUNTY, NC CONSUMER PROTECTION AGENCY | 517 PEDEN STREET LAURINBURG, NC 28352 |
| 29308031 | SCOTT COUNTY, IA CONSUMER PROTECTION AGENCY | 600 W. 4TH ST. DAVENPORT, IA 52801 |
| 29308144 | SCOTT COUNTY, KY CONSUMER PROTECTION AGENCY | 101 E. MAIN ST. #210 GEORGETOWN, KY 40324 |
| 29308043 | SEBASTIAN COUNTY, AR CONSUMER PROTECTION AGENCY | FORT SMITH COURT HOUSE 35 SOUTH 6 ST. FORT SMITH, AR 72901 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29308091 | SEDGWICK COUNTY, KS CONSUMER PROTECTION AGENCY | SEDGWICK COUNTY DISTRICT ATTORNEY'S OFFICE<br>535 N. MAIN ST.<br>WICHITA, KS 67203 |
| 29308281 | SEMINOLE COUNTY, FL CONSUMER PROTECTION AGENCY | 1101 EAST FIRST STREET<br>SANFORD, FL 32771 |
| 29308076 | SENECA COUNTY, OH CONSUMER PROTECTION AGENCY | 111 MADISON ST.<br>TIFFIN, OH  44883 |
| 29308333 | SEVIER COUNTY, TN CONSUMER PROTECTION AGENCY | 125 COURT AVE<br>SEVIERVILLE, TN 37862 |
| 29308236 | SHASTA COUNTY, CA CONSUMER PROTECTION AGENCY | 1450 COURT STREET<br>REDDING, CA 96001-1680 |
| 29307906 | SHAWNEE COUNTY, KS CONSUMER PROTECTION AGENCY | 200 SE 7TH STREET<br>TOPEKA, KS 66603 |
| 29301697 | SHEBOYGAN COUNTY, WI CONSUMER PROTECTION AGENCY | ADMINISTRATION BLDG<br>508 NEW YORK AVE<br>SHEBOYGAN, WI 53081 |
| 29307953 | SHELBY COUNTY, AL CONSUMER PROTECTION AGENCY | 200 WEST COLLEGE STREET<br>COLUMBIANA, AL 35051 |
| 29307973 | SHELBY COUNTY, IN CONSUMER PROTECTION AGENCY | 160 N MAIN STREET<br>MEMPHIS, TN 38103 |
| 29307936 | SHELBY COUNTY, TN CONSUMER PROTECTION AGENCY | 160 N MAIN ST<br>MEMPHIS, TN 38103 |
| 29307948 | SMITH COUNTY, TX CONSUMER PROTECTION AGENCY | 200 E FERGUSON ST<br>TYLER, TX 75702 |
| 29307849 | SNOHOMISH COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>3000 ROCKEFELLER AVE.<br>EVERETT, WA 98201 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29327077 | SOLANO COUNTY, CA CONSUMER PROTECTION AGENCY | SOLANO COUNTY DISTRICT ATTORNEY'S OFFICE 675 TEXAS ST. SUITE 4500 FAIRFIELD, CA 94533 |
| 29308158 | SONOMA COUNTY, CA CONSUMER PROTECTION AGENCY | 575 ADMINISTRATION DRIVE ROOM 100 A SANTA ROSA, CA 95403 |
| 29308049 | SPALDING COUNTY, GA CONSUMER PROTECTION AGENCY | 119 E. SOLOMON STREET GRIFFIN, GA 30223 |
| 29301592 | SPARTANBURG COUNTY, SC CONSUMER PROTECTION AGENCY | 366 N CHURCH ST SPARTANBURG, SC 29303 |
| 29307852 | SPOKANE COUNTY WA CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 1116 W BROADWAY AVENUE SPOKANE, WA 99260 |
| 29301980 | SPOTSYLVANIA COUNTY, VA CONSUMER PROTECTION AGENCY | 9104 COURTHOUSE RD SPOTSYLVANIA, VA 22553 |
| 29308016 | ST. BERNARD COUNTY, LA CONSUMER PROTECTION AGENCY | 8201 W JUDGE PEREZ DRIVE CHALMETTE, LA 70043 |
| 29301806 | ST. CLAIR COUNTY, IL CONSUMER PROTECTION AGENCY | 10 PUBLIC SQUARE BELLEVILLE, IL 62220 |
| 29301455 | ST. CLAIR COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 200 GRAND RIVER AVE # 203, PORT HURON, MI 48060 |
| 29301606 | ST. FRANCOIS COUNTY, MO CONSUMER PROTECTION AGENCY | 1 NORTH WASHINGTON STREET FARMINGTON, MO 63640 |
| 29308098 | ST. JOHN THE BAPTIST COUNTY, LA CONSUMER PROTECTION AGENCY | 1811 W. AIRLINE HWY. LAPLACE, LA 70068 |

Exhibit H

CPA Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301959 | ST. JOSEPH COUNTY, IN CONSUMER PROTECTION AGENCY | 101 S MAIN STREET<br>SOUTH BEND,, IN 46601 |
| 29301908 | ST. LAWRENCE COUNTY, NY CONSUMER PROTECTION AGENCY | 48 COURT STREET<br>CANTON, NY  13617 |
| 29301537 | ST. LOUIS COUNTY, MO CONSUMER PROTECTION AGENCY | 41 SOUTH CENTRAL<br>CLAYTON, MO 63105 |
| 29301585 | ST. LUCIE COUNTY, FL CONSUMER PROTECTION AGENCY | 2300 VIRGINIA AVENUE<br>FORT PIERCE, FL 34982 |
| 29301684 | ST. MARY'S COUNTY, MD CONSUMER PROTECTION AGENCY | P.O. BOX 653<br>41770 BALDRIDGE STREET<br>LEONARDTOWN, MD 20650 |
| 29308102 | ST. TAMMANY COUNTY, LA CONSUMER PROTECTION AGENCY | 21490 KOOP DR<br>MANDEVILLE, LA 70471 |
| 29308368 | STAFFORD COUNTY, VA CONSUMER PROTECTION AGENCY | 1300 COURTHOUSE RD<br>STAFFORD, VA 22554 |
| 29308195 | STANISLAUS COUNTY, CA CONSUMER PROTECTION AGENCY | STANISLAUS COUNTY DISTRICT ATTORNEY'S OFFICE<br>832 12TH ST.<br>SUITE 300<br>MODESTO, CA 95354 |
| 29308106 | STANLY COUNTY, NC CONSUMER PROTECTION AGENCY | 1000 N. 1ST ST. #10<br>ALBEMARLE, NC 28001 |
| 29301443 | STARK COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>115 CENTRAL PLAZA NORTH<br>SUITE 101<br>CANTON, OH 44702 |
| 29308320 | STEUBEN COUNTY, NY CONSUMER PROTECTION AGENCY | 3 EAST PULTENEY SQUARE<br>BATH, NY  14810 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29339738 | STRAFFORD COUNTY, NH CONSUMER PROTECTION AGENCY | 259 COUNTY FARM ROAD SUITE 204 DOVER, NH 03820 |
| 29307707 | SUFFOLK COUNTY NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION P.O. BOX 6100 HAUPPAUGE, NY 11788 |
| 29307687 | SUFFOLK COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 1 CITY HALL SQUARE BOSTON, MA 02201 |
| 29308223 | SUFFOLK COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | REVERE CONSUMER AFFAIRS OFFICE 281 BROADWAY REVERE, MA 02151 |
| 29301641 | SULLIVAN COUNTY, NH CONSUMER PROTECTION AGENCY | 14 MAIN STREET NEWPORT, NH 03773 |
| 29307904 | SULLIVAN COUNTY, TN CONSUMER PROTECTION AGENCY | 3411 HWY 126 BLOUNTVILLE, TN 37617 |
| 29339667 | SUMMIT COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION OHIO BUILDING - 8TH FLOOR 175 SOUTH MAIN STREET AKRON, OH 44308 |
| 29308308 | SUMNER COUNTY, TN CONSUMER PROTECTION AGENCY | 355 NORTH BELVEDERE DR GALLATIN, TN 37066 |
| 29308068 | SUMTER COUNTY, SC CONSUMER PROTECTION AGENCY | 13 E CANAL ST SUMTER, SC 29150 |
| 29308005 | SURRY COUNTY, NC CONSUMER PROTECTION AGENCY | P.O. BOX 1467 DOBSON, NC 27017 |
| 29301659 | SUSSEX COUNTY, DE CONSUMER PROTECTION AGENCY | 2 THE CIRCLE GEORGETOWN, DE 19947 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301829 | SUTTER COUNTY, CA CONSUMER PROTECTION AGENCY | CIVIC CENTER BLVD., SUITE A YUBA CITY, CA 96993 |
| 29308394 | SUWANNEE COUNTY, FL CONSUMER PROTECTION AGENCY | 13150 80TH TERRACE LIVE OAK, FL 32060 |
| 29301981 | TALBOT COUNTY, MD CONSUMER PROTECTION AGENCY | 11 NORTH WASHINGTON ST. EASTON, MD 21601 |
| 29301632 | TALLADEGA COUNTY, AL CONSUMER PROTECTION AGENCY | ONE COURT SQUARE TALLADEGA, AL 35160 |
| 29307950 | TANGIPAHOA COUNTY, LA CONSUMER PROTECTION AGENCY | 206 E. MULBERRY ST. AMITE CITY, LA 70422 |
| 29298487 | TARRANT COUNTY, TX CONSUMER PROTECTION AGENCY | 100 E WEATHERFORD FORT WORTH, TX 76196 |
| 29308105 | TAYLOR COUNTY, KY CONSUMER PROTECTION AGENCY | 203 NORTH COURT STREET CAMPBELLSVILLE, KY 42718 |
| 29301831 | TAYLOR COUNTY, TX CONSUMER PROTECTION AGENCY | 400 OAK ST STE 300 ABILENE, TX 79602 |
| 29308037 | TAZEWELL COUNTY, IL CONSUMER PROTECTION AGENCY | 342 COURT STREET PEKIN, IL 61554 |
| 29301552 | TAZEWELL COUNTY, VA CONSUMER PROTECTION AGENCY | 135 COURT ST, 3RD FLOOR STE 318 TAZEWELL, VA 24651 |
| 29301791 | TERREBONNE COUNTY, LA CONSUMER PROTECTION AGENCY | 1201 N. THIRD ST. STE. 7-210 BATON ROUGE, LA 70802 |
| 29308346 | THOMAS COUNTY, GA CONSUMER PROTECTION AGENCY | 116 WEST JEFFERSON STREET THOMASVILLE, GA 31799 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301522 | THURSTON COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 3000 PACIFIC AVENUE SE OLYMPIA, WA 98501 |
| 29301896 | TIFT COUNTY, GA CONSUMER PROTECTION AGENCY | 225 TIFT AVENUE TIFTON, GA 31794 |
| 29301528 | TIPPECANOE COUNTY, IN CONSUMER PROTECTION AGENCY | 20 NORTH THIRD STREET LAFAYETTE, IN 47901 |
| 29308398 | TIPTON COUNTY, TN CONSUMER PROTECTION AGENCY | 220 HWY 51 N, STE 2 COVINGTON, TN 38019 |
| 29308251 | TITUS COUNTY, TX CONSUMER PROTECTION AGENCY | 100 WEST FIRST ST MT PLEASANT, TX 75455 |
| 29301839 | TOM GREEN COUNTY, TX CONSUMER PROTECTION AGENCY | 112 W BEAUREGARD SAN ANGELO, TX 76903 |
| 29307938 | TOMPKINS COUNTY, NY CONSUMER PROTECTION AGENCY | 320 N. TIOGA ST ITHACA, NY  14850 |
| 29301657 | TOOMBS COUNTY, GA CONSUMER PROTECTION AGENCY | 100 COURTHOUSE SQUARE LYONS, GA 30436 |
| 29339733 | TRAVIS COUNTY, TX CONSUMER PROTECTION AGENCY | 700 LAVACA ST, 5TH FLOOR PO BOX 1748 AUSTIN, TX 78767 |
| 29307860 | TROUP COUNTY, GA CONSUMER PROTECTION AGENCY | 100 RIDLEY AVE, LAGRANGE, GA 30240 |
| 29301438 | TRUMBULL COUNTY, OH COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION 160 HIGH STREET NW WARREN, OH 44481 |
| 29308192 | TULARE COUNTY, CA CONSUMER PROTECTION AGENCY | 5957 S. MOONEY BLVD VISALIA, CA 93277 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29307962 | TULSA COUNTY, OK CONSUMER PROTECTION AGENCY | 218 W 6TH ST<br>TULSA, OK 74119-1004 |
| 29308191 | TUOLUMNE COUNTY, CA CONSUMER PROTECTION AGENCY | 2 SOUTH GREEN ST.<br>SONORA, CA 96370-4618 |
| 29308300 | TUSCALOOSA COUNTY, AL CONSUMER PROTECTION AGENCY | 714 GREENSBORO AVENUE<br>TUSCALOOSA, AL 35401 |
| 29339669 | TUSCARAWAS COUNTY, OH COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION<br>OFFICE BUILDING<br>125 E HIGH AVE<br>NEW PHILADELPHIA, OH 44663 |
| 29308293 | ULSTER COUNTY, NY CONSUMER PROTECTION AGENCY | ULSTER COUNTY CONSUMER AFFAIRS<br>KINGSTON, NY 12401 |
| 29307844 | UMATILLA COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>216 SE 4TH ST.<br>PENDLETON, OR 97801 |
| 29308268 | UNION COUNTY, NC CONSUMER PROTECTION AGENCY | 500 NORTH MAIN STREET<br>MONROE, NC 28112 |
| 29301860 | UNION COUNTY, NJ CONSUMER PROTECTION AGENCY | UNION COUNTY DEPARTMENT OF PUBLIC SAFETY<br>300 NORTH AVE. E<br>WESTFIELD, NJ 07090 |
| 29308348 | UNION COUNTY, OH CONSUMER PROTECTION AGENCY | 233 WEST SIXTH STREET<br>2ND FLOOR<br>MARYSVILLE, OH 43040 |
| 29308010 | UNION COUNTY, PA CONSUMER PROTECTION AGENCY | 103 S SECOND ST<br>LEWISBURG, PA 17837 |
| 29308183 | UTAH COUNTY, UT CONSUMER PROTECTION AGENCY | 51 SOUTH UNIVERSITY AVE<br>PROVO, UT 84601 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29307972 | VAN WERT COUNTY, OH CONSUMER PROTECTION AGENCY | 121 E. MAIN ST. VAN WERT, OH  45891 |
| 29307899 | VANDERBURGH COUNTY, IN CONSUMER PROTECTION AGENCY | 1 NW MARTIN LUTHER KING JR BLVD CIVIC CENTER COMPLEX ROOM 305 EVANSVILLE, IN 47708 |
| 29307892 | VENANGO COUNTY, PA CONSUMER PROTECTION AGENCY | 1174 ELK ST PO BOX 831 FRANKLIN, PA 16323 |
| 29307822 | VENTURA COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 800 S. VICTORIA AVE. VENTURA, CA 93009 |
| 29307895 | VERMILION COUNTY, IL CONSUMER PROTECTION AGENCY | 7 NORTH VERMILION STREET DANVILLE, IL 61832 |
| 29301680 | VICTORIA COUNTY, TX CONSUMER PROTECTION AGENCY | 101 N BRIDGE ST VICTORIA, TX 77901 |
| 29308132 | VIGO COUNTY, IN CONSUMER PROTECTION AGENCY | 650 SOUTH 1ST STREET TERRE HAUTE, IN 47807 |
| 29301419 | VIRGINIA BEACH, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION 2401 COURTHOUSE DR VIRGINIA BEACH, VA 23456 |
| 29301928 | VOLUSIA COUNTY, FL CONSUMER PROTECTION AGENCY | 123 W. INDIANA AVE. DELAND, FL 32720 |
| 29308373 | WAKE COUNTY, NC CONSUMER PROTECTION AGENCY | 301 S. MCDOWELL ST. SUITE 4700 RALEIGH, NC 27601 |
| 29301670 | WALKER COUNTY, AL CONSUMER PROTECTION AGENCY | 1801 3RD AVENUE JASPER, AL 35501 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29308032 | WALTON COUNTY, GA CONSUMER PROTECTION AGENCY | 303 SOUTH HAMMOND DRIVE MONROE, GA 30655 |
| 29301625 | WARE COUNTY, GA CONSUMER PROTECTION AGENCY | 305 OAK STREET SUITE 227 WAYCROSS, GA 31501 |
| 29301866 | WARREN COUNTY, KY CONSUMER PROTECTION AGENCY | 429 EAST 10TH AVE #101 BOWLING GREEN, KY 42101 |
| 29301748 | WARREN COUNTY, MS CONSUMER PROTECTION AGENCY | 913 JACKSON STREET VICKSBURG, MS 39183-2519 |
| 29308238 | WARREN COUNTY, NJ CONSUMER PROTECTION AGENCY | WAYNE DUMONT, JR. ADMIN. BLDG 165 COUNTY ROUTE 519 SOUTH BELVIDERE, NJ 07823-1949 |
| 29308250 | WARREN COUNTY, NY CONSUMER PROTECTION AGENCY | 1340 STATE RT. 9 LAKE GEORGE, NY 12845 |
| 29307933 | WARREN COUNTY, OH CONSUMER PROTECTION AGENCY | 406 JUSTIVE DRIVE LEBANON, OH 45036 |
| 29301594 | WARREN COUNTY, TN CONSUMER PROTECTION AGENCY | 201 LOCUST ST MCMINNVILLE, TN 37110 |
| 29301976 | WARREN COUNTY, VA CONSUMER PROTECTION AGENCY | 220 NORTH COMMERCE AVE FRONT ROYAL, VA 22630 |
| 29301879 | WASHINGTON COUNTY, AR CONSUMER PROTECTION AGENCY | 280 N COLLEGE AVE FAYETTEVILLE, AR 72701 |
| 29308297 | WASHINGTON COUNTY, MD CONSUMER PROTECTION AGENCY | 100 WEST WASHINGTON STREET HAGERSTOWN, MD 21740 |
| 29301856 | WASHINGTON COUNTY, NY CONSUMER PROTECTION AGENCY | 383 BROADWAY - BUILDING C FORT EDWARD, NY  12828 |

Exhibit H

CPA Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29307774 | WASHINGTON COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>223 PUTNAM STREET<br>MARIETTA, OH 45750 |
| 29301963 | WASHINGTON COUNTY, OK CONSUMER PROTECTION AGENCY | 400 S JOHNSTONE<br>BARTLESVILLE, OK 74003 |
| 29339736 | WASHINGTON COUNTY, OR CONSUMER PROTECTION AGENCY | 155 N FIRST AVE<br>ROOM 130<br>HILLSBORO, OR 97124 |
| 29308047 | WASHINGTON COUNTY, PA CONSUMER PROTECTION AGENCY | 95 W BEAU ST<br>STE 605<br>WASHINGTON, PA 15301 |
| 29301536 | WASHINGTON COUNTY, TN CONSUMER PROTECTION AGENCY | POBOX 219<br>JONESBOROUGH, TN 37659 |
| 29308252 | WASHINGTON COUNTY, WI CONSUMER PROTECTION AGENCY | GOVERNMENT CENTER<br>432 EAST WASHINGTON ST<br>WEST BEND, WI 53095 |
| 29301853 | WASHOE COUNTY, NV CONSUMER PROTECTION AGENCY | 1001 E. NINTH STREET<br>RENO, NV 89512 |
| 29301456 | WASHTENAW COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>220 NORTH MAIN<br>ANN ARBOR, MI 48104 |
| 29308064 | WATAUGA COUNTY, NC CONSUMER PROTECTION AGENCY | 814 W. KING STREET<br>BOONE, NC 28607 |
| 29301926 | WAUKESHA COUNTY, WI CONSUMER PROTECTION AGENCY | ADMINISTRATION BUILDING<br>515 W MORELAND BLVD<br>WAUKESHA, WI 53188 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301463 | WAYNE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>525 W. OTTAWA ST.<br>LANSING, MI 48906 |
| 29301639 | WAYNE COUNTY, IN CONSUMER PROTECTION AGENCY | 401 EAST MAIN STREET<br>RICHMOND, IN 47374 |
| 29301897 | WAYNE COUNTY, NC CONSUMER PROTECTION AGENCY | 224 E WALNUT STREET<br>GOLDSBORO, NC 27530 |
| 29301922 | WAYNE COUNTY, NY CONSUMER PROTECTION AGENCY | 26 CHURCH STREET<br>LYONS, NY  14489 |
| 29301442 | WAYNE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>COUNTY ADMINISTRATION BUILDING<br>428 WEST LIBERTY STREET<br>WOOSTER, OH 44691 |
| 29308045 | WEBB COUNTY, TX CONSUMER PROTECTION AGENCY | 1000 HOUSTON ST<br>LAREDO, TX 78040 |
| 29301773 | WEBER COUNTY, UT CONSUMER PROTECTION AGENCY | 2380 WASHINGTON BLVD<br>OGDEN, UT 84401 |
| 29308184 | WELD COUNTY, CO CONSUMER PROTECTION AGENCY | 1150 O ST.<br>GREELEY, CO 80631 |
| 29301392 | WESTMORELAND COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>2 N MAIN STREET<br>SUITE 101<br>GREENSBURG, PA 15601 |
| 29308226 | WHATCOM COUNTY, WA CONSUMER PROTECTION AGENCY | 311 GRAND AVE<br>BELLINGHAM, WA 98225 |
| 29301688 | WHITE COUNTY, AR CONSUMER PROTECTION AGENCY | 300 NORTH SPRUCE<br>SEARCY, AR 72143 |

Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29307930 | WHITFIELD COUNTY, GA CONSUMER PROTECTION AGENCY | 205 N SELVIDGE STREET<br>DALTON, GA 30720 |
| 29301534 | WHITLEY COUNTY, KY CONSUMER PROTECTION AGENCY | P.O. BOX 237<br>WILLIAMSBURG, KY 40769 |
| 29301661 | WICHITA COUNTY, TX CONSUMER PROTECTION AGENCY | 600 SCOTT AVE<br>STE 103<br>WICHITA FALLS, TX 76301 |
| 29326999 | WICOMICO COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>125 NORTH DIVISION STREET<br>P.O. BOX 870<br>SALISBURY, MD 21803-0870 |
| 29308311 | WILKES COUNTY, NC CONSUMER PROTECTION AGENCY | 110 NORTH STREET<br>WILKESBORO, NC 28697 |
| 29301844 | WILL COUNTY, IL CONSUMER PROTECTION AGENCY | 302 N. CHICAGO STREET<br>JOLIET, IL 60432 |
| 29301907 | WILLIAMSON COUNTY, TN CONSUMER PROTECTION AGENCY | 1320 WEST MAIN ST<br>FRANKLIN, TN 37064 |
| 29301743 | WILLIAMSON COUNTY, TX CONSUMER PROTECTION AGENCY | 405 MARTIN LUTHER KING ST<br>GEORGETOWN, TX 78626-4901 |
| 29301902 | WILSON COUNTY, NC CONSUMER PROTECTION AGENCY | 2201 MILLER RD. SOUTH<br>WILSON, NC 27893 |
| 29301730 | WILSON COUNTY, TN CONSUMER PROTECTION AGENCY | 228 EAST MAIN ST<br>LEBANON, TN 37087 |
| 29308193 | WINNEBAGO COUNTY, IL CONSUMER PROTECTION AGENCY | 404 ELM STREET, ROOM 104<br>ROCKFORD, IL 61101 |
| 29308258 | WINNEBAGO COUNTY, WI CONSUMER PROTECTION AGENCY | 112 OTTER AVE<br>OSHKOSH, WI 54901 |

Exhibit H

CPA Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301978 | WISE COUNTY, VA CONSUMER PROTECTION AGENCY | 206 EAST MAIN ST<br>WISE, VA 24293 |
| 29307741 | WOOD COUNTY, OH COUNTY COSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>WOOD COUNTY, OH COUNTY COSUMER PROTECTION AGENCY<br>BOWLING GREEN, OH 43402 |
| 29308230 | WOOD COUNTY, WV CONSUMER PROTECTION AGENCY | 1 COURT SQUARE<br>PARKERSBURG, WV 26101 |
| 29301357 | WORCESTER COUNTY MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>455 MAIN STREET<br>WORCESTER, MA 01608 |
| 29307944 | WYANDOTTE COUNTY, KS CONSUMER PROTECTION AGENCY | 701 N. 7TH STREET<br>KANSAS CITY, KS 66101 |
| 29301820 | YAKIMA COUNTY, WA CONSUMER PROTECTION AGENCY | 128 NORTH 2ND ST<br>YAKIMA, WA 98901 |
| 29298482 | YAVAPAI COUNTY, AZ CONSUMER PROTECTION AGENCY | 255 EAST GURLEY STREET<br>PRESCOTT, AZ 86301 |
| 29308124 | YELLOWSTONE COUNTY, MT CONSUMER PROTECTION AGENCY | 217 N. 27TH STREET<br>BILLINGS, MT 59101 |
| 29307840 | YOLO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>301 SECOND STREET<br>WOODLAND, CA 95695 |
| 29301397 | YORK COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION<br>100 WEST MARKET STREET<br>SUITE 301<br>YORK, PA 17401 |
| 29301758 | YORK COUNTY, SC CONSUMER PROTECTION AGENCY | 6 S CONGRESS ST<br>YORK, SC 29745 |

## Exhibit H
CPA Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29301651 | YORK COUNTY, VA CONSUMER PROTECTION AGENCY | 224 BALLARD ST PO BOX 532 YORKTOWN, VA 23690 |
| 29308145 | YUMA COUNTY, AZ CONSUMER PROTECTION AGENCY | 198 S. MAIN ST YUMA, AZ 85364 |

**Exhibit I**

Exhibit I

UCC Overnight Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29308400 | 1903P LOAN AGENT, LLC, AS ADMINISTRATIVE AGENT | 101 HUNGINGTON AVENUE, SUITE 1100 BOSTON, MA 02199 | | Overnight Mail |
| 29308402 | BANC OF AMERICA LEASING & CAPITAL, LLC | 125 DUPONT DRIVE PROVIDENCE, RI 02907 | | Overnight Mail |
| 29308403 | CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE, SUITE 200 MT. LAUREL, NJ 08054 | | Overnight Mail |
| 29301999 | CANON SOLUTIONS AMERICA, INC. | 4560 COMMUNICATION AVENUE, SUITE 100 BOCA RATON, FL 33431 | | Overnight Mail |
| 29302000 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | P.O. BOX 2576 SPRINGFIELD, IL 62708 | UCCSPREP@CSCINFO.COM | Overnight Mail and Email |
| 29302001 | DELL FINANCIAL SERVICES L. LC. | MAIL STOP-RR1 DF-23, ONE DELL WAY ROUND ROCK, TX 78682 | | Overnight Mail |
| 29302003 | FGX INTERNATIONAL INC. | 500 GEORGE WASHINGTON HIGHWAY SMITHFIELD, RI 02917 | | Overnight Mail |
| 29302004 | FULCRUM CREDIT PARTNERS LLC | 111 CONGRESS AVENUE, 25TH FLOOR AUSTIN, TX 78701 | | Overnight Mail |
| 29302005 | GORDON BROTHERS RETAIL PARTNERS, LLC | 101 HUNTINGTON AVENUE, SUITE 1100 BOSTON, MA 02199 | | Overnight Mail |
| 29302006 | IBM CREDIT LLC | ONE NORTH CASTLE DRIVE ARMONK, NY 10504 | | Overnight Mail |
| 29302007 | LOGICALIS, INC. | 2600 S. TELEGRAPH ROAD, SUITE 200 BLOOMFIELD HILLS, ML 48302 | | Overnight Mail |
| 29302008 | MENLO M. | C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA DEL MAR, CA 92014 | | Overnight Mail |
| 29302009 | MJ HOLDING COMPANY, LLC | 7001 S. HARLEM AVENUE BEDFORD PARK, IL 60638 | | Overnight Mail |

## Exhibit I

UCC Overnight Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29302010 | MUFG BANK, LTD., AS COLLATERAL AGENT | 1221 AVENUE OF THE AMERICAS, 6TH FLOOR<br>NEW YORK, NY 10020 | | Overnight Mail |
| 29308404 | NGO J. | ADDRESS ON FILE | | Overnight Mail |
| 29308405 | PEDRAZA J. | ADDRESS ON FILE | | Overnight Mail |
| 29308407 | PNC BANK, NATIONAL ASSOCIATION, AS AGENT | 500 FIRST AVE, 4TH FL<br>(P7-PFSC-04-L)<br>PITTSBURGH, PA 15219 | | Overnight Mail |
| 29308409 | PNC BANK, NATIONAL ASSOCIATION, AS AGENT | ATTN: COMM. LENDING OPS, 500 FIRST AVE, 4TH FL<br>(P7-PFSC-04-L)<br>PITTSBURGH, PA 15219 | | Overnight Mail |
| 29308410 | RUG DOCTOR, LLC. | 600 DATA DRIVE, SUITE 150<br>PLANO, TX 75075 | | Overnight Mail |
| 29308411 | SMITH J. | ADDRESS ON FILE | | Overnight Mail |
| 29308412 | WACHOVIA SERVICE CORPORATION | C/O WELLS FARGO SECURITIES, LLC, 550 S. TRYON ST. MAC D1086-<br>CHARLOTTE, NC 28202 | | Overnight Mail |
| 29308413 | WACHOVIA SERVICE CORPORATION | C/O WELLS FARGO SECURITIES, MAC D1086-051, 550 S. TRYON ST.<br>CHARLOTTE, NC 28202 | | Overnight Mail |
| 29308415 | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS AGENT | 10 SOUTH WACKER DRIVE, 22ND FLOOR<br>CHICAGO, IL 60606 | | Overnight Mail |