## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Ishrat Khan, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 11, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- First Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases (and the Abandonment of Property) [Docket No. 477] (the "***First Rejection Notice***")

- Second Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases (and the Abandonment of Property) [Docket No. 478] (the "***Second Rejection Notice***")

- Notice of Supplemental Exhibit to (I) Notice of Abandonment, Utilization and Disposal of Personal Property on Certain of the Debtors' Leased Premises Sold Pursuant to the October Wave Lease Sales and (II) Notice of Potential Utilization and Disposal of Personal Property on Certain of the Debtors' Leased Premises Sold Pursuant to the October Wave Lease Sales [Docket No. 483] (the "***Supplemental Abondonment Exhibit***")

- Notice of Amended Exhibit to Second Notice of (A) Bid Deadline, (B) Sale Hearing, and (C) Potential Assumption and Assignment of Certain Unexpired Leases [Docket No. 484] (the "***Second Amended Exhibit***")

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

- Fourth Notice of Filing of List of Additional Closing Stores Pursuant to the Interim Order (I) Authorizing Debtors to Assume the Consulting Agreement, (II) Authorizing Store Closing Sales and Approving Related Procedures, and (III) Granting Related Relief [Docket No. 485] (the "***Fourth Store Closing Notice***")

On October 11, 2024, at my direction and under my supervision, employees of Kroll caused the First Rejection Notice to be served by the method set forth on the First Omnibus Rejection Parties Service List attached hereto as **Exhibit B**.

On October 11, 2024, at my direction and under my supervision, employees of Kroll caused the Second Rejection Notice to be served by the method set forth on the Second Omnibus Rejection Parties Service List attached hereto as **Exhibit C**.

On October 11, 2024, at my direction and under my supervision, employees of Kroll caused the First Rejection Notice, Second Rejection Notice, and the Fourth Store Closing Notice to be served by the method set forth on the Committee Service List attached hereto as **Exhibit D**.

On October 11, 2024, at my direction and under my supervision, employees of Kroll caused the Supplemental Abandonment Exhibit and the Second Amended Exhibit to be served via First Class Mail and Email on (1) the Southpoint Shopping Center, Attn: Christian Kister, c/o KCM Management and Consulting, LLC (ADRID: 29298454), 11939 Manchester Road, Ste 316, St. Louis, MO, 63131, chris@southpointplazastl.com, and (2) the Notice Parties Service List attached hereto as **Exhibit E**.

On October 11, 2024, at my direction and under my supervision, employees of Kroll caused the Notice of Fourth Store Closing to be served by the method set forth on the Landlords Service List attached hereto as **Exhibit F**.


Dated: October 16, 2024                               */s/ Ishrat Khan*
                                                        Ishrat Khan

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 16, 2024, by Ishrat Khan, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Cindy C. Hosein-Mohan*
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

SRF 82933

## Exhibit A

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com | Email |
| Counsel to Capital Plaza, Inc. | ALEXANDER & VANN, LLP | Attn: John Turner Holt<br>411 Gordon Avenue<br>Thomasville GA 31792 | | First Class Mail |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor<br>500 Delaware Avenue<br>8th Floor<br>Wilmington DE 19801 | GTaylor@ashbygeddes.com | Email |
| Counsel to Dell Financial Services, L.L.C. | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to Brixmor Operating Partnership LP | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Kevin M. Newman<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Niclas A. Ferland<br>545 Long Wharf Drive<br>Ninth Floor<br>New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: David A. Hall<br>171 Monroe Avenue NW<br>Suite 1000<br>Grand Rapids MI 49503-2694 | david.hall@btlaw.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: Kevin G. Collins<br>222 Delaware Avenue<br>Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street, Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to Accertify, Inc | Becket & Lee LLP | Attn: Larry Butler<br>PO Box 3002<br>Malvern PA 19355-0702 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Twin Rivers Equity Partners, LLC | Best Law, PA | Attn: Tara E. Naufu<br>P.O. Box 2374<br>Mount Pleasant SC 29465 | tara@bestlawsc.com | Email |
| Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | Attn: Attn: Regina Kelbon<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com | Email |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin<br>575 Underhill Blvd<br>Suite 118<br>Syosset NY 11791 | wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to DKR Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to MBM Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Burdkidz LLC and S.R. 170 Properties LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Scott Andron | Broward County | Attn: Andrew J. Meyers<br>115 South Andrews Avenue<br>Governmental Center, Suite 423<br>Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>425 Market Street<br>Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Comenity Capital Bank and CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | Email |
| Counsel to CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street<br>Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to Liberty Mutual Insurance Company | Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Terri Jane Freedman<br>105 Eisenhower Parkway<br>Roseland NJ 07068 | szuber@csglaw.com<br>tfreedman@csglaw.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang<br>Two International Place<br>Boston MA 02110 | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2 of 15

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street<br>Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Bellevue Holdings, LLC | Clark Hill PLC | Attn: Kevin H. Morse<br>130 E. Randolph Street<br>Suite 3900<br>Chicago IL 60601 | kmorse@clarkhill.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz, P.C. | Attn: Justin R. Alberto, Stacy L. Newman<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | jalberto@coleschotz.com<br>snewman@coleschotz.com | Email |
| Counsel to CORTA Stevens Point, LLC | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 N. Market Street<br>Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | Email |
| Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern<br>450 Lexington Avenue<br>New York NY 10017 | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>stephen.piraino@davispolk.com<br>ethan.stern@davispolk.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Drew S. McGehrin<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | dsmcgehrin@duanemorris.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Marcus O. Colabianchi<br>Spear Tower<br>One Market Plaza, Suite 2200<br>San Francisco CA 94105-1127 | mcolabianchi@duanemorris.com | Email |
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles CA 90064 | mgottfried@elkinskalt.com | Email |
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard<br>12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Michael G. Menkowitz<br>2000 Market Street<br>20th Floor<br>Philadelphia PA 19103-3222 | mmenkowitz@foxrothschild.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Seth A. Niederman<br>1201 N. Market Street<br>Suite 1200<br>Wilmington DE 19801 | sniederman@foxrothschild.com | Email |
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman<br>1327 W. Washington Blvd<br>Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Divisions Inc. | Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | awebb@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Roundtripping Ltd. and Geiger Brothers, Inc. | Gibbons P.C. | Attn: Katharina Earle<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1671 | kearle@gibbonslaw.com | Email |
| Counsel to Geiger Brothers, Inc. | Gibbons P.C. | Attn: Kyle P. McEvilly<br>One Gateway Center<br>Newark NJ 07102 | kmcevilly@gibbonslaw.com | Email |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102 | mconlan@gibbonslaw.com | Email |
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird<br>10575 North 114th Street<br>Suite 115<br>Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto<br>200 Public Square<br>Suite 2800<br>Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |
| Counsel to Oliveira Plaza SPE, LLC, and Rim Country Mall SPE, LLC | Hill, Farrer & Burrill, LLP | Attn: Daniel J. McCarthy<br>300 South Grand Avenue<br>One California Plaza, 37th Floor<br>Los Angeles CA 90071-3147 | dmccarthy@hillfarrer.com | Email |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free<br>999 Third Avenue<br>Suite 4600<br>Seattle WA 98104 | brian.free@hcmp.com | Email |
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | Email |
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad<br>300 W Douglas Ave<br>Suite 1031<br>Wichita KS 67202 | teanna@hjhinvestments.com | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer<br>1401 McKinney Street<br>Suite 1900<br>Houston TX 77010 | kpeguero@jw.com<br>jwertz@jw.com<br>wfarmer@jw.com | Email |
| Counsel to Dorsan Developments Limited<br>c/o Levy Realty Advisors LLC | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Attn: Raymond M. Patella<br>505 Morris Avenue<br>Springfield NJ 07081 | rpatella@jwlaw.com | Email |
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | Attn: J. Michael McCague<br>408 Cedar Avenue<br>Pittsburgh PA 15212 | jmm@gmwpclaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Donlen Corporation | K&L Gates LLP | Attn: David S. Catuogno, Esq.<br>One Newark Center Tenth Floor<br>1085 Raymond Boulevard<br>Newark NJ 07102 | david.catuogno@klgates.com | Email |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant<br>910 Harvest Drive<br>PO Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | jcarr@kelleydrye.com<br>kelliott@kelleydrye.com<br>kcavins@kelleydrye.com | Email |
| Counsel to The Grove Shops LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch<br>919 N. Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | rlemisch@klehr.com | Email |
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Building, Barnabas Business Center<br>4650 North Port Washington Road<br>Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | Email |
| Counsel to City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Claremont Associates and Allegheny Plaza Associates I Limited Partnership | Lasser Hochman, LLC | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Suite 1200<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Jetrich Canada Ltd. | Law Offices of Gilbert A. Lazsarus, PLLC | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to Big Milf2 Owner, LLC ("BMO") | Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jcarbino@leechtishman.com | Email |
| Counsel to Sun Plaza, LLC | Leech Tishman Fuscaldo & Lampl, Inc. | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jcarbino@leechtishman.com | Email |
| Counsel to SquareTrade, Inc. | Levene, Neale, Bender, Yoo & Golubchik L.L.P. | Attn: Eve H. Karasik, Jeffrey S. Kwong<br>2818 La Cienega Avenue<br>Los Angeles CA 90034 | EHK@lnbyg.com<br>JSK@lnbyg.com | Email |
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall CAD, Gregg County, City of Frisco, Gainesville ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris CO ESD # 29, Harris CO ESD # 12, Harris CO ESD # 08, Harris CO ESD # 11, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Houston Comm Coll System, City of Jefferson, Harris CO ESD # 48, Harris CO ESD # 09, City of Webster, City of Pasadena, Lone Star College System, Angelina County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Jefferson County, Orange County, City of Humble | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | Attn: J. Jeffery Rich<br>100 Northside Square, Suite 700<br>Huntsville AL 35801 | jrich@madisoncountyal.gov | Email |
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | Attn: David P. Primack<br>1007 N. Orange Street<br>Suite 711<br>Wilmington DE 19801 | DPrimack@mgmlaw.com | Email |
| Counsel to Judith Owczarkowski, as Administratrix for the Estate of Norman Owczarkowski | Margolis Edelstein | Attn: James E. Huggett<br>300 Delaware Avenue<br>Suite 800<br>Wilmington DE 19801 | jhuggett@margolisedelstein.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Jeffrey T. Testa<br>Four Gateway Center<br>100 Mulberry Street<br>Newark NJ 07102 | jtesta@mccarter.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Shannon D. Humiston<br>Renaissance Centre<br>405 N. King Street, 8th Floor<br>Wilmington DE 19801 | shumiston@mccarter.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>700 Jeffrey Way<br>Suite 100<br>Round Rock TX 78665 | jparsons@mvbalaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons PO Box 1269 Round Rock TX 78680-1269 | jparsons@mvbalaw.com | First Class Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | McDermott Will & Emery | Attn: Darren Azman, Kristin K. Going One Vanderbilt Avenue New York NY 10017 | dazman@mwe.com kgoing@mwe.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | McNees Wallace & Nurick LLC | Attn: Kendall A. Camuti 8490 Progress Drive Suite 225 Frederick MD 21701 | KCamuti@mcneeslaw.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy 6801 Kenilworth Avenue Suite 400 Riverdale MD 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to Ken Burton Jr., Manatee County Tax Collector | Michelle Leeson, Paralegal, Collections Specialist, CFCA | Attn: Michelle Leeson 1001 3rd Ave W, Suite 240 Bradenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky 1201 N. Orange Street Suite 400 Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | Morris James LLP | Attn: Carl N. Kunz III and Christopher M. Donnelly 500 Delaware Avenue Suite 1500 Wilmington DE 19801 | ckunz@morrisjames.com cdonnelly@morrisjames.com | Email |
| Counsel to Ogden Plaza LLC | Morris James LLP | Attn: Carl N. Kunz, Christopher M. Donnelly 500 Delaware Avenue Suite 1500 Wilmington DE 19801 | ckunz@morrisjames.com cdonnelly@morrisjames.com | Email |
| Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer, 1201 N. Market Street, 16th Floor Wilmington DE 19801 | rdehney@morrisnichols.com aremming@morrisnichols.com dbutz@morrisnichols.com tmann@morrisnichols.com csawyer@morrisnichols.com | Email |
| Counsel to Grey Matter Concepts | Morrison Cohen LLP | Attn: David J. Kozlowski, Esq. 909 Third Avenue 27th Floor New York NY 10022-4784 | dkozlowski@morrisoncohen.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Linda Casey 844 King Street Suite 2207 Wilmington DE 19801 | Linda.Casey@usdoj.gov | Email |
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | Attn: Brian J McLaughlin 222 Delaware Avenue Suite 1105 Wilmington DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent,1903P Loan Agent, LLC | Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger 230 Park Ave Ste 29 New York NY 10169 | csimon@otterbourg.com jdrew@otterbourg.com shautzinger@otterbourg.com | Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 7 of 15

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar<br>Court Plaza South, East Wing<br>21 Main Street, Suite 200<br>Hackensack NJ 07601 | dsklar@pashmanstein.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II<br>824 North Market Street, Suite 800<br>Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo<br>500 E. Border Street, Suite 640<br>Arlington TX 76010 | ebcalvo@pbfcm.com | Email |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece<br>1919 S. Shiloh Rd., Suite 640, LB 40<br>Garland TX 75042 | lreece@pbfcm.com | Email |
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls TX 76307 | wichitafalls@pbfcm.com | Email |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova<br>PO Box 9132<br>Amarillo TX 79105 | amabkr@pbfcm.com<br>acordova@pbfcm.com | Email |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez<br>PO Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Counsel to Topaz Distribution, LLC | Perkins Coie LLP | Attn: Amir Gamliel<br>1888 Century Park East<br>Suite 1700<br>Los Angeles CA 90067-1721 | AGamliel@perkinscoie.com | Email |
| Counsel to Topaz Distribution, LLC | Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro<br>222 Delaware Avenue<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>mdipietro@polsinelli.com | Email |
| Counsel to Ocean Network Express (North America) Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard, Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com<br>donna@rashtiandmitchell.com | Email |
| Counsel to City of Alexandria, Louisiana and Cleco Power LLC | Richard A. Rozanski, APLC | Attn: Richard A. Rozanski<br>P.O. Box 13199<br>Alexandria LA 71315-3199 | richard@rarlaw.net | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky<br>One Rodney Square<br>920 N. King Street<br>Wilmington DE 19801 | knight@rlf.com<br>collins@rlf.com<br>javorsky@rlf.com | Email |
| Counsel to CORTA Stevens Point, LLC | Richman & Richman LLC | Attn: Michael P. Richman, Esq.<br>122 W. Washington Avenue<br>Suite 850<br>Madison WI 53703 | mrichman@randr.law | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower<br>7 Times Sq, Suite 2506<br>New York NY 10036 | SFox@riemerlaw.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Serta, Inc. | Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg<br>River Ridge 9040 Roswell Rd<br>Suite 205<br>Atlanta GA 30350 | brogers@berlawoffice.com<br>skuperberg@berlawoffice.com | Email |
| Counsel to 7023 Broward LLC | Roth & Scholl | Attn: Jeffrey C. Roth<br>866 South Dixie Highway<br>Coral Gables FL 33146 | jeff@rothandscholl.com | Email |
| Counsel to Logo Brands, Inc. | Saul Ewing LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | luke.murley@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Monique B. DiSabatino<br>1201 North Market Street Suite 2300<br>PO Box 1266<br>Wilmington DE 19899 | monique.disabatino@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Turner N Falk<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to Norman Owczarkowski | Simon PLC Attorneys & Counselors | Attn: Craig T. Mierzwa<br>363 W. Big Beaver Road<br>Suite 410<br>Troy MI 48084 | cmierzwa@simonattys.com | Email |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Meadowbrook V, LP, ARD MAC Commons LLC, ARD West Whiteland LLC, The View at Marlton LLC, and Village Green Realty L.P. | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin PO Box 5315 Princeton NJ 08543 | jlemkin@stark-stark.com tonder@stark-stark.com jlemkin@stark-stark.com | Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department P.O. Box 300152 Montgomery AL 36130-0152 | | First Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department P.O. Box 110300 Juneau AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department 2005 N Central Ave Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department 323 Center St. Suite 200 Little Rock AR 72201-2610 | | First Class Mail |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department P.O. Box 944255 Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department Ralph L. Carr Colorado Judicial Center 1300 Broadway, 10Th Floor Denver CO 80203 | | First Class Mail |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department 165 Capitol Avenue Hartford CT 06106 | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV brendan.flynn@ct.gov | Email |
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department Carvel State Office Bldg. 820 N. French St. Wilmington DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department The Capitol, Pl 01 Tallahassee FL 32399-1050 | | First Class Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department 40 Capital Square, Sw Atlanta GA 30334-1300 | | First Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department 425 Queen St. Honolulu HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department 700 W. Jefferson Street P.O. Box 83720 Boise ID 83720-1000 | | First Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department 100 West Randolph Street Chicago IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department Indiana Government Center South 302 W. Washington St., 5Th Floor Indianapolis IN 46204 | INFO@ATG.IN.GOV | Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department 1305 E. Walnut Street Des Moines IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department 120 Sw 10Th Ave., 2nd Floor Topeka KS 66612-1597 | | First Class Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department 700 Capitol Avenue, Suite 118 Frankfort KY 40601 | | First Class Mail |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department P.O. Box 94095 Baton Rouge LA 70804-4095 | | First Class Mail |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department 6 State House Station Augusta ME 04333-0000 | | First Class Mail |
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department 200 St. Paul Place Baltimore MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department One Ashburton Place Boston MA 02108-1698 | | First Class Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department G. Mennen Williams Building, 7Th Floor 525 W. Ottawa St., P.O. Box 30212 Lansing MI 48909-0212 | MIAG@MICHIGAN.GOV AG-COD@michigan.gov | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department 1400 Bremer Tower 445 Minnesota Street St. Paul MN 55101-2131 | Bankruptcy.Notices@ag.state.mn.us | First Class Mail and Email |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department Walter Sillers Building 550 High Street, Suite 1200, P.O. Box 220 Jackson MS 39201 | | First Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department Supreme Court Building 207 W. High St. Jefferson City MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department 215 N Sanders, Third Floor Po Box 201401 Helena MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department 2115 State Capitol 2Nd Fl, Rm 2115 Lincoln NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department 100 North Carson Street Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department 33 Capitol St. Concord NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department Rj Hughes Justice Complex 25 Market Street, P.O. Box 080 Trenton NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US Jeff.Koziar@law.njoag.gov | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department P.O. Drawer 1508 Santa Fe NM 87504-1508 | aserrato@nmdoj.gov aswenson@nmdoj.gov | First Class Mail and Email |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department The Capitol Albany NY 12224-0341 | | First Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department 9001 Mail Service Center Raleigh NC 27699-9001 | | First Class Mail |
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department State Capitol 600 E Boulevard Ave Dept 125 Bismarck ND 58505-0040 | NDAG@ND.GOV | Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department 30 E. Broad St., 14Th Floor Columbus OH 43215 | Mahisha.Sanson@OhioAGO.gov | First Class Mail and Email |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department 313 Ne 21St Street Oklahoma City OK 73105 | consumerprotection@oag.ok.gov | First Class Mail and Email |
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department 1162 Court Street Ne Salem OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US justin.leonard@doj.oregon.gov | Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department Strawberry Square 16Th Floor Harrisburg PA 17120 | | First Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department 150 South Main Street Providence RI 02903-0000 | | First Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department P.O. Box 11549 Columbia SC 29211-1549 | | First Class Mail |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department 1302 East Highway 14 Suite 1 Pierre SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler P.O. Box 20207 Nashville TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | Email |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department Capitol Station PO Box 12548 Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>Po Box 142320<br>Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 | | First Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. Se<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | CONSUMER@WVAGO.GOV | Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department Of Justice<br>17 West Main Street, Post Office Box 7857<br>Madison WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | Email |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24Th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Counsel to Edifis, USC, LLC and Edifis LJC, LTD | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | Attn: Eric J. Silver<br>150 West Flagler Street<br>Suite 2200<br>Miami FL 33120 | esilver@stearnsweaver.com | Email |
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Dole Packaged Foods, LLC | Sullivan Hazeltine Allinson LLC | Attn: Elihu E. Allinson, III<br>919 North Market Street<br>Suite 420<br>Wilmington DE 19801 | zallinson@sha-llc.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | brost@tspclaw.com | Email |
| Counsel to Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Jamie Kirk<br>Bankruptcy & Collections Division<br>12221 Merit Drive, Suite 825<br>Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to AP Growth Properties, LP, Mesilla Valley Business Partners, LLC, Ten East Partners, L.P., Cielo Paso Parke Green, L.P., Kams Partners, LP, Pleasanton Partners, LP | The Ehrlich Law Firm | Attn: William Ehrlich<br>444 Executive Center Blvd<br>Suite 240<br>El Paso TX 79902 | william@ehrlichlawfirm.com | Email |
| Counsel to Liberty Mutual Insurance Company | The Rosner Law Group LLC | Attn: Frederick B. Rosner, Zhao (Ruby) Liu<br>824 N. Market St.<br>Suite 810<br>Wilmington DE 19801 | rosner@teamrosner.com<br>liu@teamronser.com | Email |
| Counsel to The Malon D. Mimms Company | Thompson, O'Brien, Kappler & Nasuti, P.C. | Attn: Michael B. Pugh<br>2 Sun Court, Suite 40<br>Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| Counsel to Travis County | Travis County | Attn: Jason A. Starks<br>P.O. Box 1748<br>Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Counsel to 1600 Eastchase Parkway Leasing LLC | Turner Law APC | Attn: John M. Turner, Esq.<br>600 B Street<br>Suite 1700<br>San Diego CA 92101 | jmt@tmsdlaw.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | Attn: Randall F. Scherck<br>10 S. Broadway<br>Suite 2000<br>St. Louis MO 63102 | rscherck@ubglaw.com | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| United Texas Bank | United Texas Bank | Attn: Loan Operations<br>13101 Preston Road<br>Suite 200<br>Dallas TX 75240 | | First Class Mail |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>150 Ottawa Avenue, NW, Suite 1500<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Washington Dc Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4Th Street, Nw<br>Washington DC 20001 | OAG@DC.GOV | Email |
| Counsel to Serta, Inc. | Werb & Sullivan | Attn: Brian A. Sullivan<br>1225  N King Street<br>Suite 600<br>Wilmington DE 19801 | bsullivan@werbsullivan.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>24 Greenway Plaza, Suite 2050<br>Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLC | Attn: Richard W. Riley<br>600 North King Street<br>Suite 300<br>Wilmington DE 19801 | rriley@whitefordlaw.com | Email |
| Counsel to Post Consumer Brands, LLC and Post Brands Pet Care, LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>600 North King Street<br>Suite 300<br>Wilmington DE 19801 | sgerald@whitefordlaw.com | Email |
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>600 North King Street, Suite 300<br>Wilmington DE 19801 | sgerald@whitefordlaw.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLP | Attn: David W. Gaffey<br>3190 Fairview Park Drive<br>Suite 800<br>Falls Church VA 22042-4510 | dgaffey@whitefordlaw.com | Email |
| Counsel to Homestar North America, LLC and Prima Holdings International Limited | Williams Mullen | Attn: Michael D. Mueller, Jennifer M. McLemore<br>200 South 10th, Street, Suite 1600<br>Richmond VA 23219-3095 | mmueller@williamsmullen.com<br>jmclemore@williamsmullen.com | Email |
| Co-Counsel to Jetrich Canada Ltd. | Womble Bond Dickinson (US) LLP | Attn: Kevin J. Mangan<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | kevin.mangan@wbd-us.com | Email |
| Counsel to NCR Voyix Corporation, Everstar Merchandise Co., Ltd., and Everstar Merchandise Co. | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Lisa Bittle Tancredi<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com<br>lisa.tancredi@wbd-us.com | Email |

## Exhibit B

Exhibit B
First Omnibus Rejection Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29413685 | 1150 UNION STREET CORPORATION | 149 COLONIAL ROAD | P.O. BOX 1270 | | | MANCHESTER | CT | 06045-1270 | | First Class Mail and Email |
| 29413899 | 2353 NORTH PARK DRIVE LLC | 4435 E BROADWAY RD STE FIVE | | | | MESA | AZ | 85206-2012 | rjalinc@gmail.com | First Class Mail and Email |
| 29413750 | 3045 E TEXAS STREET LLC | 900 PIERREMONT RD STE 115 | P O BOX 6212 | | | SHREVEPORT | LA | 71106-2055 | | First Class Mail |
| 29433305 | 511 SR7 OWNER, LLC | HIFFMAN NATIONAL, LLC) | 1 OAKBROOK TER STE 400 | | | OAKBROOK TERRACE | IL | 60181 | RFADER@HIFFMAN.COM | First Class Mail and Email |
| 29299827 | 59 WEST INVESTORS LLC | SMITH, TAYLOR | C/O VICTORY REAL ESTATE INVESTMENTS LLC | 240 BROOKSTONE CENTRE PARKWAY | | COLUMBUS | GA | 31904 | TAYLOR.SMITH1@CUSHWAKE.COM | First Class Mail and Email |
| 29413609 | 7023 BROWARD, LLC | C/O SFLRE GROUP, LLC | 1650 SE 17TH ST STE 214 | | | FORT LAUDERDALE | FL | 33316 | SA@SFLREGROUP.COM | First Class Mail and Email |
| 29413909 | 8401 MICHIGAN ROAD LLC | C/O MADISON PROPERTIES | 3611 14TH AVE., SUITE 552 | | | BROOKLYN | NY | 11218 | dini@madisonprop.com | First Class Mail and Email |
| 29413519 | 8501 MIDLO PIKE LLC | 4525 MAIN ST STE 900 | | | | VIRGINIA BEACH | VA | 23462-3431 | | First Class Mail |
| 29433033 | ABMAR GS US INC | C/O EGAN PROPERTY MANAGEMENT | P.O. BOX 38175 | | | COLORADO SPRINGS | CO | 80937-8175 | | First Class Mail |
| 29299519 | AEJ RUTLAND, LLC | C/O JLISTER DEVELOPMENT | 120 WHITE PLAINS ROAD, SUITE 110 | | | TARRYTOWN | NY | 10591-5522 | | First Class Mail |
| 29306071 | AGREE CENTRAL, LLC | ATTN: DANIELLE SPEHAR | 32301 WOODWARD AVE | | | ROYAL OAK | MI | 48073 | dspehar@agreerealty.com | First Class Mail and Email |
| 29413549 | ALATEX, A JOINT VENTURE | 1630 TOWN SQUARE S.W. | | | | CULLMAN | AL | 35055-0996 | | First Class Mail |
| 29413634 | ALEA PROPERTIES LLC | 5725 DRAGON WAY STE 400 | | | | CINCINNATI | OH | 45227-4519 | accounts@aleaproperties.com | First Class Mail and Email |
| 29413835 | AR-OTITER CREEK LLC | GIRCH, EMILY | 11155 RED RUN BLVD SUITE 320 | | | OWINGS MILLS | MD | 21117-3256 | egirch@amrealco.com | First Class Mail and Email |
| 29305351 | BENDERSON | MIKE MUNDY | C/O BENDERSON DEVELOPMENT | ATTN: LEASE ADMINISTRATION | 7978 COOPER CREEK BLVD., STE 100 | UNIVERSITY PARK | FL | 34201-2139 | | First Class Mail |
| 29436517 | BERLIN NEWINGTON ASSOCIATES | C/O GILMAN MANAGEMENT CORP. | P.O. BOX 222143 | | | GREAT NECK | NY | 11022-2143 | josh@gilmanmanagement.com | First Class Mail and Email |
| 29413840 | BETHEL GARP, LLC | GRADY DUPUY, LLC | 973 LOMAS SANTA FE DRIVE SUITE A | | | SOLANA BEACH | CA | 92075 | | First Class Mail |
| 29299616 | BIG BCLA OWNER LLC | WIDES, DREW | C/O BLUE OWL REAL ESTATE CAPITAL LLC | 30 NORTH LASALLE, SUITE 4140 | | CHICAGO | IL | 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29305727 | BIG CSCO OWNER LLC | WIDES, DREW | C/O BLUE OWL REAL ESTATE CAPITAL LLC | 30 NORTH LASALLE, SUITE 4140 | | CHICAGO | IL | 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29299617 | BIG FRCA OWNER LLC | WIDES, DREW | C/O BLUE OWL REAL ESTATE CAPITAL LLC | 30 NORTH LASALLE, SUITE 4140 | | CHICAGO | IL | 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29413734 | BIG HOLDINGS 1 LLC | PO BOX 69344 | | | | WEST HOLLYWOOD | CA | 90069-0344 | | First Class Mail |
| 29299599 | BIG LOCA OWNER LLC | WIDES , DREW | C/O BLUE OWL REAL ESTATE CAPITAL LLC | 30 NORTH LASALL, SUITE 4140 | | CHICAGO | IL | 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29299591 | BIG VICA OWNER LLC | WIDES , DREW | C/O BLUE OWL REAL ESTATE CAPITAL LLC | 30 NORTH LASALLE, SUITE 4140 | | CHICAGO | IL | 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29305721 | BIG YVCA OWNER LLC | WIDES, DREW | C/O BLUE OWL REAL ESTATE CAPITAL LLC | 30 NORTH LASALLE, SUITE 4140 | | CHICAGO | IL | 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29433021 | BLM VICTORVILLE | C/O LUKO MGMT | 5862 BOLSA AVE STE 108 | | | HUNTINGTON BEACH | CA | 92649-1169 | | First Class Mail |
| 29436505 | BLUM BOULDERS ASSOCIATES 1, LLC | C/O RAWSON, BLUM & LEON | FOUR EMBARCADERO CENTER, SUITE 1400 | | | SAN FRANCISCO | CA | 94111 | accountsreceivable@rblre.com | First Class Mail and Email |
| 29436506 | BLUM BOULDERS ASSOCIATES I, LLC | C/O ARIZONA COMMERCIAL | 212 E GURLEY STREET | | | PRESCOTT | AZ | 86301 | mike@arizonacommercial.net | First Class Mail and Email |
| 29413897 | BRE RETAIL RESIDUAL NC OWNER L.P. | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | First Class Mail |
| 29413376 | BRIXMOR | EVIE GROSS | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | | First Class Mail |
| 29305375 | BRIXMOR | EVIE GROSS | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | First Class Mail |
| 29432878 | BRIXMOR MIRACLE MILE LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | First Class Mail |
| 29413802 | BRIXMOR SPE 4 LLC | LEGAL SERVICES | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | First Class Mail |
| 29413949 | BRIXMOR WATSON GLEN, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | susan.jones@brixmor.com | First Class Mail and Email |
| 29432757 | BRIXMOR/IA CAYUGA PLAZA LLC | PO BOX 645341 | | | | CINCINNATI | OH | 45264-5341 | ARREMIT@BRIXMOR.COM | First Class Mail and Email |
| 29433089 | BRIXTON FORK TIC, LLC | C/O BRIXTON INVESTMENT MANAGEMENT, LLC | 120 S SIERRA AVE | | | SOLANA BEACH | CA | 92075 | MNGUYEN@BRIXTONCAPITAL.COM | First Class Mail and Email |
| 29432902 | BROOKWOOD CAPITAL GROUP LLC | PO BOX 688 | | | | WHITE BLUFF | TN | 37187-0688 | | First Class Mail |
| 29433226 | MANAGEMENT LLC | ATTN: ARCHIE MOJARES | 1625 W. BIG BEAVER ROAD SUITE D | | | TROY | MI | 48098 | brothersrpmllc@gmail.com | First Class Mail and Email |
| 29413926 | BVA WESTSIDE SPE LLC | C/O BIG V PROPERTIES LLC | 176 N MAIN ST STE 210 | | | FLORIDA | NY | 10921 | SBayo@bigv.com | First Class Mail and Email |
| 29413390 | C/O HIFFMAN ASSET MANAGEMENT | RYAN FADER | 1 OAKBROOK TER STE 400 | | | OAKBROOK TERRACE | IL | 60181 | | First Class Mail |
| 29432644 | C/O SFLRE GROUP, LLC | 7023 BROWARD, LLC | 1650 SE 17TH ST STE 214 | | | FORT LAUDERDALE | FL | 33316 | | First Class Mail |
| 29432942 | AUDIT DEPT. | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | sales@brixmor.com | First Class Mail and Email |
| 29413737 | CANYON GRANDE PROPERTIES LP | 6420 WILSHIRE BLVD STE 1500 | | | | LOS ANGELES | CA | 90048-5502 | | First Class Mail |
| 29433161 | CAPITAL CITY PROPERTIES LLC | PO BOX 2975 | | | | CHEYENNE | WY | 82003-2975 | | First Class Mail |
| 29432894 | CAPSTONE PLAZA 44 LLC | C/O NEWMARK KNIGHT FRANK | 1240 HEADQUARTERS PLAZA, 8TH FLOOR EAST TOWER | | | MORRISTOWN | NJ | 07960 | Miellimo@ngkf.com | First Class Mail and Email |
| 29413837 | CARRINGTON CAPITAL INVESTMENTS IV LLC | MERRIAM, MICHELLE | 707 H STREET | | | EUREKA | CA | 95501-1836 | ar@thecarrco.com | First Class Mail and Email |
| 29433123 | CC FUND 1 BIG LOTS LLC | C/O KESSLY JOHNSON BLVD STE 302 | | | | COLORADO SPRINGS | CO | 80920-3958 | KER@DOAKREALTYPARTNERS.COM | First Class Mail and Email |
| 29306106 | CENTER-LYNCHBURG ASSOCIATES LP | C/O CENTER ASSOCIATES | 1146 FREEPORT RD | | | PITTSBURGH | PA | 15238 | centerassociates@gmail.com | First Class Mail and Email |
| 29305913 | CERES MARKETPLACE INVESTORS LLC | MATTESON , DUNCAN "MATT" | C/O JB MATTESON INC | 1900 S NORFOLK ST, STE 225 | | SAN MATEO | CA | 94403 | mmatteson@jbmatteson.com | First Class Mail and Email |
| 29433181 | CICERO 8148 LLC | 5916 WEST 88TH PLACE | | | | OAK LAWN | IL | 60453 | | First Class Mail |
| 29413571 | CITY OF ELKHART | KACZKA, MARY | 229 S SECOND STREET | | | ELKHART | IN | 46516-3112 | MARY.KACZKA@COEI.ORG | First Class Mail and Email |
| 29432827 | CLAREMONT ASSOCIATES | C/O ROSEN ASSOCIATES MGMT CO. | 33 SOUTH SERVICE RD. | | | JERICHO | NY | 11753-1006 | | First Class Mail |
| 29414012 | DAM NECK CROSSING, LLC | C/O GILMAN MANAGEMENT | 55 WATERMILL LANE | | | GREAT NECK | NY | 11022 | Debra.Ramey@tscg.com | First Class Mail and Email |
| 29433146 | DANIEL G KAMIN TACOMA, LLC | C/O KAMIN REALTY CO. | 490 S. HIGHLAND AVENUE | | | PITTSBURGH | PA | 15206 | rlang@kaminrealty.com | First Class Mail and Email |
| 29413994 | DDR CAROLINA PAVILION LP | ATTN: EXECUTIVE VICE PRESIDENT - LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | First Class Mail |
| 29413604 | DEL-LINDEN, LLC | ADMINISTRATION | 7978 COOPER CREEK BLVD., STE 100 | | | UNIVERSITY PARK | FL | 34201-2139 | JulieColin@benderson.com | First Class Mail and Email |
| 29413951 | DSM MB II LLC | C/O DSM REALTY | 875 EAST STREET | | | TEWKSBURY | MA | 01876 | | First Class Mail |
| 29305378 | ENDEAVOR EQUITES | JOEL BRECHER | C/O MADISON PROPERTIES | 3611 14TH AVE., SUITE 552 | | BROOKLYN | NY | 11218 | | First Class Mail |
| 29432680 | ERSHIG PROPERTIES INC. | 1800 N. ELM STREET | P.O. BOX 1127 | | | HENDERSON | KY | 42420 | | First Class Mail |
| 29413380 | ESSENTIAL GROWTH | ASHLEY MEYER | 229 S SECOND STREET | | | ELKHART | IN | 46516-3112 | | First Class Mail |
| 29433196 | ETHAN CONRAD | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29433240 | FAYETTE PAVILION LLC | SHAH, KHUSHBU | 945 HEIGHTS BLVD | | | HOUSTON | TX | 77008-6911 | KHUSHBU@SRIVERSCRE.COM | First Class Mail and Email |
| 29433208 | FESTIVAL PROPERTIES INC | 1215 GESSNER RD | | | | HOUSTON | TX | 77055-6013 | ar@silvestriusa.com | First Class Mail and Email |
| 29433133 | FIRST AND MAIN SOUTH NO. 1, LLC | C/O NOR'WOOD LIMITED, INC | 111 SOUTH TEJON STREET, SUITE 222 | | | COLORADO SPRINGS | CO | 80903 | | First Class Mail |
| 29433051 | FLAGLER S.C., LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | | | JERICHO | NY | 11753 | agraham@kimcorealty.com | First Class Mail and Email |
| 29413466 | FL-TARPON SQUARE-HA, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS RD., STE 201 | | | RALEIGH | NC | 27615 | | First Class Mail |
| 29432810 | FORT WILLIAMS SQUARE LLC | C/O REAL ESTATE SOUTHEAST LLC | PO BOX 681955 | | | PRATTVILLE | AL | 36068 | louise@resellc.com | First Class Mail and Email |
| 29414036 | FRANKLIN SQUARE LP | 537 ROCHESTER RD | | | | PITTSBURGH | PA | 15237-1747 | | First Class Mail |
| 29413665 | FRONTLINE REAL ESTATE PARTNERS, LLC | ATTN: MATTHEW TARSHIS | 477 ELM PL | | | HIGHLAND PARK | IL | 60035 | MTARSHIS@FRONTLINEREPARTNERS.COM | First Class Mail and Email |
| 29432914 | FW PARKWEST LLC | 2883 E DUPONT RD | | | | FORT WAYNE | IN | 46825 | | First Class Mail |
| 29433092 | G & J EUGENE, LLC | C/O HAWKINS COMPANIES | 855 BROAD ST., SUITE 300 | | | BOISE | ID | 83702 | | First Class Mail |
| 29432869 | HOLDING, LP | C/O GIBRALTAR MANAGEMENT CO, INC | 150 WHITE PLAINS ROAD, STE 300 | | | TARRYTOWN | NY | 10591-5521 | | First Class Mail |

Exhibit B
First Omnibus Rejection Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29413824 | GK HOLIDAY VILLAGE, LLC | C/O GK DEVELOPMENT, INC. | 257 E. MAIN STREET, SUITE 200 | | | BARRINGTON | IL | 60010 | accounting@holidayvillagemall.com | First Class Mail and Email |
| 29433090 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | C/O TKG MANAGEMENT, INC. | 211 N STADIUM BLVD, SUITE 201 | | | COLUMBIA | MO | 65203 | salesreporting@thkroenkegroup.com | First Class Mail and Email |
| 29433091 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | C/O TKG MANAGEMENT, INC.; ATTN: WENDY BURKE | 8724 AVIATOR LANE | | | ENGLEWOOD | CO | 80112 | wburke@thekroenkegroup.com | First Class Mail and Email |
| 29432750 | GOAL INVESTMENT INC | 361 FRANKLIN AVENUE | P.O. BOX 270 | | | NUTLEY | NJ | 07110 | leasedispatch@yahoo.com | First Class Mail and Email |
| 29414018 | GOODRICH NEW HARTFORD LLC | 560 SYLVAN AVE STE 2100 | | | | ENGLEWOOD CLIFFS | NJ | 07632-3174 | | First Class Mail |
| 29305968 | GOVERNOR PLAZA ASSOCIATES LEGAL DEPT | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE, SUITE 200 | | | NORTH BETHESDA | MD | 20852 | jhiggins@federalrealty.com | First Class Mail and Email |
| 29432946 | GULF GATE PLAZA, LLC | C/O ISRAM REALTY AND MANAGEMENT, INC. | 506 SOUTH DIXIE HIGHWAY | | | HALLANDALE | FL | 33009 | | First Class Mail |
| 29299955 | H/S WAYNESBORO B.L., LLC | JONES, KENDAL | 3638 WALTON WAY EXTENSION | STE 201 | | AUGUSTA | GA | 30909 | kendal@blsholdingsgroup.com | First Class Mail and Email |
| 29413751 | HAMBEY'S KINGS CANYON LLC | C/O BEACON ASSOCIATES | 1483 WEST SHAW AVENUE | | | FRESNO | CA | 93711 | alopez@beaconassociatescpm.com | First Class Mail and Email |
| 29436493 | HAP PROPERTY OWNER, LP | C/O CORE PROPERTY CAPITAL | 410 PEACHTREE PARKWAY SUITE 4165 | | | CUMMING | GA | 30041 | ctarr@corepropertycapital.com | First Class Mail and Email |
| 29432727 | HARMONY SHOPPING PLAZA LLC | 3980 TAMPA ROAD SUITE 205 | | | | OLDSMAR | FL | 34677 | LYNDA@FSPSLLC.COM | First Class Mail and Email |
| 29413789 | HARRISON 135TH ST., LLC | FURRIER, GREG | 7372 N CAMINO SIN VACAS | | | TUCSON | AZ | 85718 | gfurrier@picor.com | First Class Mail and Email |
| 29413732 | HAYFORD PROPERTIES LP | C/O RELIABLE PROPERTIES | 6420 WILSHIRE BLVD STE 1500 | | | LOS ANGELES | CA | 90048-5561 | | First Class Mail |
| 29433205 | HJH INDEPENDENCE 1 LLC | 300 W DOUGLAS AVE STE 1031 | | | | WICHITA | KS | 67202-2911 | | First Class Mail |
| 29437183 | HJH Independence LLC | c/o HJH Inc., Manager | Attn: Cory Harkleroad, President | 300 West Douglas Avenue | Suite 1031 | Wichita | KS | 67202 | | First Class Mail |
| 29437188 | HJH Investments | Attn: Teanna L. Liess | 300 W Douglas Ave | Suite 1031 | | Wichita | KS | 67202 | TEANNA@HJHINVESTMENTS.COM | First Class Mail and Email |
| 29299716 | HOWELL PROPERTY MANAGEMENT LLC | KURT ARGUE | C/O HOWELL FAMILY VENTURES, LLC & GR HOWELL LLC | 812 S MAIN ST STE 200 | | ROYAL OAK | MI | 48067-3280 | MANAGER@SYMMETRYMGMT.COM | First Class Mail and Email |
| 29433140 | IPANEMA FAIRVIEW LLC | 5150 N MIAMI AVE | | | | MIAMI | FL | 33127-2122 | | First Class Mail |
| 29299567 | JA INVESTMENT PROPERTIES LLC | 14845 SW MURRAY SCHOLLS DRIVE | SUITE 110, PMB 212 | | | BEAVERTON | OR | 97007-9237 | | First Class Mail |
| 29433128 | P.S. | ATTN: J. PATRICK AYLWARD | P.O. BOX 1688 | | | WENATCHEE | WA | 98807-1688 | | First Class Mail |
| 29413702 | JOATMON LLC | C/O BRET MADHVANI | 105 BELVEDERE ST | | | SAN FRANCISCO | CA | 94117 | CHARMEL.LLC@GMAIL.COM | First Class Mail and Email |
| 29433338 | JONES LANG LASALLE AMERICAS, INC. | ATTN: RETAIL DOCUMENTS | 3344 PEACHTREE RD NE, SUITE 1100 | | | ATLANTA | GA | 30326 | | First Class Mail |
| 29299225 | JPMCC | MARY ADAMS | C/O METRO COMMERCIAL | 2340 COLLINS AVE, SUITE 700 | | MIAMI BEACH | FL | 33139 | | First Class Mail |
| 29299584 | JPMCC 2016-JP4 KNIGHTS ROAD LLC | ADAMS , MARY | C/O METRO COMMERCIAL | 2340 COLLINS AVE, SUITE 700 | | MIAMI BEACH | FL | 33139 | madams@metrocommercial.com | First Class Mail and Email |
| 29413422 | KENNEDY MALL, LTD | 5577 YOUNGSTOWN-WARREN ROAD | ATTN: LEGAL DEPARTMENT | | | NILES | OH | 44446 | wratell@carfarocompany.com | First Class Mail and Email |
| 29433324 | KIR TAMPA 003, LLC | C/O KIMCO REALTY CORPORATION | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | | | CHARLOTTE | NC | 28287 | | First Class Mail |
| 29433325 | KIR TAMPA 003, LLC | C/O KIMCO REALTY CO | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | | | JERICHO | NY | 11753 | | First Class Mail |
| 29413819 | KITE REALTY GROUP, L.P. | ATTN: SENIOR VP, HEAD OF LEASING | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | PHOLDER@KITEREALTY.COM | First Class Mail and Email |
| 29305371 | LA RETAIL 1 LLC | CAROLINE KASE | 150 GREENWICH ST - FOUR WORLD TRADE CTR | 52ND FLOOR | | NEW YORK | NY | 10007 | | First Class Mail |
| 29413847 | LA RETAIL 1, LLC | 150 GREENWICH ST - FOUR WORLD TRADE CTR | 52ND FLOOR | | | NEW YORK | NY | 10007 | | First Class Mail |
| 29413848 | LA RETAIL 1, LLC | C/O NEWMARK GRUBB KNIGHT FRANK P.M. | 4675 MACARTHUR COURT, SUITE 1600 | | | NEWPORT BEACH | CA | 92660 | ckase@ngkf.com | First Class Mail and Email |
| 29305983 | LAW OFFICES OF DAVID SKRILOW | LITCHFIELD CROSSING, LLC | 250 PARK AVE, STE 2050 | ATTN: DAVID SKRILOW, ESQ | | NEW YORK | NY | 10177 | msivo@scalzoproperty.com | First Class Mail and Email |
| 29413971 | LITCHFIELD CROSSING LLC | ATTN: KRISTIN GIZZI | 201 SAW MILL RIVER RD | | | YONKERS | NY | 10701 | | First Class Mail |
| 29414047 | LOWELL D. SALESIN, ESQ. | HONIGMAN MILLER SCHWARTZ AND COHN LLP | 39400 WOODWARD AVE., SUITE 101 | | | BLOOMFIELD HILLS | MI | 48304 | lsalesin@honigman.com | First Class Mail and Email |
| 29299233 | SYMMETRY MANAGEMENT | SEAN KOZA | C/O HOWELL FAMILY VENTURES, LLC & GR HOWELL LLC | 812 S MAIN ST STE 200 | | ROYAL OAK | MI | 48067-3280 | | First Class Mail |
| 29413900 | TRENT J TAYLOR, ESQ | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29433339 | TRU 2005 RE I, LLC | C/O RAIDER HILL ADVISORS, LLC | 757 THIRD AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10017 | | First Class Mail |
| 29437182 | United Texas Bank | Attn: Loan Operations | 13101 Preston Road, Suite 200 | | | Dallas | TX | 75240 | | First Class Mail |
| 29413738 | VANDE LAY CAPITAL PARTNERS, LLC | ATTN: VAN KORELL | 402 NORRIS AVE, STE #202 | | | MCCOOK | NE | 69001 | | First Class Mail |
| 29413831 | WENATCHEE PRODUCTIONS CORPORATION | P.O. BOX 2506 | | | | WENATCHEE | WA | 98807 | | First Class Mail |
| 29305369 | WENATCHEE PRODUCTIONS, INC. | BRYAN COOK | ATTN: J. PATRICK AYLWARD | P.O. BOX 1688 | | WENATCHEE | WA | 98807-1688 | | First Class Mail |

**Exhibit C**

Exhibit C
Second Omnibus Rejection Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29432665 | 2501 GALLIA LLC | ATTENTION: MORRIS SASHO | 280 CHESTNUT ST | | | NEWARK | NJ | 07105-1596 | | First Class Mail |
| 29413386 | AIG PROPERTIES | LANGHOR , PHILIP | 118 WEST PECKHAM STREET | | | NEENAH | WI | 54956-4028 | | First Class Mail |
| 29432663 | ATHENS SHOPPING PLAZA LLC | C/O BUTT REALTY STEPHEN BUTT | P. O. BOX 81 | | | CHILLICOTHE | OH | 45601 | | First Class Mail |
| 29413396 | BENBROOK REAL ESTATE, LLC | DORA JONES | 70 NE LOOP 410, SUITE 185 | | | SAN ANTONIO | TX | 78216 | dora@spigelproperties.com | First Class Mail and Email |
| 29305336 | CHASE PROPERTIES | ROB MCGOVERN | C/O CHASE PROPERTIES LTD | 3333 RICHMOND ROAD, SUITE 320 | | BEACHWOOD | OH | 44122 | | First Class Mail |
| 29432671 | COUNTY CLUB SHOPS, INC. | C/O LOU SPATAFORE | 14 REGENCY DR | | | FAIRMONT | WV | 26554 | | First Class Mail |
| 29305386 | GG LAGRANGE, LLC | CHRISTIAN, VIVIAN | 1501 JOHNSON FERRY ROAD | SUITE 125 | | MARIETTA | GA | 30062 | VGUY@GARNERGROUP.NET | First Class Mail and Email |
| 29432667 | HORIZON COMMONS, LLC | 40 EAST 69TH STREET, FOURTH FLOOR | C/O ROSEN EQUITIES, LLC | | | NEW YORK | NY | 10021 | | First Class Mail |
| 29432669 | KROGER CENTER MOREHEAD LLC | 924 SMITH COURT | | | | BOWLING GREEN | KY | 42103 | | First Class Mail |
| 29432670 | KROGER CENTER MOREHEAD, LLC | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY, 12TH FL | | | ATLANTA | GA | 30339 | | First Class Mail |
| 29305983 | LAW OFFICES OF DAVID SKRILOW | LITCHFIELD CROSSING, LLC | 250 PARK AVE, STE 2050 | ATTN: DAVID SKRILOW, ESQ | | NEW YORK | NY | 10177 | msivo@scalzoproperty.com | First Class Mail and Email |
| 29413971 | LITCHFIELD CROSSING LLC | ATTN: KRISTIN GIZZI | 201 SAW MILL RIVER RD | | | YONKERS | NY | 10701 | | First Class Mail |
| 29432672 | MARION FORUM, LLC | C/O THE GILBERT GROUP | 203 EAST BROAD ST | | | COLUMBUS | OH | 43215 | melissa@gilbertgrouprealestate.com | First Class Mail and Email |
| 29413901 | MATHIAS PROPERTIES CENTERS, INC | C/O MATHIAS PROPERTIES | 5571 BLEAUX AVENUE | | | SPRINGDALE | AR | 72762 | | First Class Mail |
| 29413898 | MATTATUCK INVESTORS LLC | 3265 MERIDAN PKWY STE 130 | | | | WESTON | FL | 33331-3506 | JACKIE@COASTALEQUITIES.COM | First Class Mail and Email |
| 29413520 | MAYS SDC LLC | C/O SAGLO DEVELOPMENT CORP | 290 NW 165TH ST, PH 2 | | | MIAMI | FL | 33169 | nerely@saglo.com | First Class Mail and Email |
| 29414031 | MCGREGOR POINTE SHOPPING CENTER, LLC | C/O MALON D. MIMMS CO | 85-A MILL ST., STE 100 | | | ROSWELL | GA | 30075 | | First Class Mail |
| 29433268 | MEADOWBROOK V LP | PO BOX 1092 | | | | BOULDER | CO | 80306-1092 | jimmy@jphrealty.com | First Class Mail and Email |
| 29432930 | MR. JEFFREY REZNICKI | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29305373 | NEIDITZ | STEVE NEIDITZ | C/O M.J. NEIDITZ & COMPANY INC | 125 LASALLE RD STE 304 | | WEST HARTFORD | CT | 06107 | | First Class Mail |
| 29432648 | NETSTREIT | KIRK KLATT | 2021 MCKINNEY AVE STE 1150 | | | DALLAS | TX | 75201 | | First Class Mail |
| 29413614 | NEW GARDEN SHOPPING CENTER LLC | 4950 DUNHAM DR | | | | READING | PA | 19606-9091 | NEWGARDENCENTER@LSPROPERTYINVESTMENTS.COM | First Class Mail and Email |
| 29432652 | NEWMARK MERRILL | BRAD PEARL | 24025 PARK SORRENTO STE 300 | | | CALABASAS | CA | 91302-4001 | | First Class Mail |
| 29299624 | NMC TOWER LLC | 24025 PARK SORRENTO STE 300 | | | | CALABASAS | CA | 91302-4001 | Bmarche@newmarkmerrill.com | First Class Mail and Email |
| 29413618 | NORMANDY SQUARE EAST LLC - ATTN: JOYCE TOMASHOT-PM | C/O BALTES COMMERCIAL REALTY, INC. | 925 CONGRESS PARK DRIVE | | | DAYTON | OH | 45459-4099 | accounting@1bcr.com | First Class Mail and Email |
| 29433284 | NORTHTOWNE ASSOCIATES | C/O JJ GUMBERG CO | 1051 BRINTON ROAD | | | PITTSBURGH | PA | 15221 | | First Class Mail |
| 29433253 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT | 2021 MCKINNEY AVE STE 1150 | | | DALLAS | TX | 75201 | RCHAPMAN@NETSTREIT.COM | First Class Mail and Email |
| 29299719 | OAKWOOD 900 PARTNERS, LLC | 445 SOUTH DOUGLAS STREET | SUITE 100 | | | EL SEGUNDO | CA | 90245 | ssunday@dpiretail.com | First Class Mail and Email |
| 29433076 | OREGON TRAIL CENTER VENTURE, LLC | C/O GRE MANAGEMENT SERVICES | 3005 DOUGLAS BLVD STE 200 | | | ROSEVILLE | CA | 95661 | LMCMURTRIE@GALLELIRE.COM | First Class Mail and Email |
| 29413803 | OROVILLE PLAZA SHOPPING CENTER, LLC | C/O RETAIL SPECIALIST COMMERCIAL | 6680 ALHAMBRA AVENUE, #133 | | | MARTINEZ | CA | 94553 | | First Class Mail |
| 29413804 | OROVILLE PLAZA SHOPPING CTR LL | 6680 ALHAMBRA AVE STE 133 | | | | MARTINEZ | CA | 94553-6105 | DVASQUEZ@RETAILSC.COM | First Class Mail and Email |
| 29306067 | PATHFINDER PARTNERS PLACE, LLC | C/O PATHFINDER INVESTMENT MANAGEMENT | 2420 OXFORD ROAD | | | RALEIGH | NC | 27608 | | First Class Mail |
| 29305508 | PLATTSBURGH PLAZA, LLC | 180 DELAWARE AVE. | SUITE #200 | | | DELMAR | NY | 12054 | | First Class Mail |
| 29298511 | PREMIERE PLACE SHOPPING CENTER, LLC | PREMIERE PLACE SHOPPING CENTER, LLC | C/O MCCLINTON & COMPANY, INC | ATTN: PROPERTY MANAGER | 2005 COBBS FORD RD STE 304B | MONTGOMERY | AL | 36066-7894 | littlek@mcclintonco.com | First Class Mail and Email |
| 29433347 | PROSPECT COLERAIN LLC | 1111 META DR STE 100 | | | | CINCINNATI | OH | 45237-5014 | | First Class Mail |
| 29299691 | RAF SALINA LLC | MURRAY , MEGIN | C/O CHASE PROPERTIES LTD | 3333 RICHMOND ROAD, SUITE 320 | | BEACHWOOD | OH | 44122 | mmurray@chaseprop.com | First Class Mail and Email |
| 29432653 | READ INVESTMENTS | MORGAN READ | 2025 FOURTH STREET | | | BERKELEY | CA | 94710 | | First Class Mail |
| 29306059 | REALTY INCOME PROPERTIES 21, LLC | CLAUDIA TAMAYO | C/O REALTY INCOME CORPORATION | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | ctamayo@realtyincome.com | First Class Mail and Email |
| 29413690 | REO FUNDT 3 ASSET LLC | 38500 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304-5048 | | First Class Mail |
| 29413883 | RETAIL CENTER PARTNERS, LTD. | 2716 OCEAN PARK BLVD., STE 2025 | ATTN: CHRISTOPHER CHASE, GENERAL COUNSEL | | | SANTA MONICA | CA | 90405 | | First Class Mail |
| 29299648 | RI - GRANTS PASS, LLC | MENA, KASARA | C/O READ INVESTMENTS | 2025 FOURTH STREET | | BERKELEY | CA | 94710 | KMENA@READINVESTMENTS.COM | First Class Mail and Email |
| 29413834 | RIM COUNTRY MALL SPE, LLC | LOCKBOX SERVICES #847366 ATTN: RIM COUNTRY MALL SPE, LLC | 3440 FLAIR DRIVE | | | EL MONTE | CA | 91731 | | First Class Mail |
| 29299676 | RIO GRANDE INVESTMENT INC | ATTN: JOHN DEUBLER | 541 SOUTH SPRING STREET, SUITE 204 | | | LOS ANGELES | CA | 90013 | stephan.mueller@linkline.com | First Class Mail and Email |
| 29433345 | ROBINSON, BRADSHAW & HINSON, P.A. | 101 N. TRYON ST., STE 1900 | ATTN: CHRIS LOEB | | | CHARLOTTE | NC | 28246 | | First Class Mail |
| 29413912 | ROSWELL TOWN CENTER, LLC | C/O MIMMS ENTERPRISES, INC | 780 OLD ROSWELL PLACE, SUITE 100 | | | ROSWELL | GA | 30076 | kgardino@mimms.com | First Class Mail and Email |
| 29433085 | RUSSELL E. FLUTER | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29413786 | SAFEWAY, INC. | C/O PROPERTY MANAGMENT | 250 PARKCENTER BLVD | | | BOISE | ID | 83706 | | First Class Mail |
| 29299218 | SAGLO REALTY | CARLOS GUZMAN | C/O SAGLO DEVELOPMENT CORP | 290 NW 165TH ST, PH 2 | | MIAMI | FL | 33169 | | First Class Mail |
| 29413361 | SAI ASSOCIATES, LLC | C/O SAMCO PROPERTIES | 455 FAIRWAY DRIVE, SUITE 301 | | | DEERFIELD BEACH | FL | 33441 | | First Class Mail |
| 29413394 | SAMCO PROPERTIES | SAM SPIEGEL | 455 FAIRWAY DRIVE, SUITE 301 | | | DEERFIELD BEACH | FL | 33441 | | First Class Mail |
| 29433108 | SANTAN MP, LP | C/O CP RETAIL, INC., ATTN TANYA NIELSEN | 1313 FOOTHILL BOULEVARD, STE 2 | | | LA CANADA FLINTRIDGE | CA | 91011 | tanya@columbuspacific.com | First Class Mail and Email |
| 29299685 | SANTAN MP, LP | C/O VESTAR PROPERTIES, ATTN AMBER KING | 2415 E CAMELBACK RD STE 100 | | | PHOENIX | AZ | 85016 | | First Class Mail |
| 29413754 | SAUL HOLDINGS LIMITED PARTNERSHIP | ATTN: BARBARA PHILLIPS | 7501 WISCONSIN AVENUE, SUITE 1500E | | | BETHESDA | MD | 20814-6522 | | First Class Mail |
| 29299208 | SCHWARTZ INVESTMENT CO. | LORI GERTSCH | C/O 1ST COMMERCIAL REALTY GROUP | 2009 PORTERFIELD WAY, SUITE P | | UPLAND | CA | 91786 | | First Class Mail |
| 29413772 | SCHWARTZ TORRANCE COMPANY LLC | C/O 1ST COMMERCIAL REALTY GROUP | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | a.neidlinger@1st-comm.com | First Class Mail and Email |
| 29413814 | SD-SAHUARITA PROPERTIES, LLC | C/O LBM PROPERTY SERVICES | 8677 VILLA LA JOLLA DRIVE #331 | | | LA JOLLA | CA | 92037 | btodeh@gmail.com | First Class Mail and Email |
| 29433232 | SEEKONK SHOPPING CENTER EQUITIES II, LLC | C/O TIME EQUITIES | 55 FIFTH AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10003 | | First Class Mail |
| 29305862 | SHAW-MARTY ASSOCIATES | C/O EISNER-FOURCHY DEVELOPMENT | 5245 N GATES AVE SUITE 107 | | | FRESNO | CA | 93722 | mitcheisner@yahoo.com | First Class Mail and Email |
| 29305794 | SKY CROSSROADS LLC | 10101 FONDREN ROAD | SUITE 545 | | | HOUSTON | TX | 77096 | AVI@FOURPOINTSPROPERTYMANAGEMENT.COM | First Class Mail and Email |
| 29413807 | SOUTH HILL VILLAGE, LLC | C/O PACIFIC ASSET ADVISORS, INC. | 14205 SE 36TH ST STE 215 | | | BELLEVUE | WA | 98006-1574 | Eckart@paadvisors.com | First Class Mail and Email |
| 29298454 | SOUTHPOINT PLAZA SHOPPING CENTER | CHRISTIAN KISTER | C/O KCM MANAGEMENT AND CONSULTING, LLC | 11939 MANCHESTER RD, STE 316 | | ST. LOUIS | MO | 63131 | chris@southpointplazastl.com | First Class Mail and Email |
| 29432664 | SOUTHWOOD PLAZA, LLC | C/O TOLSON INVESTMENTS | 7150 W CENTRAL AVE, SUITE 200 | | | TOLEDO | OH | 43617 | | First Class Mail |
| 29433201 | SPRING CREEK CENTER II LLC | 118 WEST PECKHAM STREET | | | | NEENAH | WI | 54956-4028 | | First Class Mail |
| 29299953 | SPRING PARK PROPERTY OWNER, LLC | SCHERTZ, HAROLD | C/O SRI, LLC | 135 ROCKAWAY TURNPIKE, STE 101 | | LAWRENCE | NY | 11559 | hschertz@srillc.com | First Class Mail and Email |
| 29414003 | SSI NORTHSIDE LLC | 5111 MARYLAND WAY STE 201 | | | | BRENTWOOD | TN | 37027-7513 | sherry@nashvillecap.com | First Class Mail and Email |
| 29414057 | ST MARYS SQUARE BUSINESS COMPLEX LLC | P.O. BOX 15 | 5573 ST RT 29 | | | CELINA | OH | 45822 | | First Class Mail |
| 29432666 | ST VINCENT DEPAUL STORES INC | HORNBACK, TERESA | 1125 BANK ST | | | CINCINNATI | OH | 45214 | thornback@svdpcincinnati.org | First Class Mail and Email |
| 29299838 | STONE MOUNTAIN SQUARE SHOPPING CENTER LLC | C/O SEDGH GROUP | 9454 WILSHIRE BLVD, SUITE 500 | | | BEVERLY HILLS | CA | 90212 | davynson@sedghgroup.com | First Class Mail and Email |
| 29299888 | SUSO 5 CREEKWOOD LP | C/O SLATE ASSET MANAGEMENT L.P. | 20 SOUTH CLARK STREET SUITE 1400 | | | CHICAGO | IL | 60603 | JWILSON@DLCMGMT.COM | First Class Mail and Email |
| 29414015 | SUSO 5 CREEKWOOD LP | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD, SUITE 400 | | | ELMSFORD | NY | 10523 | JVASQUEZ@DLCMGMT.COM | First Class Mail and Email |
| 29299631 | SVSC HOLDINGS LP | 8100 LA MESA BLVD. | SUITE 101 | | | LA MESA | CA | 91942 | | First Class Mail |

Exhibit C
Second Omnibus Rejection Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29299960 | SW WARSAW LLC | 4151 ASHFORD DUNWOODY RD NE | SUITE 155 | | | ATLANTA | GA | 30319 | | First Class Mail |
| 29413374 | T TYLERSVILLE OH, LLC | 16600 DALLAS PARKWAY, SUITE 300 | | | | DALLAS | TX | 75248 | | First Class Mail |
| 29414051 | TAL MOR | C/O AUBURNDALE PROPERTIES | 50 TICE BLVD., SUITE 320 | | | WOODCLIFF LAKE | NJ | 07677 | | First Class Mail |
| 29433069 | TANQUE VERDE CENTER LLC | 2730 E BROADWAY BLVD STE 200 | | | | TUCSON | AZ | 85716-5341 | propertymanagement@volkco.com | First Class Mail and Email |
| 29299860 | TKG NORWICHTOWN COMMONS LLC | 211 N STADIUM BLVD STE 201 | | | | COLUMBIA | MO | 65203-1161 | ACH@thekroenkegroup.com | First Class Mail and Email |
| 29413547 | TOWER VENTURES CRE LLC | 495 TENNESSEE STREET SUITE 1S2 | | | | MEMPHIS | TN | 38103-2549 | | First Class Mail |
| 29305884 | TOWN WEST REALTY, INC. | HORVATH, TOBY | 555 E. RIVER RD. | SUITE 201 | | TUCSON | AZ | 85704 | toby@townwestrealty.com | First Class Mail |
| 29413563 | TOWNE CENTER INVESTMENTS LLC | 696 NE 125TH ST | | | | NORTH MIAMI | FL | 33161-5546 | OSCAR.FIALLOS@IMCPROPERTYMANAGEMENT.COM | First Class Mail and Email |
| 29413670 | TPI CASSINELLI MANAGER LLC | C/O TARANTINO PROPERTIES INC | 7887 SAN FELIPE, STE 237 | | | HOUSTON | TX | 77063 | patrick@Tarantino.com | First Class Mail and Email |
| 29433367 | TWIN RIVERS EQUITY PARTNERS LLC | C/O LRS MANAGEMENT LLC | PO BOX 4147 | | | MOORESVILLE | NC | 28117-4147 | Lisa.Schaefer151@yahoo.com | First Class Mail and Email |
| 29433185 | USPG PORTFOLIO TWO, LLC | KRISTEN ZIMMER, JASON JORDAN OR | 3665 FISHINGER BLVD | | | HILLIARD | OH | 43026 | | First Class Mail |
| 29299209 | VESTAR | ANGIE CORY | C/O CP RETAIL, INC., ATTN TANYA NIELSEN | 1313 FOOTHILL BOULEVARD, STE 2 | | LA CANADA FLINTRIDGE | CA | 91011 | | First Class Mail |
| 29413461 | VILLAGE MARKETPLACE EQUITY | 200 EAST LAS OLAS BLVD STE 1900 | | | | FORT LAUDERDALE | FL | 33301-2248 | BERKOWITZ@BPBCPA.COM | First Class Mail and Email |
| 29305441 | VILLAGE MARKETPLACE EQUITY PARTNERS, LLC | CLARK , TED | 200 SOUTH BISCAYNE BOULEVARD | SIXTH FLOOR | | MIAMI | FL | 33131-5351 | tclark@orionmiami.com | First Class Mail and Email |
| 29413995 | VSC CORPORATION | C/O BOSSHARD PARKE, LTD | 750 N. 3RD STREET | | | LA CROSSE | WI | 54601 | | First Class Mail |
| 29433286 | VSC CORPORATION | ATTN: GEORGE PARKE III | P.O. BOX 966 | | | LA CROSSE | WI | 54602-0966 | | First Class Mail |
| 29433101 | WATT TOWN CENTER RETAIL PARTNERS, LLC | C/O JLL | 3001 DOUGLAS BLVD., SUITE 330 | | | ROSEVILLE | CA | 95661-3853 | Monica.Billey@am.jll.com | First Class Mail and Email |
| 29305365 | WATT TOWN CENTER RETIAL | YVETTE DEGUERO | C/O JLL | 3001 DOUGLAS BLVD., SUITE 330 | | ROSEVILLE | CA | 95661-3853 | | First Class Mail and Email |
| 29433315 | WHLR-JANAF, LLC | C/O WHEELER REAL ESTATE, LLC | 2529 VIRGINIA BEACH BLVD. | | | VIRGINIA BEACH | VA | 23452 | | First Class Mail |
| 29299244 | WICKLEY | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29305914 | WINDSOR SHOPPING CENTER LLP | NEIDITZ , STEVE | C/O M.J. NEIDITZ & COMPANY INC | 125 LASALLE RD STE 304 | | WEST HARTFORD | CT | 06107 | steve@neiditz.com | First Class Mail and Email |
| 29413986 | WOODBRIDGE CROSSING URBAN RENEWAL LLC | PO BOX 845094 | | | | BOSTON | MA | 02284-5094 | | First Class Mail |
| 29433066 | WRI FREEDOM CENTRE, L.P. | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | | JERICHO | NY | 11753 | | First Class Mail |
| 29433067 | WRI FREEDOM CENTRE, L.P. | ATTN: LEGAL DEPARTMENT | 2429 PARK AVENUE | | | TUSTIN | CA | 92782 | | First Class Mail |
| 29305786 | WRP WASHINGTON PLAZA LLC | C/O WALLACE PROPERTIES INC. | 330 112TH AVE. NE, SUITE #200 | | | BELLEVUE | WA | 98004 | | First Class Mail |
| 29433084 | WRP WASHINGTON PLAZA LLC | C/O WASHINGTON CAPITAL MANAGEMENT, INC | 1200 SIXTH AVENUE, SUITE 700 | | | SEATTLE | WA | 98101 | | First Class Mail |
| 29432662 | YELLOW TAIL GEORGIA LLC | 2002 RICHARD JONES RD STE C200 | | | | NASHVILLE | TN | 37215-2963 | KHARRIS@BROOKSIDEPROPERTIES.COM | First Class Mail and Email |
| 29413829 | YLCA YUBA PROPERTY LLC | PO BOX 2514 | | | | TURLOCK | CA | 95381-2514 | YENLINHCHUCANH@GMAIL.COM | First Class Mail and Email |
| 29413709 | ZEISLER MORGAN PROPERTIES LTD | 30000 CHAGRIN BLVD STE 100 | | | | CLEVELAND | OH | 44124-5721 | SSOMMERS@ZEISLERMORGAN.COM | First Class Mail and Email |

**<u>Exhibit D</u>**

Exhibit D
Committee Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29308400 | 1903P LOAN AGENT, LLC, AS ADMINISTRATIVE AGENT | 101 HUNGINGTON AVENUE, SUITE 1100 | | BOSTON | MA | 02199 | | FIRST CLASS MAIL |
| 29308402 | BANC OF AMERICA LEASING & CAPITAL, LLC | 125 DUPONT DRIVE | | PROVIDENCE | RI | 02907 | | FIRST CLASS MAIL |
| 29308403 | CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE, SUITE 200 | | MT. LAUREL | NJ | 08054 | | FIRST CLASS MAIL |
| 29301999 | CANON SOLUTIONS AMERICA, INC. | 4560 COMMUNICATION AVENUE, SUITE 100 | | BOCA RATON | FL | 33431 | | FIRST CLASS MAIL |
| 29302000 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | P.O. BOX 2576 | | SPRINGFIELD | IL | 62708 | UCCSPREP@CSCINFO.COM | FIRST CLASS MAIL AND EMAIL |
| 29302001 | DELL FINANCIAL SERVICES L. C. | MAIL STOP-RR1 DF-23, ONE DELL WAY | | ROUND ROCK | TX | 78682 | | FIRST CLASS MAIL |
| 29302003 | FGX INTERNATIONAL INC. | 500 GEORGE WASHINGTON HIGHWAY | | SMITHFIELD | RI | 02917 | | FIRST CLASS MAIL |
| 29302004 | FULCRUM CREDIT PARTNERS LLC | 111 CONGRESS AVENUE, 25TH FLOOR | | AUSTIN | TX | 78701 | | FIRST CLASS MAIL |
| 29302005 | GORDON BROTHERS RETAIL PARTNERS, LLC | 101 HUNTINGTON AVENUE, SUITE 1100 | | BOSTON | MA | 02199 | | FIRST CLASS MAIL |
| 29302006 | IBM CREDIT LLC | ONE NORTH CASTLE DRIVE | | ARMONK | NY | 10504 | | FIRST CLASS MAIL |
| 29302007 | LOGICALIS, INC. | 2600 S. TELEGRAPH ROAD, SUITE 200 | | BLOOMFIELD HILLS | MI | 48302 | | FIRST CLASS MAIL |
| 29302008 | MENLO M. | C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA | | DEL MAR | CA | 92014 | | FIRST CLASS MAIL |
| 29302009 | MJ HOLDING COMPANY, LLC | 7001 S. HARLEM AVENUE | | BEDFORD PARK | IL | 60638 | | FIRST CLASS MAIL |
| 29302010 | MUFG BANK, LTD., AS COLLATERAL AGENT | 1221 AVENUE OF THE AMERICAS, 6TH FLOOR | | NEW YORK | NY | 10020 | | FIRST CLASS MAIL |
| 29308404 | NGO J. | C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA | | DEL MAR | CA | 92014 | | FIRST CLASS MAIL |
| 29308405 | PEDRAZA J. | C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA | | DEL MAR | CA | 92014 | | FIRST CLASS MAIL |
| 29308407 | PNC BANK, NATIONAL ASSOCIATION, AS AGENT | 500 FIRST AVE, 4TH FL | (P7-PFSC-04-L) | PITTSBURGH | PA | 15219 | | FIRST CLASS MAIL |
| 29308409 | PNC BANK, NATIONAL ASSOCIATION, AS AGENT | ATTN: COMM. LENDING OPS, 500 FIRST AVE, 4TH FL | (P7-PFSC-04-L) | PITTSBURGH | PA | 15219 | | FIRST CLASS MAIL |
| 29308410 | RUG DOCTOR, LLC. | 600 DATA DRIVE, SUITE 150 | | PLANO | TX | 75075 | | FIRST CLASS MAIL |
| 29308411 | SMITH J. | C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA | | DEL MAR | CA | 92014 | | FIRST CLASS MAIL |
| 29308412 | WACHOVIA SERVICE CORPORATION | C/O WELLS FARGO SECURITIES, LLC, 550 S. TRYON ST. MAC D1086- | | CHARLOTTE | NC | 28202 | | FIRST CLASS MAIL |
| 29308413 | WACHOVIA SERVICE CORPORATION | C/O WELLS FARGO SECURITIES, MAC D1086-051, 550 S. TRYON ST. | | CHARLOTTE | NC | 28202 | | FIRST CLASS MAIL |
| 29308415 | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS AGENT | 10 SOUTH WACKER DRIVE, 22ND FLOOR | | CHICAGO | IL | 60606 | | FIRST CLASS MAIL |

**<u>Exhibit E</u>**

Exhibit E
Notice Parties Service List
Served via First Class Mail and Email

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| Counsel to Southpoint Plaza, L.L.C. and GKKI, L.L.C. | Morris James LLP | Attn: Carl N. Kunz III and Christopher M. Donnelly | 500 Delaware Avenue, Suite 1500 | P.O. Box 2306 | Wilmington | DE | 19899-2306 | ckunz@morrisjames.com; cdonnelly@morrisjames.com |
| Counsel to Southpoint Plaza, L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | Attn: Randall F. Scherck | 10 S. Broadway, Suite 2000 | | St. Louis | MO | 63102 | RScherck@ubglaw.com |

**<u>Exhibit F</u>**

Exhibit F
Landlord Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29432920 | 1235 FARMINGTON AVENUE BR, LLC | C/O JULIAN INVESTMENTS, LLC | 418 MEADOW STREET, SUITE 203 | | FAIRFIELD | CT | 06824-5365 | acjulian@julianenterprises.com | First Class Mail and Email |
| 29432834 | 3320 AGENCY LLC | SCOTT SPEAR | 11008 OAK RIDGE ROAD | | BURLINGTON | IA | 52601 | scott.spear@spearfishinc.com | First Class Mail and Email |
| 29299583 | 465COORSALBQ LLC | P.O. BOX 219 | | | SAN BRUNO | CA | 94066 0219 | rfaussner@aol.com | First Class Mail and Email |
| 29413812 | AGREE CEDAR PARK TX, LLC | C/O AGREE LIMITED PARTNERSHIP | 32301 WOODWARD AVE | | ROYAL OAK | MI | 48073 | mbrandt@agreerealty.com | First Class Mail and Email |
| 29299879 | ARD MAC COMMONS, LLC | C/O ARD PROPERTY MANAGEMENT LLC | 310 YORKTOWN PLAZA | | ELKINS PARK | PA | 19027 | JRISLER@HDGGROUP.COM | First Class Mail and Email |
| 29432744 | B & B CASH GROCERY STORES, INC | 927 US HIGHWAY 301 SOUTH | | | TAMPA | FL | 33619 | mmerrill@bbchi.com | First Class Mail and Email |
| 29299830 | B33 GREAT NORTHERN II LLC | 601 UNION ST | STE 1115 | | SEATTLE | WA | 98101 | prop.greatnorthern@bridge33capital.com | First Class Mail and Email |
| 29305724 | BIG DETX OWNER LLC | WIDES, DREW | C/O BLUE OWL REAL ESTATE CAPITAL LLC | 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29413966 | BLUE SPRINGS DEVELOPERS, INC | C/O THE R.H. JOHNSON COMPANY | 4520 MADISON AVENUE SUITE 300 | | KANSAS CITY | MO | 64111 | jjohnson@rhjohnson.com | First Class Mail and Email |
| 29413626 | BOONE INVESTMENT GROUP LLC | PO BOX 68 | | | LAGUNA BEACH | CA | 92652-0068 | khull@sfregroup.net | First Class Mail and Email |
| 29432909 | BRUNSWICK LIMITED PARTNERSHIP | 35110 EUCLID AVE | | | WILLOUGHBY | OH | 44094-4523 | jessica@usamgt.com | First Class Mail and Email |
| 29413497 | CGB PROPERTIES LTD | 1422 E 71ST STREET UNIT D | | | TULSA | OK | 74126-5060 | | First Class Mail and Email |
| 29305487 | CGB PROPERTIES, LLC | MOUATHAI (TY) BLIAYA | ATTN: MOUATHAI (TY) BLIAYA | 1801 S GARNETT RD | TULSA | OK | 74128 | MAGNUS927@GMAIL.COM | First Class Mail and Email |
| 29413947 | CORE PROPERTIES AT GLOUCESTER LLC | C/O CORE EQUITY PARTNERS | 3251 N RAVEN LANE | | FAYETTEVILLE | AR | 72704 | | First Class Mail and Email |
| 29299763 | CPP SIERRA VISTA, LLC | MARGOLIS, RICHARD | C/O COLUMBUS PACIFIC PROPERTIES, INC. | 1313 FOOTHILL BLVD., STE 2 | LA CANADA FLINTRIDGE | CA | 91011 | rick@columbuspacific.com | First Class Mail and Email |
| 29305688 | D & L LOWE LP | 985 E MANNING AVE | | | REEDLEY | CA | 93654-2348 | dennis@tcreedley.com | First Class Mail and Email |
| 29414060 | EAGLE NORTH HILLS SHOPPING CENTRE LP | P.O. BOX 12670 | | | DALLAS | TX | 75225-0670 | | First Class Mail and Email |
| 29305511 | EDGEWATER PARTNERSHIP LP | 601 EAST PRATT STREET | SUITE 600 | | BALTIMORE | MD | 21202 | | First Class Mail and Email |
| 29306029 | FRANCIS CARRINGTON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29433202 | FREEMONT MALL LLC | 2361 NOSTRAND AVE STE 602 | | | BROOKLYN | NY | 11210-3953 | BILLS@GJPROPERTYGROUP.COM | First Class Mail and Email |
| 29413657 | GEMCO SAWDUST LP | 480 WILDWOOD FOREST DR STE 150 | | | SPRING | TX | 77380-4121 | jjarmon@moodyrambinint.com | First Class Mail and Email |
| 29305948 | GRAVOIS BLUFFS III, LLC | C/O G. J. GREWE, INC. | 639 GRAVOIS BLUFFS BLVD. SUITE D | | FENTON | MO | 63026 | | First Class Mail and Email |
| 29413765 | GVD COMMERCIAL PROPERTIES INC | 1915-A E KATELLA AVE | | | ORANGE | CA | 92867-5109 | | First Class Mail |
| 29305998 | HAMILTON VILLAGE STATION LLC | C/O PHILLIPS EDISON & COMPANY, LTD | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | rallen@phillipsedison.com | First Class Mail and Email |
| 29432746 | HARRISON MANAGEMENT GROUP LLC | 3203 E SANGAMON AVE | | | SPRINGFIELD | IL | 62702 | americomusa@sbcglobal.net | First Class Mail and Email |
| 29433309 | HAUCK HOLDINGS CLEVELAND BLD, LLC | C/O HAUCK HOLDINGS | 4334 GLENDALE MILFORD RD | | CINCINNATI | OH | 45242 | hsf@hauckco.com | First Class Mail and Email |
| 29432703 | HILLCREST SHOPPING CENTER EQUITIES, LLC | C/O ENGEL REALTY COMPANY, LLC | P.O. BOX 187 | | BIRMINGHAM | AL | 35201-0187 | heuler@engelrealty.com | First Class Mail and Email |
| 29432679 | INVESTA CAPITAL LLC | KOZLOWSKI , CRAIG | P.O. BOX 25539 | | FORT WAYNE | IN | 46825-0539 | craig@acadiacommercial.com | First Class Mail and Email |
| 29298432 | JOHNSON ACQUISITION CORP. | JOHNSON, BILL | WC JOHNSON, LLC | 747 SHERIDAN BLVD, UNIT 7D | LAKEWOOD | CO | 80214 | bjohnson@wcjre.com | First Class Mail and Email |
| 29299886 | KM OF CHESAPEAKE, VIRGINIA, L.P. | 91-31 QUEENS BLVD | SUITE 512 | | ELMHURST | NY | 11373 | todd@menowitz.com | First Class Mail and Email |
| 29413818 | LEJ PROPERTIES, LLC | C/O CROSBIE MANAGEMENT SERVICES, LLC | 2795 N SPEER BLVD, SUITE 10 | | DENVER | CO | 80211 | jdonahue@creginc.com | First Class Mail and Email |
| 29305917 | LIVONIA CENTERS LLC | 8351 N WAYNE RD | | | WESTLAND | MI | 48185-1351 | dabaja@sbcglobal.net | First Class Mail and Email |
| 29305512 | M&T BANK | C/O EDGEWATER PARTNERSHIP LP | 1800 WASHINGTON BLVD., BOX #62659 | | BALTIMORE | MD | 21230 | | First Class Mail and Email |
| 29432765 | MALON D. MIMMS | ADDRESS ON FILE | | | | | | | First Class Mail |
| 29299705 | MDC COAST 18, LLC | CLAUDIA TAMAYO | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | ctamayo@realtyincome.com | First Class Mail and Email |
| 29433107 | MICHALSEN PROPERTIES LLC | 8014 N 2ND ST | | | MACHESNEY PARK | IL | 61115-2406 | | First Class Mail |
| 29432675 | NEW ALBANY PLAZA, LLC | C/O CG COMMERCIAL REAL ESTATE INC | PO BOX 43785 | | LOUISVILLE | KY | 40253 | | First Class Mail |
| 29413514 | NEW BOSTON RETAIL GROUP, LLC | JOHN O'SHAUGHNESSY | 9526 WESTMINSTER GLEN | | AUSTIN | TX | 78730 | wandaq@cableone.net | First Class Mail and Email |
| 29433365 | OAK PARK SQUARE OALC, LLC | C/O JARREAU REAL ESTATE | 16173 PERKINS RD | | BATON ROUGE | LA | 70810 | | First Class Mail |
| 29433193 | PARIS TOWNE CENTER LLC | CULPEPPER, JOHN | 1700 GEORGE BUSH DR E STE 240 | | COLLEGE STATION | TX | 77840-3351 | JOHN@CULPEPPERREALTY.COM | First Class Mail and Email |
| 29432854 | PRATT STREET CAPITAL, LLC | ATTN: Y. JEFFREY SPATZ, ESQ | 15 WALKER AVE, SUITE 200 | | BALTIMORE | MD | 21208 | | First Class Mail and Email |
| 29299735 | PRIME COMMERCIAL PARTNERS SOUTHTOWNE LLC | SOREN S. LIRRY | C/O SYNERGY DEVELOPMENT LLC | 1492 PARK AVE | PARK CITY | UT | 84060 | soren@synergyutah.com | First Class Mail and Email |
| 29433096 | RIVERLAND DEVELOPMENT COMPANY, LLC | C/O EISENBERG COMPANY | 2710 E CAMELBACK ROAD, SUITE 210 | | PHOENIX | AZ | 85016 | Cynthia@eisenbergcompany.com | First Class Mail and Email |
| 29413379 | RP SANSOM | BRIDGET GALLAGHER | 555 E LANCASTER AVE STE 120 | | RADNOR | PA | 19087 | | First Class Mail |
| 29432851 | RP SANSOM, LP | 555 E LANCASTER AVE STE 120 | | | RADNOR | PA | 19087 | Bridget.gallagher@cbre.com | First Class Mail and Email |
| 29433230 | RPT REALTY LP | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | JERICHO | NY | 11753 | | First Class Mail |
| 29432873 | RTC WADE GREEN LLC | C/O MACLAY PROPERTIES COMPANY, INC | 7557 RAMBLER ROAD, SUITE 915 | | DALLAS | TX | 75231-2367 | | First Class Mail |
| 29299242 | SALOMON WAINBERG AND OLGA WAINBERG | DAVE O'CONNELL | C/O PRIORITY PROPERTY GROUP INC. | 4607 LAKEVIEW CANYON RD., STE 512 | WESTLAKE VILLAGE | CA | 91361 | | First Class Mail |
| 29305896 | SALOMON WAINBERG AND OLGA WAINBERG FAMILY TRUST | O'CONNELL, DAVE | C/O PRIORITY PROPERTY GROUP INC. | 4607 LAKEVIEW CANYON RD., STE 512 | WESTLAKE VILLAGE | CA | 91361 | dave@prioritypg.com | First Class Mail and Email |
| 29306027 | SELECT STRATEGIES - HH, LLC | 400 TECHNE CENTER DRIVE | SUITE 320 | | CINCINNATI | OH | 45150 | | First Class Mail |
| 29299425 | ST. CHARLES PLAZA LLC | C/O WPG, ST. CHARLES TOWNE PLAZA, LLC | C/O WPG | 4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR | COLUMBUS | OH | 43081 | SALES@WPGUS.COM | First Class Mail and Email |
| 29413582 | TOP HOME LLC | 16545 LOCH KATRINE LANE | | | HOUSTON | TX | 77084-2766 | | First Class Mail |
| 29413607 | TRAILRIDGE CENTER, L.P. | C/O VARNUM/ARMSTRONG/DEETER, LLC | 11837 COLLEGE BLVD | | OVERLAND PARK | KS | 66210 | | First Class Mail |
| 29299724 | UPPER FORK LLC | PO BOX 543 | | | SAN MATEO | CA | 94401 | STOVAL@GMAIL.COM | First Class Mail and Email |
| 29299850 | V 3 OZ WEST COLONIAL LLC | MARTINEZ , SHAUNA | C/O V 3 CAPITAL GROUP LLC | 496 S HUNT CLUB BLVD | APOPKA | FL | 32703 | shauna@v3capital.com | First Class Mail and Email |
| 29413779 | WALLACE PROPERTIES-KENNEWICK PLAZA LLC | C/O WALLACE PROPERTIES INC. | 330 112TH AVENUE NE., STE 200 | | BELLEVUE | WA | 98004 | | First Class Mail |
| 29413617 | WESTERVILLE SQUARE, INC. | C/O THE HADLER COMPANIES | 2000 WEST HENDERSON ROAD, SUITE 500 | | COLUMBUS | OH | 43220 | | First Class Mail |
| 29433279 | WMT FRANKLIN, L.L.C. | C/O HEIDNER PROPERTY MANAGEMENT | 5277 TRILLIUM BLVD. | | HOFFMAN ESTATES | IL | 60192 | | First Class Mail |
| 29305811 | WRP GATEWAY, LLC | GOLDSMITH , CRAIG | C/O WALLACE PROPERTIES, INC | 330 112TH AVENUE N.E., SUITE 200 | BELLEVUE | WA | 98004-5800 | CGoldsmith@WallaceProperties.com | First Class Mail and Email |
| 29432829 | Y&O FAULKNER LLC | C/O FLAKE & KELLEY COMMERCIAL | 425 WEST CAPITOL | | LITTLE ROCK | AR | 72201 | | First Class Mail |