## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.,* | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, James Roy, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 14, 2024 at my direction and under my supervision, employees of Kroll caused the following document to be served (1) via Email on the Core/2002 Email Service List attached hereto as **Exhibit A**, (2) via Email on the Landlord Email Service List attached hereto as **Exhibit B**, and (3)  via Overnight Mail on the Store #4054 Notice Parties Service List attached hereto as **Exhibit C**:

- Notice of Disposition of Lease for Store #4054 [Docket No. 488] (the "***Notice of Disposition of Lease***")

On October 15, 2024 at my direction and under my supervision, employees of Kroll caused the Notice of Disposition of Lease to be served via First Class Mail on (1) the Core/2002 Service List attached hereto as **Exhibit D** and (2) the Landlord Service List attached hereto as **Exhibit E**.

On October 21, 2024 at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Counterparties Service List attached hereto as **Exhibit F**:

- Second Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief [Docket No. 460]

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

- Order (I) Authorizing Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property and (II) Authorizing and Establishing Procedures to Reject Executory Contracts and Unexpired Leases [Docket No. 461]

- Order Approving Stipulation Resolving the Objection and Reservation of Rights of CRP/CHI Merrillville II Owner, L.L.C. To Motion of Debtors for Entry of an Order (I) Authorizing Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property and (II) Authorizing and Establishing Procedures to Reject Executory Contracts and Unexpired Leases [Docket No. 462]

- Notice of Disposition of Lease for Store #4054 [Docket No. 488]

- Amended Notice of Lease Sale Auction [Docket No. 502]

Dated: October 25, 2024

*/s/ James Roy*
James Roy

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 25, 2024, by James Roy, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 82962, 82980, & 83145

**Exhibit A**

Exhibit A

Core/2002 Email Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | GTaylor@ashbygeddes.com |
| Counsel to Dell Financial Services, L.L.C. | Austria Legal, LLC | maustria@austriallc.com |
| Counsel to GVD Commercial Properties, Inc | Baird Mandalas Brockstedt & Federico, LLC | sws@bmbde.com |
| Counsel to Brixmor Operating Partnership LP | Ballard Spahr LLP | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | knewman@barclaydamon.com |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | nferland@barclaydamon.com |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | sfleischer@barclaydamon.com |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | david.hall@btlaw.com |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | kevin.collins@btlaw.com |

Exhibit A

Core/2002 Email Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Bayard, P.A. | ejohnson@bayardlaw.com |
| Counsel to Infosys Ltd. | Benesch Friedlander Coplan & Aronoff LLP | kcapuzzi@beneschlaw.com<br>swalsh@beneschlaw.com |
| Counsel to Twin Rivers Equity Partners, LLC | Best Law, PA | tara@bestlawsc.com |
| Counsel to PNC Bank, National Association | Blank Rome LLP | regina.kelbon@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com |
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | regina.kelbon@blankrome.com |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | wborges@borgeslawllc.com<br>schin@borgeslawllc.com |
| Counsel to DKR Investments LLC | Brouse McDowell, LPA | treardon@brouse.com |
| Counsel to MBM Investments LLC | Brouse McDowell, LPA | treardon@brouse.com |
| Counsel to Burdkidz LLC and S.R. 170 Properties LLC | Brouse McDowell, LPA | treardon@brouse.com |
| Counsel to Scott Andron | Broward County | sandron@broward.org |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | schristianson@buchalter.com |
| Counsel to Comenity Capital Bank and CTO Realty Growth, Inc. | Burr & Forman LLP | jfalgowski@burr.com |
| Counsel to CTO Realty Growth, Inc. | Burr & Forman LLP | esummers@burr.com<br>drobbins@burr.com |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | jhaithcock@burr.com |
| Counsel to Liberty Mutual Insurance Company | Chiesa Shahinian & Giantomasi PC | szuber@csglaw.com<br>tfreedman@csglaw.com |

Exhibit A

Core/2002 Email Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | ahornisher@clarkhill.com |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | kgrivner@clarkhill.com |
| Counsel to  Bellevue Holdings, LLC | Clark Hill PLC | kmorse@clarkhill.com |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz, P.C. | jalberto@coleschotz.com<br>snewman@coleschotz.com |
| Counsel to CORTA Stevens Point, LLC | Cross & Simon, LLC | kmann@crosslaw.com |
| Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>stephen.piraino@davispolk.com<br>ethan.stern@davispolk.com |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | dsmcgehrin@duanemorris.com |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | mcolabianchi@duanemorris.com |
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | mgottfried@elkinskalt.com |
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | bmoldo@ecjlaw.com |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | mmenkowitz@foxrothschild.com |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | sniederman@foxrothschild.com |

Exhibit A
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | jfrank@fgllp.com<br>jkleinman@fgllp.com |
| Counsel to Divisions Inc. | Frost brown Todd LLP | awebb@fbtlaw.com<br>jkleisinger@fbtlaw.com |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | rgold@fbtlaw.com<br>eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com |
| Counsel to Roundtripping Ltd. and Geiger Brothers, Inc. | Gibbons P.C. | kearle@gibbonslaw.com |
| Counsel to Geiger Brothers, Inc. | Gibbons P.C. | kmcevilly@gibbonslaw.com |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | mconlan@gibbonslaw.com |
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | rbird@gilbertbirdlaw.com |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | tannweiler@greerherz.com |
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | ridebitetto@hahnlaw.com |
| Counsel to Oliveira Plaza SPE, LLC, and Rim Country Mall SPE, LLC | Hill, Farrer & Burrill, LLP | dmccarthy@hillfarrer.com |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | brian.free@hcmp.com |
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | jdoran@hinckleyallen.com |
| HJH Investments | HJH Investments | teanna@hjhinvestments.com |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | kpeguero@jw.com<br>jwertz@jw.com<br>wfarmer@jw.com |
| Counsel to Dorsan Developments Limited c/o Levy Realty Advisors LLC | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | rpatella@jwlaw.com |
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | jmm@gmwpclaw.com |

## Exhibit A
### Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Donlen Corporation | K&L Gates LLP | david.catuogno@klgates.com |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | wlevant@kaplaw.com |
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | jcarr@kelleydrye.com<br>kelliott@kelleydrye.com<br>kcavins@kelleydrye.com |
| Counsel to The Grove Shops LLC | Klehr Harrison Harvey Branzburg LLP | rlemisch@klehr.com |
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | swisotzkey@kmksc.com |
| Counsel to  City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | kurtzman@kurtzmansteady.com |
| Counsel to Claremont Associates and Allegheny Plaza Associates I Limited Partnership | Lasser Hochman, LLC | rzucker@lasserhochman.com |
| Counsel to Jetrich Canada Ltd. | Law Offices of Gilbert A. Lazsarus, PLLC | gillazarus@gmail.com |
| Counsel to Big Milf2 Owner, LLC ("BMO") | Leech Tishman Fuscaldo & Lampl | jcarbino@leechtishman.com |
| Counsel to Sun Plaza, LLC | Leech Tishman Fuscaldo & Lampl, Inc. | jcarbino@leechtishman.com |
| Counsel to SquareTrade, Inc. | Levene, Neale, Bender, Yoo & Golubchik L.L.P. | EHK@lnbyg.com<br>JSK@lnbyg.com |
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | austin.bankruptcy@lgbs.com |
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | sanantonio.bankruptcy@lgbs.com |
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | dallas.bankruptcy@lgbs.com |
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | dallas.bankruptcy@lgbs.com |

Exhibit A
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall CAD, Gregg County, City of Frisco, Gainesville ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | dallas.bankruptcy@lgbs.com |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@lgbs.com |
| Counsel to Cypress-Fairbanks ISD, Harris CO ESD # 29, Harris CO ESD # 12, Harris CO ESD # 08, Harris CO ESD # 11, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Houston Comm Coll System, City of Jefferson, Harris CO ESD # 48, Harris CO ESD # 09, City of Webster, City of Pasadena, Lone Star College System, Angelina County | Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@lgbs.com |
| Counsel to Jefferson County, Orange County, City of Humble | Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@lgbs.com |
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | jrich@madisoncountyal.gov |
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | DPrimack@mgmlaw.com |
| Counsel to Judith Owczarkowski, as Administratrix for the Estate of Norman Owczarkowski | Margolis Edelstein | jhuggett@margolisedelstein.com |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | jtesta@mccarter.com |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | shumiston@mccarter.com |

Exhibit A
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | jparsons@mvbalaw.com |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | jparsons@mvbalaw.com |
| Counsel to the Official Committee of Unsecured Creditors | McDermott Will & Emery | dazman@mwe.com kgoing@mwe.com |
| Counsel to Triple Bar Ridgeview Hanover, LLC | McNees Wallace & Nurick LLC | KCamuti@mcneeslaw.com |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | bdept@mrrlaw.net |
| Counsel to Ken Burton Jr., Manatee County Tax Collector | Michelle Leeson, Paralegal, Collections Specialist, CFCA | legal@taxcollector.com |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | rmersky@monlaw.com |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | Morris James LLP | ckunz@morrisjames.com cdonnelly@morrisjames.com |

Exhibit A

Core/2002 Email Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Ogden Plaza LLC | Morris James LLP | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com |
| Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | rdehney@morrisnichols.com<br>aremming@morrisnichols.com<br>dbutz@morrisnichols.com<br>tmann@morrisnichols.com<br>csawyer@morrisnichols.com |
| Counsel to Grey Matter Concepts | Morrison Cohen LLP | dkozlowski@morrisoncohen.com |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Linda.Casey@usdoj.gov |
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | brian.mclaughlin@offitkurman.com |
| Counsel to Hall Park, LLC | Olsen Taggart PLLC | staggart@olsentaggart.com<br>rparson@olsentaggart.com<br>rlyon@olsentaggart.com<br>taggartoffice01@gmail.com |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent,1903P Loan Agent, LLC | Otterbourg, P.C | csimon@otterbourg.com<br>jdrew@otterbourg.com<br>shautzinger@otterbourg.com |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | dsklar@pashmanstein.com |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | jbarsalona@pashmanstein.com |
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | ebcalvo@pbfcm.com |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | lmbkr@pbfcm.com |

Exhibit A

Core/2002 Email Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | lreece@pbfcm.com |
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | wichitafalls@pbfcm.com |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | amabkr@pbfcm.com acordova@pbfcm.com |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | edinburgbankruptcy@pbfcm.com |
| Counsel to Topaz Distribution, LLC | Perkins Coie LLP | AGamliel@perkinscoie.com |
| Counsel to Topaz Distribution, LLC | Polsinelli PC | cward@polsinelli.com mdipietro@polsinelli.com |
| Counsel to Ocean Network Express (North America) Inc. | Price Meese Shulman & D'Arminio, P.C. | rsteinberg@pricemeese.com |
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | tim@rashtiandmitchell.com dkrm@aol.com donna@rashtiandmitchell.com |
| Counsel to City of Alexandria, Louisiana and Cleco Power LLC | Richard A. Rozanski, APLC | richard@rarlaw.net |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | knight@rlf.com collins@rlf.com javorsky@rlf.com |
| Counsel to CORTA Stevens Point, LLC | Richman & Richman LLC | mrichman@randr.law |
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | SFox@riemerlaw.com |
| Counsel to Triple Bar Ridgeview Hanover, LLC | Robinson & Cole LLP | jedmonson@rc.com |
| Counsel to Serta, Inc. | Rogers Law Offices | brogers@berlawoffice.com skuperberg@berlawoffice.com |
| Counsel to 7023 Broward LLC | Roth & Scholl | jeff@rothandscholl.com |

Exhibit A

Core/2002 Email Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Logo Brands, Inc. | Saul Ewing LLP | luke.murley@saul.com |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | monique.disabatino@saul.com |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | turner.falk@saul.com |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | secbankruptcy@sec.gov |
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | egoldstein@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com |
| Counsel to Norman Owczarkowski | Simon PLC Attorneys & Counselors | cmierzwa@simonattys.com |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | mshriro@singerlevick.com |
| Counsel to Meadowbrook V, LP, ARD MAC Commons LLC, ARD West Whiteland LLC, The View at Marlton LLC, and Village Green Realty L.P. | Sirlin Lesser & Benson, P.C. | dplon@sirlinlaw.com |
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | dplon@sirlinlaw.com |
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | jlemkin@stark-stark.com tonder@stark-stark.com jlemkin@stark-stark.com |
| State of Alaska Attorney General | State of Alaska Attorney General | ATTORNEY.GENERAL@ALASKA.GOV |

Exhibit A

Core/2002 Email Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| State of Arizona Attorney General | State of Arizona Attorney General | AGINFO@AZAG.GOV |
| State of California Attorney General | State of California Attorney General | BANKRUPTCY@COAG.GOV |
| State of Connecticut Attorney General | State of Connecticut Attorney General | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV<br>brendan.flynn@ct.gov |
| State of Delaware Attorney General | State of Delaware Attorney General | ATTORNEY.GENERAL@STATE.DE.US |
| State of Hawaii Attorney General | State of Hawaii Attorney General | HAWAIIAG@HAWAII.GOV |
| State of Illinois Attorney General | State of Illinois Attorney General | WEBMASTER@ATG.STATE.IL.US |
| State of Indiana Attorney General | State of Indiana Attorney General | INFO@ATG.IN.GOV |
| State of Iowa Attorney General | State of Iowa Attorney General | WEBTEAM@AG.IOWA.GOV |
| State of Maryland Attorney General | State of Maryland Attorney General | OAG@OAG.STATE.MD.US |
| State of Michigan Attorney General | State of Michigan Attorney General | MIAG@MICHIGAN.GOV<br>AG-COD@michigan.gov |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Bankruptcy.Notices@ag.state.mn.us |
| State of Missouri Attorney General | State of Missouri Attorney General | ATTORNEY.GENERAL@AGO.MO.GOV |
| State of Montana Attorney General | State of Montana Attorney General | CONTACTDOJ@MT.GOV |
| State of Nebraska Attorney General | State of Nebraska Attorney General | AGO.INFO.HELP@NEBRASKA.GOV |
| State of Nevada Attorney General | State of Nevada Attorney General | AGINFO@AG.NV.GOV |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | ATTORNEYGENERAL@DOJ.NH.GOV |
| State of New Jersey Attorney General | State of New Jersey Attorney General | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US<br>Jeff.Koziar@law.njoag.gov |
| State of New Mexico Attorney General | State of New Mexico Attorney General | aserrato@nmdoj.gov<br>aswenson@nmdoj.gov |
| State of North Dakota Attorney General | State of North Dakota Attorney General | NDAG@ND.GOV |
| State of Ohio Attorney General | State of Ohio Attorney General | Mahisha.Sanson@OhioAGO.gov |

Exhibit A
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | consumerprotection@oag.ok.gov |
| State of Oregon Attorney General | State of Oregon Attorney General | CONSUMER.HOTLINE@DOJ.STATE.OR.US justin.leonard@doj.oregon.gov |
| State of South Dakota Attorney General | State of South Dakota Attorney General | CONSUMERHELP@STATE.SD.US |
| State of Tennessee Attorney General | State of Tennessee Attorney General | STEVE.BUTLER@AG.TN.GOV |
| State of Texas Attorney General | State of Texas Attorney General | public.information@oag.state.tx.us |
| State of Utah Attorney General | State of Utah Attorney General | bankruptcy@agutah.gov |
| State of Vermont Attorney General | State of Vermont Attorney General | AGO.BANKRUPTCIES@VERMONT.GOV |
| State of West Virginia Attorney General | State of West Virginia Attorney General | CONSUMER@WVAGO.GOV |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US |
| Counsel to Edifis, USC, LLC and Edifis LJC, LTD | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | esilver@stearnsweaver.com |
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | streusand@slollp.com |
| Counsel to Dole Packaged Foods, LLC | Sullivan Hazeltine Allinson LLC | zallinson@sha-llc.com |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | jrhodes@tlclawfirm.com |
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | brost@tspclaw.com |
| Counsel to Texas Comptroller of Public Accounts | Texas Attorney General's Office | jamie.kirk@oag.texas.gov |

Exhibit A
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to AP Growth Properties, LP, Mesilla Valley Business Partners, LLC, Ten East Partners, L.P., Cielo Paso Parke Green, L.P., Kams Partners, LP, Pleasanton Partners, LP | The Ehrlich Law Firm | william@ehrlichlawfirm.com |
| Counsel to Liberty Mutual Insurance Company | The Rosner Law Group LLC | rosner@teamrosner.com liu@teamronser.com |
| Counsel to The Malon D. Mimms Company | Thompson, O'Brien, Kappler & Nasuti, P.C. | mpugh@tokn.com |
| Counsel to Travis County | Travis County | Jason.Starks@traviscountytx.gov |
| Counsel to 1600 Eastchase Parkway Leasing LLC | Turner Law APC | jmt@tmsdlaw.com |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | secbankruptcy@sec.gov |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | rscherck@ubglaw.com |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | gtoering@wnj.com |
| Washington Dc Attorney General | Washington DC Attorney General | OAG@DC.GOV |
| Counsel to Serta, Inc. | Werb & Sullivan | bsullivan@werbsullivan.com |
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | jcarruth@wkpz.com |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLC | rriley@whitefordlaw.com |
| Counsel to Post Consumer Brands, LLC and Post Brands Pet Care, LLC | Whiteford, Taylor & Preston LLC | sgerald@whitefordlaw.com |
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Whiteford, Taylor & Preston LLC | sgerald@whitefordlaw.com |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLP | dgaffey@whitefordlaw.com |
| Counsel to Homestar North America, LLC and Prima Holdings International Limited | Williams Mullen | mmueller@williamsmullen.com jmclemore@williamsmullen.com |
| Co-Counsel to Jetrich Canada Ltd. | Womble Bond Dickinson (US) LLP | kevin.mangan@wbd-us.com |

Exhibit A
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to NCR Voyix Corporation, Everstar Merchandise Co., Ltd., and Everstar Merchandise Co. | Womble Bond Dickinson (US) LLP | matthew.ward@wbd-us.com lisa.tancredi@wbd-us.com |

**Exhibit B**

Exhibit B
Landlord Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29299776 | 2353 NORTH PARK DRIVE LLC | rjalinc@gmail.com |
| 29413899 | 2353 NORTH PARK DRIVE LLC | rjalinc@gmail.com |
| 29299887 | 511 SR7 OWNER, LLC | RFADER@HIFFMAN.COM |
| 29433305 | 511 SR7 OWNER, LLC | RFADER@HIFFMAN.COM |
| 29299827 | 59 WEST INVESTORS LLC | TAYLOR.SMITH1@CUSHWAKE.COM |
| 29305591 | 7023 BROWARD, LLC | SA@SFLREGROUP.COM |
| 29413609 | 7023 BROWARD, LLC | SA@SFLREGROUP.COM |
| 29413909 | 8401 MICHIGAN ROAD LLC | dini@madisonprop.com |
| 29299784 | 8401 MICHIGAN ROAD LLC | dini@madisonprop.com |
| 29414046 | AGREE CENTRAL, LLC | dspehar@agreerealty.com |
| 29306071 | AGREE CENTRAL, LLC | dspehar@agreerealty.com |
| 29305619 | ALEA PROPERTIES LLC | accounts@aleaproperties.com |
| 29413634 | ALEA PROPERTIES LLC | accounts@aleaproperties.com |
| 29298518 | AR-OTTER CREEK LLC | egirch@amrealco.com |
| 29413835 | AR-OTTER CREEK LLC | egirch@amrealco.com |
| 29299481 | BERLIN NEWINGTON ASSOCIATES | josh@gilmanmanagement.com |
| 29436517 | BERLIN NEWINGTON ASSOCIATES | josh@gilmanmanagement.com |
| 29299616 | BIG BCLA OWNER LLC | drew.wides@blueowl.com |
| 29305727 | BIG CSCO OWNER LLC | drew.wides@blueowl.com |
| 29299617 | BIG FRCA OWNER LLC | drew.wides@blueowl.com |
| 29299599 | BIG LOCA OWNER LLC | drew.wides@blueowl.ccom |
| 29299591 | BIG VICA OWNER LLC | drew.wides@blueowl.com |
| 29305721 | BIG YVCA OWNER LLC | drew.wides@blueowl.com |
| 29299664 | BLUM BOULDERS ASSOCIATES 1, LLC | accountsreceivable@rblre.com |
| 29436505 | BLUM BOULDERS ASSOCIATES 1, LLC | accountsreceivable@rblre.com |
| 29299665 | BLUM BOULDERS ASSOCIATES I, LLC | mike@arizonacommercial.net |
| 29436506 | BLUM BOULDERS ASSOCIATES I, LLC | mike@arizonacommercial.net |
| 29298505 | BRIXMOR WATSON GLEN, LLC | susan.jones@brixmor.com |

Exhibit B

Landlord Email Service List

Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29413949 | BRIXMOR WATSON GLEN, LLC | susan.jones@brixmor.com |
| 29305457 | BRIXMOR/IA CAYUGA PLAZA LLC | ARREMIT@BRIXMOR.COM |
| 29432757 | BRIXMOR/IA CAYUGA PLAZA LLC | ARREMIT@BRIXMOR.COM |
| 29433089 | BRIXTON FORK TIC, LLC | MNGUYEN@BRIXTONCAPITAL.COM |
| 29299654 | BRIXTON FORK TIC, LLC | MNGUYEN@BRIXTONCAPITAL.COM |
| 29433226 | BROTHERS REALTY AND PROPERTY MANAGEMENT LLC | brothersrpmllc@gmail.com |
| 29299805 | BROTHERS REALTY AND PROPERTY MANAGEMENT LLC | brothersrpmllc@gmail.com |
| 29299803 | BVA WESTSIDE SPE LLC | SBayo@bigv.com |
| 29413926 | BVA WESTSIDE SPE LLC | SBayo@bigv.com |
| 29299522 | CA NEW PLAN SARASOTA, LP - ATTN: SALES AUDIT DEPT. | sales@brixmor.com |
| 29432942 | CA NEW PLAN SARASOTA, LP - ATTN: SALES AUDIT DEPT. | sales@brixmor.com |
| 29299468 | CAPSTONE PLAZA 44 LLC | Miellimo@ngkf.com |
| 29432894 | CAPSTONE PLAZA 44 LLC | Miellimo@ngkf.com |
| 29413837 | CARRINGTON CAPITAL INVESTMENTS IV LLC | ar@thecarrco.com |
| 29298520 | CARRINGTON CAPITAL INVESTMENTS IV LLC | ar@thecarrco.com |
| 29299696 | CC FUND 1 BIG LOTS LLC | KERI@OAKREALTYPARTNERS.COM |
| 29433123 | CC FUND 1 BIG LOTS LLC | KERI@OAKREALTYPARTNERS.COM |
| 29306106 | CENTER-LYNCHBURG ASSOCIATES LP | centerassociates@gmail.com |
| 29414064 | CENTER-LYNCHBURG ASSOCIATES LP | centerassociates@gmail.com |
| 29305913 | CERES MARKETPLACE INVESTORS LLC | mmatteson@jbmatteson.com |
| 29305541 | CITY OF ELKHART | MARY.KACZKA@COEI.ORG |
| 29413571 | CITY OF ELKHART | MARY.KACZKA@COEI.ORG |

Exhibit B
Landlord Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29306033 | DAM NECK CROSSING, LLC | Debra.Ramey@tscg.com |
| 29414012 | DAM NECK CROSSING, LLC | Debra.Ramey@tscg.com |
| 29299715 | DANIEL G KAMIN TACOMA, LLC | rlang@kaminrealty.com |
| 29433146 | DANIEL G KAMIN TACOMA, LLC | rlang@kaminrealty.com |
| 29305584 | DEL-LINDEN, LLC | JulieColin@benderson.com |
| 29413604 | DEL-LINDEN, LLC | JulieColin@benderson.com |
| 29305907 | ETHAN CONRAD | Email on File |
| 29433196 | ETHAN CONRAD | Email on File |
| 29298508 | FAYETTE PAVILION LLC | KHUSHBU@5RIVERSCRE.COM |
| 29433240 | FAYETTE PAVILION LLC | KHUSHBU@5RIVERSCRE.COM |
| 29305921 | FESTIVAL PROPERTIES INC | ar@silvestriusa.com |
| 29433208 | FESTIVAL PROPERTIES INC | ar@silvestriusa.com |
| 29299618 | FLAGLER S.C., LLC | agraham@kimcorealty.com |
| 29433051 | FLAGLER S.C., LLC | agraham@kimcorealty.com |
| 29305509 | FORT WILLIAMS SQUARE LLC | louise@resellc.com |
| 29432810 | FORT WILLIAMS SQUARE LLC | louise@resellc.com |
| 29413665 | FRONTLINE REAL ESTATE PARTNERS, LLC | MTARSHIS@FRONTLINEREPARTNERS.COM |
| 29305654 | FRONTLINE REAL ESTATE PARTNERS, LLC | MTARSHIS@FRONTLINEREPARTNERS.COM |
| 29305828 | GK HOLIDAY VILLAGE, LLC | accounting@holidayvillagemall.com |
| 29413824 | GK HOLIDAY VILLAGE, LLC | accounting@holidayvillagemall.com |
| 29299655 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | salesreporting@thkroenkegroup.com |
| 29433090 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | salesreporting@thkroenkegroup.com |
| 29299656 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | wburke@thekroenkegroup.com |

Exhibit B

Landlord Email Service List

Served via Email

| ADRID | NAME | EMAIL |
|-------|------|-------|
| 29433091 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | wburke@thekroenkegroup.com |
| 29299335 | GOAL INVESTMENT INC | leasedispatch@yahoo.com |
| 29432750 | GOAL INVESTMENT INC | leasedispatch@yahoo.com |
| 29305968 | GOVERNOR PLAZA ASSOCIATES LEGAL DEPT | jhiggins@federalrealty.com |
| 29413955 | GOVERNOR PLAZA ASSOCIATES LEGAL DEPT | jhiggins@federalrealty.com |
| 29299955 | H/S WAYNESBORO B.L., LLC | kendal@blsholdingsgroup.com |
| 29413751 | HAMBEY'S KINGS CANYON LLC | alopez@beaconassociatescpm.com |
| 29305740 | HAMBEY'S KINGS CANYON LLC | alopez@beaconassociatescpm.com |
| 29305934 | HAP PROPERTY OWNER, LP | ctarr@corepropertycapital.com |
| 29436493 | HAP PROPERTY OWNER, LP | ctarr@corepropertycapital.com |
| 29299310 | HARMONY SHOPPING PLAZA LLC | LYNDA@FSPSLLC.COM |
| 29432727 | HARMONY SHOPPING PLAZA LLC | LYNDA@FSPSLLC.COM |
| 29305784 | HARRISON 135TH ST., LLC | gfurrier@picor.com |
| 29413789 | HARRISON 135TH ST., LLC | gfurrier@picor.com |
| 29437188 | HJH Investments | TEANNA@HJHINVESTMENTS.COM |
| 29299716 | HOWELL PROPERTY MANAGEMENT LLC | MANAGER@SYMMETRYMGMT.COM |
| 29298466 | JOATMON LLC | CHARMEL.LLC@GMAIL.COM |
| 29413702 | JOATMON LLC | CHARMEL.LLC@GMAIL.COM |
| 29299584 | JPMCC 2016-JP4 KNIGHTS ROAD LLC | madams@metrocommercial.com |
| 29299277 | KENNEDY MALL, LTD | wratell@carfarocompany.com |
| 29413422 | KENNEDY MALL, LTD | wratell@carfarocompany.com |
| 29299680 | KITE REALTY GROUP, L.P. | PHOLDER@KITEREALTY.COM |
| 29413819 | KITE REALTY GROUP, L.P. | PHOLDER@KITEREALTY.COM |
| 29305841 | LA RETAIL 1, LLC | ckase@ngkf.com |
| 29413848 | LA RETAIL 1, LLC | ckase@ngkf.com |

Exhibit B
Landlord Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|-------|------|-------|
| 29305983 | LAW OFFICES OF DAVID SKRILOW | msivo@scalzoproperty.com |
| 29306072 | LOWELL D. SALESIN, ESQ. | lsalesin@honigman.com |
| 29414047 | LOWELL D. SALESIN, ESQ. | lsalesin@honigman.com |
| 29299775 | MATTATUCK INVESTORS LLC | JACKIE@COASTALEQUITIES.COM |
| 29413898 | MATTATUCK INVESTORS LLC | JACKIE@COASTALEQUITIES.COM |
| 29298444 | MAYS SDC LLC | nerely@saglo.com |
| 29413520 | MAYS SDC LLC | nerely@saglo.com |
| 29433268 | MEADOWBROOK V LP | jimmy@jphrealty.com |
| 29299852 | MEADOWBROOK V LP | jimmy@jphrealty.com |
| 29305596 | NEW GARDEN SHOPPING CENTER LLC | NEWGARDENCENTER@LSPROPERTYINVESTMENTS.COM |
| 29413614 | NEW GARDEN SHOPPING CENTER LLC | NEWGARDENCENTER@LSPROPERTYINVESTMENTS.COM |
| 29299624 | NMC TOWER LLC | Bmarche@newmarkmerrill.com |
| 29433056 | NMC TOWER LLC | Bmarche@newmarkmerrill.com |
| 29305601 | NORMANDY SQUARE EAST LLC - ATTN: JOYCE TOMASHOT-PM | accounting@1bcr.com |
| 29413618 | NORMANDY SQUARE EAST LLC - ATTN: JOYCE TOMASHOT-PM | accounting@1bcr.com |
| 29299839 | NS RETAIL HOLDINGS, LLC | RCHAPMAN@NETSTREIT.COM |
| 29433253 | NS RETAIL HOLDINGS, LLC | RCHAPMAN@NETSTREIT.COM |
| 29299719 | OAKWOOD 900 PARTNERS, LLC | ssunday@dpiretail.com |
| 29299641 | OREGON TRAIL CENTER VENTURE, LLC | LMCMURTRIE@GALLELLIRE.COM |
| 29433076 | OREGON TRAIL CENTER VENTURE, LLC | LMCMURTRIE@GALLELLIRE.COM |
| 29305805 | OROVILLE PLAZA SHOPPING CTR LL | DVASQUEZ@RETAILSC.COM |
| 29413804 | OROVILLE PLAZA SHOPPING CTR LL | DVASQUEZ@RETAILSC.COM |
| 29298511 | PREMIERE PLACE SHOPPING CENTER, LLC | littlek@mcclintonco.com |

Exhibit B
Landlord Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|-------|------|-------|
| 29299691 | RAF SALINA LLC | mmurray@chaseprop.com |
| 29306059 | REALTY INCOME PROPERTIES 21, LLC | ctamayo@realtyincome.com |
| 29299648 | RI - GRANTS PASS, LLC | KMENA@READINVESTMENTS.COM |
| 29299676 | RIO GRANDE INVESTMENT INC | stephan.mueller@linkline.com |
| 29433099 | RIO GRANDE INVESTMENT INC | stephan.mueller@linkline.com |
| 29299787 | ROSWELL TOWN CENTER, LLC | kgardino@mimms.com |
| 29413912 | ROSWELL TOWN CENTER, LLC | kgardino@mimms.com |
| 29299684 | SANTAN MP, LP | tanya@columbuspacific.com |
| 29433108 | SANTAN MP, LP | tanya@columbuspacific.com |
| 29305764 | SCHWARTZ TORRANCE COMPANY LLC | a.neidlinger@1st-comm.com |
| 29413772 | SCHWARTZ TORRANCE COMPANY LLC | a.neidlinger@1st-comm.com |
| 29305818 | SD-SAHUARITA PROPERTIES, LLC | btodeh@gmail.com |
| 29413814 | SD-SAHUARITA PROPERTIES, LLC | btodeh@gmail.com |
| 29305862 | SHAW-MARTY ASSOCIATES | mitcheisner@yahoo.com |
| 29413865 | SHAW-MARTY ASSOCIATES | mitcheisner@yahoo.com |
| 29305794 | SKY CROSSROADS LLC | AVI@FOURPOINTSPROPERTYMANAGEMENT.COM |
| 29305808 | SOUTH HILL VILLAGE, LLC | Eckart@paadvisors.com |
| 29413807 | SOUTH HILL VILLAGE, LLC | Eckart@paadvisors.com |
| 29298454 | SOUTHPOINT PLAZA SHOPPING CENTER | chris@southpointplazastl.com |
| 29299953 | SPRING PARK PROPERTY OWNER, LLC | hschertz@srillc.com |
| 29306019 | SSI NORTHSIDE LLC | sherry@nashvillecap.com |
| 29414003 | SSI NORTHSIDE LLC | sherry@nashvillecap.com |
| 29299838 | STONE MOUNTAIN SQUARE SHOPPING CENTER LLC | davynson@sedghgroup.com |
| 29433252 | STONE MOUNTAIN SQUARE SHOPPING CENTER LLC | davynson@sedghgroup.com |
| 29299889 | SUSO 5 CREEKWOOD LP | JVASQUEZ@DLCMGMT.COM |
| 29414015 | SUSO 5 CREEKWOOD LP | JVASQUEZ@DLCMGMT.COM |

Exhibit B
Landlord Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29414014 | SUSO 5 CREEKWOOD LP | JWILSON@DLCMGMT.COM |
| 29299888 | SUSO 5 CREEKWOOD LP | JWILSON@DLCMGMT.COM |
| 29305771 | TANQUE VERDE CENTER LLC | propertymanagement@volkco.com |
| 29433069 | TANQUE VERDE CENTER LLC | propertymanagement@volkco.com |
| 29433275 | TKG NORWICHTOWN COMMONS LLC | ACH@thekroenkegroup.com |
| 29299860 | TKG NORWICHTOWN COMMONS LLC | ACH@thekroenkegroup.com |
| 29305884 | TOWN WEST REALTY, INC. | toby@townwestrealty.com |
| 29299429 | TOWNE CENTER INVESTMENTS LLC | OSCAR.FIALLOS@IMCPROPERTYMANAGEMENT.COM |
| 29413563 | TOWNE CENTER INVESTMENTS LLC | OSCAR.FIALLOS@IMCPROPERTYMANAGEMENT.COM |
| 29299525 | TPI CASSINELLI MANAGER LLC | patrick@Tarantino.com |
| 29413670 | TPI CASSINELLI MANAGER LLC | patrick@Tarantino.com |
| 29299954 | TWIN RIVERS EQUITY PARTNERS LLC | Lisa.Schaefer151@yahoo.com |
| 29433367 | TWIN RIVERS EQUITY PARTNERS LLC | Lisa.Schaefer151@yahoo.com |
| 29305440 | VILLAGE MARKETPLACE EQUITY | BERKOWITZ@BPBCPA.COM |
| 29413461 | VILLAGE MARKETPLACE EQUITY | BERKOWITZ@BPBCPA.COM |
| 29305441 | VILLAGE MARKETPLACE EQUITY PARTNERS, LLC | tclark@orionmiami.com |
| 29299678 | WATT TOWN CENTER RETAIL PARTNERS, LLC | Monica.Billey@am.jll.com |
| 29433101 | WATT TOWN CENTER RETAIL PARTNERS, LLC | Monica.Billey@am.jll.com |
| 29305914 | WINDSOR SHOPPING CENTER LLP | steve@neiditz.com |
| 29305832 | YLCA YUBA PROPERTY LLC | YENLINHCHUCANH@GMAIL.COM |
| 29413829 | YLCA YUBA PROPERTY LLC | YENLINHCHUCANH@GMAIL.COM |
| 29413709 | ZEISLER MORGAN PROPERTIES LTD | SSOMMERS@ZEISLERMORGAN.COM |
| 29305689 | ZEISLER MORGAN PROPERTIES LTD | SSOMMERS@ZEISLERMORGAN.COM |

**Exhibit C**

## Exhibit C
Store #4054 Notice Parties Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29433027 | JEFFREY T. OBERMAN, ESQ. | ADDRESS ON FILE |
| 29433028 | MIDEB NOMINEES, INC. LEVIN & OBERMAN II | C/O DOWNTOWN MANAGEMENT CO., INC. 541 S SPRING ST., SUITE 204 LOS ANGELES, CA 90013 |

**Exhibit D**

# Exhibit D
## Core/2002 Service List
## Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Capital Plaza, Inc. | ALEXANDER & VANN, LLP | Attn: John Turner Holt<br>411 Gordon Avenue<br>Thomasville GA 31792 |
| Counsel to Accertify, Inc | Becket & Lee LLP | Attn: Larry Butler<br>PO Box 3002<br>Malvern PA 19355-0702 |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 |

Exhibit D
Core/2002 Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka KS 66612-1597 |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333-0000 |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 |

Exhibit D
Core/2002 Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16Th Floor<br>Harrisburg PA 17120 |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903-0000 |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. Se<br>P.O. Box 40100<br>Olympia WA 98504-0100 |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24Th Street<br>Cheyenne WY 82002 |

Exhibit D

Core/2002 Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division PO Box 20207 Nashville TN 37202-0207 |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss U.S. Attorney's Office 1313 N Market Street, Suite 400 Wilmington DE 19801 |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department Us Dept Of Justice 950 Pennsylvania Ave Nw Washington DC 20530-0001 |
| United Texas Bank | United Texas Bank | Attn: Loan Operations 13101 Preston Road Suite 200 Dallas TX 75240 |
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad 300 W Douglas Ave Suite 1031 Wichita KS 67202 |

Exhibit D
Core/2002 Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>PO Box 1269<br>Round Rock TX 78680-1269 |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14Th Floor<br>Columbus OH 43215 |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 |

**<u>Exhibit E</u>**

Exhibit E

Landlord Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29413685 | 1150 UNION STREET CORPORATION | 149 COLONIAL ROAD<br>P.O. BOX 1270<br>MANCHESTER, CT 06045-1270 |
| 29413899 | 2353 NORTH PARK DRIVE LLC | 4435 E BROADWAY RD STE FIVE<br>MESA, AZ 85206-2012 |
| 29299615 | 3045 E TEXAS STREET LLC | 900 PIERREMONT RD STE 115<br>P O BOX 6212<br>SHREVEPORT, LA 71106-2055 |
| 29433305 | 511 SR7 OWNER, LLC | C/O HIFFMAN ASSET MANAGEMENT, LLC<br>(D/B/A HIFFMAN NATIONAL, LLC)<br>1 OAKBROOK TER STE 400<br>OAKBROOK TERRACE, IL 60181 |
| 29299827 | 59 WEST INVESTORS LLC | SMITH, TAYLOR<br>C/O VICTORY REAL ESTATE INVESTMENTS LLC<br>240 BROOKSTONE CENTRE PARKWAY<br>COLUMBUS, GA 31904 |
| 29413609 | 7023 BROWARD, LLC | C/O SFLRE GROUP, LLC<br>1650 SE 17TH ST STE 214<br>FORT LAUDERDALE, FL 33316 |
| 29299784 | 8401 MICHIGAN ROAD LLC | C/O MADISON PROPERTIES<br>3611 14TH AVE., SUITE 552<br>BROOKLYN, NY 11218 |
| 29413519 | 8501 MIDLO PIKE LLC | 4525 MAIN ST STE 900<br>VIRGINIA BEACH, VA 23462-3431 |
| 29433033 | ABMAR GK US INC | C/O EGAN PROPERTY MANAGEMENT<br>P.O. BOX 38175<br>COLORADO SPRINGS, CO 80937-8175 |

Exhibit E

Landlord Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29432939 | AEJ RUTLAND, LLC | C/O JUSTER DEVELOPMENT<br>120 WHITE PLAINS ROAD, SUITE 110<br>TARRYTOWN, NY 10591-5522 |
| 29306071 | AGREE CENTRAL, LLC | ATTN: DANIELLE SPEHAR<br>32301 WOODWARD AVE<br>ROYAL OAK, MI 48073 |
| 29413549 | ALATEX, A JOINT VENTURE | 1630 TOWN SQUARE S.W.<br>CULLMAN, AL 35055-0996 |
| 29413634 | ALEA PROPERTIES LLC | 5725 DRAGON WAY STE 400<br>CINCINNATI, OH 45227-4519 |
| 29413835 | AR-OTTER CREEK LLC | GIRCH, EMILY<br>11155 RED RUN BLVD SUITE 320<br>OWINGS MILLS, MD 21117-3256 |
| 29436517 | BERLIN NEWINGTON ASSOCIATES | C/O GILMAN MANAGEMENT CORP.<br>P.O. BOX 222143<br>GREAT NECK, NY 11022-2143 |
| 29413840 | BETHEL GARP, LLC | C/O GERRITY GROUP, LLC<br>973 LOMAS SANTA FE DRIVE SUITE A<br>SOLANA BEACH, CA 92075 |
| 29299616 | BIG BCLA OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 |

Exhibit E
Landlord Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29305727 | BIG CSCO OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 |
| 29299617 | BIG FRCA OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 |
| 29413734 | BIG HOLDINGS 1 LLC | PO BOX 69344<br>WEST HOLLYWOOD, CA 90069-0344 |
| 29299599 | BIG LOCA OWNER LLC | WIDES , DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALL, SUITE 4140<br>CHICAGO, IL 60602 |
| 29299591 | BIG VICA OWNER LLC | WIDES , DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 |
| 29305721 | BIG YVCA OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO, IL 60602 |

Exhibit E
Landlord Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29433021 | BLM VICTORVILLE | C/O LUKO MGMT<br>5862 BOLSA AVE STE 108<br>HUNTINGTON BEACH, CA 92649-1169 |
| 29436505 | BLUM BOULDERS ASSOCIATES 1, LLC | C/O RAWSON, BLUM & LEON<br>FOUR EMBARCADERO CENTER, SUITE 1400<br>SAN FRANCISCO, CA 94111 |
| 29436506 | BLUM BOULDERS ASSOCIATES I, LLC | C/O ARIZONA COMMERCIAL<br>212 E GURLEY STREET<br>PRESCOTT, AZ 86301 |
| 29413897 | BRE RETAIL RESIDUAL NC OWNER L.P. | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE SUITE 100<br>CONSHOHOCKEN, PA 19428 |
| 29432878 | BRIXMOR MIRACLE MILE LLC | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE SUITE 100<br>CONSHOHOCKEN, PA 19428 |
| 29413802 | BRIXMOR SPE 4 LLC | C/O BRIXMOR PROPERTY GROUP - ATTN:<br>VP OF LEGAL SERVICES<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 |
| 29413949 | BRIXMOR WATSON GLEN, LLC | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE SUITE 100<br>CONSHOHOCKEN, PA 19428 |
| 29432757 | BRIXMOR/IA CAYUGA PLAZA LLC | PO BOX 645341<br>CINCINNATI, OH 45264-5341 |

## Exhibit E
### Landlord Service List
### Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29299654 | BRIXTON FORK TIC, LLC | ATTN: BRIXTON INVESTMENT MANAGEMENT, LLC<br>120 S SIERRA AVE<br>SOLANA BEACH, CA 92075 |
| 29432902 | BROOKWOOD CAPITAL GROUP LLC | PO BOX 688<br>WHITE BLUFF, TN 37187-0688 |
| 29299805 | BROTHERS REALTY AND PROPERTY MANAGEMENT LLC | ATTN: ARCHIE MOJARES<br>1625 W. BIG BEAVER ROAD SUITE D<br>TROY, MI 48098 |
| 29413926 | BVA WESTSIDE SPE LLC | C/O BIG V PROPERTIES LLC<br>176 N MAIN ST STE 210<br>FLORIDA, NY 10921 |
| 29432942 | CA NEW PLAN SARASOTA, LP - ATTN: SALES AUDIT DEPT. | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 |
| 29413737 | CANYON GRANDE PROPERTIES LP | 6420 WILSHIRE BLVD STE 1500<br>LOS ANGELES, CA 90048-5502 |
| 29433161 | CAPITAL CITY PROPERTIES LLC | PO BOX 2975<br>CHEYENNE, WY 82003-2975 |
| 29432894 | CAPSTONE PLAZA 44 LLC | C/O NEWMARK KNIGHT FRANK<br>1240 HEADQUARTERS PLAZA, 8TH FLOOR EAST TOWER<br>MORRISTOWN, NJ 07960 |
| 29298520 | CARRINGTON CAPITAL INVESTMENTS IV LLC | MERRIAM, MICHELLE<br>707 H STREET<br>EUREKA, CA 95501-1836 |
| 29433123 | CC FUND 1 BIG LOTS LLC | 1155 KELLY JOHNSON BLVD STE 302<br>COLORADO SPRINGS, CO 80920-3958 |

Exhibit E

Landlord Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29414064 | CENTER-LYNCHBURG ASSOCIATES LP | C/O CENTER ASSOCIATES<br>1146 FREEPORT RD<br>PITTSBURGH, PA 15238 |
| 29305913 | CERES MARKETPLACE INVESTORS LLC | MATTESON , DUNCAN "MATT"<br>C/O JB MATTESON INC<br>1900 S NORFOLK ST, STE 225<br>SAN MATEO, CA 94403 |
| 29433181 | CICERO 8148 LLC | 5916 WEST 88TH PLACE<br>OAK LAWN, IL 60453 |
| 29413571 | CITY OF ELKHART | KACZKA, MARY<br>229 S SECOND STREET<br>ELKHART, IN 46516-3112 |
| 29432827 | CLAREMONT ASSOCIATES | C/O ROSEN ASSOCIATES MGMT CO.<br>33 SOUTH SERVICE RD.<br>JERICHO, NY 11753-1006 |
| 29414012 | DAM NECK CROSSING, LLC | C/O GILMAN MANAGEMENT<br>55 WATERMILL LANE<br>GREAT NECK, NY 11022 |
| 29433146 | DANIEL G KAMIN TACOMA, LLC | C/O KAMIN REALTY CO.<br>490 S. HIGHLAND AVENUE<br>PITTSBURGH, PA 15206 |
| 29306010 | DDR CAROLINA PAVILION LP | ATTN: EXECUTIVE VICE PRESIDENT - LEASING<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 |

Exhibit E
Landlord Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29413604 | DEL-LINDEN, LLC | C/O BENDERSON DEVELOPMENT, ATTN: LEASE ADMINISTRATION<br>7978 COOPER CREEK BLVD., STE 100<br>UNIVERSITY PARK, FL 34201-2139 |
| 29413951 | DSM MB II LLC | C/O DSM REALTY<br>875 EAST STREET<br>TEWKSBURY, MA 01876 |
| 29432680 | ERSHIG PROPERTIES INC. | 1800 N. ELM STREET<br>P.O. BOX 1127<br>HENDERSON, KY 42420 |
| 29433196 | ETHAN CONRAD | Address on File |
| 29433240 | FAYETTE PAVILION LLC | SHAH, KHUSHBU<br>945 HEIGHTS BLVD<br>HOUSTON, TX 77008-6911 |
| 29433208 | FESTIVAL PROPERTIES INC | 1215 GESSNER RD<br>HOUSTON, TX 77055-6013 |
| 29433133 | FIRST AND MAIN SOUTH NO. 1, LLC | C/O NOR'WOOD LIMITED, INC<br>111 SOUTH TEJON STREET, SUITE 222<br>COLORADO SPRINGS, CO 80903 |
| 29433051 | FLAGLER S.C., LLC | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO, NY 11753 |
| 29413466 | FL-TARPON SQUARE-HA, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC<br>8816 SIX FORKS RD., STE 201<br>RALEIGH, NC 27615 |

Exhibit E
Landlord Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29432810 | FORT WILLIAMS SQUARE LLC | C/O REAL ESTATE SOUTHEAST LLC<br>PO BOX 681955<br>PRATTVILLE, AL 36068 |
| 29414036 | FRANKLIN SQUARE LP | 537 ROCHESTER RD<br>PITTSBURGH, PA 15237-1747 |
| 29305654 | FRONTLINE REAL ESTATE PARTNERS, LLC | ATTN: MATTHEW TARSHIS<br>477 ELM PL<br>HIGHLAND PARK, IL 60035 |
| 29432914 | FW PARKWEST LLC | 2883 E DUPONT RD<br>FORT WAYNE, IN 46825 |
| 29433092 | G & J EUGENE, LLC | C/O HAWKINS COMPANIES<br>855 BROAD ST., SUITE 300<br>BOISE, ID 83702 |
| 29432869 | GBR NORTH KING LLC & NORTHHAMPTON HOLDING, LP | C/O GIBRALTAR MANAGEMENT CO, INC<br>150 WHITE PLAINS ROAD, STE 300<br>TARRYTOWN, NY 10591-5521 |
| 29413824 | GK HOLIDAY VILLAGE, LLC | C/O GK DEVELOPMENT, INC.<br>257 E. MAIN STREET, SUITE 200<br>BARRINGTON, IL 60010 |
| 29433090 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | C/O TKG MANAGEMENT, INC.<br>211 N STADIUM BLVD, SUITE 201<br>COLUMBIA, MO 65203 |
| 29433091 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | C/O TKG MANAGEMENT, INC.; ATTN: WENDY BURKE<br>8724 AVIATOR LANE<br>ENGLEWOOD, CO 80112 |

## Exhibit E

Landlord Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29432750 | GOAL INVESTMENT INC | 361 FRANKLIN AVENUE<br>P.O. BOX 270<br>NUTLEY, NJ 07110 |
| 29414018 | GOODRICH NEW HARTFORD LLC | 560 SYLVAN AVE STE 2100<br>ENGLEWOOD CLIFFS, NJ 07632-3174 |
| 29413955 | GOVERNOR PLAZA ASSOCIATES LEGAL DEPT | C/O FEDERAL REALTY INVESTMENT TRUST<br>909 ROSE AVENUE, SUITE 200<br>NORTH BETHESDA, MD 20852 |
| 29432946 | GULF GATE PLAZA, LLC | C/O ISRAM REALTY AND MANAGEMENT, INC.<br>506 SOUTH DIXIE HIGHWAY<br>HALLANDALE, FL 33009 |
| 29299955 | H/S WAYNESBORO B.L., LLC | JONES, KENDAL<br>3638 WALTON WAY EXTENSION<br>STE 201<br>AUGUSTA, GA 30909 |
| 29305740 | HAMBEY'S KINGS CANYON LLC | C/O BEACON ASSOCIATES<br>1483 WEST SHAW AVENUE<br>FRESNO, CA 93711 |
| 29436493 | HAP PROPERTY OWNER, LP | C/O CORE PROPERTY CAPITAL<br>410 PEACHTREE PARKWAY SUITE 4165<br>CUMMING, GA 30041 |
| 29432727 | HARMONY SHOPPING PLAZA LLC | 3980 TAMPA ROAD SUITE 205<br>OLDSMAR, FL 34677 |
| 29413789 | HARRISON 135TH ST., LLC | FURRIER, GREG<br>7372 N CAMINO SIN VACAS<br>TUCSON, AZ 85718 |

Exhibit E
Landlord Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29413732 | HAYFORD PROPERTIES LP | C/O RELIABLE PROPERTIES<br>6420 WILSHIRE BLVD STE 1500<br>LOS ANGELES, CA 90048-5561 |
| 29433205 | HJH INDEPENDENCE 1 LLC | 300 W DOUGLAS AVE STE 1031<br>WICHITA, KS 67202-2911 |
| 29437188 | HJH Investments | Attn: Teanna L. Liess<br>300 W Douglas Ave<br>Suite 1031<br>Wichita, KS 67202 |
| 29299716 | HOWELL PROPERTY MANAGEMENT LLC | KURT ARGUE<br>C/O HOWELL FAMILY VENTURES, LLC & GR<br>HOWELL LLC<br>812 S MAIN ST STE 200<br>ROYAL OAK, MI 48067-3280 |
| 29433140 | IPANEMA FAIRVIEW LLC | 5150 N MIAMI AVE<br>MIAMI, FL 33127-2122 |
| 29299567 | JA INVESTMENT PROPERTIES LLC | 14845 SW MURRAY SCHOLLS DRIVE<br>SUITE 110, PMB 212<br>BEAVERTON, OR 97007-9237 |
| 29433128 | JEFFERS, DANIELSON, SONN & AYLWARD, P.S. | ATTN: J. PATRICK AYLWARD<br>P.O. BOX 1688<br>WENATCHEE, WA 98807-1688 |
| 29413702 | JOATMON LLC | C/O BRET MADHVANI<br>105 BELVEDERE ST<br>SAN FRANCISCO, CA 94117 |
| 29433338 | JONES LANG LASALLE AMERICAS, INC. | ATTN: RETAIL DOCUMENTS<br>3344 PEACHTREE RD NE, SUITE 1100<br>ATLANTA, GA 30326 |

## Exhibit E
Landlord Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29299584 | JPMCC 2016-JP4 KNIGHTS ROAD LLC | ADAMS , MARY<br>C/O METRO COMMERCIAL<br>2340 COLLINS AVE, SUITE 700<br>MIAMI BEACH, FL 33139 |
| 29413422 | KENNEDY MALL, LTD | 5577 YOUNGSTOWN-WARREN ROAD<br>ATTN: LEGAL DEPARTMENT<br>NILES, OH 44446 |
| 29433324 | KIR TAMPA 003, LLC | C/O KIMCO REALTY CORPORATION<br>6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200<br>CHARLOTTE, NC 28287 |
| 29433325 | KIR TAMPA 003, LLC | C/O KIMCO REALTY CO<br>500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO, NY 11753 |
| 29413819 | KITE REALTY GROUP, L.P. | ATTN: SENIOR VP, HEAD OF LEASING<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204 |
| 29413847 | LA RETAIL 1, LLC | 150 GREENWICH ST - FOUR WORLD TRADE CTR<br>52ND FLOOR<br>NEW YORK, NY 10007 |
| 29413848 | LA RETAIL 1, LLC | C/O NEWMARK GRUBB KNIGHT FRANK P.M.<br>4675 MACARTHUR COURT, SUITE 1600<br>NEWPORT BEACH, CA 92660 |

Exhibit E
Landlord Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29305983 | LAW OFFICES OF DAVID SKRILOW | LITCHFIELD CROSSING, LLC<br>250 PARK AVE, STE 2050<br>ATTN: DAVID SKRILOW, ESQ<br>NEW YORK, NY 10177 |
| 29413971 | LITCHFIELD CROSSING LLC | ATTN: KRISTIN GIZZI<br>201 SAW MILL RIVER RD<br>YONKERS, NY 10701 |
| 29414047 | LOWELL D. SALESIN, ESQ. | Address on File |
| 29413901 | MATHIAS SHOPPING CENTERS, INC | C/O MATHIAS PROPERTIES<br>5571 BLEAUX AVENUE<br>SPRINGDALE, AR 72762 |
| 29413898 | MATTATUCK INVESTORS LLC | 3265 MERIDAN PKWY STE 130<br>WESTON, FL 33331-3506 |
| 29413520 | MAYS SDC LLC | C/O SAGLO DEVELOPMENT CORP<br>290 NW 165TH ST, PH 2<br>MIAMI, FL 33169 |
| 29299909 | MCGREGOR POINTE SHOPPING CENTER, LLC | C/O MALON D. MIMMS CO<br>85-A MILL ST., STE 100<br>ROSWELL, GA 30075 |
| 29299852 | MEADOWBROOK V LP | PO BOX 1092<br>BOULDER, CO 80306-1092 |
| 29432930 | MR. JEFFREY REZNICKI | Address on File |
| 29413614 | NEW GARDEN SHOPPING CENTER LLC | 4950 DUNHAM DR<br>READING, PA 19606-9091 |
| 29433056 | NMC TOWER LLC | 24025 PARK SORRENTO STE 300<br>CALABASAS, CA 91302-4001 |

Exhibit E
Landlord Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29413618 | NORMANDY SQUARE EAST LLC - ATTN: JOYCE TOMASHOT-PM | C/O BALTES COMMERCIAL REALTY, INC. 925 CONGRESS PARK DRIVE DAYTON, OH 45459-4099 |
| 29306000 | NORTHTOWNE ASSOCIATES | C/O JJ GUMBERG CO 1051 BRINTON ROAD PITTSBURGH, PA 15221 |
| 29433253 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT 2021 MCKINNEY AVE STE 1150 DALLAS, TX 75201 |
| 29299719 | OAKWOOD 900 PARTNERS, LLC | 445 SOUTH DOUGLAS STREET SUITE 100 EL SEGUNDO, CA 90245 |
| 29433076 | OREGON TRAIL CENTER VENTURE, LLC | C/O GRE MANAGEMENT SERVICES 3005 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 |
| 29305804 | OROVILLE PLAZA SHOPPING CENTER, LLC | C/O RETAIL SPECIALIST COMMERCIAL 6680 ALHAMBRA AVENUE, #133 MARTINEZ, CA 94553 |
| 29413804 | OROVILLE PLAZA SHOPPING CTR LL | 6680 ALHAMBRA AVE STE 133 MARTINEZ, CA 94553-6105 |
| 29433344 | PATHFINDER PATTERSON PLACE, LLC | C/O PATHFINDER INVESTMENT MANAGEMENT 2420 OXFORD ROAD RALEIGH, NC 27608 |
| 29305508 | PLATTSBURGH PLAZA, LLC | 180 DELAWARE AVE. SUITE #200 DELMAR, NY 12054 |

Exhibit E
Landlord Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29298511 | PREMIERE PLACE SHOPPING CENTER, LLC | PREMIERE PLACE SHOPPING CENTER, LLC<br>C/O MCCLINTON & COMPANY, INC<br>ATTN: PROPERTY MANAGER<br>2005 COBBS FORD RD STE 304B<br>MONTGOMERY, AL 36066-7894 |
| 29299921 | PROSPECT COLERAIN LLC | 1111 META DR STE 100<br>CINCINNATI, OH 45237-5014 |
| 29299691 | RAF SALINA LLC | MURRAY , MEGIN<br>C/O CHASE PROPERTIES LTD<br>3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD, OH 44122 |
| 29306059 | REALTY INCOME PROPERTIES 21, LLC | CLAUDIA TAMAYO<br>C/O REALTY INCOME CORPORATION<br>ATTN: LEGAL DEPARTMENT<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 |
| 29413690 | REO FUNDIT 3 ASSET LLC | 38500 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304-5048 |
| 29413883 | RETAIL CENTER PARTNERS, LTD. | 2716 OCEAN PARK BLVD., STE 2025<br>ATTN: CHRISTOPHER CHASE, GENERAL COUNSEL<br>SANTA MONICA, CA 90405 |
| 29299648 | RI - GRANTS PASS, LLC | MENA, KASARA<br>C/O READ INVESTMENTS<br>2025 FOURTH STREET<br>BERKELEY, CA 94710 |

## Exhibit E
Landlord Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29413834 | RIM COUNTRY MALL SPE, LLC | LOCKBOX SERVICES #847366 ATTN: RIM COUNTRY MALL SPE, LLC<br>3440 FLAIR DRIVE<br>EL MONTE, CA 91731 |
| 29433099 | RIO GRANDE INVESTMENT INC | ATTN: JOHN DEUBLER<br>541 SOUTH SPRING STREET, SUITE 204<br>LOS ANGELES, CA 90013 |
| 29433345 | ROBINSON, BRADSHAW & HINSON, P.A. | 101 N. TRYON ST., STE 1900<br>ATTN: CHRIS LOEB<br>CHARLOTTE, NC 28246 |
| 29413912 | ROSWELL TOWN CENTER, LLC | C/O MIMMS ENTERPRISES, INC<br>780 OLD ROSWELL PLACE, SUITE 100<br>ROSWELL, GA 30076 |
| 29433085 | RUSSELL E. FLUTER | Address on File |
| 29413786 | SAFEWAY, INC. | C/O PROPERTY MANAGMENT<br>250 PARKCENTER BLVD<br>BOISE, ID 83706 |
| 29306101 | SAJ ASSOCIATES, LLC | C/O SAMCO PROPERTIES<br>455 FAIRWAY DRIVE, SUITE 301<br>DEERFIELD BEACH, FL 33441 |
| 29433109 | SANTAN MP, LP | C/O VESTAR PROPERTIES, ATTN AMBER KING<br>2415 E CAMELBACK RD STE 100<br>PHOENIX, AZ 85016 |
| 29433108 | SANTAN MP, LP | C/O CP RETAIL, INC., ATTN TANYA NIELSEN<br>1313 FOOTHILL BOULEVARD, STE 2<br>LA CANADA FLINTRIDGE, CA 91011 |

Exhibit E
Landlord Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29413754 | SAUL HOLDINGS LIMITED PARTNERSHIP | ATTN: BARBARA PHILLIPS<br>7501 WISCONSIN AVENUE, SUITE 1500E<br>BETHESDA, MD 20814-6522 |
| 29413772 | SCHWARTZ TORRANCE COMPANY LLC | C/O 1ST COMMERCIAL REALTY GROUP<br>2009 PORTERFIELD WAY, SUITE P<br>UPLAND, CA 91786 |
| 29413814 | SD-SAHUARITA PROPERTIES, LLC | C/O LBM PROPERTY SERVICES<br>8677 VILLA LA JOLLA DRIVE #331<br>LA JOLLA, CA 92037 |
| 29433232 | SEEKONK SHOPPING CENTER EQUITIES II, LLC | C/O TIME EQUITIES<br>55 FIFTH AVENUE, 15TH FLOOR<br>NEW YORK, NY 10003 |
| 29413865 | SHAW-MARTY ASSOCIATES | C/O EISNER-FOURCHY DEVELOPMENT<br>5245 N GATES AVE SUITE 107<br>FRESNO, CA 93722 |
| 29305794 | SKY CROSSROADS LLC | 10101 FONDREN ROAD<br>SUITE 545<br>HOUSTON, TX 77096 |
| 29413807 | SOUTH HILL VILLAGE, LLC | C/O PACIFIC ASSET ADVISORS, INC.<br>14205 SE 36TH ST STE 215<br>BELLEVUE, WA 98006-1574 |
| 29298454 | SOUTHPOINT PLAZA SHOPPING CENTER | CHRISTIAN KISTER<br>C/O KCM MANAGEMENT AND<br>CONSULTING, LLC<br>11939 MANCHESTER RD, STE 316<br>ST. LOUIS, MO 63131 |
| 29433201 | SPRING CREEK CENTER II LLC | 118 WEST PECKHAM STREET<br>NEENAH, WI 54956-4028 |

Exhibit E
Landlord Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29299953 | SPRING PARK PROPERTY OWNER, LLC | SCHERTZ, HAROLD<br>C/O SRI, LLC<br>135 ROCKAWAY TURNPIKE, STE 101<br>LAWRENCE, NY 11559 |
| 29414003 | SSI NORTHSIDE LLC | 5111 MARYLAND WAY STE 201<br>BRENTWOOD, TN 37027-7513 |
| 29306095 | ST MARYS SQUARE BUSINESS COMPLEX LLC | P.O. BOX 15<br>5573 ST RT 29<br>CELINA, OH 45822 |
| 29433252 | STONE MOUNTAIN SQUARE SHOPPING CENTER LLC | C/O SEDGH GROUP<br>9454 WILSHIRE BLVD, SUITE 205<br>BEVERLY HILLS, CA 90212 |
| 29414015 | SUSO 5 CREEKWOOD LP | C/O DLC MANAGEMENT CORPORATION<br>565 TAXTER ROAD, SUITE 400<br>ELMSFORD, NY 10523 |
| 29299888 | SUSO 5 CREEKWOOD LP | C/O SLATE ASSET MANAGEMENT L.P.<br>20 SOUTH CLARK STREET SUITE 1400<br>CHICAGO, IL 60603 |
| 29299631 | SVSC HOLDINGS LP | 8100 LA MESA BLVD.<br>SUITE 101<br>LA MESA, CA 91942 |
| 29299960 | SW WARSAW LLC | 4151 ASHFORD DUNWOODY RD NE<br>SUITE 155<br>ATLANTA, GA 30319 |
| 29413374 | T TYLERSVILLE OH, LLC | 16600 DALLAS PARKWAY, SUITE 300<br>DALLAS, TX 75248 |

## Exhibit E
### Landlord Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29414051 | TAL MOR | C/O AUBURNDALE PROPERTIES<br>50 TICE BLVD., SUITE 320<br>WOODCLIFF LAKE, NJ 07677 |
| 29433069 | TANQUE VERDE CENTER LLC | 2730 E BROADWAY BLVD STE 200<br>TUCSON, AZ 85716-5341 |
| 29299860 | TKG NORWICHTOWN COMMONS LLC | 211 N STADIUM BLVD STE 201<br>COLUMBIA, MO 65203-1161 |
| 29413547 | TOWER VENTURES CRE LLC | 495 TENNESSEE STREET SUITE 152<br>MEMPHIS, TN 38103-2549 |
| 29305884 | TOWN WEST REALTY, INC. | HORVATH, TOBY<br>555 E. RIVER RD.<br>SUITE 201<br>TUCSON, AZ 85704 |
| 29413563 | TOWNE CENTER INVESTMENTS LLC | 696 NE 125TH ST<br>NORTH MIAMI, FL 33161-5546 |
| 29413670 | TPI CASSINELLI MANAGER LLC | C/O TARANTINO PROPERTIES INC<br>7887 SAN FELIPE, STE 237<br>HOUSTON, TX 77063 |
| 29413900 | TRENT J TAYLOR, ESQ | Address on File |
| 29306061 | TRU 2005 RE I, LLC | C/O RAIDER HILL ADVISORS, LLC<br>757 THIRD AVENUE, 15TH FLOOR<br>NEW YORK, NY 10017 |
| 29433367 | TWIN RIVERS EQUITY PARTNERS LLC | C/O LRS MANAGEMENT LLC<br>PO BOX 4147<br>MOORESVILLE, NC 28117-4147 |
| 29433185 | USPG PORTFOLIO TWO, LLC | KRISTEN ZIMMER, JASON JORDAN OR<br>3665 FISHINGER BLVD<br>HILLIARD, OH 43026 |

## Exhibit E
Landlord Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29413738 | VANDE LAY CAPITAL PARTNERS, LLC | ATTN: VAN KORELL<br>402 NORRIS AVE, STE #202<br>MCCOOK, NE 69001 |
| 29413461 | VILLAGE MARKETPLACE EQUITY | 200 EAST LAS OLAS BLVD STE 1900<br>FORT LAUDERDALE, FL 33301-2248 |
| 29305441 | VILLAGE MARKETPLACE EQUITY PARTNERS, LLC | CLARK , TED<br>200 SOUTH BISCAYNE BOULEVARD<br>SIXTH FLOOR<br>MIAMI, FL 33131-5351 |
| 29299867 | VSC CORPORATION | C/O BOSSHARD PARKE, LTD<br>750 N. 3RD STREET<br>LA CROSSE, WI 54601 |
| 29299868 | VSC CORPORATION | ATTN: GEORGE PARKE III<br>P.O. BOX 966<br>LA CROSSE, WI 54602-0966 |
| 29433101 | WATT TOWN CENTER RETAIL PARTNERS, LLC | C/O JLL<br>3001 DOUGLAS BLVD., SUITE 330<br>ROSEVILLE, CA 95661-3853 |
| 29413831 | WENATCHEE PRODUCTIONS CORPORATION | P.O. BOX 2506<br>WENATCHEE, WA 98807 |
| 29433315 | WHLR-JANAF, LLC | C/O WHEELER REAL ESTATE, LLC<br>2529 VIRGINIA BEACH BLVD.<br>VIRGINIA BEACH, VA 23452 |
| 29305914 | WINDSOR SHOPPING CENTER LLP | NEIDITZ , STEVE<br>C/O M.J. NEIDITZ & COMPANY INC<br>125 LASALLE RD STE 304<br>WEST HARTFORD, CT 06107 |

## Exhibit E

Landlord Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 29306003 | WOODBRIDGE CROSSING URBAN RENEWAL LLC | PO BOX 845094<br>BOSTON, MA 02284-5094 |
| 29433066 | WRI FREEDOM CENTRE, L.P. | 500 NORTH BROADWAY, SUITE 201<br>PO BOX 9010<br>JERICHO, NY 11753 |
| 29433067 | WRI FREEDOM CENTRE, L.P. | ATTN: LEGAL DEPARTMENT<br>2429 PARK AVENUE<br>TUSTIN, CA 92782 |
| 29433083 | WRP WASHINGTON PLAZA LLC | C/O WALLACE PROPERTIES INC.<br>330 112TH AVE. NE, SUITE #200<br>BELLEVUE, WA 98004 |
| 29433084 | WRP WASHINGTON PLAZA LLC | C/O WASHINGTON CAPITAL<br>MANAGEMENT, INC<br>1200 SIXTH AVENUE, SUITE 700<br>SEATTLE, WA 98101 |
| 29413829 | YLCA YUBA PROPERTY LLC | PO BOX 2514<br>TURLOCK, CA 95381-2514 |
| 29305689 | ZEISLER MORGAN PROPERTIES LTD | 30000 CHAGRIN BLVD STE 100<br>CLEVELAND, OH 44124-5721 |

**Exhibit F**

Exhibit F

Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305898 | 1482 EAST 2ND STREET, LLC | LONG, MARSHA<br>C/O 1ST COMMERCIAL REALTY GROUP, INC.<br>2009 PORTERFIELD WAY, STE P<br>UPLAND, CA 91786 | mlong@1st-comm.com | Overnight Mail and Email |
| 29433175 | 1520 NW LEARY WAY LLC | 2407 GIBSON ROAD, LLC<br>6404 BLUE HERON CV.<br>MEMPHIS, TN 38102 | Justin@Gofflandinc.com | Overnight Mail and Email |
| 29305877 | 1520 NW LEARY WAY LLC | 2407 GIBSON ROAD, LLC<br>6404 BLUE HERON CV.<br>MEMPHIS, TN 38102 | Justin@Gofflandinc.com | Email |
| 29299236 | 21ST & MAIN PARTNERS LLC | STEVE RITCHEY<br>C/O NEWMARK MERRILL COMPANIES<br>24025 PARK SORRENTO, SUITE 300<br>CALABASAS, CA 91302 | | Overnight Mail |
| 29413866 | 21ST & MAIN PARTNERS, LLC | C/O NEWMARK MERRILL COMPANIES<br>24025 PARK SORRENTO, SUITE 300<br>CALABASAS, CA 91302 | rbanning@newmarkmerrill.com | Overnight Mail and Email |
| 29305863 | 21ST & MAIN PARTNERS, LLC | C/O NEWMARK MERRILL COMPANIES<br>24025 PARK SORRENTO, SUITE 300<br>CALABASAS, CA 91302 | rbanning@newmarkmerrill.com | Email |
| 29413867 | 21ST & MAIN PARTNERS, LLC | ATTN: CARL CHANG<br>30242 ESPERANZA<br>RANCHO SANTA MARGARITA, CA 92688 | | Overnight Mail |
| 29299518 | 260 VOICE ROAD LLC | C/O PROPERTY MANAGEMENT OF NY<br>47-05 METROPOLITAN AVE<br>RIDGEWOOD, NY 11385 | IAN.DEUTSCH@ALDERPROP.COM | Overnight Mail and Email |
| 29432937 | 260 VOICE ROAD LLC | 228 PARK AVE S # 81420<br>NEW YORK, NY 10003 | IAN.DEUTSCH@ALDERPROP.COM | Overnight Mail and Email |
| 29299517 | 260 VOICE ROAD LLC | 228 PARK AVE S # 81420<br>NEW YORK, NY 10003 | IAN.DEUTSCH@ALDERPROP.COM | Email |
| 29432938 | 260 VOICE ROAD LLC | C/O PROPERTY MANAGEMENT OF NY<br>47-05 METROPOLITAN AVE<br>RIDGEWOOD, NY 11385 | IAN.DEUTSCH@ALDERPROP.COM | Email |
| 29413553 | 5R PARTNERS, LLC | C/O ENGSTROM PROPERTIES, INC<br>837 JEFFERSON BLVD<br>WEST SACRAMENTO, CA 95691 | | Overnight Mail |

Exhibit F

Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299759 | 621 W PRENTICE LLC & HAWTHHORNE APARTMENTS LLC | PEEL, DAVID<br>ATTN: DAVID PEEL<br>42 TAMARADE DR<br>LITTLETON, CO 80127 | dpeel1@aol.com | Overnight Mail and Email |
| 29413687 | 8401 MICHIGAN RD, LLC | C/O CHANO REAL ESTATE PARTNERS, LLC<br>PO BOX 80016<br>INDIANAPOLIS, IN 46280 | katie@chanorep.com | Overnight Mail and Email |
| 29305677 | 8401 MICHIGAN RD, LLC | C/O CHANO REAL ESTATE PARTNERS, LLC<br>PO BOX 80016<br>INDIANAPOLIS, IN 46280 | katie@chanorep.com | Email |
| 29413704 | ABA INVESTMENTS, LLC | C/O GALLELLI REAL ESTATE<br>3005 DOUGLAS BLVD., #200<br>ROSEVILLE, CA 95661 | | Overnight Mail |
| 29414041 | AGREE CENTRAL, LLC | ATTN: DANIELLE SPEHAR<br>32301 WOODWARD AVE<br>ROYAL OAK, MI 48073 | dspehar@agreerealty.com | Overnight Mail and Email |
| 29299926 | AGREE CENTRAL, LLC | ATTN: DANIELLE SPEHAR<br>32301 WOODWARD AVE<br>ROYAL OAK, MI 48073 | dspehar@agreerealty.com | Email |
| 29433228 | AGREE LIMITED PARTNERSHIP | ATTN: DANIELLE SPEHAR<br>32301 WOODWARD AVE<br>RO, MI 48073 | dspehar@agreerealty.com | Overnight Mail and Email |
| 29305955 | AGREE LIMITED PARTNERSHIP | ATTN: DANIELLE SPEHAR<br>32301 WOODWARD AVE<br>RO, MI 48073 | dspehar@agreerealty.com | Email |
| 29433112 | AIM PROPERTY MANAGEMENT | ATTN: MARK PURDOM<br>1212 K STREET<br>MODESTO, CA 95354 | | Overnight Mail |
| 29413392 | AJC GARFUNKEL | CHARLIE GARFUNKEL<br>400 MALL BLVD., STE M<br>SAVANNAH, GA 31406 | | Overnight Mail |
| 29299677 | ALJACKS LLC | AMANDA STEINBECK<br>C/O LUKO MANAGEMENT<br>5862 BOLSA AVE STE 108<br>HUNTINGTON BEACH, CA 92649 | amanda@luko.com | Overnight Mail and Email |

Exhibit F

Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413717 | ANAHEIM HILLS SHOPPING VILLAGE, LLC | C/O REEF REAL ESTATE<br>1620 5TH AVENUE, STE 770<br>SAN DIEGO, CA 92101 | | Overnight Mail |
| 29299636 | ANDERSON WEST LLC | 8621 WILSHIRE BLVD.<br>2ND FLOOR<br>BEVERLY HILLS, CA 90211 | | Overnight Mail |
| 29305360 | ANDERSON WEST LLC/PMA TR #587 | DARIUS "JOE" MERAJ<br>8621 WILSHIRE BLVD.<br>2ND FLOOR<br>BEVERLY HILLS, CA 90211 | | Overnight Mail |
| 29433115 | ARAPAHOE CROSSINGS, LP | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 | | Overnight Mail |
| 29433137 | ARCTRUST | 1401 BROAD STREET<br>CLIFTON, NJ 07013 | | Overnight Mail |
| 29432659 | ATHENA PROPERTY MANAGEMENT | MIKE GARNER<br>730 EL CAMINBO WAY STE 200<br>TUSTIN, CA 92780-7733 | | Overnight Mail |
| 29414063 | B&B CASH GROCERY STORES INC | 927 US HIGHWAY 301 SOUTH<br>TAMPA, FL 33619-4338 | | Overnight Mail |
| 29299869 | B&K ENTERPRISES, INC | 924 E. JUNEAU AVENUE<br>SUITE 622<br>MILWAUKEE, WI 53202 | ann@alfredbader.com | Overnight Mail and Email |
| 29413493 | BACELINE WEST STATE PLAZA LLC | 511 N BROADWAY<br>DENVER, CO 80203-3405 | billing@bacelinegroup.com | Overnight Mail and Email |
| 29299352 | BACELINE WEST STATE PLAZA LLC | 511 N BROADWAY<br>DENVER, CO 80203-3405 | billing@bacelinegroup.com | Email |
| 29414055 | BCS HOPPER LLC | PO BOX 1628<br>ROGERS, AR 72757-1628 | | Overnight Mail |
| 29413762 | BIAGINI PROPERTIES, INC | ATTN: IRENE T. BORJA<br>333 W. EL CAMINO REAL, STE 240<br>SUNNYVALE, CA 94084 | IRENE@BIAGINIPROPERTIES.COM | Overnight Mail and Email |
| 29305752 | BIAGINI PROPERTIES, INC | ATTN: IRENE T. BORJA<br>333 W. EL CAMINO REAL, STE 240<br>SUNNYVALE, CA 94084 | IRENE@BIAGINIPROPERTIES.COM | Email |
| 29299423 | BLANDING VILLAGE I LLC | 921 SW 15 AVENUE UNIT 1<br>FORT LAUDERDALE, FL 33312-7230 | BRANDI.DERMODY@LATPURSER.COM | Overnight Mail and Email |

Exhibit F

Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413560 | BLANDING VILLAGE I LLC | 921 SW 15 AVENUE UNIT 1<br>FORT LAUDERDALE, FL 33312-7230 | BRANDI.DERMODY@LATPURSER.COM | Email |
| 29413774 | BOP TELLER, LLC | C/O TWIST REALTY LP, ATTN: ALLISON TWIST<br>6136 FRISCO SQUARE BLVD STE 400-441<br>FRISCO, TX 75034-3246 | randytwist@twistrealty.net | Overnight Mail and Email |
| 29305766 | BOP TELLER, LLC | C/O TWIST REALTY LP, ATTN: ALLISON TWIST<br>6136 FRISCO SQUARE BLVD STE 400-441<br>FRISCO, TX 75034-3246 | randytwist@twistrealty.net | Email |
| 29432650 | BRANDENBURG PROPERTIES | WILLIAM BARON<br>1122 WILLOW ST STE 200<br>SAN JOSE, CA 95125-3103 | | Overnight Mail |
| 29305355 | BRIDGE 33 CAPITAL | JEFF WRIGHT<br>C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO, NY 11753 | | Overnight Mail |
| 29305361 | BRIXMOR | EVIE GROSS<br>C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 | | Overnight Mail |
| 29413465 | BRIXMOR COCONUT CREEK OWNER, LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 | | Overnight Mail |
| 29299755 | BRIXMOR GA WASHTENAW FOUNTAIN, LLC | ATTN: VP - REGIONAL LEGAL SERVICES<br>C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE SUITE 100<br>CONSHOHOCKEN, PA 19428 | | Overnight Mail |
| 29305910 | BVA LP SPE LLC | GROHMAN, JACOB<br>C/O BIG V PROPERTIES LLC<br>176 NORTH MAIN ST. STE 210<br>FLORIDA, NY 10921 | JGROHMAN@BIGV.COM | Overnight Mail and Email |
| 29305775 | CALIFORNIA PROPERTY OWNER I, LLC | BENNISON, PATRICK C<br>C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 | | Overnight Mail |

Exhibit F

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29432990 | CANYON CENTER II, INC. | C/O FCM MANAGEMENT CO., LLC<br>16461 SHERMAN WAY., SUITE 140<br>VAN NUYS, CA 91406 | | Overnight Mail |
| 29433359 | CANYON SPRINGS MARKETPLACE NORTH CORP | 2025 PIUONEER COURT<br>SAN MATEO, CA 94403-1719 | | Overnight Mail |
| 29305341 | CARPIONATO | DOMENIC CARPIONATO<br>C/O CARPIONATO GROUP<br>1414 ATWOOD AVENUE<br>JOHNSTON, RI 02919 | | Overnight Mail |
| 29305911 | CARRINGTON CAPITAL LLC | C/O THE CARRINGTON COMPANY<br>707 H STREET<br>EUREKA, CA 95501 | | Overnight Mail |
| 29433158 | CASITAS OCEANSIDE THREE, LP | ATTN: RETAIL COUNSEL<br>1775 HANCOCK ST., #200<br>SAN DIEGO, CA 92110 | | Overnight Mail |
| 29413647 | CENTEREACH MALL ASSOCIATES 605, LLC. | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO, NY 11753 | zcotler@kimcorealty.com | Overnight Mail and Email |
| 29299505 | CENTEREACH MALL ASSOCIATES 605, LLC. | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO, NY 11753 | zcotler@kimcorealty.com | Email |
| 29299661 | CENTRAL VERMONT SHOPPING CENTER, LLC | 69 COLLEGE STREET<br>P. O. BOX 6<br>BURLINGTON, VT 05402-0006 | | Overnight Mail |
| 29305883 | CGMA DENNIS PORT LLC | C/O CARPIONATO GROUP<br>1414 ATWOOD AVENUE<br>JOHNSTON, RI 02919 | | Overnight Mail |
| 29413384 | CHANO REAL ESTATE PARTNERS | DAVID CHANO<br>PO BOX 80016<br>INDIANAPOLIS, IN 46280 | | Overnight Mail |
| 29299203 | CHASE PROPERTIES | ROB MCGOVERN<br>C/O CHASE PROPERTIES, LTD.<br>3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD, OH 44122 | | Overnight Mail |
| 29305372 | CHENG, Jensen F. | Address on File | | Overnight Mail |

Exhibit F

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299241 | CHRISTIFULLI COMPANIES | NICK CHRISTIFULLI<br>ATTN: DAVID PEEL<br>42 TAMARADE DR<br>LITTLETON, CO 80127 | | Overnight Mail |
| 29413749 | CHUB ASSOCIATES | C/O PACIFIC WEST ASSET MANAGEMENT CORP<br>PO BOX 19068<br>IRVINE, CA 92623 | | Overnight Mail |
| 29299949 | CORRIDOR MARKET PLACE, LLC | MCKISSICK, TODD<br>C/O AJ & C GARFUNKEL<br>400 MALL BLVD., STE M<br>SAVANNAH, GA 31406 | | Overnight Mail |
| 29432989 | COUNTRY KHATON | ATTN: HARVEY RUDMAN<br>P.O. BOX 725<br>LAFAYETTE, CA 94549 | dealprop@aol.com | Overnight Mail and Email |
| 29299561 | COUNTRY KHATON | ATTN: HARVEY RUDMAN<br>P.O. BOX 725<br>LAFAYETTE, CA 94549 | dealprop@aol.com | Email |
| 29433110 | COVINGTON GROUP, LLC | C/O: ASHTON DEVELOPMENT COMPANY, LLC<br>1201 MONSTER ROAD S.W., SUITE 350<br>RENTON, WA 98057 | | Overnight Mail |
| 29432763 | CRP/CHI MERRILLVILLE II OWNER, LLC | C/O CROW HOLDINGS INDUSTRIAL<br>3889 MAPLE AVENUE, SUITE 300<br>DALLAS, TX 75219 | | Overnight Mail |
| 29413811 | DANGOOD-RSM, LP | C/O SOUTHERN CALIFORNIA REAL ESTATE SERV<br>15901 RED HILL AVE, SUITE 205<br>TUSTIN, CA 92780 | | Overnight Mail |
| 29299945 | DELTA SILVER, LLC | TAYLOR, TY<br>C/O THE DELTA INTERESTS, LLC<br>2 BENNETT STREET<br>GREENVILLE, SC 29602 | ty@jordantrotter.com | Overnight Mail and Email |
| 29433114 | DESERT SKY ESPLANADE, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC<br>1515 E. BETHANY HOME ROAD, SUITE 110<br>PHOENIX, AZ 85014 | thickey@thepmacorp.com | Overnight Mail and Email |
| 29299689 | DESERT SKY ESPLANADE, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC<br>1515 E. BETHANY HOME ROAD, SUITE 110<br>PHOENIX, AZ 85014 | thickey@thepmacorp.com | Email |

Exhibit F

Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29432897 | DORSAN DEVELOPMENTS LIMITED | C/O LEVY REALTY ADVISORS, INC.<br>4901 NW 17TH WAY, STE 103<br>FORT LAUDERDALE, FL 33309 | | Overnight Mail |
| 29413550 | DURHAM PLAZA SHOPPING CENTER, LLC | GAR YUAN<br>550 7TH AVE FL 15<br>NEW YORK, NY 10018-3250 | gar@nassimirealty.com | Overnight Mail and Email |
| 29299413 | DURHAM PLAZA SHOPPING CENTER, LLC | GAR YUAN<br>550 7TH AVE FL 15<br>NEW YORK, NY 10018-3250 | gar@nassimirealty.com | Email |
| 29433191 | ETHAN CONRAD | Address on File | Email on File | Overnight Mail and Email |
| 29299760 | ETHAN CONRAD | Address on File | Email on File | Email |
| 29299764 | ETHAN CONRAD | Address on File | Email on File | Email |
| 29433063 | ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE STE 100<br>SACRAMENTO, CA 95834-1981 | ACCOUNTSRECEIVABLE@ETHANCONRADPROP.COM | Overnight Mail and Email |
| 29299628 | ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE STE 100<br>SACRAMENTO, CA 95834-1981 | ACCOUNTSRECEIVABLE@ETHANCONRADPROP.COM | Email |
| 29432649 | ETHAN CONRAD PROPERTIES | ETHAN CONRAD<br>1300 NATIONAL DR STE 100<br>SACRAMENTO, CA 95834-1981 | | Overnight Mail |
| 29432991 | ETHAN CONRAD PROPERTIES INC | 1300 NATIONAL DR STE 100<br>SACRAMENTO, CA 95834-1981 | jasmin@ethanconradprop.com | Overnight Mail and Email |
| 29299563 | ETHAN CONRAD PROPERTIES INC | 1300 NATIONAL DR STE 100<br>SACRAMENTO, CA 95834-1981 | jasmin@ethanconradprop.com | Email |
| 29299625 | EUCLID SHOPPING CENTER LLC | ATTN: LESLIE KERR<br>508 WEST 30TH STREET<br>NEWPORT BEACH, CA 92663-3714 | | Overnight Mail |
| 29413758 | EUCLID SHOPPING CENTER LLC | Attn: Brett Feuerstein<br>9968 Hibert Street, Suite 200<br>San Diego, CA 92131 | | Overnight Mail |
| 29433116 | EXPRESSWAY PARTNERS, LLC | C/O DOERKEN PROPERTIES, INC<br>445 SOUTH DOUGLAS STREET, SUITE 100<br>EL SEGUNDO, CA 90245 | sknapp@dpiretail.com | Overnight Mail and Email |
| 29305823 | EXPRESSWAY PARTNERS, LLC | C/O DOERKEN PROPERTIES, INC<br>445 SOUTH DOUGLAS STREET, SUITE 100<br>EL SEGUNDO, CA 90245 | sknapp@dpiretail.com | Email |
| 29433071 | FH ONE INC | 1505 BRIDGEWAY STE 125<br>SAUSALITO, CA 94965-1967 | billing@fhone.net | Overnight Mail and Email |

Exhibit F

Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305773 | FH ONE INC | 1505 BRIDGEWAY STE 125<br>SAUSALITO, CA 94965-1967 | billing@fhone.net | Email |
| 29432661 | FILDELIS REAL ESTATE PARNERS | WILSON, R. CARSON<br>4500 BISSONNET STREET, SUITE 200<br>BELLAIRE, TX 77401 | | Overnight Mail |
| 29305716 | FIRST MAIN PARTNERS, LLC | 445 SOUTH DOUGLAS STREET<br>SUITE 100<br>EL SEGUNDO, CA 90245 | ybaltazar@dpiretail.com | Overnight Mail and Email |
| 29305799 | FISHER'S LANDING TENANTS-IN-COMMON | C/O HSP PROPERTIES<br>915 W 11TH STREET<br>VANCOUVER, WA 98660 | | Overnight Mail |
| 29299229 | FORMOSA LTD | JOE WEN<br>C/O A STREET PARTNERS<br>15031 PARKWAY LOOP, STE A<br>TUSTIN, CA 92780 | | Overnight Mail |
| 29305720 | FRANCO PROPERTY MANAGEMENT | 3961 S SEPULVEDA BOULEVARD<br>SUITE 202<br>CULVER CITY, CA 90231 | | Overnight Mail |
| 29299941 | GATOR CLIFTON PARTNERS, LTD. | LEVIN-SAGER, LISA<br>ATTN: LISA LEVIN-SAGER<br>7850 NW 146TH ST, 3RD FLOOR<br>MIAMI LAKES, FL 33016 | LSAGER@GATORINV.COM | Overnight Mail and Email |
| 29433138 | GATOR LOCKPORT LLC | 7850 NW 146TH STREET 4TH FLOOR<br>MIAMI LAKES, FL 33016-1564 | acctsreceivable@gatorinv.com | Overnight Mail and Email |
| 29299710 | GATOR LOCKPORT LLC | 7850 NW 146TH STREET 4TH FLOOR<br>MIAMI LAKES, FL 33016-1564 | acctsreceivable@gatorinv.com | Email |
| 29432792 | GC AMBASSADOR ROW LLC | 788 W SAM HOUSTON PARKWAY NORTH SUITE 206<br>C/O GULF COAST COMMERCIAL GROUP<br>HOUSTON, TX 77024 | catherine.rankin@gulfcoastcg.com | Overnight Mail and Email |
| 29305497 | GC AMBASSADOR ROW LLC | 788 W SAM HOUSTON PARKWAY NORTH SUITE 206<br>C/O GULF COAST COMMERCIAL GROUP<br>HOUSTON, TX 77024 | catherine.rankin@gulfcoastcg.com | Email |
| 29432793 | GC AMBASSADOR ROW LLC | 3501 SW FAIRLAWN RD STE 200<br>TOPEKA, KS 66614-3975 | | Overnight Mail |

Exhibit F

Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305340 | GERSHENSON REALTY | BRUCE GERSHENSON C/O GERSHENSON REALTY & INVESTMENT, LLC 31500 NORTHWESTERN HWY, STE 100 FARMINGTON HILLS, MI 48334 | | Overnight Mail |
| 29433234 | GGCAL RSC LLC | 3904 BOSTON STREET STE 402 BALTIMORE, MD 21224 | GGCRSC@ggcommercial.com | Overnight Mail and Email |
| 29305962 | GGCAL RSC LLC | 3904 BOSTON STREET STE 402 BALTIMORE, MD 21224 | GGCRSC@ggcommercial.com | Email |
| 29299751 | GILROY VILLAGE SHOPPING CENTER LLC | 1952 CAMDEN AVE STE 104 SAN JOSE, CA 95124-2816 | | Overnight Mail |
| 29413389 | GREENBURG GIBBON COMMERCIAL | TRACEY HOLEHAN 3904 BOSTON STREET STE 402 BALTIMORE, MD 21224 | | Overnight Mail |
| 29299204 | GULF COAST COMMERCIAL | DANNY MILLER 788 W SAM HOUSTON PARKWAY NORTH SUITE 206 C/O GULF COAST COMMERCIAL GROUP HOUSTON, TX 77024 | | Overnight Mail |
| 29305345 | HAUCK HOLDINGS | HAROLD S. FRY C/O HAUCK HOLDINGS LTD 4334 GLENDALE-MILFORD RD CINCINNATI, OH 45242-3706 | | Overnight Mail |
| 29413911 | HAUCK HOLDINGS ALEXANDRIA, LLC | C/O HAUCK HOLDINGS LTD 4334 GLENDALE-MILFORD RD CINCINNATI, OH 45242-3706 | | Overnight Mail |
| 29305525 | HBL CREST HILL LLC | C/O GS MANAGEMENT COMPANY 5674 SONOMA DRIVE PLEASANTON, CA 94566 | cmachado@gsmanagement.com | Overnight Mail and Email |
| 29432826 | HBL CREST HILL LLC | C/O GS MANAGEMENT COMPANY 5674 SONOMA DRIVE PLEASANTON, CA 94566 | cmachado@gsmanagement.com | Email |
| 29433156 | H-C NILES DEVELOPERS L.L.C. | C/O NEXT PROPERTY MANAGEMENT, INC 5215 OLD ORCHARD ROAD SUITE 880 SKOKIE, IL 60077 | kpinta@nextrealty.com | Overnight Mail and Email |
| 29299725 | H-C NILES DEVELOPERS L.L.C. | C/O NEXT PROPERTY MANAGEMENT, INC 5215 OLD ORCHARD ROAD SUITE 880 SKOKIE, IL 60077 | kpinta@nextrealty.com | Email |

Exhibit F

Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413821 | HCL 3RD & BELL LLC | C/O HAAGEN COMPANY<br>12302 EXPOSITION BLVD<br>LOS ANGELES, CA 90064 | accounting@haagenco.com | Overnight Mail and Email |
| 29305825 | HCL 3RD & BELL LLC | C/O HAAGEN COMPANY<br>12302 EXPOSITION BLVD<br>LOS ANGELES, CA 90064 | accounting@haagenco.com | Email |
| 29305845 | HH-LAVEEN, LLC | C/O HINKSON COMPANY<br>5050 N. 40TH STREET SUITE 350<br>PHOENIX, AZ 85018 | Courtney@HinksonCo.com | Overnight Mail and Email |
| 29413852 | HH-LAVEEN, LLC | C/O HINKSON COMPANY<br>5050 N. 40TH STREET SUITE 350<br>PHOENIX, AZ 85018 | Courtney@HinksonCo.com | Email |
| 29413921 | HIGHLAND MANAGEMENT COMPANY | ATTN: DAVID MARTIN<br>310 YORKTOWN PLAZA<br>ELKINS PARK, PA 19027 | jrisler@hdggroup.com | Overnight Mail and Email |
| 29299798 | HIGHLAND MANAGEMENT COMPANY | ATTN: DAVID MARTIN<br>310 YORKTOWN PLAZA<br>ELKINS PARK, PA 19027 | jrisler@hdggroup.com | Email |
| 29414042 | HONIGMAN LLP | ATTN: LOWELL D. SALESIN, ESQ<br>39400 WOODWARD AVE, SUITE 101<br>BLOOMFIELD HILLS, MI 48304 | lsalesin@honigman.com | Overnight Mail and Email |
| 29299927 | HONIGMAN LLP | ATTN: LOWELL D. SALESIN, ESQ<br>39400 WOODWARD AVE, SUITE 101<br>BLOOMFIELD HILLS, MI 48304 | lsalesin@honigman.com | Email |
| 29432645 | HORIZON INVESTMENT AND MANAGEMENT | ABBY ALLRED<br>8619 S HIGHLAND DR<br>SANDY, UT 84093 | | Overnight Mail |
| 29432660 | INCITY PROPERTIES | JEFF DIZON<br>1421 34TH AVENUE, SUITE 300<br>SEATTLE, WA 98112 | | Overnight Mail |
| 29433054 | INTERNATIONAL HOLDINGS PROPERTY GROUP LLC | C/O A STREET PARTNERS<br>15031 PARKWAY LOOP, STE A<br>TUSTIN, CA 92780 | scott@astreetpartners.com | Overnight Mail and Email |
| 29299621 | INTERNATIONAL HOLDINGS PROPERTY GROUP LLC | C/O A STREET PARTNERS<br>15031 PARKWAY LOOP, STE A<br>TUSTIN, CA 92780 | scott@astreetpartners.com | Email |

Exhibit F

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29299942 | ISRAM PRADO, LLC | VALEA, ALICIA<br>C/O ISRAM REALTY GROUP<br>506 SOUTH DIXIE HIGHWAY<br>HALLANDALE, FL 33009 | avalea@isramrealty.com | Overnight Mail and Email |
| 29436504 | JBK VENTURES, LLC | C/O MJR DEVELOPMENT<br>6725 116TH AVE. NE, SUITE 100<br>KIRKLAND, WA 98033 | mikem@mjrdevelopment.com | Overnight Mail and Email |
| 29299662 | JBK VENTURES, LLC | C/O MJR DEVELOPMENT<br>6725 116TH AVE. NE, SUITE 100<br>KIRKLAND, WA 98033 | mikem@mjrdevelopment.com | Email |
| 29433027 | JEFFREY T. OBERMAN, ESQ. | Address on File | | Overnight Mail |
| 29299232 | JENSEN F. CHENG | Address on File | | Overnight Mail |
| 29433143 | JENSEN F. CHENG AND JADE CHENG | Address on File | Email on File | Overnight Mail and Email |
| 29299712 | JENSEN F. CHENG AND JADE CHENG | Address on File | Email on File | Email |
| 29413766 | JENSEN F. CHENG AND JADE CHENG | Address on File | | Overnight Mail |
| 29299207 | JOFFE | JASON FOX<br>C/O HILLARY REINIS<br>860 SPRUCE STREET<br>BERKELEY, CA 94707 | | Overnight Mail |
| 29413753 | JOFFE PROPERTIES LP | C/O HILLARY REINIS<br>860 SPRUCE STREET<br>BERKELEY, CA 94707 | HillaryR7@aol.com | Overnight Mail and Email |
| 29305741 | JOFFE PROPERTIES LP | C/O HILLARY REINIS<br>860 SPRUCE STREET<br>BERKELEY, CA 94707 | HillaryR7@aol.com | Email |
| 29299228 | KIN | LEE CHERNEY<br>C/O KIN PROPERTIES INC<br>185 SPANISH RIVER BLVD., STE 100<br>BOCA RATON, FL 33431 | | Overnight Mail |
| 29299227 | KIN | LEE CHERNEY<br>VALLEY HI SHOPPING CENTER<br>1321 ECHO VALLEY DR<br>SAN JOSE, CA 95120 | | Overnight Mail |
| 29413828 | KINTON LAND AND BISON LLC | 18485 SW SCHOLLS FERRY RD<br>BEAVERTON, OR 97007-8860 | desi@bartholemy.biz | Overnight Mail and Email |
| 29305831 | KINTON LAND AND BISON LLC | 18485 SW SCHOLLS FERRY RD<br>BEAVERTON, OR 97007-8860 | desi@bartholemy.biz | Email |

Exhibit F

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305887 | KLP BURIEN TOWN PLAZA LLC | C/O INCITY PROPERTIES 1421 34TH AVENUE, SUITE 300 SEATTLE, WA 98112 | COMMERCIAL@INCITYINC.COM | Overnight Mail and Email |
| 29433179 | KLP BURIEN TOWN PLAZA LLC | C/O INCITY PROPERTIES 1421 34TH AVENUE, SUITE 300 SEATTLE, WA 98112 | COMMERCIAL@INCITYINC.COM | Email |
| 29299593 | LAKE MURRAY CENTER, LLC | HUSS, ASHLEY C/O CEG MANAGEMENT 3709 CONVOY ST SAN DIEGO, CA 92111 | ahuss@cegmanagement.com | Overnight Mail and Email |
| 29299730 | LANSING MART ASSOCIATES, LLC | COHON , ROB C/O GERSHENSON REALTY & INVESTMENT, LLC 31500 NORTHWESTERN HWY, STE 100 FARMINGTON HILLS, MI 48334 | rob@gershensonrealty.com | Overnight Mail and Email |
| 29299711 | LARSEN LAND & DEVELOPMENT CO. LC | 358 SOUTH PAINTBRUSH LANE LOGAN, UT 84321-6777 | kris@als.com | Overnight Mail and Email |
| 29433142 | LARSEN LAND & DEVELOPMENT CO. LC | 358 SOUTH PAINTBRUSH LANE LOGAN, UT 84321-6777 | kris@als.com | Email |
| 29413378 | LAT PURSER | KRISTEN.NIMNICHT 921 SW 15 AVENUE UNIT 1 FORT LAUDERDALE, FL 33312-7230 | | Overnight Mail |
| 29413822 | LAW OFFICES OF TRUDI J LESSER | ATTN: TRUDI J LESSER, ESQ 400 CONTINENTAL BLVD, 6TH FLOOR EL SEGUNDO, CA 90245 | trudi@tjlawyer.com | Overnight Mail and Email |
| 29305826 | LAW OFFICES OF TRUDI J LESSER | ATTN: TRUDI J LESSER, ESQ 400 CONTINENTAL BLVD, 6TH FLOOR EL SEGUNDO, CA 90245 | trudi@tjlawyer.com | Email |
| 29305352 | LEVY REALTY ADVISORS | ALAN LEVEY C/O LEVY REALTY ADVISORS, INC. 4901 NW 17TH WAY, STE 103 FORT LAUDERDALE, FL 33309 | | Overnight Mail |
| 29305956 | LOWELL D. SALESIN, ESQ. | Address on File | | Overnight Mail |
| 29299731 | LOWELL D. SALESIN, HONIGMAN MILLER SCHWARTZ AND COHN LLP | SALLE, ALAN 39400 WOODWARD AVENUE SUITE 101 BLOOMFIELD HILLS, MI 48304 | | Overnight Mail |

Exhibit F

Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305367 | MAPES RANCH INVESTMENTS | MARK PURDOM<br>ATTN: MARK PURDOM<br>1212 K STREET<br>MODESTO, CA 95354 | | Overnight Mail |
| 29433113 | MAPES RANCH INVESTMENTS, LLC | ATTN: BILL LYONS JR<br>10555 MAZE BLVD<br>MODESTO, CA 95358 | | Overnight Mail |
| 29305753 | MARDESICH COMPANY CAMDEN, LLC | ATTN: CONNIE MARDESICH<br>11208 STAUFFER LANE<br>CUPERTINO, CA 95014 | MardesichCompanies@Comcast.Net | Overnight Mail and Email |
| 29413763 | MARDESICH COMPANY CAMDEN, LLC | ATTN: CONNIE MARDESICH<br>11208 STAUFFER LANE<br>CUPERTINO, CA 95014 | MardesichCompanies@Comcast.Net | Email |
| 29299643 | MCCORDUCK PROPERTIES | 1615 BONANZA ST STE 401<br>WALNUT CREEK, CA 94596-4532 | | Overnight Mail |
| 29433028 | MIDEB NOMINEES, INC. LEVIN&OBERMAN II | C/O DOWNTOWN MANAGEMENT CO., INC.<br>541 S SPRING ST., SUITE 204<br>LOS ANGELES, CA 90013 | | Overnight Mail |
| 29433215 | MILFORD ASSOCIATES | D/B/A TURNPIKE SQUARE ASSOCIATES LP<br>641 SHUNPIKE ROAD<br>CHATHAM, NJ 07928 | | Overnight Mail |
| 29299771 | MILLER STARR REGALIA | DI GERONIMO, MICHAEL E.<br>1331 N. CALIFORNIA BLVD., 5TH FL<br>ATTN: MICHAEL E DI GERONIMO<br>WALNUT CREEK, CA 94596 | Michael.digeronimo@msrlegal.com | Overnight Mail and Email |
| 29413742 | MMDD SACRAMENTO PROJECT | VALLEY HI SHOPPING CENTER<br>1321 ECHO VALLEY DR<br>SAN JOSE, CA 95120 | | Overnight Mail |
| 29413748 | NASUE LLC | C/O KIN PROPERTIES INC<br>185 SPANISH RIVER BLVD., STE 100<br>BOCA RATON, FL 33431 | | Overnight Mail |
| 29305342 | NETSTREIT | KIRK KLATT<br>C/O NETSTREIT MANAGEMENT OFFICE<br>2021 MCKINNEY AVE., STE 1150<br>DALLAS, TX 75201 | | Overnight Mail |

Exhibit F

Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299947 | NEWBERRY CENTER, LLC | GARRETT, HUNTER<br>C/O HUNTER GARRETT<br>101 EAST WASHINGTON ST., STE 400<br>GREENVILLE, SC 29601 | huntergarrett@naiearlefurman.com | Overnight Mail and Email |
| 29305338 | NEXT REALTY | MARK BLUM<br>C/O NEXT PROPERTY MANAGEMENT, INC<br>5215 OLD ORCHARD ROAD SUITE 880<br>SKOKIE, IL 60077 | | Overnight Mail |
| 29299870 | NH LAKEVILLE LLC | C/O METRO EQUITY MANAGEMENT<br>7920 LAKEVILLE BLVD<br>LAKEVILLE, MN 55044 | MARK@METROEQUITYLLC.COM | Overnight Mail and Email |
| 29433287 | NH LAKEVILLE LLC | C/O METRO EQUITY MANAGEMENT<br>7920 LAKEVILLE BLVD<br>LAKEVILLE, MN 55044 | MARK@METROEQUITYLLC.COM | Email |
| 29413892 | NINE ISLAND 11, LLC | C/O THE VIEIRA COMPANY<br>227 N. SANTA CREZ AVE., STE B<br>LOS GATOS, CA 95030 | | Overnight Mail |
| 29299327 | NOBLE MANAGEMENT COMPANY | 4280 PROFESSIONAL CENTER DRIVE<br>SUITE 100<br>PALM BEACH GARDENS, FL 33410-4280 | | Overnight Mail |
| 29305899 | NOEL WATERFALL, LLC | C/O SRG 2 PARTNERS LLC<br>237 MAMARONECK AVENUE<br>WHITE PLAINS, NY 10605 | | Overnight Mail |
| 29413794 | NORMAN D SLOAN, ESQ | Address on File | | Overnight Mail |
| 29433006 | NORTH FIRST STREET PROPERTIES | 1122 WILLOW ST STE 200<br>SAN JOSE, CA 95125-3103 | BCLAASSEN@BSM-GROUP.COM | Overnight Mail and Email |
| 29299577 | NORTH FIRST STREET PROPERTIES | 1122 WILLOW ST STE 200<br>SAN JOSE, CA 95125-3103 | BCLAASSEN@BSM-GROUP.COM | Email |
| 29305993 | NORTH POINTE CENTRE, LLP | C/O SCI REAL ESTATE<br>5429 N. 118TH COURT<br>MILWAUKEE, WI 53225 | | Overnight Mail |
| 29299756 | NS RETAIL HOLDINGS, LLC | CHAPMAN, RICHELLE<br>C/O NETSTREIT MANAGEMENT OFFICE<br>2021 MCKINNEY AVE., STE 1150<br>DALLAS, TX 75201 | rchapman@netstreit.com | Overnight Mail and Email |

Exhibit F

Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305758 | OAKWOOD PLAZA LTD. PTSHIP | C/O KIMCO REALTY CORPORATION<br>8430 PARK ROAD<br>CHARLOTTE, NC 28210 | | Overnight Mail |
| 29433057 | OAKWOOD PLAZA LTD. PTSHIP | C/O KIMCO REALTY CORP-FL REGION<br>500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO, NY 11753 | | Overnight Mail |
| 29413768 | OAKWOOD PLAZA LTD. PTSHIP | C/O KIMCO REALTY CORPORATION<br>6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200<br>CHARLOTTE, NC 28287 | | Overnight Mail |
| 29413783 | OLIVE TOWN CENTER LLC | 1401 19TH ST STE 400<br>BAKERSFIELD, CA 93301-4400 | | Overnight Mail |
| 29305343 | OLIVER ROAD PROPERTIES LLC | MICHAEL ABBASSI<br>1331 N. CALIFORNIA BLVD., 5TH FL<br>ATTN: MICHAEL E DI GERONIMO<br>WALNUT CREEK, CA 94596 | | Overnight Mail |
| 29413871 | ONTARIO GATEWAY SJT RETAIL | 730 EL CAMINBO WAY STE 200<br>TUSTIN, CA 92780-7733 | | Overnight Mail |
| 29305366 | ONTARIO GROVE, LP | SERENA BENSON<br>C/O SOUTHERN CALIFORNIA REAL ESTATE SERV<br>15901 RED HILL AVE, SUITE 205<br>TUSTIN, CA 92780 | | Overnight Mail |
| 29433148 | OPG 201, LLC | 3200 W CLUBHOUSE DR STE 250<br>LEHI, UT 84043-6347 | KHolman@OverlandCorp.com | Overnight Mail and Email |
| 29299718 | OPG 201, LLC | 3200 W CLUBHOUSE DR STE 250<br>LEHI, UT 84043-6347 | KHolman@OverlandCorp.com | Email |
| 29413881 | ORION KCPM LLC | 200 SOUTH BISCAYNE BLVD 7TH FLOOR<br>MIAMI, FL 33131-2333 | | Overnight Mail |
| 29299663 | PACIFIC RESOURCES ASSOCIATES LLC | 15350 SW SEQUOIA PARKWAY<br>SUITE 300<br>PORTLAND, OR 97224 | | Overnight Mail |
| 29305339 | PACIFICA COMPANIES | MICHAEL STUHMER<br>ATTN: RETAIL COUNSEL<br>1775 HANCOCK ST., #200<br>SAN DIEGO, CA 92110 | | Overnight Mail |

Exhibit F

Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29413940 | PARADISE ISLE DESTIN LLC | C/O STOLTZ MANAGEMENT OF DE, INC<br>725 CONSHOHOCKEN STATE ROAD<br>BALA CYNWYD, PA 19004-2122 | mwroblewski@stoltzusa.com | Overnight Mail and Email |
| 29305954 | PARADISE ISLE DESTIN LLC | C/O STOLTZ MANAGEMENT OF DE, INC<br>725 CONSHOHOCKEN STATE ROAD<br>BALA CYNWYD, PA 19004-2122 | mwroblewski@stoltzusa.com | Email |
| 29433025 | PARKRIDGE MAIN LLC | C/O ARIZONA PARTNERS RETAIL INVESTMENT<br>8300 NORTH HAYDEN ROAD, SUITE A 200<br>SCOTTSDALE, AZ 85258 | | Overnight Mail |
| 29299605 | PASAN LLC | C/O KIN PROPERTIES, TENANT #7029<br>185 NW SPANISH RIVER BLVD., SUITE 100<br>BOCA RATON, FL 33431-4230 | clambert@kinproperties.com | Overnight Mail and Email |
| 29413743 | PASAN LLC | C/O KIN PROPERTIES, TENANT #7029<br>185 NW SPANISH RIVER BLVD., SUITE 100<br>BOCA RATON, FL 33431-4230 | clambert@kinproperties.com | Email |
| 29305576 | PAX RIVER VILLAGE CENTER, LLC | ARENA , MARK<br>C/O ARC MANAGEMENT LLC<br>8150 LEESBURG PIKE, SUITE 1100<br>VIENNA, VA 22182 | marena@arcrealty.com | Overnight Mail and Email |
| 29305770 | PERO & ANKA MARGARETIC | Address on File | | Overnight Mail |
| 29433015 | PETER P BOLLINGER INVESTMENT COMPANY | C/O INTER-CAL REAL ESTATE CORPORATION<br>540 FULTON AVE<br>SACRAMENTO, CA 95825 | | Overnight Mail |
| 29413600 | PGP SAVANNAH OPERATIONS LLC | 5105 PAULSEN ST STE 200A<br>SAVANNAH, GA 31405-4602 | | Overnight Mail |
| 29305744 | PHOENIX DOBSON LLC | 141 N. BRISTOL AVE<br>LOS ANGELES, CA 90049-2601 | PHOENIXDOBSON-ACCOUNTING@OUTLOOK.COM | Overnight Mail and Email |
| 29413755 | PHOENIX DOBSON LLC | 141 N. BRISTOL AVE<br>LOS ANGELES, CA 90049-2601 | PHOENIXDOBSON-ACCOUNTING@OUTLOOK.COM | Email |
| 29436516 | PLANKVIEW GREEN DEVELOPMENT, LLC | W5073 COUNTY ROAD O<br>PLYMOUTH, WI 53073-3600 | canderson@vanhornre.com | Overnight Mail and Email |
| 29299480 | PLANKVIEW GREEN DEVELOPMENT, LLC | W5073 COUNTY ROAD O<br>PLYMOUTH, WI 53073-3600 | canderson@vanhornre.com | Email |
| 29433217 | PLAZA AT BUCKLAND HILLS, LLC | C/O WASHINGTON PRIME GROUP<br>4900 E DUBLIN GRANVILLE RD, 4TH FLOOR<br>COLUMBUS, OH 43081 | | Overnight Mail |

Exhibit F

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29413797 | PLAZA ON THE GREEN, LLC | C/O RRI MANAGEMENT SERVICES<br>7800 S ELATI ST STE 330<br>LITTLETON, CO 80120 | | Overnight Mail |
| 29413846 | PORT ANGELES PLAZA ASSOCIATES, LLC | C/O EILAT MANAGEMENT CO.<br>650 SOUTH ORCAS STREET SUITE 210<br>SEATTLE, WA 98108 | | Overnight Mail |
| 29299772 | PS LOMPOC LLC | 4500 PARK GRANADA<br>SUITE 202<br>CALABASAS, CA 91302 | | Overnight Mail |
| 29413826 | PTR INVESTMENTS LLC | ATTN: PHONG LA<br>5980 NEWPARK MALL RD., SUITE A<br>NEWARK, CA 94560 | phongla@gmail.com | Overnight Mail and Email |
| 29413827 | PTR INVESTMENTS LLC | 33390 TRANSIT AVE.<br>UNION CITY, CA 94587 | sue_la@hotmail.com | Overnight Mail and Email |
| 29305829 | PTR INVESTMENTS LLC | ATTN: PHONG LA<br>5980 NEWPARK MALL RD., SUITE A<br>NEWARK, CA 94560 | phongla@gmail.com | Email |
| 29305830 | PTR INVESTMENTS LLC | 33390 TRANSIT AVE.<br>UNION CITY, CA 94587 | sue_la@hotmail.com | Email |
| 29413587 | R.K. HALLANDALE LP & 17070 COLLINS AVE SC, LTD | C/O RK CENTERS<br>50 CABOT STREET, STE 200<br>NEEDHAM, MA 02494-2844 | | Overnight Mail |
| 29432762 | RAR2 BETHEL INDUSTRIAL LLC | 222 SOUTH RIVERSIDE PLAZA 26TH FL<br>CHICAGO, IL 60606-5808 | | Overnight Mail |
| 29432654 | READ INVESTMENTS | SCOTT HUFFMAN<br>2025 FOURTH STREET<br>BERKELEY, CA 94710 | | Overnight Mail |
| 29306104 | REALTY INCOME PROPERTIES 16, LLC | C/O REALTY INCOME CORPORATION<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | PROPERTYMANAGEMENT@REALTYINCOME.COM | Overnight Mail and Email |
| 29433372 | REALTY INCOME PROPERTIES 16, LLC | C/O REALTY INCOME CORPORATION<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | PROPERTYMANAGEMENT@REALTYINCOME.COM | Email |

Exhibit F

Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305871 | REALTY INCOME PROPERTIES 23, LLC | CLAUDIA TAMAYO<br>C/O REALTY INCOME CORPORATION<br>ATTN: LEGAL DEPARTMENT<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | ctamayo@realtyincome.com | Overnight Mail and Email |
| 29305873 | REALTY INCOME PROPERTIES 23, LLC | CLAUDIA TAMAYO<br>C/O REALTY INCOME CORPORATION<br>ATTN: LEGAL DEPARTMENT<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | ctamayo@realtyincome.com | Email |
| 29306093 | REALTY INCOME PROPERTIES 30, LLC | HODSDON, MARISSA<br>ATTN: MARISSA HODSDON<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130-2539 | MHODSDON@REALTYINCOME.COM | Overnight Mail and Email |
| 29433124 | REAM'S FOOD STORES | 8619 S HIGHLAND DR<br>SANDY, UT 84093 | | Overnight Mail |
| 29413862 | RED MOUNTAIN ASSET FUND I, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC<br>1515 E. BETHANY HOME ROAD SUITE 125<br>PHOENIX, AZ 85014 | bcoley@thepmacorp.com | Overnight Mail and Email |
| 29305857 | RED MOUNTAIN ASSET FUND I, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC<br>1515 E. BETHANY HOME ROAD SUITE 125<br>PHOENIX, AZ 85014 | bcoley@thepmacorp.com | Email |
| 29299234 | RED MOUNTAIN GROUP | GEORGE F. DERRINGTON<br>C/O PROPERTY MANAGEMENT ADVISORS, INC<br>1515 E. BETHANY HOME ROAD SUITE 125<br>PHOENIX, AZ 85014 | | Overnight Mail |
| 29305368 | RED MOUNTAIN GROUP | GEORGE F. DERRINGTON<br>C/O PROPERTY MANAGEMENT ADVISORS, INC<br>1515 E. BETHANY HOME ROAD, SUITE 110<br>PHOENIX, AZ 85014 | | Overnight Mail |
| 29432658 | RHINO INVESTMENT GROUP | SANJIV CHOPPRA<br>2940 FARIVIEW AVENUE E<br>SEATTLE, WA 98102-3016 | | Overnight Mail |
| 29413806 | RI-ATASCADERO, LLC | C/O READ MANAGEMENT, LLC<br>2025 FOURTH STREET<br>BERKELEY, CA 94710 | | Overnight Mail |

Exhibit F

Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29433370 | RIVER SOUTH COMMONS, LLC | WINGO, JOHN<br>319 SOUTH DRIVE<br>NATCHITOCHES, LA 71457 | jwingo@wingowealth.com | Overnight Mail and Email |
| 29299959 | RIVER SOUTH COMMONS, LLC | WINGO, JOHN<br>319 SOUTH DRIVE<br>NATCHITOCHES, LA 71457 | jwingo@wingowealth.com | Email |
| 29299650 | ROIC WASHINGTON, LLC | NICKELSON, ERIC<br>C/O RETAIL OPPORTUNITY INVESTMENTS CORP.<br>15600 NE 8TH ST., SUITE K-15<br>BELLEVUE, WA 98008 | enickelson@roireit.net | Overnight Mail and Email |
| 29305363 | RRI MANAGEMENT | JOHN CAHILL<br>C/O RRI MANAGEMENT SERVICES<br>7800 S ELATI ST STE 330<br>LITTLETON, CO 80120 | | Overnight Mail |
| 29299768 | RUSHMORE CROSSING ASSOCIATES, LLC | WILSON, R. CARSON<br>C/O FIDELIS REALTY PARTNERS, LTD.<br>4500 BISSONNET STREET, SUITE 200<br>BELLAIRE, TX 77401 | cwilson@frpltd.com | Overnight Mail and Email |
| 29440161 | RUSSELL BRUZZONE | Address on File | Email on File | Overnight Mail and Email |
| 29433068 | RUSSELL BRUZZONE | Address on File | Email on File | Overnight Mail and Email |
| 29299634 | RUSSELL BRUZZONE | Address on File | Email on File | Email |
| 29413836 | RYBA REAL ESTATE, INC | C/O THE SUMMIT TEAM<br>17165 NEWHOPE STREET SUITE H<br>FOUNTAIN VALLEY, CA 92708 | | Overnight Mail |
| 29433173 | SAFEWAY INC | C/O ALBERTSONS COMPANIES<br>250 E. PARKCENTER BLVD<br>BOISE, ID 83706 | | Overnight Mail |
| 29433176 | SAFEWAY INC. | C/O ALBERTSONS CO., ATTN: R/E LAW<br>250 E PARKCENTER BLVD<br>BOISE, ID 83706 | | Overnight Mail |
| 29433174 | SAFEWAY INC. | 11555 DUBLIN CANYON RD<br>ATTN: RE LAW (ABS #3112, RENTON, WA)<br>PLEASANTON, CA 94588 | | Overnight Mail |
| 29433177 | SAFEWAY INC. | 11555 DUBLIN CANYON ROAD<br>ATTN: RE LAW (ABS ST #478, EVERETT, WA)<br>PLEASANTON, CA 94588 | | Overnight Mail |

Exhibit F

Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29413795 | SCOTTSDALE FIESTA RETAIL CENTER, LLC | C/O CRESCENT COMMERCIAL REAL ESTATE, LLC 3324 EAST RAY ROAD, #327 HIGLEY, AZ 85236 | jthompson@crescentcommercialre.com | Overnight Mail and Email |
| 29305793 | SCOTTSDALE FIESTA RETAIL CENTER, LLC | C/O CRESCENT COMMERCIAL REAL ESTATE, LLC 3324 EAST RAY ROAD, #327 HIGLEY, AZ 85236 | jthompson@crescentcommercialre.com | Email |
| 29299206 | SELECT STRATEGIES REALTY | BRIAN NELTNER SELECT STRATEGIES-BROKERAGE, LLC-MIDWEST 202 S. MAIN ST., SUITE J GRAHAM, NC 27253-3366 | | Overnight Mail |
| 29432982 | SELECT-KINGS HIGHWAY LLC - ATTN: CINDY HATZISAVVAS | SELECT STRATEGIES-BROKERAGE, LLC-MIDWEST 202 S. MAIN ST., SUITE J GRAHAM, NC 27253-3366 | brian@selectstrat.com | Overnight Mail and Email |
| 29299556 | SELECT-KINGS HIGHWAY LLC - ATTN: CINDY HATZISAVVAS | SELECT STRATEGIES-BROKERAGE, LLC-MIDWEST 202 S. MAIN ST., SUITE J GRAHAM, NC 27253-3366 | brian@selectstrat.com | Email |
| 29432983 | SELECT-KINGS HIGHWAY LLC - ATTN: LEASE ADMIN | C/O SELECT STRATEGIES - BROKERAGE, LLC 400 TECHNE CENTER DR., STE 320 MILFORD, OH 45150-3710 | brian@selectstrat.com | Overnight Mail and Email |
| 29298456 | SELECT-KINGS HIGHWAY LLC - ATTN: LEASE ADMIN | C/O SELECT STRATEGIES - BROKERAGE, LLC 400 TECHNE CENTER DR., STE 320 MILFORD, OH 45150-3710 | brian@selectstrat.com | Email |
| 29433075 | SHAMI ENTERPRISES LLC | 3647 RUTHERFORD WAY SANTA ROSA, CA 95404-7670 | | Overnight Mail |
| 29299238 | SHOPPES GREENWOOD LLC | BHAZAD (BERT) TABRIZI C/O BEHZAD TABRIZI 8611 GYPSY HILL TRL RENO, NV 89523-3878 | | Overnight Mail |
| 29433166 | SHOPPES GREENWOOD, LLC | C/O BEHZAD TABRIZI 8611 GYPSY HILL TRL RENO, NV 89523-3878 | B.TABRIZI@COMCAST.NET | Overnight Mail and Email |

Exhibit F

Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299737 | SHOPPES GREENWOOD, LLC | C/O BEHZAD TABRIZI<br>8611 GYPSY HILL TRL<br>RENO, NV 89523-3878 | B.TABRIZI@COMCAST.NET | Email |
| 29305886 | SITE CENTERS CORP. | TREADWELL, REED<br>3300 ENTERPRISE PARKWAY<br>ATTN: GENERAL COUNSEL<br>BEACHWOOD, OH 44122 | rtreadwell@sitecenters.com | Overnight Mail and Email |
| 29433187 | SOUTH STAR INVESTMENTS LLC | 237 ACADEMY AVE<br>SANGER, CA 93657-2128 | | Overnight Mail |
| 29413793 | SOUTHWESTERN INVESTMENTS, LLC | C/O WILSON PROPERTY SERVICES, INC.<br>8120 E CACTUS RD STE 300<br>SCOTTSDALE, AZ 85260-5261 | CZINSER@WILSONPS.NET | Overnight Mail and Email |
| 29305791 | SOUTHWESTERN INVESTMENTS, LLC | C/O WILSON PROPERTY SERVICES, INC.<br>8120 E CACTUS RD STE 300<br>SCOTTSDALE, AZ 85260-5261 | CZINSER@WILSONPS.NET | Email |
| 29305908 | SPIRIT REALTY LP | C/O SPIRIT REALTY CAPITAL INC<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | | Overnight Mail |
| 29433197 | SPIRIT REALTY LP | C/O SPIRIT REALTY CAPITAL INC<br>2727 N HARWOOD ST. STE 300<br>DALLAS, TX 75201 | | Overnight Mail |
| 29413499 | ST. JOSEPH NORTHGATE LLC | C/O CHASE PROPERTIES, LTD.<br>3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD, OH 44122 | | Overnight Mail |
| 29299622 | SUNNYHILLS ASSOCIATES | KEVIN COATES<br>C/O COATES & SOWARDS, INC.<br>1952 CAMDEN AVE<br>SAN JOSE, CA 95124-2816 | kevin@coatesandsowards.com | Overnight Mail and Email |
| 29413746 | SUSAN P. FRENCH REVOCABLE TRUST | Address on File | Email on File | Overnight Mail and Email |
| 29305728 | SUSAN P. FRENCH REVOCABLE TRUST | Address on File | Email on File | Email |
| 29433211 | SVAP POMPANO CITI CENTRE, L.P. | ATTN: GREG MOROSS<br>302 DATURA STREET, SUITE 100<br>WEST PALM BEACH, FL 33401 | | Overnight Mail |
| 29433298 | SV-STATE LINE, LLC | C/O GABE TOVAR<br>4741 CENTRAL STREET, SUITE 195<br>KANSAS CITY, MO 64112 | GBTOVAR@GMAIL.COM | Overnight Mail and Email |

Exhibit F

Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29299878 | SV-STATE LINE, LLC | C/O GABE TOVAR<br>4741 CENTRAL STREET, SUITE 195<br>KANSAS CITY, MO 64112 | GBTOVAR@GMAIL.COM | Email |
| 29433164 | TAHOMA VISTA VENTURE LLC | SKOGEN, REESE<br>2940 FARIVIEW AVENUE E<br>SEATTLE, WA 98102-3016 | REESE@FWPMGMT.COM | Overnight Mail and Email |
| 29305860 | TAHOMA VISTA VENTURE LLC | SKOGEN, REESE<br>2940 FARIVIEW AVENUE E<br>SEATTLE, WA 98102-3016 | REESE@FWPMGMT.COM | Email |
| 29433129 | TATUM VENTURE, LLC, DBA TATUM VENTURE ARIZONA LLC | C/O WEST VALLEY PROPERTIES, INC<br>2929 E. CAMELBACK ROAD, SUITE 124<br>PHOENIX, AZ 85016 | | Overnight Mail |
| 29413775 | THE NORTH LOS ALTOS SHOPPING CENTER | C/O DOWNTOWN MANAGEMENT CO. INC<br>541 S SPRING ST., SUITE 204<br>LOS ANGELES, CA 90013 | | Overnight Mail |
| 29306097 | THOMSON PLAZA SHOPPING CENTER, LLC | GARRETT, OAKLEY<br>C/O GARRETT & GARRETT<br>P.O. BOX 36<br>FOUNTAIN INN, SC 29644 | oakley@garrettprops.com | Overnight Mail and Email |
| 29433198 | TMS MCCARTHY LP | FANTAZIA, JOAN<br>20211 PATIO DR., STE 145<br>CASTRO VALLEY, CA 94546 | fantazia@crosspointrealty.com | Overnight Mail and Email |
| 29305909 | TMS MCCARTHY LP | FANTAZIA, JOAN<br>20211 PATIO DR., STE 145<br>CASTRO VALLEY, CA 94546 | fantazia@crosspointrealty.com | Email |
| 29413705 | TOWER PLAZA, INC | C/O AERO MANAGEMENT<br>3435 WILSHIRE BLVD, SUITE 2755<br>LOS ANGELES, CA 90010-1901 | | Overnight Mail |
| 29305905 | UPPER GLEN STREET ASSOCIATES, LLC | NIGRO, JOHN<br>C/O NIGRO COMPANIES<br>20 CORPORATE WOODS BLVD.<br>ALBANY, NY 12211 | lferguson@nigroproperties.com | Overnight Mail and Email |
| 29413874 | VALUE INVESTMENT GROUP INC | 8012 SOUTH TACOMA WAY STE 28<br>LAKEWOOD, WA 98499-4594 | | Overnight Mail |
| 29413383 | VOICE ROAD PLAZA LLC | IAN DEUTSCH<br>228 PARK AVE S # 81420<br>NEW YORK, NY 10003 | | Overnight Mail |

Exhibit F

Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413621 | WATERBRIDGE ORANGE BLOSSOM, LLC | C/O STILES PROPERTY MANAGEMENT 1900 SUMMIT TOWER BLVD., SUITE 240 ORLANDO, FL 32810 | Stephanie.Bean@Stiles.com | Overnight Mail and Email |
| 29305604 | WATERBRIDGE ORANGE BLOSSOM, LLC | C/O STILES PROPERTY MANAGEMENT 1900 SUMMIT TOWER BLVD., SUITE 240 ORLANDO, FL 32810 | Stephanie.Bean@Stiles.com | Email |
| 29414033 | WEST BOCA CENTER LLC | C/O SOUTHERN MANAGEMENT AND DEVELOPMENT LP 2300 NW CORPORATE BLVD, STE 135 BOCA RATON, FL 33431 | Lillyv@smdproperty.com | Overnight Mail and Email |
| 29299913 | WEST BOCA CENTER LLC | C/O SOUTHERN MANAGEMENT AND DEVELOPMENT LP 2300 NW CORPORATE BLVD, STE 135 BOCA RATON, FL 33431 | Lillyv@smdproperty.com | Email |
| 29432656 | WEST VALLEY PROPERTIES | STEPHEN MARIANI 2929 E. CAMELBACK ROAD, SUITE 124 PHOENIX, AZ 85016 | | Overnight Mail |
| 29433130 | WEST VALLEY PROPERTIES, INC | ATTN: PROPERTY MANAGER 280 SECOND STREET SUITE 230 LOS ALTOS, CA 94022 | | Overnight Mail |
| 29305900 | WESTERMAN BALL EDERER MILLER | SHARFSTEIN, PHILIP L. ZUCKER & SHARFSTEIN, LLP 1201 RXR PLAZA UNIONDALE, NY 11556 | | Overnight Mail |
| 29433354 | Y&C LONG BEACH | PO BOX 69344 WEST HOLLYWOOD, CA 90069 | cobby@capitalinsightholdings.com | Overnight Mail and Email |
| 29299934 | Y&C LONG BEACH | PO BOX 69344 WEST HOLLYWOOD, CA 90069 | cobby@capitalinsightholdings.com | Email |
| 29433150 | YEE HOP REALTY, LIMITED | P.O. BOX 1759 HONOLULU, HI 96806 | commercialent@hotmail.com | Overnight Mail and Email |
| 29305846 | YEE HOP REALTY, LIMITED | P.O. BOX 1759 HONOLULU, HI 96806 | commercialent@hotmail.com | Email |
| 29433151 | YEE HOP REALTY, LIMITED | ATTN: STEVEN MICHAEL CHUN 135 N. KING STREET HONOLULU, HI 96817 | | Overnight Mail |

Exhibit F
Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305848 | YEE HOP REALTY, LIMITED ATTN:JOHN BENAZZI | C/O DAVIS WRIGHT TREMAINE LLP<br>1300 SW FIFTH AVE., SUITE 2400<br>PORTLAND, OR 97201 | | Overnight Mail |
| 29433073 | ZUNI ALBUQUERQUE 2005 | C/O RAY STONE INC<br>550 HOWE AVE, SUITE 100<br>SACRAMENTO, CA 95825 | | Overnight Mail |