## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.,* | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Tariful Huq, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 17, 2024 at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Final Order (I) Confirming the Manner of Satisfying the Requirement to File a List of Equity Security Holders and (II) Authorizing Debtors to Redact Certain Personal Information [Docket No. 517]

- Final Order Authorizing (I) Debtors to Honor Prepetition Obligations to Customers and to Otherwise Continue Customer Practices and (II) Financial Institutions to Honor and Process Related Checks and Transfers [Docket No. 518]

- Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals [Docket No. 519]

- Final Order Authorizing (I) Debtors to Pay Certain Prepetition Taxes, Governmental Assessments, and Fees and (II) Financial Institutions to Honor and Process Related Checks and Transfers [Docket No. 520] (the "***Final Taxes Order***")

- Order Authorizing Employment and Retention of Kroll Restructuring Administration LLC as Administrative Advisor *Nunc Pro Tunc* to the Petition Date [Docket No. 521]

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

- Supplemental Declaration of Stuart Erickson in Support of Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Guggenheim Securities, LLC as Investment Banker for the Debtors and Debtors-in-Possession, Effective as of the Petition Date, and Modifying Certain Time-Keeping Requirements [Docket No. 522]

- Final Order Authorizing (I) Debtors to (A) Continue and Renew Their Liability, Property, Casualty, Surety Bond, and Other Insurance Programs, and Honor All Obligations in Respect Thereof, (B) Honor and Renew the Terms of the Premium Financing Agreements and Pay the Financing Agreement Payments Thereunder, and (C) Enter Into New Premium Financing Agreements in the Ordinary Course of Business and (II) Financial Institutions to Honor and Process Related Checks and Transfers [Docket No. 524] (the "***Final Insurance Order***")

- Omnibus Order (I) Authorizing the Debtor to Reject Certain Executory Contracts *Nunc Pro Tunc* to September 9, 2024, and (II) Granting Related Relief [Docket No. 525] (the "***Order Regarding Lease Rejection***")

- Supplemental Notice of Lease Sale Auction and List of October Lease Assets [Docket No. 538] (the "***Supplemental Lease Auction Notice***")

On October 17, 2024 at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on (1) the Core/2002 Agenda Service List attached hereto as **Exhibit B**, and (2) the Respondent Service List attached hereto **Exhibit C**:

- Notice of Agenda for Hearing Scheduled for October 21, 2024, at 1:30 p.m. (ET) [Docket No. 528]

On October 17, 2024 at my direction and under my supervision, employees of Kroll caused the Final Taxes Order to be served (1) by the method set forth on the Banks Service List attached hereto as **Exhibit D**, and (2) via first class mail on the Taxing Authorities Service List attached hereto **Exhibit E**.

On October 17, 2024 at my direction and under my supervision, employees of Kroll caused the Final Insurance Order to be served via first class mail on (1) the Insurance Service List attached hereto as **Exhibit F**, and (2) the Surety Service List attached hereto **Exhibit G**.

On October 17, 2024 at my direction and under my supervision, employees of Kroll caused the Order Regarding Lease Rejection to be served via first class mail on the Landlord Notice Parties Service List attached hereto as **Exhibit H**.

On October 17, 2024 at my direction and under my supervision, employees of Kroll caused the Supplemental Lease Auction Notice to be served by the method set forth on (1) the Lease Notice Parties Service List attached hereto as **Exhibit I**, and (2) the Committee Service List attached hereto as **Exhibit J**.

Dated: October 29, 2024

*/s/ Tariful Huq*
Tariful Huq

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 29, 2024, by Tariful Huq, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 83055

## Exhibit A

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn 1700 Redbud Blvd Ste 300 McKinney TX 75069 | plopez@abernathy-law.com bankruptcy@abernathy-law.com ehahn@abernathy-law.com lboyd@abernathy-law.com | Email |
| Counsel to Capital Plaza, Inc. | ALEXANDER & VANN, LLP | Attn: John Turner Holt 411 Gordon Avenue Thomasville GA 31792 | | First Class Mail |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor 500 Delaware Avenue 8th Floor Wilmington DE 19801 | GTaylor@ashbygeddes.com | Email |
| Counsel to Dell Financial Services, L.L.C. | Austria Legal, LLC | Attn: Matthew P. Austria 1007 N. Orange Street 4th Floor Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to GVD Commercial Properties, Inc | Baird Mandalas Brockstedt & Federico, LLC | Attn: Stephen W. Spence 1413 Savannah Road Suite 1 Lewes DE 19958 | sws@bmbde.com | Email |
| Counsel to Brixmor Operating Partnership LP | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper 919 N. Market Street 11th Floor Wilmington DE 19801-3034 | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Kevin M. Newman 125 East Jefferson Street Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Niclas A. Ferland 545 Long Wharf Drive Ninth Floor New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: David A. Hall 171 Monroe Avenue NW Suite 1000 Grand Rapids MI 49503-2694 | david.hall@btlaw.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: Kevin G. Collins 222 Delaware Avenue Suite 1200 Wilmington DE 19801 | kevin.collins@btlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and | Bayard, P.A. | Attn: Ericka F. Johnson 600 N. Market Street, Suite 400 Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to Accertify, Inc | Becket & Lee LLP | Attn: Larry Butler PO Box 3002 Malvern PA 19355-0702 | | First Class Mail |
| Counsel to Infosys Ltd. | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Steven L. Walsh 1313 North Market Street Suite 1201 Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com swalsh@beneschlaw.com | Email |
| Counsel to Twin Rivers Equity Partners, LLC | Best Law, PA | Attn: Tara E. Naufu P.O. Box 2374 Mount Pleasant SC 29465 | tara@bestlawsc.com | Email |
| Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams 1201 N. Market Street, Suite 800 Wilmington DE 19801 | regina.kelbon@blankrome.com stanley.tarr@blankrome.com jordan.williams@blankrome.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | Attn: Attn: Regina Kelbon 1201 N. Market Street, Suite 800 Wilmington DE 19801 | regina.kelbon@blankrome.com | Email |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin 575 Underhill Blvd Suite 118 Syosset NY 11791 | wborges@borgeslawllc.com schin@borgeslawllc.com | Email |
| Counsel to DKR Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon 6550 Seville Drive, Suite B Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to MBM Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon 6550 Seville Drive, Suite B Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Burdkidz LLC and S.R. 170 Properties LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon 6550 Seville Drive, Suite B Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Scott Andron | Broward County | Attn: Andrew J. Meyers 115 South Andrews Avenue Governmental Center, Suite 423 Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson 425 Market Street Suite 2900 San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Comenity Capital Bank and CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Cory Falgowski 222 Delaware Avenue, Suite 1030 Wilmington DE 19801 | jfalgowski@burr.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street<br>Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to Liberty Mutual Insurance Company | Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Terri Jane Freedman<br>105 Eisenhower Parkway<br>Roseland NJ 07068 | szuber@csglaw.com<br>tfreedman@csglaw.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang<br>Two International Place<br>Boston MA 02110 | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street<br>Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Bellevue Holdings, LLC | Clark Hill PLC | Attn: Kevin H. Morse<br>130 E. Randolph Street<br>Suite 3900<br>Chicago IL 60601 | kmorse@clarkhill.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz, P.C. | Attn: Justin R. Alberto, Stacy L. Newman<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | jalberto@coleschotz.com<br>snewman@coleschotz.com | Email |
| Counsel to CORTA Stevens Point, LLC | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 N. Market Street<br>Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | Email |
| Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern<br>450 Lexington Avenue<br>New York NY 10017 | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>stephen.piraino@davispolk.com<br>ethan.stern@davispolk.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Drew S. McGehrin<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | dsmcgehrin@duanemorris.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Marcus O. Colabianchi<br>Spear Tower<br>One Market Plaza, Suite 2200<br>San Francisco CA 94105-1127 | mcolabianchi@duanemorris.com | Email |
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles CA 90064 | mgottfried@elkinskalt.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo 9401 Wilshire Boulevard 12th Floor Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Michael G. Menkowitz 2000 Market Street 20th Floor Philadelphia PA 19103-3222 | mmenkowitz@foxrothschild.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Seth A. Niederman 1201 N. Market Street Suite 1200 Wilmington DE 19801 | sniederman@foxrothschild.com | Email |
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman 1327 W. Washington Blvd Suite 5 G-H Chicago IL 60607 | jfrank@fgllp.com jkleinman@fgllp.com | Email |
| Counsel to Divisions Inc. | Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger 3300 Great American Tower 301 East Fourth Street Cincinnati OH 45202 | awebb@fbtlaw.com jkleisinger@fbtlaw.com | Email |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger 3300 Great American Tower 301 East Fourth Street Cincinnati OH 45202 | rgold@fbtlaw.com eseverini@fbtlaw.com jkleisinger@fbtlaw.com | Email |
| Counsel to Roundtripping Ltd. and Geiger Brothers, Inc. | Gibbons P.C. | Attn: Katharina Earle 300 Delaware Avenue, Suite 1015 Wilmington DE 19801-1671 | kearle@gibbonslaw.com | Email |
| Counsel to Geiger Brothers, Inc. | Gibbons P.C. | Attn: Kyle P. McEvilly One Gateway Center Newark NJ 07102 | kmcevilly@gibbonslaw.com | Email |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | Attn: Mark Conlan One Gateway Center Newark NJ 07102 | mconlan@gibbonslaw.com | Email |
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird 10575 North 114th Street Suite 115 Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young One Moody Plaza 18th Floor Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto 200 Public Square Suite 2800 Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Oliveira Plaza SPE, LLC, and Rim Country Mall SPE, LLC | Hill, Farrer & Burrill, LLP | Attn: Daniel J. McCarthy<br>300 South Grand Avenue<br>One California Plaza, 37th Floor<br>Los Angeles CA 90071-3147 | dmccarthy@hillfarrer.com | Email |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free<br>999 Third Avenue<br>Suite 4600<br>Seattle WA 98104 | brian.free@hcmp.com | Email |
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | Email |
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad<br>300 W Douglas Ave<br>Suite 1031<br>Wichita KS 67202 | teanna@hjhinvestments.com | First Class Mail and Email |
| Counsel to BVB-NC, LLC | Hutchens Law Firm LLP | Attn: William Walt Pettit<br>6230 Fairview Road<br>Suite 315<br>Charlotte NC 28210 | walt.pettit@hutchenslawfirm.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer<br>1401 McKinney Street<br>Suite 1900<br>Houston TX 77010 | kpeguero@jw.com<br>jwertz@jw.com<br>wfarmer@jw.com | Email |
| Counsel to Dorsan Developments Limited c/o Levy Realty Advisors LLC | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Attn: Raymond M. Patella<br>505 Morris Avenue<br>Springfield NJ 07081 | rpatella@jwlaw.com | Email |
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | Attn: J. Michael McCague<br>408 Cedar Avenue<br>Pittsburgh PA 15212 | jmm@gmwpclaw.com | Email |
| Counsel to Donlen Corporation | K&L Gates LLP | Attn: David S. Catuogno, Esq.<br>One Newark Center Tenth Floor<br>1085 Raymond Boulevard<br>Newark NJ 07102 | david.catuogno@klgates.com | Email |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant<br>910 Harvest Drive<br>PO Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | jcarr@kelleydrye.com<br>kelliott@kelleydrye.com<br>kcavins@kelleydrye.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Conor K. Casas 333 West Wolf Point Plaza Chicago IL 60654 | connor.casas@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Steven N Serajeddini 601 Lexington Avenue New York NY 10022 | steven.serajeddini@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg 1835 Market Street Suite 1400 Philadelphia PA 19103 | mbranzburg@klehr.com | Email |
| Counsel to The Grove Shops LLC, Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch, Domenic E. Pacitti 919 N. Market Street Suite 1000 Wilmington DE 19801-3062 | rlemisch@klehr.com dpacitti@klehr.com | Email |
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey Washington Building, Barnabas Business Center 4650 North Port Washington Road Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | Email |
| Counsel to  City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman 101 N. Washington Avenue Suite 4A Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Claremont Associates and Allegheny Plaza Associates I Limited Partnership | Lasser Hochman, LLC | Attn: Richard L. Zucker 75 Eisenhower Parkway Suite 1200 Roseland NJ 07068 | rzucker@lasserhochman.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Jetrich Canada Ltd. | Law Offices of Gilbert A. Lazsarus, PLLC | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to Big Milf2 Owner, LLC ("BMO") | Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jcarbino@leechtishman.com | Email |
| Counsel to Sun Plaza, LLC | Leech Tishman Fuscaldo & Lampl, Inc. | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jcarbino@leechtishman.com | Email |
| Counsel to SquareTrade, Inc. | Levene, Neale, Bender, Yoo & Golubchik L.L.P. | Attn: Eve H. Karasik, Jeffrey S. Kwong<br>2818 La Cienega Avenue<br>Los Angeles CA 90034 | EHK@lnbyg.com<br>JSK@lnbyg.com | Email |
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall CAD, Gregg County, City of Frisco, Gainesville ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris CO ESD # 29, Harris CO ESD # 12, Harris CO ESD # 08, Harris CO ESD # 11, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Houston Comm Coll System, City of Jefferson, Harris CO ESD # 48, Harris CO ESD # 09, City of Webster, City of Pasadena, Lone Star College System, Angelina County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Jefferson County, Orange County, City of Humble | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | Attn: J. Jeffery Rich<br>100 Northside Square, Suite 700<br>Huntsville AL 35801 | jrich@madisoncountyal.gov | Email |
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | Attn: David P. Primack<br>1007 N. Orange Street<br>Suite 711<br>Wilmington DE 19801 | DPrimack@mgmlaw.com | Email |
| Counsel to Judith Owczarkowski, as Administratrix for the Estate of Norman Owczarkowski | Margolis Edelstein | Attn: James E. Huggett<br>300 Delaware Avenue<br>Suite 800<br>Wilmington DE 19801 | jhuggett@margolisedelstein.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Jeffrey T. Testa<br>Four Gateway Center<br>100 Mulberry Street<br>Newark NJ 07102 | jtesta@mccarter.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Shannon D. Humiston<br>Renaissance Centre<br>405 N. King Street, 8th Floor<br>Wilmington DE 19801 | shumiston@mccarter.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>700 Jeffrey Way<br>Suite 100<br>Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>PO Box 1269<br>Round Rock TX 78680-1269 | jparsons@mvbalaw.com | First Class Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | McDermott Will & Emery | Attn: Darren Azman, Kristin K. Going<br>One Vanderbilt Avenue<br>New York NY 10017 | dazman@mwe.com<br>kgoing@mwe.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Triple Bar Ridgeview Hanover, LLC | McNees Wallace & Nurick LLC | Attn: Kendall A. Camuti<br>8490 Progress Drive<br>Suite 225<br>Frederick MD 21701 | KCamuti@mcneeslaw.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to Ken Burton Jr., Manatee County Tax Collector | Michelle Leeson, Paralegal, Collections Specialist, CFCA | Attn: Michelle Leeson<br>1001 3rd Ave W, Suite 240<br>Bradenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | Morris James LLP | Attn: Carl N. Kunz III and Christopher M. Donnelly<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to Ogden Plaza LLC | Morris James LLP | Attn: Carl N. Kunz, Christopher M. Donnelly<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer,<br>1201 N. Market Street, 16th Floor<br>Wilmington DE 19801 | rdehney@morrisnichols.com<br>aremming@morrisnichols.com<br>dbutz@morrisnichols.com<br>tmann@morrisnichols.com<br>csawyer@morrisnichols.com | Email |
| Counsel to Grey Matter Concepts | Morrison Cohen LLP | Attn: David J. Kozlowski, Esq.<br>909 Third Avenue<br>27th Floor<br>New York NY 10022-4784 | dkozlowski@morrisoncohen.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Linda Casey<br>844 King Street<br>Suite 2207<br>Wilmington DE 19801 | Linda.Casey@usdoj.gov | Email |
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | Attn: Brian J McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Counsel to Hall Park, LLC | Olsen Taggart PLLC | Attn: Steven L. Taggart, Esq.<br>PO Box 3005<br>Idaho Falls ID 83403-3005 | staggart@olsentaggart.com<br>rparson@olsentaggart.com<br>rlyon@olsentaggart.com<br>taggartoffice01@gmail.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent,1903P Loan Agent, LLC | Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger 230 Park Ave Ste 29 New York NY 10169 | csimon@otterbourg.com jdrew@otterbourg.com shautzinger@otterbourg.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar Court Plaza South, East Wing 21 Main Street, Suite 200 Hackensack NJ 07601 | dsklar@pashmanstein.com | Email |
| Counsel to 415 Orchard Associates, LLC | Pashman Stein Walder Hayden, P.C | Attn: John W. Weiss, Alexis R. Gambale 824 North Market Street Suite 800 Wilmington DE 19801 | jweiss@pashmanstein.com agambale@pashmanstein.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II 824 North Market Street, Suite 800 Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo 500 E. Border Street, Suite 640 Arlington TX 76010 | ebcalvo@pbfcm.com | Email |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe P.O. Box 817 Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece 1919 S. Shiloh Rd., Suite 640, LB 40 Garland TX 75042 | lreece@pbfcm.com | Email |
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew P.O. Box 8188 Wichita Falls TX 76307 | wichitafalls@pbfcm.com | Email |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova PO Box 9132 Amarillo TX 79105 | amabkr@pbfcm.com acordova@pbfcm.com | Email |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez PO Box 2916 McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Counsel to Topaz Distribution, LLC | Perkins Coie LLP | Attn: Amir Gamliel 1888 Century Park East Suite 1700 Los Angeles CA 90067-1721 | AGamliel@perkinscoie.com | Email |
| Counsel to Topaz Distribution, LLC | Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro 222 Delaware Avenue Suite 1101 Wilmington DE 19801 | cward@polsinelli.com mdipietro@polsinelli.com | Email |
| Counsel to Ocean Network Express (North America) Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg 50 Tice Boulevard, Suite 380 Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti 4422 Ridgeside Drive Dallas TX 75244 | tim@rashtiandmitchell.com dkrm@aol.com donna@rashtiandmitchell.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to City of Alexandria, Louisiana and Cleco Power LLC | Richard A. Rozanski, APLC | Attn: Richard A. Rozanski P.O. Box 13199 Alexandria LA 71315-3199 | richard@rarlaw.net | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky One Rodney Square 920 N. King Street Wilmington DE 19801 | knight@rlf.com collins@rlf.com javorsky@rlf.com | Email |
| Counsel to CORTA Stevens Point, LLC | Richman & Richman LLC | Attn: Michael P. Richman, Esq. 122 W. Washington Avenue Suite 850 Madison WI 53703 | mrichman@randr.law | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven Fox Times Square Tower 7 Times Sq, Suite 2506 New York NY 10036 | SFox@riemerlaw.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson 1201 N. Market Street Suite 1406 Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Serta, Inc. | Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg River Ridge 9040 Roswell Rd Suite 205 Atlanta GA 30350 | brogers@berlawoffice.com skuperberg@berlawoffice.com | Email |
| Counsel to 7023 Broward LLC | Roth & Scholl | Attn: Jeffrey C. Roth 866 South Dixie Highway Coral Gables FL 33146 | jeff@rothandscholl.com | Email |
| Counsel to 415 Orchard Associates, LLC | Royer Cooper Cohen Braunfeld LLC | Attn: Marc Skapof 1120 Avenue of the Americas 4th Floor New York NY 10036 | MSkapof@rccblaw.com | Email |
| Counsel to Attic Products, Dewan & Sons, and Dan Dee International LLC | Sarachek Law Firm | Attn: Zachary E. Mazur, Joseph E. Sarachek 670 White Plains Road Penthouse Suite Scarsdale NY 10583 | zachary@saracheklawfirm.com joe@saracheklawfirm.com | Email |
| Counsel to Logo Brands, Inc. | Saul Ewing LLP | Attn: Lucian B. Murley 1201 North Market Street, Suite 2300 P.O. Box 1266 Wilmington DE 19899 | luke.murley@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Monique B. DiSabatino 1201 North Market Street Suite 2300 PO Box 1266 Wilmington DE 19899 | monique.disabatino@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Turner N Falk Centre Square West 1500 Market Street, 38th Floor Philadelphia PA 19102 | turner.falk@saul.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department One Penn Center 1617 JFK Blvd, Suite 520 Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein One Constitution Plaza Hartford CT 06103-1919 | egoldstein@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com | Email |
| Counsel to Norman Owczarkowski | Simon PLC Attorneys & Counselors | Attn: Craig T. Mierzwa 363 W. Big Beaver Road Suite 410 Troy MI 48084 | cmierzwa@simonattys.com | Email |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | Attn: Michelle E. Shriro 16200 Addison Road, Suite 140 Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Meadowbrook V, LP, ARD MAC Commons LLC, ARD West Whiteland LLC, The View at Marlton LLC, and Village Green Realty L.P. | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon 123 South Broad Street Suite 2100 Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon 123 South Broad Street Suite 2100 Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin PO Box 5315 Princeton NJ 08543 | jlemkin@stark-stark.com tonder@stark-stark.com jlemkin@stark-stark.com | Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department P.O. Box 300152 Montgomery AL 36130-0152 | | First Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department P.O. Box 110300 Juneau AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department 2005 N Central Ave Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department 323 Center St. Suite 200 Little Rock AR 72201-2610 | | First Class Mail |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department P.O. Box 944255 Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 | | First Class Mail |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV<br>brendan.flynn@ct.gov | Email |
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 | | First Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5Th Floor<br>Indianapolis IN 46204 | INFO@ATG.IN.GOV | Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka KS 66612-1597 | | First Class Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | First Class Mail |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | | First Class Mail |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333-0000 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 | | First Class Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7Th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | MIAG@MICHIGAN.GOV<br>AG-COD@michigan.gov | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | Bankruptcy.Notices@ag.state.mn.us | First Class Mail and Email |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>Po Box 201401<br>Helena MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2Nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>Rj Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US<br>Jeff.Koziar@law.njoag.gov | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | aserrato@nmdoj.gov<br>aswenson@nmdoj.gov | First Class Mail and Email |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | NDAG@ND.GOV | Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14Th Floor<br>Columbus OH 43215 | Mahisha.Sanson@OhioAGO.gov | First Class Mail and Email |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 | consumerprotection@oag.ok.gov | First Class Mail and Email |
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street Ne<br>Salem OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US<br>justin.leonard@doj.oregon.gov | Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16Th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903-0000 | | First Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First Class Mail |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler<br>P.O. Box 20207<br>Nashville TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | Email |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>Po Box 142320<br>Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 | | First Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. Se<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department State Capitol Bldg 1 Room E 26 Charleston WV 25305 | CONSUMER@WVAGO.GOV | Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department Wisconsin Department Of Justice 17 West Main Street, Post Office Box 7857 Madison WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | Email |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department 123 Capitol Building 200 W. 24Th Street Cheyenne WY 82002 | | First Class Mail |
| Counsel to Edifis, USC, LLC and Edifis LJC, LTD | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | Attn: Eric J. Silver 150 West Flagler Street Suite 2200 Miami FL 33120 | esilver@stearnsweaver.com | Email |
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand 1801 S. MoPac Expressway, Suite 320 Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Dole Packaged Foods, LLC | Sullivan Hazeltine Allinson LLC | Attn: Elihu E. Allinson, III 919 North Market Street Suite 420 Wilmington DE 19801 | zallinson@sha-llc.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes 2001 L Street, NW, Suite 500 Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost 4504 Walsh Street, Suite 200 Chevy Chase MD 20815 | brost@tspclaw.com | Email |
| Counsel to Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Jamie Kirk Bankruptcy & Collections Division 12221 Merit Drive, Suite 825 Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |
| Counsel to Siegen Village Shopping Center, LLC | The Cohn Law Firm LLC | Attn: David M. Cohn, D Brian Cohn, Bartley P. Bourgeois, Allyson S. Jarreau 10754 Linkwood Court Suite 1 Baton Rouge LA 70810 | bartley@thecohnlawfirm.com dmcohn@thecohnlawfirm.com contact@thecohnlawfirm.com | Email |
| Counsel to AP Growth Properties, LP, Mesilla Valley Business Partners, LLC, Ten East Partners, L.P., Cielo Paso Parke Green, L.P., Kams Partners, LP, Pleasanton Partners, LP | The Ehrlich Law Firm | Attn: William Ehrlich 444 Executive Center Blvd Suite 240 El Paso TX 79902 | william@ehrlichlawfirm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Liberty Mutual Insurance Company | The Rosner Law Group LLC | Attn: Frederick B. Rosner, Zhao (Ruby) Liu<br>824 N. Market St.<br>Suite 810<br>Wilmington DE 19801 | rosner@teamrosner.com<br>liu@teamronser.com | Email |
| Counsel to The Malon D. Mimms Company | Thompson, O'Brien, Kappler & Nasuti, P.C. | Attn: Michael B. Pugh<br>2 Sun Court, Suite 400<br>Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| Counsel to Travis County | Travis County | Attn: Jason A. Starks<br>P.O. Box 1748<br>Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Counsel to 1600 Eastchase Parkway Leasing LLC | Turner Law APC | Attn: John M. Turner, Esq.<br>600 B Street<br>Suite 1700<br>San Diego CA 92101 | jmt@tmsdlaw.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | Attn: Randall F. Scherck<br>10 S. Broadway<br>Suite 2000<br>St. Louis MO 63102 | rscherck@ubglaw.com | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| United Texas Bank | United Texas Bank | Attn: Loan Operations<br>13101 Preston Road<br>Suite 200<br>Dallas TX 75240 | | First Class Mail |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>150 Ottawa Avenue, NW, Suite 1500<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Washington Dc Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4Th Street, Nw<br>Washington DC 20001 | OAG@DC.GOV | Email |
| Counsel to Serta, Inc. | Werb & Sullivan | Attn: Brian A. Sullivan<br>1225 N King Street<br>Suite 600<br>Wilmington DE 19801 | bsullivan@werbsullivan.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>24 Greenway Plaza, Suite 2050<br>Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLC | Attn: Richard W. Riley<br>600 North King Street<br>Suite 300<br>Wilmington DE 19801 | rriley@whitefordlaw.com | Email |
| Counsel to Post Consumer Brands, LLC and Post Brands Pet Care, LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>600 North King Street<br>Suite 300<br>Wilmington DE 19801 | sgerald@whitefordlaw.com | Email |
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>600 North King Street, Suite 300<br>Wilmington DE 19801 | sgerald@whitefordlaw.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLP | Attn: David W. Gaffey<br>3190 Fairview Park Drive<br>Suite 800<br>Falls Church VA 22042-4510 | dgaffey@whitefordlaw.com | Email |
| Counsel to Homestar North America, LLC and Prima Holdings International Limited | Williams Mullen | Attn: Michael D. Mueller, Jennifer M. McLemore<br>200 South 10th, Street, Suite 1600<br>Richmond VA 23219-3095 | mmueller@williamsmullen.com<br>jmclemore@williamsmullen.com | Email |
| Co-Counsel to Jetrich Canada Ltd. | Womble Bond Dickinson (US) LLP | Attn: Kevin J. Mangan<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | kevin.mangan@wbd-us.com | Email |
| Counsel to NCR Voyix Corporation, Everstar Merchandise Co., Ltd., and Everstar Merchandise Co. | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Lisa Bittle Tancredi<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com<br>lisa.tancredi@wbd-us.com | Email |

**Exhibit B**

Exhibit B
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn 1700 Redbud Blvd Ste 300 McKinney TX 75069 | plopez@abernathy-law.com bankruptcy@abernathy-law.com ehahn@abernathy-law.com lboyd@abernathy-law.com | Email |
| Counsel to Capital Plaza, Inc. | ALEXANDER & VANN, LLP | Attn: John Turner Holt 411 Gordon Avenue Thomasville GA 31792 | | Overnight Mail |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor 500 Delaware Avenue 8th Floor Wilmington DE 19801 | GTaylor@ashbygeddes.com | Email |
| Counsel to Dell Financial Services, L.L.C. | Austria Legal, LLC | Attn: Matthew P. Austria 1007 N. Orange Street 4th Floor Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to GVD Commercial Properties, Inc | Baird Mandalas Brockstedt & Federico, LLC | Attn: Stephen W. Spence 1413 Savannah Road Suite 1 Lewes DE 19958 | sws@bmbde.com | Email |
| Counsel to Brixmor Operating Partnership LP | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper 919 N. Market Street 11th Floor Wilmington DE 19801-3034 | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Kevin M. Newman 125 East Jefferson Street Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Niclas A. Ferland 545 Long Wharf Drive Ninth Floor New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: David A. Hall 171 Monroe Avenue NW Suite 1000 Grand Rapids MI 49503-2694 | david.hall@btlaw.com | Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1 of 18

Exhibit B
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: Kevin G. Collins<br>222 Delaware Avenue<br>Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street, Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to Accertify, Inc | Becket & Lee LLP | Attn: Larry Butler<br>PO Box 3002<br>Malvern PA 19355-0702 | | Overnight Mail |
| Counsel to Infosys Ltd. | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Steven L. Walsh<br>1313 North Market Street<br>Suite 1201<br>Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com<br>swalsh@beneschlaw.com | Email |
| Counsel to Twin Rivers Equity Partners, LLC | Best Law, PA | Attn: Tara E. Naufu<br>P.O. Box 2374<br>Mount Pleasant SC 29465 | tara@bestlawsc.com | Email |
| Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | Attn: Attn: Regina Kelbon<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com | Email |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin<br>575 Underhill Blvd<br>Suite 118<br>Syosset NY 11791 | wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to DKR Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to MBM Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Burdkidz LLC and S.R. 170 Properties LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Scott Andron | Broward County | Attn: Andrew J. Meyers<br>115 South Andrews Avenue<br>Governmental Center, Suite 423<br>Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>425 Market Street<br>Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |

Exhibit B
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Comenity Capital Bank and CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | Email |
| Counsel to CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street<br>Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to Liberty Mutual Insurance Company | Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Terri Jane Freedman<br>105 Eisenhower Parkway<br>Roseland NJ 07068 | szuber@csglaw.com<br>tfreedman@csglaw.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang<br>Two International Place<br>Boston MA 02110 | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street<br>Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Bellevue Holdings, LLC | Clark Hill PLC | Attn: Kevin H. Morse<br>130 E. Randolph Street<br>Suite 3900<br>Chicago IL 60601 | kmorse@clarkhill.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz, P.C. | Attn: Justin R. Alberto, Stacy L. Newman<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | jalberto@coleschotz.com<br>snewman@coleschotz.com | Email |
| Counsel to CORTA Stevens Point, LLC | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 N. Market Street<br>Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | Email |
| Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern<br>450 Lexington Avenue<br>New York NY 10017 | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>stephen.piraino@davispolk.com<br>ethan.stern@davispolk.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Drew S. McGehrin<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | dsmcgehrin@duanemorris.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Marcus O. Colabianchi<br>Spear Tower<br>One Market Plaza, Suite 2200<br>San Francisco CA 94105-1127 | mcolabianchi@duanemorris.com | Email |

Exhibit B
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles CA 90064 | mgottfried@elkinskalt.com | Email |
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard<br>12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Michael G. Menkowitz<br>2000 Market Street<br>20th Floor<br>Philadelphia PA 19103-3222 | mmenkowitz@foxrothschild.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Seth A. Niederman<br>1201 N. Market Street<br>Suite 1200<br>Wilmington DE 19801 | sniederman@foxrothschild.com | Email |
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman<br>1327 W. Washington Blvd<br>Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Divisions Inc. | Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | awebb@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Roundtripping Ltd. and Geiger Brothers, Inc. | Gibbons P.C. | Attn: Katharina Earle<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1671 | kearle@gibbonslaw.com | Email |
| Counsel to Geiger Brothers, Inc. | Gibbons P.C. | Attn: Kyle P. McEvilly<br>One Gateway Center<br>Newark NJ 07102 | kmcevilly@gibbonslaw.com | Email |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102 | mconlan@gibbonslaw.com | Email |
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird<br>10575 North 114th Street<br>Suite 115<br>Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |

Exhibit B
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto<br>200 Public Square<br>Suite 2800<br>Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |
| Counsel to Oliveira Plaza SPE, LLC, and Rim Country Mall SPE, LLC | Hill, Farrer & Burrill, LLP | Attn: Daniel J. McCarthy<br>300 South Grand Avenue<br>One California Plaza, 37th Floor<br>Los Angeles CA 90071-3147 | dmccarthy@hillfarrer.com | Email |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free<br>999 Third Avenue<br>Suite 4600<br>Seattle WA 98104 | brian.free@hcmp.com | Email |
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | Email |
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad<br>300 W Douglas Ave<br>Suite 1031<br>Wichita KS 67202 | teanna@hjhinvestments.com | Overnight Mail and Email |
| Counsel to BVB-NC, LLC | Hutchens Law Firm LLP | Attn: William Walt Pettit<br>6230 Fairview Road<br>Suite 315<br>Charlotte NC 28210 | walt.pettit@hutchenslawfirm.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Constitution Ave NW<br>Washington DC 20224 | | Overnight Mail |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer<br>1401 McKinney Street<br>Suite 1900<br>Houston TX 77010 | kpeguero@jw.com<br>jwertz@jw.com<br>wfarmer@jw.com | Email |
| Counsel to Dorsan Developments Limited c/o Levy Realty Advisors LLC | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Attn: Raymond M. Patella<br>505 Morris Avenue<br>Springfield NJ 07081 | rpatella@jwlaw.com | Email |
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | Attn: J. Michael McCague<br>408 Cedar Avenue<br>Pittsburgh PA 15212 | jmm@gmwpclaw.com | Email |
| Counsel to Donlen Corporation | K&L Gates LLP | Attn: David S. Catuogno, Esq.<br>One Newark Center Tenth Floor<br>1085 Raymond Boulevard<br>Newark NJ 07102 | david.catuogno@klgates.com | Email |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant<br>910 Harvest Drive<br>PO Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |

Exhibit B
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | jcarr@kelleydrye.com<br>kelliott@kelleydrye.com<br>kcavins@kelleydrye.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Conor K. Casas<br>333 West Wolf Point Plaza<br>Chicago IL 60654 | connor.casas@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Steven N Serajeddini<br>601 Lexington Avenue<br>New York NY 10022 | steven.serajeddini@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market Street<br>Suite 1400<br>Philadelphia PA 19103 | mbranzburg@klehr.com | Email |
| Counsel to The Grove Shops LLC, Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch, Domenic E. Pacitti<br>919 N. Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | rlemisch@klehr.com<br>dpacitti@klehr.com | Email |
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Building, Barnabas Business Center<br>4650 North Port Washington Road<br>Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | Email |
| Counsel to City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |

Exhibit B
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Claremont Associates and Allegheny Plaza Associates I Limited Partnership | Lasser Hochman, LLC | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Suite 1200<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Jetrich Canada Ltd. | Law Offices of Gilbert A. Lazsarus, PLLC | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to Big Milf2 Owner, LLC ("BMO") | Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jcarbino@leechtishman.com | Email |
| Counsel to Sun Plaza, LLC | Leech Tishman Fuscaldo & Lampl, Inc. | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jcarbino@leechtishman.com | Email |
| Counsel to SquareTrade, Inc. | Levene, Neale, Bender, Yoo & Golubchik L.L.P. | Attn: Eve H. Karasik, Jeffrey S. Kwong<br>2818 La Cienega Avenue<br>Los Angeles CA 90034 | EHK@lnbyg.com<br>JSK@lnbyg.com | Email |
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall CAD, Gregg County, City of Frisco, Gainesville ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |

Exhibit B
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cypress-Fairbanks ISD, Harris CO ESD # 29, Harris CO ESD # 12, Harris CO ESD # 08, Harris CO ESD # 11, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Houston Comm Coll System, City of Jefferson, Harris CO ESD # 48, Harris CO ESD # 09, City of Webster, City of Pasadena, Lone Star College System, Angelina County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Jefferson County, Orange County, City of Humble | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | Attn: J. Jeffery Rich 100 Northside Square, Suite 700 Huntsville AL 35801 | jrich@madisoncountyal.gov | Email |
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | Attn: David P. Primack 1007 N. Orange Street Suite 711 Wilmington DE 19801 | DPrimack@mgmlaw.com | Email |
| Counsel to Judith Owczarkowski, as Administratrix for the Estate of Norman Owczarkowski | Margolis Edelstein | Attn: James E. Huggett 300 Delaware Avenue Suite 800 Wilmington DE 19801 | jhuggett@margolisedelstein.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Jeffrey T. Testa Four Gateway Center 100 Mulberry Street Newark NJ 07102 | jtesta@mccarter.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Shannon D. Humiston Renaissance Centre 405 N. King Street, 8th Floor Wilmington DE 19801 | shumiston@mccarter.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons 700 Jeffrey Way Suite 100 Round Rock TX 78665 | jparsons@mvbalaw.com | Email |

Exhibit B
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons PO Box 1269 Round Rock TX 78680-1269 | jparsons@mvbalaw.com | Overnight Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | McDermott Will & Emery | Attn: Darren Azman, Kristin K. Going One Vanderbilt Avenue New York NY 10017 | dazman@mwe.com kgoing@mwe.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | McNees Wallace & Nurick LLC | Attn: Kendall A. Camuti 8490 Progress Drive Suite 225 Frederick MD 21701 | KCamuti@mcneeslaw.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy 6801 Kenilworth Avenue Suite 400 Riverdale MD 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to Ken Burton Jr., Manatee County Tax Collector | Michelle Leeson, Paralegal, Collections Specialist, CFCA | Attn: Michelle Leeson 1001 3rd Ave W, Suite 240 Bradenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky 1201 N. Orange Street Suite 400 Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | Morris James LLP | Attn: Carl N. Kunz III and Christopher M. Donnelly 500 Delaware Avenue Suite 1500 Wilmington DE 19801 | ckunz@morrisjames.com cdonnelly@morrisjames.com | Email |
| Counsel to Ogden Plaza LLC | Morris James LLP | Attn: Carl N. Kunz, Christopher M. Donnelly 500 Delaware Avenue Suite 1500 Wilmington DE 19801 | ckunz@morrisjames.com cdonnelly@morrisjames.com | Email |
| Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer, 1201 N. Market Street, 16th Floor Wilmington DE 19801 | rdehney@morrisnichols.com aremming@morrisnichols.com dbutz@morrisnichols.com tmann@morrisnichols.com csawyer@morrisnichols.com | Email |
| Counsel to Grey Matter Concepts | Morrison Cohen LLP | Attn: David J. Kozlowski, Esq. 909 Third Avenue 27th Floor New York NY 10022-4784 | dkozlowski@morrisoncohen.com | Email |

Exhibit B
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Linda Casey<br>844 King Street<br>Suite 2207<br>Wilmington DE 19801 | Linda.Casey@usdoj.gov | Email |
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | Attn: Brian J McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Counsel to Hall Park, LLC | Olsen Taggart PLLC | Attn: Steven L. Taggart, Esq.<br>PO Box 3005<br>Idaho Falls ID 83403-3005 | staggart@olsentaggart.com<br>rparson@olsentaggart.com<br>rlyon@olsentaggart.com<br>taggartoffice01@gmail.com | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent,1903P Loan Agent, LLC | Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger<br>230 Park Ave Ste 29<br>New York NY 10169 | csimon@otterbourg.com<br>jdrew@otterbourg.com<br>shautzinger@otterbourg.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar<br>Court Plaza South, East Wing<br>21 Main Street, Suite 200<br>Hackensack NJ 07601 | dsklar@pashmanstein.com | Email |
| Counsel to 415 Orchard Associates, LLC | Pashman Stein Walder Hayden, P.C | Attn: John W. Weiss, Alexis R. Gambale<br>824 North Market Street<br>Suite 800<br>Wilmington DE 19801 | jweiss@pashmanstein.com<br>agambale@pashmanstein.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II<br>824 North Market Street, Suite 800<br>Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo<br>500 E. Border Street, Suite 640<br>Arlington TX 76010 | ebcalvo@pbfcm.com | Email |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece<br>1919 S. Shiloh Rd., Suite 640, LB 40<br>Garland TX 75042 | lreece@pbfcm.com | Email |
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls TX 76307 | wichitafalls@pbfcm.com | Email |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova<br>PO Box 9132<br>Amarillo TX 79105 | amabkr@pbfcm.com<br>acordova@pbfcm.com | Email |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez<br>PO Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |

Exhibit B
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Topaz Distribution, LLC | Perkins Coie LLP | Attn: Amir Gamliel<br>1888 Century Park East<br>Suite 1700<br>Los Angeles CA 90067-1721 | AGamliel@perkinscoie.com | Email |
| Counsel to Topaz Distribution, LLC | Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro<br>222 Delaware Avenue<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>mdipietro@polsinelli.com | Email |
| Counsel to Ocean Network Express (North America) Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard, Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com<br>donna@rashtiandmitchell.com | Email |
| Counsel to City of Alexandria, Louisiana and Cleco Power LLC | Richard A. Rozanski, APLC | Attn: Richard A. Rozanski<br>P.O. Box 13199<br>Alexandria LA 71315-3199 | richard@rarlaw.net | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky<br>One Rodney Square<br>920 N. King Street<br>Wilmington DE 19801 | knight@rlf.com<br>collins@rlf.com<br>javorsky@rlf.com | Email |
| Counsel to CORTA Stevens Point, LLC | Richman & Richman LLC | Attn: Michael P. Richman, Esq.<br>122 W. Washington Avenue<br>Suite 850<br>Madison WI 53703 | mrichman@randr.law | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower<br>7 Times Sq, Suite 2506<br>New York NY 10036 | SFox@riemerlaw.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Serta, Inc. | Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg<br>River Ridge 9040 Roswell Rd<br>Suite 205<br>Atlanta GA 30350 | brogers@berlawoffice.com<br>skuperberg@berlawoffice.com | Email |
| Counsel to 7023 Broward LLC | Roth & Scholl | Attn: Jeffrey C. Roth<br>866 South Dixie Highway<br>Coral Gables FL 33146 | jeff@rothandscholl.com | Email |
| Counsel to 415 Orchard Associates, LLC | Royer Cooper Cohen Braunfeld LLC | Attn: Marc Skapof<br>1120 Avenue of the Americas<br>4th Floor<br>New York NY 10036 | MSkapof@rccblaw.com | Email |

Exhibit B
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Attic Products, Dewan & Sons, and Dan Dee International LLC | Sarachek Law Firm | Attn: Zachary E. Mazur, Joseph E. Sarachek<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale NY 10583 | zachary@sarecheklawfirm.com<br>joe@sarecheklawfirm.com | Email |
| Counsel to Logo Brands, Inc. | Saul Ewing LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | luke.murley@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Monique B. DiSabatino<br>1201 North Market Street Suite 2300<br>PO Box 1266<br>Wilmington DE 19899 | monique.disabatino@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Turner N Falk<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to Norman Owczarkowski | Simon PLC Attorneys & Counselors | Attn: Craig T. Mierzwa<br>363 W. Big Beaver Road<br>Suite 410<br>Troy MI 48084 | cmierzwa@simonattys.com | Email |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Meadowbrook V, LP, ARD MAC Commons LLC, ARD West Whiteland LLC, The View at Marlton LLC, and Village Green Realty L.P. | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com<br>tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |

Exhibit B
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | Overnight Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | Overnight Mail |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 | | Overnight Mail |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV<br>brendan.flynn@ct.gov | Email |
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | Overnight Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 | | Overnight Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | Overnight Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5Th Floor<br>Indianapolis IN 46204 | INFO@ATG.IN.GOV | Email |

Exhibit B
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka KS 66612-1597 | | Overnight Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | Overnight Mail |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | | Overnight Mail |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333-0000 | | Overnight Mail |
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 | | Overnight Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7Th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | MIAG@MICHIGAN.GOV<br>AG-COD@michigan.gov | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | Bankruptcy.Notices@ag.state.mn.us | Overnight Mail and Email |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | Overnight Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>Po Box 201401<br>Helena MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2Nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |

Exhibit B

Core/2002 Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department 33 Capitol St. Concord NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department Rj Hughes Justice Complex 25 Market Street, P.O. Box 080 Trenton NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US Jeff.Koziar@law.njoag.gov | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department P.O. Drawer 1508 Santa Fe NM 87504-1508 | aserrato@nmdoj.gov aswenson@nmdoj.gov | Overnight Mail and Email |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department The Capitol Albany NY 12224-0341 | | Overnight Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department 9001 Mail Service Center Raleigh NC 27699-9001 | | Overnight Mail |
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department State Capitol 600 E Boulevard Ave Dept 125 Bismarck ND 58505-0040 | NDAG@ND.GOV | Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department 30 E. Broad St., 14Th Floor Columbus OH 43215 | Mahisha.Sanson@OhioAGO.gov | Overnight Mail and Email |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department 313 Ne 21St Street Oklahoma City OK 73105 | consumerprotection@oag.ok.gov | Overnight Mail and Email |
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department 1162 Court Street Ne Salem OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US justin.leonard@doj.oregon.gov | Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department Strawberry Square 16Th Floor Harrisburg PA 17120 | | Overnight Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department 150 South Main Street Providence RI 02903-0000 | | Overnight Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department P.O. Box 11549 Columbia SC 29211-1549 | | Overnight Mail |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department 1302 East Highway 14 Suite 1 Pierre SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler P.O. Box 20207 Nashville TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | Email |

Exhibit B
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department Capitol Station PO Box 12548 Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department Po Box 142320 Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department 109 State St. Montpelier VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department Financial Recovery Section Post Office Box 610 Richmond VA 23218-0610 | | Overnight Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department 1125 Washington St. Se P.O. Box 40100 Olympia WA 98504-0100 | | Overnight Mail |
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department State Capitol Bldg 1 Room E 26 Charleston WV 25305 | CONSUMER@WVAGO.GOV | Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department Wisconsin Department Of Justice 17 West Main Street, Post Office Box 7857 Madison WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | Email |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department 123 Capitol Building 200 W. 24Th Street Cheyenne WY 82002 | | Overnight Mail |
| Counsel to Edifis, USC, LLC and Edifis LIC, LTD | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | Attn: Eric J. Silver 150 West Flagler Street Suite 2200 Miami FL 33120 | esilver@stearnsweaver.com | Email |
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand 1801 S. MoPac Expressway, Suite 320 Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Dole Packaged Foods, LLC | Sullivan Hazeltine Allinson LLC | Attn: Elihu E. Allinson, III 919 North Market Street Suite 420 Wilmington DE 19801 | zallinson@sha-llc.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes 2001 L Street, NW, Suite 500 Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost 4504 Walsh Street, Suite 200 Chevy Chase MD 20815 | brost@tspclaw.com | Email |

Exhibit B
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Jamie Kirk<br>Bankruptcy & Collections Division<br>12221 Merit Drive, Suite 825<br>Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |
| Counsel to Siegen Village Shopping Center, LLC | The Cohn Law Firm LLC | Attn: David M. Cohn, D Brian Cohn, Bartley P. Bourgeois, Allyson S. Jarreau<br>10754 Linkwood Court<br>Suite 1<br>Baton Rouge LA 70810 | bartley@thecohnlawfirm.com<br>dmcohn@thecohnlawfirm.com<br>contact@thecohnlawfirm.com | Email |
| Counsel to AP Growth Properties, LP, Mesilla Valley Business Partners, LLC, Ten East Partners, L.P., Cielo Paso Parke Green, L.P., Kams Partners, LP, Pleasanton Partners, LP | The Ehrlich Law Firm | Attn: William Ehrlich<br>444 Executive Center Blvd<br>Suite 240<br>El Paso TX 79902 | william@ehrlichlawfirm.com | |
| Counsel to Liberty Mutual Insurance Company | The Rosner Law Group LLC | Attn: Frederick B. Rosner, Zhao (Ruby) Liu<br>824 N. Market St.<br>Suite 810<br>Wilmington DE 19801 | rosner@teamrosner.com<br>liu@teamronser.com | Email |
| Counsel to The Malon D. Mimms Company | Thompson, O'Brien, Kappler & Nasuti, P.C. | Attn: Michael B. Pugh<br>2 Sun Court, Suite 400<br>Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | Overnight Mail |
| Counsel to Travis County | Travis County | Attn: Jason A. Starks<br>P.O. Box 1748<br>Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Counsel to 1600 Eastchase Parkway Leasing LLC | Turner Law APC | Attn: John M. Turner, Esq.<br>600 B Street<br>Suite 1700<br>San Diego CA 92101 | jmt@tmsdlaw.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | Overnight Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | Attn: Randall F. Scherck<br>10 S. Broadway<br>Suite 2000<br>St. Louis MO 63102 | rscherck@ubglaw.com | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | Overnight Mail |

Exhibit B
Core/2002 Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United Texas Bank | United Texas Bank | Attn: Loan Operations<br>13101 Preston Road<br>Suite 200<br>Dallas TX 75240 | | Overnight Mail |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>150 Ottawa Avenue, NW, Suite 1500<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Washington Dc Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4Th Street, Nw<br>Washington DC 20001 | OAG@DC.GOV | Email |
| Counsel to Serta, Inc. | Werb & Sullivan | Attn: Brian A. Sullivan<br>1225  N King Street<br>Suite 600<br>Wilmington DE 19801 | bsullivan@werbsullivan.com | Email |
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>24 Greenway Plaza, Suite 2050<br>Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLC | Attn: Richard W. Riley<br>600 North King Street<br>Suite 300<br>Wilmington DE 19801 | rriley@whitefordlaw.com | Email |
| Counsel to Post Consumer Brands, LLC and Post Brands Pet Care, LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>600 North King Street<br>Suite 300<br>Wilmington DE 19801 | sgerald@whitefordlaw.com | Email |
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>600 North King Street, Suite 300<br>Wilmington DE 19801 | sgerald@whitefordlaw.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLP | Attn: David W. Gaffey<br>3190 Fairview Park Drive<br>Suite 800<br>Falls Church VA 22042-4510 | dgaffey@whitefordlaw.com | Email |
| Counsel to Homestar North America, LLC and Prima Holdings International Limited | Williams Mullen | Attn: Michael D. Mueller, Jennifer M. McLemore<br>200 South 10th, Street, Suite 1600<br>Richmond VA 23219-3095 | mmueller@williamsmullen.com<br>jmclemore@williamsmullen.com | Email |
| Co-Counsel to Jetrich Canada Ltd. | Womble Bond Dickinson (US) LLP | Attn: Kevin J. Mangan<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | kevin.mangan@wbd-us.com | Email |
| Counsel to NCR Voyix Corporation, Everstar Merchandise Co., Ltd., and Everstar Merchandise Co. | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Lisa Bittle Tancredi<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com<br>lisa.tancredi@wbd-us.com | Email |

**Exhibit C**

Exhibit C

Respondents Service List

Served as set forth below

| NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|------|---------|-------|-------------------|
| ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ATTN: IVAN M. GOLD | IGOLD@ALLENMATKINS.COM | EMAIL |
| BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE NAHAL ZARNIGHIAN, ESQUIRE SARA SHAHBAZI, ESQUIRE | BRANCHD@BALLARDSPAHR.COM; ZARNIGHIANN@BALLARDSPAHR.COM; SHAHBAZIS@BALLARDSPAHR.COM | EMAIL |
| BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ, ESQUIRE MICHAEL S. MYERS, ESQUIRE JOEL F. NEWELL, ESQUIRE | GANZC@BALLARDSPAHR.COM; MYERSM@BALLARDSPAHR.COM; NEWELLJ@BALLARDSPAHR.COM | EMAIL |
| BETTY L BERENS | ADDRESS ON FILE | | OVERNIGHT MAIL |
| CROSS & SIMON, LLC | ATTN: CHRISTOPHER P. SIMON | CSIMON@CROSSLAW.COM | EMAIL |
| DINSMORE & SHOHL LLP | ATTN: MICHAEL A. PAASCH | MICHAEL.PAASCH@DINSMORE.COM | EMAIL |
| FLASTER/GREENBERG P.C. | ATTN: DAMIEN NICHOLAS TANCREDI | DAMIEN.TANCREDI@FLASTERGREENBERG.COM | EMAIL |
| JOYCE, LLC | ATTN: MICHAEL J. JOYCE | MJOYCE@MJLAWOFFICES.COM | EMAIL |
| KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, ALLISON B. SELICK | RLEHANE@KELLEYDRYE.COM; JRAVIELE@KELLEYDRYE.COM; ASELICK@KELLEYDRYE.COM | EMAIL |
| KIMBALL, TIREY & ST. JOHN LLP | ATTN: CHRISTINE RELPH | CHRISTINE.RELPH@KTS-LAW.COM | EMAIL |
| KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: SALLY E. VEGHTE | SVEGHTE@KLEHR.COM | EMAIL |
| LAW FIRM OF RUSSELL R. JOHNSON III | ATTN: RUSSELL R. JOHNSON III | RUSSELL@RUSSELLJOHNSONLAWFIRM.COM; JOHN@RUSSELLJOHNSONLAWFIRM.COM | EMAIL |
| LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E. KAUFMAN | SKAUFMAN@SKAUFMANLAW.COM | EMAIL |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM | EMAIL |
| ROSENBERG & ESTIS, P.C. | ATTN: JOHN D. GIAMPOLO | JGIAMPOLO@ROSENBERGESTIS.COM | EMAIL |
| SEILLER WATERMAN LLC | ATTN: WILLIAM P. HARBISON JOSEPH H. HADDAD | HARBISON@DERBYCITYLAW.COM; | EMAIL |
| SEITZ, VAN OGTROP & GREEN, P.A. | ATTN: R. KARL HILL | KHILL@SVGLAW.COM | EMAIL |
| TIFFANY & BOSCO, PA | ATTN: CHRISTOPHER R. KAUP, ESQ. DAVID M. BARLOW, ESQ | CRK@TBLAW.COM; DMB@TBLAW.COM | EMAIL |

Exhibit C
Respondents Service List
Served as set forth below

| NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|
| WHITEFORD TAYLOR & PRESTON LLC | ATTN: WILLIAM F. TAYLOR, JR. | WTAYLOR@WHITEFORDLAW.COM | EMAIL |

**Exhibit D**

Exhibit D

Banks Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339614 | BANK OF AMERICA, N.A. | ATTN: NADIA BENNOUI | | | | | NADIA.BENNOUI@BOFA.COM | EMAIL |
| 29301289 | CITIZENS BANK, N.A. | ATTN: JODY LUTZ | 100 N MAIN ST | PROVIDENCE | RI | 02903 | JODY.LUTZ@CITIZENSBANK.COM | FIRST CLASS MAIL AND EMAIL |
| 29307601 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | ATTN: JACKIE SCHAUWECKER | 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | OH | 45263 | JACQUELINE.SCHAUWECKER@53.COM | FIRST CLASS MAIL AND EMAIL |
| 29301290 | HUNTINGTON NATIONAL BANK | ATTN: JOHN FORD | HUNTINGTON CENTER, HC0935, 41 SOUTH HIGH STREET | COLUMBUS | OH | 43287 | JOHN.FORD@HUNTINGTON.COM | FIRST CLASS MAIL AND EMAIL |
| 29307605 | PNC BANK, NATIONAL ASSOCIATION | ATTN: CHARLEE BRINDZA | 500 FIRST AVE | PITTSBURG | PA | 15219 | CHARLEE.BRINDZA@PNC.COM | FIRST CLASS MAIL AND EMAIL |
| 29326957 | TRUIST BANK | ATTN: LYNN MEOLA | | | | | LYNN.MEOLA@TRUIST.COM | EMAIL |
| 29301282 | U.S. BANK NATIONAL ASSOCIATION | ATTN: MARK HATTLING | 901 MARQUETTE AVE | MINNEAPOLIS | MN | 55402 | MARK.HATTLING1@USBANK.COM | FIRST CLASS MAIL AND EMAIL |
| 29326959 | WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: ALICE BERCHIOLLI | | | | | ALICE.BERCHIOLLI@WELLSFARGO.COM | EMAIL |

**Exhibit E**

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29299962 | ABILENE-TAYLOR COUNTY PUBLIC | PO BOX 6489 | | ABILENE | TX | 79608-6489 | |
| 29299963 | ACCOUNT RECOVERY SERVICES | CODE ENFORCEMENT | PO BOX 1691 | OXNARD | CA | 93032-1691 | |
| 29299964 | ADA COUNTY TREASURER | PO BOX 2868 | | BOISE | ID | 83701-2868 | |
| 29299965 | ADAMS COUNTY HEALTH DEPT | 330 VERMONT STREET | | QUINCY | IL | 62301-2700 | |
| 29299966 | ADAMS COUNTY HEALTH DEPT | 7190 COLORADO BLVD STE 200 | | COMMERCE CITY | CO | 80022-1804 | |
| 29299967 | ADAMS COUNTY TAX COLLECTOR | PO BOX 1128 | | NATCHEZ | MS | 39121-1128 | |
| 29299968 | AGRICULTURAL COMMISSIONERS OFC | 133 AVIATION BLVD STE 110 | | SANTA ROSA | CA | 95403-8279 | |
| 29299969 | AIKEN COUNTY SC | PO BOX 636 | | AIKEN | SC | 29802-0636 | |
| 29299970 | AIKEN COUNTY TREASURER | PO BOX 919 | | AIKEN | SC | 29802-0919 | |
| 29299971 | ALA TAX BUSINESS LICENSE | 3001 2ND AVE S | | BIRMINGHAM | AL | 35233-3001 | |
| 29299972 | ALABAMA DEPARTMENT OF REVENUE | 50 N RIPLEY ST 36104 | | MONTGOMERY | AL | 36132-7740 | |
| 29299973 | ALABAMA DEPT OF AGRICULTURE | C/O BEARD BUILDING | 1445 FEDERAL DR | MONTGOMERY | AL | 36107-1123 | |
| 29306116 | ALABAMA DEPT OF REVENUE | PO BOX 327320 | | MONTGOMERY | AL | 36132-7320 | |
| 29306117 | ALABAMA DEPT OF REVENUE | PO BOX 327540 | | MONTGOMERY | AL | 36132 | |
| 29306118 | ALABAMA DEPT. OF REVENUE | PO BOX 327430 | | MONTGOMERY | AL | 36132-7430 | |
| 29306119 | ALABAMA STATE TREASURER UNCLAIMED | PO BOX 302520 | | MONTGOMERY | AL | 36130-2520 | |
| 29306120 | ALACHUA COUNTY ENVIRONMENTAL | C/O FINANCE & ACCOUNTING | 12 SE 1ST ST | GAINESVILLE | FL | 32601-6826 | |
| 29306121 | ALACHUA COUNTY TAX COLLECTOR | PO BOX 44310 | | JACKSONVILLE | FL | 32231-4310 | |
| 29306122 | ALAMANCE COUNTY TAX COLLECTOR | 124 W ELM ST | | GRAHAM | NC | 27253-2802 | |
| 29306123 | ALAMEDA COUNTY CLERK RECORDER | 1106 MADISON ST | | OAKLAND | CA | 94607-4903 | |
| 29306124 | ALAMEDA COUNTY DEPT OF | 1131 HARBOR BAY PKWY | | ALAMEDA | CA | 94502-6540 | |
| 29306125 | ALAMEDA COUNTY TAX COLLECTOR | 224 W WINTON AVE STE 169 | | HAYWARD | CA | 94544-1221 | |
| 29306126 | ALASKA DEPT OF REVENUE | PO BOX 110420 | | JUNEAU | AK | 99811-0420 | |
| 29306127 | ALBANY DOUGHERTY TAX DEPT | PO BOX 1827 | | ALBANY | GA | 31702-1827 | |
| 29306128 | ALBEMARLE COUNTY TAX COLLECTOR | PO BOX 7604 | | MERRIFIELD | VA | 22116-7604 | |
| 29306129 | ALBERTA RECYCLING MGMT AUTHORITY | BOX 189 1310-10060 JASPER A | | EDMONTON | AB | T5J 2J1 | CANADA |
| 29299974 | ALIEF INDEPENDENT SCHOOL DIST | PO BOX 368 | | ALIEF | TX | 77411-0368 | |
| 29299975 | ALLEGANY COUNTY TAX | 701 KELLY RD STE 201 | | CUMBERLAND | MD | 21502-3401 | |
| 29299976 | ALLEGHANY COUNTY VA COMMISSIONER | PO BOX 632 | | COVINGTON | VA | 24426 | |
| 29299977 | ALLEN COUNTY HEALTH DEPARTMENT | PO BOX 1503 | | LIMA | OH | 45802-1503 | |
| 29299978 | ALLEN COUNTY TREASURER | PO BOX 2540 | | FORT WAYNE | IN | 46801-2540 | |
| 29299979 | ALLIED DATA SOLUTIONS ADS | 3095 LOYALTY CIRCLE | | COLUMBUS | OH | 43219-3673 | |
| 29299980 | ALTOONA AREA SCHOOL DIST TAX | TAX OFFICE | PO BOX 1967 | ALTOONA | PA | 16603 | |
| 29299981 | AMERICAN APPRAISAL ASSOCIATES | BIN 391 | | MILWAUKEE | WI | 53288 | |
| 29299982 | AMERICAN FORK CITY | 51 E MAIN ST | | AMERICAN FORK | UT | 84003-2381 | |
| 29299983 | ANDERSON COUNTY CLERK | 100 N MAIN ST RM 203 | | CLINTON | TN | 37716-3617 | |
| 29299984 | ANDERSON COUNTY TREASURER | PO BOX 8002 | | ANDERSON | SC | 29622-8002 | |
| 29299985 | ANNE ARUNDEL COUNTY | BUDGET & CUSTOMER SVC | PO BOX 427 | ANNAPOLIS | MD | 21404-0427 | |
| 29306130 | ARAPAHOE COUNTY TAX COLLECTOR | 5334 S PRINCE ST | | LITTLETON | CO | 80120-1136 | |
| 29306131 | ARIZONA BUSINESS GAZETTE | PO BOX 194 | | PHOENIX | AZ | 85001-0194 | |
| 29306132 | ARIZONA CORPORATION COMMISSION | 1300 W WASHINGTON ST | | PHOENIX | AZ | 85007-2951 | |
| 29306133 | ARIZONA DEPARTMENT OF ECONOMIC | PO BOX 52027 | | PHOENIX | AZ | 85072-2027 | |
| 29306134 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE ST | | PHOENIX | AZ | 85007 | |
| 29306135 | ARIZONA DEPT OF REVENUE | PO BOX 29010 | | PHOENIX | AZ | 85038-9010 | |
| 29306136 | ARIZONA DEPT OF REVENUE | PO BOX 29079 | | PHOENIX | AZ | 85038-9079 | |
| 29306137 | ARKANSAS DEPT OF FINANCE & ADM | PO BOX 8123 | | LITTLE ROCK | AR | 72203-8123 | |
| 29306138 | ARKANSAS DEPT OF HEALTH | 4815 W MARKHAM ST SLOT 46 | | LITTLE ROCK | AR | 72205-3867 | |
| 29306139 | ARKANSAS INSURANCE DEPARTMENT | 1200 W 3RD ST | | LITTLE ROCK | AR | 72201-1904 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29306140 | ARKANSAS SECRETARY OF STATE | BUSINESS & COMMERCIAL SVC DIV | PO BOX 8014 | LITTLE ROCK | AR | 72203-8014 | |
| 29306141 | ARKANSAS STATE PLANT BD | PO BOX 1069 | | LITTLE ROCK | AR | 72203-1069 | |
| 29306142 | ARMSTRONG RESHAWN | 600 VICTORY GARDEN DR APT D31 | | TALLAHASSEE | FL | 32301-3252 | |
| 29306143 | ASCENSION PARISH TAX COLLECTOR | P.O. BOX 118 | | GONZALES | LA | 70707 | |
| 29299986 | ASHE COUNTY TAX COLLECTOR | PO BOX 6240 | | HERMITAGE | PA | 16148-0923 | |
| 29299987 | ASSESSMENT & TAXATION | PO BOX 4097 | | PORTLAND | OR | 97208 | |
| 29299988 | ASSESSOR COLLECTOR | PO BOX 1077 | | COLUMBUS | MS | 39703-1077 | |
| 29299989 | ASSESSOR COLLECTOR OF TAXES | PO BOX 2112 | | BEAUMONT | TX | 77704-2112 | |
| 29299990 | ASTABULA COUNTY HEALTH DEPT | 12 W JEFFERSON ST | | JEFFERSON | OH | 44047-1096 | |
| 29299991 | ASTON TOWNSHIP | 2 NEW ROAD SUITE 123 | | ASTON | PA | 19014-1869 | |
| 29299992 | ASTON TOWNSHIP | PO BOX 44286 | | PITTSBURGH | PA | 15205-0686 | |
| 29299993 | ATHENS CITY TAX COLLECTOR | 815 N JACKSON ST | | ATHENS | TN | 37303 | |
| 29299994 | ATHENS CITY-COUNTY HEALTH DEPT | 278 W UNION ST | | ATHENS | OH | 45701-2395 | |
| 29299995 | ATHENS CLARK COUNTY DEPT OF | PO BOX 1748 | | ATHENS | GA | 30603 | |
| 29299996 | ATLANTIC COUNTY DIVISION | 201 S SHORE RD | | NORTHFIELD | NJ | 08225-2319 | |
| 29299997 | AUDITOR OF STATE | 1400 W 3RD ST STE 100 | | LITTLE ROCK | AR | 72201-1847 | |
| 29306144 | AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISON | 1401 W CAPITOL AVE STE 325 | LITTLE ROCK | AR | 72201-2927 | |
| 29306145 | AUGLAIZE COUNTY AUDITOR | 209 S BLACKHOOF ST STE 102 | | WAPAKONETA | OH | 45895-1989 | |
| 29306146 | AUGLAIZE COUNTY HEALTH DEPT | 813 DEFIANCE STREET | | WAPAKONETA | OH | 45895-1020 | |
| 29306147 | AUGUSTA LICENSE & INSPECTION | PO BOX 9270 | | AUGUSTA | GA | 30916-9270 | |
| 29306148 | AUGUSTA MUNICIPAL TAX COLLECTOR | 16 CONY ST | | AUGUSTA | ME | 04330 | |
| 29306149 | AUSTELL CITY TAX COLLECTOR | 2716 BROAD ST | | AUSTELL | GA | 30106 | |
| 29306150 | AUSTIN/TRAVIS COUNTY HEALTH & | PO BOX 142529 | | AUSTIN | TX | 78714-2529 | |
| 29306151 | AUTAUGA COUNTY HEALTH DEPT | 219 N COURT ST | | PRATTVILLE | AL | 36067-3003 | |
| 29306152 | AUTAUGA COUNTY TAX COLLECTOR | 135 N COURT ST STE D | | PRATTVILLE | AL | 36067-3004 | |
| 29306153 | B.H.G.S DCA | PO BOX 942512 | | WEST SACRAMENTO | CA | 94258-0512 | |
| 29306154 | BALDWIN CO SALES & USE TAX DEP | PO BOX 1329 | | BAY MINETTE | AL | 36507-1329 | |
| 29306155 | BALDWIN COUNTY | PO BOX 189 | | ROBERTSDALE | AL | 36567-0189 | |
| 29306156 | BALDWIN COUNTY JUDGE OF PROBATE | ATTN BUSINESS LICENSE | PO BOX 459 | BAY MINETTE | AL | 36507-0459 | |
| 29306157 | BALDWIN COUNTY REVENUE COMM | PO BOX 1549 | | BAY MINETTE | AL | 36507-1549 | |
| 29299998 | BALDWIN COUNTY TAX COMMISSION | PO BOX 538517 | | ATLANTA | GA | 30353-8517 | |
| 29299999 | BALTIMORE COUNTY MARYLAND | ENVIRONMENTAL SERVICES | 6401 YORK RD 3RD FLOOR | BALTIMORE | MD | 21212-2130 | |
| 29300000 | BALTIMORE COUNTY TAX COLLECTOR | PO BOX 69506 | | BALTIMORE | MD | 21264-9506 | |
| 29300001 | BANKS COUNTY COMMISSIONERS | PO BOX 130 | | HOMER | GA | 30547-0130 | |
| 29300002 | BANNOCK COUNTY TREASURER | 624 E CENETER ST RM 203 | | POCATELLO | ID | 83201-6274 | |
| 29300003 | BARBERTON CITY HTL DEPT | 571 W TUSCARAWAS AVE | | BARBERTON | OH | 44203-2568 | |
| 29300004 | BARREN COUNTY HEALTH DEPT | PO BOX 1464 | | GLASGOW | KY | 42142-1464 | |
| 29300005 | BARREN COUNTY TAX COLLECTOR | 117-1B N PUBLIC SQ | | GLASGOW | KY | 42141-2811 | |
| 29300006 | BARREN RIVER DISTRICT HEALTH | PO BOX 1157 | | BOWLING GREEN | KY | 42102-1157 | |
| 29300007 | BARTHOLOMEW COUNTY HEALTH DEPT | HEALTH INSPECTOR | 440 3RD ST STE 303 | COLUMBUS | IN | 47201-6798 | |
| 29300008 | BARTHOLOMEW COUNTY TREASURER | PO BOX 1986 | | COLUMBUS | IN | 47202 | |
| 29300009 | BARTOW COUNTY TAX COMMISSIONER | 135 W CHEROKEE AVE #217A | | CARTERSVILLE | GA | 30120-3181 | |
| 29306158 | BATTLECREEK CITY TREASURER | PO BOX 1657 | | BATTLE CREEK | MI | 49016-1657 | |
| 29306159 | BATTLECREEK CITY TREASURER | PO BOX 239 | | BATTLE CREEK | MI | 49016-0239 | |
| 29306160 | BAXTER COUNTY COLLECTOR | #8 E 7TH ST | | MOUNTAIN HOME | AR | 72653-4465 | |
| 29306161 | BAXTER COUNTY TAX COLLECTOR | 8 EAST 7TH ST | | MOUNTAIN HOME | AR | 72653 | |
| 29306162 | BAY COUNTY TAX COLLECTOR | PO BOX 2285 | | PANAMA CITY | FL | 32402 | |
| 29306163 | BEAUFORT COUNTY | PO BOX 1228 | | BEAUFORT | SC | 29901-1228 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29306164 | BEAUFORT COUNTY EMERGENCY | MANAGEMENT DEPT | PO BOX 1758 | BEAUFORT | SC | 29901-1758 | |
| 29306165 | BEAUFORT COUNTY TREASURER | PO BOX 105176 | | ATLANTA | GA | 30348-5176 | |
| 29306166 | BECKLEY-RALEIGH COUNTY BOARD OF | 1602 HARPER RD | | BECKLEY | WV | 25801-3310 | |
| 29306167 | BEER & WINE SERVICES INC | 211 WAPOO AVE STE 202 | | CALISTOGA | CA | 94515-1138 | |
| 29306168 | BELL COUNTY ENVIRONMENTAL | 306 WEST PARK AVE | | PINEVILLE | KY | 40977-1730 | |
| 29306169 | BELL COUNTY PUBLIC HEALTH | 4236 LOWES DRIVE | | TEMPLE | OH | 76502-3517 | |
| 29306170 | BELL COUNTY SHERIFF | PO BOX 448 | | PINEVILLE | KY | 40977-0448 | |
| 29306171 | BELLEVUE CITY TAX COLLECTOR | 616 POPLAR ST | | BELLEVUE | KY | 41073 | |
| 29300010 | BELMONT COUNTY HEALTH DEPT | 68501 BANNOCK RD | | SAINT CLAIRSVILLE | OH | 43950-9736 | |
| 29300011 | BELMONT COUNTY TREASURER | 101 S MAIN ST | | SAINT CLAIRSVILLE | OH | 43950-1260 | |
| 29300012 | BENTON COUNTY | 215 E CENTRAL AVE RM 217 | | BENTONVILLE | AR | 72712-5373 | |
| 29300013 | BENTON COUNTY TAX COLLECTOR | 7122 W OKANOGAN PL, STE E110 | | KENNEWICK | WA | 99336 | |
| 29300014 | BENTON FRANKLIN DISTRIC HEALTH | 7102 W OKANOGAN PLACE | | KENNEWICK | WA | 99336-2341 | |
| 29300015 | BENTON TOWNSHIP TREASURER (BERRIEN) | 1725 TERRITORIAL RD, STE B | | BENTON HARBOR | MI | 49022 | |
| 29300016 | BERKELEY COUNTY HEALTH DEPT | 122 WAVERLY CT | | MARTINSBURG | WV | 25403-1214 | |
| 29300017 | BERKHEIMER ASSOCIATES | 325-A POTTSTOWN PIKE | | EXTON | PA | 19341-2290 | |
| 29300018 | BERKHEIMER HAB MISC | PO BOX 25144 | | LEHIGH VALLEY | PA | 18002-5144 | |
| 29300019 | BERKS E I T BUREAU | TAX ADMINISTRATOR/COLLECTOR | 1125 BERKSHIRE BLVD STE 115 | WYOMISSING | PA | 19610-1211 | |
| 29300020 | BERNALILLO COUNTY TAX COLLECTOR | PO BOX 27800 | | ALBUQUERQUE | NM | 87125-7800 | |
| 29300021 | BEXAR COUNTY | C/O TAX ASSESSOR-COLLECTOR | PO BOX 2903 | SAN ANTONIO | TX | 78299-2903 | |
| 29306172 | BEXAR COUNTY | C/O TAX ASSESSOR-COLLECTOR | PO BOX 839950 | SAN ANTONIO | TX | 78283-3950 | |
| 29306173 | BEXAR COUNTY CLERK | BEXAR COUNTY COURT HOUSE | 100 DOLOROSA STE 108 | SAN ANTONIO | TX | 78205-3083 | |
| 29306174 | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2903 | | SAN ANTONIO | TX | 78299-2903 | |
| 29306175 | BILL ENGLISH PROBATE JUDGE | PROBATE JUDGE | PO BOX 2266 | OPELIKA | AL | 36803-2266 | |
| 29306176 | BILLERICA HEALTH DEPARTMENT | 365 BOSTON RD | | BILLERICA | MA | 01821 | |
| 29306177 | BISMARK BURLEIGH PUBLIC HEALTH | 500 E FRONT AVE | | BISMARK | ND | 58504-5689 | |
| 29306178 | BLACK HAWK COUNTY HEALTH | FOOD LICENSE | 1407 INDEPENDENCE AVE | WATERLOO | IA | 50703-4396 | |
| 29306179 | BLOUNT COUNTY CLERK | 345 COURT ST | | MARYVILLE | TN | 37804-5906 | |
| 29306180 | BLOUNT COUNTY TRUSTEE | 347 COURT ST | | MARYVILLE | TN | 37804 | |
| 29306181 | BOARD OF COUNTY COMMISSIONERS | 9300 NW 41ST ST | | MIAMI | FL | 33178-2312 | |
| 29306182 | BOARD OF EQUALIZATION | PO BOX 942879 | | SACRAMENTO | CA | 94279-0079 | |
| 29306183 | BONNEVILLE COUNTY TREASURER | TAX COLLECTOR | 605 N CAPITAL AVE | IDAHO FALLS | ID | 83402-3582 | |
| 29306184 | BOOHER & ASSOCIATES | PO BOX 666 | | LEWISTOWN | PA | 17044-0666 | |
| 29306185 | BOONE COUNTY COLLECTOR OF REVENUE | 801 E. WALNUT, ROOM 118 | | COLUMBIA | MO | 65201-4890 | |
| 29300022 | BOONE COUNTY TAX COLLECTOR | PO BOX 1152 | | HARRISON | AR | 72602 | |
| 29300023 | BOONE COUNTY TREASURER | P O BOX 6469 | | INDIANAPOLIS | IN | 46206-6469 | |
| 29300024 | BOROUGH OF CHAMBERSBURG | ATTN: JODY MAYER | PO BOX 1009 | CHAMBERSBURG | PA | 17201-2515 | |
| 29300025 | BOROUGH OF CLIFTON HEIGHTS | 30 S SPRINGFIELD RD | | CLIFTON HEIGHTS | PA | 19018-2215 | |
| 29300026 | BOROUGH OF DUNMORE | 400 S BLAKELY ST | | DUNMORE | PA | 18512-2235 | |
| 29300027 | BOROUGH OF PARAMUS | 1 W JOCKISH SQ UPPER LEVEL | | PARAMUS | NJ | 07652-2728 | |
| 29300028 | BOROUGH OF WEST HAZLETON | 12 S 4TH ST | | HAZLETON | PA | 18202-3899 | |
| 29300029 | BOSSIER PARISH TAX COLLECTOR | P.O. BOX 850 | | BENTON | LA | 71006-0850 | |
| 29300030 | BOULDER COUNTY PUBLIC HEALTH | 3450 BROADWAY | | BOULDER | CO | 80304-1824 | |
| 29300031 | BOULDER COUNTY TAX COLLECTOR | PO BOX 471 | | BOULDER | CO | 80306 | |
| 29300032 | BOWIE CITY TAX COLLECTOR (PRINCE GEORGES) | 15901 FRED ROBINSON WAY | | BOWIE | MD | 20716 | |
| 29300033 | BOYLE COUNTY SHERIFF | 321 W MAIN ST STE 103 | | DANVILLE | KY | 40422-1848 | |
| 29306186 | BRADLEY COUNTY TRUSTEES OFFICE | 1701 KEITH ST NW | | CLEVELAND | TN | 37311-4381 | |
| 29306187 | BRAZORIA COUNTY CLERK | 111 E LOCUST ST STE 200 | | ANGLETON | TX | 77515-4676 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29306188 | BRAZORIA COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 1586 | | LAKE JACKSON | TX | 77566 | |
| 29306189 | BRAZOS COUNTY CLERK | 300 E 26TH ST STE 120 | | BRYAN | TX | 77803-5393 | |
| 29306190 | BRAZOS COUNTY TAX OFFICE | 4151 COUNTY PARK COURT | | BRYAN | TX | 77802-1430 | |
| 29306191 | BREMERTON-KITSAP COUNTY | 109 AUSTIN DR | | BREMERTON | WA | 98312-1805 | |
| 29306192 | BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 | | TITUSVILLE | FL | 32781-2500 | |
| 29306193 | BRINSFIELD SOL JR | ADDRESS ON FILE | | | | | |
| 29306194 | BRISTOL CITY TAX COLLECTOR | PO BOX 1348 | | BRISTOL | TN | 37621-1348 | |
| 29306195 | BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE #A100 | | FORT LAUDERDALE | FL | 33301-1895 | |
| 29306196 | BROWN CO APPRAISAL DISTRICT | 403 FISK AVE | | BROWNWOOD | TX | 76801-2929 | |
| 29306197 | BROWN COUNTY HEALTH DEPT | PUBLIC HEALTH DIVISION | 2198 GLENDALE AVE | GREEN BAY | WI | 54303-6405 | |
| 29306198 | BROWN COUNTY TREASURER | 305 E WALNUT ST | | GREEN BAY | WI | 54305-3600 | |
| 29306199 | BRUNSWICK COUNTY TAX COLLECTOR | PO BOX 580335 | | CHARLOTTE | NC | 28258-0335 | |
| 29300034 | BRUSMAK CLEMENT & HARRISON PC | 17400 DALLAS PKWY STE 212 | | DALLAS | TX | 75287-7306 | |
| 29300035 | BRYAN COUNTY TAX COLLECTOR | 323 W BEECH | | DURANT | OK | 74701 | |
| 29300036 | BUCHANAN COUNTY COLLECTOR OF | 411 JULES ST STE 123 | | SAINT JOSEPH | MO | 64501-1729 | |
| 29300037 | BUCYRUS CITY HEALTH DEPARTMENT | 500 S SANDUSKY AVE | | BUCYRUS | OH | 44820-2623 | |
| 29300038 | BUDGET HEATING & AIR CONDITION | 5555 W LINEBAUGH AVE | | TAMPA | FL | 33624-5089 | |
| 29300039 | BUFFALO TRACE DIST HEALTH DEPT | 130 E SECOND ST | | MAYSVILLE | KY | 41056-1265 | |
| 29300040 | BULLITT COUNTY HEALTH DEPT | 181 LEES VALLEY RD | | SHEPHERDSVILLE | KY | 40165-6143 | |
| 29300041 | BULLOCH COUNTY TAX COMMISSIONER | PO BOX 245 | | STATESBORO | GA | 30459 | |
| 29300042 | BUNCOMBE COUNTY TAX COLLECTOR | PO BOX 3140 | | ASHEVILLE | NC | 28802-3140 | |
| 29300043 | BUREAU OF ALCOHOL TOBACCO AND | PO BOX 371962 | | PITTSBURGH | PA | 15250 | |
| 29300044 | BUREAU OF HOME FURNISHINGS | C/O B E A R | 4244 S MARKET CY STE D | SACRAMENTO | CA | 95834-1243 | |
| 29300045 | BUREAU OF PLANT INDUSTRY | PO BOX 94756 | | LINCOLN | NE | 68509-4756 | |
| 29306200 | BUREAU OF REVENUE AND TAXATION | C/O PROPERTY TAX DIVISION | PO BOX 130 | GRETNA | LA | 70054-0130 | |
| 29306201 | BUREAU OF REVENUE COLLECTIONS | 200 HOLIDAY ST | | BALTIMORE | MD | 21202-3618 | |
| 29306202 | BURKE COUNTY TAX COLLECTOR | PO BOX 63072 | | CHARLOTTE | NC | 28263-3072 | |
| 29306203 | BURLINGTON CITY TAX COLLECTOR | PO BOX 1358 | | BURLINGTON | NC | 27216-1358 | |
| 29306204 | BUTLER COUNTY COLLECTOR | 100 N MAIN ST STE 105 | | POPLAR BLUFF | MO | 63901-5840 | |
| 29306205 | BUTTE COUNTY CLERK | 155 NELSON AVE | | OROVILLE | CA | 95965-3411 | |
| 29306206 | BUTTE COUNTY TAX COLLECTOR | 25 COUNTY CENTER DR STE 125 | | OROVILLE | CA | 95965-3367 | |
| 29306207 | CABARRUS COUNTY TAX COLLECTOR | PO BOX 580347 | | CHARLOTTE | NC | 28258-0347 | |
| 29306208 | CABELL COUNTY SHERIFF | SHERIFF TRESURER CO COURTHOUSE | PO BOX 2114 | HUNTINGTON | WV | 25721-2114 | |
| 29306209 | CABELL-HUNTINGTON HEALTH DEPT | 703 SEVENTH AVE | | HUNTINGTON | WV | 25701-2115 | |
| 29306210 | CACHE COUNTY ASSESSOR | 179 N MAIN STE 205 | | LOGAN | UT | 84321 | |
| 29306211 | CADDO PARISH SHERIFF'S OFFICE | PO BOX 20905 | | SHREVEPORT | LA | 71120-0905 | |
| 29306212 | CALCASIEU PARISH TAX COLLECTOR | P.O. BOX 1450 | | LAKE CHARLES | LA | 70602 | |
| 29306213 | CALDWELL COUNTY REGISTER OF DEEDS | 905 WEST AVENUE NW | | LENOIR | NC | 28645-5138 | |
| 29300046 | CALDWELL COUNTY TAX COLLECTOR | PO BOX 2200 | | LENOIR | NC | 28645-2200 | |
| 29300047 | CALEDONIA TOWNSHIP TREASURER | PO BOX 175 | | CORUNNA | MI | 48817-0175 | |
| 29300048 | CALHOUN COUNTY LICENSE | 1702 NOBLE ST STE 107 | | ANNISTON | AL | 36201-3827 | |
| 29300049 | CALIFORNIA DEPT OF PUBLIC HEALTH | PO BOX 997435 | | SACRAMENTO | CA | 95899-7435 | |
| 29300050 | CALIFORNIA SECRETARY OF STATE | PO BOX 944260 | | SACRAMENTO | CA | 94244-2600 | |
| 29300051 | CALIFORNIA TRAVEL AND TOURISM | COMMISSION | 555 CAPITOL MALL STE 465 | SACRAMENTO | CA | 95814-4582 | |
| 29300052 | CALLOWAY COUNTY HEALTH DEPT | 602 MEMORY LANE | | MURRAY | KY | 42071-2556 | |
| 29300053 | CALLOWAY COUNTY TAX COLLECTOR | 701 OLIVE ST | | MURRAY | KY | 42071 | |
| 29300054 | CALRECYCLE | ATT: ACCOUNTING MS/19A | PO BOX 2711 | SACRAMENTO | CA | 95812-2711 | |
| 29300055 | CALVERT COUNTY HEALTH DEPT | PO BOX 980 | | PRINCE FREDERICK | MD | 20678-0980 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29300056 | CALVERT COUNTY TAX COLLECTOR | PO BOX 2909 | | PRINCE FREDERICK | MD | 20678-2909 | |
| 29300057 | CAMDEN COUNTY TREASURER | 512 LAKELAND RD STE 301 | | BLACKWOOD | NJ | 08012-2946 | |
| 29306214 | CAMPBELL COUNTY FISCAL COURT | PO BOX 645245 | | CINCINNATI | OH | 45264-5245 | |
| 29306215 | CAMPBELL COUNTY TAX COLLECTOR | 1098 MONMOUTH ST, STE 216 | | NEWPORT | KY | 41071 | |
| 29306216 | CAMPBELL COUNTY TAX COLLECTOR | P.O. BOX 72 | | JACKSBORO | TN | 37757 | |
| 29306217 | CAMPBELLSVILLE IND SCHOOL | C/O TAX COLLECTOR | 203 NORTH COURT ST 1ST FLOOR | CAMPBELLSVILLE | KY | 42718-2297 | |
| 29306218 | CANADIAN COUNTY TREASURER | 201 N CHOCTAW AVE STE 4 | | EL RENO | OK | 73036-2607 | |
| 29306219 | CANADIAN/REF/TAX | 225 HENRY ST | | BRANTFORD | ON | N3S 7R4 | CANADA |
| 29306220 | CANYON COUNTY TAX COLLECTOR | 1115 ALBANY ST RM 342 | | CALDWELL | ID | 83605-3522 | |
| 29306221 | CAPE GIRADEAU COUNTY COLLECTOR | 1 BARTON SQ STE 303 | | JACKSON | MO | 63755-1870 | |
| 29306222 | CAPE GIRARDEAU COUNTY PUBLIC | 1121 LINDEN ST | | CAPE GIRARDEAU | MO | 63703-7708 | |
| 29306223 | CAPE MAY CO DEPT OF HEALTH | 4 MOORE RD DN 601 | | CAPE MAY COURT HOUSE | NJ | 08210-1654 | |
| 29306224 | CARO COMMUNITY SCHOOLS | 301 N HOOPER ST | | CARO | MI | 48723-1499 | |
| 29306225 | CARROLL COUNTY HEALTH DEPT BUR | 290 S CENTER ST | | WESTMINSTER | MD | 21157-5219 | |
| 29306226 | CARROLL COUNTY TAX COLLECTOR | PO BOX 3237 | | WESTMINSTER | MD | 21158-3237 | |
| 29306227 | CARROLLTON-FARMERS BRANCH ISD TAX OFFICE | PO BOX 208227 | | DALLAS | TX | 75320-8227 | |
| 29300058 | CARSON CITY TREASURER | 201 N CARSON ST STE 5 | | CARSON CITY | NV | 89701-4289 | |
| 29300059 | CARTER COUNTY TREASURER | 25 A STREET NW STE 105 | | ARDMORE | OK | 73401-9266 | |
| 29300060 | CARTER COUNTY TRUSTEE | 801 E ELK AVE | | ELIZABETHTON | TN | 37643 | |
| 29300061 | CARTERET COUNTY TAX COLLECTOR | PO BOX 63063 | | BEAUFORT | NC | 28516-5189 | |
| 29300062 | CASCADE COUNTY TREASURER | PO BOX 2549 | | GREAT FALLS | MT | 59403 | |
| 29300063 | CASHIER FLD CALIFORNIA DEPT OF | PO BOX 942872 | | SACRAMENTO | CA | 94271-2872 | |
| 29300064 | CASPER COUNTY HEALTH DEPT | 475 S SPRUCE ST | | CASPER | WY | 82601-1759 | |
| 29300065 | CASS COUNTY COLLECTOR | 2725 CANTRELL ROAD | | HARRISONVILLE | MO | 64701-4004 | |
| 29300066 | CASS COUNTY HEALTH DEPT | 512 HIGH ST | | LOGANSPORT | IN | 46947-2766 | |
| 29300067 | CATAWBA COUNTY TAX COLLECTOR | PO BOX 580071 | | CHARLOTTE | NC | 28258-0071 | |
| 29300068 | CATHEDRAL CITY | 68700 AVENIDA LALO GUERRERO | | CATHEDRAL CITY | CA | 92234-1208 | |
| 29300069 | CATOOSA COUNTY TAX COMMISSIONER | 796 LAFAYETTE ST | | RINGGOLD | GA | 30736 | |
| 29306228 | CCA-MUNICIPAL INCOME TAX | 1701 LAKESIDE AVE E | | CLEVELAND | OH | 44114-1118 | |
| 29306229 | CCDB-FIRE PREVENTION BUREAU | 4701 W RUSSELL RD | | LAS VEGAS | NV | 89118-2231 | |
| 29306230 | CDFA | DEPT OF FOOD AND AGRICULTURE | PO BOX 942872 | SACRAMENTO | CA | 94271-2872 | |
| 29306231 | CDFA-90059 | DEPT OF FOOD & AGRICULTURE | 1220 NORTH STREET ROOM 140 | SACRAMENTO | CA | 95814-5603 | |
| 29306232 | CECIL COUNTY HEALTH DEPARTMENT | 401 BOW ST | | ELKTON | MD | 21921-5515 | |
| 29306233 | CECIL COUNTY TREASURERS OFFICE | 200 CHESAPEAKE BLVD STE 1100 | | ELKTON | MD | 21921-6652 | |
| 29306234 | CEDAR CITY | 10 N MAIN ST | | CEDAR CITY | UT | 84720-2635 | |
| 29306235 | CEI FLORIDA INC | PO BOX 1600 | | DEBARY | FL | 32713 | |
| 29306236 | CELLVILLE CITY CLERK | LOIS E. HOCK | 101 S ILLINOIS ST | BELLEVILLE | IL | 62220-2105 | |
| 29306237 | CENTRAL CONNECTICUT HEALTH DIS | HEALTH DEPARTMENT | 2080 SILAS DEANE HWY STE 100 | ROCKY HILL | CT | 06067-2334 | |
| 29306238 | CENTRAL DISTRICT HEALTH DEPT | 707 N ARMSTRONG PL | | BOISE | ID | 83704-0825 | |
| 29306239 | CENTRAL TAX BUREAU | 20 EMERSON LN | | BRIDGEVILLE | PA | 15017-3464 | |
| 29306240 | CENTRAL TAX BUREAU OF PA | 1613 MAIN ST | | BURGETTSTOWN | PA | 15021-1175 | |
| 29306241 | CENTRAL TAX BUREAU OF PA | BUSINESS PRIVILEGE | 302 BELL AVENUE SUITE 2 | MCKEES ROCKS | PA | 15136-3514 | |
| 29300070 | CENTRAL TAX BUREAU OF PA INC | 403 S 3RD ST 2ND FL STE A | | YOUNGWOOD | PA | 15697-1196 | |
| 29300071 | CHAMPAIGN HEALTH DISTRICT | 1512 S US HIGHWAY 68 STE Q100 | | URBANA | OH | 43078-9288 | |
| 29300072 | CHARLES COUNTY HEALTH DEPT | PO BOX 1050 | | WHITE PLAINS | MD | 20695-3045 | |
| 29300073 | CHARLES COUNTY TAX COLLECTOR | PO BOX 2607 | | LA PLATA | MD | 20646-2607 | |
| 29300074 | CHARLESTON CO TREASURER | PO BOX 603517 | | CHARLOTTE | NC | 28260-3517 | |
| 29300075 | CHARLOTTE COUNTY BOARD OF | 18500 MURDOCK CIR | | PORT CHARLOTTE | FL | 33948-1068 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29300076 | CHARTER TOWNSHIP OF CLINTON | 40700 ROMEO PLANK RD | | CLINTON TOWNSHIP | MI | 48038-2900 | |
| 29300077 | CHARTER TOWNSHIP OF MERIDIAN (INGHAM) | 5151 MARSH ROAD | | OKEMOS | MI | 48864-1198 | |
| 29300078 | CHARTER TOWNSHIP OF UNION | 2010 S LINCOLN ROAD | | MT PLEASANT | MI | 48858-9036 | |
| 29300079 | CHARTER TWP OF SHELBY | DEPT 77598 | PO BOX 77000 | DETROIT | MI | 48277 | |
| 29300080 | CHATTANOOGA CITY TREASURER | PO BOX 191 | | CHATTANOOGA | TN | 37401-0191 | |
| 29300081 | CHAVES COUNTY TREASURER | PO BOX 1772 | | ROSWELL | NM | 88202-1772 | |
| 29306242 | CHELAN COUNTY TREASURER | PERSONAL PROPERTY TAX | PO BOX 1441 | WENATCHEE | WA | 98807-1441 | |
| 29306243 | CHEROKEE COUNTY TAX COLLECTOR | 75 PEACHTREE ST #225 | | MURPHY | NC | 28906 | |
| 29306244 | CHEROKEE COUNTY TAX COMM | 2780 MARIETTA HWY | | CANTON | GA | 30114-8208 | |
| 29306245 | CHEROKEE COUNTY TREASURER | PO BOX 935835 | | ATLANTA | GA | 31193-5835 | |
| 29306246 | CHESAPEAKE CITY TAX COLLECTOR | PO BOX 1606 | | CHESAPEAKE | VA | 23327-1606 | |
| 29306247 | CHESTER COUNTY TREASURER | PO BOX 686 | | CHESTER | SC | 29706 | |
| 29306248 | CHESTERFIELD COUNTY | C/O CIRCUIT COURT CLERK | PO BOX 125 | CHESTERFIELD | VA | 23832-0909 | |
| 29306249 | CHESTERFIELD COUNTY TAX COLLECTOR | PO BOX 70 | | CHESTERFIELD | VA | 23832-0906 | |
| 29306250 | CHESTERFIELD COUNTY TREASURER | PO BOX 71111 | | CHARLOTTE | NC | 28272-1111 | |
| 29306251 | CHESTERFIELD TOWNSHIP | 47275 SUGARBUSH RD | | CHESTERFIELD | MI | 48047-5156 | |
| 29306252 | CHICAGO DEPT OF REVENUE | 333 S STATE ST STE 300 | | CHICAGO | IL | 60604-3982 | |
| 29306253 | CHICO ENTERPRISE RECORD | PO BOX 9 | | CHICO | CA | 95927-0009 | |
| 29306254 | CHRISTIAN COUNTY TAX COLLECTOR | 701 WEST 7TH ST | | HOPKINSVILLE | KY | 42240 | |
| 29306255 | CINCINNATI INCOME TAX BUREAU | 805 CENTRAL AVE STE 600 | | CINCINNATI | OH | 45202-5799 | |
| 29300082 | CIRCUIT COURT CLERK | 135 W CAMERON ST | | CULPEPER | VA | 22701-3045 | |
| 29300083 | CIRCUIT COURT FOR CHARLES CNTY | PO BOX 370 | | LA PLATA | MD | 20646-0970 | |
| 29300085 | CITY AND COUNTY OF DENVER | PO BOX 660859 | | DALLAS | TX | 75266-0859 | |
| 29300086 | CITY AND COUNTY OF SAN FRANCISCO | PO BOX 7427 | | SAN FRANCISCO | CA | 94120-7427 | |
| 29300087 | CITY AUDITOR | 800 4TH AVENUE EAST STE 1 | | WEST FARGO | ND | 58078-2015 | |
| 29300088 | CITY COLLECTOR | PO BOX 28290 | | KANSAS CITY | MO | 64188-0290 | |
| 29300089 | CITY COUNTY TAX COMMISSIONER | PO BOX 4724 | | MACON | GA | 31208-4724 | |
| 29300090 | CITY HALL | 628 MYRICK ST | | WAYNESBORO | GA | 30830-1472 | |
| 29300091 | CITY INCOME TAX BUREAU | CITY | | ALLEGHENY COLLEGE | PA | 16335 | |
| 29300093 | CITY OF ABILENE | PO BOX 60 | | ABILENE | TX | 79604-0060 | |
| 29300094 | CITY OF ADAMSVILLE | C/O DEPT OF REVENUE | PO BOX 309 | ADAMSVILLE | AL | 35005-0309 | |
| 29306256 | CITY OF AIKEN | PO BOX 2458 | | AIKEN | SC | 29802-2458 | |
| 29306257 | CITY OF ALAMOGORDO | 1376 NINTH STREET | | ALAMOGORDO | NM | 88310-5855 | |
| 29306258 | CITY OF ALCOA | 223 ASSOCIATES BLVD | | ALCOA | TN | 37701-1948 | |
| 29306259 | CITY OF ALEXANDRIA | PO BOX 71 | | ALEXANDRIA | LA | 71309-0071 | |
| 29306260 | CITY OF ALLEN | 305 CENTURY PKWY | | ALLEN | TX | 75013-8042 | |
| 29306261 | CITY OF ALLENTOWN | 435 W HAMILTON ST RM 110 | | ALLENTOWN | PA | 18101-1699 | |
| 29306262 | CITY OF ALPHARETTA | 2 PARK PLAZA | | ALPHARETTA | GA | 30009-3680 | |
| 29306263 | CITY OF ALPHARETTA | C/O FINANCE DEPARTMENT-TAX | PO BOX 117022 | ATLANTA | GA | 30368-7022 | |
| 29306264 | CITY OF AMARILLO HEALTH DEPT. | ENVIRONMENTAL HEALTH | PO BOX 1971 | AMARILLO | TX | 79105-1971 | |
| 29306265 | CITY OF ANAHEIM | BUS | | ANAHEIM | CA | 92803 | |
| 29306266 | CITY OF ANAHEIM | PO BOX 61042 | | ANAHEIM | CA | 92803-6142 | |
| 29306267 | CITY OF ANDALUSIA | PO BOX 429 | | ANDALUSIA | AL | 36420-1208 | |
| 29306268 | CITY OF ANDERSON | 1887 HOWARD ST | | ANDERSON | CA | 96007-3396 | |
| 29306269 | CITY OF ANNISTON | PO BOX 2168 | | ANNISTON | AL | 36202-2168 | |
| 29300095 | CITY OF ANTIOCH | PO BOX 5007 | | ANTIOCH | CA | 94531-5007 | |
| 29300096 | CITY OF APPLETON | DEPT OF FINANCE | PO BOX 2519 | APPLETON | WI | 54912 | |
| 29300097 | CITY OF ARCADIA | 240 WEST HUNTINGTON DR | | ARCADIA | CA | 91066-6021 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29300098 | CITY OF ARLINGTON HEALTH DEPT | 101 W ABRAM ST 2ND FLOOR | | ARLINGTON | TX | 76010-7102 | |
| 29300099 | CITY OF ARNOLD | 2101 JEFFCO BLVD | | ARNOLD | MO | 63010-2746 | |
| 29300100 | CITY OF ASHLAND | P.O. BOX 1839 | | ASHLAND | KY | 41105-1839 | |
| 29300101 | CITY OF ATASCADERO | 6500 PALMA | | ATASCADERO | CA | 93422-4292 | |
| 29300102 | CITY OF ATHENS | PO BOX 1089 | | ATHENS | AL | 35612-1089 | |
| 29300103 | CITY OF ATHENS SALES TAX DIV | PO BOX 1324 | | HARTSELLE | AL | 35640-1324 | |
| 29300105 | CITY OF ATTLEBORO | C/O CITY HALL ATTN MAYORS OFFICE | 77 PARK STREET | ATTLEBORO | CT | 02703-2334 | |
| 29300104 | CITY OF ATTLEBORO | FRANK WOJCIECHOWSKI | 77 PARK ST | ATTLEBORO | MA | 02703-2353 | |
| 29300106 | CITY OF ATTLEBORO | PO BOX 4173 | | WOBURN | MA | 01888-4173 | |
| 29300107 | CITY OF ATWATER | PO BOX 367 | | FRESNO | CA | 93637-3548 | |
| 29306271 | CITY OF AUBURN | 60 COURT ST | | AUBURN | ME | 04210-5983 | |
| 29306270 | CITY OF AUBURN | C/O FINANCE DEPT | 144 TICHENOR AVE STE 6 | AUBURN | AL | 36830-4785 | |
| 29306272 | CITY OF AUBURNDALE | PO BOX 186 | | AUBURNDALE | FL | 33823-0186 | |
| 29306273 | CITY OF AUSTELL | 5000 AUSTELL POWDER SPRINGS RD 141 | | AUSTELL | GA | 30106-2430 | |
| 29306274 | CITY OF AVON PARK | 110 E MAIN ST | | AVON PARK | FL | 33825-3800 | |
| 29306275 | CITY OF AZUSA | PO BOX 1395 | | AZUSA | CA | 91702-1395 | |
| 29306276 | CITY OF BAKER | PO BOX 707 | | BAKER | LA | 70704-0707 | |
| 29306277 | CITY OF BALLWIN | 14811 MANCHESTER RD | | BALLWIN | MO | 63011-4617 | |
| 29306278 | CITY OF BANNING | BUSINESS LICENSE DEPT | PO BOX 998 | BANNING | CA | 92220 | |
| 29306279 | CITY OF BARSTOW | 220 E MOUNTAIN VIEW ST STE A | | BARSTOW | CA | 92311-7305 | |
| 29306280 | CITY OF BATON ROUGE | 300 N 10TH ST | | BATON ROUGE | LA | 70802-4603 | |
| 29306281 | CITY OF BATON ROUGE | PO BOX 2590 | | BATON ROUGE | LA | 70821-2590 | |
| 29306282 | CITY OF BAYTOWN | HEALTH DEPT | PO BOX 424 | BAYTOWN | TX | 77522-0424 | |
| 29306283 | CITY OF BEAUFORT | 1911 BOUNDARY ST | | BEAUFORT | SC | 29902-3825 | |
| 29300108 | CITY OF BEAUMONT | 550 EAST 6TH STREET | | BEAUMONT | CA | 92223-2253 | |
| 29300109 | CITY OF BEAVERTON | PO BOX 4755 | | BEAVERTON | OR | 97006 | |
| 29300110 | CITY OF BECKLEY | PO BOX 2514 | | BECKLEY | WV | 25802-2514 | |
| 29300111 | CITY OF BELLFLOWER | 16600 CIVIC CENTER DR STE 200 | | BELLFLOWER | CA | 90706-5478 | |
| 29300112 | CITY OF BESSEMER | 1806 3RD AVE N | | BESSEMER | AL | 35020-4906 | |
| 29300113 | CITY OF BETHLEHEM | 10 E CHURCH ST | | BETHLEHEM | PA | 18018-6028 | |
| 29300114 | CITY OF BIDDEFORD | PO BOX 0235 | | BRATTLEBORO | VT | 05302-0235 | |
| 29300115 | CITY OF BIRMINGHAM | PO BOX 830638 | | BIRMINGHAM | AL | 35283-0638 | |
| 29300116 | CITY OF BLOOMINGTON | CITY CLERKS OFFICE | 109 E OLIVE ST | BLOOMINGTON | IL | 61701-5219 | |
| 29300117 | CITY OF BOAZ | PO BOX 537 | | BOAZ | AL | 35957-0537 | |
| 29300118 | CITY OF BONITA SPRINGS | 9220 BONITA BEACH RD STE 111 | | BONITA SPRINGS | FL | 34135-4205 | |
| 29300119 | CITY OF BOSSIER | PO BOX 5399 | | BOSSIER CITY | LA | 71171-5399 | |
| 29300120 | CITY OF BOULDER | SALES TAX OFFICE | PO BOX 791 | BOULDER | CO | 80306-0791 | |
| 29306284 | CITY OF BOYNTON BEACH | PO BOX 310 | | BOYNTON BEACH | FL | 33425-0310 | |
| 29306285 | CITY OF BRANDENBURG | 737 HIGH STREET | | BRANDENBURG | KY | 40108-1257 | |
| 29306286 | CITY OF BRANSON | PO BOX 1309 | | BRANSON | MO | 65615-1309 | |
| 29306287 | CITY OF BRISTOL | PO BOX 1189 | | BRISTOL | TN | 37621-1189 | |
| 29306288 | CITY OF BROOK PARK | 5590 SMITH ROAD | | BROOK PARK | OH | 44142-2027 | |
| 29306289 | CITY OF BROOKLYN CENTER | 6301 SHINGLE CREEK PKWY | | MINNEAPOLIS | MN | 55430-2199 | |
| 29306290 | CITY OF BROWNSVILLE | 1034 E LEVEE ST | | BROWNSVILLE | TX | 78520-5106 | |
| 29306291 | CITY OF BROWNWOOD | PO BOX 1389 | | BROWNWOOD | TX | 76804-1389 | |
| 29306292 | CITY OF BRUNSWICK | PO BOX 550 | | BRUNSWICK | GA | 31521-0550 | |
| 29306293 | CITY OF BUENA PARK | FINANCE DEPARTMENT | 6650 BEACH BLVD | BUENA PARK | CA | 90621-2985 | |
| 29306294 | CITY OF BUFFALO | C/O OFFICE OF FUEL DEVICES | 65 NIAGARA SQ 313 | BUFFALO | NY | 14204 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29306295 | CITY OF BUFORD | 2300 BUFORD HWY | | BUFORD | GA | 30518-6044 | |
| 29306296 | CITY OF BULLHEAD CITY | PO BOX 23189 | | BULLHEAD CITY | AZ | 86439-3189 | |
| 29306297 | CITY OF BURIEN | 400 SW 152ND ST STE 300 | | BURIEN | WA | 98166-1911 | |
| 29300121 | CITY OF BURLESON | 141 W RENFRO ST | | BURLESON | TX | 76028-4261 | |
| 29300122 | CITY OF BURLESON | ENVIRONMENTAL SERVICES | 725 SE JOHN JONES | BURLESON | TX | 76028 | |
| 29300123 | CITY OF BURTON | C/O PERSONAL PROPERTY TAX | 4303 S CENTER ROAD | BURTON | MI | 48519-1449 | |
| 29300124 | CITY OF BYRON | PO BOX 129 | | BYRON | GA | 31008-0129 | |
| 29300125 | CITY OF CALEXICO | 608 HEBER AVE | | CALEXICO | CA | 92231-2840 | |
| 29300126 | CITY OF CALHOUN | PO BOX 248 | | CALHOUN | GA | 30703-0248 | |
| 29300127 | CITY OF CALLAWAY | EMILY FRANKLIN | 6601 E HWY | CALLAWAY | FL | 32404-9542 | |
| 29300128 | CITY OF CALUMET CITY | PO BOX 1519 | | CALUMET CITY | IL | 60409 | |
| 29300129 | CITY OF CAMARILLO | 601 CARMEN DR | | CAMARILLO | CA | 93010-6091 | |
| 29300130 | CITY OF CAMDEN | PO BOX 7002 | | CAMDEN | SC | 29021-7002 | |
| 29300131 | CITY OF CAMPBELL | C/O FINANCE DEPT | 70 N 1ST ST | CAMPBELL | CA | 95008-1458 | |
| 29300132 | CITY OF CAMPBELLSVILLE | C/O JANET MILLS | 110 S COLUMBIA AVE STE B | CAMPBELLSVILLE | KY | 42718-1354 | |
| 29300133 | CITY OF CAMPBELLSVILLE KY | 203 N COURT ST STE 10 | | CAMPBELLSVILLE | KY | 42718-2252 | |
| 29300092 | CITY OF CANADA FLINTRIDGE | BUSINESS LICENSE | 1 CIVIC CENTER DR | LA CANADA FLINTRIDGE | CA | 91011-2186 | |
| 29306298 | CITY OF CAPE GIRARDEAU | PO BOX 617 | | CAPE GIRARDEAU | MO | 63702-0617 | |
| 29306299 | CITY OF CARROLLTON | PO BOX 110535 | | CARROLLTON | TX | 75011-0535 | |
| 29306300 | CITY OF CASSELBERRY | 95 TRIPLET LAKE DR | | CASSELBERRY | FL | 32707-3399 | |
| 29306301 | CITY OF CERES | 2720 2ND ST | | CERES | CA | 95307-3292 | |
| 29306302 | CITY OF CHANDLER | PO BOX 15001 | | CHANDLER | AZ | 85244-5001 | |
| 29306303 | CITY OF CHANDLER | PO BOX 4008 | | CHANDLER | AZ | 85244-4008 | |
| 29306304 | CITY OF CHARLESTON | 915 QUARRIER ST STE 4 | | CHARLESTON | WV | 25301-2622 | |
| 29306305 | CITY OF CHARLESTON | PO BOX 22009 | | CHARLESTON | SC | 29413-2009 | |
| 29306306 | CITY OF CHARLESTON | PO BOX 2749 | | CHARLESTON | WV | 25330-2749 | |
| 29306307 | CITY OF CHARLESTON | PO BOX 7786 | | CHARLESTON | WV | 25356-0786 | |
| 29306308 | CITY OF CHARLOTTE | C/O NEIGHBORHOOD & BUSINESS SVC | 700 N TRYON ST | CHARLOTTE | NC | 28202-2222 | |
| 29306309 | CITY OF CHARLOTTESVILLE TREAS | PO BOX 2854 | | CHARLOTTESVILLE | VA | 22902-2854 | |
| 29306310 | CITY OF CHATTANOOGA | 101 E 11TH ST STE 100 | | CHATTANOOGA | TN | 37402-4284 | |
| 29306311 | CITY OF CHESTERFIELD | 690 CHESTERFIELD PKWY WEST | | CHESTERFIELD | MO | 63017-0760 | |
| 29300134 | CITY OF CHICO | PO BOX 889396 | | LOS ANGELES | CA | 90088-9396 | |
| 29300135 | CITY OF CHINO | PO BOX 667 | | CHINO | CA | 91708-0667 | |
| 29300136 | CITY OF CHINO HILLS | 14000 CITY CENTER DR | | CHINO HILLS | CA | 91709-5442 | |
| 29300137 | CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DR | | CITRUS HEIGHTS | CA | 95621-5634 | |
| 29300138 | CITY OF CLARKSVILLE | PO BOX 956026 | | SAINT LOUIS | MO | 63195-6026 | |
| 29300139 | CITY OF CLEARWATER | 10 S MISSOURI AVE | | CLEARWATER | FL | 33756 | |
| 29300140 | CITY OF CLEARWATER | PO BOX 4748 | | CLEARWATER | FL | 33758-4748 | |
| 29300141 | CITY OF CLEBURNE | PO BOX 677 | | CLEBURNE | TX | 76033-0677 | |
| 29300142 | CITY OF CLEWISTON | 121 CENTRAL AVE | | CLEWISTON | FL | 33440-3701 | |
| 29300143 | CITY OF CLINTON | 100 BOWLING ST | | CLINTON | TN | 37716-2999 | |
| 29300144 | CITY OF CLINTON | C/O COMMUNITE DEVELOPMENT | 961 HIGHWAY 80 EAST | CLINTON | MS | 39056-5246 | |
| 29300145 | CITY OF CLOVIS | PO BOX 760 | | CLOVIS | NM | 88102-0760 | |
| 29300146 | CITY OF COAL RUN VILLAGE | 105 CHURCH STREET | | PIKEVILLE | KY | 41501-3219 | |
| 29306312 | CITY OF COLDWATER TAX | 1 GRAND ST | | COLDWATER | MI | 49036-1620 | |
| 29306313 | CITY OF COLUMBIA | PO BOX 7997 | | COLUMBIA | SC | 29202-7997 | |
| 29306314 | CITY OF COLUMBUS | 750 PIEDMONT RD | | COLUMBUS | OH | 43224-3266 | |
| 29306315 | CITY OF CONCORD | 1950 PARKSIDE DR | | CONCORD | CA | 94519-2578 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29306316 | CITY OF CONCORD | C/O CARRIE DEAL | PO BOX 308 | CONCORD | NC | 28026-0308 | |
| 29306317 | CITY OF CONCORD TAX COLLECTOR | PO BOX 580473 | | CHARLOTTE | NC | 28258-0473 | |
| 29306318 | CITY OF CONYERS | C/O BILLING & COLLECTIONS | PO BOX 1259 | CONYERS | GA | 30012-1259 | |
| 29306319 | CITY OF CORAL SPRINGS | 9551 W SAMPLE RD | | CORAL SPRINGS | FL | 33065-4103 | |
| 29306320 | CITY OF CORINTH TAX DEPT | PO BOX 669 | | CORINTH | MS | 38835-0669 | |
| 29306321 | CITY OF CORNELIA | PO BOX 785 | | CORNELIA | GA | 30531 | |
| 29306322 | CITY OF CORONA | PO BOX 940 | | CORONA | CA | 92878-0940 | |
| 29306323 | CITY OF CORSICANA | 200 N 12TH ST | | CORSICANA | TX | 75110-4616 | |
| 29306324 | CITY OF CORSICANA TAX OFFICE | PO BOX 3118/111 | | CORSICANA | TX | 75151 | |
| 29300148 | CITY OF COVINGTON | BUSINESS LICENSE | PO BOX 778 | COVINGTON | LA | 70434-0778 | |
| 29306325 | CITY OF COVINGTON | PO BOX 122655 | | COVINGTON | KY | 41012-2655 | |
| 29300147 | CITY OF COVINGTON | PO BOX 1527 | | COVINGTON | GA | 30015-1527 | |
| 29300149 | CITY OF CREST HILL | 1610 PLAINFIELD OFFICE | | CREST HILL | IL | 60435 | |
| 29300150 | CITY OF CRESTVIEW | PO BOX 1209 | | CRESTVIEW | FL | 32536-1209 | |
| 29300151 | CITY OF CRYSTAL LAKE | PO BOX 597 | | CRYSTAL LAKE | IL | 60039-0597 | |
| 29300152 | CITY OF CRYSTAL RIVER | 123 NW US HIGHWAY 19 | | CRYSTAL RIVER | FL | 34428-3930 | |
| 29300153 | CITY OF CUDAHY | CITY HALL | 5220 SANTA ANA ST | CUDAHY | CA | 90201-6024 | |
| 29300154 | CITY OF CUDAHY | PO BOX 100380 | | CUDAHY | WI | 53110-6106 | |
| 29300155 | CITY OF CULVER CITY | 8839 N CEDAR AVE #212 | | FRESNO | CA | 93720-1832 | |
| 29300156 | CITY OF CUMBERLAND | 57 N LIBERTY ST | | CUMBERLAND | MD | 21502-2331 | |
| 29300157 | CITY OF CUMMING | 100 MIAN ST | | CUMMING | GA | 30040-2499 | |
| 29300158 | CITY OF CUYAHOGA FALLS | 2310 SECOND ST | | CUYAHOGA FALLS | OH | 44221 | |
| 29300159 | CITY OF CYNTHIANA | PO BOX 67 | | CYNTHIANA | KY | 41031-0067 | |
| 29306326 | CITY OF DADE CITY | PO BOX 1355 | | DADE CITY | FL | 33526-1355 | |
| 29306327 | CITY OF DALLAS | 1500 MARILLA ST RM 2DS | | DALLAS | TX | 75201-6318 | |
| 29306328 | CITY OF DALLAS | C/O TAX DEPARTMENT | 200 MAIN ST | DALLAS | GA | 30132-4269 | |
| 29306329 | CITY OF DALTON | PO BOX 1205 | | DALTON | GA | 30722-1205 | |
| 29306330 | CITY OF DANVILLE | P O BOX 3308 | | DANVILLE | VA | 24543 | |
| 29306331 | CITY OF DAVENPORT | BUSINESS LICENSING | 226 W 4TH ST | DAVENPORT | IA | 52801-1398 | |
| 29306332 | CITY OF DE PERE | DOREAN | 335 S BROADWAY | DE PERE | WI | 54115-2593 | |
| 29306333 | CITY OF DECATUR | PO BOX 488 | | DECATUR | AL | 35602-0488 | |
| 29306334 | CITY OF DECATUR | PO BOX 830525 | | BIRMINGHAM | AL | 35283-0525 | |
| 29306335 | CITY OF DELRAY BEACH | OCCUPATIONAL LICENSING | PO BOX 8139 | DELRAY BEACH | FL | 33482-8139 | |
| 29306336 | CITY OF DENHAM SPRINGS | BUSINESS LICENSE OFFICE | PO BOX 1629 | DENHAM SPRINGS | LA | 70726-1629 | |
| 29306337 | CITY OF DENTON | PO BOX 660150 | | DALLAS | TX | 75266-0150 | |
| 29306338 | CITY OF DENVER | PO BOX 660860 | | DALLAS | TX | 75266-0860 | |
| 29306339 | CITY OF DES PLAINES | 1420 MINER ST | | DES PLAINES | IL | 60016-4498 | |
| 29300160 | CITY OF DESTIN | 4200 INDIAN BAYOU TRAIL | | DESTIN | FL | 32541-4305 | |
| 29300161 | CITY OF D'IBERVILLE | PO BOX 6519 | | DIBERVILLE | MS | 39540-6519 | |
| 29300162 | CITY OF DOTHAN | PO BOX 2128 | | DOTHAN | AL | 36302-2128 | |
| 29300163 | CITY OF DOUGLAS | PO BOX 470 | | DOUGLAS | GA | 31534-0470 | |
| 29300164 | CITY OF DOVER DEPT OF INSPECT | PO BOX 475 | | DOVER | DE | 19903-0475 | |
| 29300165 | CITY OF DUBLIN | 100 CIVIC PLZ | | DUBLIN | CA | 94568-2658 | |
| 29300166 | CITY OF DUBLIN OCCUPATIONAL TAX | PO BOX 690 | | DUBLIN | GA | 31040 | |
| 29300167 | CITY OF DULUTH | 3167 MAIN ST | | DULUTH | GA | 30096-3263 | |
| 29300168 | CITY OF DUNN | 401 E BROAD ST PO BOX 1065 | | DUN | NC | 28335-1065 | |
| 29300169 | CITY OF DURHAM | 101 CITY HALL PLZ | | DURHAM | NC | 27701-3328 | |
| 29300170 | CITY OF EASLEY | PO BOX 466 | | EASLEY | SC | 29641-0466 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29300171 | CITY OF EDEN | PO BOX 70 | | EDEN | NC | 27289-0070 | |
| 29300172 | CITY OF EDMOND | PO BOX 2970 | | EDMOND | OK | 73083-2970 | |
| 29306340 | CITY OF EL CENTRO | 1275 W MAIN ST | | EL CENTRO | CA | 92243-2816 | |
| 29306341 | CITY OF EL DORADO | PO BOX 2170 | | EL DORADO | AR | 71731-2170 | |
| 29306342 | CITY OF EL PASO | CITY DEVELOPMENT DEPT | 811 TEXAS AVE | EL PASO | TX | 79901-1503 | |
| 29306343 | CITY OF ELIZABETH CITY | PO BOX 347 | | ELIZABETH CITY | NC | 27907-0347 | |
| 29306344 | CITY OF ELIZABETHTON | 136 S SYCAMORE ST | | ELIZABETHTON | TN | 37643-3300 | |
| 29306345 | CITY OF ELIZABETHTOWN | PO BOX 550 | | ELIZABETHTOWN | KY | 42702-0550 | |
| 29306346 | CITY OF ELK GROVE | 8401 LAGUNA PALMS WAY | | ELK GROVE | CA | 95758-8045 | |
| 29306347 | CITY OF ERIE - BUREAU OF REVEN | PO BOX 18706 | | BALDWIN | PA | 15236 | |
| 29306348 | CITY OF ERIE BUREAU OF REVENUE | INCOME TAX DIVISION | 626 STATE ST RM 107 | ERIE | PA | 16501-1189 | |
| 29306349 | CITY OF ESCONDIDO | 201 N BROADWAY | | ESCONDIDO | CA | 92025-2798 | |
| 29306350 | CITY OF EULESS | 201 N ECTOR DR BLDG C | | EULESS | TX | 76039-3595 | |
| 29306351 | CITY OF EVERETT | 2930 WETMORE AVE STE 1-A | | EVERETT | WA | 98201-4067 | |
| 29306352 | CITY OF FAIRFIELD | 5350 PLEASANT AVE | | FAIRFIELD | OH | 45014-3597 | |
| 29306353 | CITY OF FAIRVIEW HEIGHTS | KATHY FRAWLEY | 10025 BUNKUM RD | FAIRVIEW HEIGHTS | IL | 62208-1798 | |
| 29300173 | CITY OF FARGO NORTH DAKOTA | CITY AUDITORS OFFICE | PO BOX 1607 | FARGO | ND | 58107 | |
| 29300174 | CITY OF FERGUSON | 110 CHURCH ST | | SAINT LOUIS | MO | 63135-2411 | |
| 29300175 | CITY OF FITCHBURG | 166 BOULDER DR | | FITCHBURG | MA | 01420-3198 | |
| 29300176 | CITY OF FITCHBURG | PO BOX 312 | | MEDFORD | MA | 02155-0004 | |
| 29300177 | CITY OF FITCHBURG BOARD OF HEALTH, | 718 MAIN ST RM 307 | | FITCHBURG | MA | 01420-3125 | |
| 29300178 | CITY OF FLAGSTAFF | 211 W ASPEN AVE | | FLAGSTAFF | AZ | 86001-5399 | |
| 29300179 | CITY OF FLAGSTAFF SALES TAX | PO BOX 22518 | | FLAGSTAFF | AZ | 86002-2518 | |
| 29300180 | CITY OF FLINT | PO BOX 99 | | FLINT | MI | 48501-0099 | |
| 29300181 | CITY OF FLORENCE | PO BOX 1327 | | FLORENCE | KY | 41022-1327 | |
| 29300182 | CITY OF FOLSOM | 50 NATOMA ST | | FOLSOM | CA | 95630-2696 | |
| 29300183 | CITY OF FOLSOM | 8839 N CEDAR AVE #212 | | FRESNO | CA | 93720-1832 | |
| 29300184 | CITY OF FONTANA | 8353 SIERRA AVE | | FONTANA | CA | 92335-3598 | |
| 29306354 | CITY OF FORT COLLINS-MFI | DEPT OF FINANCE | PO BOX 440 | FORT COLLINS | CO | 80522-0439 | |
| 29306355 | CITY OF FORT MEYERS | 1825 HENDRY ST STE 101 | | FORT MYERS | FL | 33901-3054 | |
| 29306356 | CITY OF FORT PIERCE | PO BOX 1480 | | FORT PIERCE | FL | 34954-1480 | |
| 29306357 | CITY OF FORT SMITH | COLLECTIONS DEPARTMENT | PO BOX 1908 | FORT SMITH | AR | 72902-1908 | |
| 29306358 | CITY OF FORT WORTH | 818 MISSOURI AVE RM 154 | | FORT WORTH | TX | 76104-3618 | |
| 29306359 | CITY OF FRANKFURT | PO BOX 697 | | FRANKFORT | KY | 40602-0697 | |
| 29306360 | CITY OF FRANKLIN | PO BOX 306100 | | NASHVILLE | TN | 37230-6100 | |
| 29306361 | CITY OF FRANKLIN | PO BOX 681749 | | FRANKLIN | TN | 37068-1749 | |
| 29306362 | CITY OF FRANKLIN TAX | PO BOX 705 | | FRANKLIN | TN | 37065-0705 | |
| 29306363 | CITY OF FRANKLIN VA COMMISSIONER | PO BOX 389 | | FRANKLIN | VA | 23851 | |
| 29306364 | CITY OF FREDERICK | 101 N COURT ST | | FREDERICK | MD | 21701-5415 | |
| 29306365 | CITY OF FREDERICKSBURG TREASUR | CITY OF TREASURER | P O BOX 17149 | BALTIMORE | MD | 21297-0490 | |
| 29306366 | CITY OF FREMONT | REVENUE & TREASURY DIVISON | PO BOX 5006 | FREMONT | CA | 94538 | |
| 29306367 | CITY OF FRESNO | PO BOX 45017 | | FRESNO | CA | 93718-5017 | |
| 29300186 | CITY OF FULLERTON | 303 W COMMONWEALTH AVE | | FULLERTON | CA | 92832-1775 | |
| 29300187 | CITY OF GADSDEN | REVENUE DEPT | PO BOX 267 | GADSDEN | AL | 35902-0267 | |
| 29300188 | CITY OF GAINESVILLE | 214 E MAIN ST | | GAINESVILLE | TX | 76240-4808 | |
| 29300189 | CITY OF GALAX | 111 E GRAYSON ST STE 109 PO BOX 112 | | GALAX | VA | 24333-1128 | |
| 29300190 | CITY OF GALLUP | PO BOX 1270 | | GALLUP | NM | 87305-1270 | |
| 29300191 | CITY OF GARDEN CITY | 6015 N GLENWOOD ST | | GARDEN CITY | ID | 83714-1347 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29300192 | CITY OF GARDENA | BUSINESS LICENSE OFFICE | 1700 W 162ND ST STE 104 | GARDENA | CA | 90247-3778 | |
| 29300193 | CITY OF GARDNER | TAX COLLECTOR | 95 PLEASANT ST RM 118 | GARDNER | MA | 01440-2630 | |
| 29300194 | CITY OF GARDNER BD OF HEALTH | 95 PLEASANT ST RM 29 | | GARDNER | MA | 01440-2625 | |
| 29300195 | CITY OF GARLAND | PO BOX 462010 | | GARLAND | TX | 75046-2010 | |
| 29300196 | CITY OF GARLAND HEALTH DEPT | PO BOX 469002 | | GARLAND | TX | 75046-9002 | |
| 29300197 | CITY OF GASTONIA | REVENUE DIVISION | PO BOX 1748 | GASTONIA | NC | 28053-1748 | |
| 29300084 | CITY OF GAYLORD | 305 E MAIN ST | | GAYLORD | MI | 49735-1339 | |
| 29300198 | CITY OF GEORGETOWN | 100 N COURT ST | | GEORGETOWN | KY | 40324-1653 | |
| 29306368 | CITY OF GEORGETOWN | PO BOX 677 | | GEORGETOWN | KY | 40324-0677 | |
| 29306369 | CITY OF GEORGETOWN | REVENUE MANAGER | PO BOX 939 | GEORGETOWN | SC | 29442 | |
| 29306370 | CITY OF GILROY | 7351 ROSANNA ST | | GILROY | CA | 95020-6197 | |
| 29306371 | CITY OF GLASGOW | PO BOX 278 | | GLASGOW | KY | 42142-0278 | |
| 29306372 | CITY OF GLENDALE | TAX & LICENSE DIVISION | 5850 W GLENDALE AVE | GLENDALE | AZ | 85301-2599 | |
| 29306373 | CITY OF GONZALES | 120 S IRMA BLVD | | GONZALES | LA | 70737-3698 | |
| 29306374 | CITY OF GOOSE CREEK | 519 GOOSE CREEK BLVD. NORTH | | GOOSE CREEK | SC | 29445-1768 | |
| 29306375 | CITY OF GRAND JUNCTION | 250 N 5TH ST | | GRAND JUNCTION | CO | 81501-2668 | |
| 29306376 | CITY OF GRAND JUNCTION | 250 NORTH 5TH ST | | GRAND JUNCTION | CO | 81501-2628 | |
| 29306377 | CITY OF GRANDVILLE | 3195 WILSON AVE SW | | GRANDVILLE | MI | 49418-1274 | |
| 29306378 | CITY OF GRANTS PASS | 101 NW A ST | | GRANTS PASS | OR | 97526-2091 | |
| 29306379 | CITY OF GREELEY | 1000 10TH ST | | GREELEY | CO | 80631-3808 | |
| 29306380 | CITY OF GREENBELT | 25 CRESCENT RD | | GREENBELT | MD | 20770-1891 | |
| 29306381 | CITY OF GREENVILLE | DEPT OF COMMUNITY DEVELOPMENT | PO BOX 1049 | GREENVILLE | TX | 75403-1049 | |
| 29300199 | CITY OF GREENVILLE | PO BOX 7207 | | GREENVILLE | NC | 27835-7207 | |
| 29300200 | CITY OF GREENWOOD CITY TAX | PO BOX 907 | | GREENWOOD | MS | 38935-0907 | |
| 29300201 | CITY OF GREER | 301 E POINSETT ST | | GREER | SC | 29651-3708 | |
| 29300202 | CITY OF GULFPORT | PO BOX 1780 | | GULFPORT | MS | 39502 | |
| 29300203 | CITY OF GUNTERSVILLE | BUSINESS LICENSE | 341 GUNTER AVE | GUNTERSVILLE | AL | 35976-1128 | |
| 29300204 | CITY OF HALLANDALE BEACH | 121 SW 3RD ST | | HALLANDALE | FL | 33009-6394 | |
| 29300205 | CITY OF HALLANDALE BEACH | 400 S FEDERAL HWY | | HALLANDALE | FL | 33009-6439 | |
| 29300206 | CITY OF HANFORD | 315 N DOUTY ST | | HANFORD | CA | 93230-3903 | |
| 29300207 | CITY OF HARLAN | PO BOX 783 | | HARLAN | KY | 40831-0783 | |
| 29300208 | CITY OF HARLINGEN | 502 E TYLLER | | HARLINGEN | TX | 78550-9124 | |
| 29300209 | CITY OF HARLINGEN | PO BOX 2643 | | HARLINGEN | TX | 78551-2643 | |
| 29300210 | CITY OF HARRISON OHIO TAX | 300 GEORGE ST | | HARRISON | OH | 45030-1515 | |
| 29300211 | CITY OF HARRISONBURG | COMMISSIONER OF THE REVENUE | 409 S MAIN STREET | HARRISONBURG | VA | 22801-3610 | |
| 29306382 | CITY OF HARTSVILLE | PO DRAWER 2497 | | HARTSVILLE | SC | 29551-2497 | |
| 29306383 | CITY OF HATTIESBURG CITY CLERKS OFF | PO BOX 1898 | | HATTIESBURG | MS | 39403 | |
| 29306384 | CITY OF HAWTHORNE | PO BOX 6590 | | FRESNO | CA | 93703-6590 | |
| 29306385 | CITY OF HAYWARD | 777 B ST | | HAYWARD | CA | 94541-5007 | |
| 29306386 | CITY OF HAZARD | PO BOX 420 | | HAZARD | KY | 41702-0420 | |
| 29306387 | CITY OF HEMET | BUSINESS LICENSE | 445 E FLORIDA AVE | HEMET | CA | 92543-4265 | |
| 29306388 | CITY OF HENDERSON | PO BOX 95050 | | HENDERSON | NV | 89009-5050 | |
| 29306389 | CITY OF HENDERSONVILLE | C/O EVELYN EUBANKS | 101 MAPLE DR N | HENDERSONVILLE | TN | 37075-2586 | |
| 29306390 | CITY OF HENDERSONVILLE | PO BOX 603536 | | CHARLOTTE | NC | 28260-3536 | |
| 29306391 | CITY OF HIALEAH | DEPT 213365 | | MIAMI | FL | 33121-3365 | |
| 29306392 | CITY OF HIALEAH | PO BOX 918661 | | ORLANDO | FL | 32891 | |
| 29306393 | CITY OF HIGHLAND | 27215 BASELINE ST | | HIGHLAND | CA | 92346-3113 | |
| 29306394 | CITY OF HILLIARD | 3800 MUNICIPAL WAY | | HILLIARD | OH | 43026-1696 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29306395 | CITY OF HILLSDALE | 97 N BROAD ST | | HILLSDALE | MI | 49242-1695 | |
| 29300212 | CITY OF HOBBS | 200 E BROADWAY ST | | HOBBS | NM | 88240-8425 | |
| 29300213 | CITY OF HOLLYWOOD | PO BOX 229045 | | HOLLYWOOD | FL | 33022-9045 | |
| 29300214 | CITY OF HOMESTEAD | 790 N HOMESTEAD BLVD | | HOMESTEAD | FL | 33030 | |
| 29300215 | CITY OF HOOVER | BUSINESS LICENSE | PO BOX 11407 | BIRMINGHAM | AL | 35246-1407 | |
| 29300216 | CITY OF HOPKINSVILLE | LICENSE FEE DEPARTMENT | PO BOX 707 | HOPKINSVILLE | KY | 42240-0707 | |
| 29300217 | CITY OF HOUSTON | SOLID WASTE MANAGEMENT DEPT | PO BOX 1562 | HOUSTON | TX | 77251-1562 | |
| 29300218 | CITY OF HOUSTON HEALTH & HUMAN | PO BOX 300008 | | HOUSTON | TX | 77230-0008 | |
| 29300219 | CITY OF HUBER HEIGHTS | DIVISION OF TAXATION | PO BOX 24309 | DAYTON | OH | 45424-0309 | |
| 29300220 | CITY OF HUNTINGTON BEACH | PO BOX 711 | | HUNTINGTON BEACH | CA | 92648-0711 | |
| 29300221 | CITY OF HUNTSVILLE | CITY CLERK TREASURER | PO BOX 308 | HUNTSVILLE | AL | 35804-0308 | |
| 29300222 | CITY OF INDEPENDENCE HEALTH DEPT | PO BOX 1019 | | INDEPENDENCE | MO | 64051-0519 | |
| 29300223 | CITY OF INDIO | PO BOX 1788 | | INDIO | CA | 92202-1788 | |
| 29300224 | CITY OF INGLEWOOD | FINANCE DEPARTMENT | ONE MANCHESTER BLVD | INGLEWOOD | CA | 90301-1750 | |
| 29306396 | CITY OF INVERNESS | 212 W MAIN ST | | INVERNESS | FL | 34450-4801 | |
| 29306397 | CITY OF IRVING | 825 W IRVING BLVD | | IRVING | TX | 75060-2860 | |
| 29306398 | CITY OF JACKSON | 101 E MAIN ST STE 101 | | JACKSON | TN | 38301-6207 | |
| 29306399 | CITY OF JACKSON | BUSINESS LICENSE DEPT | PO BOX 2508 | JACKSON | TN | 38302-2508 | |
| 29306400 | CITY OF JACKSONVILLE | PO BOX 128 | | JACKSONVILLE | NC | 28541-0128 | |
| 29306401 | CITY OF JANESVILLE | PO BOX 5005 | | JANESVILLE | WI | 53548-2928 | |
| 29306402 | CITY OF JEFFERSON | 320 E MCCARTY ST | | JEFFERSON CITY | MO | 65101-3169 | |
| 29306403 | CITY OF JOHNSON CITY | PO BOX 2227 | | JOHNSON CITY | TN | 37605-2227 | |
| 29306404 | CITY OF JONESBORO CITY COLL | PO BOX 1845 | | JONESBORO | AR | 72403-1845 | |
| 29306405 | CITY OF JOPLIN | 602 S MAIN | | JOPLIN | MO | 64801-2316 | |
| 29306406 | CITY OF JOPLIN HEALTH DEPT | 321 E 4TH ST | | JOPLIN | MO | 64801-2208 | |
| 29306407 | CITY OF KANKAKEE | 385 E OAK ST RM 209 | | KANKAKEE | IL | 60901-3924 | |
| 29306408 | CITY OF KANSAS CITY | 701 N 7TH ST | | KANSAS CITY | KS | 66101-3035 | |
| 29306409 | CITY OF KANSAS CITY | C/O REVENUE DIVISION | PO BOX 843956 | KANSAS CITY | MO | 64184-3956 | |
| 29300225 | CITY OF KENNEWICK | PO BOX 6108 | | KENNEWICK | WA | 99336-0108 | |
| 29300226 | CITY OF KENTWOOD-TAX | PO BOX 8848 | | KENTWOOD | MI | 49518 | |
| 29300227 | CITY OF KILGORE | 815 N KILGORE STREET | | KILGORE | TX | 75662-5860 | |
| 29300228 | CITY OF KINGMAN | 310 N 4TH ST | | KINGMAN | AZ | 86401-5890 | |
| 29300229 | CITY OF LA CROSSE TREASURER | PO BOX 2408 | | LA CROSSE | WI | 54602-2408 | |
| 29300230 | CITY OF LA MESA BUSINESS LICEN | PO BOX 937 | | LA MESA | CA | 91944-0937 | |
| 29300231 | CITY OF LA VERNE | 3660 D ST | | LA VERNE | CA | 91750-3599 | |
| 29300232 | CITY OF LACEY | 420 COLLEGE ST SE | | LACEY | WA | 98503-1238 | |
| 29300233 | CITY OF LAFAYETTE | PO BOX 4024 | | LAFAYETTE | LA | 70502-4024 | |
| 29300234 | CITY OF LAFOLLETTE TAX | 207 S TENNESSEE AVE | | LA FOLLETTE | TN | 37766-3606 | |
| 29300235 | CITY OF LAKE WALES | PO BOX 1320 | | LAKE WALES | FL | 33859-1320 | |
| 29300236 | CITY OF LAKE WORTH | 3805 ADAM GRUBB | | LAKE WORTH | TX | 76135-3509 | |
| 29300237 | CITY OF LAKELAND | 228 S MASSACHUSETTS AVE | | LAKELAND | FL | 33801-5086 | |
| 29306410 | CITY OF LAKEWOOD | 6000 MAIN ST SW | | LAKEWOOD | WA | 98499-5027 | |
| 29306411 | CITY OF LAKEWOOD | PO BOX 261450 | | DENVER | CO | 80226-9450 | |
| 29306412 | CITY OF LAKEWOOD FINANCE DEPT | PO BOX 220 | | LAKEWOOD | CA | 90714-0220 | |
| 29306413 | CITY OF LANCASTER | BUSINESS LICENSING | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 29306414 | CITY OF LANCASTER | PO BOX 1149 | | LANCASTER | SC | 29721-1149 | |
| 29306415 | CITY OF LAPEER TREASURER | 576 LIBERTY PARK | | LAPEER | MI | 48446 | |
| 29306416 | CITY OF LAREDO | PO BOX 6548 | | LAREDO | TX | 78042-6548 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29306417 | CITY OF LAREDO HEALTH DEPT | PO BOX 2337 | | LAREDO | TX | 78044-2337 | |
| 29306418 | CITY OF LAS VEGAS | BUSINESS LICENSE | PO BOX 748018 | LOS ANGELES | CA | 90074-8018 | |
| 29306419 | CITY OF LAUDERDALE LAKES | OCCUPATIONAL LICENSE DEPT | 4300 NW 36TH ST | FORT LAUDERDALE | FL | 33319-5599 | |
| 29306420 | CITY OF LAUDERHILL | CITY HALL | | LAUDERHILL | FL | 33313 | |
| 29306421 | CITY OF LAURINBURG | 305 W CHURCH ST | | LAURINBURG | NC | 28352-3719 | |
| 29306422 | CITY OF LAVISTA | 8116 PARKVIEW BLVD | | LA VISTA | NE | 68128-2198 | |
| 29306423 | CITY OF LAWRENCEBURG | 233 GENSON RD STE 4 | | LAWRENCEBURG | TN | 38464-6772 | |
| 29300238 | CITY OF LAWRENCEVILLE/TAX | PO BOX 2200 | | LAWRENCEVILLE | GA | 30046-2200 | |
| 29300239 | CITY OF LAWTON | REVENUE SERVICES | 103 SW 4TH ST | LAWTON | OK | 73501-4080 | |
| 29300240 | CITY OF LAYTON | 437 WASATCH DR | | LAYTON | UT | 84041-3275 | |
| 29300241 | CITY OF LEADINGTON | 12 WEIR ST | | LEADINGTON | MO | 63601-4463 | |
| 29300243 | CITY OF LEBANON | 50 S BROADWAY ST | | LEBANON | OH | 45036 | |
| 29300242 | CITY OF LEBANON | C/O HAL D BITTINGER | 200 N CASTLE HEIGHTS AVE #117 | LEBANON | TN | 37087-2740 | |
| 29300244 | CITY OF LEES SUMMIT | 220 SE GREEN | | LEE'S SUMMIT | MO | 64063 | |
| 29300245 | CITY OF LEESBURG | PO BOX 490630 | | LEESBURG | FL | 34749-0630 | |
| 29300246 | CITY OF LEWISVILLE | PO BOX 299002 | | LEWISVILLE | TX | 75029-9002 | |
| 29300247 | CITY OF LINCOLN PARK | 1355 SOUTHFIELD RD | | LINCOLN PARK | MI | 48146-2380 | |
| 29300248 | CITY OF LIVONIA | PO BOX 537928 | | LIVONIA | MI | 48153-7928 | |
| 29300249 | CITY OF LODI | 8839 N CEDAR AVE #212 | | FRESNO | CA | 93720-1832 | |
| 29300250 | CITY OF LOMITA | PO BOX 339 | | LOMITA | CA | 90717-0339 | |
| 29306424 | CITY OF LONG BEACH | PO BOX 630 | | LONG BEACH | CA | 90842-0001 | |
| 29306425 | CITY OF LONGMONT | 350 KIMBARK ST | | LONGMONT | CO | 80501-5500 | |
| 29306426 | CITY OF LONGMONT | CIVIC COMPLEX CTR | | LONGMONT | CO | 80501-5937 | |
| 29306427 | CITY OF LONGVIEW | PO BOX 128 | | LONGVIEW | WA | 98632-7073 | |
| 29306428 | CITY OF LORAIN HEALTH DEPT | FOOD LICENSE | 1144 W ERIE AVE | LORAIN | OH | 44052-1445 | |
| 29306429 | CITY OF LOS ANGELES | PO BOX 102655 | | PASADENA | CA | 91189-2655 | |
| 29306430 | CITY OF LOS ANGELES | PO BOX 513996 | | LOS ANGELES | CA | 90051-3996 | |
| 29306431 | CITY OF LOS ANGELES OFC OF | PO BOX 53233 | | LOS ANGELES | CA | 90053-0233 | |
| 29306432 | CITY OF LOS BANOS | 520 J STREET | | LOS BANOS | CA | 93635-4240 | |
| 29306433 | CITY OF LOUISVILLE | 749 MAIN ST | | LOUISVILLE | CO | 80027-1896 | |
| 29306434 | CITY OF LOVELAND SALES TAX ADM | PO BOX 0845 | | LOVELAND | CO | 80539-0845 | |
| 29306435 | CITY OF LUBBOCK | 1625 13TH ST STE 105 | | LUBBOCK | TX | 79401-3830 | |
| 29306436 | CITY OF LUMBERTON | PO BOX 1388 | | LUMBERTON | NC | 28359-1388 | |
| 29306437 | CITY OF LYNCHBURG | PO BOX 603 | | LYNCHBURG | VA | 24505-0603 | |
| 29300251 | CITY OF LYNN | 3 CITY HALL SQUARE RM 401 | | LYNN | MA | 01901-1019 | |
| 29300252 | CITY OF MADERA | 205 W 4TH ST | | MADERA | CA | 93637-3527 | |
| 29300253 | CITY OF MADISON HEIGHTS | 300 W THIRTEEN MILE RD | | MADISON HEIGHTS | MI | 48071-1804 | |
| 29300254 | CITY OF MADISON INSPECT UNIT | PO BOX 2984 | | MADISON | WI | 53701-2984 | |
| 29300255 | CITY OF MADISON TREASURER | PO BOX 2999 | | MADISON | WI | 53701-2999 | |
| 29300256 | CITY OF MADISONVILLE | PO BOX 1270 | | MADISONVILLE | KY | 42431-0026 | |
| 29300257 | CITY OF MANSFIELD | 620 S WISTERIA ST | | MANSFIELD | OH | 76063-2423 | |
| 29300258 | CITY OF MAPLEWOOD | 7601 MANCHESTER RD STOP 1 | | SAINT LOUIS | MO | 63143-2840 | |
| 29300259 | CITY OF MARION | PO DRAWER 700 | | MARION | NC | 28752-0700 | |
| 29300260 | CITY OF MARQUETTE | 300 W BARAGA AVE | | MARQUETTE | MI | 49855-4763 | |
| 29300261 | CITY OF MARTIN BUSINESS LICENSE | PO BOX 290 | | MARTIN | TN | 38237 | |
| 29300262 | CITY OF MC MINNVILLE | 211 W COLVILLE ST | | MC MINNVILLE | TN | 37110-3210 | |
| 29300263 | CITY OF MCALLEN | 311 N 15TH ST | | MCALLEN | TX | 78501 | |
| 29306438 | CITY OF MCALLEN HEALTH DEPT | PO BOX 220 | | MCALLEN | TX | 78505-0220 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29306439 | CITY OF MCALLEN TAX OFFICE | PO BOX 220-311 NORTH 15TH | | MCALLEN | TX | 78505-0220 | |
| 29306440 | CITY OF MCKINNEY | CODE COMPLIANCE/FOOD | 314 S CHESTNUT ST STE 103 | MCKINNEY | TX | 75069-5608 | |
| 29306441 | CITY OF MCKINNEY CODE SVC/FOOD | PO BOX 517 | | MCKINNEY | TX | 75070-8013 | |
| 29306442 | CITY OF MEMPHIS, TENNESSEE | 125 N MAIN ST STE 375 | | MEMPHIS | TN | 38103-2080 | |
| 29306443 | CITY OF MERCED | 678 W 18TH ST DEPT BL | | MERCED | CA | 95340-4708 | |
| 29306444 | CITY OF MESA | C/O BUSINESS LICENSE | PO BOX 1466 | MESA | AZ | 85211-1466 | |
| 29306445 | CITY OF MESQUITE | PO BOX 850267 | | MESQUITE | TX | 75185-0267 | |
| 29306446 | CITY OF MESQUITE-HEALTH DEPT | PO BOX 850137 | | MESQUITE | TX | 75185-0137 | |
| 29306447 | CITY OF METHUEN | OFFICE OF TREASURY | PO BOX 397 | METHUEN | MA | 01844-0668 | |
| 29306448 | CITY OF MIAMI | 444 SW 27TH AVE APT & | | MIAMI | FL | 33135-2959 | |
| 29306449 | CITY OF MIAMI GARDENS | C/O OFFICE OF THE CITY MANAGER | 18605 NW 27TH AVE | MIAMI GARDENS | FL | 33056-3106 | |
| 29306450 | CITY OF MIDDLESBOROUGH | PO BOX 756 | | MIDDLESBORO | KY | 40965-0756 | |
| 29306451 | CITY OF MIDDLETOWN | DEPT OF HEALTH | 245 DEKOVEN DR | MIDDLETOWN | CT | 06457-3460 | |
| 29300264 | CITY OF MIDDLETOWN | PO BOX 8739 | | MIDDLETOWN | OH | 45042-8739 | |
| 29300265 | CITY OF MIDLAND | PO BOX 4905 | | MIDLAND | TX | 79704 | |
| 29300266 | CITY OF MILFORD | LICENSING | 180 VICKERS DR | MILFORD | DE | 19963-5393 | |
| 29300267 | CITY OF MILFORD | PO BOX 710992 | | CINCINNATI | OH | 45271 | |
| 29300268 | CITY OF MILFORD HEALTH DEPT | 82 NEW HAVEN AVE | | MILFORD | CT | 06460-4827 | |
| 29300269 | CITY OF MILLEDGEVILLE | 119 E HANCOCK ST | | MILLEDGEVILLE | GA | 31061-3413 | |
| 29300270 | CITY OF MILPITAS | 455 E CALAVERAS BLVD | | MILPITAS | CA | 95035-5479 | |
| 29300271 | CITY OF MILTON | PO BOX 909 | | MILTON | FL | 32572-0909 | |
| 29300272 | CITY OF MILWAUKEE | 200 E WELLS ST RM 105 | | MILWAUKEE | WI | 53202-3571 | |
| 29300273 | CITY OF MOBILE | PO BOX 1147 | | BIRMINGHAM | AL | 35246-1530 | |
| 29300274 | CITY OF MOBILE | PO BOX 3065 | | MOBILE | AL | 36652-3065 | |
| 29300275 | CITY OF MODESTO | PO BOX 3442 | | MODESTO | CA | 95353-3442 | |
| 29300276 | CITY OF MOLINE | 1630 8TH AVE | | MOLINE | IL | 61265-2115 | |
| 29306452 | CITY OF MONROE | PO BOX 725 | | MONROE | GA | 30655-0725 | |
| 29306453 | CITY OF MONTEBELLO | 8839 N CEDAR AVE #212 | | FRESNO | CA | 93720-1832 | |
| 29306455 | CITY OF MONTGOMERY | DEPT RBT 3 LICENSE REMITTANCE | PO BOX 830525 | BIRMINGHAM | AL | 35283-0525 | |
| 29306454 | CITY OF MONTGOMERY | PO BOX 1111 | | MONTGOMERY | AL | 36101-1111 | |
| 29306456 | CITY OF MONTICELLO | PO BOX 550 | | MONTICELLO | KY | 42633-0550 | |
| 29306458 | CITY OF MOUNT PLEASANT | 501 N MADISON AVE | | MOUNT PLEASANT | TX | 75455-3650 | |
| 29306457 | CITY OF MOUNT PLEASANT | BUILDING DEPT | 500 N MADISON | MOUNT PLEASANT | TX | 75455-3650 | |
| 29306459 | CITY OF MOUNT STERLING | 33 N MAYSVILLE ST | | MOUNT STERLING | KY | 40353-1315 | |
| 29306460 | CITY OF MURRAY | PO BOX 1236 | | MURRAY | KY | 42071-0022 | |
| 29306461 | CITY OF MURRIETA | C/O BUSINESS LICENSE | 24601 JEFFERSON AVE | MURRIETA | CA | 92562 | |
| 29306462 | CITY OF MUSCLE SHOALS | 1000 AVALON AVE | | MUSCLE SHOALS | AL | 35661-2402 | |
| 29306464 | CITY OF MUSKEGON | C/O INCOME TAX DEPT | PO BOX 88072 | CHICAGO | IL | 60680-1072 | |
| 29306463 | CITY OF MUSKEGON | PO BOX 536 | | MUSKEGON | MI | 49443-0536 | |
| 29306465 | CITY OF MUSKOGEE | PO BOX 1927 | | MUSKOGEE | OK | 74402 | |
| 29300277 | CITY OF MYRTLE BEACH | PO BOX 2468 | | MYRTLE BEACH | SC | 29578-2468 | |
| 29300278 | CITY OF NACOGDOCHES | PO BOX 635030 | | NACOGDOCHES | TX | 75963-5030 | |
| 29300279 | CITY OF NASHUA | 18 MULBERRY ST | | NASHUA | NH | 03060-3897 | |
| 29300280 | CITY OF NATCHEZ | CITY CLERK | PO BOX 1185 | NATCHEZ | MS | 39121-1185 | |
| 29300281 | CITY OF NEW BERN TAX COLLECTOR | PROPERTY TAX PMTS | PO BOX 580498 | CHARLOTTE | NC | 28258-0498 | |
| 29300282 | CITY OF NEW BRAUNFELS | 550 LANDA ST | | NEW BRUANFELS | TX | 78130-6110 | |
| 29300283 | CITY OF NEW IBERIA | 457 E MAIN ST RM 304 | | NEW IBERIA | LA | 70560-3700 | |
| 29300284 | CITY OF NEW ORLEANS | PO BOX 60047 | | NEW ORLEANS | LA | 70160-0047 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29300285 | CITY OF NEW ORLEANS | PO BOX 61840 | | NEW ORLEANS | LA | 70161-1840 | |
| 29300286 | CITY OF NEW ORLEANS | PO BOX 62600 DEPT 165025 | | NEW ORLEANS | LA | 70162-2600 | |
| 29300287 | CITY OF NEW PHILADELPHIA | 166 E HIGH AVE | | NEW PHILADELPHIA | OH | 44663-2569 | |
| 29300288 | CITY OF NEWARK | 37101 NEWARK BLVD | | NEWARK | CA | 94560-3796 | |
| 29300289 | CITY OF NEWBERRY | PO BOX 538 | | NEWBERRY | SC | 29108-0538 | |
| 29306466 | CITY OF NEWNAN | FINANCE DEPARTMENT | PO BOX 1193 | NEWNAN | GA | 30264 | |
| 29306468 | CITY OF NEWPORT | LICENSE DIVISION | PO BOX 540 | NEWPORT | KY | 41072-0540 | |
| 29306467 | CITY OF NEWPORT | PO BOX 370 | | NEWPORT | TN | 37822-0370 | |
| 29306469 | CITY OF NEWPORT NEWS | PO BOX 975 | | NEWPORT NEWS | VA | 23607-0975 | |
| 29306470 | CITY OF NICHOLASVILLE | PO BOX 590 | | NICHOLASVILLE | KY | 40340-0590 | |
| 29306471 | CITY OF NILES | 34 W STATE ST | | NILES | OH | 44446-5036 | |
| 29306472 | CITY OF NOGALES | 777 N GRAND AVE | | NOGALES | AZ | 85621-2296 | |
| 29306473 | CITY OF NORMAN | PO BOX 370 | | NORMAN | OK | 73070-0370 | |
| 29306474 | CITY OF NORTH AUGUSTA | PO BOX 6400 | | NORTH AUGUSTA | SC | 29861-6400 | |
| 29306475 | CITY OF NORTH BEND | 835 CALIFORNIA ST | | NORTH BEND | OR | 97459-3480 | |
| 29306476 | CITY OF NORTH CHARLESTON | BUSINESS LICENSE DEPT | 4045 BRIDGE VIEW DR | NORTH CHARLESTON | SC | 29405-7464 | |
| 29306477 | CITY OF NORTH LITTLE ROCK | PO BOX 5757 | | NORTH LITTLE ROCK | AR | 72119-5757 | |
| 29306478 | CITY OF NORTH MYRTLE BEACH | 1018 2ND AVE S | | NORTH MYRTLE BEACH | SC | 29582-3100 | |
| 29306479 | CITY OF NORTH RICHLAND HILLS | HEALTH DEPT | 4301 CITY POINT DRIVE | NORTH RICHLAND HILLS | TX | 76180-8316 | |
| 29300290 | CITY OF NORTHAMPTON | 212 MAIN ST RM INSPECTION | | NORTHAMPTON | MA | 01060-3167 | |
| 29300291 | CITY OF NORTHAMPTON | PO BOX 4121 | | WOBURN | MA | 01888-4121 | |
| 29300292 | CITY OF NORTHGLEN | PO BOX 330061 | | NORTHGLENN | CO | 80233-8061 | |
| 29300293 | CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR | | NORTHGLENN | CO | 80233-8061 | |
| 29300294 | CITY OF NORTHGLENN | JOHANNA SMALL | PO BOX 5305 | DENVER | CO | 80217-5305 | |
| 29300295 | CITY OF NOVATO | C/O BUSINESS LICENSE | 75 ROWLAND WAY STE 200 | NOVATO | CA | 94945-3232 | |
| 29300296 | CITY OF NOVI | PO BOX 79001 | | DETROIT | MI | 48279-0002 | |
| 29300297 | CITY OF OAKBROOK TERRACE | 17W 275 BUTTERFIELD RD | | OAKBROOK TERRACE | IL | 60181-4041 | |
| 29300298 | CITY OF OAKLAND | C/O BUSINESS TAX SECTION | PO BOX 6100 | SAN FRANCISCO | CA | 94161 | |
| 29300299 | CITY OF OCEAN SPRINGS MISSISSI | PO BOX 1800 | | OCEAN SPRINGS | MS | 39566-1800 | |
| 29300300 | CITY OF ONTARIO | 303 E B ST | | ONTARIO | CA | 91764-4196 | |
| 29300301 | CITY OF ORANGEBURG | PO BOX 1183 | | ORANGEBURG | SC | 29116-1183 | |
| 29300302 | CITY OF ORMOND BEACH | PO BOX 217 | | ORMOND BEACH | FL | 32175-0217 | |
| 29306480 | CITY OF OROVILLE | 1735 MONTGOMERY ST | | OROVILLE | CA | 95965-4897 | |
| 29306481 | CITY OF OWENSBORO | PO BOX 10008 | | OWENSBORO | KY | 42302-9008 | |
| 29306482 | CITY OF OXNARD | 305 W 3RD ST | | OXNARD | CA | 93030-5730 | |
| 29306483 | CITY OF PADUCAH | PO BOX 9001241 | | LOUISVILLE | KY | 40290-1241 | |
| 29306484 | CITY OF PAINTSVILLE | PO BOX 71 | | PAINTSVILLE | KY | 41240-0071 | |
| 29306485 | CITY OF PALATKA | 201 N 2ND ST | | PALATKA | FL | 32177-3717 | |
| 29306486 | CITY OF PALM BAY | 120 MALABAR RD SE | | PALM BAY | FL | 32907-3099 | |
| 29306487 | CITY OF PALMDALE | 38250 SIERRA HWY | | PALMDALE | CA | 93550-4609 | |
| 29306488 | CITY OF PAPAGOULD | 301 WEST COURT STREET | | PARAGOULD | AR | 72450-4319 | |
| 29306489 | CITY OF PARAMOUNT | 16400 COLORADO AVE | | PARAMOUNT | CA | 90723-5050 | |
| 29306490 | CITY OF PARMA DIV OF TAX | PO BOX 94734 | | CLEVELAND | OH | 44101-4734 | |
| 29306491 | CITY OF PARMA HEIGHTS | 6281 PEARL RD | | PARMA HEIGHTS | OH | 44130-3084 | |
| 29306492 | CITY OF PASADENA | 100 N GARFIELD AVE RM 345 | | PASADENA | CA | 91101-1782 | |
| 29306493 | CITY OF PASADENA | PO BOX 7115 | | PASADENA | CA | 91109-7215 | |
| 29300303 | CITY OF PASADENA HEALTH DEPT | PO BOX 672 | | PASADENA | TX | 77501-0672 | |
| 29300304 | CITY OF PEARL | PO BOX 5948 | | PEARL | MS | 39288-5948 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29300305 | CITY OF PELHAM | PO BOX 1238 | | PELHAM | AL | 35124-5238 | |
| 29300306 | CITY OF PEMBROKE PINES | 501 CITY CENTER WAY 4TH FL | | PEMBROKE PINES | FL | 33025-4459 | |
| 29300307 | CITY OF PEORIA | 419 FULTON ST | | PEORIA | IL | 61602-1217 | |
| 29300308 | CITY OF PETOSKEY | 101 EAST LAKE STREET | | PETOSKEY | MI | 49770-2491 | |
| 29300309 | CITY OF PHILADELPHIA | 1401 JOHN F KENNEDY BLVD | | PHILADELPHIA | PA | 19102-1619 | |
| 29300310 | CITY OF PHILADELPHIA | 321 UNIVERSITY AVE 2ND FL | | PHILADELPHIA | PA | 19104-4543 | |
| 29300311 | CITY OF PHILADELPHIA | MUNICIPAL SVCS BLDG RM 240 | | PHILADELPHIA | PA | 19107 | |
| 29300312 | CITY OF PHILADELPHIA | PO BOX 1393 | | PHILADELPHIA | PA | 19105 | |
| 29300313 | CITY OF PHOENIX | CITY TREASURER | PO BOX 2005 | PHOENIX | AZ | 85001-2005 | |
| 29300314 | CITY OF PHOENIX | PHOENIX POLICE DEPT ALARM UN | PO BOX 29380 | PHOENIX | AZ | 85038-9380 | |
| 29300315 | CITY OF PHOENIX | PO BOX 53218 | | PHOENIX | AZ | 85072-3218 | |
| 29306494 | CITY OF PHOENIX ARIZONA | PO BOX 29125 | | PHOENIX | AZ | 85038-9125 | |
| 29306495 | CITY OF PICKERINGTON | 100 LOCKVILLE RD | | PICKERINGTON | OH | 43147-1321 | |
| 29306496 | CITY OF PINE BLUFF | 200 E 8TH AVE | | PINE BLUFF | AR | 71601-5095 | |
| 29306497 | CITY OF PINELLES PARK | PO BOX 1100 | | PINELLAS PARK | FL | 33780 | |
| 29306498 | CITY OF PITTSBURG | 201 W 4TH ST | | PITTSBURG | KS | 66762-4701 | |
| 29306499 | CITY OF PITTSFIELD | CITY CLERKS OFFICE | 70 ALLEN ST STE 103 | PITTSFIELD | MA | 01201-6267 | |
| 29306500 | CITY OF PITTSFIELD | PO BOX 546 | | PITTSFIELD | MA | 01202-0546 | |
| 29306501 | CITY OF PLACENTIA | 401 E CHAPMAN AVE | | PLACENTIA | CA | 92870-6199 | |
| 29306502 | CITY OF PLACERVILLE | 3101 CENTER ST | | PLACERVILLE | CA | 95667-5503 | |
| 29306503 | CITY OF PLANO | 1520 K AVE STE 210 | | PLANO | TX | 75074-6297 | |
| 29306504 | CITY OF PLANO | PO BOX 860358 | | PLANO | TX | 75086-0358 | |
| 29306505 | CITY OF PLANT CITY | PO BOX C | | PLANT CITY | FL | 33564-9003 | |
| 29306506 | CITY OF PLANTATION | 400 NW 73RD AVE | | FORT LAUDERDALE | FL | 33317-1609 | |
| 29306507 | CITY OF POMPANO BEACH | BUSINESS TAX RECEIPTS DIV | PO DRAWER 1300 | POMPANO BEACH | FL | 33061-1300 | |
| 29300316 | CITY OF PONTIAC | C/O DEPT 3111 | PO BOX 33661 | DETROIT | MI | 48232-5661 | |
| 29300317 | CITY OF PONTIAC | PO BOX 530 | | EATON RAPIDS | MI | 48827-0530 | |
| 29300318 | CITY OF PONTIAC BUSINESS LICENSING | 47450 WOODWARD AVE | | PONTIAC | MI | 48342-5009 | |
| 29300319 | CITY OF POPLAR BLUFF | 501 VINE ST | | POPLAR BLUFF | MO | 63901-5240 | |
| 29300320 | CITY OF PORT HUENEME | 8839 N CEDAR AVE #212 | | FRESNO | CA | 93720-1832 | |
| 29300321 | CITY OF PORT ORANGE | 1000 CITY CENTER CIR | | PORT ORANGE | FL | 32129-9619 | |
| 29300322 | CITY OF PORT ORCHARD | 216 PROSPECT ST | | PORT ORCHARD | WA | 98366-5304 | |
| 29300323 | CITY OF PORTAGE | 7900 S WESTNEDGE AVE | | PORTAGE | MI | 49002-5117 | |
| 29300324 | CITY OF PORTLAND | 111 SW COLUMBIA ST STE 600 | | PORTLAND | OR | 97201-5896 | |
| 29300325 | CITY OF PORTLAND | 1120 SW 5TH AVE SUITE 800 | | PORTLAND | OR | 97204-1912 | |
| 29300326 | CITY OF PORTLAND TREASURY | PO BOX 16050 | | LEWISTON | ME | 04243-9533 | |
| 29300327 | CITY OF POWAY | PO BOX 789 | | POWAY | CA | 92074-0789 | |
| 29300328 | CITY OF PRATTVILLE | PO BOX 680190 | | PRATTVILLE | AL | 36068-0190 | |
| 29306508 | CITY OF PRESCOTT | C/O TAX AND LICENSING DIVISION | 201 S CORTEZ | PRESCOTT | AZ | 86303-3938 | |
| 29306509 | CITY OF PRESTONSBURG | 200 N LAKE DR | | PRESTONSBURG | KY | 41653-7758 | |
| 29306510 | CITY OF PUEBLO | C/O FINANCE DEPT | PO BOX 1427 | PUEBLO | CO | 81002-1427 | |
| 29306511 | CITY OF PUYALLUP | PO BOX 314 | | SEAHURST | WA | 98062-0314 | |
| 29306512 | CITY OF RAINBOW CITY | 3700 RAINBOW DR | | RAINBOW CITY | AL | 35906-6324 | |
| 29306513 | CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR | | RANCHO CUCAMONGA | CA | 91729-0807 | |
| 29306514 | CITY OF REDLANDS | 35 CAJON ST STE 15B | | REDLANDS | CA | 92373-4746 | |
| 29306515 | CITY OF REDLANDS | 8839 N CEDAR AVE #212 | | FRESNO | CA | 93720-1832 | |
| 29306516 | CITY OF REDWOOD CITY | PO BOX 3355 | | REDWOOD CITY | CA | 94064-3355 | |
| 29306517 | CITY OF RENO | BUSINESS LICENSE DIVISION | PO BOX 1900 | RENO | NV | 89505-1900 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29306518 | CITY OF REVERE | 281 BROADWAY | | REVERE | MA | 02151-5027 | |
| 29306519 | CITY OF REVERE BOARD OF HEALTH | 249 BROADWAY | | REVERE | MA | 02151 | |
| 29306520 | CITY OF RIALTO | BUSINESS LICENSE | 150 S PALM AVE | RIALTO | CA | 92376-6487 | |
| 29306521 | CITY OF RICHMOND FINANCE DEPT | PO BOX 68 | | RICHMOND | KY | 40476-0068 | |
| 29300329 | CITY OF RIVERDALE | 971 WILSON RD | | RIVERDALE | GA | 30296-2227 | |
| 29300330 | CITY OF ROANOKE | ROANOKE FIRE-EMS MARSHALL OFFICE | 713 THIRD ST SW | ROANOKE | VA | 24016-4009 | |
| 29300331 | CITY OF ROANOKE RAPIDS | PO BOX 38 | | ROANOKE RAPIDS | NC | 27870-0038 | |
| 29300332 | CITY OF ROANOKE TREASURER | PO BOX 1451 | | ROANOKE | VA | 24007-1451 | |
| 29300333 | CITY OF ROCK HILL | 155 JOHNSTON ST STE 300 | | ROCK HILL | SC | 29730-4505 | |
| 29300334 | CITY OF ROCKINGHAM TAX DEPT | 514 ROCKINGHAM RD | | ROCKINGHAM | NC | 28379-3616 | |
| 29300335 | CITY OF ROCKY MOUNT | BUSINESS LICENSE | PO BOX 1180 | ROCKY MOUNT | NC | 27802-1180 | |
| 29300336 | CITY OF ROGERS CITY CLERKS OFC | 113 N 4TH STREET | | ROGERS | AR | 72756-3709 | |
| 29300337 | CITY OF ROSWELL | BUSINESS REGISTRATION OFFICE | 38 HILL ST STE 210 | ROSWELL | GA | 30075-4537 | |
| 29300338 | CITY OF ROSWELL | PO BOX 1838 | | ROSWELL | NM | 88202-1838 | |
| 29300339 | CITY OF ROSWELL | PO BOX 732685 | | DALLAS | TX | 75373-2685 | |
| 29300340 | CITY OF ROWLETT | 5702 ROWLETT ROAD | | ROWLETT | TX | 75089-3401 | |
| 29306522 | CITY OF SACRAMENTO | 915 I ST STE 1214 | | SACRAMENTO | CA | 95814-2605 | |
| 29306523 | CITY OF SAGINAW | CITY CLERKS OFFICE | 1315 S WASHINGTON AVE | SAGINAW | MI | 48601-2599 | |
| 29306524 | CITY OF SAGINAW | P O BOX 5081 | | SAGINAW | MI | 48605-5081 | |
| 29306525 | CITY OF SAINT LOUIS | 1520 MARKET ST RM 4051 | | SAINT LOUIS | MO | 63103-2626 | |
| 29306526 | CITY OF SALEM - INCOME TAX | 231 S BROADWAY AVE | | SALEM | OH | 44460-3090 | |
| 29306527 | CITY OF SALEM TREASURER | PO BOX 869 | | SALEM | VA | 24153-0869 | |
| 29306528 | CITY OF SALISBURY | 125 N DIVISION ST | | SALISBURY | MD | 21801-5030 | |
| 29306529 | CITY OF SAN ANGELO | 72 W COLLEGE | | SAN ANGELO | TX | 76903-5814 | |
| 29306530 | CITY OF SAN CLEMENTE | 910 CALLE NEGOCIO STE 100 | | SAN CLEMENTE | CA | 92673-6247 | |
| 29306531 | CITY OF SAN DIEGO | OFFICE OF THE CITY TREASURER | PO BOX 121536 | SAN DIEGO | CA | 92112-1536 | |
| 29306532 | CITY OF SAN JOSE | 170 W SAN CARLOS ST FL 4TH | | SAN JOSE | CA | 95113-2005 | |
| 29306533 | CITY OF SAN JOSE | DEPT 34370 | PO BOX 39000 | SAN FRANCISCO | CA | 94139-0001 | |
| 29306534 | CITY OF SAN JOSE | PO BOX 45679 | | SAN FRANCISCO | CA | 94145-0679 | |
| 29306535 | CITY OF SAN JUAN CAPISTRANO | 32400 PASEO ADELANTO | | SAN JUAN CAPISTRANO | CA | 92675-3679 | |
| 29300341 | CITY OF SAN MARCOS | 105 RICHMAR AVE | | SAN MARCOS | CA | 92069-1616 | |
| 29300342 | CITY OF SAN PABLO | 13831 SAN PABLO AVE BLDG 3 | | SAN PABLO | CA | 94806-3703 | |
| 29300343 | CITY OF SANDY SPRINGS REVENUE | OCCUPATIONAL LICENSE | 7840 ROSWELL RD BLDG 500 | SANDY SPRINGS | GA | 30350-4891 | |
| 29300344 | CITY OF SANFORD | TASHA MOORE | PO BOX 3729 | SANFORD | NC | 27331-3729 | |
| 29300345 | CITY OF SANTA CLARA | 1500 WARBURTON AVE | | SANTA CLARA | CA | 95050-3792 | |
| 29300346 | CITY OF SANTA FE SPRINGS | 11710 TELEGRAPH RD | | SANTA FE SPRINGS | CA | 90670-3679 | |
| 29300347 | CITY OF SARALAND | 943 SARALAND BLVD SOUTH | | SARALAND | AL | 36571-3693 | |
| 29300348 | CITY OF SARASOTA | 1565 1ST STREET | | SARASOTA | FL | 34236-8501 | |
| 29300349 | CITY OF SAVANNAH | REVENUE DEPT | PO BOX 1228 | SAVANNAH | GA | 31402-1228 | |
| 29300350 | CITY OF SCOTTSDALE | PO BOX 1949 | | SCOTTSDALE | AZ | 85252-1949 | |
| 29300351 | CITY OF SCOTTSDALE | PO BOX 8110 | | SCOTTSDALE | AZ | 85252-8110 | |
| 29300352 | CITY OF SEARCY | 300 WEST ARCH STREET | | SEARCY | AR | 72143-5202 | |
| 29300353 | CITY OF SEDALIA | 200 S OSAGE AVE | | SEDALIA | MO | 65301-4334 | |
| 29306536 | CITY OF SELMA | PO BOX 450 | | SELMA | AL | 36702-0450 | |
| 29306537 | CITY OF SEMINOLE | 9199 113TH ST | | SEMINOLE | FL | 33772-2806 | |
| 29306538 | CITY OF SENECA | PO BOX 4773 | | SENECA | SC | 29679-4773 | |
| 29306539 | CITY OF SEVIERVILLE TAX | PO BOX 5500 | | SEVIERVILLE | TN | 37864-5500 | |
| 29306540 | CITY OF SHAWNEE | 11110 JOHNSON DR | | SHAWNEE | KS | 66203-2799 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29306541 | CITY OF SHEBOYGAN | 828 CENTER AVE STE 205 | | SHEBOYGAN | WI | 53081-4442 | |
| 29306543 | CITY OF SHELBYVILLE | BUSINESS LICENSE | PO BOX 185 | SHELBYVILLE | TN | 37162-0185 | |
| 29306542 | CITY OF SHELBYVILLE | PO BOX 1289 | | SHELBYVILLE | KY | 40066-1289 | |
| 29306544 | CITY OF SHEPHERDSVILLE KY | PO BOX 400 | | SHEPHERDSVILLE | KY | 40165-0400 | |
| 29306545 | CITY OF SHOW LOW | 180 N 9TH ST | | SHOW LOW | AZ | 85901-4907 | |
| 29306546 | CITY OF SHREVEPORT | PO BOX 30040 | | SHREVEPORT | LA | 71130-0040 | |
| 29306547 | CITY OF SIERRA VISTA | 1011 N CORONADO DR | | SIERRA VISTA | AZ | 85635-6334 | |
| 29306548 | CITY OF SIKESTON | 105 E CENTER ST STE A | | SIKESTON | MO | 63801-4196 | |
| 29306549 | CITY OF SIOUX FALLS | 521 N MAIN STREET SUITE 101 | | SIOUX FALLS | SD | 57104-5963 | |
| 29300354 | CITY OF SLIDELL | PO BOX 828 | | SLIDELL | LA | 70459-0828 | |
| 29300355 | CITY OF SMYRNA | PO BOX 1226 | | SMYRNA | GA | 30081-1226 | |
| 29300356 | CITY OF SNELLVILLE | 2342 OAK RD | | SNELLVILLE | GA | 30078-2361 | |
| 29300357 | CITY OF SOMERS POINT | CITY HALL 1 W NEW JERSEY AVE | | SOMERS POINT | NJ | 08244 | |
| 29300358 | CITY OF SOUTH OGDEN | PO BOX 143 | | BOUNTIFUL | OH | 84011-0143 | |
| 29300359 | CITY OF SOUTH PASADENA | 1414 MISSION ST | | SOUTH PASADENA | CA | 91030-3298 | |
| 29300360 | CITY OF SOUTHHAVEN | 8710 NORTHWEST DR | | SOUTHAVEN | MS | 38671-2410 | |
| 29300361 | CITY OF SPARKS | 431 PRATER WAY | | SPARKS | NV | 89432-0857 | |
| 29300362 | CITY OF SPOKANE | 808 W SPOKANE FALLS BLVD | | SPOKANE | WA | 99201-3336 | |
| 29300363 | CITY OF SPRINGDALE | 201 SPRING ST | | SPRINGDALE | AR | 72764-4554 | |
| 29300364 | CITY OF SPRINGFIELD | 605 WORTHINGTON ST | | SPRINGFIELD | MA | 01105-1112 | |
| 29300365 | CITY OF SPRINGFIELD | C/O PERSONAL PROPERTY TAX | PO BOX 4124 | WOBURN | MA | 01888-4124 | |
| 29300366 | CITY OF SPRINGFIELD | PO BOX 788 | | SPRINGFIELD | TN | 37172-0788 | |
| 29306550 | CITY OF SPRINGFIELD DEPT OF | PO BOX 8368 | | SPRINGFIELD | MO | 65801-8368 | |
| 29306552 | CITY OF ST CLOUD | 400 2ND ST S | | ST CLOUD | MN | 56301-3699 | |
| 29306551 | CITY OF ST CLOUD | OCCUPATIONAL LICENSE | 1300 NINTH ST | ST CLOUD | FL | 34769 | |
| 29306553 | CITY OF ST JOSEPH | 1100 FREDERICK AVE STE 106 | | ST JOSEPH | MO | 64501-2344 | |
| 29306554 | CITY OF ST LOUIS PARK | 5005 MINNETONKA BLVD | | ST LOUIS PARK | MN | 55416-2216 | |
| 29306555 | CITY OF ST MATTHEWS | PO BOX 7097 | | LOUISVILLE | KY | 40257-0097 | |
| 29306556 | CITY OF ST PETERS | PO BOX 9 | | SAINT PETERS | MO | 63376-0009 | |
| 29306557 | CITY OF STARKVILLE | CITY HALL LAMPKIN ST | | STARKVILLE | MS | 39759 | |
| 29306558 | CITY OF STATESVILLE | PO BOX 1111 | | STATESVILLE | NC | 28687-1111 | |
| 29306559 | CITY OF STAUNTON VIRGINIA | PO BOX 4 | | STAUNTON | VA | 24402 | |
| 29306560 | CITY OF STERLING HEIGHTS | DEPARTMENT 296201 | PO BOX 55000 | DETROIT | MI | 48255-2962 | |
| 29306561 | CITY OF STOCKBRIDGE | 4640 N HENRY BLVD | | STOCKBRIDGE | GA | 30281-3651 | |
| 29306562 | CITY OF STONECREST | 3120 STONECREST BLVD STE 190 | | LIVONIA | GA | 30038-2695 | |
| 29306563 | CITY OF STUART | 121 SW FLAGLER AVE | | STUART | FL | 34994-2192 | |
| 29300367 | CITY OF SUGAR HILL | 5039 W BROAD ST | | SUGAR HILL | GA | 30518-4611 | |
| 29300368 | CITY OF SUGAR LAND | 111 GILLINGHAM LANE | | SUGAR LANE | TX | 77478-3150 | |
| 29300369 | CITY OF SUNRISE | 1601 NW 136 AVE BLDG 1 | | SUNRISE | FL | 33323-2835 | |
| 29300370 | CITY OF SURPRISE | 16000 N CIVIC CENTER PLZ | | SURPRISE | AZ | 85374-7463 | |
| 29300371 | CITY OF SYLACAUGA | PO BOX 390 | | SYLACAUGA | AL | 35150-0390 | |
| 29300372 | CITY OF TALLAHASSEE | 300 S ADAMS ST | | TALLAHASSEE | FL | 32301-1731 | |
| 29300373 | CITY OF TAMPA | OCCUPATIONAL LIC TAX DIV | PO BOX 2200 | TAMPA | FL | 33602 | |
| 29300374 | CITY OF TARPON SPRINGS | PO BOX 5004 | | TARPON SPRINGS | FL | 34688-5004 | |
| 29300375 | CITY OF TEMECULA | 41000 MAIN STREET | | TEMECULA | CA | 92590-2764 | |
| 29300376 | CITY OF TEMPE | PO BOX 5002 | | TEMPE | AZ | 85280-5002 | |
| 29300377 | CITY OF TEMPE TAX | PO BOX 29618 | | PHOENIX | AZ | 85038-9618 | |
| 29300378 | CITY OF TERRELL | PO BOX 310 | | TERRELL | TX | 75160-0005 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29300379 | CITY OF TEXARKANA TEXAS | PO BOX 1967 | | TEXARKANA | TX | 75504-1967 | |
| 29306564 | CITY OF THOMASVILLE TAX DEPT | PO BOX 1397 | | THOMASVILLE | GA | 31799-1397 | |
| 29306565 | CITY OF THOMSON | 210 RAILROAD STREET SUITE 1544 | | THOMSON | GA | 30824-2737 | |
| 29306566 | CITY OF THORNTON | DEPT 222 | | THORNTON | CO | 80291-0222 | |
| 29306567 | CITY OF TIFFIN | PO BOX 518 | | TIFFIN | OH | 44883-0518 | |
| 29306568 | CITY OF TIFTON | PO BOX 229 | | TIFTON | GA | 31793-0229 | |
| 29306569 | CITY OF TORRANCE | 3031 TORRANCE BLVD | | TORRANCE | CA | 90503-5059 | |
| 29306570 | CITY OF TROTWOOD | TAX DEPT | 4 STRADER DR | TROTWOOD | OH | 45426-3343 | |
| 29306571 | CITY OF TROY | PO BOX 549 | | TROY | AL | 36081-0549 | |
| 29306572 | CITY OF TUCSON | PO BOX 27320 | | TUCSON | AZ | 85726-7320 | |
| 29306573 | CITY OF TULARE | 411 E KERN AVE STE F | | TULARE | CA | 93274-4255 | |
| 29306574 | CITY OF TULSA DEPT OF FINANCE | PO BOX 451 | | TULSA | OK | 74101 | |
| 29306575 | CITY OF TUPELO | PO BOX 1485 | | TUPELO | MS | 38802 | |
| 29306576 | CITY OF TURLOCK | 156 S BROADWAY STE 114 | | TURLOCK | CA | 95380-5456 | |
| 29306577 | CITY OF TUSTIN | 300 CENTENNIAL WAY | | TUSTIN | CA | 92780-3767 | |
| 29300380 | CITY OF UNION CITY | 5047 UNION ST | | UNION CITY | GA | 30291-1455 | |
| 29300381 | CITY OF UNION CITY | PO BOX 9 | | UNION CITY | TN | 38281-0009 | |
| 29300382 | CITY OF UPLAND | 8839 N CEDAR AVE #212 | | FRESNO | CA | 93720-1832 | |
| 29300383 | CITY OF VALLEJO | 555 SANTA CLARA ST | | VALLEJO | CA | 94590-5939 | |
| 29300384 | CITY OF VANCOUVER WASHINGTON | PO BOX 8995 | | VANCOUVER | WA | 98668-8995 | |
| 29300385 | CITY OF VENICE | 401 W VENICE AVE | | VENICE | FL | 34285-2098 | |
| 29300386 | CITY OF VENTURA | 501 POLI ST | | VENTURA | CA | 93001-2697 | |
| 29300387 | CITY OF VICKSBURG | PO BOX 150 | | VICKSBURG | MS | 39181-0150 | |
| 29300388 | CITY OF VICTORVILLE | 14343 CIVIC DR | | VICTORVILLE | CA | 92392-2399 | |
| 29300389 | CITY OF VIENNA | OFFICE OF THE TREASURER | PO BOX 5097 | VIENNA | WV | 26105-5097 | |
| 29300390 | CITY OF VIRGINIA BEACH TREAS | FIRE MARSHALL'S OFFICE FCP | 2408 COURTHOUSE DR | VIRGINIA BEACH | VA | 23456-9129 | |
| 29300391 | CITY OF VISALIA | PO BOX 4002 | | VISALIA | CA | 93278-4002 | |
| 29300392 | CITY OF VISTA | 200 CIVIC CENTER DRIVE | | VISTA | CA | 92084-6275 | |
| 29306578 | CITY OF WARNER ROBINS | 202 DAVIS DR PMB 718 | | WARNER ROBINS | GA | 31093-3348 | |
| 29306579 | CITY OF WARWICK | LICENSING | 99 VETERANS MEMORIAL DR | WARWICK | RI | 02886-4699 | |
| 29306580 | CITY OF WARWICK-TAX | PO BOX 981027 | | BOSTON | MA | 02298-1027 | |
| 29306581 | CITY OF WATERBURY | 235 GRAND ST | | WATERBURY | CT | 06702-1915 | |
| 29306582 | CITY OF WAXAHACHIE | PO BOX 757 | | WAXAHACHIE | TX | 75168-1045 | |
| 29306583 | CITY OF WAYCROSS | PO BOX 99 | | WAYCROSS | GA | 31502-0099 | |
| 29306584 | CITY OF WAYNESBORO | CLERK OF CIRCUIT CT | PO BOX 910 | PARK | VA | 22980 | |
| 29306585 | CITY OF WEATHERFORD | ANGEL CHANDLER | PO BOX 255 | WEATHERFORD | TX | 76086-0255 | |
| 29306586 | CITY OF WEBSTER | 101 PENNSYLVANIA | | WEBSTER | TX | 77598-5226 | |
| 29306587 | CITY OF WEBSTER GROVES | 4 E LOCKWOOD AVE | | WEBSTER GROVES | MO | 63119-3088 | |
| 29306588 | CITY OF WENATCHEE | PO BOX 519 | | WENATCHEE | WA | 98807 | |
| 29306589 | CITY OF WESLACO | 255 S KANSAS AVE | | WESLACO | TX | 78596-6158 | |
| 29306590 | CITY OF WEST ALLIS | 7525 W GREENFIELD AVE | | WEST ALLIS | WI | 53214-4648 | |
| 29306591 | CITY OF WEST BEUCHEL | 3705 BASHFORD AVE | | LOUISVILLE | KY | 40218-2533 | |
| 29300393 | CITY OF WEST JORDAN | BUSINESS LICENSE | 8000 REDWOOD RD | WEST JORDAN | UT | 84088-4604 | |
| 29300394 | CITY OF WEST MINSTER | 8200 WESTMINSTER BLVD | | WESTMINSTER | CA | 92683-3395 | |
| 29300395 | CITY OF WEST MONROE | 2305 N 7TH ST | | WEST MONROE | LA | 71291-5278 | |
| 29300396 | CITY OF WEST SACRAMENTO | BUSINESS LICENSE | 1110 W CAPITOL AVE | WEST SACRAMENTO | CA | 95691-2717 | |
| 29300397 | CITY OF WEST SACRAMENTO | PO BOX 2220 | | WEST SACRAMENTO | CA | 95691-7220 | |
| 29300398 | CITY OF WESTFIELD | HEALTH DEPARTMENT | 59 COURT ST | WESTFIELD | MA | 01085-3520 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29300399 | CITY OF WESTLAND | PO BOX 554887 | | DETROIT | MI | 48255-4887 | |
| 29300401 | CITY OF WESTMINSTER | PO BOX 17107 | | DENVER | CO | 80217-0107 | |
| 29300400 | CITY OF WESTMINSTER | TAX DEPT | 45 W MAIN ST | WESTMINSTER | MD | 21157-4818 | |
| 29300403 | CITY OF WHEAT RIDGE | 7500 W 29TH AVE | | WHEAT RIDGE | CO | 80033-8001 | |
| 29300402 | CITY OF WHEAT RIDGE | ATTN FINANCE DIVISION/BAG FEE | 7500 W 29TH AVE | WHEAT RIDGE | CO | 80033-8001 | |
| 29300404 | CITY OF WHITE BEAR LAKE | 4701 HIGHWAY 61 N | | SAINT PAUL | MN | 55110-3277 | |
| 29300405 | CITY OF WHITEVILLE | 125 WASHINGTON ST STE A | | WHITEVILLE | NC | 28472-3315 | |
| 29306592 | CITY OF WHITTIER PUBLIC SERVIC | 13230 PENN ST | | WHITTIER | CA | 90602-1772 | |
| 29306593 | CITY OF WICHITA | BUSINESS LICENSE | 455 N MAIN ST FL 1TH | WICHITA | KS | 67202-1622 | |
| 29306594 | CITY OF WICKLIFFE | PO BOX 125 | | WICKLIFFE | OH | 44092-0125 | |
| 29306595 | CITY OF WINDCREST | 8601 MIDCROWN DR | | SAN ANTONIO | TX | 78239-2598 | |
| 29306596 | CITY OF WOODSTOCK | 12453 HIGHWAY 92 | | WOODSTOCK | GA | 30188 | |
| 29306597 | CITY OF WORCESTER | INSPECTIONAL SERVICES | 25 MEADE ST | WORCESTER | MA | 01610-2715 | |
| 29306598 | CITY OF XENIA | PO BOX 490 | | XENIA | OH | 45385-0490 | |
| 29306599 | CITY OF YUBA | 1201 CIVIC CENTER BLVD | | YUBA CITY | CA | 95993-3097 | |
| 29306600 | CITY OF YUCAIPA | 34272 YUCAIPA BLVD | | YUCAIPA | CA | 92399-2434 | |
| 29306601 | CITY RECORDER | PO BOX 7088 | | MC MINNVILLE | TN | 37111-7088 | |
| 29306602 | CITY TAX COLLECTOR | PO BOX 1519 | | CLEVELAND | TN | 37364-1519 | |
| 29306603 | CITY TAX COLLECTOR | PO BOX 488 | | DECHERD | TN | 37324-0488 | |
| 29306604 | CITY TREASURER | 100 OLD HAMPTON LN | | HAMPTON | VA | 23669-4096 | |
| 29306605 | CITY TREASURER | 503 W MAIN ST STE 105 | | WAYNESBORO | VA | 22980-4546 | |
| 29300406 | CITY TREASURER | PO BOX 1597 | | MANITOWOC | WI | 54221-1597 | |
| 29300407 | CITY TREASURER | PO BOX 644 | | FREDERICKSBURG | VA | 22404-0644 | |
| 29300408 | CITY TREASURER | PO BOX 98490 | | LOUISVILLE | KY | 40298-8490 | |
| 29300409 | CITY/COUNTY OF MOBILE | PO BOX 11407 DEPT 1530 | | BIRMINGHAM | AL | 35246-1407 | |
| 29300410 | CLACKAMAS CO TAX COLLECTOR | PO BOX 6100 | | PORTLAND | OR | 97228-6100 | |
| 29300411 | CLACKAMAS COUNTY TAX COLLECTOR | P.O. BOX 6100 | | PORTLAND | OR | 97228-6100 | |
| 29300412 | CLALLAM COUNTY TREASURER | 223 E 4TH ST STE 3 | | PORT ANGELES | WA | 98362-3000 | |
| 29300413 | CLAREMONT CITY HEALTH DEPT | 14 NORTH ST | | CLAREMONT | NH | 03743-2319 | |
| 29300414 | CLARK COUNTY | PO BOX 35150 | | SEATTLE | WA | 98124-5150 | |
| 29300415 | CLARK COUNTY ASSESSOR | 309 S 3RD ST | | LAS VEGAS | NV | 89101-6001 | |
| 29300416 | CLARK COUNTY CLERK | PO BOX 551604 | | LAS VEGAS | NV | 89155 | |
| 29300417 | CLARK COUNTY DEPT OF BUSINESS | PO BOX 551810 | | LAS VEGAS | NV | 89155-4502 | |
| 29300418 | CLARK COUNTY HEALTH DEPT | PO BOX 9825 | | VANCOUVER | WA | 98666-8825 | |
| 29306606 | CLARKE COUNTY TAX COMMISSIONER | PO BOX 1768 | | ATHENS | GA | 30603-1768 | |
| 29306607 | CLAY COUNTY COLLECTOR | 1 COURTHOUSE SQUARE | | LIBERTY | MO | 64068-2368 | |
| 29306608 | CLAY COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 218 | | GREEN COVE SPRINGS | FL | 32043 | |
| 29306609 | CLAYTON COUNTY | PO BOX 530101 | | ATLANTA | GA | 30353-0101 | |
| 29306610 | CLEAR CREEK ISD TAX OFFICE | PO BOX 650395 | | DALLAS | TX | 75265-0395 | |
| 29306611 | CLERK OF CIRCIUT COURT | 100 W PATRICK ST | | FREDERICK | MD | 21701-5578 | |
| 29306612 | CLERK OF CIRCUIT COURT | 129 E MAIN ST RM 108 | | ELKTON | MD | 21921-5971 | |
| 29306614 | CLERK OF CIRCUIT COURT | 175 MAIN STREET | | PRINCE FREDERICK | MD | 20678-3337 | |
| 29306615 | CLERK OF CIRCUIT COURT | 9311 LEE AVE | | MANASSAS | VA | 20110-5586 | |
| 29306616 | CLERK OF CIRCUIT COURT | BUSINESS LICENSE | PO BOX 6754 | TOWSON | MD | 21285-6754 | |
| 29306613 | CLERK OF CIRCUIT COURT | KATHLEEN M DUVALL | 11 N WASHINGTON ST STE 16 | EASTON | MD | 21601-3195 | |
| 29306617 | CLERK OF CIRCUIT COURT | PO BOX 891 | | SALEM | VA | 24153-0891 | |
| 29306618 | CLERK OF CIRCUIT COURT FOR | COURTHOUSE | | CENTREVILLE | MD | 21617 | |
| 29306619 | CLERK OF SUPERIOR COURT | PO BOX 803 | | WAYNESBORO | GA | 30830-0803 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29300419 | CLERK OF THE COURT | 8 CHURCH CIRCLE ROOM H 101 | | ANNAPOLIS | MD | 21401-1934 | |
| 29300420 | CLERK'S OFFICE | 345 S MAIN ST | | HARRISONBURG | VA | 22801-3606 | |
| 29300421 | CLEVELAND COUNTY TAX COLLECTOR | PO BOX 760 | | SHELBY | NC | 28151 | |
| 29300422 | CLEVELAND COUNTY TREASURER | 201 S JONES AVE STE 100 | | NORMAN | OK | 73069-6076 | |
| 29300423 | CLIA LABORATORY PROGRAM | PO BOX 3056 | | PORTLAND | OR | 97208-3056 | |
| 29300424 | CLIFTON HEALTH DEPARTMENT | 900 CLIFTON AVE | | CLIFTON | NJ | 07013-2708 | |
| 29300425 | CLINTON CITY TAX COLLECTOR | 100 N. BOWLING STREET | | CLINTON | TN | 37716 | |
| 29300426 | COBB COUNTY TAX COLLECTOR | PO BOX 100127 | | MARIETTA | GA | 30061-7027 | |
| 29300427 | COCHISE COUNTY HEALTH DEPARTMENT | 450 S HASKELL AVE | | WILCOX | AZ | 85643-2790 | |
| 29300428 | COCHISE COUNTY TREASURER | PO BOX 1778 | | BISBEE | AZ | 85603-2778 | |
| 29300429 | COCKE COUNTY TRUSTEE | 111 COURT AVE RM 107 | | NEWPORT | TN | 37821-3102 | |
| 29300430 | COCONINO COUNTY DEPT OF HEALTH SVCS | 2625 N KING ST | | FLAGSTAFF | AZ | 86004-1884 | |
| 29306620 | COCONINO COUNTY TREASURER | 110 E CHERRY AVE | | FLAGSTAFF | AZ | 86001-4627 | |
| 29306621 | COFFEE COUNTY REVENUE COMM | PO BOX 411 | | ELBA | AL | 36323-0411 | |
| 29306622 | COFFEE COUNTY TAX COMMISSIONER | PO BOX 1207 | | DOUGLAS | GA | 31534-1207 | |
| 29306623 | COFFEE COUNTY TRUSTEE | PO BOX 467 | | MANCHESTER | TN | 37349 | |
| 29306624 | COLBERT CO JUDGE OF PROBATE | COLBERT COUNTY HOUSE CT | PO BOX 47 | TUSCUMBIA | AL | 35674 | |
| 29306625 | COLBERT COUNTY | PO BOX 3989 | | MUSCLE SHOALS | AL | 35662 | |
| 29306626 | COLBERT COUNTY REVENUE COMM | PO BOX 741010 | | TUSCUMBIA | AL | 35674-7423 | |
| 29306627 | COLE COUNTY TAX COLLECTOR | 311 E. HIGH ST., ROOM 100 | | JEFFERSON CITY | MO | 65101 | |
| 29306628 | COLLECTOR OF REVENUE | PO BOX 140 | | CAMDENTON | MO | 65020-0140 | |
| 29306629 | COLLECTOR OF REVENUE | PO BOX 66877 | | SAINT LOUIS | MO | 63166-6877 | |
| 29306630 | COLLECTOR OF TAXES WALLINGFORD | PO BOX 5003 | | WALLINGFORD | CT | 06492-7503 | |
| 29306631 | COLLEGE TWNSP MUNICIPAL OFFICE | FOOD LICENSE | 1481 E COLLEGE AVE | STATE COLLEGE | PA | 16801-6891 | |
| 29306633 | COLLIER COUNTY TAX COLLECTOR | 3291 E TAMIAMI TR | | NAPLES | FL | 34112-5758 | |
| 29306632 | COLLIER COUNTY TAX COLLECTOR | OCCUPATIONAL LICENSE DEPT | 2800 HORSESHOE DR N | NAPLES | FL | 34104-6998 | |
| 29300431 | COLLIN COUNTY TAX ASSESSOR COL | PO BOX 8046 | | MCKINNEY | TX | 75070-8046 | |
| 29300432 | COLONIAL HEIGHTS CIRCUIT COURT | 401 TEMPLE AVE | | COLONIAL HEIGHTS | VA | 23834-2841 | |
| 29300433 | COLONY | 6800 MAIN ST | | THE COLONY | TX | 75056-1133 | |
| 29300434 | COLORADO DEPT OF AGRICULTURE | C/O ISC/EGG PROGRAM | 2331 W 31ST AVE | DENVER | CO | 80211-3859 | |
| 29300435 | COLORADO DEPT OF AGRICUTURE | C/O DIV OF INSP & CONSUMER SERVICE | 305 INTERLOCKEN PKWY | BROOMFIELD | CO | 80021-3484 | |
| 29300436 | COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | | DENVER | CO | 80203 | |
| 29300437 | COLORADO DEPT OF REVENUE | 1881 PIERCE STREET | | LAKEWOOD | CO | 80214-3503 | |
| 29300438 | COLORADO STATE TREASURER | 1580 LOGAN ST STE 500 | | DENVER | CO | 80203-1941 | |
| 29300439 | COLQUITT COUNTY TAX COMMISSION | PO BOX 99 | | MOULTRIE | GA | 31776-0099 | |
| 29300440 | COLUMBIA CITY TAX COLLECTOR | 700 N GARDEN ST | | COLUMBIA | TN | 38401 | |
| 29300441 | COLUMBIA COUNTY CLERK OF COURTS | 640 RONALD REGAN DR | | EVANS | GA | 30809-7603 | |
| 29300442 | COLUMBIA COUNTY TAX COLLECTOR | 135 NE HERNANDO AVE STE 125 | | LAKE CITY | FL | 32055-4006 | |
| 29306634 | COLUMBIA COUNTY TAX COMMISSIONER | PO BOX 3030 | | EVANS | GA | 30809 | |
| 29306635 | COLUMBIA TOWNSHIP JEDZ TAX DEPT | 5903 HAWTHORNE AVE | | CINCINNATI | OH | 45227-3630 | |
| 29306636 | COLUMBIANA COUNTY HEALTH DEPT. | PO BOX 309 | | LISBON | OH | 44432-0309 | |
| 29306637 | COLUMBUS BAR ASSOCIATION | 175 S 3RD ST | | COLUMBUS | OH | 43215-5152 | |
| 29306638 | COLUMBUS CITY TREASURER | 109 N FRONT ST RM 401 | | COLUMBUS | OH | 43215-9021 | |
| 29306639 | COLUMBUS COUNTY TAX ADMN. | PO BOX 1468 | | WHITEVILLE | NC | 28472-1468 | |
| 29306640 | COLUMBUS LAW LIBRARY ASSOC | 369 S HIGH ST FL 10TH | | COLUMBUS | OH | 43215-4516 | |
| 29306641 | COMAL COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 659480 | | SAN ANTONIO | TX | 78265-9480 | |
| 29306642 | COMANCHE CO TREASURER | 315 SW 5TH ST RM 300 | | LAWTON | OK | 73501-4371 | |
| 29306643 | COMANCHE COUNTY HEALTH DEPT | PO BOX 87 | | LAWTON | OK | 73501 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29306644 | COMDISCO INC | 6111 N RIVER RD | | DES PLAINES | IL | 60018-5158 | |
| 29306645 | COMMERCE TOWNSHIP TREASURER | ATTN:116801 | PO BOX 67000 | DETROIT | MI | 48267-0002 | |
| 29306646 | COMMISSION OF REVENUE | CITY OF CHESAPEAKE | PO BOX 15285 | CHESAPEAKE | VA | 23328 | |
| 29306647 | COMMISSIONER OF INSURANCE | INSURANCE PREMIUM TAX DIVISION | PO BOX 94214 | BATON ROUGE | LA | 70804-9214 | |
| 29300443 | COMMISSIONER OF REVENUE | PO BOX 283 | | WILLIAMSBURG | VA | 23187-0283 | |
| 29300444 | COMMISSIONER OF REVENUE | PO BOX 480 | | DANVILLE | VA | 24543-0480 | |
| 29300445 | COMMISSIONER OF REVENUE | SERVICE, DEPT OF REVENUE | PO BOX 5055 | HARTFORD | CT | 06102-5055 | |
| 29300446 | COMMISSIONER OF REVENUE SERV | PO BOX 2974 | | HARTFORD | CT | 06104-2974 | |
| 29300447 | COMMISSIONER OF THE REVENUE | PO BOX 1000 | | LEESBURG | VA | 20177-1000 | |
| 29300448 | COMMISSIONER OF THE REVENUE | PO BOX 2964 | | CHARLOTTESVILLE | VA | 22902-2964 | |
| 29300449 | COMMISSIONER OF THE REVENUE | PO BOX 3401 | | COLONIAL HEIGHTS | VA | 23834-9001 | |
| 29300450 | COMMONWEALTH CODE INSPECTION | 1102 SHELLER AVE STE B | | CHAMBERSBURG | PA | 17201-2974 | |
| 29300451 | COMMONWEALTH OF MASSACHUSETTS | 1 ASHBURTON ST 12TH FL | | BOSTON | MA | 02108-1608 | |
| 29300452 | COMMONWEALTH OF MASSACHUSETTS | 251 CAUSEWAY ST STE 500 | | BOSTON | MA | 02114-2151 | |
| 29306648 | COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE | PO BOX 7022 | BOSTON | MA | 02204 | |
| 29300453 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 414478 | | BOSTON | MA | 02241-4478 | |
| 29300454 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 417103 | | BOSTON | MA | 02241-7103 | |
| 29306649 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 7046 | | BOSTON | MA | 02204-7046 | |
| 29306650 | COMMONWEALTH OF MASSACHUSETTS | TOWN OF DANVERS | | DANVERS | MA | 01923 | |
| 29306651 | COMMONWEALTH OF PA | DEPT 281041 | | HARRISBURG | PA | 17128-1041 | |
| 29306652 | COMMONWEALTH OF PENNSYLVANIA | 2301 N CAMERON ST | | HARRISBURG | PA | 17110-9405 | |
| 29306653 | COMMONWEALTH OF PENNSYLVANIA | UNCLAIMED PROPERTY | PO BOX 783473 | PHILADELPHIA | PA | 19178-3473 | |
| 29306655 | COMMONWEALTH OF VIRGINIA | CENTRAL PROCESSING | PO BOX 1777 | RICHMOND | VA | 23218-1777 | |
| 29306654 | COMMONWEALTH OF VIRGINIA | DEPT OF AGRICULTURE & CONSUMER SRVS | PO BOX 1163 | RICHMOND | VA | 23218-1163 | |
| 29306656 | COMPTROLLER OF FLORIDA | 101 E GAINES ST STE B23 | | TALLAHASSEE | FL | 32399-6501 | |
| 29306657 | COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIV | 110 CARROLL ST | ANNAPOLIS | MD | 21411-0001 | |
| 29306658 | CONESTOGA VALLEY SCHOOL | 2110 HORSESHOE RD | | LANCASTER | PA | 17601-6099 | |
| 29306659 | CONNECTICUT DEPT OF REVENUE | PO BOX 2965 | | HARTFORD | CT | 06104-2965 | |
| 29306660 | CONNECTICUT SECRETARY OF STATE | PO BOX 50470 | | HARTFORD | CT | 06106-1663 | |
| 29306661 | CONTRA COSTA COUNTY | 2380 BISSO LANE | | CONCORD | CA | 94520-4807 | |
| 29300455 | CONTRA COSTA COUNTY TAX COLLEC | PO BOX 7002 | | SAN FRANCISCO | CA | 94120-7002 | |
| 29300456 | CONTRA COSTA COUNTY TAX COLLECTOR | PO BOX 51104 | | LOS ANGELES | CA | 90051-5404 | |
| 29300457 | CONTRA COSTA COUNTY TREASURER | 625 COURT ST STE 100 | | MARTINEZ | CA | 94553-1231 | |
| 29300458 | CONTRA COSTA HEALTH SERVICES | HAZARDOUS MATERILAS PROG DIV | 4585 PACHECO BLVD STE 100 | MARTINEZ | CA | 94553-2233 | |
| 29300459 | CONTROLLER ANNE ARUNDEL CO | 3 HARRY S TRUMAN PKWY | | ANNAPOLIS | MD | 21401-7085 | |
| 29300460 | COOK COUNTY DEPT OF PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIV | 10220 S 75TH AVE RM 250 | BRIDGEVIEW | IL | 60455-2451 | |
| 29300461 | COOK COUNTY TREASURER | PO BOX 805436 | | CHICAGO | IL | 60680-4166 | |
| 29300462 | COOKE CO. APPRAISAL DISTRICT | C/O DONNA ALLEN | 201 N DIXON ST | GAINESVILLE | TX | 76240-3974 | |
| 29300463 | COOKE COUNTY TAX DEPT | 200 W CALIFORNIA ST | | GAINESVILLE | TX | 76240-3905 | |
| 29300464 | COOKEVILLE CITY TAX COLLECTOR | PO BOX 998 | | COOKEVILLE | TN | 38503-0998 | |
| 29300465 | COOS COUNTY TAX OFFICE | C/O PERSONAL PROPERTY TAX | 250 N BAXTER ST | COQUILLE | OR | 97423-1875 | |
| 29300466 | CORBIN CITY TAX COLLECTOR | PO BOX 1343 | | CORBIN | KY | 40702 | |
| 29306662 | CORPORATIONS DIVISION | SECRETARY OF STATE | PO BOX 94125 | BATON ROUGE | LA | 70804-9125 | |
| 29306663 | CORPUS CHRISTI-NUECES COUNTY | 2406 LEOPARD ST | | CORPUS CHRISTI | TX | 78408-3720 | |
| 29306664 | CORSICANA ISD TAX OFFICE | 601 N 13TH ST | | CORSICANA | TX | 75110-3098 | |
| 29306665 | CORSICANA-NAVARRO COUNTY | HEALTH DISTRICT | 618 N MAIN ST | CORSICANA | TX | 75110-3028 | |
| 29306666 | COSHOCTON PUBLIC HEALTH DISTRICT | 637 CHESTNUT ST | | COSHOCTON | OH | 43812-1212 | |
| 29306667 | COUNTY CLERK | 400 WEST SINTON STREET ROOM 124 | | SINTON | TX | 78387-2450 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29306668 | COUNTY CLERK | PO BOX 751 | | RIVERSIDE | CA | 92502-0751 | |
| 29306669 | COUNTY CLERK GUADALUPE COUNTY | 101 E COURT ST | | SEGUIN | TX | 78155-5729 | |
| 29306670 | COUNTY CLERK'S OFFICE | 500 S GRAND CENTRAL PKWY FL 6TH | | LAS VEGAS | NV | 89106 | |
| 29306671 | COUNTY OF ALBEMARLE | DEPT OF FINANCE | 401 MCINTIRE RD | CHARLOTTESVILLE | VA | 22902-4596 | |
| 29306672 | COUNTY OF BEXAR | C/O PUBLIC WORKS | 1948 PROBANDT ST | SAN ANTONIO | TX | 78214-1240 | |
| 29306673 | COUNTY OF BUTTE WEIGHTS & MEAS | 316 NELSON AVE | | OROVILLE | CA | 95965-3318 | |
| 29306674 | COUNTY OF CHARLESTON | COURTHOUSE SQ RM 105 | | CHARLESTON | SC | 29401 | |
| 29306675 | COUNTY OF DELAWARE WEIGHTS & | EVELYN YANCOSKIE | 201 W FRONT ST | MEDIA | PA | 19063-2708 | |
| 29300468 | COUNTY OF DURHAM | OFFICE OF TAX ADMIN | PO BOX 3397 | DURHAM | NC | 27702-3397 | |
| 29300467 | COUNTY OF DURHAM | PO BOX 30090 | | DURHAM | NC | 27702-3090 | |
| 29300469 | COUNTY OF FAIRFAX | PO BOX 10202 | | FAIRFAX | VA | 22035-0202 | |
| 29300470 | COUNTY OF FAIRFAX OFFICE OF FINANCE | PO BOX 10201 | | FAIRFAX | VA | 22035-0201 | |
| 29300471 | COUNTY OF FRESNO | CLERK OF BOARD | 2281 TULARE ST ROOM 301 | FRESNO | CA | 93721-2135 | |
| 29300472 | COUNTY OF HANOVER | PO BOX 91754 | | RICHMOND | VA | 23291 | |
| 29300474 | COUNTY OF KERN | 2700 M ST STE 300 | | BAKERSFIELD | CA | 93301-2370 | |
| 29300473 | COUNTY OF KERN | CLERK OF BOARD | 1115 TRUXTUN AVE 5TH FL | BAKERSFIELD | CA | 93301-4617 | |
| 29300475 | COUNTY OF LEXINGTON | C/O LEXINGTON COUNTY TREASURER OFFI | PO BOX 3000 | LEXINGTON | SC | 29071-3000 | |
| 29300476 | COUNTY OF LEXINGTON | PO BOX 580265 | | CHARLOTTE | NC | 28258-0265 | |
| 29300478 | COUNTY OF LOS ANGELES | DEPT OF HEALTH SERVICES | 12440 IMPERIAL HWY STE 519 | NORWALK | CA | 90650-8397 | |
| 29306676 | COUNTY OF LOS ANGELES | PO BOX 54978 | | LOS ANGELES | CA | 90054-0978 | |
| 29300477 | COUNTY OF LOS ANGELES | WEIGHTS AND MEASURES | 11012 GARFIELD AVE | SOUTH GATE | CA | 90280-7598 | |
| 29306677 | COUNTY OF LOS ANGELES TAX COLL | 225 N HILL ST | | LOS ANGELES | CA | 90012-3232 | |
| 29306678 | COUNTY OF LOUDOUN | C/O PERSONAL PROPERTY TAX | PO BOX 1000 | LEESBURG | VA | 20177-1000 | |
| 29306679 | COUNTY OF MADERA | COMMUNITY AND ECO DEVELOPMENT | 200 W 4TH ST STE 3100 | MADERA | CA | 93637-3548 | |
| 29306680 | COUNTY OF MARIN | 1682 NOVATO BLVD STE 150A | | NOVATO | CA | 94947-7021 | |
| 29306681 | COUNTY OF MARIN | 3501 CIVIC CTR DR STE 236 | | SAN RAFAEL | CA | 94903 | |
| 29306682 | COUNTY OF MENDOCINO | ASSESSMENT APPEALS BOARD | 501 LOW GAP RD ROOM 1010 | UKIAH | CA | 95482-3734 | |
| 29306683 | COUNTY OF MERCED | 2222 M STREET | | MERCED | CA | 95340-3729 | |
| 29306684 | COUNTY OF MOBILE | PO BOX 2207 | | MOBILE | AL | 36652-2207 | |
| 29306685 | COUNTY OF MONTEREY | ASSESSMENT APPEALS BOARD | PO BOX 1728 | SALINAS | CA | 93902-1728 | |
| 29306686 | COUNTY OF ORANGE | PO BOX 1198 | | SANTA ANA | CA | 92702-1198 | |
| 29306687 | COUNTY OF ORANGE | PO BOX 4005 | | SANTA ANA | CA | 92702-4005 | |
| 29306688 | COUNTY OF RICHMOND | C/O TAX COLLECTOR | PO BOX 1070 | CHARLOTTE | NC | 28201-1070 | |
| 29306689 | COUNTY OF RIVERSIDE | CLERK OF THE BOARD | PO BOX 1628 | RIVERSIDE | CA | 92502-1628 | |
| 29300479 | COUNTY OF ROCKBRIDGE | PO BOX 1160 | | LEXINGTON | VA | 24450-1160 | |
| 29300481 | COUNTY OF SACRAMENTO | C/O FRANK CARL | 4137 BRANCH CENTER RD | SACRAMENTO | CA | 95827-3823 | |
| 29300480 | COUNTY OF SACRAMENTO | ENVIRO MANAGEMENT DEPARTMENT | 11080 WHITE ROCK ROAD STE 200 | RANCH CORDOVA | CA | 95670-6352 | |
| 29300482 | COUNTY OF SACRAMENTO EMD | 10590 ARMSTRONG AVE STE C | | MATHER | CA | 95655-4153 | |
| 29300483 | COUNTY OF SAN BERNARDINO | 172 W 3RD ST FL 1ST | | SAN BERNARDINO | CA | 92415-1007 | |
| 29300484 | COUNTY OF SAN BERNARDINO | 385 N ARROWHEAD AVE 2ND FL | | SAN BERNARDINO | CA | 92415-0160 | |
| 29300486 | COUNTY OF SAN DIEGO | PO BOX 129261 | | SAN DIEGO | CA | 92112-9261 | |
| 29300485 | COUNTY OF SAN DIEGO | WEIGHTS & MEASURES | 9325 HAZARD WAY STE 100 | SAN DIEGO | CA | 92123-1217 | |
| 29300487 | COUNTY OF SAN JOAQUIN | CLERK OF THE BOARD | 44 N SAN JOAQUIN ST STE 627 | STOCKTON | CA | 95202-2931 | |
| 29300488 | COUNTY OF SAN LUIS OBISPO | 2156 SIERRA WAY | | SAN LUIS OBISPO | CA | 93401-4556 | |
| 29300489 | COUNTY OF SANTA BARBARA | CLERK OF BOARD | 105 E ANAPAMU ST RM 407 | SANTA BARBARA | CA | 93101-6054 | |
| 29300490 | COUNTY OF SANTA CLARA | 1553 BERGER DR BLDG 1 | | SAN JOSE | CA | 95112-2795 | |
| 29306690 | COUNTY OF SEIVER | 125 COURT AVE STE 202E | | SEVIERVILLE | TN | 37862-3585 | |
| 29306691 | COUNTY OF TULARE | 5957 S MOONEY BLVD | | VISALIA | CA | 93277-9394 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29306692 | COUNTY OF VENTURA | 800 S VICTORIA AVE | | VENTURA | CA | 93009-0003 | |
| 29306693 | COUNTY OF VENTURA DEPARTMENTS | WEIGHTS AND MEASURES | 555 AIRPORT WAY STE E | CARMARILLO | CA | 93010-8350 | |
| 29306694 | COUNTY OF VOLUSIA | PO BOX 23237 | | TAMPA | FL | 33623-2237 | |
| 29306695 | COUNTY OF VOLUSIA | PO BOX 41265 | | JACKSONVILLE | FL | 32203-1265 | |
| 29306696 | COUNTY OF VOLUSIA FINANCIAL | 250 N BEACH ST STE 104A | | DAYTONA BEACH | FL | 32114-3395 | |
| 29306697 | COUNTY OF YORK | PO BOX 189 | | YORKTOWN | VA | 23690-0189 | |
| 29306698 | COUNTY OF YORK | PO BOX 79172 | | BALTIMORE | MD | 21279-0172 | |
| 29306699 | COUNTY TREASURER | 111 S CHERRY ST | | OLATHE | KS | 66061-3421 | |
| 29306700 | COWETA COUNTY TAX COLLECTOR | 87 NEWNAN STATION DR, STE 100 | | NEWNAN | GA | 30265-1195 | |
| 29306701 | COWLITZ COUNTY TREASURER | 207 N 4TH AVE | | KELSO | WA | 98626-4192 | |
| 29306702 | CRAIGHEAD COUNTY COLLECTOR | P O BOX 9276 | | JONESBORO | AR | 72403-9276 | |
| 29306703 | CRAVEN COUNTY TAX COLLECTOR | 226 POLLOCK ST | | NEW BERN | NC | 28560-4981 | |
| 29300491 | CRAWFORD CO HEALTH DEPARTMENT | 130 N WALNUT ST STE B | | BUCYRUS | OH | 44820-2357 | |
| 29300492 | CROSSVILLE CITY TAX COLLECTOR | 392 N MAIN ST | | CROSSVILLE | TN | 38555 | |
| 29300493 | CT DEPT OF AGRICULTURE | PO BOX 150404 | | HARTFORD | CT | 06115-0404 | |
| 29300494 | CULLMAN COUNTY SALES TAX | PO BOX 1206 | | CULLMAN | AL | 35056-1206 | |
| 29300495 | CULPEPER COUNTY TREASURER | PO BOX 1447 | | CULPEPER | VA | 22701-6447 | |
| 29300496 | CUMBERLAND CNTY DEPT OF HEALTH | 309 BUCK ST | | MILLVILLE | NJ | 08332-3819 | |
| 29300497 | CUMBERLAND COUNTY TAX COLLECTOR | PO BOX 538313 | | ATLANTA | GA | 30353-8313 | |
| 29300498 | CURRY COUNTY TREASURER | C/O TREASURER | PO BOX 897 | CLOVIS | NM | 88102-0897 | |
| 29300499 | CYPRESS-FAIRBANKS ISD TAX OFFICE | 10494 JONES RD, STE 106 | | HOUSTON | TX | 77065 | |
| 29300500 | DADE COUNTY TAX COLLECTOR | 140 W FLAGLER ST STE 1201 | | MIAMI | FL | 33130-1575 | |
| 29300501 | DALLAS COUNTY | C/O SUSIE P WATKINS | PO BOX 997 | SELMA | AL | 36702-0997 | |
| 29300502 | DALLAS COUNTY CLERK | 500 ELM ST | | DALLAS | TX | 75202-6308 | |
| 29306704 | DALLAS COUNTY TAX ASSESSOR | PO BOX 139066 | | DALLAS | TX | 75313-9066 | |
| 29306705 | DANIEL L CARLTON TREASURER | PO BOX 769 | | JENISON | MI | 49429-0769 | |
| 29306706 | DANVILLE SCHOOLS | C/O COLLECTOR | 115 E LEXINGTON AVE | DANVILLE | KY | 40422-1517 | |
| 29306707 | DARKE COUNTY HEALTH DEPT | 300 GARST AVE | | GREENVILLE | OH | 45331-2389 | |
| 29306708 | DARLINGTON COUNTY TREASURER | 1 PUBLIC SQ RM 203 | | DARLINGTON | SC | 29532-3213 | |
| 29306709 | DATCP | PO BOX 93598 | | MILWAUKEE | WI | 53293-0598 | |
| 29306710 | DAVIDSON COUNTY CLERK | 523 MAINSTREAM DR | | NASHVILLE | TN | 37228-1238 | |
| 29306711 | DAVIDSON COUNTY TAX COLLECTOR | PO BOX 1577 | | LEXINGTON | NC | 27293-1577 | |
| 29306712 | DAVIE COUNTY TAX COLLECTOR | 123 SOUTH MAIN STREET | | MOCKSVILLE | NC | 27028 | |
| 29306713 | DAVIESS COUNTY SHERIFF | 212 SAINT ANN ST | | OWENSBORO | KY | 42303-4148 | |
| 29306714 | DAVIS COUNTY ASSESOR | PO BOX 618 | | FARMINGTON | UT | 84025-0618 | |
| 29306715 | DAWSON CLERK OF SUPERIOR COURT | 25 TUCKER AVE | | DAWSONVILLE | GA | 30534-3434 | |
| 29306716 | DAWSON COUNTY BUSINESS LICENSE | PO BOX 192 | | DAWSONVILLE | GA | 30534-0004 | |
| 29306717 | DC TREASURER | UNCLAIMED PROPERTY UNIT | 1101 4TH ST SW STE 800W | WASHINGTON | DC | 20024-4457 | |
| 29300503 | DEARBORN CITY TREASURER (WAYNE) | PO BOX 30516 | | LANSING | MI | 48909-8016 | |
| 29300504 | DEARBORN OCUNTY TREASURER | 165 MARY ST | | LAWRENCEBURG | IN | 47025-1921 | |
| 29300505 | DEER PARK ISD TAX OFFICE | PO BOX 1180 | | DEER PARK | TX | 77536-1180 | |
| 29300506 | DEFIANCE COUNTY AUDITOR | 500 SECOND ST STE 301 | | DEFIANCE | OH | 43512-2158 | |
| 29300507 | DEFIANCE COUNTY HEALTH DEPT | 1300 E 2ND ST STE 100 | | DEFIANCE | OH | 43512-2484 | |
| 29300508 | DEKALB COUNTY TAX COMMISSION | PO BOX 117545 | | ATLANTA` | GA | 30368-7545 | |
| 29300509 | DEL ROSARIO SHIRLEY | ADDRESS ON FILE | | | | | |
| 29300510 | DELAWARE COUNTY AUDITOR | 145 N UNION ST | | DELAWARE | OH | 43015-1705 | |
| 29300511 | DELAWARE COUNTY HEALTH DEPT | 125 N MULBERRY ST | | MUNCIE | IN | 47305-2836 | |
| 29300512 | DELAWARE COUNTY TREASURER | 100 W MAIN ST RM 102 | | MUNCIE | IN | 47305-2881 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29300513 | DELAWARE COUNTY TREASURER | 140 N SANDUSKY ST | | DELAWARE | OH | 43015-1799 | |
| 29300514 | DELAWARE DEPT OF AGRICULTURE | 2320 S DUPONT HWY | | DOVER | DE | 19901-5501 | |
| 29306718 | DELAWARE DEPT OF FINANCE | RECEIPTS AND WIRES TEAM | 820 NORTH FRENCH ST 9TH FL | WILMINGTON | DE | 19801-3509 | |
| 29306719 | DELAWARE DEPT OF LABOR | DIV OF UNEMP INSURANCE | PO BOX 41780 | PHILADELPHIA | PA | 19101-1785 | |
| 29306720 | DELAWARE DIVISION OF REVENUE | PO BOX 2044 | | WILMINGTON | DE | 19899-2044 | |
| 29306721 | DELAWARE DIVISION OF REVENUE | PO BOX 2340 | | WILMINGTON | DE | 19899-2340 | |
| 29306722 | DELAWARE DIVISION OF REVENUE | PO BOX 8750 | | WILMINGTON | DE | 19899-8750 | |
| 29306723 | DELAWARE GENERAL HEALTH DIST | 470 S SANDUSKY ST | | DELAWARE | OH | 43015-2623 | |
| 29306724 | DELAWARE STATE ESCHEATOR | BUREAU OF UNCLAIMED PROPERTY | 8TH FL 820 N FRENCH ST | WILMINGTON | DE | 19801 | |
| 29306725 | DELTA TOWNSHIP TREASURER (EATON) | 7710 W SAGINAW HWY | | LANSING | MI | 48917 | |
| 29306726 | DENNIS MUNICIPAL TAX COLLECTOR | P O BOX 1019 | | MEDFORD | MA | 02155-0011 | |
| 29306727 | DENTON COUNTY | PO BOX 90223 | | DENTON | TX | 76202-5223 | |
| 29306728 | DENTON COUNTY CLERK | 1450 E MCKINNEY ST | | DENTON | TX | 76209-4524 | |
| 29306729 | DENVER COUNTY TAX COLLECTOR | PO BOX 17420 | | DENVER | CO | 80217-0420 | |
| 29306730 | DENVER DEPT OF EXCISE & LICENSES | 201 W COLFAX AVE DEPT 206 | | DENVER | CO | 80202-5330 | |
| 29306731 | DENVER MANAGER OF REVENUE | 144 W COLFAX AVE | | DENVER | CO | 80202-5307 | |
| 29300515 | DEPARTMENT OF CONSERVATION | C/O COLLECTIONS | 801 K STREET MS 19-02 | SACRAMENTO | CA | 95814-3533 | |
| 29300516 | DEPARTMENT OF AGRICULTURE | 765 ASYLUM AVE | | HARTFORD | CT | 06105-2822 | |
| 29300517 | DEPARTMENT OF HOUSING | 500 MERO STREET 1ST FLOOR | | FRANKFORT | KY | 40601-1987 | |
| 29300518 | DEPARTMENT OF LABOR&INDUSTRY | DIVISION OF BEDDING&UPHOLSTERY | 7TH & FORSTER ST RM 1539 | HARRISBURG | PA | 17120-0019 | |
| 29300519 | DEPARTMENT OF REVENUE | PO BOX 740397 | | ATLANTA | GA | 30374-0397 | |
| 29300520 | DEPARTMENT OF REVENUE | PO BOX6309 | | HELENA | MT | 59604-6309 | |
| 29300521 | DEPARTMENT OF STATE | 1560 BROADWAY STE 200 | | DENVER | CO | 80202-5169 | |
| 29300522 | DEPARTMENT OF STATE | PO BOX 6327 | | TALLAHASSEE | FL | 32314-1300 | |
| 29300523 | DEPARTMENT OF STATE | PO BOX 8722 | | HARRISBURG | PA | 17105-8722 | |
| 29300524 | DEPARTMENT OF TAX AND REVENUE | PO BOX 3694 | | CHARLESTON | WV | 25336-3694 | |
| 29300525 | DEPT OF AGRICULTURE | STATE HOUSE STATION 28 | | AUGUSTA | ME | 04333 | |
| 29300526 | DEPT OF ALCHOLIC BEV CONTROL | 3927 LENNANE DR STE 100 | | SACRAMENTO | CA | 95834-2917 | |
| 29306732 | DEPT OF FINANCE & ADMIN | CORPORATION INCOME TAX SECTION | PO BOX 919 | LITTLE ROCK | AR | 72203-0919 | |
| 29306733 | DEPT OF FINANCIAL INSTITUTIONS | PO BOX 978 | | MILWAUKEE | WI | 53293 | |
| 29306734 | DEPT OF INSPECTIONS & APPEALS | C/O FOOD SAFETY | 321 E 12TH ST | DES MOINES | IA | 50319 | |
| 29306735 | DEPT OF INSURANCE & STATE | PO BOX 600 | | TALLAHASSEE | FL | 32314-6100 | |
| 29306736 | DEPT OF LABOR & TRAINING | PO BOX 20157 | | CRANSTON | RI | 02920-0942 | |
| 29306737 | DEPT OF PLANT INDUSTRY | CLEMSON UNIVERSITY | 511 WESTINGTONHOUSE RODA | PENDLETON | SC | 29670-8841 | |
| 29306738 | DEPT OF REVENUE SERVICES | PO BOX 2990 | | HARTFORD | CT | 06104-2990 | |
| 29306739 | DEPT OF REVENUE SERVICES | PO BOX 5031 | | HARTFORD | CT | 06102-5031 | |
| 29306740 | DESCHUTES COUNTY TAX COLLECTOR | PO BOX 7559 | | BEND | OR | 97708-7559 | |
| 29306741 | DESOTO COUNTY TAX COLLECTOR | 365 LOSHER ST #110 | | HERNANDO | MS | 38632-2144 | |
| 29306742 | DESOTO HEALTH DEPARTMENT | 211 E PLEASANT RUN RD | | DESOTO | TX | 75115-3901 | |
| 29306743 | DHH/OPD SANITARIAN SERVICES | PO BOX 60630 | | NEW ORLEANS | LA | 70160 | |
| 29306744 | DICKSON CITY TAX COLLECTOR | 600 E WALNUT ST | | DICKSON | TN | 37055-2506 | |
| 29306745 | DICKSON COUNTY CLERK | 106 N MAIN ST | | DICKSON | TN | 37055-1837 | |
| 29300527 | DICKSON COUNTY TRUSTEE | PO BOX 246 | | CHARLOTTE | TN | 37036 | |
| 29300528 | DIR OF TAXATION | KANSAS DEPT OF REVENUE | | TOPEKA | KS | 66625-0001 | |
| 29300529 | DIRECTOR OF FINANCE | PO BOX 1270 | | MADISONVILLE | KY | 42431-0026 | |
| 29300530 | DISTRICT COURT 12-1-01 | 2125 PAXTON CHURCH RD | | HARRISBURG | PA | 17110-9684 | |
| 29300531 | DIV OF STATE POLICE RECORDS | IDENTIFICATION SECTION | PO BOX 7068 | WEST TRENTON | NJ | 08628 | |
| 29300532 | DIVISION OF OCCUPATIONAL SAFETY | 464 W 4TH ST STE 332 | | SAN BERNARDINO | CA | 92401-1429 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29300533 | DIVISION OF PUBLIC HEALTH | FOOD BORNE DISEASE PREVENTION | 5 N RURAL ST FL 3838 | INDIANAPOLIS | IN | 46201-3207 | |
| 29300534 | DIVISION OF REGULATORY SVCS | UNIVERSITY OF KENTUCKY | 103 REGULATORY SERVICES BLDG | LEXINGTON | KY | 40546-0275 | |
| 29300535 | DIVISION OF REVENUE | PO BOX 14058 | | LEXINGTON | KY | 40512-4058 | |
| 29300536 | DIVISION OF STATE LANDS | 775 SUMMER ST NE STE 100 | | SALEM | OR | 97301-1279 | |
| 29300537 | DIVISION OF TAXATION RHODE IS | 1 CAPITOL HL STE 21 | | PROVIDENCE | RI | 02908-5813 | |
| 29300538 | DON WILKINSON AGENCY INC | 1144 WYOMING AVE | | KINGSTON | PA | 18704-4015 | |
| 29306746 | DON WILKINSON AGENCY INC | PO BOX 308 | | BERWICK | PA | 18603-0308 | |
| 29306747 | DONA ANA COUNTY TREASURER | PO BOX 1179 | | LAS CRUCES | NM | 88004-1179 | |
| 29306748 | DORCHESTER COUNTY TREASURER | PO BOX 834 | | SAINT GEORGE | SC | 29477 | |
| 29306749 | DORCHESTER COUNTY TREASURER | PO BOX 936782 | | ATLANTA | GA | 31193-6782 | |
| 29306750 | DOUGLAS CO TREASURER | PO BOX 999 | | CASTLE ROCK | CO | 80104-0999 | |
| 29306751 | DOUGLAS COUNTY TAX COLLECTOR | PO BOX 8403 | | MEDFORD | OR | 97501-0803 | |
| 29306752 | DOUGLAS COUNTY TAX COMMISSION | 6200 FAIRBURN RD | | DOUGLASVILLE | GA | 30134-1930 | |
| 29306753 | DOUGLAS COUNTY TREASURER | PO BOX 1208 | | CASTLE ROCK | CO | 80104-1208 | |
| 29306754 | DOUGLAS COUNTY TREASURER | PO BOX 2855 | | OMAHA | NE | 68103-2855 | |
| 29306755 | DOVER HEALTH DEPARTMENT | 37 N SUSSEX ST | | DOVER | NJ | 07801-3950 | |
| 29306756 | DUBOIS COUNTY TREASURER | 1 COURTHOUSE SQUARE, RM. 105 | | JASPER | IN | 47546 | |
| 29306757 | DURHAM COUNTY REGISTER OF DEEDS | 201 E MAIN ST 2ND FL | | DURHAM | NC | 27701-3640 | |
| 29306758 | DURHAM COUNTY TAX COLLECTOR | PO BOX 580240 | | CHARLOTTE | NC | 28258-0240 | |
| 29306759 | DUVAL COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 44009 | | JACKSONVILLE | FL | 32231-4009 | |
| 29300539 | DYERSBURG CITY RECORDER | PO BOX 1360 | | DYERSBURG | TN | 38025-1360 | |
| 29300540 | DYERSBURG CITY TAX COLLECTOR | PO BOX 1358 | | DYERSBURG | TN | 38025-1358 | |
| 29300541 | EARL BULLOCK DALLAS CO CLERK | 509 MAIN ST STE 2ND | | DALLAS | TX | 75202-5712 | |
| 29300542 | EARNED INCOME TAX OFFICER | SOMERSET TWP | PO BOX 146 | SOMERSET | PA | 15501 | |
| 29300543 | EAST HARTFORD TOWN TAX COLLECTOR | PO BOX 150424 | | HARTFORD | CT | 06115 | |
| 29300544 | EAST HAVEN TAX COLLECTOR | 250 MAIN ST | | EAST HAVEN | CT | 06512-0306 | |
| 29300545 | EAST PIKELAND TOWNSHIP | PO BOX 58 | | KIMBERTON | PA | 19442-7000 | |
| 29300546 | EAST STROUDSBURG BOROUGH | 24 ANALOMINK ST | | EAST STROUDSBURG | PA | 18301-2801 | |
| 29300547 | EASTON TOWN TAX COLLECTOR (TALBOT) | PO BOX 520 | | EASTON | MD | 21601 | |
| 29300548 | EASTPOINTE CITY TREASURER (MACOMB) | 23200 GRATIOT AVE | | EASTPOINTE | MI | 48021 | |
| 29300549 | ECTOR COUNTY APPRAISAL DIST | 1301 E 8TH ST | | ODESSA | TX | 79761-4726 | |
| 29300550 | ECTOR COUNTY CHIEF APPRAISER | 1301 E 8TH ST | | ODESSA | TX | 79761-4722 | |
| 29306760 | ECTOR COUNTY CLERK | PO BOX 707 | | ODESSA | TX | 79760-0707 | |
| 29306761 | EDDY COUNTY TAX COLLECTOR | 101 W GREENE ST, SUITE 117 | | CARLSBAD | NM | 88220 | |
| 29306762 | EGG HARBOR TOWNSHIP | OFFICE OF TOWNSHIP CLERK | 3515 BARGAINTOWN RD | EGG HARBOR TOWNSHIP | NJ | 08234-8321 | |
| 29306763 | EL DORADO CO. RECORDER/CLERK | 360 FAIR LN | | PLACERVILLE | CA | 95667-4107 | |
| 29306764 | EL DORADO COUNTY | C/O BOARD OF EQUALIZATION | 330 FAIR LANE | PLACERVILLE | CA | 95667-4103 | |
| 29306765 | EL DORADO COUNTY TAX COLLECTOR | P.O. BOX 678002 | | PLACERVILLE | CA | 95667-8002 | |
| 29306766 | EL DORADO ENVIRONMENTAL MGMT | 2850 FAIRLANE CT BLDG C | | PLACERVILLE | CA | 95667-4100 | |
| 29306767 | EL PASO COUNTY COLORADO | PO BOX 2018 | | COLORADO SPRINGS | CO | 80901-2018 | |
| 29306768 | EL PASO COUNTY DEPT. OF HEALTH & | STE 2044 | 1675 W GARDEN OF THE GODS RD | COLORADO SPRINGS | CO | 80910 | |
| 29306769 | EL PASO TAX ASSESSOR-COLLECTOR | PO BOX 2992 | | EL PASO | TX | 79999-2992 | |
| 29306770 | ELKHART COUNTY HEALTH DEPT | 4230 ELKHART RD | | GOSHEN | IN | 46526-5820 | |
| 29306771 | ELKHART COUNTY TREASURER | P.O. BOX 116 | | GOSHEN | IN | 46527-0116 | |
| 29306772 | ELKIN CITY TAX COLLECTOR | PO BOX 857 | | ELKIN | NC | 28621-0857 | |
| 29306773 | ELLIOT TRADING LIMITED | 27 MCGLENNY DRIVE | | AURORA | ON | L4G 5P7 | CANADA |
| 29300551 | ELLIS COUNTY CLERK | PO BOX 250 | | WAXAHACHIE | TX | 75168-0250 | |
| 29300552 | ELLIS COUNTY TAX ASSESSOR-COLLECTOR | PO DRAWER 188 | | WAXAHACHIE | TX | 75168-0188 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29300553 | ELYRIA CITY HEALTH DEPT | 202 CHESTNUT ST | | ELYRIA | OH | 44035-5398 | |
| 29300554 | EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826846 | | SACRAMENTO | CA | 94246-0001 | |
| 29300555 | EMPLOYMENT SECURITY DEPT | PO BOX 34188 | | SEATTLE | WA | 98124 | |
| 29300556 | ENCORP PACIFIC (CANADA) | 206-2250 BOUNDARY RD | | BURNABY | BC | V5M 3Z3 | CANADA |
| 29300557 | ENVIRONMENTAL HEALTH FUND | 3901 PENN AVE | | PITTSBURGH | PA | 15224-1318 | |
| 29300558 | EPRA | BOX 141 14 COURT ST STE 200 | | TRURO | NS | B2N 3H7 | CANADA |
| 29300559 | ERATH COUNTY TAX ASSESSOR-COLLECTOR | 222 E COLLEGE ST | | STEPHENVILLE | TX | 76401 | |
| 29300560 | ERIE COUNTY COMPTROLLERS | 2380 CLINTON ST | | CHEEKTOWAGA | NY | 14227-1735 | |
| 29300561 | ERIE COUNTY COMPTROLLERS | PO BOX 3267 | | BUFFALO | NY | 14240-3267 | |
| 29300562 | ERIE COUNTY HEALTH DEPT | 420 SUPERIOR ST | | SANDUSKY | OH | 44870-1849 | |
| 29306774 | ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 1312 | | PENSACOLA | FL | 32591 | |
| 29306775 | ETOWAH COUNTY SALES & USE TAX | PO BOX 1369 | | HARTSELLE | AL | 35640-1369 | |
| 29306776 | EXTENSION DESK OF KANSAS CUSTOMER | PO BOX 12001 | | TOPEKA | KS | 66612 | |
| 29306777 | FAIRFIELD DEPT OF HEALTH | 1550 SHERIDAN DR STE 100 | | LANCASTER | OH | 43130-1380 | |
| 29306778 | FANNIN COUNTY APPRAISAL DISTRICT | 831 W STATE HIGHWAY 56 | | BONHAM | TX | 75418-8604 | |
| 29306779 | FARGO CASS PUBLIC HEALTH | 401 3RD AVE N | | FARGO | ND | 58102-4839 | |
| 29306780 | FAULKNER COUNTY TAX COLLECTORQ | 806 FAULKNER ST | | CONWAY | AR | 72034-5225 | |
| 29306781 | FAYETTE COUNTY HEALTH DEPT | 202 CHURCH ST | | FAYETTEVILLE | WV | 25840-1295 | |
| 29306782 | FAYETTE COUNTY HEALTH DEPT | 317 S FAYETTE ST | | WASHINGTON COURT HOUSE | OH | 43160-2235 | |
| 29306783 | FAYETTE COUNTY TAX COLLECTOR | PO BOX 11518 | | LEXINGTON | KY | 40576-1518 | |
| 29306784 | FAYETTE COUNTY TAX COLLECTOR | PO BOX 509 | | FAYETTEVILLE | WV | 25840 | |
| 29306785 | FAYETTE COUNTY TAX COMMISSIONER | PO BOX 70 | | FAYETTEVILLE | GA | 30214-0070 | |
| 29306786 | FENNELL CONTAINER COMPANY | PO BOX 62679 | | NORTH CHARLESTON | SC | 29419-2679 | |
| 29306787 | FINANCIAL CREDIT NETWORK | COLLECTIONS | PO BOX 3084 | VISALIA | CA | 93278-3084 | |
| 29300563 | FINDLAY CITY HEALTH DEPT. | 1644 TIFFIN AVE STE A | | FINDLAY | OH | 45840-6849 | |
| 29300564 | FLINT TOWNSHIP TREASURER (GENESEE) | PO BOX 772322 | | DETROIT | MI | 48277-2322 | |
| 29300565 | FLORENCE COUNTY TREASURER | PO BOX 100501 | | FLORENCE | SC | 29502-0501 | |
| 29300566 | FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | P O BOX 6198 | TALLAHASSEE | FL | 32314-6198 | |
| 29300567 | FLORIDA DEPARTMENT REVENUE | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32399-0100 | |
| 29300568 | FLORIDA DEPT OF AGR AND CONSUMER | PO BOX 6710 | | TALLAHASSEE | FL | 32314-6710 | |
| 29300569 | FLORIDA DEPT OF AGRICULTURE | 3125 CONNER BLVD BLDG C26 | | TALLAHASSEE | FL | 32399-6576 | |
| 29300570 | FLORIDA DEPT OF FINANCIAL SVC | REPORTING SECTION | PO BOX 6350 | TALLAHASSEE | FL | 32314-6350 | |
| 29300571 | FLORIDA DEPT OF REVENUE | PO BOX 6527 | | TALLAHASSEE | FL | 32301 | |
| 29300572 | FLORIDA DEPT OF STATE | PO BOX 1300 | | TALLAHASSEE | FL | 32302-1300 | |
| 29300573 | FLOYD COUNTY SHERIFF | PO BOX 152 | | PRESTONSBURG | KY | 41653-0152 | |
| 29300574 | FLOYD COUNTY TAX COLLECTOR | PO BOX 26 | | ROME | GA | 30162 | |
| 29306788 | FLOYD COUNTY TREASURER | PO BOX 3697 | | EVANSVILLE | IN | 47736 | |
| 29306789 | FOND DU LAC CITY COLLECTOR (FOND DU LAC) | PO BOX 150 | | FOND DU LAC | WI | 54936-0150 | |
| 29306790 | FOND DU LAC CO HEALTH DEPT | 160 S MACY ST | | FOND DU LAC | WI | 54935-4241 | |
| 29306791 | FOOD AND DRUG ADMINISTRATION | PO BOX 979108 | | ST LOUIS | MO | 63197-9000 | |
| 29306792 | FORREST CO TAX COLLECTOR | PO BOX 1689 | | HATTIESBURG | MS | 39403-1689 | |
| 29306793 | FORSYTH CO BUSINESS LICENSE | 110 E MAIN ST STE 100 | | CUMMING | GA | 30040-2468 | |
| 29306794 | FORSYTH CO TAX COMMISSIONER | 1092 TRIBBLE GAP RD | | CUMMING | GA | 30040-2236 | |
| 29306795 | FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 | | WINSTON-SALEM | NC | 27102-0082 | |
| 29306796 | FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4277 | | HOUSTON | TX | 77210-4277 | |
| 29306797 | FOUNTAINHEAD MUD (HARRIS) | 6935 BARNEY RD #110 | | HOUSTON | TX | 77092 | |
| 29306798 | FRANCHISE TAX BOARD | PO BOX 942857 | | SACRAMENTO | CA | 94257-0501 | |
| 29306799 | FRANKILN COUNTY TRUSTEE | PO BOX 340 | | WINCHESTER | TN | 37398-0340 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29306801 | FRANKLIN COUNTY AUDITOR | 373 S HIGH ST | | COLUMBUS | OH | 43215-4591 | |
| 29300575 | FRANKLIN COUNTY CLERK | COURTHOUSE | | WINCHESTER | TN | 37398 | |
| 29300576 | FRANKLIN COUNTY CLERK | PO BOX 338 | | FRANKFORT | KY | 40602-0338 | |
| 29300577 | FRANKLIN COUNTY TAX COLLECTOR | 400 E LOCUST, RM 103 | | UNION | MO | 63084 | |
| 29300578 | FRANKLIN COUNTY TAX COLLECTOR | PO BOX 5260 | | FRANKFORT | KY | 40602 | |
| 29300579 | FRANKLIN MUNICIPAL TAX COLLECTOR | PO BOX 986 | | MEDFORD | MA | 02155-0010 | |
| 29300580 | FREDERICK COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH SERVICES | 350 MONETVUE LANE | FREDERICK | DE | 21702-8214 | |
| 29300581 | FRENCHTOWN TOWNSHIP TREASURER (MONROE) | 2744 VIVIAN RD | | MONROE | MI | 48162-9212 | |
| 29300582 | FRESNO COUNTY CLERK | 2221 KERN ST | | FRESNO | CA | 93721-2600 | |
| 29300583 | FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 | | FRESNO | CA | 93715-1192 | |
| 29300584 | FRESNO COUNTY TREASURER | PO BOX 11800 | | FRESNO | CA | 93775-1800 | |
| 29300585 | FRISCO DEVELOPMENT SERVICES | HEALTH & FOOD SAFETY | 6101 FRISCO SQ BLVD 3RD FL | FRISCO | TX | 75034-9014 | |
| 29300586 | FRISCO ISD | PO BOX 547 | | FRISCO | TX | 75034-0010 | |
| 29306802 | FRONT ROYAL TOWN TAX COLLECTOR | PO BOX 1560 | | FRONT ROYAL | VA | 22630-0033 | |
| 29306803 | FRUITLAND CITY TAX COLLECTOR (WICOMICO) | 401 E MAIN ST | | FRUITLAND | MD | 21826-0120 | |
| 29306804 | FULTON COUNTY CLERK | RECORDING DIVISION | 136 PRYOR ST SW | ATLANTA | GA | 30303-3406 | |
| 29306805 | FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | | ATLANTA | GA | 30348-5052 | |
| 29306806 | FULTON COUNTY TREASURER | 152 S FULTON ST STE 155 | | WAUSEON | OH | 43567-1390 | |
| 29306807 | GA DEPT OF REVENUE | SALES TAX DIVISION | PO BOX 105296 | ATLANTA | GA | 30348 | |
| 29306808 | GAINESVILLE CITY TAX COLLECTOR | PO BOX 2496 | | GAINESVILLE | GA | 30503-2496 | |
| 29306809 | GALLENA PARK ISD TAX COLLECTOR | PO BOX 113 | | GALENA PARK | TX | 77547-0113 | |
| 29306810 | GALLIA COUNTY HEALTH DEPT | 499 JACKSON PIKE STE D | | GALLIPOLIS | OH | 45631-1399 | |
| 29306811 | GALVESTON COUNTY TAX OFFICE | 722 MOODY | | GALVESTON | TX | 77550-2317 | |
| 29306812 | GARDNER MUNICIPAL TAX COLLECTOR | 95 PLEASANT ST, RM 118 | | GARDNER | MA | 01440 | |
| 29306813 | GARFIELD COUNTY HEALTH DEPT | PO BOX3266 | | ENID | OK | 73702-3266 | |
| 29306814 | GARFIELD COUNTY TREASURER | PO BOX 489 | | ENID | OK | 73702-0489 | |
| 29306815 | GARFIELD TOWNSHIP TREASURER (GRAND TRAVERSE) | 3848 VETERANS DR | | TRAVERSE CITY | MI | 49684 | |
| 29300587 | GARLAND COUNTY | 200 WOODBINE ST STE 108 | | HOT SPRINGS | AR | 71901-5146 | |
| 29300588 | GARLAND ISD TAX OFFICE | PO BOX 461407 | | GARLAND | TX | 75046-1407 | |
| 29300589 | GASTON COUNTY TAX COLLECTOR | PO BOX 1578 | | GASTONIA | NC | 28053-1578 | |
| 29300590 | GATEWAY DIST. HEALTH DEPT | PO BOX 555 | | OWINGSVILLE | KY | 40360-0555 | |
| 29300591 | GCDHES | ATTN: EH PERMITS | 5515 S APACHE AVE STE 100 | GLOBE | AZ | 85501-4429 | |
| 29300592 | GEAUGA COUNTY AUDITOR | 231 MAIN STREET 1-A | | CHARDON | OH | 44024-1234 | |
| 29300593 | GEN TREASURER STATE OF RI | 3 CAPITOL HILL ROOM 3 | | PROVIDENCE | RI | 02908-5097 | |
| 29300594 | GENERAL TREA. STATE OF R.I. | DEPARTMENT OF HEALTH | PO BOX 1615 | PROVIDENCE | RI | 02901-1615 | |
| 29300595 | GENOA TOWNSHIP | 2911 DORR RD | | BRIGHTON | MI | 48116-9436 | |
| 29300596 | GEORGETOWN CITY TAX COLLECTOR | 629 N BROADWAY | | GEORGETOWN | KY | 40324 | |
| 29300597 | GEORGETOWN COUNTY TREASURER | PO BOX 1422 | | COLUMBIA | SC | 29202-1422 | |
| 29300598 | GEORGETOWN SCOTT COUNTY | INCOME TAX DEPT | PO BOX 800 | GEORGETOWN | KY | 40324-0800 | |
| 29306816 | GEORGIA DEPT OF AGRICULTURE | SEED FERTILIZER & FEED SECTION | 19 MARTIN LUTHER KING JR DR SW STE | ATLANTA | GA | 30334-4200 | |
| 29306817 | GEORGIADIS DEBRA | ADDRESS ON FILE | | | | | |
| 29306818 | GIBSON COUNTY RECORDER | PO BOX 1078 | | PRINCETON | IN | 47670-0778 | |
| 29306819 | GILA COUNTY DIVISION OF HEALTH | 107 W FRONTIER ST STE A | | PAYSON | AZ | 85541-5397 | |
| 29306820 | GILA COUNTY TREASURER | PO BOX 1093 | | GLOBE | AZ | 85502 | |
| 29306821 | GK SKAGGS | 2151 MICHELSON DR STE 200 | | IRVINE | CA | 92612-1311 | |
| 29306822 | GLASSBORO ECONOMIC DEVELOPMENT | 1 S MAIN STREET | | GLASSBORO | NJ | 08028-2539 | |
| 29306823 | GLICK & GLICK | STEPHANIE MAYFIELD | 6800 HERITAGE PKWY STE 201 | ROCKWALL | TX | 75087-8746 | |
| 29306824 | GLOUCESTER COUNTY DEPT OF HEALTH | 204 E HOLLY AVE | | SEWELL | NJ | 08080-2641 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29306825 | GLOUCESTER COUNTY TAX COLLECTOR | 6489 MAIN ST | | GLOUCESTER | VA | 23061 | |
| 29306826 | GLYNN COUNTY | 1725 REYNOLDS ST STE 100 | | BRUNSWICK | GA | 31520-6434 | |
| 29306827 | GOOSE CREEK CISD TAX OFFICE | PO BOX 2805 | | BAYTOWN | TX | 77522-2805 | |
| 29306828 | GRAFTON VILLAGE TREASURER | PO BOX 125 | | GRAFTON | WI | 53024-0125 | |
| 29306829 | GRAND RAPIDS TWP TREASURER | 1836 E BELTLINE AVE NE | | GRAND RAPIDS | MI | 49525-4514 | |
| 29300599 | GRANT COUNTY HEALTH DEPT | 401 S ADAMS ST STE 127 | | MARION | IN | 46953-2031 | |
| 29300600 | GRANT COUNTY HEALTH DISTRICT | 1308 W IVY AVENUE 1 | | MOSES LAKE | WA | 98837-2046 | |
| 29300601 | GRANT COUNTY TAX COLLECTOR | PO BOX 37 | | EPHRATA | WA | 98823 | |
| 29300602 | GRAPEVINE COLLEYVILLE TAX OFFICE | 3072 MUSTANG DR | | GRAPEVINE | TX | 76051-5901 | |
| 29300603 | GRAVES COUNTY SHERIFF | SHERIFF'S OFFICE | 101 E SOUTH ST STE 3 | MAYFIELD | KY | 42066-2344 | |
| 29300604 | GRAYSON COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH | 205 N HOUSTON AVE | DENISON | TX | 75021-3014 | |
| 29300605 | GREEN BAY CITY COLLECTOR (BROWN) | 100 N JEFFERSON ST, RM 106 | | GREEN BAY | WI | 54301-5026 | |
| 29300606 | GREENE COUNTY COLLECTOR OF REVENUE | 940 N BOONVILLE AVE | | SPRINGFIELD | MO | 65802-3802 | |
| 29300607 | GREENE COUNTY COMBINED HEALTH | PO BOX 250 | | XENIA | OH | 45385-0250 | |
| 29300608 | GREENE COUNTY TRUSTEE | 204 N CUTLER ST STE 216 | | GREENEVILLE | TN | 37745-3847 | |
| 29300609 | GREENEVILLE CITY TAX COLLECTOR | 200 N COLLEGE ST | | GREENEVILLE | TN | 37745 | |
| 29300610 | GREENVILLE COUNTY TAX | PO BOX 100221 | | COLUMBIA | SC | 29202-3221 | |
| 29306830 | GREGG COUNTY CLERK | 101 E METHVIN STE 200 | | LONGVIEW | TX | 75601 | |
| 29306831 | GREGG COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 1431 | | LONGVIEW | TX | 75606 | |
| 29306832 | GROSS INCOME TAX (NEW JERSEY) | PO BOX 248 | | TRENTON | NJ | 08646-0248 | |
| 29306833 | GUADALUPE COUNTY ASSESSOR/COLL | TAX ASSESSOR/COL | 307 W COURT ST | SEGUIN | TX | 78155-5722 | |
| 29306834 | GUERNSEY CO GEN HEALTH DIST | 326 HIGHLAND AVE | | CAMBRIDGE | OH | 43725-2595 | |
| 29306835 | GUERNSEY COUNTY AUDITOR | COURTHOUSE | | CAMBRIDGE | OH | 43725 | |
| 29306836 | GUILFORD COUNTY TAX COLLECTOR | PO BOX 71072 | | CHARLOTTE | NC | 28272-1072 | |
| 29306837 | GWINNET COUNTY LICENSING & REV | PO BOX 1045 | | LAWRENCEVILLE | GA | 30046-1045 | |
| 29306838 | GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 | | LAWRENCEVILLE | GA | 30046-0372 | |
| 29306839 | HAB BPT | PO BOX 20227 | | LEIGH VALLEY | PA | 18002-0227 | |
| 29306840 | HAB BPT | PO BOX 21810 | | LEHIGH VALLEY | PA | 18002-1810 | |
| 29306841 | HAB-BPT | PO BOX 20087 | | LEHIGH VALLEY | PA | 18002-0087 | |
| 29306842 | HAB-BPT | PO BOX 915 | | BANGOR | PA | 18013-0915 | |
| 29306843 | HABERSHAM COUNTY CLERK | PO BOX 2320 | | CLARKESVILLE | GA | 30523-0039 | |
| 29300611 | HAGERSTOWN CITY TAX COLLECTOR | 1 EAST FRANKLIN ST. | | HAGERSTOWN | MD | 21740-4978 | |
| 29300612 | HALIFAX COUNTY TAX COLLECTOR | PO BOX 68 | | HALIFAX | NC | 27839-0068 | |
| 29300613 | HALL COUNTY BUILDING INSPTN | 440 PRIOR ST NE | | GAINESVILLE | GA | 30501-3441 | |
| 29300614 | HALL COUNTY TAX COLLECTOR | PO BOX 1579 | | GAINESVILLE | GA | 30503 | |
| 29300615 | HAMBLEN COUNTY TAX COLLECTOR | 511 W SECOND NORTH ST | | MORRISTOWN | TN | 37814-3980 | |
| 29300616 | HAMILTON COUNTY AUDITOR | LICENSE DIVISION | 138 E COURT ST #304 | CINCINNATI | OH | 45202-1226 | |
| 29300617 | HAMILTON COUNTY CLERK | 625 GEORGIA AVE | | CHATTANOOGA | TN | 37402-1425 | |
| 29300618 | HAMILTON COUNTY TREASURER | 33 N 9TH ST, STE 112 | | NOBLESVILLE | IN | 46060 | |
| 29300619 | HAMILTON COUNTY TRUSTEE | PO BOX 11047 | | CHATTANOOGA | TN | 37401-2047 | |
| 29300620 | HAMILTON TWP DIV. OF HEALTH | PO BOX 00150 | | TRENTON | NJ | 08609-0150 | |
| 29300621 | HAMPTON CITY TREASURER | PO BOX 3800 | | HAMPTON | VA | 23663-3800 | |
| 29300622 | HANCOCK COUNTY HEALTH DEPT | 111 AMERICAN LEGION PL STE 150 | | GREENFIELD | IN | 46140-2371 | |
| 29306844 | HANCOCK COUNTY HEALTH DEPT | JOLENE ZUROS | PO BOX 578 | NEW CUMBERLAND | WV | 26047-0578 | |
| 29306845 | HANCOCK COUNTY TAX COLLECTOR | PO BOX 458 | | NEW CUMBERLAND | WV | 26047 | |
| 29306846 | HANCOCK COUNTY TREASURER | 111 AMERICAN LEGION PL STE 205 | | GREENFIELD | IN | 46140-2371 | |
| 29306847 | HANCOCK PUBLIC HEALTH | 2225 KEITH PKWY | | FINDLAY | OH | 45840-1817 | |
| 29306848 | HARDIN COUNTY AUDITOR | COURTHOUSE, FL 2ND | | KENTON | OH | 43326 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29306849 | HARDIN COUNTY TAX COLLECTOR | 150 N PROVIDENT WAY, STE 101 | | ELIZABETHTOWN | KY | 42701 | |
| 29306850 | HARFORD COUNTY CLERK OF | 20 W COURTLAND ST | | BEL AIR | MD | 21014-3783 | |
| 29306851 | HARFORD COUNTY ENVIRONMENTAL HEALTH | PO BOX 797 | | BEL AIR | MD | 21014-0797 | |
| 29306852 | HARFORD COUNTY GOVERNMENT | PO BOX 64069 | | BALTIMORE | MD | 21264-4069 | |
| 29306853 | HARLAN CITY TAX COLLECTOR | P.O. BOX 783 | | HARLAN | KY | 40831-0783 | |
| 29306854 | HARLAN COUNTY HC | 402 E CLOVER ST | | HARLAN | KY | 40831-2312 | |
| 29306855 | HARNETT CO TAX ADMINISTRATOR | 305 W CORNELIUS HARNETT BLVD STE 1 | | LILLINGTON | NC | 27546-6195 | |
| 29306856 | HARRIS COUNTY | 2221 WEST LOOP SOUTH STE 100 | | HOUSTON | TX | 77027-3501 | |
| 29306857 | HARRIS COUNTY CLERK | PO BOX 1525 | | HOUSTON | TX | 77251-1525 | |
| 29300623 | HARRIS COUNTY FWSD | 11111 KATY FREEWAY STE 725 | | HOUSTON | TX | 77079-2197 | |
| 29300624 | HARRIS COUNTY M.U.D. # 102 | PO BOX 1368 | | FRIENDSWOOD | TX | 77549-1368 | |
| 29300625 | HARRIS COUNTY MUD #285 | PO BOX 4383 | | HOUSTON | TX | 77210-4383 | |
| 29300626 | HARRIS COUNTY MUD #81 (HARRIS) | P O BOX 4383 | | HOUSTON | TX | 77210 | |
| 29300627 | HARRIS COUNTY TAX ASSESSOR-COLLECTO | PO BOX 4622 | | HOUSTON | TX | 77210-4622 | |
| 29300628 | HARRISON CAD | PO BOX 818 | | MARSHALL | TX | 75671-0818 | |
| 29300629 | HARRISON CLARKSBURG HEALTH DEP | 330 W MAIN ST | | CLARKSBURG | WV | 26301-2910 | |
| 29300630 | HARRISON COUNTY KY | PO BOX 708 | | CYNTHIANA | KY | 41031-0708 | |
| 29300631 | HARRISON COUNTY SHERIFF | 301 W MAIN ST | | CLARKSBURG | WV | 26301 | |
| 29300632 | HARRISON COUNTY TAX | COURTHOUSE | | CYNTHIANA | KY | 41031 | |
| 29300633 | HARRISON COUNTY TAX COLLECTOR | PO BOX 1270 | | GULFPORT | MS | 39502-1270 | |
| 29300634 | HARRISON COUNTY TAX OFFICE | C/O BETTY WRIGHT,TAX COLLECTOR | PO BOX 967 | MARSHALL | TX | 75671 | |
| 29300635 | HARRISON FIRE DEPARTMENT | 120 SOUTH SPRING STREET | | HARRISON | AR | 72601-5104 | |
| 29306858 | HAWAII DEPT OF TAXATION | DEPT OF TAXATION | PO BOX 1530 | HONOLULU | HI | 96806-1530 | |
| 29306859 | HAWAII STATE TAX COLLECTOR | PO BOX 3559 | | HONOLULU | HI | 96811-3559 | |
| 29306860 | HAWKINS COUNTY CLERK | PO BOX 790 | | ROGERSVILLE | TN | 37857 | |
| 29306861 | HAYWOOD COUNTY TAX COLLECTOR | PO BOX 63040 | | CHARLOTTE | NC | 28263-3040 | |
| 29306862 | HAZARD CITY TAX COLLECTOR | P.O. BOX 420 | | HAZARD | KY | 41702 | |
| 29306863 | HC MUD #81 | PO BOX 3155 | | HOUSTON | TX | 77253-3155 | |
| 29306864 | HC WCID #109 | PO BOX 3155 | | HOUSTON | TX | 77253-3155 | |
| 29306865 | HENDERSON CITY TAX COLLECTOR | PO BOX 716 | | HENDERSON | KY | 42419 | |
| 29306866 | HENDERSON COUNTY TAX COLLECTOR | 20 N MAIN ST STE 112 | | HENDERSON | KY | 42420 | |
| 29306867 | HENDRICKS COUNTY HEALTH DEPT | 355 S WASHINGTON STREET #210 | | DANVILLE | IN | 46122-1798 | |
| 29306868 | HENDRICKS COUNTY TREASURER | 355 S WASHINGTON ST #240 | | DANVILLE | IN | 46122 | |
| 29306869 | HENDRY COUNTY TAX COLLECTOR | PO BOX 1780 | | LABELLE | FL | 33975-1780 | |
| 29306870 | HENNEPIN CO ENVIRONMENTAL HEAL | 1011 1ST ST S STE 215 | | HOPKINS | MN | 55343-9477 | |
| 29306871 | HENRICO COUNTY TAX COLLECTOR | PO BOX 105155 | | ATLANTA | GA | 30348-5155 | |
| 29300636 | HENRY CO TREASURER | 101 S MAIN ST STE 12 | | NEW CASTLE | IN | 47362-4275 | |
| 29300637 | HENRY COUNTY HEALTH DEPT. | 1201 RACE ST STE 208 | | NEW CASTLE | IN | 47362-4653 | |
| 29300638 | HENRY COUNTY RECORDER | PO BOX K | | NEW CASTLE | IN | 47362-1051 | |
| 29300639 | HENRY COUNTY TAX COLLECTOR | PO BOX 218 | | COLLINSVILLE | VA | 24078 | |
| 29300640 | HENRY COUNTY TAX COMMISSIONER | 140 HENRY PKWY | | MCDONOUGH | GA | 30253-6696 | |
| 29300641 | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST RM 112 | | BROOKSVILLE | FL | 34601-2892 | |
| 29300642 | HIDALGO COUNTY CLERK | PO BOX 58 | | EDINBURG | TX | 78540-0058 | |
| 29300643 | HIDALGO COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 178 | | EDINBURG | TX | 78540 | |
| 29300644 | HIDALGO COUNTY TEXAS | PO BOX 3337 | | EDINBURG | TX | 78540-3337 | |
| 29300645 | HIGHLAND CO. GEN HEALTH DIST. | 1487 N HIGH ST STE 400 | | HILLSBORO | OH | 45133-8496 | |
| 29300646 | HIGHLAND COUNTY TREASURER | PO BOX 824 | | HILLSBORO | OH | 45133-0824 | |
| 29300647 | HIGHLANDS COUNTY TAX COLLECTOR | 540 S COMMERCE AVE | | SEBRING | FL | 33870-3867 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29306872 | HILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 30012 | | TAMPA | FL | 33630-3012 | |
| 29306873 | HINDS COUNTY TAX COLLECTOR | PO BOX 1727 | | JACKSON | MS | 39215-1727 | |
| 29306874 | HINES COUNTY TAX ASSESSOR | PO BOX 22908 | | JACKSON | MS | 39225-2908 | |
| 29306875 | HOLLAND TOWNSHIP TREASURER (OTTAWA) | 353 N 120TH AVE | | HOLLAND | MI | 49424 | |
| 29306876 | HOOD COUNTY CHIEF APPRAISER | PO BOX 819 | | GRANBURY | TX | 76048 | |
| 29306877 | HOPKINS COUNTY HEALTH DEPT | PO BOX 1266 | | MADISONVILLE | KY | 42431-0026 | |
| 29306878 | HOPKINS COUNTY SHERIFF | 56 N MAIN ST | | MADISONVILLE | KY | 42431-1940 | |
| 29306879 | HORRY COUNTY TREASURER | PO BOX 260107 | | CONWAY | SC | 29528 | |
| 29306880 | HOUSATONIC VALLEY HEALTH DISTRICT | 77 MAIN ST NORTH STE 205 | | SOUTHBURY | CT | 06488-2200 | |
| 29306881 | HOUSTON COUNTY REVENUE COMMISSIONER | PO BOX 6406 | | DOTHAN | AL | 36302-6406 | |
| 29306882 | HOUSTON COUNTY TAX COMMISSION | PO BOX 7799 | | WARNER ROBINS | GA | 31095-7799 | |
| 29306883 | HOUSTON COUNTY TAX COMMISSIONER | 200 CARL VINSON PARKWAY | | WARNER ROBINS | GA | 31088-5889 | |
| 29306884 | HOUSTON I S D TAX COLLECTION | PO BOX 4668 | | HOUSTON | TX | 77210-4668 | |
| 29306885 | HOWARD COUNTY DIRECTOR OF FINANCE | PO BOX 3370 | | ELLICOTT CITY | MD | 21041 | |
| 29300648 | HOWARD COUNTY HEALTH DEPT | 120 E MULBERRY ST STE 210 | | KOKOMO | IN | 46901-4632 | |
| 29300649 | HOWARD COUNTY TREASURER | PO BOX 2589 | | FORT WAYNE | IN | 46801-2589 | |
| 29300650 | HOWELL COUNTY COLLECTOR | 35 COURT SQUARE STE 201 | | WEST PLAINS | MO | 65775-3443 | |
| 29300651 | HUMBLE ISD TAX OFFICE | PO BOX 4020 | | HOUSTON | TX | 77210 | |
| 29300652 | HUNT COUNTY TAX COLLECTION | PO BOX 1042 | | GREENVILLE | TX | 75403-1042 | |
| 29300653 | HURON GENERAL HEALTH DISTRICT | 180 MILAN AVE STE 8 | | NORWALK | OH | 44857-1168 | |
| 29300654 | IBERIA PARISH SCHOOL BOARD | PO BOX 9770 | | NEW IBERIA | LA | 70562-9770 | |
| 29300655 | IDAHO DEPT OF EMPLOYMENT | 317 W MAIN ST | | BOISE | ID | 83735-0002 | |
| 29300656 | IDAHO STATE | PO BOX 7249 | | BOISE | ID | 38707-1249 | |
| 29300657 | IDAHO STATE DEPARTMENT OF | PO BOX 790 | | BOISE | ID | 83701 | |
| 29300658 | IDAHO STATE TAX COMMISSION | PO BOX 56 | | BOISE | ID | 83756-0056 | |
| 29300659 | IDAHO STATE TAX COMMISSION | PO BOX 76 | | BOISE | ID | 83707-0076 | |
| 29300660 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | |
| 29306886 | ILLINOIS DEPT OF AGRICULTURE | INSPECTIONS | PO BOX 19281 STATE FAIRGROUNDS | SPRINGFIELD | IL | 62794-9281 | |
| 29306887 | ILLINOIS DEPT OF REVENUE | PO BOX 19016 | | SPRINGFIELD | IL | 62794-9016 | |
| 29306888 | ILLINOIS STATE TREASURERS OFFICE | 1 EAST OLD STATE CAPITOL PLAZA | | SPRINGFIELD | IL | 62701-1390 | |
| 29306889 | IMPERIAL COUNTY CLERK | 940 W MAIN ST STE 202 | | EL CENTRO | CA | 92243-2865 | |
| 29306890 | IMPERIAL COUNTY DEPT OF WEIGHT & | 150 S NINTH ST | | EL CENTRO | CA | 92243-2801 | |
| 29306891 | IMPERIAL COUNTY TAX COLLECTOR | 940 W MAIN ST STE 106 | | EL CENTRO | CA | 92243-2864 | |
| 29306892 | INDIAN RIVER COUNTY TAX COLLECTOR | PO BOX 1509 | | VERO BEACH | FL | 32961 | |
| 29306893 | INDIANA DEPARTMENT OF REVENUE | PO BOX 7227 | | INDIANAPOLIS | IN | 46207-7227 | |
| 29306894 | INDIANA DEPT OF REVENUE | 100 N SENATE AVE RM 208 | | INDIANAPOLIS | IN | 46204-2253 | |
| 29306895 | INDIANA DEPT OF REVENUE | PO BOX 6074 | | INDIANAPOLIS | IN | 46206-6074 | |
| 29306896 | INDIANA DEPT OF REVENUE | PO BOX 6197 | | INDIANAPOLIS | IN | 46206-6197 | |
| 29306897 | INDIANA DEPT OF REVENUE | PO BOX 7226 | | INDIANAPOLIS | IN | 46207-7226 | |
| 29306898 | INDIANA SECRETARY OF STATE | 302 W WASHINGTON ST RM E018 | | INDIANAPOLIS | IN | 46204-2723 | |
| 29300661 | INDIANA STATE EGG BOARD | C/O PURDUE UNIVERSITY | 270 S RUSSELL ST CREIGHTON HALL | WEST LAFAYETTE | IN | 47907-2042 | |
| 29300662 | INDUSTRIAL DEVELOPMENT BOARD OF | PO BOX 14 | | MONTGOMERY | AL | 36101-0014 | |
| 29300663 | INTERNAL REVENUE SERVICE | 501 W OCEAN BLVD STE 2100 | | LONG BEACH | CA | 90802-4216 | |
| 29300664 | INTERNAL REVENUE SERVICE | BEN FRANKLIN STATION | PO BOX 7604 | WASHINGTON | DC | 20044-7604 | |
| 29300665 | INTERNAL REVENUE SERVICE | SERVICE CTR | | OGDEN | UT | 84201-0039 | |
| 29300666 | IOWA DEPT OF AGRICULTURE | NURSERY PERMITS | 2230 S ANKENY BLVD | ANKENY | IA | 50023-9093 | |
| 29300667 | IOWA DEPT OF REVENUE & FINANCE | PO BOX 10468 | | DES MOINES | IA | 50306-0468 | |
| 29300668 | IOWA TREASURER OF STATE | UNCLAIMED PROPERTY DIVISION | PO BOX 10430 | DES MOINES | IA | 50306-0430 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29300669 | IREDELL COUNTY REG. OF DEEDS | PO BOX 904 | | STATESVILLE | NC | 28687-0904 | |
| 29300670 | IREDELL COUNTY TAX COLLECTOR | PO BOX 63030 | | CHARLOTTE | NC | 28263-3030 | |
| 29300671 | IRON COUNTY ASSESSOR | PO BOX 537 | | PAROWAN | UT | 84761-0537 | |
| 29300672 | IRVING INDEPENDENT SCHOOL DIST | PO BOX 152021 | | IRVING | TX | 75015-2021 | |
| 29306899 | JACKSON CITY TAX COLLECTOR | P.O BOX 2508 | | JACKSON | TN | 38302-2508 | |
| 29306900 | JACKSON CO ENV HEALTH DIVISION | PO BOX 160 | | GRAIN VALLEY | MO | 64029-0160 | |
| 29306901 | JACKSON CO PAYMENT CENTER | PO BOX 5020 | | PORTLAND | OR | 97208 | |
| 29306902 | JACKSON COUNTY COLLECTOR | PO BOX 219747 | | KANSAS CITY | MO | 64121-9747 | |
| 29306904 | JACKSON COUNTY HEALTH DEPT | 801 W 2ND ST | | SEYMOUR | IN | 47274-2711 | |
| 29306903 | JACKSON COUNTY HEALTH DEPT | ENVIRONMENTAL DEPT. | 504 CHURCH ST S | RIPLEY | WV | 25271-1698 | |
| 29306905 | JACKSON COUNTY HEALTH DEPT. | 200 E MAIN ST | | JACKSON | OH | 45640-1790 | |
| 29306906 | JACKSON COUNTY SHERIFF | PO BOX 106 | | RIPLEY | WV | 25271-0106 | |
| 29306907 | JACKSON COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 1569 | | MEDFORD | OR | 97501-0242 | |
| 29306908 | JACKSON COUNTY TAX COLLECTOR | C/O TAX COLLECTOR | PO BOX 697 | MARIANNA | FL | 32447-0697 | |
| 29306909 | JASPER COUNTY | PO BOX 421 | | CARTHAGE | MO | 64836-0421 | |
| 29306910 | JAY PASCHALL-TURNING POINT | INTERNATIONAL | 411 VAN REED MANOR DR | BRANDON | FL | 33511-7997 | |
| 29306912 | JEFFERSON CO DEPT OF HEALTH ENV | 1400 SIXTH AVE SOUTH | | BIRMINGHAM | AL | 35223-1502 | |
| 29300673 | JEFFERSON CO TREASURER | PO BOX 1704 | | LOUISVILLE | KY | 40201-1704 | |
| 29300674 | JEFFERSON COUNTY AL | PO BOX 12207 | | BIRMINGHAM | AL | 35202-2207 | |
| 29300675 | JEFFERSON COUNTY CLERK | SANDY WILSON | PO BOX 1151 | BEAUMONT | TX | 77704 | |
| 29306911 | JEFFERSON COUNTY COLLECTOR | BETH MAHN | PO BOX 100 | HILLSBORO | MO | 63050 | |
| 29300676 | JEFFERSON COUNTY DEPT OF HEALTH | PO BOX 2648 | | BIRMINGHAM | AL | 35202-2648 | |
| 29300677 | JEFFERSON COUNTY HEALTH DEPT | 715 GREEN RD | | MADISON | IN | 47250-2143 | |
| 29300678 | JEFFERSON COUNTY HEALTH DEPT. | PO BOX 437 | | HILLSBORO | MO | 63050-0437 | |
| 29300679 | JEFFERSON COUNTY PUBLIC HEALTH | 645 PARFET ST | | LAKEWOOD | CO | 80215-5574 | |
| 29300680 | JEFFERSON COUNTY SHERIFF'S OFF | PO BOX 34570 | | LOUISVILLE | KY | 40232-4570 | |
| 29300681 | JEFFERSON COUNTY TAX COLLECTOR | P.O. BOX 34570 | | LOUISVILLE | KY | 40232-4570 | |
| 29300682 | JEFFERSON PARISH CLERK OF | 1221 ELMWOOD PARK BLVD STE 503 | | NEW ORLEANS | LA | 70123-2355 | |
| 29300683 | JEFFERSON PARISH SHERIFFS OFFICE | SALES TAX DIVISION | PO BOX 248 | GRETNA | LA | 70054 | |
| 29300684 | JEFFERSON PARISH-BUREAU OF REVENUE & TAXATION | P.O. BOX 130 | | GRETNA | LA | 70054-0130 | |
| 29306913 | JERSEY CITY DIV OF HEALTH | BUREAU OF LICENSING | 1 JACKSON SQUARE | JERSEY CITY | NJ | 07305-3499 | |
| 29306914 | JESSAMINE CO HEALTH DEPT | 215 E MAPLE ST | | NICHOLASVILLE | KY | 40356-1203 | |
| 29306915 | JESSE WHITE IL SECRETARY STATE | ADDRESS ON FILE | | | | | |
| 29306916 | JOHN R AMES CTA | PO BOX 139066 | | DALLAS | TX | 75313 | |
| 29306917 | JOHNSON COUNTY CLERK | CURTIS H. DOUGLAS RM 101 | PO BOX 1056 | CLEBURNE | TX | 76033-1056 | |
| 29306918 | JOHNSON COUNTY FISCAL COURT | PO BOX 868 | | PAINTSVILLE | KY | 41240 | |
| 29306919 | JOHNSON COUNTY HEALTH DISTRICT | PO BOX 111 | | PAINTSVILLE | KY | 41240-0111 | |
| 29306920 | JOHNSON COUNTY SHERIFF | 342 2ND ST | | PAINTSVILLE | KY | 41240-1034 | |
| 29306921 | JOHNSON COUNTY TAX ASSESSOR CL | PO BOX 75 | | CLEBURNE | TX | 76033-0075 | |
| 29306922 | JOHNSON COUNTY TREASURER | PO BOX 2902 | | SHAWNEE MISSION | KS | 66201 | |
| 29306923 | JOHNSON COUNTY TREASURER | PO BOX 6095 | | INDIANAPOLIS | IN | 46206-6095 | |
| 29306924 | JOHNSTON CO TAX COLLECTION DPT | PO BOX 63037 | | CHARLOTTE | NC | 28263-3037 | |
| 29306925 | JONES CO. COLLECTOR | PO BOX 511 | | LAUREL | MS | 39441-0511 | |
| 29306926 | JORDAN TAX SERVICES INC | 102 RAHWAY RD | | MCMURRAY | PA | 15317-3349 | |
| 29300685 | JUDGE OF PROBATE | 1100 FAIRHOPE AVE | | FAIRHOPE | AL | 36532-2958 | |
| 29300686 | JUDGE OF PROBATE | C/O TAMMY BROWN | PO BOX 970 | CULLMAN | AL | 35056-0970 | |
| 29300687 | JUDSON ISD TAX OFFICE | 8012 SHIN OAK DRIVE | | LIVE OAK | TX | 78233-2413 | |
| 29300688 | KANAWHA CHARLESTON HEALTH | PO BOX 927 | | CHARLESTON | WV | 25323-0927 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29300689 | KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST. E. RM 120 | | CHARLESTON | WV | 25301-2530 | |
| 29300690 | KANE COUNTY HEALTH DEPT | 1240 N HIGHLAND AVE STE 5 | | AURORA | IL | 60506-1453 | |
| 29300691 | KANKAKEE COUNTY HEALTH DEPT | 2390 W STATION ST | | KANKAKEE | IL | 60901-3000 | |
| 29300692 | KANKAKEE COUNTY TREASURER | 1115 RIVERLANE DR | | BRADLEY | IL | 60905 | |
| 29300693 | KANSAS CITY HEALTH | C/O FOOD PROTECTION PROGRAM | 2400 TROOST AVE STE 3200 | KANSAS CITY | MO | 64108-2860 | |
| 29300694 | KANSAS DEPARTMENT OF AGRICULTURE | 109 SW 9TH ST | | TOPEKA | KS | 66612-1206 | |
| 29300695 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | TOPEKA | KS | 66625-0002 | |
| 29300696 | KANSAS DEPT OF AGRICULTURE | 109 SW 9TH ST | | TOPEKA | KS | 66612-1206 | |
| 29306927 | KANSAS DEPT OF REVENUE | CORPORATE ESTIMATED INCOME TAX | | TOPEKA | KS | 66625-0001 | |
| 29306928 | KANSAS STATE TREASURER | 900 SW JACKSON ST RM 201 | | TOPEKA | KS | 66612-1235 | |
| 29306929 | KATY INDEPENDENT SCHOOL DIST | PO BOX 761 | | KATY | TX | 77492-0761 | |
| 29306930 | KAUFFMAN COUNTY | PO BOX 339 | | KAUFMAN | TX | 75142-0339 | |
| 29306931 | KAY COUNTY TREASURERS | 201 S MAIN ST STE E | | NEWKIRK | OK | 74647-4598 | |
| 29306932 | KELLY TOWNSHIP | C/O ROBIN FOX | 1610 INDUSTRIAL BLVD STE 100 | LEWISBURG | PA | 17837-1292 | |
| 29306933 | KENDALL COUNTY HEALTH DEPT | 811 W JOHN ST | | YORKVILLE | IL | 60560-9249 | |
| 29306934 | KENOSHA COUNTY HEALTH DEPT | 8600 SHERIDAN RD STE 600 | | KENOSHA | WI | 53143-6515 | |
| 29306935 | KENTON COUNTY TAX COLLECTOR | PO BOX 188070 | | ERLANGER | KY | 41018-8070 | |
| 29306936 | KENTUCKY AGRICULTURAL | AGRICULTURAL SCIENCE CTR N RM S225 | | LEXINGTON | KY | 40545-0091 | |
| 29306937 | KENTUCKY DEPT OF AGRICULTURE | 107 CORPORATE DRIVE | | FRANKFORT | KY | 40601-8311 | |
| 29306938 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40620-0003 | |
| 29306939 | KENTUCKY DEPT OF TREASURY | 1050 US HWY 127 S STE 100 | | FRANKFORT | KY | 40601 | |
| 29300698 | KENTUCKY STATE TREASURER | C/O TREY GRAYSON | PO BOX 718 | FRANKFORT | KY | 40602-0718 | |
| 29306940 | KENTUCKY STATE TREASURER | KENTUCKY REVENUE CABINET | | FRANKFORT | KY | 40620 | |
| 29300697 | KENTUCKY STATE TREASURER | PO BOX 1150 | | FRANKFORT | KY | 40602-1150 | |
| 29300699 | KENTWOOD CITY TREASURER (KENT) | PO BOX 8848 | | KENTWOOD | MI | 49518-8848 | |
| 29300700 | KENTWOOD TAX COLLECTOR | PO BOX 8848 | | KENTWOOD | MI | 49518 | |
| 29300701 | KERN COUNTY TREASURER | PO BOX 541004 | | LOS ANGELES | CA | 90054-1004 | |
| 29300702 | KERN VALLEY SUN | PO BOX 3074 | | LAKE ISABELLA | CA | 93240-3074 | |
| 29300703 | KERR COUNTY TAX OFFICE | 700 MAIN ST STE 124 | | KERRVILLE | TX | 78028-5390 | |
| 29300704 | KERRVILLE INDEPENDENT SCHOOL | C/O TAX ASSESSOR-COLLECTOR | 329 EARL GARRETT ST | KERRVILLE | TX | 78028-4573 | |
| 29300705 | KERSHAW COUNTY TREASURER | PO BOX 622 | | CAMDEN | SC | 29020-0622 | |
| 29300706 | KEYSTONE COLLECTIONS GROUP | MERCANTILE TAX | PO BOX 489 | IRWIN | PA | 15642-0489 | |
| 29300707 | KING COUNTY TREASURY | 201 S JACKSON ST #710 | | SEATTLE | WA | 98104 | |
| 29300708 | KINGS COUNTY HEALTH DEPT | 330 CAMPUS DR | | HANFORD | CA | 93230-4375 | |
| 29306941 | KINGS COUNTY TAX COLLECTOR | 1400 W LACEY BLVD BLDG 7 | | HANFORD | CA | 93230-5962 | |
| 29306942 | KINGSPORT CITY TAX COLLECTOR | 415 BROAD ST | | KINGSPORT | TN | 37660 | |
| 29306943 | KINGSPORT CITY TREASURER | 225 W CENTER ST | | KINGSPORT | TN | 37660-4285 | |
| 29306944 | KITSAP COUNTY HEALTY DISTRICT | 345 6TH ST STE 300 | | BREMERTON | WA | 98337-1866 | |
| 29306945 | KITSAP COUNTY TREASURER | PERSONAL PROPERTY TAX | PO BOX 169 | PORT ORCHARD | WA | 98366-0169 | |
| 29306946 | KLAMATH COUNTY TAX COLLECTOR | C/O PERSONAL PROPERTY TAX | 305 MAIN ST ROOM 121 | KLAMATH FALLS | OR | 97601-6332 | |
| 29306947 | KNOX COUNTY CLERK | PO BOX 1566 | | KNOXVILLE | TN | 37901 | |
| 29306948 | KNOX COUNTY HEALTH DEPARTMENT | 1361 W FREMONT ST | | GALESBURG | IL | 61401-2436 | |
| 29306949 | KNOX COUNTY HEALTH DEPT | 11660 UPPER GILCHRIST RD | | MOUNT VERNON | OH | 43050-9084 | |
| 29306950 | KNOX COUNTY HEALTH DEPT | 305 S 5TH STREET | | VINCENNES | IN | 47591-1117 | |
| 29306951 | KNOX COUNTY TAX COLLECTOR | 103 ANNEX ST | | BARBOURVILLE | KY | 40906 | |
| 29306952 | KNOX COUNTY TRUSTEE | PO BOX 70 | | KNOXVILLE | TN | 37901 | |
| 29306953 | KNOXVILLE, CITY OF | PO BOX 15001 | | KNOXVILLE | TN | 37901-5001 | |
| 29306954 | KOCHVILLE TOWNSHIP OFFICE | 5851 MACKINAW RD | | SAGINAW | MI | 48604-9767 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29300709 | KOCHVILLE TOWNSHIP TREASURER (SAGINAW) | 5851 MACKINAW RD | | SAGINAW | MI | 48604-9767 | |
| 29300710 | KOOTENAI COUNTY SALES TAX DIV | PO BOX 6400 | | COEUR D ALENE | ID | 83816 | |
| 29300711 | KOSCIUSKO COUNTY | 100 W CENTER ST | | WARSAW | IN | 46580-2877 | |
| 29300712 | KOSCIUSKO COUNTY TREASURER | PO BOX 1764 | | WARSAW | IN | 46581 | |
| 29300713 | KRISTEN M. SCALISE, CPA, CFE | ADDRESS ON FILE | | | | | |
| 29300714 | KS STATE BOARD OF PHARMACY | 800 SW JACKSON ST RM 1414 | | TOPEKA | KS | 66612-1244 | |
| 29300715 | LA COUNTY | ENVIRONAMENTAL HEALTH | 123 W MANCHESTER BLVD STE 224 | INGLEWOOD | CA | 90301-1753 | |
| 29300716 | LA CROSSE COUNTY HEALTH DEPARTMENT | 300 4TH STREET N | | LA CROSSE | WI | 54601-3228 | |
| 29300717 | LA DEPT OF REVENUE&TAXATION | SALES TAX DIVISION | PO BOX 3138 | BATON ROUGE | LA | 70821 | |
| 29300718 | LA PORTE COUNTY RECORDER | 555 MICHIGAN AVE. SUITE 102 | | LA PORTE | IN | 46350-3372 | |
| 29300719 | LACLEDE COUNTY HEALTH DEPARTMENT | 405 HARWOOD AVE | | LEBANON | MO | 65536-2319 | |
| 29300720 | LACLEDE COUNTY TAX COLLECTOR | 200 N ADAMS AVE | | LEBANON | MO | 65536-3046 | |
| 29306955 | LAFAYETTE CONSOLIDATED GOVERNMENT | 220 WEST WILLOW ST BLDG B | | LAFAYETTE | LA | 70501 | |
| 29306956 | LAFAYETTE COUNTY COLLECTOR | PO BOX 365 | | LEXINGTON | MO | 64067-0365 | |
| 29306957 | LAFAYETTE PARISH SCHOOL BOARD | PO BOX 52706 | | LAFAYETTE | LA | 70505-2706 | |
| 29306958 | LAFAYETTE PARISH TAX COLLECTOR | PO BOX 52667 | | LAFAYETTE | LA | 70505-2667 | |
| 29306959 | LAFOURCHE PARISH SCHOOL BOARD | C/O SALES/USE TAX DEPARTMENT | PO BOX 997 | THIBODAUX | LA | 70302-0997 | |
| 29306960 | LAFOURCHE PARISH SHERIFFS OFFICE | PO BOX 5608 | | THIBODAUX | LA | 73202-5608 | |
| 29306961 | LAFOURCHE PARISH TAX COLLECTOR | PO BOX 669227 | | DALLAS | TX | 75266-9227 | |
| 29306962 | LAKE COUNTY HEALTH DEPT | 2900 WEST 93RD AVE | | CROWN POINT | IN | 46307-1866 | |
| 29306963 | LAKE COUNTY TAX COLLECTOR | PO BOX 2480 | | LADY LAKE | FL | 32158-2480 | |
| 29306964 | LAKE COUNTY TREASURER | 2293 MAIN ST | | CROWN POINT | IN | 46307 | |
| 29306965 | LAKE HAVASU CITY | 2330 MCCULLOCH BLVD N | | LAKE HAVASU CITY | AZ | 86403-5950 | |
| 29306966 | LAMAR C.I.S.D. | PO BOX 841977 | | DALLAS | TX | 75284-1977 | |
| 29306967 | LAMAR COUNTY APPRAISAL DIST | PO BOX 400 | | PARIS | TX | 75461-0400 | |
| 29306968 | LAMAR COUNTY CLERK | 119 NORTH MAIN STREET | | PARIS | TX | 75460-4280 | |
| 29300721 | LAMAR COUNTY TAX COLLECTOR | PO BOX 309 | | PURVIS | MS | 39475-0309 | |
| 29300722 | LANCASTER CO TAX BUREAU | PO BOX 3236 | | LANCASTER | PA | 17604-3236 | |
| 29300723 | LANCASTER COUNTY TREASURER | 555 S 10TH ST RM 102 | | LINCOLN | NE | 68508-2860 | |
| 29300724 | LANCASTER COUNTY TREASURER | PO BOX 729 | | LANCASTER | SC | 29721 | |
| 29300725 | LANCASTER PUBLIC HEALTH CENTER | 117 W WHEELING ST | | LANCASTER | OH | 43130-3708 | |
| 29300726 | LANE COUNTY TAX COLLECTOR | PO BOX 10526 | | EUGENE | OR | 97440-2526 | |
| 29300727 | LARAMIE COUNTY TREASURER | PO BOX 125 | | CHEYENNE | WY | 82003 | |
| 29300728 | LAREDO ISD TAX OFFICE | TAX OFFICE | 904 JUAREZ AVE | LAREDO | TX | 78040-4951 | |
| 29300729 | LARIMER COUNTY DEPT OF HEALTH | 1525 BLUE SPRUCE DR | | FORT COLLINS | CO | 80524-2004 | |
| 29300730 | LARIMER COUNTY TAX COLLECTOR | PO BOX 2336 | | FORT COLLINS | CO | 80522-2336 | |
| 29300731 | LASALLE COUNTY HEALTH DEPT | 717 E ETNA RD | | OTTAWA | IL | 61350-1097 | |
| 29300732 | LAUDERDALE COUNTY REVENUE | PO BOX 794 | | FLORENCE | AL | 35631-0794 | |
| 29306969 | LAUDERDALE COUNTY SALES TAX DV | LG REC INC | PO BOX 1369 | HARTSELLE | AL | 35640-0139 | |
| 29306970 | LAUDERDALE COUNTY TAX COLLECTOR | P.O. BOX 794 | | FLORENCE | AL | 35631 | |
| 29306971 | LAUREL COUNTY HEALTH DEPT | TIM VORBECK | 525 WHITLEY ST | LONDON | KY | 40741-2626 | |
| 29306972 | LAURENS COUNTY TAX COMMISSIONER | PO BOX 2099 | | DUBLIN | GA | 31040-2099 | |
| 29306973 | LAURENS COUNTY TREASURER | PO BOX 1049 | | LAURENS | SC | 29360-1049 | |
| 29306974 | LAURINBURG CITY TAX COLLECTOR | PO BOX 249 | | LAURINBURG | NC | 28353-0249 | |
| 29306975 | LAWRENCE COUNTY CLERK | 240 W GAINES ST | | LAWRENCEBURG | TN | 38464-3633 | |
| 29306976 | LAWRENCE COUNTY HEALTH DEPT | 2419 MITCHELL RD | | BEDFORD | IN | 47421-4731 | |
| 29306977 | LAWRENCE COUNTY TREASURER | 916 15TH ST RM 27 | | BEDFORD | IN | 47421 | |
| 29306978 | LAWRENCE COUNTY TRUSTEE | 200 W GAINES ST STE 101 | | LAWRENCEBURG | TN | 38464 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29306979 | LAWRENCEBURG CITY TAX COLLECTOR | 25 PUBLIC SQ | | LAWRENCEBURG | TN | 38464 | |
| 29306980 | LDAF/REVENUE | 5825 FLORIDA BLVD STE 1003 | | BATON ROUGE | LA | 70806-4259 | |
| 29306981 | LEE CO TAX COLLECTOR | PO BOX 271 | | TUPELO | MS | 38802-0271 | |
| 29300733 | LEE COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | PO BOX 1968 | SANFORD | NC | 27331-1968 | |
| 29306982 | LEE COUNTY TAX COLLECTOR | PO BOX 1609 | | FORT MYERS | FL | 33902-1609 | |
| 29300734 | LEFLORE COUNTY TAX COLLECTOR | PO BOX 1349 | | GREENWOOD | MS | 38935-1349 | |
| 29300735 | LENAWEE COUNTY TREASURER | 301 N MAIN ST OLD COURTHOUSE | | ADRIAN | MI | 49221-2714 | |
| 29300736 | LENOIR CITY TAX COLLECTOR | PO BOX 958 | | LENOIR | NC | 28645 | |
| 29300737 | LENOIR CITY TREASURY | C/O PERSONAL PROPERTY TAX | PO BOX 445 | LENOIR CITY | TN | 37771-0445 | |
| 29300738 | LENOIR COUNTY TAX COLLECTOR | PO BOX 3289 | | KINSTON | NC | 28502 | |
| 29300739 | LEON COUNTY TAX COLLECTOR | PO BOX 1835 | | TALLAHASSEE | FL | 32302-1835 | |
| 29300740 | LEWIS AND CLARK COUNTY TREASURER | 316 N PARK AVE ROOM 147 | | HELENA | MT | 59623-0001 | |
| 29300741 | LEWIS COUNTY TREASURER | 360 NW NORTH ST | | CHEHALIS | WA | 98532-1900 | |
| 29300742 | LEWISVILLE HEALTH & CODE ENFOR | PO BOX 299003 | | LEWISVILLE | TX | 75029-9003 | |
| 29300743 | LEXINGTON FAYETTE URBAN | PO BOX 1333 | | LEXINGTON | KY | 40588-1333 | |
| 29300744 | LEXINGTON FAYETTE URBAN COUNTY | 200 E MAIN ST | | LEXINGTON | KY | 40507-1310 | |
| 29306983 | LIBERTY COUNTY TAX COMM | 100 MAIN ST SUITE 1545 | | HINESVILLE | GA | 31313 | |
| 29306984 | LICKING COUNTY AUDITOR | 20 S SECOND ST | | NEWARK | OH | 43055-5602 | |
| 29306985 | LICKING COUNTY HEALTH DEPT | 675 PRICE RD NE STE 4 | | NEWARK | OH | 43055-9546 | |
| 29306986 | LILLIAN H TRAUTMAN COLLECTOR | ADDRESS ON FILE | | | | | |
| 29306987 | LIMESTONE COUNTY HEALTH DEPT. | C/O PUBLIC HEALTH | PO BOX 889 | ATHENS | AL | 35612-0889 | |
| 29306988 | LINCOLN CO TAX ADMINISTRATOR | PO BOX 63006 | | CHARLOTTE | NC | 28263-3006 | |
| 29306989 | LINCOLN COUNTY REGISTER OF DEEDS | PO BOX 218 | | LINCOLNTON | NC | 28093-0218 | |
| 29306990 | LINCOLN COUNTY TAX COLLECTOR | 100 E MAIN ST | | LINCOLNTON | NC | 28092-2725 | |
| 29306991 | LINCOLN COUNTY TAX COLLECTOR | 225 W OLIVE ST STE 205 | | NEWPORT | OR | 97365-3866 | |
| 29306992 | LINN COUNTY RECORDER | PO BOX 1406 | | CEDAR RAPIDS | IA | 52406-1406 | |
| 29306993 | LINN COUNTY TAX COLLECTOR | PO BOX 309 | | ALBANY | OR | 97321-0090 | |
| 29306994 | LIVINGSTON PARISH TAX COLLECTOR | PO BOX 370 | | LIVINGSTON | LA | 70754-0370 | |
| 29306995 | LOGAN COUNTY HEALTH DEPT | 310 S MAIN ST | | BELLEFONTAINE | OH | 43311-1700 | |
| 29306996 | LONDON CITY TAX COLLECTOR | 501 S MAIN ST | | LONDON | KY | 40741 | |
| 29300745 | LONDON UTILITY COMMISSION | PO BOX 918 | | LONDON | KY | 40743-0918 | |
| 29300746 | LOS ANGELES CO DEPT OF HEALTH | 6851 LENNOX AVE STE 310 | | VAN NUYS | CA | 91405-4075 | |
| 29300747 | LOS ANGELES COUNTY | 500 W TEMPLE STREET ROOM B4 | | LOS ANGELES | CA | 90012-3199 | |
| 29300748 | LOS ANGELES COUNTY CLERK | PO BOX 1208 | | NORWALK | CA | 90651-1208 | |
| 29300749 | LOS ANGELES COUNTY HEALTH DEPT | 335-A EAST AVE K-6 | | LANCASTER | CA | 93535-2417 | |
| 29300750 | LOS ANGELES COUNTY TAX | PO BOX 54027 | | LOS ANGELES | CA | 90054-0027 | |
| 29300751 | LOS ANGELES COUNTY TAX | PO BOX 54970 | | LOS ANGELES | CA | 90054-0970 | |
| 29300752 | LOS ANGELES COUNTY TAX COLLECTOR | C/O UNSECURED PROPERTY TAX | PO BOX 54888 | LOS ANGELES | CA | 90054-0888 | |
| 29300753 | LOS ANGELES COUNTY TREASURER | PO BOX 512399 | | LOS ANGELES | CA | 90051-0399 | |
| 29300754 | LOS ANGELES DAILY NEWS | C/O LEGALS | PO BOX 54880 | LOS ANGELES | CA | 90054-0880 | |
| 29300755 | LOUDEN COUNTY CLERK | 101 MULBERRY ST STE 200 | | LOUDON | TN | 37774-1468 | |
| 29300756 | LOUDON CO TRUSTEE | PO BOX 351 | | LOUDON | TN | 37774-0351 | |
| 29306997 | LOUISIANA DEPARTMENT OF REV | PO BOX 4969 | | BATON ROUGE | LA | 70821 | |
| 29306998 | LOUISIANA DEPT OF REVENUE | PO BOX 201 | | BATON ROUGE | LA | 70821-0201 | |
| 29306999 | LOUISIANA SEC OF STATE | PO BOX 94125 | | BATON ROUGE | LA | 70804-9125 | |
| 29307000 | LOUISIANNA DEPARTMENT OF REV. | UNCLAIMED PROPETY DIVISION | PO BOX 91010 | BATON ROUGE | LA | 70821-9010 | |
| 29307001 | LOUISIANNA DEPT OF AG & FORESTRY | C/O ENVIRONMENTAL SCIENCES | 5825 FLORIDA BLVD | BATON ROUGE | LA | 70806-4259 | |
| 29307002 | LOUISVILLE METRO HEALTH DEPT | ENVIRONMENTAL HEALTH | PO BOX 34277 | LOUISVILLE | KY | 40232-4277 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29307003 | LOUISVILLE/JEFFERSON COUNTY RE | PO BOX 35410 | | LOUISVILLE | KY | 40232-5410 | |
| 29307004 | LOWNDES COUNTY TAX COMMISSIONER | C/O PERSONAL PROPERTY TAX | PO BOX 1409 | VALDOSTA | GA | 31603-1409 | |
| 29307005 | LYNCHBURG CITY TAX COLLECTOR | PO BOX 9000 | | LYNCHBURG | VA | 24505-9000 | |
| 29307006 | LYON COUNTY TREASURER | PO BOX 747 | | EMPORIA | KS | 66801-0747 | |
| 29307007 | MACON COUNTY HEALTH DEPT | 1221 E CONDIT ST | | DECATUR | IL | 62521-1476 | |
| 29307008 | MACON COUNTY TAX COLLECTOR | TAX COLLECTOR | PO BOX 71059 | CHARLOTTE | NC | 28272-1059 | |
| 29307009 | MADERA COUNTY TAX COLLECTOR | 200 WEST 4TH ST | | MADERA | CA | 93637 | |
| 29307010 | MADISON CO HEALTH DEPT | PO BOX 1208 | | RICHMOND | KY | 40476-1208 | |
| 29300757 | MADISON COUNTY HEALTH DEPARTMENT | 301 MAX LUTHER DRIVE | | HUNTSVILLE | AL | 35811-1724 | |
| 29300758 | MADISON COUNTY HEALTH DEPT | 101 E EDWARDSVILLE RD | | WOOD RIVER | IL | 62095-1369 | |
| 29300759 | MADISON COUNTY HEALTH DEPT. | 206 E NINTH ST | | ANDERSON | IN | 46016 | |
| 29300760 | MADISON COUNTY TAX COLLECTOR | 135 WEST IRVINE ST STE B01 | | RICHMOND | KY | 40475 | |
| 29300761 | MADISON COUNTY TAX COLLECTOR | 1918 MEMORIAL PARKWAY NW | | HUNTSVILLE | AL | 35801-5938 | |
| 29300762 | MADISON COUNTY TREASURER | 16 E 9TH ST STE 109 | | ANDERSON | IN | 46016-1538 | |
| 29300763 | MADISONVILLE CITY TAX COLLECTOR | P O BOX 1270 | | MADISONVILLE | KY | 42431-0026 | |
| 29300764 | MAINE BUREAU OF TAXATION | INCOME TAX DIVISION | PO BOX 1062 | AUGUSTA | ME | 04332-1062 | |
| 29300765 | MAINE DEPT OF REVENUE | BUREAU OF TAXATION | PO BOX 1065 | AUGUSTA | ME | 04332-1065 | |
| 29300766 | MAINE REVENUE SERVICES | PO BOX 1067 | | AUGUSTA | ME | 04332-1067 | |
| 29300767 | MAINE REVENUE SERVICES | PO BOX 9101 | | AUGUSTA | ME | 04332-9101 | |
| 29300768 | MANATEE COUNTY TAX COLLECTOR | PO BOX 25300 | | BRADENTON | FL | 34206-5300 | |
| 29307011 | MANITOWOC CITY TREASURE | 900 QUAY ST | | MANITOWOC | WI | 54220-4543 | |
| 29307012 | MANSFIELD REGULATORY COMPLIANCE DEP | 620 S WISTERIA ST | | MANSFIELD | TX | 76063-2423 | |
| 29307013 | MANSFIELD RICHLAND COUNTY | 555 LEXINGTON AVE | | MANSFIELD | OH | 44907-1502 | |
| 29307014 | MARATHON COUNTY HEALTH DEPT | 1200 LAKE VIEW DR STE 200 | | WAUSAU | WI | 54403-6797 | |
| 29307015 | MARATHON COUNTY TREASURER | 500 FOREST ST | | WAUSAU | WI | 54403-5568 | |
| 29307016 | MARICOPA COUNTY ENVIRONMENTAL | 301 W JEFFERSON ST STE 170 | | PHOENIX | AZ | 85003-2144 | |
| 29307017 | MARICOPA COUNTY ENVIRONMENTAL | 501 N 44TH ST ATE 200 | | PHOENIX | AZ | 85008-6535 | |
| 29307018 | MARICOPA COUNTY TREASURER | PO BOX 52133 | | PHOENIX | AZ | 85072-2133 | |
| 29307019 | MARIETTA CITY HEALTH DEPT | 304 PUTNAM ST | | MARIETTA | OH | 45750-3076 | |
| 29307020 | MARIN COUNTY CLERK | PO BOX E | | SAN RAFAEL | CA | 94913-3904 | |
| 29307021 | MARIN COUNTY TAX COLLECTOR | PO BOX 4220 | | SAN RAFAEL | CA | 94913-4220 | |
| 29307022 | MARION CITY TAX COLLECTOR | P.O. DRAWER 700 | | MARION | NC | 28752-0700 | |
| 29307023 | MARION COUNTY COLLECTOR | PO BOX 853 | | HANNIBAL | MO | 63401-0853 | |
| 29307024 | MARION COUNTY HEALTH DEPT | 181 S MAIN ST | | MARION | OH | 43302-6372 | |
| 29300769 | MARION COUNTY HEALTH DEPT | 4701 N KEYSTONE AVE 5TH FL STE 500 | | INDIANAPOLIS | IN | 46205-1567 | |
| 29300770 | MARION COUNTY HEALTH DEPT | PO BOX 1378 | | HANNIBAL | MO | 63401-1378 | |
| 29300771 | MARION COUNTY RECORDER | 200 E WASHINGTON ST STE 741 | | INDIANAPOLIS | IN | 46204-3359 | |
| 29307072 | MARION COUNTY TAX COLLECTOR | PO BOX 1348 | | FAIRMONT | WV | 26555-1348 | |
| 29300773 | MARION COUNTY TAX COLLECTOR | PO BOX 3416 | | PORTLAND | OR | 97208-3416 | |
| 29307074 | MARION COUNTY TAX COLLECTOR | PO BOX 970 | | OCALA | FL | 34478-0970 | |
| 29300775 | MARION COUNTY TREASURER | PO BOX 6145 | | INDIANAPOLIS | IN | 46206-6145 | |
| 29300776 | MARSHALL CO JUDGE OF PROBATE | TIM MITCHELL | 425 GUNTER AVE STE 110 | GUNTERSVILLE | AL | 35976-1109 | |
| 29300777 | MARSHALL COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH | 150 JUDY SMITH DR | GUNTERSVILLE | AL | 35976-9401 | |
| 29300778 | MARSHALL COUNTY HEALTH DEPT | PO BOX 429 | | MOUNDSVILLE | WV | 26041-0429 | |
| 29300779 | MARSHALL COUNTY RECORDER | 112 W JEFFERSON ST | | PLYMOUTH | IN | 46563-1764 | |
| 29300780 | MARSHALL COUNTY TAX COLLECTOR | 424 BLOUNT AVE STE 124 | | GUNTERSVILLE | AL | 35976-1122 | |
| 29307025 | MARSHALL COUNTY TAX COLLECTOR | PO BOX 648 | | MOUNDSVILLE | WV | 26041 | |
| 29307026 | MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | | STUART | FL | 34994-5062 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29307027 | MARYLAND DEPT OF ASSESSMENTS | 301 W PRESTON ST STE 809 | | BALTIMORE | MD | 21201-2305 | |
| 29307028 | MARYLAND DEPT. OF ASSESSMENTS & TAXATION | PO BOX 17052 | | BALTIMORE | MD | 21297-1052 | |
| 29307029 | MARYLAND STATE DEPT OF | C/O TAXPAYER SVCS CHARTER DIV | PO BOX 17052 | BALTIMORE | MD | 21297-1052 | |
| 29307030 | MASON COUNTY FISCAL COURT | OCCUPATIONAL TAX | PO BOX 177 | MAYSVILLE | KY | 41056-0177 | |
| 29307031 | MASON COUNTY SHERIFF | PO BOX 502 | | MAYSVILLE | KY | 41056-0502 | |
| 29307032 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7029 | | BOSTON | MA | 02204-7029 | |
| 29307033 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7035 | | BOSTON | MA | 02204-7035 | |
| 29307034 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7065 | | BOSTON | MA | 02204-7065 | |
| 29307035 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7072 | | BOSTON | MA | 02204-7072 | |
| 29307036 | MATTRESS RECYCLING COUNCIL | PO BOX 223594 | | CHANTILLY | VA | 20153-3594 | |
| 29307037 | MAYFIELD CITY TAX COLLECTOR | PO BOX 920 | | MAYFIELD | KY | 42066 | |
| 29307038 | MCCRACKEN COUNTY CLERK | PO BOX 609 | | PADUCAH | KY | 42002-0609 | |
| 29300781 | MCCRACKEN COUNTY SHERIFF | 300 CLARENCE GAINES STREET | | PADUCAH | KY | 42003 | |
| 29300782 | MCCRACKEN COUNTY TAX ADMINISTRATOR | PO BOX 2658 | | PADUCAH | KY | 42002-2658 | |
| 29300783 | MCDOWELL COUNTY HEALTH DEPT | PO BOX 218 | | WILCOE | WV | 24895-0218 | |
| 29300784 | MCDOWELL COUNTY REGISTER OF DEEDS | 21 S MAIN STREET | | MARION | NC | 28752-3941 | |
| 29300785 | MCDOWELL COUNTY TAX COLLECTOR | 60 E COURT ST | | MARION | NC | 28752-4041 | |
| 29300786 | MCDUFFIE COUNTY TAX COLLECTOR | PO BOX 955 | | THOMSON | GA | 30824 | |
| 29300787 | MCINTOSH COUNTY CLERK | PO BOX 584 | | DARIEN | GA | 31305-0584 | |
| 29300788 | MCINTOSH SUPERIOR COURT | PO BOX 1661 | | DARIEN | GA | 31305-1661 | |
| 29300789 | MCKINLEY COUNTY TREASURER | 207 W HILL AVE STE 101 | | GALLUP | NM | 87301-4715 | |
| 29300790 | MCKINNEY INDEP. SCHOOL DIST. | 800 N MCDONALD ST | | MCKINNEY | TX | 75069-2198 | |
| 29300791 | MCLEAN COUNTY HEALTH DEPARTMEN | 200 W FRONT ST | | BLOOMINGTON | IL | 61701-5048 | |
| 29300792 | MCLENNAN COUNTY CLERK | PO BOX 1727 | | WACO | TX | 76703-1727 | |
| 29300793 | MCLENNAN COUNTY TAX OFFICE | PO BOX 406 | | WACO | TX | 76703 | |
| 29307039 | MCMINN COUNTY TAX COLLECTOR | 6 EAST MADISON AVE | | ATHENS | TN | 37303-3697 | |
| 29307040 | MCMINNVILLE CITY TAX COLLECTOR | PO BOX 7088 | | MC MINNVILLE | TN | 37111 | |
| 29307041 | MECKLEBURG COUNTY | 720 E 4TH ST | | CHARLOTTE | NC | 28202-2884 | |
| 29307042 | MECKLENBURG CNTY TAX COLLECTOR | PO BOX 71063 | | CHARLOTTE | NC | 28272-1063 | |
| 29307043 | MEDINA COUNTY AUDITOR'S OFFICE | 144 N BROADWAY ST | | MEDINA | OH | 44256-1974 | |
| 29307044 | MEDINA COUNTY HEALTH DEPT | C/O ENVIROMENTAL HEALTH DIVISION | 4800 LEDGEWOOD DR | MEDINA | OH | 44256-7666 | |
| 29307045 | MEMPHIS & SHELBY CNTY HLTH DEP | 814 JEFFERSON AVE | | MEMPHIS | TN | 38105 | |
| 29307046 | MEMPHIS AND SHELBY COUNTY | 6465 MULLINS STATION RD | | MEMPHIS | TN | 38134-7968 | |
| 29307048 | MEMPHIS CITY TAX COLLECTOR | PO BOX 185 | | MEMPHIS | TN | 38101-0185 | |
| 29307049 | MERCANTILE TAX COLLECTOR | CLARK BLVD | | ALIQUIPPA | PA | 15001 | |
| 29307050 | MERCED COUNTY TAX COLLECTOR | PO BOX 6008 | | WHITTIER | CA | 90607-6008 | |
| 29307051 | MERCER COUNTY BD OF HEALTH | PO BOX 382 | | BLUEFIELD | WV | 24701 | |
| 29307052 | MERCER COUNTY HEALTH DEPT | 978 BLUE PRINCE ROAD | | BLUEFIELD | WV | 24701-5074 | |
| 29300794 | MESA COUNTY HEALTH DEPARTMENT | C/O DEPARTMENT OF REVENUE | PO BOX 20000-5033 | GRAND JUNCTION | CO | 81502-5001 | |
| 29300795 | MESA COUNTY TREASURER | PO BOX 1909 | | GRAND JUNCTION | CO | 81502-1909 | |
| 29300796 | METHUEN HEALTH DEPARTMENT | C/O SEARLES BUILDING | 41 PLEASANT ST | METHUEN | MA | 01844-3179 | |
| 29300797 | METROPOLITAN TRUSTEE | PO BOX 305012 | | NASHVILLE | TN | 37230-5012 | |
| 29300798 | MFI OKLAHOMA SALES TAX | PO BOX 26850 | | OKLAHOMA CITY | OK | 73126-0850 | |
| 29300799 | MIAMI COUNTY PUBLIC HEALTH | 510 W WATER ST STE 130 | | TROY | OH | 54373-2982 | |
| 29300800 | MIAMI-DADE CO TAX COLLECTOR | PO BOX 13701 | | MIAMI | FL | 33101-3701 | |
| 29300801 | MIAMI-DADE COUNTY TAX COLLECTOR | 200 NW 2ND AVE | | MIAMI | FL | 33128 | |
| 29300802 | MICHIGAN DEPT OF LABOR | PO BOX 30054 | | LANSING | MI | 48909-7500 | |
| 29300803 | MICHIGAN DEPT OF TREASURY | PO BOX 30427 | | LANSING | MI | 48909-7927 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29300804 | MICHIGAN TAX TRIBUNAL | PO BOX 30232 | | LANSING | MI | 48909-7732 | |
| 29300805 | MID OHIO VALLEY HEALTH DEPT | 211 6TH ST | | PARKERSBURG | WV | 26101-5191 | |
| 29307053 | MIDDLESBORO INDEPENDENT SCHOOL | PO BOX 959 | | MIDDLESBORO | KY | 40965-0959 | |
| 29307054 | MIDDLETOWN HEALTH DEPT | 1 DONHAM PLZ | | MIDDLETOWN | OH | 45042-1901 | |
| 29307055 | MIDLAND APPRAISAL DISTRICT | PO BOX 908002 | | MIDLAND | TX | 79708-0002 | |
| 29307056 | MIDLAND COUNTY | PO BOX 712 | | MIDLAND | TX | 79702-0712 | |
| 29307057 | MIFFCO TAX SERVICE INC | PO BOX 746 | | LEWISTOWN | PA | 17044-0746 | |
| 29307058 | MILFORD CITY TAX COLLECTOR | 70 W RIVER ST | | MILFORD | CT | 06460 | |
| 29307059 | MILLEDGEVILLE CITY TAX COLLECTOR | PO BOX 1900 | | MILLEDGEVILLE | GA | 31059-1900 | |
| 29307060 | MILWAUKEE CITY COLLECTOR (MILWAUKEE) | PO BOX 78776 | | MILWAUKEE | WI | 53278-8776 | |
| 29307061 | MINNESOTA DEPT OF AGRICULTURE | 625 ROBERT ST N | | SAINT PAUL | MN | 55155-2538 | |
| 29307062 | MINNESOTA DEPT OF COMMERCE | 85 7TH PL E STE 500 | | SAINT PAUL | MN | 55101-6013 | |
| 29307063 | MINNESOTA DEPT OF REVENUE | PO BOX 7153 | | ST PAUL | MN | 55107-0153 | |
| 29307064 | MINNESOTA SECRETARY OF STATE | 60 EMPIRE DR STE 100 | | SAINT PAUL | MN | 55103-2141 | |
| 29307065 | MINTAX INC | 41 AUTHUR ST | | EAST BRUNSWICK | NJ | 08816 | |
| 29307066 | MISSISSIPPI DEPT OF AGRICUL. | PO BOX 1609 | | JACKSON | MS | 39215-1609 | |
| 29300806 | MISSISSIPPI DEPT OF REVENUE | PO BOX 23075 | | JACKSON | MS | 39225-3075 | |
| 29300807 | MISSISSIPPI SECT'Y OF STATES | PO BOX 23083 | | JACKSON | MS | 39225-3083 | |
| 29300808 | MISSISSIPPI STATE TREASURER | PO BOX 138 | | JACKSON | MS | 39205-0138 | |
| 29300809 | MISSOULA COUNTY TREASURER | PO BOX 7249 | | MISSOULA | MT | 59807-7249 | |
| 29300810 | MISSOURI DEPT OF AGRICULTURE | PO BOX 630 | | JEFFERSON CITY | MO | 65102 | |
| 29300811 | MISSOURI DEPT OF REVENUE | MOTOR VEH, BUR. | PO BOX 100 | JEFFERSON CITY | MO | 65105-0100 | |
| 29300813 | MISSOURI DEPT OF REVENUE | PO BOX 3020 | | JEFFERSON CITY | MO | 65105-3020 | |
| 29300814 | MISSOURI DEPT OF REVENUE | PO BOX 385 | | JEFFERSON CITY | MO | 65105-0385 | |
| 29300815 | MISSOURI DEPT OF REVENUE | PO BOX 700 | | JEFFERSON CITY | MO | 65105-0700 | |
| 29300816 | MISSOURI DEPT OF REVENUE | PO BOX 840 | | JEFFERSON CITY | MO | 65105 | |
| 29300812 | MISSOURI DEPT OF REVENUE | SEC OF STATE FRANCHISE TAX DIV | PO BOX 1366 | JEFFERSON CITY | MO | 65102 | |
| 29300817 | MISSOURI DIVISION OF | PO BOX 888 | | JEFFERSON CITY | MO | 65102-0888 | |
| 29307067 | MISSOURI SECRETARY OF STATE | PO BOX 778 | | JEFFERSON CITY | MO | 65102-1366 | |
| 29307068 | MN DEPT OF REVENUE | MAIL STATION 1255 | | ST PAUL | MN | 55146 | |
| 29307069 | MOBILE CO REVENUE COMMISSIONER | PO BOX 1169 | | MOBILE | AL | 36633-1169 | |
| 29307070 | MOBILE COUNTY | BUSINESS LICENSE COMMISSIONER | PO BOX 1867 | MOBILE | AL | 36633 | |
| 29307071 | MOBILE COUNTY | PO BOX 2867 | | MOBILE | AL | 36652 | |
| 29307072 | MOBILE COUNTY LICENSE COMMISSIONER | PO DRAWER 161009 | | MOBILE | AL | 36616-1921 | |
| 29307073 | MOHAVE CO DEPT OF HEALTH & SOCIAL | 1130 HANCOCK RD | | BULLHEAD CITY | AZ | 86442-5992 | |
| 29307074 | MONONGALIA COUNTY TAX COLLECTOR | 243 HIGH ST, RM 300 TAX OFFICE | | MORGANTOWN | WV | 26505-5492 | |
| 29307075 | MONROE CHARTER TOWNSHIP | 4925 E DUNBAR RD | | MONROE | MI | 48161-9743 | |
| 29307076 | MONROE CITY TAX COLLECTOR | PO BOX 69 | | MONROE | NC | 28111 | |
| 29307077 | MONROE COUNTY HEALTH DEPT | 119 W 7TH ST | | BLOOMINGTON | IN | 47404-3989 | |
| 29307078 | MONROE COUNTY TREASURER | PO BOX 2028 | | BLOOMINGTON | IN | 47402-2028 | |
| 29307079 | MONTANA DEPARTMENT OF AGRTE | PO BOX 200201 | | HELENA | MT | 59620-0201 | |
| 29307080 | MONTANA DEPARTMENT OF REVENUE | 340 NORTH LAST CHANCE GULCH | | HELENA | MT | 59601 | |
| 29300818 | MONTANA DEPT OF REVENUE | PO BOX 6309 | | HELENA | MT | 59604-6309 | |
| 29300819 | MONTEREY COUNTY HEALTH DEPT | 1270 NATIVIDAD RD RM 42 | | SALINAS | CA | 93906-3198 | |
| 29300820 | MONTEREY COUNTY HEALTH DEPT | C/O CONSUMER PROTECTION HEALTH SVC | 1200 AQUAJITO RD | MONTEREY | CA | 93940-4887 | |
| 29300821 | MONTEREY COUNTY TAX COLLECTOR | PO BOX 6005 | | WHITTIER | CA | 90607 | |
| 29300822 | MONTEREY COUNTY TAX COLLECTOR | PO BOX 891 | | SALINAS | CA | 93902-0891 | |
| 29300823 | MONTEREY COUNTY TREASURER | PO BOX 891 | | SALINAS | CA | 93902-0891 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29300824 | MONTGOMERY CO SHERIFF | 1 COURT ST STE 4 | | MOUNT STERLING | KY | 40353-1363 | |
| 29300825 | MONTGOMERY CO TREASURER | 451 W 3RD ST | | DAYTON | OH | 45422-0002 | |
| 29300826 | MONTGOMERY COUNTY | 101 MONROE ST FL 5TH | | ROCKVILLE | MD | 20850-2580 | |
| 29300827 | MONTGOMERY COUNTY CLERK | MARK TURNBALL | PO BOX 959 | CONROE | TX | 77305-0959 | |
| 29300828 | MONTGOMERY COUNTY HEALTH DEPARTMENT | 364 KING STREET | | POTTSTOWN | PA | 19464-5641 | |
| 29300829 | MONTGOMERY COUNTY HEALTH DEPT | 117 CIVIC CTR | | MT STERLING | KY | 40353-1478 | |
| 29307081 | MONTGOMERY COUNTY HEALTH DEPT | 1580 CONSTITUTION ROW STE G | | CRAWFORDSVILLE | IN | 47933-7613 | |
| 29307082 | MONTGOMERY COUNTY HEALTH DEPT | 3060 MOBILE HWY | | MONTGOMERY | AL | 36108-4027 | |
| 29307083 | MONTGOMERY COUNTY HEALTH DEPT | FOOD PERMITS | 501 N THOMPSON ST STE 100 | CONROE | TX | 77301-2893 | |
| 29307084 | MONTGOMERY COUNTY HEALTH DISTR | 117 S MAIN ST | | DAYTON | OH | 45402 | |
| 29307085 | MONTGOMERY COUNTY PROBATE JUDGE | PO BOX 223 | | MONTGOMERY | AL | 36101-0223 | |
| 29307086 | MONTGOMERY COUNTY REVENUE COMM | PERSONAL PROPERTY TAX | PO BOX 4720 | MONTGOMERY | AL | 36103-4720 | |
| 29307087 | MONTGOMERY COUNTY TAX ASSESSOR | 400 SAN JACINTO STREET | | CONROE | TX | 77301-2823 | |
| 29307088 | MONTGOMERY COUNTY TAX ASSESSOR-COLLECTOR | 400 N SAN JACINTO ST | | CONROE | TX | 77301-2823 | |
| 29307089 | MONTGOMERY COUNTY TAX COLLECTOR | PO BOX 824860 | | PHILADELPHIA | PA | 19182-4860 | |
| 29307090 | MONTGOMERY COUNTY TREASURER | 44 W MAIN ST | | MOUNT STERLING | KY | 40353-1386 | |
| 29307091 | MONTGOMERY COUNTY TRUSTEE | 350 PAGEANT LN, STE 101B | | CLARKSVILLE | TN | 37040-3813 | |
| 29307092 | MOORE CO. TAX DEPT | PO BOX 580377 | | CHARLOTTE | NC | 28258-0377 | |
| 29307093 | MOORE COUNTY | PO BOX 1210 | | CARTHAGE | NC | 28327-1210 | |
| 29307094 | MOORE COUNTY TAX COLLECTIONS | PO BOX 428 | | CARTHAGE | NC | 28327-0428 | |
| 29300830 | MOORE COUNTY TAX COLLECTOR | PO BOX 1809 | | CARTHAGE | NC | 28327-1809 | |
| 29300831 | MOREHEAD CITY TAX COLLECTOR | 1100 BRIDGES ST | | MOREHEAD CITY | NC | 28557-9999 | |
| 29300832 | MOREHEAD CITY TAX COLLECTOR | 314 BRIDGE ST | | MOREHEAD | KY | 40351 | |
| 29300833 | MORENO VALLEY | PO BOX 88005 | | MORENO VALLEY | CA | 92552-0800 | |
| 29300834 | MORGAN COUNTY | PO BOX 1848 | | DECATUR | AL | 35602-1848 | |
| 29300835 | MORGAN COUNTY HEALTH DEPT | 345 W STATE ST | | JACKSONVILLE | IL | 62650-1879 | |
| 29300836 | MORGAN COUNTY TREASURER | 180 S MAIN ST STE 129 | | MARTINSVILLE | IN | 46151-1983 | |
| 29300837 | MORGANTON CITY TAX COLLECTOR | PO BOX 3448 | | MORGANTON | NC | 28680-3448 | |
| 29300838 | MORRISTOWN CITY TAX COLLECTOR | PO BOX 1654 | | MORRISTOWN | TN | 37816 | |
| 29300839 | MOUNT AIRY CITY TAX COLLECTOR | PO BOX 1725 | | MOUNT AIRY | NC | 27030-1725 | |
| 29300840 | MOUNT PLEASANT VILLAGE TREASURER | 8811 CAMPUS DR | | MOUNT PLEASANT | WI | 53406 | |
| 29300841 | MOUNTAIN PRESS | PO BOX 97 | | PRATHER | CA | 93651-0097 | |
| 29300842 | MS CERTIFICATE SERVICE | 665 S PEAR ORCHARD RD STE 106-226 | | RIDGELAND | MS | 39157-4861 | |
| 29307095 | MS DEPT OF AGRICULTURE & COMMERCE | PO BOX 5207 | | MISSISSIPPI STATE | MS | 39762 | |
| 29307096 | MS TAX COMMISSION | PO BOX 960 | | JACKSON | MS | 39205-0960 | |
| 29307097 | MS. LORI WADDELL TAX COLLECTOR | ADDRESS ON FILE | | | | | |
| 29307098 | MUHLENBERG TOWNSHIP | 210 GEORGE ST | | READING | PA | 19605-3164 | |
| 29307099 | MUHLENBURG TWP | 5401 LEESPORT AVE | | TEMPLE | PA | 19560-1261 | |
| 29307100 | MULTNOMAH COUNTY | PO BOX 2716 | | PORTLAND | OR | 97208-2716 | |
| 29307101 | MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716 | | PORTLAND | OR | 97208-2716 | |
| 29307102 | MUNICIPAL REVENUE COLLECTION | PO BOX 195387 | | SAN JUAN | PR | 00919-5387 | |
| 29307103 | MUNICIPALITY OF CAROLINA | PO BOX 8 | | CAROLINA | PR | 00986 | |
| 29307104 | MUNICIPALITY OF HATILLO FIANCE DEPT | PO BOX 8 | | HATILLO | PR | 00659 | |
| 29307105 | MUNICIPALITY OF MONROEVILLE | BUXINESS TAX OFFICE | 2700 MONROEVILLE | MONROEVILLE | PA | 15146-2388 | |
| 29307106 | MURFREESBORO CITY TAX COLLECTOR | 111 WEST VINE STREET | | MURFREESBORO | TN | 37130-3573 | |
| 29307107 | MURRAY CITY CORPORATION | 4646 SOTH 500 WEST | | MURRAY | UT | 84123 | |
| 29307108 | MURRAY CITY TAX COLLECTOR | 500 MAIN STREET | | MURRAY | KY | 42071 | |
| 29300843 | MUSCOGEE COUNTY TAX COLLECTOR | PO BOX 1441 | | COLUMBUS | GA | 31902-1441 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29300844 | MUSKOGEE COUNTY TREASURER | PO BOX 1587 | | MUSKOGEE | OK | 74402-1587 | |
| 29300845 | MYATT ELECTRIC CO INC | 1850 WALLACE SCHOOL RD | | CHARLESTON | SC | 29407-4886 | |
| 29300846 | N CAROLINA SECRETARY OF STATE | ADDRESS ON FILE | | | | | |
| 29300847 | NACOGDOCHES COUNTY CHIEF APPRAISER | 216 W HOSPITAL ST | | NACOGDOCHES | TX | 75961 | |
| 29300848 | NACOGDOCHES COUNTY CLERK | 101 W MAIN ST STE 205 | | NACOGDOCHES | TX | 75961-4866 | |
| 29300849 | NASH COUNTY TAX COLLECTOR | C/O TAX COLLECTOR | 120 W WASHINGTON STE 2058 | NASHVILLE | NC | 27856-1376 | |
| 29300850 | NATCHITOCHES CITY TAX COLLECTOR | PO BOX 639 | | NATCHITOCHES | LA | 71458-0639 | |
| 29300851 | NATCHITOCHES PARISH TAX COLLECTOR | PO BOX 266 | | NATCHITOCHES | LA | 71458-0266 | |
| 29300852 | NATCHITOCHES TAX COMMISSION | PO BO 639 | | NATCHITOCHES | LA | 71458-0639 | |
| 29300853 | NATIONWIDE CONSULTING CO | PO BOX 548 | | GLEN ROCK | NJ | 07452-2132 | |
| 29300854 | NATRONA COUNTY TAX COLLECTOR | P.O. BOX 2290 | | CASPER | WY | 82602 | |
| 29307109 | NATRONA COUNTY TREASURER | PO BOX 2290 | | CASPER | WY | 82602-2290 | |
| 29307110 | NAVAJO COUNTY PUBLIC HEALTH | FOOD SERVICE PERMITS | 117 E BUFFALO ST | HOLBROOK | AZ | 86025-2605 | |
| 29307111 | NAVAJO COUNTY TREASURER | PO BOX 668 | | HOLBROOK | AZ | 86025-0668 | |
| 29307112 | NAVARRO COUNTY CLERK | PO BOX 423 | | CORSICANA | TX | 75151-0423 | |
| 29307113 | NAVARRO COUNTY TAX ASSESSOR | PO BOX 1070 | | CORSICANA | TX | 75151-1070 | |
| 29307114 | NCDA & CS BUDGET & FINANCE | 1001 MAIL SERVICE CTR | | RALEIGH | NC | 27699-1000 | |
| 29307115 | NCO FINANCIAL SYSTEMS INC | PO BOX 41667 | | PHILADELPHIA | PA | 19101 | |
| 29307116 | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98923 | | LINCOLN | NE | 68509-8923 | |
| 29307117 | NEBRASKA DEPT OF AGRICULTURE | C/O FOOD SAFETY & CONSUMER PROTECTI | PO BOX 94757 | LINCOLN | NE | 68509-4757 | |
| 29307118 | NEBRASKA DEPT OF REVENUE | PO BOX 94818 | | LINCOLN | NE | 68509-4818 | |
| 29307119 | NEBRASKA STATE TREASURER | C/O UNCLAIMED PROPERTY DIVISION | 809 P STREET | LINCOLN | NE | 68508-1390 | |
| 29307120 | NESTLE WATERS CLOSEOUTS | NESTLE WATERS NORTH AMERICA | 900 LONG RIDGE ROAD BLDG 2 | STAMFORD | CT | 06902-1138 | |
| 29307121 | NEVADA DEPARTMENT OF TAXATION | 555 E WASHINGTON AVE STE 1300 | | LAS VEGAS | NV | 89101-1046 | |
| 29307122 | NEVADA DEPT OF AGRICULTURE | 405 SOUTH 21ST STREET | | SPARKS | NV | 89431-5557 | |
| 29300855 | NEVADA LEGAL NEWS | CIRCULATION | 930 S 4TH ST STE 100 | LAS VEGAS | NV | 89101-6845 | |
| 29300856 | NEVADA LEGAL PRESS | 3301 MALIBOU AVE | | PAHRUMP | NV | 89048-6489 | |
| 29300857 | NEVADA SECRETARY OF STATE | CAPITOL COMPLEX | | CARSON CITY | NV | 89710 | |
| 29300858 | NEW CASTLE TOWNSHIP | PO BOX 327 | | POTTSVILLE | PA | 17901-0327 | |
| 29300859 | NEW HAMPSHIRE DEPT OF REVENUE | DOCUMENT PROCESSING DIVISION | PO BOX 637 | CONCORD | NH | 03302-0637 | |
| 29300860 | NEW HANOVER COUNTY TAX COLLECTOR | PO BOX 580070 | | CHARLOTTE | NC | 28258-0070 | |
| 29300861 | NEW JERSEY DEPT OF AGRICULTURE | PO BOX 330 | | TRENTON | NJ | 08625-0330 | |
| 29300862 | NEW JERSEY DEPT OF FINANCE | SURPLUS LINES EXAMINING OFFICE | | TRENTON | NJ | 86250-0325 | |
| 29300863 | NEW JERSEY DIV OF TAXATION | REVENUE PROCESSING CTR | PO BOX 257 | TRENTON | NJ | 08646-0257 | |
| 29300864 | NEW MEXICO DEPT OF AGRICULTURE | PO BOX 30005 | | LAS CRUCES | NM | 88003-3121 | |
| 29300865 | NEW MEXICO STATE CORP | C/O CORPORATION BUREAU | 325 DON GASPAR STE 300 | SANTA FE | NM | 87501-4401 | |
| 29300866 | NEW MILFORD TOWN TAX COLLECTOR | PO BOX 150416 | | HARTFORD | CT | 06115-0416 | |
| 29307123 | NEW YORK DEPARTMENT OF STATE | 162 WASHINGTON AVE | | ALBANY | NY | 12210-2304 | |
| 29307124 | NEW YORK DEPT OF STATE | STATE CAMPUS BLDG 8 | | ALBANY | NY | 12227 | |
| 29307125 | NEW YORK STATE CORP TAX | PROCESSING | PO BOX 1909 | ALBANY | NY | 12201-1909 | |
| 29307126 | NEW YORK STATE CORPORATION TAX | PO BOX 22109 | | ALBANY | NY | 12201-2109 | |
| 29307127 | NEW YORK STATE DEPARTMENT OF | 10 AIRLINE DR | | ALBANY | NY | 12205-1025 | |
| 29307128 | NEW YORK STATE DEPARTMENT OF | 77 BROADWAY ST STE 112 | | BUFFALO | NY | 14203-1670 | |
| 29307129 | NEW YORK STATE DEPT TAXATION AND | PO BOX 5045 | | ALBANY | NY | 12205-5045 | |
| 29307130 | NEW YORK STATE SALES TAX | PO BOX 1560 | | NEW YORK | NY | 10008-1506 | |
| 29307131 | NEWINGTON REVENUE COLLECTOR | PO BOX 150401 DEPT 339 | | HARTFORD | CT | 06115-0401 | |
| 29307132 | NEWINGTON TOWN CLERK | 200 GARFIELD ST | | NEWINGTON | CT | 06111 | |
| 29307133 | NEWTON COUNTY TAX COMMISSIONER | 1113 USHER ST, STE. 101 | | COVINGTON | GA | 30014-2470 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|----------|------|-------|-------------|---------|
| 29307134 | NEZ PERCE COUNTY TAX COLLECTOR | PO BOX 896 | | LEWISTON | ID | 83501-0896 | |
| 29307135 | NICHOLAS COUNTY HEALTH DEPT | 1 STEVENS RD STE 1 | | SUMMERSVILLE | WV | 26651-9700 | |
| 29307136 | NICHOLAS COUNTY SHERIFF | 700 MAIN STREET, SUITE 3 | | SUMMERSVILLE | WV | 26651 | |
| 29300867 | NILES TOWNSHIP TREASURER (BERRIEN) | 320 BELL RD | | NILES | MI | 49120 | |
| 29300868 | NJ DEPARTMENT OF AGRICULTURE | MILK & DAIRY | PO BOX 332 | TRENTON | NJ | 08625-0332 | |
| 29300869 | NJ SALES & USE TAX | PO BOX 999 | | TRENTON | NJ | 08646-0999 | |
| 29300870 | NORFOLK DEPT OF PUBLIC HEALTH | 830 SOUTHAMPTON AVE | | NORFOLK | VA | 23510-1001 | |
| 29300871 | NORTH CAROLINA DEPARTMENT OF | 1070 MAIL SERVICE CTR | | RALEIGH | NC | 27699-1000 | |
| 29300872 | NORTH CAROLINA DEPT OF REVENUE | TAX DIVISION | PO BOX 871 | RALEIGH | NC | 27602-0871 | |
| 29300873 | NORTH CAROLINA DEPT OF STATE | C/O UNCLAIMED PROPERTY DIVISION | 3200 ATLANTIC AVE | RALEIGH | NC | 27604-1668 | |
| 29300874 | NORTH CENTRAL DIST HEALTH DEPT | 225 MIDLAND BLVD | | SHELBYVILLE | KY | 40065-7791 | |
| 29300875 | NORTH CENTRAL IOWA | 22 N GEORGIA AVE FL 3RD | | MASON CITY | IA | 50401-3432 | |
| 29300876 | NORTH COLLEGE HILL OHIO | 1646 W GALBRAITH RD | | CINCINNATI | OH | 45239-4810 | |
| 29300877 | NORTH DAKOTA DEPT OF AGRICULTU | 600 E BOULEVARD AVE DEPT 602 | | BISMARCK | ND | 58505-0320 | |
| 29300878 | NORTH DAKOTA DEPT OF TRUST LANDS | UNCLAIMED PROPERTY DIVISION | PO BOX 5523 | BISMARCK | ND | 58506-5523 | |
| 29307137 | NORTH HAVEN TOWN CLERK | 18 CHURCH ST | | NORTH HAVEN | CT | 06473-2597 | |
| 29307138 | NORTH HAVEN TAX COLLECTOR | PO BOX 900 | | HARTFORD | CT | 06143-0900 | |
| 29307139 | NORTH HILLS SCHOOL DISTRICT | 135 SIXTH AVE | | PITTSBURGH | PA | 15229-1291 | |
| 29307140 | NORTHEAST TEXAS PUBLIC HEALTH | 815 N BROADWAY AVE | | TYLER | TX | 75702-4507 | |
| 29307141 | NORTHERN KENTUCKY DISTRICT | 8001 VETERANS MEMORIAL DRIVE | | FLORENCE | KY | 41042-7526 | |
| 29307142 | NUECES COUNTY CLERK | PO BOX 2627 | | CORPUS CHRISTI | TX | 78403-2627 | |
| 29307143 | NUECES COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2810 | | CORPUS CHRISTI | TX | 78403-2810 | |
| 29307144 | NYC DEPARTMENT OF FINANCE | PO BOX 1155 | | NEW YORK | NY | 10113-1155 | |
| 29307145 | NYC DEPARTMENT OF FINANCE | PO BOX 5100 | | KINGSTON | NY | 12402-5100 | |
| 29307146 | NYC DEPT OF FINANCE | 345 ADAMS ST FL 5TH | | BROOKLYN | NY | 11201-3719 | |
| 29307147 | NYC DEPT OF FINANCE | CHURCH STATION ST | PO BOX 3213 | NEW YORK | NY | 10242 | |
| 29307148 | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | | BINGHAMTON | NY | 13902-4127 | |
| 29307149 | NYS DEPT OF TAXATION & FINANCE | TAX COMPLIANCE DIVISION | | ALBANY | NY | 12227-0171 | |
| 29307150 | NYS EMPLOYMENT TAXES | CHURCH STATION ST | PO BOX 1417 | NEW YORK | NY | 10008 | |
| 29300879 | NYS TAX DEPT | PO BOX 1912 | | ALBANY | NY | 12201-1912 | |
| 29300880 | OAK RIDGE CITY TAX COLLECTOR | PO BOX 1 | | OAK RIDGE | TN | 37831 | |
| 29300881 | OAKLAND COUNTY TREASURER | 1200 N TELEGRAPH RD BLDG 12 E DEPT. | | PONTIAC | MI | 48341-0479 | |
| 29300882 | OBION COUNTY CLERK | 2 BILL BURNETT CIR | | UNION CITY | TN | 38261-3700 | |
| 29300883 | OBION COUNTY TRUSTEE | PO BOX 147 | | UNION CITY | TN | 38281-0147 | |
| 29300884 | OCONEE COUNTY TREASURER | PO BOX 718 | | WEST UNION | SC | 29696-0718 | |
| 29300885 | ODJFS | PO BOX 1618 | | COLUMBUS | OH | 43216-1618 | |
| 29300886 | OFFICE OF FAYETTE CNTY SHERIFF | PO BOX 34148 | | LEXINGTON | KY | 40588-4148 | |
| 29300887 | OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT | 810 1ST ST NE STE 401 | WASHINGTON | DC | 20002-8021 | |
| 29300888 | OFFICE OF INDIANA STATE | CHEMIST & SEED COMMISSIONER | 175 S UNIVERSITY ST | WEST LAFAYETTE | IN | 47907-2063 | |
| 29300889 | OFFICE OF TAX REVENUE | PERSONAL PROPERTY TAX | PO BOX 96183 | WASHINGTON | DC | 20090-6183 | |
| 29300890 | OFFICE OF THE CITY CLERK | 14400 DIX TOLEDO RD | | SOUTHGATE | MI | 48195-2598 | |
| 29300891 | OFFICE OF THE CITY CLERK | 33000 CIVIC CENTER DR | | LIVONIA | MI | 48154-3097 | |
| 29307151 | OFFICE OF THE CLARK COUNTY TREASURE | PO BOX 551220 | | LAS VEGAS | NV | 89155-1220 | |
| 29307152 | OFFICE OF THE COMPTROLLER | 415 12TH ST SE RM 408 | | WASHINGTON | DC | 20003-2209 | |
| 29307153 | OFFICE OF THE COUNTY CLERK | COOKE COUNTY COURTHOUSE | | GAINESVILLE | TX | 76240 | |
| 29307154 | OFFICE OF THE SECRETARY | 200 SW 10TH AVE FL STATE | | TOPEKA | KS | 66612-1594 | |
| 29307155 | OFFICE OF THE SECRETARY OF | 505 S 2ND AVE SW FL PM21 | | OLYMPIA | WA | 98512-6507 | |
| 29307156 | OFFICE OF THE SONOMA COUNTY CLERK | FICTITIOUS NAME RENEWAL | 585 FISCAL DRIVE ROOM 103 | SANTA ROSA | CA | 95403-2898 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29307157 | OFFICE OF THE STATE CONTROLLER | C/O UNCLAIMED PROPERTY DIVISION | PO BOX 942850 | SACRAMENTO | CA | 94250-5873 | |
| 29307159 | OFFICE OF THE STATE TREASURER | 500 E CAPITOL AVE | | PIERRE | SD | 57501-5007 | |
| 29307158 | OFFICE OF THE STATE TREASURER | C/O UNCLAIMED PROPERTY | 39 STATE HOUSE STA | AUGUSTA | ME | 04333-0039 | |
| 29307160 | OFFICE OF THE TEXAS STATE CHEM | PO BOX 3160 | | COLLEGE STATION | TX | 77841-3160 | |
| 29307161 | OHIO DEPARTMENT OF TAXATION | PO BOX 182215 | | COLUMBUS | OH | 43218-2215 | |
| 29307162 | OHIO DEPARTMENT OF TAXATION | PO BOX 2678 | | COLUMBUS | OH | 43216-2678 | |
| 29307163 | OHIO DEVELOPMENT SERVICES AGENCY | C/O OFFICE OF REVENUE MANAGEMENT | PO BOX 16565 | COLUMBUS | OH | 43216-6565 | |
| 29300892 | OHIO SECRETARY OF STATE | PO BOX 788 | | COLUMBUS | OH | 43216-0788 | |
| 29300893 | OKALOOSA COUNTY TAX COLLECTOR | PO BOX 1390 | | NICEVILLE | FL | 32588 | |
| 29300894 | OKLAHOMA COUNTY TREASURER | PO BOX 268875 | | OKLAHOMA CITY | OK | 73126-8875 | |
| 29300895 | OKLAHOMA DEPT OF AGRICULTURE | PO BOX 528804 | | OKLAHOMA CITY | OK | 73152-8804 | |
| 29300896 | OKLAHOMA HEALTH DEPT | 1000 NE 10TH ST | | OKLAHOMA CITY | OK | 73117-1299 | |
| 29300897 | OKLAHOMA OFFICE OF STATE TREAS | 2300 N LINCOLN BLVD ROOM 217 | | OKLAHOMA CITY | OK | 73105-4801 | |
| 29300898 | OKLAHOMA STATE DEPT OF HEALTH | PO BOX 268815 | | OKLAHOMA CITY | OK | 73126-8815 | |
| 29300899 | OKLAHOMA TAX COMMISSION | PO BOX 26920 | | OKLAHOMA CITY | OK | 73126-0920 | |
| 29300900 | OLD ORCHARD BRANDS LLC | SHERI BOUWER | 1844 PAYSPHERE CIR | CHICAGO | IL | 60674-0018 | |
| 29300901 | ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD | | JACKSONVILLE | NC | 28540-5309 | |
| 29300902 | ORANGE COUNTY APPRAISAL DIST | PO BOX 457 | | ORANGE | TX | 77631-0457 | |
| 29300903 | ORANGE COUNTY AUDITOR-CONTROLL | 2009 E EDINGER AVE | | SANTA ANA | CA | 92705-4720 | |
| 29307164 | ORANGE COUNTY CLERK RECORDER | PO BOX 238 | | SANTA ANA | CA | 92702-0238 | |
| 29307165 | ORANGE COUNTY HEALTH CARE | 1241 E DYER RD STE 120 | | SANTA ANA | CA | 92705-5611 | |
| 29307166 | ORANGE COUNTY RECORDER | 12 CIVIC CENTER PLZ | | SANTA ANA | CA | 92701-4095 | |
| 29307167 | ORANGE COUNTY REPORTER | 600 W SANTA ANA BLVD STE 205 | | SANTA ANA | CA | 92701-4542 | |
| 29307168 | ORANGE COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 1568 | | ORANGE | TX | 77631-1568 | |
| 29307169 | ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 | | SANTA ANA | CA | 92702-1438 | |
| 29307170 | ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 | | ORLANDO | FL | 32854-5100 | |
| 29307171 | ORANGEBURG COUNTY TREASURER | PO BOX 9000 | | ORANGEBURG | SC | 29116-9000 | |
| 29307172 | OREGON BEVERAGE RECYCLING | 17300 SE 120TH AVE | | CLACKAMAS | OR | 97015-8738 | |
| 29307173 | OREGON DEPARTMENT OF | 635 CAPITOL ST NE | | SALEM | OR | 97301-2564 | |
| 29307174 | OREGON DEPT OF REVENUE | PO BOX 14777 | | SALEM | OR | 97309-0960 | |
| 29307175 | OREGON EMPLOYMENT DEPT. | PO BOX 14010 | | SALEM | OR | 97309-5031 | |
| 29307176 | OREGON SECRETARY OF STATE | PO BOX 34267 | | SEATTLE | WA | 98124-1267 | |
| 29307177 | OREGON SECRETARY OF STATE | PO BOX 4353 | | PORTLAND | OR | 97208-4353 | |
| 29300904 | OSCEOLA COUNTY TAX COLLECTOR | PO BOX 422105 | | KISSIMMEE | FL | 34742-2105 | |
| 29300905 | OSHKOSH CITY TREASURER | PO BOX 1128 | | OSHKOSH | WI | 54903-1128 | |
| 29300906 | OTOE COUNTY TREASURER | PO BOX 723 | | NEBRASKA CITY | NE | 68410-0723 | |
| 29300907 | OWENSBORO CITY TAX COLLECTOR | PO BOX 10003 | | OWENSBORO | KY | 42302 | |
| 29300908 | OZAUKEE COUNTY | PO BOX 2003 | | WEST BEND | WI | 53095-2003 | |
| 29300910 | PA DEPT OF REVENUE | C/O PAYMENT ENCLOSED | PO BOX 280422 | HARRISBURG | PA | 17128-0422 | |
| 29300909 | PA DEPT OF REVENUE | PO BOX 280404 | | HARRISBURG | PA | 17128-0404 | |
| 29300911 | PA DEPT OF REVENUE | TAXING DIV DEPT 280704 | | HARRISBURG | PA | 17128-0704 | |
| 29300912 | PA MUNICIPAL CODE ALLIANCE | C/O PMCA | 405 WAYNE AVE | CHAMBERSBURG | PA | 17201-3718 | |
| 29300913 | PAINT RECYCLING ALBERTA | PO BOX 189 | | EDMONTON | AB | T5J 2J1 | CANADA |
| 29300914 | PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3353 | | WEST PALM BEACH | FL | 33402-3353 | |
| 29300915 | PARAMUS BOARD OF HELATH | 1 JOCKISH SQUARE | | PARAMUS | NJ | 07652-2728 | |
| 29300916 | PARIS LAMAR COUNTY HEALTH DEPT | 400 WEST SHERMAN ST | | PARIS | TX | 75460-5646 | |
| 29307178 | PARISH OF EAST BATON ROUGE | PO BOX 919319 | | DALLAS | TX | 75391-9319 | |
| 29307179 | PARISH OF JEFFERSON | PO BOX 248 | | GRETNA | LA | 70054-0020 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29307180 | PARISH OF ST BERNARD | PO BOX 168 | | CHALMETTE | LA | 70044-0168 | |
| 29307181 | PARISH OF ST MARY SALES & USE TAX | PO BOX 1142 | | MORGAN CITY | LA | 70381 | |
| 29307182 | PARISH OF ST TAMMANY | PO BOX 61080 | | NEW ORLEANS | LA | 70161-1080 | |
| 29307183 | PARISH SALES TAX FUND | PO BOX 670 | | HOUMA | LA | 70361-0670 | |
| 29307184 | PARKER COUNTY APPRAISAL DISTR | 1108 SANTA FE DR | | WEATHERFORD | TX | 76086-5818 | |
| 29307185 | PASADENA INDEPENDENT SCHOOL | PO BOX 1318 | | PASADENA | TX | 77501-1318 | |
| 29307186 | PASCO COUNTY TAX COLLECTOR | PO BOX 276 | | DADE CITY | FL | 33526-0276 | |
| 29307187 | PASQUOTANK CO TAX COLLECTOR | PO BOX 586 | | ELIZABETH CITY | NC | 27907-0586 | |
| 29307188 | PASQUOTANK COUNTY REGISTER OF | PO BOX 154 | | ELIZABETH CITY | NC | 27907-0154 | |
| 29307189 | PAYNE COUNTY | C/O TREASURER | 315 W 6TH AVE STE 101 | STILLWATER | OK | 74074-4079 | |
| 29307190 | PEACH COUNTY TAX COMMISSIONER | PO BOX 931 | | FORT VALLEY | GA | 31030-0931 | |
| 29307191 | PENN HILLS SCHOOL DISTRICT TAX | 260 ASTER STREET | | PITTSBURGH | PA | 15235-2059 | |
| 29300917 | PENNSYLVANIA DEPT OF AGRI. | PO BOX C | | TUNKHANNOCK | PA | 18657 | |
| 29300918 | PENNSYLVANIA MUNICIPAL SERVICE | 336 DELAWARE AVE DEPT A | | OAKMONT | PA | 15139-2138 | |
| 29300919 | PERRY CO OCCUPATIONAL | 481 MAIN ST STE 275 | | HAZARD | KY | 41701-1762 | |
| 29300920 | PERRY COUNTY SHERIFF | PO BOX 7309 | | HAZARD | KY | 41702-7309 | |
| 29300921 | PERSON COUNTY TAX COLLECTOR | PO BOX 1701 | | ROXBORO | NC | 27573-1701 | |
| 29300922 | PETOSKEY CITY TREASURER (EMMET) | 101 E LAKE ST | | PETOSKEY | MI | 49770 | |
| 29300923 | PETTIS COUNTY COLLECTOR | 415 S OHIO AVE SUITE 216 | | SEDALIA | MO | 65301-4435 | |
| 29300924 | PHELPS COUNTY TAX COLLECTOR | 200 N MAIN, STE 129 | | ROLLA | MO | 65401-3067 | |
| 29300925 | PHELPS/MARIES COUNTY HEALTH | 200 NORTH MAIN SUITE G-51 | | ROLLA | MO | 65401-3067 | |
| 29300926 | PICKAWAY COUNTY HEALTH DEPT | PO BOX 613 | | CIRCLEVILLE | OH | 43113-0613 | |
| 29300927 | PICKENS COUNTY TREASURER | C/O LOCKBOX OPERATION, TD BANK | PO BOX 1210 | COLUMBIA | SC | 29202-1210 | |
| 29300928 | PIERCE COUNTY | PO BOX 11621 | | TACOMA | WA | 98411-6621 | |
| 29307192 | PIKE CO HEALTH DEPARTMENT | 119 RIVER DR | | PIKEVILLE | KY | 41501-1685 | |
| 29307193 | PIKE COUNTY CLERK | 146 MAIN ST | | PIKEVILLE | KY | 41501-1180 | |
| 29307194 | PIKE COUNTY TAX COLLECTOR | PO BOX 839 | | PIKEVILLE | KY | 41502 | |
| 29307195 | PIMA COUNTY HEALTH DEPT | 3950 S COUNTRY CLUB RD STE 2301 | | TUCSON | AZ | 85714-2226 | |
| 29307196 | PIMA COUNTY JUSTICE COURT | 115 N CHURCH AVE | | TUCSON | AZ | 85701-1199 | |
| 29307197 | PIMA COUNTY TREASURER | 3950 S COUNTY CLUB RD STE 100 | | TUCSON | AZ | 85714-2226 | |
| 29307198 | PIMA COUNTY TREASURER | PO BOX 29011 | | PHOENIX | AZ | 85038-9011 | |
| 29307199 | PINAL COUNTY TREASURER | PO BOX 729 | | FLORENCE | AZ | 85132-3014 | |
| 29307200 | PINE TREE ISD | PO BOX 5878 | | LONGVIEW | TX | 75608-5878 | |
| 29307201 | PINELLAS COUNTY | TAX COLLECTOR | PO BOX 10832 | CLEARWATER | FL | 33757-8832 | |
| 29307202 | PINELLAS COUNTY TAX COLLECTOR | PO BOX 31149 | | TAMPA | FL | 33631-3149 | |
| 29307203 | PITT COUNTY REGISTER OF DEEDS | PO BOX 35 | | GREENVILLE | NC | 27835-0035 | |
| 29307204 | PITT COUNTY TAX COLLECTOR | C/O TAX COLLECTOR | PO BOX 875 | GREENVILLE | NC | 27835-0875 | |
| 29307205 | PITTSFIELD CHARTER TREASURER | 6201 WEST MICHIGAN AVE | | ANN ARBOR | MI | 48108-9721 | |
| 29300929 | PITTSFIELD HEALTH DEPARTMENT | 70 ALLEN ST STE 204 | | PITTSFIELD | MA | 01201-6269 | |
| 29300930 | PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DR | | AUBURN | CA | 95603-2640 | |
| 29300931 | PLYMOUTH MUNICIPAL TAX COLLECTOR | PO BOX 844083 | | BOSTON | MA | 02284-4083 | |
| 29300932 | POLK COUNTY HEALTH DEPT | 5885 NE 14TH ST | | DES MOINES | IA | 50313-1295 | |
| 29300933 | POLK COUNTY TAX COLLECTOR | PO BOX 1189 | | BARTOW | FL | 33831-1189 | |
| 29300934 | PONTOTOC COUNTY HEALTH DEPARTMENT | 2330 ARLINGTON ST | | ADA | OK | 74820-2823 | |
| 29300935 | PONTOTOC COUNTY TREASURER | PO BOX 1808 | | ADA | OK | 74820 | |
| 29300936 | PORT HURON TOWNSHIP TREASURER (SAINT CLAIR) | 3800 LAPEER RD | | PORT HURON | MI | 48060-2402 | |
| 29300937 | PORTAGE COUNTY HEALTH & HUMAN | 817 WHITING AVE | | STEVENS POINT | WI | 54481-5292 | |
| 29300938 | PORTAGE COUNTY HEALTH DEPT | 449 S MERIDIAN ST | | RAVENNA | OH | 44266-2914 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29300939 | PORTER COUNTY HEALTH DEPT | 155 INDIANA AVE | | VALPARAISO | IN | 46383-5502 | |
| 29300940 | PORTSMOUTH CIRCUIT COURT | PO BOX 1217 | | PORTSMOUTH | VA | 23705-1217 | |
| 29307206 | PORTSMOUTH CITY TREASURER | JAMES L. WILLIAMS | P O BOX 85662 | RICHMOND | VA | 23285-5662 | |
| 29307207 | POTTAWATOMIE COUNTY TREASURER | PO BOX 3069 | | SHAWNEE | OK | 74802-3069 | |
| 29307208 | POTTER COUNTY TAX ASSESSOR | 900 SOUTH POLK | | AMARILLO | TX | 79101-3401 | |
| 29307209 | POTTER COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2289 | | AMARILLO | TX | 79105-2289 | |
| 29307210 | PRACTICING LAW INSTITUTE | 810 7TH AVE | | NEW YORK | NY | 10019-5818 | |
| 29307211 | PRICEWATERHOUSECOOPER LLP | 100 E BROAD ST | | COLUMBUS | OH | 43215-3604 | |
| 29307212 | PRINCE GEORGE COUNTY | 9400 PEPPERCORN PL | | LARGO | MD | 20774-5358 | |
| 29307213 | PRINCE GEORGE COUNTY TAX COLLECTOR | PO BOX 156 | | PRINCE GEORGE | VA | 23875 | |
| 29307214 | PRINCE GEORGE COUNTY TREASURER | PO BOX 156 | | PRINCE GEORGE | VA | 23875-0156 | |
| 29307215 | PRINCE GEORGE'S COUNTY | PO BOX 17578 | | BALTIMORE | MD | 21297-1578 | |
| 29307216 | PRINCE GEORGE'S COUNTY GVMT | 1220 CARAWAY CT STE 1050 | | LARGO | MD | 20774-5338 | |
| 29307217 | PRINCE GEORGE'S COUNTY TAX COLLECTOR | PO BOX 70526 | | PHILADELPHIA | PA | 19176-0526 | |
| 29307218 | PRINCE WILLIAM COUNTY | PO BOX 2467 | | PRINCE WILLIAM | VA | 22195-2467 | |
| 29307219 | PRINCE WILLIAM COUNTY TAX COLLECTOR | PO BOX 70519 | | PHILADELPHIA | PA | 19176-0519 | |
| 29300941 | PRODUCT CARE ASSOCIATION | 12337-82A AVENUE | | SURREY | BC | V3W 0L5 | CANADA |
| 29300942 | PROFESSIONAL EDUCATION SYSTEMS | PO BOX 1208 | | EAU CLAIRE | WI | 54702-1208 | |
| 29300943 | PROTHONOTARY KENT COUNTY | 38 THE GRN STE 2 | | DOVER | DE | 19901-3600 | |
| 29300944 | PUEBLO COUNTY TAX COLLECTOR | 215 WEST 10TH ST RM 110 | | PUEBLO | CO | 81003 | |
| 29300945 | PULASKI COUNTY TAX COLLECTOR | PO BOX 752 | | SOMERSET | KY | 42502 | |
| 29300946 | PULASKI COUNTY TREASURER | PO BOX 430 | | LITTLE ROCK | AR | 72203 | |
| 29300947 | PULASKI COUNTY TREASURER | PO BOX 8101 | | LITTLE ROCK | AR | 72203 | |
| 29300948 | PUTNAM COUNTY TAX COLLECTOR | 236 COURTHOUSE DR STE 8 | | WINFIELD | WV | 25213 | |
| 29300949 | QUINNIPIACK VALLEY HEALTH | ENVIRONMENTAL | 1151 HARTFORD TURNPIKE | NORTH HAVEN | CT | 06473-2597 | |
| 29300950 | RALEIGH COUNTY TAX COLLECTOR | 215 MAIN ST | | BECKLEY | WV | 25801-4612 | |
| 29300951 | RANDALL COUNTY CLERK | PO BOX 660 | | CANYON | TX | 79015-0660 | |
| 29300952 | RANDALL TAX ASSESSOR COLLECTION | PO BOX 997 | | CANYON | TX | 79015-0997 | |
| 29307220 | RANDOLPH CO TAX DEPT | PO BOX 71089 | | CHARLOTTE | NC | 28272-1089 | |
| 29307221 | RANDOLPH COUNTY TAX COLLECTOR | 725 MCDOWELL RD | | ASHEBORO | NC | 27205-7370 | |
| 29307222 | RANKIN COUNTY TAX COLLECTOR | 211 E. GOVERNMENT ST., STE. B | | BRANDON | MS | 39042-3269 | |
| 29307223 | RAPIDES PARISH OLT FUND | BUSINESS LICENSE | PO BOX 671 | ALEXANDRIA | LA | 71309 | |
| 29307224 | RAYNHAM BOARD OF HEALTH | 558 S MAIN ST | | RAYNHAM | MA | 02767-1677 | |
| 29307225 | RAYNHAM MUNICIPAL TAX COLLECTOR | PO BOX 550 | | RAYNHAM CENTER | MA | 02768-0550 | |
| 29307226 | RC ENV HLTH RIV | C/O DEPT OF ENVIRONMENTAL HEALTH | PO BOX 7909 | RIVERSIDE | CA | 92513-7909 | |
| 29307227 | RECEIVER GENERAL FOR CANADA | C/O CANADA REVENUE AGENCY | 275 POPE RD STE 103 | SUMMERSIDE | PE | C1N 6A2 | CANADA |
| 29307228 | RECORDER/COUNTY CLERK | PO BOX 121750 | | SAN DIEGO | CA | 92112-1750 | |
| 29307229 | REGINAL INCOME TAX AGENCY | 10107 BRECKSVILLE RD | | BRECKSVILLE | OH | 44141-3205 | |
| 29307230 | REGISTER OF DEEDS | 500 N ELM ST COURTHOUSE RM 102 | | LUMBERTON | NC | 28358-5585 | |
| 29307231 | REGISTER OF DEEDS | 53 PEACH TREE ST | | MURPHY | NC | 28906-2940 | |
| 29307232 | REGISTER OF DEEDS CABARRUS COUNTY | PO BOX 707 | | CONCORD | NC | 28026-0707 | |
| 29307233 | REGISTER OF DEEDS DURHAM COUN | PO BOX 1107 | | DURHAM | NC | 27702-1107 | |
| 29300953 | REGISTER OF DEEDS MACON COUNTY | 5 W MAIN ST | | FRANKLIN | NC | 28734-3005 | |
| 29300954 | REGISTER OF DEEDS NASH COUNTY | PO BOX 974 | | NASHVILLE | NC | 27856-0974 | |
| 29300955 | REGISTER OF DEEDS SHAWNEE COUN | 200 SE 7TH ST STE 108 | | TOPEKA | KS | 66603-3962 | |
| 29300956 | REGISTRATION TRUST FEE | WI DEPT OF TRANSP. | PO BOX 2096 | MILWAUKEE | WI | 53201-2096 | |
| 29300957 | RENSSELAER COUNTY | 1600 7TH AVE | | TROY | NY | 12180-3410 | |
| 29300958 | RENTAL SERVICE CORP | PO BOX 116050 | | ATLANTA | GA | 30368-6050 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29300959 | REVENUE COLLECTION DIVISION | PO BOX 1340 | | COLUMBUS | GA | 31902-1340 | |
| 29300960 | REVENUE COLLECTIONS | 501 POLI ST RM 107 | | VENTURA | CA | 93001-2632 | |
| 29300961 | REVENUE COMMISSIONER | 800 FORREST AVE RM 005 | | GADSDEN | AL | 35901-3641 | |
| 29300962 | REVENUE COMMISSIONER | PO BOX 2220 | | CULLMAN | AL | 35056-2220 | |
| 29300963 | REVENUE COMMISSIONER | PO BOX 6406 | | DOTHAN | AL | 36302-6406 | |
| 29300964 | REVENUE COMMISSIONER MORGAN CO | PO BOX 696 | | DECATUR | AL | 35602-0696 | |
| 29300965 | REVERE MUNICIPAL TAX COLLECTOR | PO BOX 439 | | REVERE | MA | 02151 | |
| 29307234 | RHODE ISLAND DEPARTMENT OF | 235 PROMENADE ST | | PROVIDENCE | RI | 02908-5718 | |
| 29307235 | RICHARDSON INDEPENDENT SCHOOL | PO BOX 650316 | | DALLAS | TX | 75265-0316 | |
| 29307236 | RICHARDSON ISD TAX OFFICE | 420 S GREENVILLE AVE | | RICHARDSON | TX | 75081 | |
| 29307237 | RICHLAND CO TREASURER | PO BOX 8028 | | COLUMBIA | SC | 29202-8028 | |
| 29307238 | RICHLAND COUNTY | PO BOX 192 | | COLUMBIA | SC | 29202-0192 | |
| 29307239 | RICHMOND CITY TAX COLLECTOR | PO BOX 1268 | | RICHMOND | KY | 40476-1268 | |
| 29307240 | RIVERSIDE COUNTY RECORD | PUBLICATIONS | 8584 LIMONITE AVE | RIVERSIDE | CA | 92509-5184 | |
| 29307241 | RIVERSIDE COUNTY TAX COLLECTOR | PO BOX 12005 | | RIVERSIDE | CA | 92502-2205 | |
| 29307242 | ROANOKE COUNTY TREASURER | PO BOX 791269 | | BALTIMORE | MD | 21279-1269 | |
| 29307243 | ROBERTSON COUNTY TRUSTEE | 515 S BROWN ST | | SPRINGFIELD | TN | 37172 | |
| 29307244 | ROBESON COUNTY TAX COLLECTOR | PO BOX 580387 | | CHARLOTTE | NC | 28387 | |
| 29307245 | ROCK COUNTY TREASURER | 51 S MAIN ST | | JANESVILLE | WI | 53545-3951 | |
| 29307246 | ROCK ISLAND COUNTY COLLECTOR | PO BOX 3277 | | ROCK ISLAND | IL | 61204-3277 | |
| 29307247 | ROCKBRIDGE COUNTY CLERK | 150 S MAIN ST | | LEXINGTON | VA | 24450-2359 | |
| 29300966 | ROCKDALE CITIZEN | 969 S MAIN ST NE | | CONYERS | GA | 30012-4501 | |
| 29300967 | ROCKDALE COUNTY TAX COMM | PO BOX 1497 | | CONYERS | GA | 30012-7597 | |
| 29300968 | ROCKDALE SUPERIOR COURT | PO BOX 937 | | CONYERS | GA | 30012-0937 | |
| 29300969 | ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN RD | | ROCKWALL | TX | 75087-4842 | |
| 29300970 | ROCKWALL COUNTY COUNTY CLERK | 1101 RIDGE RD STE 101 | | ROCKWALL | TX | 75087-4245 | |
| 29300971 | ROCKWOOD CITY TAX COLLECTOR | 110 N CHAMBERLAIN AVE | | ROCKWOOD | TN | 37854 | |
| 29300972 | ROCKY MOUNT CITY TAX COLLECTOR | PO BOX 1180 | | ROCKY MOUNT | NC | 27802 | |
| 29300973 | ROGERSVILLE CITY TAX COLLECTOR | PO BOX 788 | | ROGERSVILLE | TN | 37857 | |
| 29300974 | RONALD A LEGGGETT COLLECTOR O | ADDRESS ON FILE | | | | | |
| 29300975 | ROSEVILLE PRESS TRIBUNE | 188 CIRBY WAY | | ROSEVILLE | CA | 95678-6481 | |
| 29300976 | ROSS COUNTY HEALTH DEPT | 150 E SECOND ST | | CHILLICOTHE | OH | 45601-2525 | |
| 29300977 | ROWAN COUNTY FINANCE DIRECTOR | FINANCE DIRECTOR | 600 WEST MAIN ST | MOREHEAD | KY | 40351 | |
| 29307248 | ROWAN COUNTY TAX COLLECTOR | PO BOX 580525 | | CHARLOTTE | NC | 28258-0525 | |
| 29307249 | ROY MARTIN SERVICES | 2106 KANAWHA BLVD E STE A610 | | CHARLESTON | WV | 25311-2205 | |
| 29307250 | RUMSEY | PO BOX 227 | | CONSHOHOCKEN | PA | 19428-0227 | |
| 29307251 | RUSSELL COUNTY HEALTH DEPT | 1850 CRAWFORD RD | | PHENIX CITY | AL | 36867-4222 | |
| 29307252 | RUSSELL COUNTY TAX COLLECTOR | PO BOX 669 | | PHENIX CITY | AL | 36868-0669 | |
| 29307253 | RUTHERFORD CO REGISTER OF DEED | PO BOX 551 | | RUTHERFORDTON | NC | 28139-0551 | |
| 29307254 | RUTHERFORD COUNTY TAX COLLECTOR | 125 W 3RD STREET | | RUTHERFORDTON | NC | 28139 | |
| 29307255 | RUTHERFORD COUNTY TRUSTEE | PO BOX 1316 | | MURFREESBORO | TN | 37133-1316 | |
| 29307256 | SACRAMENTO COUNTY PLANNING DPT | 827 7TH ST STE 101 | | SACRAMENTO | CA | 95814-2406 | |
| 29307257 | SACRAMENTO COUNTY TAX | PO BOX 508 | | SACRAMENTO | CA | 95812-0508 | |
| 29307258 | SACRAMENTO COUNTY TREASURE | C/O BUSINESS LICENSING UNIT | 700 H ST ROOM 1710 | SACRAMENTO | CA | 95814-1289 | |
| 29307259 | SACRAMENTO GAZETTE | 555 UNIVERSITY AVE | | SACRAMENTO | CA | 95825-6521 | |
| 29307260 | SAINT JOSEPH COUNTY TREASURER | PO BOX 4758 | | SOUTH BEND | IN | 46634-4758 | |
| 29307261 | SAINT LOUIS COUNTY COLLECTOR OF REVENUE | 41 S. CENTRAL AVE. | | ST. LOUIS | MO | 63105 | |
| 29300978 | SAINT PAUL RAMSEY COUNTY DEPT | 1670 BEAM AVE | | SAINT PAUL | MN | 55109-1129 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29300979 | SAINT TAMMANY PARISH TAX COLLECTOR | PO BOX 1450 | | COVINGTON | LA | 70434-1450 | |
| 29300980 | SALES TAX DIVISION | PO BOX 830725 | | BIRMINGHAM | AL | 35283-0725 | |
| 29300981 | SALINA ELECTRIC INC | PO BOX 2111 | | SALINA | KS | 67402-2111 | |
| 29300982 | SALT LAKE COUNTY ASSESSOR | 2001 S STATE ST #N2-600 | | SALT LAKE CITY | UT | 84190-1300 | |
| 29300983 | SAN ANTONIO METRO HEALTH DIST | 332 W COMMERCE ST RM 101 | | SAN ANTONIO | TX | 78205-2409 | |
| 29300984 | SAN BERNARDINO COUNTY | 777 E RIALTO AVE | | SAN BERNARDINO | CA | 92415-0770 | |
| 29300985 | SAN DIEGO BUSINESS JOURNAL | 4909 MURPHY CANYON RD STE 200 | | SAN DIEGO | CA | 92123-5381 | |
| 29300986 | SAN DIEGO COUNTY TAX COLLECTOR | PO BOX 129009 | | SAN DIEGO | CA | 92112 | |
| 29300987 | SAN DIEGO COUNTY TREASURER | TAX COLLECTOR | 1600 PACIFIC HIGHWAY ROOM 162 | SAN DIEGO | CA | 92101-2477 | |
| 29300988 | SAN FRANCISCO TAX COLLECTOR | 1 DRIVE CARLTON B. GOODLETT PL RM 1 | | SAN FRANCISCO | CA | 94120-7426 | |
| 29300989 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7426 | | SAN FRANCISCO | CA | 94120-7426 | |
| 29307262 | SAN FRANCISO DEPT OF PUBLIC | 1390 MARKET ST STE 210 | | SAN FRANCISCO | CA | 94102-5404 | |
| 29307263 | SAN JOAQUIN COUNTY PHS/EHD | 1868 EAST HAZELTON AVE | | STOCKTON | CA | 95205-6232 | |
| 29307264 | SAN JOAQUIN COUNTY TAX COLLECTOR | PO BOX 2169 | | STOCKTON | CA | 95201-2169 | |
| 29307265 | SAN JUAN COUNTY TREASURER | PO BOX 27839 | | ALBUQUERQUE | NM | 87125-7839 | |
| 29307266 | SAN JUAN COUNTY TREASURER | PO BOX 880 | | AZTEC | NM | 87410-0880 | |
| 29307267 | SAN LUIS OBISPO CO CLERK RECOD | 1155 MONTEREY ST STE D120 | | SAN LUIS OBISPO | CA | 93408-1003 | |
| 29307268 | SAN LUIS OBISPO COUNTY TAX COLLECTOR | 1055 MONTEREY ST, ROOM D-290 | | SAN LUIS OBISPO | CA | 93408 | |
| 29307269 | SAN MATEO COUNTY ENVIRONMENTAL | 2000 ALAMEDA DE LAS PULGAS STE 100 | | SAN MATEO | CA | 94403-1270 | |
| 29307270 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CTR FL 1ST | | REDWOOD CITY | CA | 94063-1650 | |
| 29307271 | SAN PATRICIO COUNTY PUBLIC | 313 N RACHAL | | SINTON | TX | 78387-2617 | |
| 29307272 | SANDOVAL COUNTY TAX COLLECTOR | PO BOX 40 | | BERNALILLO | NM | 87004 | |
| 29307273 | SANDOVAL COUNTY TREASURER | PO BOX 27139 | | ALBUQUERQUE | NM | 87125-7139 | |
| 29307274 | SANDRA O'BRIEN AUDITOR | ADDRESS ON FILE | | | | | |
| 29307275 | SANDUSKY COUNTY HEALTH DEPT. | 2000 COUNTRYSIDE DR | | FREMONT | OH | 43420-8560 | |
| 29300990 | SANDY CITY BUSINESS LICENSE | C/O BUSINESS LICENSE | 10000 CENTENNIAL PKWY STE 210 | SANDY | UT | 84070 | |
| 29300991 | SANGAMON COUNTY DEPT OF PUBLIC | 2833 SOUTH GRAND AVE EAST | | SPRINGFIELD | IL | 62703-2175 | |
| 29300992 | SANTA BARBARA COUNTY PUBLIC HEALTH | 22 CAMINO DEL REMEDIO | | SANTA BARBARA | CA | 93110-1334 | |
| 29300993 | SANTA BARBARA COUNTY TAX COLLECTOR | PO BOX 579 | | SANTA BARBARA | CA | 93102-0579 | |
| 29300994 | SANTA CLARA COUNTY | 1553 BERGER DR BLDG 1 | | SAN JOSE | CA | 95112-2795 | |
| 29300995 | SANTA CLARA COUNTY DEPT OF TAX | PO BOX 60530 | | CITY OF INDUSTRY | CA | 91716-0530 | |
| 29300996 | SANTA CRUZ COUNTY TAX COLLECTOR | PO BOX 5639 | | SANTA CRUZ | CA | 95063 | |
| 29300997 | SANTA CRUZ ENVIRONMENTAL | 701 OCEAN ST RM 312 | | SANTA CRUZ | CA | 95060-4072 | |
| 29300998 | SANTA CRUZ TAX COLLECTOR | PO BOX 5639 | | SANTA CRUZ | CA | 95063-5639 | |
| 29300999 | SANTA FE COUNTY TAX COLLECTOR | PO BOX T | | SANTA FE | NM | 87504-0528 | |
| 29301000 | SANTA ROSA CTY TAX COLLECTOR | 6495 CAROLINE ST STE E | | MILTON | FL | 32570-4592 | |
| 29301001 | SARASOTA COUNTY FLORIDA | NACY MCCROSKEY | 1301 CATTLEMEN RD BLDG A | SARASOTA | FL | 34232-6299 | |
| 29307276 | SARASOTA COUNTY TAX | 101 S WASHINGTON BLVD | | SARASOTA | FL | 34236-6993 | |
| 29307277 | SBC TAX COLLECTOR | 268 W HOSPITALITY LANE FIRST FL | | SAN BERNARDINO | CA | 92415-0360 | |
| 29307278 | SC DEPARTMENT OF REVENUE | LICENSE TAX | | COLUMBIA | SC | 29214 | |
| 29307279 | SCDCA | C/O BRANDOLYN PINKSTON | PO BOX 5246 | COLUMBIA | SC | 29250-5246 | |
| 29307280 | SCIOTO COUNTY HEALTH DEPT | 602 7TH ST RM 210 | | PORTSMOUTH | OH | 45662-3951 | |
| 29307281 | SCOTLAND COUNTY TAX COLLECTOR | PO BOX 488 | | LAURINBURG | NC | 28353-0488 | |
| 29307282 | SCOTT COUNTY CLERK | COUNTY CLERK | 101 E MAIN ST | GEORGETOWN | KY | 40324-1794 | |
| 29307283 | SCOTT COUNTY COLLECTOR | TOM MARSHALL | PO BOX 128 | BENTON | MO | 63736 | |
| 29307284 | SCOTT COUNTY SCHOOLS | TAX COLLECTOR'S OFFICE | PO BOX 561 | GEORGETOWN | KY | 40324 | |
| 29307285 | SCOTT COUNTY SHERIFF | 120 N HAMILTON ST | | GEORGETOWN | KY | 40324-1706 | |
| 29307286 | SCOTT COUNTY TAX ADMINISTRATOR | PO BOX 973 | | GEORGETOWN | KY | 40324-0973 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29307287 | SEALER OF WEIGHTS & MEASURES | E BUILDING | 70 TAPLEY ST | SPRINGFIELD | MA | 01104-2802 | |
| 29307288 | SEBASTIAN COUNTY TAX COLLECTOR | PO BOX 1358 | | FORT SMITH | AR | 72902-1358 | |
| 29307289 | SECRETARY OF AGRICULTURE | C/O COMMERICAL FEED BUREAU | IOWA DEPT OF AGRICULTURE | DES MOINES | IA | 50319-0051 | |
| 29301002 | SECRETARY OF STATE | 255 CAPITOL ST NE STE 151 | | SALEM | OR | 97310-1389 | |
| 29301003 | SECRETARY OF STATE | 30 TRINITY ST | | HARTFORD | CT | 06106-1663 | |
| 29301004 | SECRETARY OF STATE | 500 E CAPITOL AVE | | PIERRE | SD | 57501-5007 | |
| 29301005 | SECRETARY OF STATE | ATTN: ANNUAL REPORTS | PO BOX 1020 | JACKSON | MS | 39215-1023 | |
| 29301006 | SECRETARY OF STATE | PO BOX 13697 | | AUSTIN | TX | 78711-3697 | |
| 29301007 | SECRETARY OF STATE | PO BOX 94125 | | BATON ROUGE | LA | 70804-9125 | |
| 29301008 | SECRETARY OF STATE ANNUAL REPORTS | 107 N MAIN ST RM 204 | | CONCORD | NH | 03301-4951 | |
| 29301009 | SECRETARY OF STATE CORPORATE | PO BOX 2304 | | JACKSON | MS | 39225-2304 | |
| 29301010 | SECRETARY OF STATE CORPORATE | PO BOX 5616 | | MONTGOMERY | AL | 36103-5616 | |
| 29301011 | SECRETARY OF STATE RI | 148 W RIVER ST | | PROVIDENCE | RI | 02904-2615 | |
| 29301012 | SECRETARY OF STATE-NJ | 308 | | TRENTON | NJ | 08265 | |
| 29301013 | SECRETARY OF TREASURY | 1130 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00927-5009 | |
| 29301014 | SEDGWICK COUNTY TREASURER | PO BOX 2961 | | WICHITA | KS | 67201-2961 | |
| 29307290 | SEEKONK MUNICIPAL TAX COLLECTOR | PO BOX 504 | | MEDFORD | MA | 02155-0006 | |
| 29307291 | SEMINOLE COUNTY TAX COLLECTOR | RAY VALDES | PO BOX 630 | SANFORD | FL | 32772 | |
| 29307292 | SEMINOLE COUNTY VAB | 1101 E 1ST ST RM 2204 | | SANFORD | FL | 32771-1468 | |
| 29307293 | SENECA COUNTY GENERAL HEALTH | 92 E PERRY ST | | TIFFIN | OH | 44883-2311 | |
| 29307294 | SHASTA COUNTY TREASURER | PO BOX 991830 | | REDDING | CA | 96099-1830 | |
| 29307295 | SHAWNEE COUNTY TREASURER | PO BOX 419452 | | KANSAS CITY | MO | 64141-6452 | |
| 29307296 | SHEBOYGAN COUNTY TREASURER | 508 NEW YORK AVE RM 109 | | SHEBOYGAN | WI | 53081-4126 | |
| 29307297 | SHELBY COUNTY | C/O BUSINESS TAX DIVISION | PO BOX 3743 | MEMPHIS | TN | 38173-0743 | |
| 29307298 | SHELBY COUNTY CLERK | 160 MID AMERICA MALL 201 | | MEMPHIS | TN | 38103-1800 | |
| 29307299 | SHELBY COUNTY HEALTH DEPT | 1600 E STATE ROAD 44 STE B | | SHELBYVILLE | IN | 46716-4028 | |
| 29307300 | SHELBY COUNTY RECORDER | 407 S HARRISON ST | | SHELBYVILLE | IN | 46176-2163 | |
| 29307301 | SHELBY COUNTY TAX COLLECTOR | PO BOX 1298 | | COLUMBIANA | AL | 35051 | |
| 29307302 | SHELBY COUNTY TREASURER | 129 E COURT ST | | SIDNEY | OH | 45365-3021 | |
| 29307303 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | MEMPHIS | TN | 38101-2751 | |
| 29301015 | SHELBY TOWNSHIP TREASURER (MACOMB) | 52700 VAN DYKE AVE | | SHELBY TOWNSHIP | MI | 48316-3572 | |
| 29301016 | SHELBYVILLE TREASURE | 201 N SPRING ST | | SHELBYVILLE | TN | 37160-3943 | |
| 29301017 | SHERIFF & EX-OFFICIO TAX | COLLECTOR | PO BOX 1600 | LA PLACE | LA | 70069-1600 | |
| 29301019 | SHERIFF & EX-OFFICIO TAX COLLECTOR | C/O PARISH OF LAFOURCHE | PO BOX 679538 | DALLAS | TX | 75267-9538 | |
| 29301018 | SHERIFF & EX-OFFICIO TAX COLLECTOR | PO BOX 1670 | | HOUMA | LA | 70361 | |
| 29301020 | SHERIFF & TAX COLLECTOR | RAPIDES PARISH | PO BOX 1590 | ALEXANDRIA | LA | 71309 | |
| 29301021 | SHERIFF OF BERKELEY COUNTY | 400 W STEPHEN ST STE 209 | | MARTINSBURG | WV | 25401-3838 | |
| 29301022 | SHERIFF OF BOYD COUNTY | PO BOX 536 | | CATLETTSBURG | KY | 41129-0536 | |
| 29301023 | SHERIFF OF HOPKINS COUNTY | 25 E CENTER ST | | MADISONVILLE | KY | 42431-2037 | |
| 29301024 | SHERIFF OF LOGAN CO | LOGAN COUNTY COURTHOUSE RM 208 | | LOGAN | WV | 25601 | |
| 29301025 | SHERIFF OF MERCER CO | 1501 WEST MAIN ST STE 120 | | PRINCETON | WV | 24740-2600 | |
| 29301026 | SHERIFF OF NICHOLAS COUNTY | 700 MAIN ST | | SUMMERSVILLE | WV | 26651-1444 | |
| 29307304 | SHERIFF OF UPSHUR COUNTY | 40 W MAIN ST RM B1 | | BUCKHANNON | WV | 26201-2211 | |
| 29307305 | SHERIFF OF WOOD COUNTY | PO BOX 1985 | | PARKERSBURG | WV | 26102-1985 | |
| 29307306 | SHERIFF-LYON COUNTY | PO BOX 126 | | EDDYVILLE | KY | 42038-0126 | |
| 29307307 | SHERIFF-TREASURER OF RANDOLPH | 4 RANDOLPH AVE STE 100 | | ELKINS | WV | 26241-4092 | |
| 29307308 | SIDNEY SHELBY CO HEALTH DEPT | 202 W POPLAR ST | | SIDNEY | OH | 45365-2773 | |
| 29307309 | SMITH COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2011 | | TYLER | TX | 75710-2011 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29307310 | SNOHOMISH COUNTY TREASURER | PO BOX 34171 | | SEATTLE | WA | 98124-1171 | |
| 29307311 | SOLANO COUNTY | 600 TEXAS ST STE 105 | | FAIRFIELD | CA | 94533-6310 | |
| 29307312 | SOLANO COUNTY TAX COLLECTOR | 675 TEXAS ST SUITE 1900 | | FAIRFIELD | CA | 94533-6337 | |
| 29307313 | SOMERSET CITY TAX COLLECTOR | PO BOX 989 | | SOMERSET | KY | 42502 | |
| 29307314 | SONOMA COUNTY HERALD RECORDER | PO BOX 877 | | SANTA ROSA | CA | 95402-0877 | |
| 29307315 | SOUTH CAROLINA DEPT OF REVENUE | CORPORATION TENTATIVE | | COLUMBIA | SC | 29214-0006 | |
| 29307316 | SOUTH CAROLINA DEPT OF REVENUE | REGISTRATION | | COLUMBIA | SC | 29214-0140 | |
| 29307317 | SOUTH CAROLINA DEPT OF REVENUE | SALES TAX (PDMS) | | COLUMBIA | SC | 29214-0001 | |
| 29301027 | SOUTH CAROLINA DEPT OF REVENUE | SOLID WASTE DIVISION | SOLID WASTE DEPT | COLUMBIA | SC | 29214-0001 | |
| 29301028 | SOUTH CAROLINA DOR | PO BOX 125 | | COLUMBIA | SC | 29214-0850 | |
| 29301029 | SOUTH DAKOTA DIVISION OF INS. | 118 W CAPITOL AVE | | PIERRE | SD | 57501-2000 | |
| 29301030 | SOUTH PLAINFIELD HEALTH DEPT | 2480 PLAINFIELD AVE STE 2 | | SOUTH PLAINFIELD | NJ | 07080-3596 | |
| 29301031 | SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY | | SCOTTDALE | PA | 15683-1741 | |
| 29301032 | SPALDING COUNTY TAX COMM | PO BOX 509 | | GRIFFIN | GA | 30224-0014 | |
| 29301033 | SPARTANBURG COUNTY TREASURER | PO BOX 100260 | | COLUMBIA | SC | 29202-3260 | |
| 29301034 | SPECIAL TAX COLLECTOR | 322 SCHOOLHOUSE RD STE 100 | | JOHNSTOWN | PA | 15904-2928 | |
| 29301035 | SPOKANE COUNTY TREASURER | COUNTY TREASURER | PO BOX 199 | SPOKANE | WA | 99210-0199 | |
| 29301036 | SPOTSYLVANIA COUNTY TAX COLLECTOR | PO BOX 9000 | | SPOTSYLVANIA | VA | 22553 | |
| 29301037 | SPRING ISD TAX OFFICE | PO BOX 90458 | | HOUSTON | TX | 77290-0458 | |
| 29301038 | SPRINGDALE HEALTH DEPARTMENT | 11700 SPRINGFIELD PIKE | | SPRINGDALE | OH | 45246-2312 | |
| 29307318 | SPRINGDALE TAX COMMISSION | PO BOX 960697 | | CINCINNATI | OH | 45296 | |
| 29307319 | SPRINGFIELD CITY TAX COLLECTOR | PO BOX 788 | | SPRINGFIELD | TN | 37172 | |
| 29307320 | SPRINGFIELD GREENE COUNTY | ENVIRONMENTAL HEALTH SVCS | 227 E CHESTNUT EXPY | SPRINGFIELD | MO | 65802-3847 | |
| 29307321 | ST FRANCOIS COUNTY | PAMELA J WILLIAMS COLLECTOR | 1 W LIBERTY ST STE 201 | FARMINGTON | MO | 63640-3135 | |
| 29307322 | ST JOHNS COUNTY TAX COLLECTOR | PO BOX 9001 | | SAINT AUGUSTINE | FL | 32085-9001 | |
| 29307323 | ST JOSEPH COUNTY HEALTH DEPT | 227 W JEFFERSON BLVD | | SOUTH BEND | IN | 46601-1830 | |
| 29307324 | ST LOUIS COUNTY DEPT OF HEALTH | 111 S MERAMEC AVE | | SAINT LOUIS | MO | 63105-1711 | |
| 29307325 | ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 | | FORT PIERCE | FL | 34954-0308 | |
| 29307326 | ST MARY'S COUNTY | PO BOX 676 | | LEONARDTOWN | MD | 20650-0676 | |
| 29307327 | ST. CLAIR COUNTY HEALTH DEPT | 19 PUBLIC SQ STE 150 | | BELLEVILLE | IL | 62220-1695 | |
| 29307328 | ST. MARY'S COUNTY TREASURER | GOVERNMENTAL CTR | PO BOX 642 | LEONARDTOWN | MD | 20650 | |
| 29307329 | ST.JOHN BAPTIST SHERIFF'S OFF | PO BOX 2066 | | LA PLACE | LA | 70069-2066 | |
| 29307330 | ST.JOHN THE BAPTIST PARISH | PO BOX 2066 | | LA PLACE | LA | 70069-2066 | |
| 29307331 | STAFFORD CO OFC FIRE MARSHALL | PO BOX 339 | | STAFFORD | VA | 22555-0339 | |
| 29301039 | STAFFORD COUNTY CIRCUIT COURT | THOMAS M MONCURE JR CLERK | PO BOX 69 | STAFFORD | VA | 22555 | |
| 29301040 | STAFFORD COUNTY TAX COLLECTOR | PO BOX 5000 | | STAFFORD | VA | 22555-5000 | |
| 29301041 | STANISLAU COUNTY TAX COLLECTOR | PO BOX 859 | | MODESTO | CA | 95353-0859 | |
| 29301042 | STATE CORPORATION COMMISSION | CLERKS OFFICE | PO BOX 85022 | RICHMOND | VA | 23261 | |
| 29301043 | STATE OF ALABAMA | DEPARTMENT OF INSURANCE | | MONTGOMERY | AL | 36130 | |
| 29301044 | STATE OF ALABAMA | TAX DIVISION | PO BOX 327790 | MONTGOMERY | AL | 36132-7790 | |
| 29301045 | STATE OF ALASKA | DEPT OF COMMERCE & ECONOMICS | PO BOX 110805 | JUNEAU | AK | 99811-0805 | |
| 29301046 | STATE OF ALASKA | PO BOX 110808 | | JUNEAU | AK | 99811-0808 | |
| 29301047 | STATE OF ARIZONA | 2910 N 44TH ST STE 210 | | PHOENIX | AZ | 85018-7269 | |
| 29301048 | STATE OF ARKANSAS | DEPT OF FINANCE | PO BOX 1272 | LITTLE ROCK | AR | 72203-1272 | |
| 29301049 | STATE OF ARKANSAS | PO BOX 8042 | | LITTLE ROCK | AR | 72203-8042 | |
| 29301050 | STATE OF CALIFORNIA | C/O FOOD AND DRUG | PO BOX 997415 | SACRAMENTO | CA | 95899-7415 | |
| 29307334 | STATE OF COLORADO | DEPARTMENT OF REVENUE | PO BOX 17087 | DENVER | CO | 80217-0087 | |
| 29307332 | STATE OF COLORADO | DEPT OF STATES ANNUAL REPORTS | 1700 BROADWAY STE 200 | DENVER | CO | 80290-1701 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29307333 | STATE OF COLORADO | DIVISION OF PLANT INDUSTRY | 700 KIPLING ST STE 4000 | LAKEWOOD | CO | 80215-8000 | |
| 29307336 | STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES | PO BOX 5030 | HARTFORD | CT | 06102 | |
| 29307335 | STATE OF CONNECTICUT | PO BOX 2937 | | HARTFORD | CT | 06104-2937 | |
| 29307337 | STATE OF DELAWARE | DIVISION OF REVENUE | PO BOX 8751 | WILMINGTON | DE | 19899-8751 | |
| 29307338 | STATE OF HAWAII | PO BOX 150 | | HONOLULU | HI | 96810-0150 | |
| 29307339 | STATE OF HAWAII | PO BOX 3614 | | HONOLULU | HI | 96811-3614 | |
| 29307340 | STATE OF HAWAII | PO BOX 40 | | HONOLULU | HI | 96810 | |
| 29307341 | STATE OF IDAHO | PO BOX 83720 | | BOISE | ID | 83720-3720 | |
| 29307342 | STATE OF LOUISIANA | PO BOX 94214 | | BATON ROUGE | LA | 70804 | |
| 29307343 | STATE OF LOUISIANNA | 6867 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-1635 | |
| 29307344 | STATE OF MARYLAND COMPTROLLER | PO BOX 17161 | | BALTIMORE | MD | 21297-1161 | |
| 29307345 | STATE OF MICHIGAN | PO BOX 30702 | | LANSING | MI | 48909-8202 | |
| 29301051 | STATE OF MICHIGAN | PO BOX 30776 | | LANSING | MI | 48909-8276 | |
| 29301052 | STATE OF MISSOURI | 600 W MAIN ST RM 322 | | JEFFERSON CITY | MO | 65101-1592 | |
| 29301053 | STATE OF MISSOURI | PO BOX 690 | | JEFFERSON CITY | MO | 65102-0690 | |
| 29301055 | STATE OF MONTANA | C/O DPHHS/FCSS | PO BOX 4210 | HELENA | MT | 59620-4210 | |
| 29301054 | STATE OF MONTANA | PO BOX 4009 | | HELENA | MT | 59604-4009 | |
| 29301056 | STATE OF NEVADA | DEPARTMENT OF TAXATION | PO BOX 52685 | PHOENIX | AZ | 85072-2685 | |
| 29301057 | STATE OF NEVADA | STATE MAIL | | LAS VEGAS | NV | 89158 | |
| 29301058 | STATE OF NEVADA BUSINESS TAX RETURN | PO BOX 98596 | | LAS VEGAS | NV | 89193-8596 | |
| 29301059 | STATE OF NEW HAMPSHIRE | 25 CAPITOL ST RM 205 | | CONCORD | NH | 03301-6312 | |
| 29301060 | STATE OF NEW HAMSHIRE | 107 N MAIN ST RM 204 | | CONCORD | NH | 03301-4989 | |
| 29301062 | STATE OF NEW JERSEY | C/O UNCLAIMED PROPERTY DIV | PO BOX 214 | TRENTON | NJ | 08625-0214 | |
| 29307346 | STATE OF NEW JERSEY | DIVISION OF TAXATION | PO BOX 666 | TRENTON | NJ | 08646-0666 | |
| 29301061 | STATE OF NEW JERSEY | PO BOX 10246 | | NEWARK | NJ | 07193-0246 | |
| 29301063 | STATE OF NEW JERSEY | PO BOX 274 | | TRENTON | NJ | 08646-0274 | |
| 29307347 | STATE OF NEW MEXICO TAXATION | 1200 S ST FRANCIS DR | | SANTA FE | NM | 87504-5128 | |
| 29307348 | STATE OF NORTH DAKOTA | STATE CAPITAL 600 E BLVD AVE | | BISMARK | ND | 58505-0599 | |
| 29307349 | STATE OF TEXAS | 801 AUSTIN AVE STE 940 | | WACO | TX | 76701-1941 | |
| 29307350 | STATE OF UTAH | PO BOX 146075 | | SALT LAKE CITY | UT | 84114-6705 | |
| 29307351 | STATE OF UTAH | PO BOX 45801 | | SALT LAKE CITY | UT | 84145 | |
| 29307352 | STATE OF UTAH INSURANCE DEPT | 1245 BRICKYARD RD STE 60 | | SALT LAKE CITY | UT | 84106 | |
| 29307353 | STATE OF WASHINGTON EMPLOYMENT | DEPT. OF LABOR & INDUSTRIES | PO BOX 34222 | SEATTLE | WA | 98124-1222 | |
| 29307354 | STATE OF WEST VIRGINIA | PO BOX 1202 | | CHARLESTON | WV | 25324 | |
| 29307355 | STATE OF WEST VIRGINIA | PO BOX 3784 | | CHARLESTON | WV | 25337-3784 | |
| 29307358 | STATE OF WISCONSIN | C/O UNCLAIMED PROPERTY UNIT | PO BOX 8982 | MADISON | WI | 53708-8982 | |
| 29307356 | STATE OF WISCONSIN | PO BOX 7846 | | MADISON | WI | 53707-7846 | |
| 29307357 | STATE OF WISCONSIN | PO BOX 7873 | | MADISON | WI | 53707-7873 | |
| 29307359 | STATE TAX COMMISSION | INCOME & FRANCHISE TAX DIV | PO BOX 1033 | JACKSON | MS | 39215 | |
| 29301064 | STATE TAX DEPARTMENT | PO BOX 2745 | | CHARLESTON | WV | 25330-2745 | |
| 29301065 | STATE TAXATION INSTITUTE | PO BOX 5490 | | CHICAGO | IL | 60646-6069 | |
| 29301066 | STATE TREASURER TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS | | AUSTIN | TX | 78774 | |
| 29301067 | STATE TREASURER UNCLAIMED PROP | 341 S MAIN ST 5TH FLR | | SALT LAKE CITY | UT | 84111 | |
| 29301068 | STATESBORO CITY TAX COLLECTOR | PO BOX 348 | | STATESBORO | GA | 30459-0348 | |
| 29301069 | STEP UP FOR STUDENTS | ATTN CONTRIBUTION PROCESSING | 4655 SALISBURY RD STE 400 | JACKSONVILLE | FL | 32256-0958 | |
| 29301070 | STEUBEN COUNTY RECORDER | PO BOX 397 | | ANGOLA | IN | 46703-0397 | |
| 29301071 | SUFFOLK CITY TAX COLLECTOR | PO BOX 1583 | | SUFFOLK | VA | 23439-1583 | |
| 29301072 | SUFFOLK COUNTY DEPARTMENT OF | PO BOX 6100 | | HAUPPAUGE | NY | 11788-0099 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29301073 | SULLIVAN COUNTY TAX COLLECTOR | PO BOX 550 | | BLOUNTVILLE | TN | 37617 | |
| 29301074 | SUMMIT COUNTY FISCAL OFFICE | 175 S MAIN STREET | | AKRON | OH | 44308-1306 | |
| 29301075 | SUMMIT COUNTY HEALTH DEPT | 1867 WEST MARKET ST | | AKRON | OH | 44313-6901 | |
| 29307360 | SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DR RM 107 | | GALLATIN | TN | 37066-5414 | |
| 29307361 | SUMTER COUNTY TREASURER | PO BOX 100140 | | COLUMBIA | SC | 29202-3140 | |
| 29307362 | SUNGARD BUSINESS SYSTEMS LLC | FIS DATA SYSTEMS INC | PO BOX 47470 | JACKSONVILLE | FL | 32247-7470 | |
| 29307363 | SURRY COUNTY TAX COLLECTOR | PO BOX 576 | | DOBSON | NC | 27017-0576 | |
| 29307364 | SUSQUEHANNA TWP HEALTH DEPT | 1900 LINGLESTOWN RD STE 2 | | HARRISBURG | PA | 17110-3344 | |
| 29307365 | SUTTER COUNTY COMMUNITY SERV | 1130 CIVIC CENTER BLVD | | YUBA CITY | CA | 95993-3008 | |
| 29307366 | SWANSEA MUNICIPAL TAX COLLECTOR | PO BOX 844798 | | BOSTON | MA | 02284-4798 | |
| 29307367 | TACOMA PIERCE COUNTY HEALTH | C/O FOOD & COMMUNITY SAFETY | 3629 SOUTH D ST MS 1059 | TACOMA | WA | 98418-6813 | |
| 29307368 | TALBOT COUNTY HEALTH DEPARTMENT | C/O DEPT OF ENVIRONMENTAL HEALTH | 215 BAY STREET SUITE 4 | EASTON | MD | 21601-2782 | |
| 29307369 | TALLADEGA COUNTY REVENUE COMM | PO BOX 1119 | | TALLADEGA | AL | 35161-1119 | |
| 29307370 | TALLADEGA COUNTY REVENUE COMM. | PO BOX 1017 | | TALLADEGA | AL | 35161-1017 | |
| 29307371 | TALLADEGA COUNTY REVENUE COMMISSIONER | P.O. BOX 1119 | | TALLADEGA | AL | 35161 | |
| 29307372 | TANEY COUNTY COLLECTOR | PO BOX 278 | | FORSYTH | MO | 65653-0278 | |
| 29307373 | TANGIPAHOA PARISH SCHOOL SYS | SALES TAX DIVISION | PO BOX 159 | AMITE | LA | 70422-0159 | |
| 29301076 | TANGIPAHOA PARISH SHERIFF | 70380 HWY 21 STE 2 #293 | | COVINGTON | LA | 70433-8128 | |
| 29301077 | TANGIPAHOA PARISH TAX COLLECTOR | PO BOX 1327 | | ROBERT | LA | 70455 | |
| 29301078 | TARRANT COUNTY ASSESSOR | 100 E WEATHERFORD | | FORT WORTH | TX | 76196-0206 | |
| 29301079 | TARRANT COUNTY CLERK | 100 W WEATHERFORD ST | | FORT WORTH | TX | 76102 | |
| 29301080 | TARRANT COUNTY CONSUMER HEALTH | 1101 S MAIN ST STE 2300 | | FORT WORTH | TX | 76104-4802 | |
| 29301081 | TARRANT COUNTY TAX ASSESSOR-COLLECTOR | 100 E WEATHERFORD | | FORT WORTH | TX | 76196 | |
| 29301082 | TARRENT COUNTY CLERK | ASSUMED NAMES | 200 TAYLOR STREET #301 | FORT WORTH | TX | 76196-0208 | |
| 29301083 | TAX ASSESSOR COLLECTOR | PO BOX 1344 | | LUFKIN | TX | 75902-1344 | |
| 29301084 | TAX ASSESSOR COLLECTOR | PO BOX 2569 | | VICTORIA | TX | 77902-2569 | |
| 29301085 | TAX ASSESSOR COLLECTOR | PO BOX 952 | | BROWNSVILLE | TX | 78522-0952 | |
| 29301086 | TAX ASSESSOR COLLECTOR HILL CO | PO BOX 412 | | HILLSBORO | TX | 76645-0412 | |
| 29301087 | TAX ASSESSOR-COLLECTOR | PO BOX 2107 | | SHERMAN | TX | 75091-2107 | |
| 29307374 | TAX ASSESSOR-COLLECTOR | PO BOX 6527 | | TEXARKANA | TX | 75505-6527 | |
| 29307375 | TAX COLLECTIONS | PO BOX 416 | | HILLSBORO | TX | 76645-0416 | |
| 29307376 | TAX COLLECTOR | 101 E MAIN ST | | STARKVILLE | MS | 39759-2927 | |
| 29307377 | TAX COLLECTOR | 200 N GROVE ST STE 66 | | HENDERSONVILLE | NC | 28792-5027 | |
| 29307379 | TAX COLLECTOR | 301 N 13TH ST | | CORSICANA | TX | 75110-4608 | |
| 29307378 | TAX COLLECTOR | LOCAL BUSINESS TAX DEPARTMENT | 231 E FORSYTH ST STE 130 | JACKSONVILLE | FL | 32202-3370 | |
| 29307380 | TAX COLLECTOR | PO BOX 218 | | GREEN COVE SPRINGS | FL | 32043-0218 | |
| 29307381 | TAX COLLECTOR | PO BOX 61041 | | NEW ORLEANS | LA | 70161-1041 | |
| 29307382 | TAX COLLECTOR - ALAMEDA COUNTY | 1221 OAK ST ROOM 131 | | OAKLAND | CA | 94612-4285 | |
| 29307383 | TAX COLLECTOR ALCORN COUNTY | PO BOX 190 | | CORINTH | MS | 38835-0190 | |
| 29307384 | TAX COLLECTOR BOROUGH HALL | 22 READING BLVD | | READING | PA | 19610-2083 | |
| 29307385 | TAX COLLECTOR CITRUS COUNTY | 210 N APOKA AVE STE 100 | | INVERNESS | FL | 34450-4298 | |
| 29307386 | TAX COLLECTOR CITY OF DERBY | C/O TAX COLLECTOR | 1 ELIZABETH ST | DERBY | CT | 06418-1801 | |
| 29307387 | TAX COLLECTOR CONTRA COSTA CTY | PO BOX 631 | | MARTINEZ | CA | 94553-0063 | |
| 29301088 | TAX COLLECTOR LAKE COUNTY | PO BOX 327 | | TAVARES | FL | 32778-0327 | |
| 29301089 | TAX COLLECTOR LAUDERDALE CO | PO BOX 5205 | | MERIDIAN | MS | 39302-5205 | |
| 29301090 | TAX COLLECTOR LEE COUNTY | PO BOX 2413 | | OPELIKA | AL | 36803-2413 | |
| 29301091 | TAX COLLECTOR OUACHITA PARISH | PO BOX 1803 | | MONROE | LA | 71210-1803 | |
| 29301092 | TAX COLLECTOR PUTNAM COUNTY | PO BOX 1339 | | PALATKA | FL | 32178-1339 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29301093 | TAX COLLECTOR SEBASTIAN COUNTY | P O BOX 1358 | | FORT SMITH | AR | 72902-1358 | |
| 29301094 | TAX COLLECTOR SHELBY COUNTY | PO BOX 1298 | | COLUMBIANA | AL | 35051-1298 | |
| 29301095 | TAX COMMISSIONER OF CHATHAM CO | PO BOX 117037 | | ATLANTA | GA | 30368-7037 | |
| 29301096 | TAX EXECUTIVES INSTITUTE INC | PO BOX 9407 | | UNIONDALE | NY | 11555-9407 | |
| 29301097 | TAX EXECUTIVES INSTITUTE INC | PO BOX 96129 | | WASHINGTON | DC | 20090-6129 | |
| 29301098 | TAX TRUST ACCOUNT | AVENUE INSIGHTS & ANALYTICS | 373 EAST SHAW AVE BOX 367 | FRESNO | CA | 93710-7602 | |
| 29301099 | TAXATION & REVENUE DEPARTMENT | PO BOX 123 | | MONROE | LA | 71210-0123 | |
| 29307388 | TAYLOR CITY TREASURER (WAYNE) | PO BOX 335 | | TAYLOR | MI | 48180-0335 | |
| 29307389 | TAYLOR COUNTY CHIEF APPRAISER | PO BOX 1800 | | ABILENE | TX | 79604 | |
| 29307390 | TAYLOR COUNTY CLERK | 300 OAK ST | | ABILENE | TX | 79602-1581 | |
| 29307391 | TAYLOR COUNTY TAX COLLECTOR | 203 N COUNTY ST STE 7 | | CAMPBELLSVILLE | KY | 42718 | |
| 29307392 | TAZEWELL COUNTY TAX COLLECTOR | PO BOX 969 | | TAZEWELL | VA | 24651 | |
| 29307393 | TENNESSEE DEPARTMENT OF REVENU | PO BOX 190644 | | NASHVILLE | TN | 37219 | |
| 29307394 | TENNESSEE DEPT OF AGRICULTURE | 440 HOGAN RD | | NASHVILLE | TN | 37220-9029 | |
| 29307395 | TENNESSEE DEPT OF AGRICULTURE | PO BOX 111359 | | NASHVILLE | TN | 37222-1359 | |
| 29307396 | TENNESSEE SECRETARY OF STATE | ANNUAL REPORT | 312 ROSA L PARKS AVE 6TH FLOOR | NASHVILLE | TN | 37243-0001 | |
| 29307397 | TERREBONNE PARISH TAX COLLECTOR | PO BOX 1990 | | GRAY | LA | 70359 | |
| 29307398 | TEXARKANA BOWIE COUNTY FAMILY | PO BOX 749 | | TEXARKANA | TX | 75504-0749 | |
| 29307399 | TEXAS COMPTROLLER OF PUBLIC ACCTS | 111 E 17TH ST | | AUSTIN | TX | 78774-0001 | |
| 29307400 | TEXAS COMPTROLLER OF PUBLIC ACCTS | PO BOX 13528 | | AUSTIN | TX | 78711-3528 | |
| 29307401 | TEXAS COMPTROLLER OF PUBLIC ACCTS | PO BOX 149359 | | AUSTIN | TX | 78714-9359 | |
| 29301100 | TEXAS DEPARTMENT OF AGRICULTURE | PO BOX 12847 | | AUSTIN | TX | 78711-2847 | |
| 29301101 | TEXAS DEPARTMENT OF HEALTH | 1100 W 49TH ST | | AUSTIN | TX | 78756-3160 | |
| 29301102 | TEXAS DEPARTMENT OF HEALTH | PO BOX 149347 | | AUSTIN | TX | 78714-9347 | |
| 29301103 | TEXAS DEPT OF HEALTH | C/O LICENSING & ENFORCEMENT | PO BOX 12008 | AUSTIN | TX | 78711-2008 | |
| 29301104 | TEXAS DEPT OF HEALTH PRODUCT | PO BOX 12190 | | AUSTIN | TX | 78711-2190 | |
| 29301105 | TEXAS PARKS AND WILDLIFE DEPT | 4200 SMITH SCHOOL RD | | AUSTIN | TX | 78744-3291 | |
| 29301106 | TEXAS STATE TREASURER | CONTROLLER OF PUBLIC ACCOUNTS | PO BOX 12019 | AUSTIN | TX | 78711-2019 | |
| 29301107 | THIBODAUX CITY TAX COLLECTOR | PO BOX 5418 | | THIBODAUX | LA | 70302 | |
| 29301108 | THOMAS COUNTY TAX COMMISSIONER | PO BOX 2175 | | THOMASVILLE | GA | 31799 | |
| 29301109 | THOMAS E ROBERTS CLERK | PO BOX 1286 | | STAUNTON | VA | 24402-1286 | |
| 29301110 | THOMASVILLE CITY TAX COLLECTOR | PO BOX 1540 | | THOMASVILLE | GA | 31799 | |
| 29301111 | THURSTON COUNTY TREASURER | 3000 PACIFIC AVE SE | | OLYMPIA | WA | 98501-2043 | |
| 29307402 | TIFT COUNTY TAX COMMISSIONER | C/O PERSONAL PROPERTY TAX | PO BOX 930 | TIFTON | GA | 31793-0930 | |
| 29307403 | TIPPECANOE COUNTY TREASURER | 20 N 3RD ST | | LAFAYETTE | IN | 47901 | |
| 29307404 | TIPTON COUNTY TRUSEE'S OFFICE | C/O KRISTIE GLASS MAXWELL, TRUSTEE | PO BOX 487 | COVINGTON | TN | 38019-0487 | |
| 29307405 | TITUS COUNTY APPRAISAL DISTRICT | PO BOX 528 | | MOUNT PLEASANT | TX | 75456-0528 | |
| 29307406 | TN CERTIFICATE SERVICE | 2817 WEST END AVE STE 126-387 | | NASHVILLE | TN | 37203-1453 | |
| 29307407 | TOM GREEN CTY APPARAISAL DIST | 2302 PULLIAM STREET | | SAN ANGELO | TX | 76905-5165 | |
| 29307408 | TOMBALL ISD TAX OFFICE | PO BOX 276 | | TOMBALL | TX | 77377-0276 | |
| 29307409 | TOOMBS COUNTY TAX COMMISSIONER | PO BOX 458 | | LYONS | GA | 30436-0458 | |
| 29307410 | TORRINGTON CITY TAX COLLECTOR | 140 MAIN ST, RM 134 | | TORRINGTON | CT | 06790 | |
| 29307411 | TOWN COMMISSIONERS OF | PO BOX 21658-0001 | | QUEENSTOWN | MD | 21658 | |
| 29307412 | TOWN OF ABERDEEN | PO BOX 785 | | ABERDEEN | NC | 28315-0785 | |
| 29307413 | TOWN OF ASHLAND | PO BOX 1600 | | ASHLAND | VA | 23005-4600 | |
| 29307414 | TOWN OF ASHLAND | PO BOX 841 | | READING | MA | 01867-0407 | |
| 29307415 | TOWN OF AUBURN | 104 CEMTRAL STREET | | AUBURN | MA | 01501-2310 | |
| 29301112 | TOWN OF AUBURN | PO BOX 733 | | READING | MA | 01867-0405 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29301113 | TOWN OF BERLIN | 108 SHED ROAD | | BERLIN | VT | 05602-9049 | |
| 29301114 | TOWN OF BILLERICA | PO BOX 596 | | BILLERICA | MA | 01821-0596 | |
| 29301115 | TOWN OF BLUEFIELD | PO BOX 1026 | | BLUEFIELD | VA | 24605-4026 | |
| 29301116 | TOWN OF BOONE | PO BOX 192 | | BOONE | NC | 28607-0192 | |
| 29301117 | TOWN OF BRISTOL | GERALDINE MERTEN, TREASURER | PO BOX 187 | BRISTOL | WI | 53104 | |
| 29301118 | TOWN OF BRUNSWICK | 85 UNION ST | | BRUNSWICK | ME | 04011-2418 | |
| 29301119 | TOWN OF BUCHANAN | TREASURER, 178N COUNTY RD N | | APPLETON | WI | 54915 | |
| 29301120 | TOWN OF CARY | 316 N ACADEMY ST | | CARY | NC | 27513-4538 | |
| 29301121 | TOWN OF CARY | PO BOX 8049 | | CARY | NC | 27512-8049 | |
| 29301122 | TOWN OF CHRISTIANSBURG | 100 E MAIN ST | | CHRISTIANSBURG | VA | 24073-3029 | |
| 29301123 | TOWN OF COLLIERVILLE | 500 POPLAR VIEW PKWY | | COLLIERVILLE | TN | 38017-3440 | |
| 29301124 | TOWN OF CULPEPER | 400 S MAIN ST STE 105 | | CULPEPER | VA | 22701-3045 | |
| 29307416 | TOWN OF DANVERS | 1 SYLVAN ST | | DANVERS | MA | 01923 | |
| 29307417 | TOWN OF DEDHAM | PO BOX 306 | | DEDHAM | MA | 02027-0306 | |
| 29307418 | TOWN OF DENNIS | TREASURER/COLLECTOR | PO BOX 1019 | MEDFORD | MA | 02155-0011 | |
| 29307419 | TOWN OF DENNIS HEALTH DEPT | 685 ROUTE 134 | | SOUTH DENNIS | MA | 02660-3056 | |
| 29307420 | TOWN OF DUDLEY | C/O ORA FINN | 71 W MAIN ST | DUDLEY | MA | 01571-3264 | |
| 29307421 | TOWN OF EAST HARTFORD | 740 MAIN STREET | | EAST HARTFORD | CT | 06108 | |
| 29307422 | TOWN OF ELKTON | C/O FINANCE DIRECTOR | PO BOX 157 | ELKTON | MD | 21922-0157 | |
| 29307423 | TOWN OF FAIRHAVEN | 40 CENTER STREET | | FAIRHAVEN | MA | 02719-2973 | |
| 29307424 | TOWN OF FARMINGTON | C/O PERSONAL PROPERTY TAX | 153 FARMINGTON FALLS RD | FARMINGTON | ME | 04938-6403 | |
| 29307425 | TOWN OF FOREST CITY | PO BOX 728 | | FOREST CITY | NC | 28043-0728 | |
| 29307426 | TOWN OF FRANKLIN | PO BOX 1479 | | FRANKLIN | NC | 28744-1479 | |
| 29307427 | TOWN OF FRANKLIN NC | 188 W MAIN ST | | FRANKLIN | NC | 28734-2949 | |
| 29307428 | TOWN OF FRONT ROYAL | DEPT OF PLANNING AND ZONINING | 102 EAST MAIN STREET | FRONT ROYAL | VA | 26630-0033 | |
| 29307429 | TOWN OF IOWA | PO BOX 505 | | IOWA | LA | 70647-0505 | |
| 29301125 | TOWN OF KITTERY | PO BOX 808 | | KITTERY | ME | 03904-0808 | |
| 29301126 | TOWN OF KNIGHTDALE | 950 STEEPLE SQUARE COURT | | KNIGHTDALE | NC | 27545-7655 | |
| 29301127 | TOWN OF LEESBURG VIRGINIA | 25 W MARKET STREET | | LEESBURG | VA | 20176-2901 | |
| 29301128 | TOWN OF LEXINGTON | 111 MAIDEN LANE | | LEXINGTON | SC | 29071-0347 | |
| 29301129 | TOWN OF MANCHESTER | PO BOX 191 | | MANCHESTER | CT | 06045-0191 | |
| 29301130 | TOWN OF MATTHEWS | 232 MATTHEWS STATION ST | | MATTHEWS | NC | 28105-6713 | |
| 29301131 | TOWN OF MILFORD TAX COLLECTOR | PO BOX 814 | | READING | MA | 01867-0406 | |
| 29301132 | TOWN OF MONCKS CORNER | PO BOX 700 | | MONCKS CORNER | SC | 29461-0700 | |
| 29301133 | TOWN OF MURPHY | PO BOX 130 | | MURPHY | NC | 28906-0130 | |
| 29301134 | TOWN OF NIAGARA | 7105 LOCKPORT RD | | NIAGARA FALLS | NY | 14305-3598 | |
| 29301135 | TOWN OF ORANGE | 617 ORANGE CENTER RD | | ORANGE | CT | 06477-2499 | |
| 29301136 | TOWN OF PARADISE | 5555 SKYWAY | | PARADISE | CA | 95969-4931 | |
| 29301137 | TOWN OF PARKER | PO BOX 5602 | | DENVER | CO | 80217-5602 | |
| 29307430 | TOWN OF PAYSON | 303 N BEELINE HWY | | PAYSON | AZ | 85541-4485 | |
| 29307431 | TOWN OF PLAISTOW | INSPECTORS OFFICE | 145 MAIN ST STE 1 | PLAISTOW | NH | 03865-3051 | |
| 29307432 | TOWN OF PLYMOUTH | SEALER OF WEIGHTS AND MEASURES | 26 COURT STREET | PLYMOUTH | MA | 02360-3365 | |
| 29307433 | TOWN OF PLYMOUTH BOARD OF HEALTH | 11 LINCOLN ST | | PLYMOUTH | MA | 02360-3325 | |
| 29307434 | TOWN OF PUTNAM | 126 CHURCH ST | | PUTNAM | CT | 06260-1831 | |
| 29307435 | TOWN OF RAYNHAM | C/O PERSONAL PROPERTY TAX | PO BOX 550 | RAYNHAM CENTER | MA | 02768-0550 | |
| 29307436 | TOWN OF RISING SUN | PO BOX 456 | | RISING SUN | MD | 21911-0456 | |
| 29307437 | TOWN OF RUTLAND TREASURER | C/O CITY TREASURER | 181 BUSINESS ROUTE 4 | CENTER RUTLAND | VT | 05736-9732 | |
| 29307438 | TOWN OF SHALLOTTE | PO BOX 2287 | | SHALLOTTE | NC | 28459-2287 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29307439 | TOWN OF SMYRNA | 315 S LOWRY ST | | SMYRNA | TN | 37167-3435 | |
| 29307440 | TOWN OF SPEEDWAY | 1450 N LYNHURST DR | | SPEEDWAY | IN | 46224-6407 | |
| 29307441 | TOWN OF SPINDALE | PO BOX 186 | | SPINDALE | NC | 28160-0186 | |
| 29307442 | TOWN OF SPRING LAKE | BUSINESS LICENSE | PO BOX 617 | SPRING LAKE | NC | 28390-0617 | |
| 29307443 | TOWN OF SUMMERVILLE | 200 S MAIN ST | | SUMMERVILLE | SC | 29483-6010 | |
| 29301138 | TOWN OF SWANSEA | 81 MAIN ST TOWN HALL | | SWANSEA | MA | 02777-4616 | |
| 29301139 | TOWN OF WAYNESVILLE | TAX COLLECTOR | 16 SOUTH MAIN ST | WAYNESVILLE | NC | 28786-6701 | |
| 29301140 | TOWN OF WEAVERVILLE | PO BOX 338 | | WEAVERVILLE | NC | 28787-0338 | |
| 29301141 | TOWN OF WEST BRIDGEWATER | 510 NORTH ST | | BRIDGEWATER | MA | 02324-1222 | |
| 29301142 | TOWN OF WEST SPRINGFIELD | 26 CENTRAL ST STE 9 | | WEST SPRINGFIELD | MA | 01089-2788 | |
| 29301143 | TOWN OF WESTBROOK | TAX COLLECTOR | PO BOX G | WESTBROOK | CT | 06498 | |
| 29301144 | TOWN OF WILKESBORO | PO BOX 1056 | | WILKESBORO | NC | 28697-1056 | |
| 29301145 | TOWN OF WISE | 501 W MAIN ST PO BOX 1100 | | WISE | VA | 24293-1100 | |
| 29301146 | TOWN OF YUCCA VALLEY | 57090 29 PALMS HIGHWAY | | YUCCA VALLEY | CA | 92284-2932 | |
| 29301147 | TOWNSHIP F BARNEGAT | 900 WEST BAY AVE | | BARNEGAT | NJ | 08005-1298 | |
| 29301148 | TOWNSHIP OF ASTON | C/O MRRS, LLC | PO BOX 1391 | MEDIA | PA | 19063-8391 | |
| 29301149 | TOWNSHIP OF BRICK | MUNICIPAL CLERK | 401 CHAMBERSBRIDGE RD | BRICK | NJ | 08723-2898 | |
| 29307444 | TOWNSHIP OF EAST BRUNSWICK | 1 CIVIC CENTER DRIVE | | EAST BRUNSWICK | NJ | 08816-3548 | |
| 29307445 | TOWNSHIP OF FALLS | 188 LINCOLN HWY STE 100 | | FAIRLESS HILLS | PA | 19030-1017 | |
| 29307446 | TOWNSHIP OF GLOUCESTER | C/O TOWNSHIP OF GLOUCESTER | 1261 CHEWS LANDING RD | LAUREL SPRINGS | NJ | 08021-2807 | |
| 29307447 | TOWNSHIP OF LAPATCONG | 232 S 3RD ST | | PHILLIPSBURG | NJ | 08865-1898 | |
| 29307448 | TOWNSHIP OF LUMBERTON | 35 MUNICIPAL DR | | LUMBERTON | NJ | 08048-4516 | |
| 29307449 | TOWNSHIP OF SPRINGFIELD | 100 MOUNTAIN AVE | | SPRINGFIELD | NJ | 07081-1785 | |
| 29307450 | TOWNSHIP OF UNION DEPT OF HEALTH | 1976 MORRIS AVE | | UNION | NJ | 07083-3597 | |
| 29307451 | TOWNSHIP OF WHITEHALL | 3221 MACARTHUR RD | | WHITEHALL | PA | 18052-2921 | |
| 29307452 | TOWNSHIP OF WOODBRIDGE | C/O DEPT OF HEALTH AND HUMAN SERV | 2 GEORGE FREDERICK PLAZA | WOODBRIDGE | NJ | 07095-2556 | |
| 29307453 | TRAVIS COUNTY DRO | PO BOX 1748 | | AUSTIN | TX | 78767-1748 | |
| 29307454 | TRAVIS COUNTY TAX COLLECTOR | PO BOX 149328 | | AUSTIN | TX | 78714-9328 | |
| 29307455 | TREASURE OF PERRY COUNTY | 2219 PAYNE ST | | TELL CITY | IN | 47586-2844 | |
| 29307456 | TREASURER | PO BOX 15245 | | CHESAPEAKE | VA | 23328-5245 | |
| 29307457 | TREASURER | PO BOX 975 | | NEWPORT NEWS | VA | 23607-0975 | |
| 29301150 | TREASURER - CITY OF NORFOLK | PO BOX 3215 | | NORFOLK | VA | 23514-3215 | |
| 29301151 | TREASURER - CITY OF NORFOLK | PO BOX 749456 | | ATLANTA | GA | 30374-9456 | |
| 29301152 | TREASURER & TAX COLLECTOR | 11279 CENTER HWY | | IRWIN | PA | 15642-5312 | |
| 29301153 | TREASURER CITY OF BOWLING | PO BOX 1410 | | BOWLING GREEN | KY | 42102-1410 | |
| 29301154 | TREASURER CITY OF HAWTHORNE | 4455 W 126TH ST STE A | | HAWTHORNE | CA | 90250-4463 | |
| 29301155 | TREASURER CITY OF JACKSON | 161 W MICHIGAN AVE | | JACKSON | MI | 49201-1315 | |
| 29301156 | TREASURER CITY OF PORTSMOUTH | KAREN SUNNUCKS | 801 CRAWFORD ST | PORTSMOUTH | VA | 23704-3811 | |
| 29301157 | TREASURER CITY OF SUFFOLK | PO BOX 1583 | | SUFFOLK | VA | 23439-1583 | |
| 29301158 | TREASURER COLUMBIANA COUNTY | 105 S MARKET ST | | LISBON | OH | 44432-1255 | |
| 29301159 | TREASURER COSHOCTON COUNTY | COURTHOUSE ANNEX | | COSHOCTON | OH | 43812 | |
| 29301160 | TREASURER ECTOR COUNTY | 1010 E 8TH ST STE 600 | | ODESSA | TX | 79761-4634 | |
| 29301161 | TREASURER HART COUNTY | TAX ADMINISTRATION | PO BOX 247 | MUNFORDVILLE | KY | 42765 | |
| 29307458 | TREASURER OF AMHERST COUNTY | PO BOX 719 | | AMHERST | VA | 24521-0719 | |
| 29307459 | TREASURER OF CAMPBELL COUNTY | C/O ROBIN F JEFFERSON | PO BOX 37 | RUSTBURG | VA | 24588-0037 | |
| 29307460 | TREASURER OF CASS COUNTY | 200 COURT PARK AVE RM 104 | | LOGANSPORT | IN | 46947-3147 | |
| 29307461 | TREASURER OF CASS COUNTY | 200 PARK AVE | | LOGANSPORT | IN | 46947 | |
| 29307462 | TREASURER OF CLARK COUNTY | P O BOX 1508 | | JEFFERSONVILLE | IN | 47131-1508 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29307463 | TREASURER OF FREDRICK COUNTY | PO BOX 7418 | | MERRIFIELD | VA | 22116-7418 | |
| 29307464 | TREASURER OF GIBSON COUNTY | 101 N MAIN ST | | PRINCETON | IN | 47670-1562 | |
| 29307465 | TREASURER OF MADISON COUNTY | PO BOX 675 | | LONDON | OH | 43140-0675 | |
| 29307466 | TREASURER OF MICHIGAN CITY | 300 WASHINGTON ST STE 102 | | MICHIGAN CITY | IN | 46360-3311 | |
| 29307467 | TREASURER OF MONTGOMERY | 755 ROANOKE ST STE 1B | | CHRISTIANSBURG | VA | 24073-3169 | |
| 29307468 | TREASURER OF MONTGOMERY COUNTY | 102 YORK RD STE 401 | | WILLOW GROVE | PA | 19090-3281 | |
| 29307469 | TREASURER OF MONTGOMERY COUNTY | PO BOX 311 | | NORRISTOWN | PA | 19404-0311 | |
| 29307470 | TREASURER OF PORTER COUNTY | P O BOX 11357 | | SOUTH BEND | IN | 46634-0357 | |
| 29307471 | TREASURER OF ROCKBRIDGE COUNTY | PO BOX 784 | | LEXINGTON | VA | 24450-0784 | |
| 29301162 | TREASURER OF SHELBY COUNTY | 25 W POLK ST STE 102 | | SHELBYVILLE | IN | 46176-2058 | |
| 29301163 | TREASURER OF STATE | 101 STATE HOUSE STA | | AUGUSTA | ME | 04333-0101 | |
| 29301164 | TREASURER OF STATE | INCOME TAX SECTION | | AUGUSTA | ME | 04330-1061 | |
| 29301165 | TREASURER OF STATE OF OHIO | PO BOX 27 | | COLUMBUS | OH | 43216-0027 | |
| 29301166 | TREASURER OF STATE STATE OF OH | 145 S FRONT ST FL 2ND | | COLUMBUS | OH | 43215-4116 | |
| 29301167 | TREASURER OF VIGO COUNTY | P O BOX 1466 | | INDIANAPOLIS | IN | 46206-1466 | |
| 29301168 | TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION | PO BOX 7607 | MERRIFIELD | VA | 22116-7607 | |
| 29301169 | TREASURER OF WAYNE CO | PROPERTY TAX | 401 E MAIN ST | RICHMOND | IN | 47374-4254 | |
| 29301170 | TREASURER OF WAYNESBORO | 503 W MAIN ST STE 107 | | WAYNESBORO | VA | 22980-4546 | |
| 29301171 | TREASURER OF WYTHE CO | 225 S 4TH ST STE 104 | | WYTHEVILLE | VA | 24382-2547 | |
| 29301172 | TREASURER SPOTSYLVANIA COUNTY | PO BOX 175 | | SPOTSYLVANIA | VA | 22553-0175 | |
| 29301173 | TREASURER STATE OF CONNECTICUT | 450 COLUMBUS BLVD STE 801 | | HARTFORD | CT | 06103-1840 | |
| 29307472 | TREASURER STATE OF CONNECTICUT | C/O UNCLAIMED PROPERTY DIV | PO BOX 150435 | HARTFORD | CT | 06115-0435 | |
| 29307473 | TREASURER STATE OF CT | LICENSE SERVICES DIVISION | 165 CAPITOL AVE | HARTFORD | CT | 06106-1659 | |
| 29307474 | TREASURER STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION | 1 W OLD STATE CAPITOL PLAZA STE 400 | SPRINGFIELD | IL | 62701-1390 | |
| 29307475 | TREASURER STATE OF MAINE | 28 STATE HOUSE STA | | AUGUSTA | ME | 04333-0028 | |
| 29307476 | TREASURER STATE OF NH | 129 PLEASANT ST | | CONCORD | NH | 03301-3852 | |
| 29307477 | TREASURER STATE OF NH | 29 HAZEN DR BLDG LAB | | CONCORD | NH | 03301-6501 | |
| 29307478 | TREASURER STATE OF OHIO | 6606 TUSSING RD | | REYNOLDSBURG | OH | 43068-4004 | |
| 29307479 | TREASURER STATE OF OHIO | 77 S HIGH ST FL 18TH | | COLUMBUS | OH | 43215-6135 | |
| 29307480 | TREASURER STATE OF OHIO | FOOD DIVISION | 8995 EAST MAIN ST | REYNOLDSBURG | OH | 43068-3342 | |
| 29307481 | TREASURER STATE OF OHIO | PO BOX 16560 | | COLUMBUS | OH | 43216-6560 | |
| 29307482 | TREASURER TAX COLLECTOR | PO BOX 546 | | YUBA CITY | CA | 95992 | |
| 29307483 | TREASURER TOWN OF CULPEPER VA | 400 S MAIN ST STE 109 | | CULPEPER | VA | 22701-3146 | |
| 29307484 | TREASURER TOWN OF VINTON | 311 S POLLARD ST | | VINTON | VA | 24179-2531 | |
| 29307485 | TREASURER VIL OF MT PLEASANT | C/O VIL MT PLEASANT % JOHNSON BANK | 555 MAIN ST STE 915 | RACINE | WI | 53403-1000 | |
| 29301174 | TREASURER/TAX COLLECTOR | PO BOX 579 | | SANTA BARBARA | CA | 93102 | |
| 29301175 | TREASURY DEPT | PO BOX 1837 | | HARRISBURG | PA | 17105-1837 | |
| 29301176 | TREMONT TOWNSHIP | 71 LINCOLN RD | | PINE GROVE | PA | 17963-8683 | |
| 29301177 | TRI COUNTY HEALTH DEPT | 6162 S WILLOW DR STE 100 | | GREENWOOD VILLAGE | CO | 80111-5113 | |
| 29301178 | TRI-COUNTY SENTRY | 1200 N VENTURA RD STE G | | OXNARD | CA | 93030-3827 | |
| 29301179 | TROUP COUNTY TAX COMM. | 100 RIDLEY AVE | | LAGRANGE | GA | 30240-2724 | |
| 29301180 | TUKWILA FIRE DEPARTMENT | 444 ANDOVER PARK EAST | | TUKWILA | WA | 98188-7606 | |
| 29301181 | TULARE ADVANCE REGISTER | C/O LEGAL'S | PO BOX 30 | VISALIA | CA | 93279 | |
| 29301182 | TULARE COUNTY | C/O TREASURER TAX COLLECTOR | PO BOX 102495 | PASADENA | CA | 91189-0111 | |
| 29301183 | TULARE COUNTY TAX COLLECTOR | COUNTY CIVIC CTR RM 104E | | VISALIA | CA | 93291 | |
| 29301184 | TULLAHOMA CITY TAX COLLECTOR | PO BOX 807 | | TULLAHOMA | TN | 37388 | |
| 29301185 | TULSA COUNTY TREASURER | 218 W. 6TH STREET 8TH FLOOR | | TULSA | OK | 74119-1004 | |
| 29307486 | TUOLUMNE COUNTY TAX COLLECTOR | PO BOX 3248 | | SONORA | CA | 95370 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29307487 | TUSCALOOSA COUNTY SALES TAX | SPECIAL TAX BOARD | PO BOX 20738 | TUSCALOOSA | AL | 35402-0738 | |
| 29307488 | TUSCARAWAS CO TREASURER | PO BOX 250 | | NEW PHILADELPHIA | OH | 44663-0250 | |
| 29307489 | TUSCOLA COUNTY TREASURER | COUNTY TREASURER | 440 N STATE ST | CARO | MI | 48723-1555 | |
| 29307490 | TX DEPT OF AGRICULTURE | PO BOX 12076 | | AUSTIN | TX | 78711-2076 | |
| 29307491 | UMATILLA COUNTY TAX COLLECTOR | 216 SE FOURTH ST | | PENDLETON | OR | 97801 | |
| 29307492 | UNCLAIMED PROPERTY DIVISION | PO BOX 1435 | | PROVIDENCE | RI | 02901-1435 | |
| 29307493 | UNEMPLOYMENT COMPENSATION DIV | MAINE DEPT OF LABOR | PO BOX 1057 | AUGUSTA | ME | 04332-1057 | |
| 29307494 | UNIFIED GOVERNMENT LICENSE DIV | 4953 STATE AVE | | KANSAS CITY | KS | 66102-1749 | |
| 29307495 | UNIFIED GOVERNMENT TREASURER | 619 ANN AVE | | KANSAS CITY | KS | 66101-3038 | |
| 29307496 | UNIFIED GOVERNMENT TREASURER | PO BOX 175013 | | KANSAS CITY | KS | 66101-3094 | |
| 29307497 | UNION CITY TAX COLLECTOR | 5047 UNION ST | | UNION CITY | GA | 30291 | |
| 29307498 | UNION COUNTY AUDITOR | 233 WEST SIXTH STREET 2ND FLOOR | | MARYSVILLE | OH | 43040-5513 | |
| 29307499 | UNION COUNTY HEALTH DEPT | 940 LONDON AVE STE 1100 | | MARYSVILLE | OH | 43040-8037 | |
| 29301186 | UNION COUNTY OF ARKANSAS COLL | 101 N WASHINGTON AVE STE 106 | | EL DORADO | AR | 71730-5660 | |
| 29301187 | UNION COUNTY TAX COLLECTOR | PO BOX 580365 | | CHARLOTTE | NC | 28258-0365 | |
| 29301188 | UNITED ISD TAX OFFICE | 3501 E. SAUNDERS | | LAREDO | TX | 78041 | |
| 29301189 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE CTR | | CINCINNATI | OH | 45999 | |
| 29301190 | UNITED STATES TREASURY | PO BOX 105092 | | ATLANTA | GA | 30348-5092 | |
| 29301191 | UNIVERSITY OF KENTUCKY | DEPT OF ENTOMOLOGY | S225 AG SCIENCE NORTH | LEXINGTON | KY | 40546-0091 | |
| 29301192 | UPPER MERION TOWNSHIP | C/O TRI STATE FINANCIAL GROUP | PO BOX 38 | BRIDGEPORT | PA | 19405-0038 | |
| 29301193 | US DEPARTMENT OF LABOR | PO BOX 71361 | | PHILADELPHIA | PA | 19176-1361 | |
| 29301194 | US FISH & WILDLIFE SERVICE | OFFICE OF LAW ENFORCEMENT | 187 CENTURY BLVD STE 380 | ATLANTA | GA | 30345-3324 | |
| 29301195 | US FISH & WILDLIFE SERVICE, OFFICE | 5600 AMERICAN BLVD WEST STE 990 | | BLOOMINGTON | MN | 55437-1458 | |
| 29301196 | USDA APHIS VS NCIE | PRODUCTS PROMGRAM | 4700 RIVER RD UNIT 40 | RIVERDALE | MD | 20737-1231 | |
| 29301197 | USDA PACA | 8700 CENTERVILLE RD STE 202 | | MANASSAS | VA | 20110-8411 | |
| 29307500 | UTAH DIVISION OF CORP & COMM | PO BOX 146705 | | SALT LAKE CITY | UT | 84114-6705 | |
| 29307501 | UTAH STATE TAX COMMISSION | 210 N 1950 W | | SALT LAKE CITY | UT | 84134-0700 | |
| 29307502 | UTAH STATE TREASURER | C/O UNCLAIMED PROPERTY DIVISION | PO BOX 142321 | SALT LAKE CITY | UT | 84114-2321 | |
| 29307503 | UTAH UNEMPLOYMENT COMPENSATION | PO BOX 11800 | | SALT LAKE CITY | UT | 84147-0800 | |
| 29307504 | VALUE ADJUSTMENT BOARD | 1801 27TH ST BLDG A RM 82801 | | VERO BEACH | FL | 32960-3388 | |
| 29307505 | VAN WERT COUNTY AUDITOR | COURTHOUSE | | VAN WERT | OH | 45891 | |
| 29307506 | VAN WERT COUNTY HEALTH DEPT | 1179 WESTWOOD DR STE 300 | | VAN WERT | OH | 45891-1474 | |
| 29307507 | VANCE COUNTY TAX OFFICE | C/O PERSONAL PROPERTY TAX | 122 YOUNG ST E | HENDERSON | NC | 27536-4268 | |
| 29307508 | VANDERBURGH CO. HEALTH DEPT. | 420 E MULBERRY ST | | EVANSVILLE | IN | 47713-1772 | |
| 29307509 | VANDERBURGH COUNTY TREASURER | P O BOX 77 | | EVANSVILLE | IN | 47701-0077 | |
| 29307510 | VENTURA COUNTY- TAX COLLECTOR | PO BOX 845642 | | LOS ANGELES | CA | 90051-5642 | |
| 29307511 | VERMONT DEPARTMENT OF TAXES | 109 STATE ST | | MONTPELIER | VT | 05609-0001 | |
| 29307512 | VERMONT STATE TREASURERS | UNCLAIMED PROPERTY DIVISION | 109 STATE ST 4TH FLOOR | MONTPELIER | VT | 05609-0003 | |
| 29307513 | VICTORIA COUNTY CLERK | PO BOX 2410 | | VICTORIA | TX | 77902-2410 | |
| 29301198 | VICTORIA FARINA CITY TREASURER | ADDRESS ON FILE | | | | | |
| 29301199 | VIGO COUNTY HEALTH DEPARTMENT | 147 OAK ST | | TERRE HAUTE | IN | 47807-2986 | |
| 29301200 | VIGO COUNTY TREASURER | PO BOX 1466 | | INDIANAPOLIS | IN | 46206-1466 | |
| 29301201 | VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY | | GREEN BAY | WI | 54304-4605 | |
| 29301202 | VILLAGE OF BRADLEY | 147 S MICHIGAN AVE | | BRADLEY | IL | 60915-2243 | |
| 29301203 | VILLAGE OF CARPENTERSVILLE | 1200 LW BESINGER DR STE B | | CARPENTERSVILLE | IL | 60110-2000 | |
| 29301204 | VILLAGE OF GLEN CARBON | PO BOX 757 | | GLEN CARBON | IL | 62034-0757 | |
| 29301205 | VILLAGE OF HARTVILLE | ANNA ERB | 202 W MAPLE ST | HARTVILLE | OH | 44632-8503 | |
| 29301206 | VILLAGE OF HOMEWOOD | 2020 CHESTNUT RD | | HOMEWOOD | IL | 60430-1776 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29301207 | VILLAGE OF LOS RANCHO DE ALBUQ | 6718 RIO GRANDE BLVD NW | | ALBUQUERQUE | NM | 87107-6330 | |
| 29301208 | VILLAGE OF NEW BOSTON | 3980 RHODES AVE | | PORTSMOUTH | OH | 45662-4999 | |
| 29301209 | VILLAGE OF NILES | 1000 CIVIC CENTER DR | | NILES | IL | 60714-3228 | |
| 29307514 | VILLAGE OF ONTARIO OHIO | PO BOX 1666 | | ONTARIO | OH | 44862-0166 | |
| 29307515 | VILLAGE OF PALMETTO BAY | 9705 E HIBISCUS ST | | PALMETTO BAY | FL | 33157-5606 | |
| 29307516 | VILLAGE OF PLOVER | C/O TREASURER | PO BOX 37 | PLOVER | WI | 54467-2970 | |
| 29307517 | VILLAGE OF ROUND LAKE BEACH | ECONOMICS | 1937 N MUNICIPAL WAY | ROUND LAKE | IL | 60073-4915 | |
| 29307518 | VILLAGE OF SCHILLER PARK | 9526 W IRVING PARK RD | | SCHILLER PARK | IL | 60176-1924 | |
| 29307519 | VILLAGE OF WOODRIDGE | 5 PLAZA DR | | WOODRIDGE | IL | 60517-5014 | |
| 29307520 | VILLIAGE OF MENOMENEE FALLS | W156 N8480 PILGRIM RD | | MENOMONEE FALLS | WI | 53051-3140 | |
| 29307521 | VIRGINIA BEACH CITY TREASURER | 2401 COURTHOUSE DR. #1 | | VIRGINIA BEACH | VA | 23456 | |
| 29307522 | VIRGINIA DEPARTMENT OF | PO BOX 27491 | | RICHMOND | VA | 23261-7491 | |
| 29307523 | VIRGINIA DEPT OF TAXATION | PO BOX 26626 | | RICHMOND | VA | 23261-6626 | |
| 29307524 | VIRGINIA DEPT OF TAXATION | PO BOX 27203 | | RICHMOND | VA | 23218-7203 | |
| 29307525 | VOLUSIA COUNTY TAX COLLECTOR | 123 W INDIANA AVE, RM 103 | | DELAND | FL | 32720 | |
| 29307526 | WA DEPT OF REVENUE | PO BOX 34051 | | SEATTLE | WA | 98124-1051 | |
| 29307527 | WACO-MCLENNAN COUNTY PUBLIC | 225 W WACO DR | | WACO | TX | 76707-3897 | |
| 29301210 | WADE STEEN-FRANKLIN CO TREAS. | 373 S 5TH ST FL 17TH | | COLUMBUS | OH | 43215-5426 | |
| 29301211 | WAKE COUNTY REVENUE DEPARTMENT | PO BOX 580084 | | CHARLOTTE | NC | 28258-0084 | |
| 29301212 | WAKE COUNTY REVENUE DEPT | PO BOX 2719 | | RALEIGH | NC | 27602-2719 | |
| 29301213 | WAKE COUNTY TAX COLLECTOR | PO BOX 580084 | | CHARLOTTE | NC | 28258-0084 | |
| 29301214 | WALKER CO REVENUE COMMISSIONER | 1803 3RD AVE STE 102 | | JASPER | AL | 35501-5389 | |
| 29301215 | WALKER COUNTY | PO BOX 1447 | | JASPER | AL | 35502-1447 | |
| 29301216 | WALKER COUNTY HEALTH DEPT | 705 20TH AVE EAST | | JASPER | AL | 35501-4071 | |
| 29301217 | WALLINGFORD HEALTH DEPARTMENT | 45 SOUTH MAIN ST RM 215 | | WALLINGFORD | CT | 06492-4201 | |
| 29301218 | WALTON COUNTY TAX COMM | 303 S HAMMOND DR STE 100 | | MONROE | GA | 30655-2904 | |
| 29301219 | WARE COUNTY TAX COMMISSIONER | PO BOX 1825 | | WAYCROSS | GA | 31502 | |
| 29301220 | WARNER ROBINS CITY TAX COLLECTOR | PO BOX 8629 | | WARNER ROBINS | GA | 31095-8629 | |
| 29301221 | WARREN CITY HEALTH DISTRICT | 418 MAIN AVE SW | | WARREN | OH | 44481-1060 | |
| 29307528 | WARREN CITY TREASURER (MACOMB) | 1 CITY SQ STE 200 | | WARREN | MI | 48093-2395 | |
| 29307529 | WARREN CO TAX COLLECTOR | PO BOX 351 | | VICKSBURG | MS | 39181-0351 | |
| 29307530 | WARREN CO TRUSTEE | PO BOX 7164 | | MC MINNVILLE | TN | 37111-7164 | |
| 29307531 | WARREN COUNTY CLERK | 201 LOCUST ST | | MC MINNVILLE | TN | 37110-2110 | |
| 29307532 | WARREN COUNTY HEALTH DEPARTMENT | 700 OXFORD RD | | OXFORD | NJ | 07863-3269 | |
| 29307533 | WARREN COUNTY HEALTH DISTRICT | 416 S EAST ST | | LEBANON | OH | 45036-2399 | |
| 29307534 | WARREN COUNTY SHERIFF | PO BOX 807 | | BOWLING GREEN | KY | 42102-0807 | |
| 29307535 | WARREN COUNTY TAX COLLECTOR | P.O. BOX 807 | | BOWLING GREEN | KY | 42102-0807 | |
| 29307536 | WARREN COUNTY TAX COLLECTOR | PO BOX 1540 | | FRONT ROYAL | VA | 22630-0033 | |
| 29307537 | WASHINGTON CITY | 111 N 100 E | | WASHINGTON | UT | 84780 | |
| 29307538 | WASHINGTON COUNTY TREASURER | 400 S JOHNSTONE ROOM 200 | | BARTLESVILLE | OK | 74003-6618 | |
| 29307539 | WASHINGTON COUNTY TREASURERS | 35 W WASHINGTON ST STE 102 | | HAGERSTOWN | MD | 21740-4868 | |
| 29307540 | WASHINGTON COUNTY TRUSTEE | PO BOX 215 | | JONESBOROUGH | TN | 37659-0215 | |
| 29307541 | WASHINGTON DEPT OF REVENUE | PO BOX 34053 | | SEATTLE | WA | 98124-1053 | |
| 29301222 | WASHINGTON JAVONN | 19171 GABLE ST | | DETROIT | MI | 48234-2623 | |
| 29301223 | WASHINGTON STATE DEPARTMENT OF | PO BOX 42591 | | OLYMPIA | WA | 98504-2591 | |
| 29301224 | WASHINGTON STATE DEPARTMENT OF | PO BOX 47464 | | OLYMPIA | WA | 98504-7464 | |
| 29301225 | WASHINGTON STATE GAMBLING COMM | GAMBLIN COMMISSION | PO BOX 42400 | OLYMPIA | WA | 98504-2400 | |
| 29301227 | WASHINGTON STATE TREASURER | BUSINESS LICENSEING SERVICE | PO BOX 34456 | SEATTLE | WA | 98124-1456 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29301228 | WASHINGTON STATE TREASURER | C/O MASTER LICENSE SERVICE DEPT | PO BOX 9034 | OLYMPIA | WA | 98507-9034 | |
| 29301226 | WASHINGTON STATE TREASURER | PO BOX 1967 | | OLYMPIA | WA | 98507-1967 | |
| 29301229 | WASHOE COUNTY | ENVIRO HEALTH SERVICES | 101 EAST NINTH STREET BLDG B | RENO | NV | 89512-2845 | |
| 29301230 | WASHOE COUNTY CLERK | 1001 EAST 9TH ST BLDG A | | RENO | NV | 89512-2845 | |
| 29301231 | WASHOE COUNTY TREASURER | PO BOX 30039 | | RENO | NV | 89520-3039 | |
| 29301232 | WATAUGA COUNTY TAX ADMINISTRATOR | PO BOX 6251 | | HERMITAGE | PA | 16148-0923 | |
| 29301233 | WATERBURY CITY TAX COLLECTOR | PO BOX 1560 | | HARTFORD | CT | 06144-1560 | |
| 29307542 | WATERBURY HEALTH DEPARTMENT | ONE JEFFERSON SQUARE | | WATERBURY | CT | 06706-1143 | |
| 29307543 | WATERFORD TOWN CLERK | 15 ROPE FERRY RD | | WATERFORD | CT | 06385-2806 | |
| 29307544 | WATERFORD TOWNSHIP TREASURER (OAKLAND) | 5200 CIVIC CENTER DR | | WATERFORD | MI | 48329-3715 | |
| 29307545 | WAUKESHA COUNTY TREASURER | 515 W MORELAND BLVD RM 148 | | WAUKESHA | WI | 53188-2428 | |
| 29307546 | WAYNE COUNTY HEALTH DEPT | 428 W LIBERTY ST | | WOOSTER | OH | 44691-4851 | |
| 29307547 | WAYNE COUNTY TAX COLLECTOR | PO BOX 580478 | | CHARLOTTE | NC | 28258-0478 | |
| 29307548 | WAYNE COUNTY TREASURER | TREASURER | 400 MONROE 5TH FLOOR | DETROIT | MI | 48226-2942 | |
| 29307549 | WAYNESBORO CITY TAX COLLECTOR | 615 N LIBERTY ST | | WAYNESBORO | GA | 30830 | |
| 29307550 | WAYNESBORO CITY TAX COLLECTOR | PO BOX 5542 | | BINGHAMTON | NY | 13902-5542 | |
| 29307551 | WAYNESVILLE CITY TAX COLLECTOR | PO BOX 100 | | WAYNESVILLE | NC | 28786 | |
| 29307552 | WEAKLEY CO TRUSTEE | PO BOX 663 | | DRESDEN | TN | 38225-0663 | |
| 29307553 | WEAKLY COUNTY CLERK | COURTHOUSE RM 107 | | DRESDEN | TN | 38225 | |
| 29307554 | WEBB COUNTY CLERK | 1110 VICTORIA ST STE 201 | | LAREDO | TX | 78040-4421 | |
| 29307555 | WEBB COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 420128 | | LAREDO | TX | 78042-8128 | |
| 29301234 | WEBER COUNTY TREASURER | 2380 WASHINGTON BLVD, STE 380 | | OGDEN | UT | 84401 | |
| 29301235 | WEBSTER MUNICIPAL TAX COLLECTOR | PO BOX 763 | | READING | MA | 01867-0405 | |
| 29301236 | WELD COUNTY TREASURER | C/O TREASURER | PO BOX 458 | GREELEY | CO | 80632-0458 | |
| 29301237 | WELD DEPT OF PUBLIC HEALTH & | 1555 NORTH 17TH AVE | | GREELEY | CO | 80631-9117 | |
| 29301238 | WENTZVILLE CITY COLLECTOR | 310 W PEARCE BLVD | | WENTZVILLE | MO | 63385-1422 | |
| 29301239 | WEST BEND CITY COLLECTOR (WASHINGTON) | 1115 S MAIN ST | | WEST BEND | WI | 53095-4605 | |
| 29301240 | WEST HAZELTON BOROUGH | 100 S 4TH ST | | WEST HAZLETON | PA | 18202-3835 | |
| 29301241 | WEST SPRINGFIELD MUNICIPAL TAX COLLECTOR | 26 CENTRAL ST, STE 9 | | WEST SPRINGFIELD | MA | 01089 | |
| 29301242 | WEST VALLEY CITY | 3600 CONSTITUTION BLVD | | SALT LAKE CITY | UT | 84119-3700 | |
| 29301243 | WEST VIRGINIA DEPT OF REV | INTERNAL AUDIT SALES TAX | PO BOX 11412 | CHARLESTON | WV | 25339-1412 | |
| 29301244 | WEST VIRGINIA STATE DIVISION | PO BOX 11514 | | CHARLESTON | WV | 25339-1514 | |
| 29301245 | WEST VIRGINIA STATE TAX DEPT | PO BOX 11425 | | CHARLESTON | WV | 25339-1425 | |
| 29307556 | WESTON TREASURER | PO BOX 438 | | SCHOFIELD | WI | 54476-0438 | |
| 29307557 | WHATCOM COUNTY TREASURER | C/O TREASURER | PO BOX 34873 | SEATTLE | WA | 98124-1873 | |
| 29307558 | WHITE COUNTY TAX COLLECTOR | 115 W ARCH AVE | | SEARCY | AR | 72143-7701 | |
| 29307559 | WHITFIELD CNTY TAX COMMISSIONER | 1013 RIVERBURCH PKWY | | DALTON | GA | 30721-8676 | |
| 29307560 | WICHITA COUNTY TAX ASSESSOR-COLLECTOR | 600 SCOTT AVE, SUITE 103 | | WICHITA FALLS | TX | 76301 | |
| 29307561 | WICOMICO COUNTY CLERK OF CIRCUIT CO | PO BOX 198 | | SALISBURY | MD | 21803-0198 | |
| 29307562 | WICOMICO COUNTY HEALTH DEPT | 108 E MAIN ST | | SALISBURY | MD | 21801-4921 | |
| 29307563 | WICOMICO COUNTY TAX COLLECTOR | PO BOX 4036 | | SALISBURY | MD | 21803-4036 | |
| 29307564 | WICOMICO COUNTY TAX OFFICE | PO BOX 198 | | SALISBURY | MD | 21803-0198 | |
| 29307565 | WILKES COUNTY TAX OFFICE | PO BOX 63029 | | CHARLOTTE | NC | 28263-3029 | |
| 29307566 | WILKES-BARRE TOWNSHIP | C/O E-COLLECT PLUS, LLC | 4117 LIBERTY AVE | PITTSBURGH | PA | 15224-1446 | |
| 29307567 | WILL COUNTY HEALTH DEPT | 501 ELLA AVE | | JOLIET | IL | 60433-2700 | |
| 29307568 | WILLIAMSON CO TRUSTEE | ACCOUNTING 89-70880102 | 5918 STONERIDGE MALL RD | PLEASANTON | CA | 94588-3229 | |
| 29307569 | WILLIAMSON COUNTY | C/O TAX ASSESSOR COLLECTOR | 904 S MAIN ST | GEORGETOWN | TX | 78626-5829 | |
| 29301246 | WILLIAMSON COUNTY AND | 303 S MAIN STREET | | GEORGETOWN | TX | 78626-5048 | |

Exhibit E
Taxing Authorities Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29301247 | WILLIAMSON COUNTY TAX ASSESSOR-COLLECTOR | 904 S MAIN ST | | GEORGETOWN | TX | 78626 | |
| 29301248 | WILLIAMSON COUNTY TRUSTEE | 1320 W MAIN ST, STE 203 | | FRANKLIN | TN | 37064 | |
| 29301249 | WILLIAMSON COUNTY TRUSTEE | PO BOX 1365 | | FRANKLIN | TN | 37065-1365 | |
| 29301250 | WILSON COUNTY CLERK | 129 S COLLEGE ST | | LEBANON | TN | 37087-3642 | |
| 29301251 | WILSON COUNTY TAX COLLECTOR | C/O TAX COLLECTOR | PO BOX 580328 | CHARLOTTE | NC | 28258-0328 | |
| 29301252 | WILSON COUNTY TRUSTEE | C/O ERNEST LASATER | PO BOX 865 | LEBANON | TN | 37088-0865 | |
| 29301253 | WINDSOR TOWN CLERK | 275 BROAD ST | | WINDSOR | CT | 06095-2940 | |
| 29301254 | WISCONSIN DEPT OF AGRICULTURE | BUREAU OF PLANT INDUSTRY | PO BOX 8911 | MADISON | WI | 53708-8911 | |
| 29301255 | WISCONSIN DEPT OF AGRICULTURE | CONSUMER PROTECTION | PO BOX 93193 | MILWAUKEE | WI | 53293 | |
| 29301256 | WISCONSIN DEPT OF AGRICULTURE | TRADE & CONSUMER | PO BOX 93479 | MILWAUKEE | WI | 53293 | |
| 29301257 | WISCONSIN DEPT OF REVENUE | 515 S WASHBURN ST STE 105 | | OSHKOSH | WI | 54904-7951 | |
| 29307570 | WISCONSIN DEPT OF REVENUE | PO BOX 8908 | | MADISON | WI | 53708-8908 | |
| 29307571 | WISCONSIN DEPT OF REVENUE | PO BOX 8991 | | MADISON | WI | 53708-8991 | |
| 29307572 | WISCONSIN DEPT OF REVENUE | PO BOX 8992 | | MADISON | WI | 53708-8992 | |
| 29307573 | WISCONSIN DEPT OF REVENUE | PO BOX 93208 | | MILWAUKEE | WI | 53293 | |
| 29307574 | WISCONSIN DEPT OF REVENUE | PO BOX 93931 | | MILWAUKEE | WI | 53293 | |
| 29307575 | WISE COUNTY TAX COLLECTOR | PO BOX 1308 | | WISE | VA | 24293-1308 | |
| 29307576 | WOOD DALE CITY CLERK | 404 N WOOD DALE RD | | WOOD DALE | IL | 60191-1534 | |
| 29307577 | WOODS CROSS CITY | 1555 S 800 W | | WOODS CROSS | UT | 84087-2160 | |
| 29307578 | WSDA SEED PROGRAM | 21 N 1ST AVE STE 203 | | YAKIMA | WA | 98902-2663 | |
| 29307579 | WY STATE TREASURERS OFFICE | 122 WEST 25TH ST SUITE E300 | | CHEYENNE | WY | 82001-3004 | |
| 29307580 | WY STATE USE 2058499 | 122 WEST 25TH 2058499 | | CHEYENNE | WY | 82001-3004 | |
| 29307581 | WYANDOTTE COUNTY TREASURER | PO BOX 175013 | | KANSAS CITY | KS | 66117-5013 | |
| 29307582 | WYOMING CO COURTHOUSE | PO BOX 529 | | PINEVILLE | WV | 24874 | |
| 29307583 | WYOMING DEPARTMENT OF AGRICULTURE | C/O TECHNICAL SERVICE | 2219 CAREY AVE | CHEYENNE | WY | 82002-0100 | |
| 29301258 | WYOMING DEPT OF REVENUE | C/O EXCISE TAX DIVISION | HERSCHLER | CHEYENNE | WY | 82002-0110 | |
| 29301259 | WYOMING STATE TREASURERS OFFICE | UNCLAIMED PROPERTY | 200 WEST 24TH STREET | CHEYENNE | WY | 82001-3642 | |
| 29301260 | WYOMING UNEMPLOYMENT INSURANCE | WYOMING DEPT OF EMPLOYMENT | PO BOX 2659 | CASPER | WY | 82602 | |
| 29301261 | YAKIMA COUNTY TAX COLLECTOR | PO BOX 22530 | | YAKIMA | WA | 98907-2530 | |
| 29301262 | YAVAPAI COUNTY TREASURER | 1015 FAIR ST | | PRESCOTT | AZ | 86305-1807 | |
| 29301263 | YELLOWSTONE COUNTY TREASURER | C/O TREASURER | PO BOX 35010 | BILLINGS | MT | 59107-5010 | |
| 29301264 | YOLO COUNTY AGRICULTURE DEPT | 70 COTTONWOOD ST | | WOODLAND | CA | 95695-2593 | |
| 29301265 | YOLO COUNTY CLERK | PO BOX 1130 | | WOODLAND | CA | 95776-1130 | |
| 29301266 | YOLO COUNTY ENVIRONMENTAL | 292 W BEAMER ST | | WOODLAND | CA | 95695-2511 | |
| 29301267 | YOLO COUNTY TREASURER'S OFFICE | C/O YOLO COUNTY TAX COLLECTOR | PO BOX 4400 | WHITTIER | CA | 90607-4400 | |
| 29301268 | YORK AREA EARNED INCOME TAX | PO BOX 12009 | | YORK | PA | 17402-0679 | |
| 29301269 | YORK COUNTY CLERK OF CIRCUIT CT | PO BOX 371 | | YORKTOWN | VA | 23690 | |
| 29307584 | YORK COUNTY TAX COLLECTOR | P.O. BOX 79172 | | BALTIMORE | MD | 21279-0172 | |
| 29307585 | YORK COUNTY TREASURER | PO BOX 116 | | YORK | SC | 29745-0116 | |
| 29307586 | YOUNGSTOWN CITY HEALTH DEPT | 345 OAK HILL AVE STE 200 | | YOUNGSTOWN | OH | 44502-1454 | |
| 29307587 | YPSILANTI TOWNSHIP TREASURER (WASHTENAW) | 7200 S HURON RIVER DR | | YPSILANTI | MI | 48197-7007 | |
| 29307588 | YUMA COUNTY | 198 S MAIN ST | | YUMA | AZ | 85364-1424 | |
| 29307589 | YUMA COUNTY TREASURER | C/O TREASURERS OFFICE | 2550 S 4TH AVE STE A | YUMA | AZ | 85364-7264 | |
| 29307590 | ZANESVILLE MUSKINGUM COUNTY | 205 N 7TH ST | | ZANESVILLE | OH | 43701-3791 | |

**<u>Exhibit F</u>**

Exhibit F
Insurance Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29301293 | ACE AMERICAN INSURANCE CO. | 436 WALNUT STREET P.O. BOX 1000 | | PHILADELPHIA | PA | 19106 | |
| 29307612 | ACE INSURANCE | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | |
| 29307613 | ACE PROPERTY AND CASUALTY INSURANCE COMPANY (CHUBB) | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | |
| 29307614 | AIG SPECIALTY INSURANCE COMPANY | 1271 AVE OF THE AMERICAS FL 41 | | NEW YORK | NY | 10020-1304 | |
| 29301272 | ALLIANZ GLOBAL RISKS US INS CO | 225 W WASHINGTON ST | SUITE 1800 | CHICAGO | IL | 60606 | |
| 29307615 | ALLIED WORLD ASSURANCE COMPANY LTD (AWAC) | 27 RICHMOND ROAD | | PEMBROKE | | HM 08 | BERMUDA |
| 29307600 | ALLIED WORLD NATIONAL ASSURANCE COMPANY (AWAC) | 311 S WACKER DR | SUITE 1100 | CHICAGO | IL | 60606 | |
| 29307618 | AON PLC | 200 EAST RANDOLPH | | CHICAGO | IL | 60601 | |
| 29307620 | AWAC/ALLIED WORLD ASSURANCE CO. | 27 RICHMOND ROAD | | PEMBROKE | | HM 08 | BERMUDA |
| 29307607 | AXA XL | 505 EAGLEVIEW BLVD | | EXTON | PA | 19341 | |
| 29307608 | AXA XL (INDIAN HARBOR) | 505 EAGLEVIEW BLVD | | EXTON | PA | 19341 | |
| 29307592 | AXA XL/XL INSURANCE AMERICA INC. | 111 WACKER DR | SUITE 4000 | CHICAGO | PA | 60606 | |
| 29307591 | AXIS INSURANCE CO | 10000 AVALAON BLVD | STE 200 | ALPHARETTA | GA | 30009 | |
| 29307621 | AXIS SURPLUS INSURANCE COMPANY | 92 PITTS BAY ROAD | | PEMBROKE | | HM 08 | BERMUDA |
| 29307622 | BEAZLEY - LLOYD'S SYNDICATE 2623/623 | 65 MEMORIAL ROAD (THE RUTHERFORD BUILDING) | SUITE 320 | WEST HARTFORD | CT | 06107 | |
| 29307610 | BEAZLEY INSURANCE COMPANY, INC. | 65 MEMORIAL RD | SUITE 320 | WEST HARTFORD | CT | 06107 | |
| 29307596 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE CO. | 1314 DOUGLAS ST | STE 1400 | OMAHA | NE | 68102 | |
| 29307623 | C.N.A | 151 N FRANKLIN STREET, FLOOR 9 | | CHICAGO | IL | 60606 | |
| 29307624 | CHUBB BERMUDA INSURANCE LTD. | 17 WOODBOURNE AVENUE | | HAMILTON | | HM08 | BERMUDA |
| 29307609 | CHUBB/ACE AMERICAN INSURANCE CO. | 525 W MONROE ST | SUITE 700 | CHICAGO | IL | 60661 | |
| 29307597 | CONTINENTAL CASUALTY COMPANY | 151 N FRANKLIN ST | FL 9 | CHICAGO | IL | 60606 | |
| 29307625 | EDGEWOOD PARTNERS INSURANCE CENTER ("EPIC") | ONE CALIFORNIA ST, SUITE 400 | | SAN FRANCISCO | CA | 94111 | |
| 29307602 | ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) | 4 MANHATTANVILLE RD | STE 301 | PURCHASE | NY | 10577 | |
| 29301273 | EVEREST INDEMNITY INSURANCE COMPANY | 28 STATE ST | 36TH FLOOR | BOSTON | MA | 02109 | |
| 29307603 | FEDERAL INSURANCE COMPANY | 436 WALNUT ST | | PHILADELPHIA | PA | 19103 | |
| 29307598 | FEDERAL INSURANCE COMPANY/CHUBB | 3 MOUNTAIN VIEW RD | | WARREN | NJ | 07059 | |
| 29301294 | FIDELIS BERMUDA | 90 PITTS BAY ROAD | | PEMBROKE | | HM08 | BERMUDA |
| 29301295 | GAI INSURANCE COMPANY, LTD. | GREAT AMERICAN INSURANCE GROUP TOWER | 301 E. FOURTH ST. | CINCINNATI | OH | 45202 | |
| 29307599 | GREAT AMERICAN SPIRIT INS. COMPANY | 301 E FOURTH ST | | CINCINNATI | OH | 45202 | |
| 29301296 | HDI SPECIALTY INSURANCE COMPANY | 161 NORTH CLARK STREET | 48TH FL | CHICAGO | IL | 60601 | |
| 29307604 | HISCOX INSURANCE COMPANY | 5 CONCOURSE PKWY | SUITE 2150 | ATLANTA | GA | 30328 | |
| 29301297 | HOMELAND INSURANCE CO OF NY | 380 MAIN ST | | WILBRAHAM | MA | 01095 | |
| 29301298 | HUB INTERNATIONAL LIMITED | 150 N. RIVERSIDE PLAZA, 17TH FLOOR | | CHICAGO | IL | 60606 | |
| 29301287 | HUDSON INSURANCE COMPANY | PO BOX 6818 | | SCRANTON | PA | 18505 | |
| 29301300 | KINSALE INSURANCE CO | 2035 MAYWILL STREET | SUITE 100 | RICHMOND | VA | 23230 | |
| 29301301 | LEXINGTON INSURANCE COMPANY | 99 HIGH ST, FLOOR 25 | | BOSTON | MA | 02110-2378 | |
| 29301270 | LIBERTY EXCESS & SURPLUS LINES INC./IRONSHORE | 175 BERKELEY ST | | BOSTON | MA | 02116 | |
| 29301274 | LLOYDS OF LONDON | 280 PARK AVE | EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | |
| 29301275 | LLOYDS OF LONDON - INIGO | 280 PARK AVE | EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | |
| 29301276 | LLOYDS OF LONDON - RB JONES | 280 PARK AVE | EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | |
| 29301277 | LLOYDS OF LONDON- FARADAY | 280 PARK AVE | EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | |
| 29301278 | LLOYDS OF LONDON- HDI | 280 PARK AVE | EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | |
| 29301279 | LLOYDS OF LONDON/HSCOX | 280 PARK AVE | EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | |
| 29301280 | LLOYDS OF LONDON-CANOPIUS | 280 PARK AVE | EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | |
| 29301281 | LLOYDS OF LONDON-KILN | 280 PARK AVE | EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | |
| 29301271 | MAGNA CARTA INSURANCE LIMITED (LIBERTY) | 22 QUEEN ST | | HAMILTON | | HM12 | BERMUDA |

Exhibit F
Insurance Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29301302 | MARSH LLC | 1166 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 29307593 | NATIONAL UNION FIRE INSURANCE COMPANY OF PA (AIG) | 1271 AVE OF THE AMERICAS | FL 37 | NEW YORK | NY | 10020 | |
| 29301303 | NORTH DAKOTA WORKFORCE SAFETY & INSURANCE | PO BOX 5585 | | BISMARCK | ND | 58506-5585 | |
| 29307626 | PARTNER RE-INSURANCE LTD. | 90 PITTS BAY ROAD | | PEMBROKE | | HM 08 | BERMUDA |
| 29307627 | PARTNERSOURCE | 2221 LAKESIDE BLVD. | SUITE 750 | RICHARDSON | TX | 75082 | |
| 29301283 | RSUI INDEMNITY COMPANY | 945 E PACES FERRY RD | STE 1800 | ATLANTA | GA | 30326 | |
| 29307628 | SHELTER REINSURANCE | 1817 WEST BROADWAY | | COLUMBIA | MO | 65218 | |
| 29307606 | STARR INDEMNITY & LIABILITY COMPANY | 500 WEST MONROE | SUITE 3100 | CHICAGO | IL | 60661 | |
| 29307629 | STARR SPECIALTY INSURANCE COMPANY | 399 PARK AVENUE | 2ND FLOOR | NEW YORK | NY | 10022 | |
| 29307630 | STARR SURPLUS LINES INS CO | 399 PARK AVENUE, 3RD FLOOR | | NEW YORK | NY | 10022 | |
| 29307631 | STARSTONE SPECIALTY INS CO | P.O. BOX 5755 | | CINCINNATI | OH | 45201 | |
| 29307632 | STARSTONE SPECIALTY INS CO (CORE) | P.O. BOX 5755 | | CINCINNATI | OH | 45201 | |
| 29307633 | STATE OF WYOMING DEPARTMENT OF WORKFORCE SERVICES | 5221 YELLOWSTONE ROAD | | CHEYENNE | WY | 82002 | |
| 29307634 | STEADFAST INSURANCE COMPANY/ZURICH | 1299 ZURICH WAY | | SCHAUMBURG | IL | 60196-1056 | |
| 29301285 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | PO BOX 2953 | | HARTFORD | CT | 06104 | |
| 29301284 | TWIN CITY FIRE INSURANCE COMPANY (THE HARTFORD) | ONE HARTFORD PLAZA | | HARTFORD | CT | 06155 | |
| 29307636 | WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES | 7273 LINDERSON WAY SW | | TUMWATER | WA | 98501-5414 | |
| 29301286 | WESTFIELD SELECT INSURANCE COMPANY | PO BOX 5001 | | WESTFIELD CENTER | OH | 44251 | |
| 29307611 | WRB/NAUTILLIUS INSURANCE CO. | 757 THIRD AVE | 10TH FLOOR | NEW YORK | NY | 10017 | |
| 29307637 | XL INSURANCE AMERICA, INC. | SEAVIEW HOUSE | 70 SEAVIEW AVENUE | STAMFORD | CT | 06902 | |
| 29307594 | ZURICH | 1299 ZURICH WAY | | SCHAUMBURG | IL | 60196 | |
| 29307595 | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | SCHAUMBURG | IL | 60196 | |

**<u>Exhibit G</u>**

Exhibit G
Surety Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307638 | AMERICAN ALTERNATIVE INSURANCE CORPORATION | 555 COLLEGE RD EAST | PRINCETON | NJ | 08540 |
| 29307639 | LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET | BOSTON | MA | 02116 |

**<u>Exhibit H</u>**

Exhibit H
Landlord Notice Parties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29434202 | BLUE YONDER INC | PO BOX 841983 | DALLAS | TX | 75284-1983 |
| 29414292 | MEDIA STORM | PO BOX 321 | NORWALK | CT | 06856 |
| 29436229 | MERKLE, INC | 29432 NETWORK PLACE | CHICAGO | IL | 60673-1432 |
| 29433639 | MYMOVE, LLC | 1423 RED VENTURES DRIVE | FORT MILL | SC | 29707 |
| 29331250 | QUANTUM METRIC, INC. | 10807 NEW ALLEGIANCE DRIVE, SUITE 155 | COLORADO SPRINGS | CO | 80921 |
| 29437198 | UL INFORMATION | 23 BRITISH AMERICAN BOULEVARD | LATHAM | NY | 12110 |
| 29437199 | UL INFORMATION & INSIGHTS, INC | 333 PFINGSTEN ROAD | NORTHBROOK | IL | 60062 |
| 29433792 | VALIDITY, INC. | 100 SUMMER STREET, SUITE 2900 | BOSTON | MA | 02110 |

**Exhibit I**

Exhibit I
Lease Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29432939 | AEJ RUTLAND, LLC | C/O JUSTER DEVELOPMENT, 120 WHITE PLAINS ROAD, SUITE 110 | TARRYTOWN | NY | 10591-5522 | | OVERNIGHT MAIL |
| 29413386 | AIG PROPERTIES | LANGHOR, PHILIP, 118 WEST PECKHAM STREET | NEENAH | WI | 54956-4028 | | OVERNIGHT MAIL |
| 29413549 | ALATEX, A JOINT VENTURE | 1630 TOWN SQUARE S.W. | CULLMAN | AL | 35055-0996 | | OVERNIGHT MAIL |
| 29413634 | ALEA PROPERTIES LLC | 5725 DRAGON WAY STE 400 | CINCINNATI | OH | 45227-4519 | ACCOUNTS@ALEAPROPERTIES.COM | OVERNIGHT MAIL AND EMAIL |
| 29436517 | BERLIN NEWINGTON ASSOCIATES | C/O GILMAN MANAGEMENT CORP., P.O. BOX 222143 | GREAT NECK | NY | 11022-2143 | JOSH@GILMANMANAGEMENT.COM | OVERNIGHT MAIL AND EMAIL |
| 29299617 | BIG FRCA OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | DREW.WIDES@BLUEOWL.COM | OVERNIGHT MAIL AND EMAIL |
| 29413897 | BRE RETAIL RESIDUAL NC OWNER L.P. | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | | OVERNIGHT MAIL |
| 29305375 | BRIXMOR | EVIE GROSS, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | | OVERNIGHT MAIL |
| 29413376 | BRIXMOR | EVIE GROSS, PO BOX 645341 | CINCINNATI | OH | 45264-5341 | | OVERNIGHT MAIL |
| 29305803 | BRIXMOR SPE 4 LLC | C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | OVERNIGHT MAIL |
| 29298505 | BRIXMOR WATSON GLEN, LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | SUSAN.JONES@BRIXMOR.COM | OVERNIGHT MAIL AND EMAIL |
| 29432757 | BRIXMOR/IA CAYUGA PLAZA LLC | PO BOX 645341 | CINCINNATI | OH | 45264-5341 | ARREMIT@BRIXMOR.COM | OVERNIGHT MAIL AND EMAIL |
| 29299654 | BRIXTON FORK TIC, LLC | ATTN: BRIXTON INVESTMENT MANAGEMENT, LLC, 120 S SIERRA AVE | SOLANA BEACH | CA | 92075 | MNGUYEN@BRIXTONCAPITAL.COM | OVERNIGHT MAIL AND EMAIL |
| 29432942 | CA NEW PLAN SARASOTA, LP - ATTN: SALES AUDIT DEPT. | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | SALES@BRIXMOR.COM | OVERNIGHT MAIL AND EMAIL |
| 29413737 | CANYON GRANDE PROPERTIES LP | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5502 | | OVERNIGHT MAIL |
| 29413837 | CARRINGTON CAPITAL INVESTMENTS IV LLC | MERRIAM, MICHELLE, 707 H STREET | EUREKA | CA | 95501-1836 | AR@THECARRCO.COM | OVERNIGHT MAIL AND EMAIL |
| 29305336 | CHASE PROPERTIES | ROB MCGOVERN, C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | | OVERNIGHT MAIL |
| 29413466 | FL-TARPON SQUARE-HA, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC, 8816 SIX FORKS RD., STE 201 | RALEIGH | NC | 27615 | | OVERNIGHT MAIL |
| 29413751 | HAMBEY'S KINGS CANYON LLC | C/O BEACON ASSOCIATES, 1483 WEST SHAW AVENUE | FRESNO | CA | 93711 | ALOPEZ@BEACONASSOCIATESCPM.COM | OVERNIGHT MAIL AND EMAIL |
| 29413732 | HAYFORD PROPERTIES LP | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | | OVERNIGHT MAIL |
| 29433205 | HJH INDEPENDENCE 1 LLC | 300 W DOUGLAS AVE STE 1031 | WICHITA | KS | 67202-2911 | | OVERNIGHT MAIL |
| 29437183 | HJH INDEPENDENCE LLC | C/O HJH INC., MANAGER, ATTN: CORY HARKLEROAD, PRESIDENT, 300 WEST DOUGLAS AVENUE, SUITE 1031 | WICHITA | KS | 67202 | | OVERNIGHT MAIL |
| 29437188 | HJH INVESTMENTS | ATTN: TEANNA L. LIESS, 300 W DOUGLAS AVE, SUITE 1031 | WICHITA | KS | 67202 | TEANNA@HJHINVESTMENTS.COM | OVERNIGHT MAIL AND EMAIL |
| 29306060 | JONES LANG LASALLE AMERICAS, INC. | ATTN: RETAIL DOCUMENTS, 3344 PEACHTREE RD NE, SUITE 1100 | ATLANTA | GA | 30326 | | OVERNIGHT MAIL |

Exhibit I
Lease Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29413901 | MATHIAS SHOPPING CENTERS, INC | C/O MATHIAS PROPERTIES, 5571 BLEAUX AVENUE | SPRINGDALE | AR | 72762 | | OVERNIGHT MAIL |
| 29413520 | MAYS SDC LLC | C/O SAGLO DEVELOPMENT CORP, 290 NW 165TH ST, PH 2 | MIAMI | FL | 33169 | NERELY@SAGLO.COM | OVERNIGHT MAIL AND EMAIL |
| 29299691 | RAF SALINA LLC | MURRAY, MEGIN, C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | MMURRAY@CHASEPROP.COM | OVERNIGHT MAIL AND EMAIL |
| 29413883 | RETAIL CENTER PARTNERS, LTD. | 2716 OCEAN PARK BLVD., STE 2025, ATTN: CHRISTOPHER CHASE, GENERAL COUNSEL | SANTA MONICA | CA | 90405 | | OVERNIGHT MAIL |
| 29433085 | RUSSELL E. FLUTER | ADDRESS ON FILE | | | | | OVERNIGHT MAIL |
| 29299218 | SAGLO REALTY | CARLOS GUZMAN, C/O SAGLO DEVELOPMENT CORP, 290 NW 165TH ST, PH 2 | MIAMI | FL | 33169 | | OVERNIGHT MAIL |
| 29299208 | SCHWARTZ INVESTMENT CO. | LORI GERTSCH, C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | | OVERNIGHT MAIL |
| 29413772 | SCHWARTZ TORRANCE COMPANY LLC | C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | A.NEIDLINGER@1ST-COMM.COM | OVERNIGHT MAIL AND EMAIL |
| 29305818 | SD-SAHUARITA PROPERTIES, LLC | C/O LBM PROPERTY SERVICES, 8677 VILLA LA JOLLA DRIVE #331 | LA JOLLA | CA | 92037 | BTODEH@GMAIL.COM | OVERNIGHT MAIL AND EMAIL |
| 29413807 | SOUTH HILL VILLAGE, LLC | C/O PACIFIC ASSET ADVISORS, INC., 14205 SE 36TH ST STE 215 | BELLEVUE | WA | 98006-1574 | ECKART@PAADVISORS.COM | OVERNIGHT MAIL AND EMAIL |
| 29298454 | SOUTHPOINT PLAZA SHOPPING CENTER | CHRISTIAN KISTER, C/O KCM MANAGEMENT AND CONSULTING, LLC, 11939 MANCHESTER RD, STE 316 | ST. LOUIS | MO | 63131 | CHRIS@SOUTHPOINTPLAZASTL.COM | OVERNIGHT MAIL AND EMAIL |
| 29433201 | SPRING CREEK CENTER II LLC | 118 WEST PECKHAM STREET | NEENAH | WI | 54956-4028 | | OVERNIGHT MAIL |
| 29299953 | SPRING PARK PROPERTY OWNER, LLC | SCHERTZ, HAROLD, C/O SRI, LLC, 135 ROCKAWAY TURNPIKE, STE 101 | LAWRENCE | NY | 11559 | HSCHERTZ@SRILLC.COM | OVERNIGHT MAIL AND EMAIL |
| 29414057 | ST MARYS SQUARE BUSINESS COMPLEX LLC | P.O. BOX 15, 5573 ST RT 29 | CELINA | OH | 45822 | | OVERNIGHT MAIL |
| 29414015 | SUSO 5 CREEKWOOD LP | C/O DLC MANAGEMENT CORPORATION, 565 TAXTER ROAD, SUITE 400 | ELMSFORD | NY | 10523 | JVASQUEZ@DLCMGMT.COM | OVERNIGHT MAIL AND EMAIL |
| 29414014 | SUSO 5 CREEKWOOD LP | C/O SLATE ASSET MANAGEMENT L.P., 20 SOUTH CLARK STREET SUITE 1400 | CHICAGO | IL | 60603 | JWILSON@DLCMGMT.COM | OVERNIGHT MAIL AND EMAIL |
| 29299631 | SVSC HOLDINGS LP | 8100 LA MESA BLVD., SUITE 101 | LA MESA | CA | 91942 | | OVERNIGHT MAIL |
| 29299960 | SW WARSAW LLC | 4151 ASHFORD DUNWOODY RD NE, SUITE 155 | ATLANTA | GA | 30319 | | OVERNIGHT MAIL |
| 29413374 | T TYLERSVILLE OH, LLC | 16600 DALLAS PARKWAY, SUITE 300 | DALLAS | TX | 75248 | | OVERNIGHT MAIL |
| 29414051 | TAL MOR | C/O AUBURNDALE PROPERTIES, 50 TICE BLVD., SUITE 320 | WOODCLIFF LAKE | NJ | 07677 | | OVERNIGHT MAIL |
| 29306061 | TRU 2005 RE I, LLC | C/O RAIDER HILL ADVISORS, LLC, 757 THIRD AVENUE, 15TH FLOOR | NEW YORK | NY | 10017 | | OVERNIGHT MAIL |
| 29437182 | UNITED TEXAS BANK | ATTN: LOAN OPERATIONS, 13101 PRESTON ROAD, SUITE 200 | DALLAS | TX | 75240 | | OVERNIGHT MAIL |
| 29433101 | WATT TOWN CENTER RETAIL PARTNERS, LLC | C/O JLL, 3001 DOUGLAS BLVD., SUITE 330 | ROSEVILLE | CA | 95661-3853 | MONICA.BILLEY@AM.JLL.COM | OVERNIGHT MAIL AND EMAIL |
| 29305365 | WATT TOWN CENTER RETIAL | YVETTE DEGUERO, C/O JLL, 3001 DOUGLAS BLVD., SUITE 330 | ROSEVILLE | CA | 95661-3853 | | OVERNIGHT MAIL |
| 29299244 | WICKLEY, SULLIVAN | ADDRESS ON FILE | | | | | OVERNIGHT MAIL |

**Exhibit J**

Exhibit J
Committee Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29308400 | 1903P LOAN AGENT, LLC, AS ADMINISTRATIVE AGENT | 101 HUNGINGTON AVENUE, SUITE 1100 | BOSTON | MA | 02199 | | FIRST CLASS MAIL |
| 29308402 | BANC OF AMERICA LEASING & CAPITAL, LLC | 125 DUPONT DRIVE | PROVIDENCE | RI | 02907 | | FIRST CLASS MAIL |
| 29308403 | CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE, SUITE 200 | MT. LAUREL | NJ | 08054 | | FIRST CLASS MAIL |
| 29301999 | CANON SOLUTIONS AMERICA, INC. | 4560 COMMUNICATION AVENUE, SUITE 100 | BOCA RATON | FL | 33431 | | FIRST CLASS MAIL |
| 29302000 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | P.O. BOX 2576 | SPRINGFIELD | IL | 62708 | UCCSPREP@CSCINFO.COM | FIRST CLASS MAIL AND EMAIL |
| 29302001 | DELL FINANCIAL SERVICES L. LC. | MAIL STOP-RR1 DF-23, ONE DELL WAY | ROUND ROCK | TX | 78682 | | FIRST CLASS MAIL |
| 29302003 | FGX INTERNATIONAL INC. | 500 GEORGE WASHINGTON HIGHWAY | SMITHFIELD | RI | 02917 | | FIRST CLASS MAIL |
| 29302004 | FULCRUM CREDIT PARTNERS LLC | 111 CONGRESS AVENUE, 25TH FLOOR | AUSTIN | TX | 78701 | | FIRST CLASS MAIL |
| 29302005 | GORDON BROTHERS RETAIL PARTNERS, LLC | 101 HUNTINGTON AVENUE, SUITE 1100 | BOSTON | MA | 02199 | | FIRST CLASS MAIL |
| 29302006 | IBM CREDIT LLC | ONE NORTH CASTLE DRIVE | ARMONK | NY | 10504 | | FIRST CLASS MAIL |
| 29302007 | LOGICALIS, INC. | 2600 S. TELEGRAPH ROAD, SUITE 200 | BLOOMFIELD HILLS | ML | 48302 | | FIRST CLASS MAIL |
| 29302008 | MENLO M. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29302009 | MJ HOLDING COMPANY, LLC | 7001 S. HARLEM AVENUE | BEDFORD PARK | IL | 60638 | | FIRST CLASS MAIL |
| 29302010 | MUFG BANK, LTD., AS COLLATERAL AGENT | 1221 AVENUE OF THE AMERICAS, 6TH FLOOR | NEW YORK | NY | 10020 | | FIRST CLASS MAIL |
| 29308404 | NGO J. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29308405 | PEDRAZA J. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29308407 | PNC BANK, NATIONAL ASSOCIATION, AS AGENT | 500 FIRST AVE, 4TH FL | PITTSBURGH | PA | 15219 | | FIRST CLASS MAIL |
| 29308409 | PNC BANK, NATIONAL ASSOCIATION, AS AGENT | ATTN: COMM. LENDING OPS, 500 FIRST AVE, 4TH FL | PITTSBURGH | PA | 15219 | | FIRST CLASS MAIL |
| 29308410 | RUG DOCTOR, LLC. | 600 DATA DRIVE, SUITE 150 | PLANO | TX | 75075 | | FIRST CLASS MAIL |
| 29308411 | SMITH J. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29308412 | WACHOVIA SERVICE CORPORATION | C/O WELLS FARGO SECURITIES, LLC, 550 S. TRYON ST. MAC D1086- | CHARLOTTE | NC | 28202 | | FIRST CLASS MAIL |
| 29308413 | WACHOVIA SERVICE CORPORATION | C/O WELLS FARGO SECURITIES, MAC D1086-051, 550 S. TRYON ST. | CHARLOTTE | NC | 28202 | | FIRST CLASS MAIL |
| 29308415 | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS AGENT | 10 SOUTH WACKER DRIVE, 22ND FLOOR | CHICAGO | IL | 60606 | | FIRST CLASS MAIL |