| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | 09 Solutions, Inc. | $ 850,000.00 | Change Request for Services | N/A |
| Big Lots Stores, LLC | 09 Solutions, Inc. | $ - | First Amendment to Master Relationship Agreement | N/A |
| Big Lots Stores, LLC | 09 Solutions, Inc. | $ - | First Amendment to Statement of Work | N/A |
| Big Lots Stores, LLC | 09 SOLUTIONS, INC. | $ - | Master Relationship Agreement | N/A |
| Big Lots Stores, LLC | 09 SOLUTIONS, INC. | $ - | Master Relationship Agreement | N/A |
| Big Lots Stores, LLC | 09 Solutions, Inc. | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | 1100 JEFFERSON PARTNERS LLC | $ 32,011.67 | Real Property Lease Store #1474 | 1100 JEFFERSON RD ROCHESTER, NY |
| Big Lots Stores, LLC | 1100 W ARGYLE ST LLC | $ 21,957.97 | Real Property Lease Store #245 | 1050 W ARGYLE ST JACKSON, MI |
| Big Lots Stores, LLC | 1111 HILL RD LLC | $ 21,169.05 | Real Property Lease Store #5176 | 1171 HILL RD N PICKERINGTON, OH |
| Big Lots Stores, LLC | 120 Hoosick Street Holdings LLC | $ 35,584.82 | Real Property Lease Store #1838 | 120 HOOSICK ST STE 12 TROY, NY |
| Big Lots Stores, LLC | 1235 FARMINGTON AVENUE BR, LLC | $ 64,872.29 | Real Property Lease Store #1738 | 1235 FARMINGTON AVE BRISTOL, CT |
| Big Lots Stores, LLC | 1255 SUNRISE REALTY, LLC | $ 47,731.39 | Real Property Lease Store #1753 | 1255 SUNRISE HWY COPIAGUE, NY |
| Big Lots Stores, LLC | 12550 LC | $ 14,049.20 | Real Property Lease Store #1827 | 801 DIXON BLVD STE 1131 COCOA, FL |
| Big Lots Stores-CSR, LLC | 1370 NORTH 21ST. LTD. | $ 29,611.58 | Real Property Lease Store #1449 | 311 DEO DR NEWARK, OH |
| Big Lots Stores, LLC | 15 HOLLINGSWORTH ST REALTY TRUST | $ 10,069.70 | Real Property Lease Store #1297 | 13 LESTER RD STE C STATESBORO, GA |
| Big Lots Stores-PNS, LLC | 150 SOUTH 11TH AVE LLC | $ 45,402.34 | Real Property Lease Store #4665 | 150 SOUTH 11TH AVE. HANFORD, CA |
| Big Lots Stores, LLC | 153 HEMINGWAY INVESTMENTS, LLC | $ 14,802.72 | Real Property Lease Store #1144 | 1750 S ELM PL BROKEN ARROW, OK |
| Big Lots Stores-PNS, LLC | 1600 Eastchase Parkway LLC | $ 91,501.55 | Real Property Lease Store #4759 | 8400 EAST FWY FORT WORTH, TX |
| Big Lots Stores, LLC | 174 STONEBROOK LLC | $ 13,801.33 | Real Property Lease Store #5178 | 2450 LAKE RD STE E DYERSBURG, TN |
| Big Lots Stores, LLC | 1903P Loan Agent, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | 1970 Group, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | 1980 RIDGE RD CO LLC | $ 32,165.93 | Real Property Lease Store #1520 | 1980 RIDGE RD WEST SENECA, NY |
| Big Lots Stores, LLC | 1980 RIDGE RD CO LLC | $ - | Real Property Lease Store #1520 - Storage | 1980 RIDGE RD WEST SENECA, NY |
| Big Lots Stores, LLC | 1WorldSync, Inc. | $ - | Reviews | N/A |
| Big Lots eCommerce LLC | 1WorldSync, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores-PNS, LLC | 2 NORTH STREET CORP | $ 34,800.00 | Real Property Lease Store #5210 | 330 ROUTE 212 SAUGERTIES, NY |
| Big Lots Stores-PNS, LLC | 200 LINCOLN RETAIL, LLC | $ 47,119.34 | Real Property Lease Store #4511 | 220 N 66TH ST STE 320A LINCOLN, NE |
| Big Lots Stores, LLC | 2413 BREWERTON ROAD PLAZA LLC | $ 19,719.34 | Real Property Lease Store #1217 | 2413 BREWERTON RD MATTYDALE, NY |
| Big Lots Stores, LLC | 2413 BREWERTON ROAD PLAZA LLC | $ - | Real Property Lease Store #1217 - Storage | 2413 BREWERTON RD MATTYDALE, NY |
| Big Lots Stores-PNS, LLC | 250 THREE SPRINGS LP | $ 24,791.67 | Real Property Lease Store #4730 | 250 THREE SPRINGS DR WEIRTON, WV |
| Big Lots Stores-CSR, LLC | 2501 GALLIA LLC | $ 25,169.10 | Real Property Lease Store #42 | 2523 GALLIA ST PORTSMOUTH, OH |
| Big Lots Stores, LLC | 301-321 E BATTLEFIELD LLC | $ 20,730.10 | Real Property Lease Store #1674 | 303 E BATTLEFIELD ST STE J SPRINGFIELD, MO |
| Big Lots Stores, LLC | 3320 AGENCY LLC | $ 16,506.58 | Real Property Lease Store #1289 | 3320 AGENCY ST BURLINGTON, IA |
| Big Lots Stores-CSR, LLC | 3320 SECOR LLC | $ 17,447.35 | Real Property Lease Store #5442 | 3234 SECOR RD, STE 2 & 3 TOLEDO, OH |
| Big Lots Stores, LLC | 3737 GUS THOMASSON, LTD. | $ 29,070.74 | Real Property Lease Store #1106 | 3737 GUS THOMASSON RD MESQUITE, TX |
| Big Lots Stores-PNS, LLC | 3801 WASHINGTON BLVD. CO. LLC | $ 2,120.83 | Real Property Lease Store #4108 | 3801 WASHINGTON BLVD SOUTH OGDEN, UT |
| Big Lots Stores, LLC | 3Cloud, LLC. | $ - | Confidentiality Agreement | N/A |
| Big Lots Management, LLC | 3D Group | $ - | Project Schedule | N/A |
| Big Lots Management, LLC | 3D Group | $ - | Project Schedule | N/A |
| Big Lots Management, LLC | 3D Group | $ - | Project Schedule under Master License and Services Agreement | N/A |
| Big Lots Stores, LLC | 400 ROLLINS ROAD LLC | $ 22,648.84 | Real Property Lease Store #1543 | 400 W ROLLINS RD ROUND LAKE BEACH, IL |
| Big Lots Stores, LLC | 41 WEST 28TH STREET CORP. | $ 29,440.50 | Real Property Lease Store #1657 | 299 N LOWRY ST SMYRNA, TN |
| Big Lots Stores, LLC | 4101 TRANSIT REALTY LLC | $ 21,546.57 | Real Property Lease Store #1852 | 4101 TRANSIT RD BUFFALO, NY |
| Big Lots Stores-PNS, LLC | 4139LLNEW | $ 9,855.59 | Real Property Lease Store #4139 | 6804 SPENCER HWY PASADENA, TX |
| Big Lots Stores, LLC | 415 ORCHARD ASSOCIATES, LLC | $ 40,762.58 | Real Property Lease Store #1867 | 415 ORCHARD AVE STE 7 ALTOONA, PA |
| Big Lots Stores-PNS, LLC | 440 GROUP. LTD | $ 16,013.44 | Real Property Lease Store #4097 | 800 S FORT HOOD ST KILLEEN, TX |
| Big Lots Stores-PNS, LLC | 44TH AND WADSWORTH LLC | $ 25,969.79 | Real Property Lease Store #4517 | 4260 WADSWORTH BLVD WHEAT RIDGE, CO |
| Big Lots Stores, LLC | 45 DEVELOPMENT GROUP, LLC | $ 14,297.65 | Real Property Lease Store #1546 | 4900 ROGERS AVE FORT SMITH, AR |
| Big Lots Stores, LLC | 452 LLC | $ 16,970.54 | Real Property Lease Store #810 | 1971 S MILITARY HWY CHESAPEAKE, VA |
| Big Lots Stores, LLC | 4610 FREDERICA STREET LLC | $ 35,254.01 | Real Property Lease Store #5388 | 4610 FREDERICA ST OWENSBORO, KY |
| Big Lots Stores, LLC | 465COORSALBQ LLC | $ 25,062.54 | Real Property Lease Store #1982 | 465 COORS BLVD NW ALBUQUERQUE, NM |
| Big Lots Stores, LLC | 5 POINT CHURCH | $ 19,367.85 | Real Property Lease Store #5312 | 1023A S PENDLETON ST EASLEY, SC |
| Big Lots Stores, LLC | 501 PRAIRIE VIEW LLC | $ 21,033.63 | Real Property Lease Store #5149 | 1101 N BERKELEY BLVD STE C GOLDSBORO, NC |
| Big Lots Stores-PNS, LLC | 525 TX REF KILGORE LLC | $ 25,067.36 | Real Property Lease Store #4752 | 98 MIDTOWN PLZ KILGORE, TX |
| Big Lots Stores, LLC | 5520 MADISON AVE. LLC | $ 52,556.53 | Real Property Lease Store #91 | 5520 MADISON AVE INDIANAPOLIS, IN |
| Big Lots Stores, LLC | 553 MAST ROAD LLC | $ 21,898.84 | Real Property Lease Store #1513 | 533 MAST RD GOFFSTOWN, NH |
| Big Lots Stores, LLC | 5620 NOLENSVILLE PIKE, LLC | $ 23,708.47 | Real Property Lease Store #5216 | 5702 NOLENSVILLE RD NASHVILLE, TN |
| Big Lots Stores, LLC | 5897 ASSOCIATES, LLC | $ 20,851.11 | Real Property Lease Store #831 | 5987 S TRANSIT RD LOCKPORT, NY |
| Big Lots Stores, LLC | 644 MARKET STREET TIFFIN OH, LLC | $ 16,000.00 | Real Property Lease Store #1734 | 644 W MARKET ST TIFFIN, OH |
| Big Lots Stores, LLC | 820-900 WASHINGTON STREET LLC | $ 26,713.91 | Real Property Lease Store #5296 | 820 WASHINGTON ST MIDDLETOWN, CT |
| Big Lots Stores, LLC | A & D MILFORD LLC | $ 21,668.75 | Real Property Lease Store #1435 | 146 S MAIN ST MILFORD, MA |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores-PNS, LLC | A I LONGVIEW LLC | $ 47,901.17 | Real Property Lease Store #4538 | 700 OCEAN BEACH HWY LONGVIEW, WA |
| Big Lots Stores, LLC | A.H. Moser dba Capital Solution Provider | $ - | Non-Disclosure Agreement | N/A |
| Consolidated Property Holdings, LLC | A.P. MOLLER - MAERSK SEALAND | $ - | Service Contract | N/A |
| Consolidated Property Holdings, LLC | A.P. MOLLER - MAERSK SEALAND | $ - | Service Contract Amendment | N/A |
| Consolidated Property Holdings, LLC | A.P. MOLLER MAERSK SEALAND | $ - | Service Contract | N/A |
| Big Lots, Inc. | A.T. Kearney, Inc. | $ - | Confidential Disclosure Agreement | N/A |
| Big Lots, Inc. | A/C & R SERVICES INC | $ - | Service Agreement | N/A |
| Big Lots Stores-PNS, LLC | A10 REVOLVING ASSET FINANCING I, LLC | $ 22,123.08 | Real Property Lease Store #4620 | 1110 W SOUTHERN AVE STE 1 MESA, AZ |
| Big Lots Stores, LLC | A2Z REAL ESTATE, INC. | $ 10,815.30 | Real Property Lease Store #1979 | 881 HILLS PLZ STE 500 EBENSBURG, PA |
| Big Lots Stores, LLC | AAM - GREEN BAY PLAZA, LLC | $ 20,691.19 | Real Property Lease Store #5118 | 1507 WEST MASON STREET GREEN BAY, WI |
| Big Lots Stores, LLC | AArete LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | AArete LLC | $ - | Statement of Work for Marketing Process Mapping & Optimization | N/A |
| Big Lots Stores, LLC | AArete LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | AArete LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | AB Value Management LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores-PNS, LLC | ABILENE CLACK STREET, LLC | $ 22,900.55 | Real Property Lease Store #4598 | 3204 S CLACK DR ABILENE, TX |
| Big Lots Stores, LLC | ABNET REALTY COMPANY | $ 35,093.61 | Real Property Lease Store #5334 | 600 RT 33 HAMILTON, NJ |
| Big Lots, Inc. | Accenture LLP | $ - | Non-Disclosure Agreement | N/A |
| Big Lots eCommerce LLC | Accertify | $ - | Order Form for Managed Services | N/A |
| Big Lots, Inc. | Accertify, Inc. | $ - | Authorization to Release and Receive Information | N/A |
| Big Lots eCommerce LLC | Accertify, Inc. | $ - | Master Terms and Conditions | N/A |
| Big Lots eCommerce LLC | Accertify, Inc. | $ - | Master Terms and Conditions | N/A |
| Big Lots eCommerce LLC | Accertify, Inc. | $ - | Order Form for Accertify Modules and Services | N/A |
| Big Lots eCommerce LLC | Accertify, Inc. | $ - | Order Form for Fraud Management and Chargeback Management Modules | N/A |
| Big Lots, Inc. | Accertify, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Accertify, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Accertify, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Accertify, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Access Door System | $ - | Construction Agreement | N/A |
| Big Lots, Inc. | ACCESS POINT, INC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Access Point, Inc. | $ - | Commercial Service Agreement | N/A |
| Big Lots, Inc. | Access Point, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Access Point, Inc. | $ - | Service Authorization for VoicePoint FLEX | N/A |
| Big Lots, Inc. | Access Point, Inc. | $ - | Service Level Agreement (SLA) for Voice over Internet Protocol (VoIP) Service | N/A |
| Big Lots, Inc. | ACCURATE HEATING AND AIR | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Accurate Heating and Air Conditioning LLC | $ 97,287.25 | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | ACE American Insurance Company | $ - | Collateral Release Acknowledgement | N/A |
| Big Lots, Inc. | ACE American Insurance Company | $ - | Collateral Release Acknowledgement | N/A |
| Big Lots, Inc. | ACE American Insurance Company | $ - | Collateral Release Acknowledgement | N/A |
| Big Lots, Inc. | ACESUR NORTH AMERICA INC | $ 49.50 | Services Agreement | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Change Request for Inclusion of Machine Learning Models | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Change Request for Inclusion of Machine Learning Models | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Change Request for Professional Services | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Change Request for Professional Services | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Change Request for Project - Leading Zeroes Fix | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Change Request for Statement of Work | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Limited Term Extension | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Limited Term Extension | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Order for Acquia Customer Data Platform Services | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Order for Acquia Customer Data Platform Services | N/A |
| Big Lots Stores, LLC | Acquia Inc. | $ - | Order for Acquia Customer Data Platform Services | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Statement of Work for Professional Services | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Statement of Work for Professional Services | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Statement of Work for Professional Services | N/A |
| Big Lots, Inc. | Acquia Inc. | $ - | Statement of Work for Professional Services | N/A |
| Big Lots, Inc. | Acquia, Inc. | $ - | Amendment to Master Terms | N/A |
| Big Lots, Inc. | Acquia, Inc. | $ - | Amendment to Master Terms | N/A |
| Big Lots, Inc. | Acquia, Inc. | $ - | Amendment to Services Agreement | N/A |
| Big Lots, Inc. | Acquia, Inc. | $ - | Amendment to Services Agreement | N/A |
| Big Lots Stores, LLC | Acronym Media, Inc. | $ - | Project Work Agreement for Google Ads Audit | N/A |
| Big Lots Stores, LLC | Acuitive Solutions, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores-PNS, LLC | ACV-ARGO CDA, LLC | $ 18,833.20 | Real Property Lease Store #4474 | 101 E BEST AVE COEUR D ALENE, ID |
| Big Lots Stores, LLC | Acxiom LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Ad Von | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Adaptavist Inc | $ 42,788.65 | Services Agreement | N/A |
| Big Lots, Inc. | Adaptavist Inc | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Adaptavist Inc | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Adaptavist Inc | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Adaptavist Inc | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Adaptavist Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Adaptavist Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Adaptavist Inc. | $ - | Statement of Work for App Upgrades in support of Cloud Migration | N/A |
| Big Lots Stores, LLC | Adaptavist Inc. | $ - | Statement of Work for App Upgrades in support of Cloud Migration | N/A |
| Big Lots, Inc. | Adaptavist, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | ADCom Solutions | $ - | Third Party Account Access Authorization | N/A |
| Big Lots, Inc. | ADCom Solutions | $ - | Third Party Account Access Authorization | N/A |
| Big Lots Stores, LLC | Addcentia, Inc dba Autoreimbursement.com | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Addcentia, Inc dba Autoreimbursement.com | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Adecco USA, Inc. | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Adecco USA, Inc. | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Adecco USA, Inc. | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Adecco USA, Inc. | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Adecco USA, Inc. | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Adecco USA, Inc. | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots Stores, LLC | Adecco USA, Inc. | $ - | Amendment to Statement of Work | N/A |
| Big Lots Stores, LLC | Adecco USA, Inc. | $ - | Amendment to Statement of Work | N/A |
| Big Lots Stores, LLC | Adecco USA, Inc. | $ - | Assignment, Assumption and Consent Agreement | N/A |
| Big Lots Stores, LLC | Adecco USA, Inc. | $ - | Assignment, Assumption and Consent Agreement | N/A |
| Big Lots, Inc. | Adecco USA, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Adecco USA, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Adecco USA, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Adept Marketing Outsourced, LLC | $ - | Statement of Work for SEM Audit | N/A |
| Big Lots Stores, LLC | Adept Marketing Outsourced, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Adobe | $ - | Sales Orders Terms and Conditions | N/A |
| Big Lots, Inc. | Adobe Inc. | $ - | Sales Order | N/A |
| Big Lots, Inc. | Adobe Inc. | $ - | Sales Order | N/A |
| Big Lots, Inc. | Adobe Inc. | $ - | Sales Order Addendum | N/A |
| Big Lots, Inc. | Adobe Inc. | $ - | Sales Order Addendum | N/A |
| Big Lots, Inc. | Adobe Inc. | $ - | Sales Order for Adobe On-demand Services | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Adobe Inc. | $ - | Sales Order for Adobe On-demand Services | N/A |
| Big Lots, Inc. | Adobe Inc. | $ - | Sales Order for Adobe On-demand Services | N/A |
| Big Lots, Inc. | Adobe Inc. | $ - | Sales Order for Adobe On-demand Services | N/A |
| Big Lots, Inc. | Adobe Systems Incorporated | $ - | Addendum Sales Order | N/A |
| Big Lots, Inc. | Adobe Systems Incorporated | $ - | Addendum Sales Order | N/A |
| Big Lots Stores, LLC | Adobe Systems Incorporated | $ - | Adobe AEM - Assets: Digital Asset Management Platform | N/A |
| Big Lots, Inc. | Adobe Systems Incorporated | $ - | Sales Order Addendum for Adobe On-demand Services | N/A |
| Big Lots, Inc. | Adobe Systems Incorporated | $ - | Sales Order Addendum for Adobe On-demand Services | N/A |
| Big Lots, Inc. | Adobe Systems Incorporated | $ - | Sales Order Agreement | N/A |
| Big Lots, Inc. | Adobe Systems Incorporated | $ - | Sales Order for Adobe Products and Services | N/A |
| Big Lots, Inc. | Adobe Systems Incorporated | $ - | Service Order Addendum | N/A |
| Big Lots, Inc. | Adobe Systems Incorporated | $ - | Service Order Addendum | N/A |
| Big Lots, Inc. | Adobe Systems Incorporated | $ - | Service Order Addendum | N/A |
| Big Lots, Inc. | Adobe Systems Incorporated | $ - | Service Order Addendum | N/A |
| Big Lots, Inc. | Adobe Systems Incorporated | $ - | Service Order Addendum | N/A |
| Big Lots, Inc. | Adobe Systems Incorporated | $ - | Service Order Addendum | N/A |
| Big Lots Stores, LLC | Adobe Systems Incorporated | $ - | Web Analytics | N/A |
| Big Lots, Inc. | Adobe Systems, Inc. | $ - | Audit Exception Agreement | N/A |
| Big Lots, Inc. | Adobe Systems, Inc. | $ - | Audit Exception Agreement | N/A |
| Big Lots, Inc. | Adobe Systems, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Adobe Systems, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Adobe Workfront | $ - | Workflow/Project Management software | N/A |
| Big Lots, Inc. | ADP | $ - | Proxy Services Agreement | N/A |
| Big Lots, Inc. | ADP | $ - | Proxy Services Agreement | N/A |
| Big Lots, Inc. | ADP, Inc. | $ - | First Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | ADP, Inc. | $ - | First Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | ADP, Inc. | $ - | Letter of Agreement for New Jersey Tax Credits | N/A |
| Big Lots, Inc. | ADP, Inc. | $ - | Letter of Agreement for New Jersey Tax Credits | N/A |
| Big Lots, Inc. | ADP, Inc. | $ - | Letter of Agreement for New Jersey Tax Credits | N/A |
| Big Lots, Inc. | ADP, Inc. | $ - | Letter of Intent for Services | N/A |
| Big Lots, Inc. | ADP, Inc. | $ - | Letter of Intent for Services | N/A |
| Big Lots, Inc. | ADP, Inc. | $ - | Purchase and Sale Agreement for New Jersey Tax Credits | N/A |
| Big Lots, Inc. | ADP, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | ADP, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | ADP, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | ADP, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | ADP, LLC | $ - | Master Services Agreement for Tax Services | N/A |
| Big Lots, Inc. | ADP, LLC | $ - | Master Services Agreement for Tax Services | N/A |
| Big Lots Stores, LLC | AdsPostX, Inc. | $ - | Confidentiality & Non-Disclosure Agreements | N/A |
| Big Lots Stores, LLC | AdsPostX, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | AdTec | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots Stores, LLC | Advanced Climate Solutions | $ 720.55 | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | ADVANCED CLIMATE SOLUTIONS LLC | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Advanced Mechanical Services of Central Florida, Inc. | $ - | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | Advanced Project Solutions, LLP | $ 84,760.87 | Master Services Agreement | N/A |
| Big Lots, Inc. | Advanced Project Solutions, LLP | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | ADVANTAGE MECHANICAL INC | $ - | Service Agreement | N/A |
| Big Lots Stores, LLC | Advantage Mechanical, Inc | $ - | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | Advantage Mechanical, Inc. | $ 18,090.88 | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | ADVANTCO INTERNATIONAL, LLC | $ - | Software License and Maintenance Agreement | N/A |
| Big Lots Stores, LLC | AELEP CHOCTAW, LLC | $ 21,329.85 | Real Property Lease Store #1384 | 111 RACETRACK RD NW FORT WALTON BEACH, FL |
| Big Lots Stores, LLC | Aerotek, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Aeturnum, Inc | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Affirm | $ - | Services Agreement | N/A |
| Big Lots, Inc. | AgilOne | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | AgilOne, Inc. | $ - | Amendment to Services Agreement | N/A |
| Big Lots, Inc. | AgilOne, Inc. | $ - | Amendment to Services Agreement | N/A |
| Big Lots, Inc. | AgilOne, Inc. | $ - | Enterprise Edition Services Agreement | N/A |
| Big Lots, Inc. | AgilOne, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | AgilOne, Inc. | $ - | Master Terms and Enterprise Edition Services Agreement | N/A |
| Big Lots, Inc. | AgilOne, Inc. | $ - | Master Terms and Enterprise Edition Services Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores-PNS, LLC | AGREE CEDAR PARK TX, LLC | $ 14,529.92 | Real Property Lease Store #4565 | 850 N BELL BLVD STE 104 CEDAR PARK, TX |
| Big Lots Stores, LLC | AGREE FUQUAY-VARINA, LLC | $ 28,221.20 | Real Property Lease Store #5235 | 630 LAKESTONE COMMONS AVE FUQUAY VARINA, NC |
| Big Lots Stores-CSR, LLC | AGREE LIMITED PARTNERSHIP | $ 51,397.56 | Real Property Lease Store #83 | 1211 TOWER BLVD LORAIN, OH |
| Big Lots Stores-PNS, LLC | AGREE LIMITED PARTNERSHIP | $ 27,488.20 | Real Property Lease Store #4709 | 5252 BARDSTOWN RD LOUISVILLE, KY |
| Big Lots Stores-PNS, LLC | AGREE LIMITED PARTNERSHIP | $ 26,832.35 | Real Property Lease Store #5405 | 1300 US HIGHWAY 127 FRANKFORT, KY |
| Big Lots Stores-CSR, LLC | AGREE LIMITED PARTNERSHIP | $ 21,666.67 | Real Property Lease Store #5399 | 851 S 30TH ST HEATH, OH |
| Big Lots Stores, LLC | AGREE REALTY CORPORATION | $ 16,666.67 | Real Property Lease Store #5456 | 777 BYPASS RD BRANDENBURG, KY |
| Big Lots, Inc. | AHF Products | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | AHF Products | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Ahmed Lari, d/b/a Advantage Corporation | $ - | Stipulation of Dismissal with Prejudice | N/A |
| CSC Distribution LLC | Air Power Services, Inc. | $ - | Bill of Sale | N/A |
| Big Lots, Inc. | Aires Mobility | $ - | Relocation services | N/A |
| Big Lots, Inc. | Airship | $ - | Order Form for Customer Engagement Platform Services | N/A |
| Big Lots Stores, LLC | Airship Group, Inc. | $ - | Order Form | N/A |
| Big Lots Stores, LLC | Airship Group, Inc. | $ - | Order Form | N/A |
| Big Lots Stores, LLC | Airship Group, Inc. | $ - | Order Form | N/A |
| Big Lots, Inc. | Airship Group, Inc. | $ - | Order Form for Subscription Services | N/A |
| Big Lots Stores, LLC | Airship Group, Inc. | $ - | Order Form for Technical Support and Mobile Wallet Services | N/A |
| Big Lots Stores, LLC | Airship Group, Inc. | $ - | Order Form for Technical Support and Mobile Wallet Services | N/A |
| Big Lots Stores, LLC | AIT Worldwide Logistics, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ 51,181.13 | Addendum to Service Order | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Addendum to Service Order | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Akamai Service Order Form | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Akamai Service Order Form | N/A |
| Big Lots Stores, LLC | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots Stores, LLC | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots Stores, LLC | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots Stores, LLC | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots Stores, LLC | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots Stores, LLC | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots, Inc. | Akamai Technologies, Inc. | $ - | Service Order Form | N/A |
| Big Lots Stores, LLC | Akkodis, Inc | $ 334,533.22 | Amendment to Statement of Work | N/A |
| Big Lots Stores, LLC | Akkodis, Inc | $ - | Amendment No 4 | N/A |
| Big Lots Stores, LLC | ALABAMA GROUP LTD | $ 13,096.90 | Real Property Lease Store #498 | 1637 Decatur Pike ATHENS, TN |
| Big Lots Stores, LLC | ALAMEDA PROPERTIES, LLC | $ 8,778.48 | Real Property Lease Store #473 | 190 ALAMEDA PLZ BUTLER, PA |
| Big Lots Stores, LLC | Alba Wheels Up International Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores-PNS, LLC | ALBERTSON'S LLC | $ 34,063.83 | Real Property Lease Store #4289 | 5017 S MCCARRAN BLVD RENO, NV |
| Big Lots Stores-PNS, LLC | ALBERTSON'S LLC | $ 40,749.90 | Real Property Lease Store #4049 | 2243 FOOTHILL BLVD LA CANADA FLINTRIDGE, CA |
| Big Lots Stores, LLC | ALBERTSON'S, INC. | $ 12,870.20 | Real Property Lease Store #1192 | 2110 S COOPER ST ARLINGTON, TX |
| Big Lots, Inc. | Albertson's, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores-CSR, LLC | ALDRICH MANAGEMENT CO LLO | $ 14,634.67 | Real Property Lease Store #469 | 300 DOWNTOWNER PLAZA COSHOCTON, OH |
| Big Lots Stores, LLC | Alida (US) Inc. | $ - | Amendment to Order Q-29773 | N/A |
| Big Lots Stores, LLC | Alida (US) Inc. | $ - | Amendment to Order Q-29773 | N/A |
| Big Lots Stores, LLC | Alida (US) Inc. | $ - | Master Subscription and Services Agreement | N/A |
| Big Lots Stores, LLC | Alida (US) Inc. | $ - | Master Subscription and Services Agreement | N/A |
| Big Lots Stores, LLC | Alida (US) Inc. | $ - | Order Form for Subscription Services | N/A |
| Big Lots Stores, LLC | Alida (US) Inc. | $ - | Order Form for Subscription Services | N/A |
| Big Lots Stores, LLC | Alida (US) Inc. | $ - | Order Form for Subscription Services | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Alida (US) Inc. | $ - | Order Form for Subscription Services | N/A |
| Big Lots Stores, LLC | Alida (US) Inc. | $ - | Post transaction Survey Tool | N/A |
| Big Lots Stores, LLC | Alida (US) Inc. | $ - | SOW | N/A |
| Big Lots Stores, LLC | AlixPartners, LLP | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | AlixPartners, LLP | $ - | Statement of Work for Operating Efficiency Implementation Program | N/A |
| Big Lots, Inc. | AlixPartners, LLP | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | AlixPartners, LLP | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | AlixPartners, LLP | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | All Access Entertainment | $ - | Sponsorship Agreement | N/A |
| Big Lots Stores, LLC | ALLEGHENY PLAZA ASSOCIATES | $ 18,734.05 | Real Property Lease Store #200 | 500 HYDE PARK RD LEECHBURG, PA |
| Big Lots Stores, LLC | ALLEN ROAD RETAIL BUSINESS CENTER LLC | $ 25,573.85 | Real Property Lease Store #1501 | 4840 ALLEN RD ZEPHYRHILLS, FL |
| Big Lots, Inc. | Alliance Brands LLC | $ - | First Amendment to Trademark License Agreement | N/A |
| Big Lots Stores, LLC | Allied Universal Security LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Allied Universal Security LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | ALLOY | $ - | Professional Services Agreement | N/A |
| Big Lots, Inc. | ALLOY | $ - | Professional Services Agreement | N/A |
| Big Lots, Inc. | ALLOY | $ - | Professional Services Agreement | N/A |
| Big Lots, Inc. | ALLOY | $ - | Statement of Work & Professional Services Agreement | N/A |
| Big Lots, Inc. | ALLOY | $ - | Statement of Work and Private Services Agreement | N/A |
| Big Lots Stores, LLC | Allstate | $ - | Product warranties | N/A |
| Big Lots Stores, LLC | Alorica Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | ALTA CENTER, LLC | $ 27,356.29 | Real Property Lease Store #1545 | 4429 CLEVELAND AVE FORT MYERS, FL |
| Big Lots, Inc. | Alteryx, Inc. | $ - | Order Form | N/A |
| Big Lots, Inc. | Alteryx, Inc. | $ - | Order Form for Software License | N/A |
| Big Lots, Inc. | Alteryx, Inc. | $ - | Order Form for Software License | N/A |
| Big Lots, Inc. | Alteryx, Inc. | $ - | Order Form for Software License | N/A |
| Big Lots, Inc. | Alteryx, Inc. | $ - | Order Form for Software License | N/A |
| Big Lots, Inc. | Alteryx, Inc. | $ - | Order Form for Software License | N/A |
| Big Lots, Inc. | Alteryx, Inc. | $ - | Software & Data License Agreement | N/A |
| Big Lots, Inc. | ALTO USA, LLC | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Alto USA, LLC | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | Always Affordable Plumbing | $ - | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots Stores, LLC | AM Sounds LLC DBA Visionworks Music O/B/O Secret Process, Jamin J. Wilcox and Jamin Wilcox Publishing | $ - | Music Synchronization & Master Use License | N/A |
| Big Lots, Inc. | Amazon | $ - | Business Prime Fee Waiver Agreement | N/A |
| Big Lots, Inc. | Amazon Business | $ - | Email Domain Ownership Authorization | N/A |
| Big Lots Stores, LLC | Amazon.com Services LLC | $ - | Amazon Today Special Incentive Addendum | N/A |
| Big Lots, Inc. | Amazon.com Services LLC | $ - | Authorization for Amazon Business Account Administration and Set-up | N/A |
| Big Lots, Inc. | Amazon.com Services, LLC. | $ - | Amazon Locker Location Agreement | N/A |
| Big Lots, Inc. | Amazon.com, Inc. | $ - | Mutual Nondisclosure Agreement | N/A |
| Big Lots, Inc. | Amazon.com, Inc. | $ - | Mutual Nondisclosure Agreement | N/A |
| Big Lots, Inc. | Ambius | $ - | Purchase and Maintenance Agreement | N/A |
| Big Lots, Inc. | Ambius, a registered trade name of Rentokil North America, Inc. | $ - | Purchase and Maintenance Agreement | N/A |
| Big Lots Stores, LLC | AMERCO REAL ESTATE COMPANY | $ 20,842.18 | Real Property Lease Store #1883 | 8015 OSWEGO RD LIVERPOOL, NY |
| Big Lots, Inc. | AMERICA ONLINE, INC. | $ - | Advertising Insertion Order | N/A |
| Big Lots, Inc. | American Airlines, Inc | $ - | Corporate Travel Agreement | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Agreement for American Express® Card Acceptance | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Agreement for American Express® Card Acceptance | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Agreement for American Express® Card Acceptance | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Agreement for American Express® Card Acceptance | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Amendment to Agreement for American Express® Card Acceptance | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Amendment to Agreement for American Express® Card Acceptance | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Corporate Card Account Agreement | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Marketing Program Agreement | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Marketing Program Agreement | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Merchant Bonus Points Program Agreement | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Merchant Bonus Points Program Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | American Express Travel Related Services Company, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | American Express Travel Related Services Company, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | American Express Travel Related Services Company, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | American International Relocation Solutions, LLC | $ - | Relocation Services Agreement | N/A |
| Big Lots Stores, LLC | American International Relocation Solutions, LLC | $ - | Relocation Services Agreement | N/A |
| Big Lots, Inc. | American International Relocation Solutions, LLC | $ - | Relocation Services Agreement | N/A |
| Big Lots, Inc. | American International Relocation Solutions, LLC | $ - | Relocation Services Agreement | N/A |
| Big Lots, Inc. | American Software Inc. | $ - | Services Agreement | N/A |
| Consolidated Property Holdings, LLC | Ameritech | $ - | Agreement for Ameritech ISDN Prime/DS-1 Service | N/A |
| Big Lots, Inc. | Ameritech | $ - | Confirmation of Service Order for Special Access Services | N/A |
| Big Lots Stores, LLC | AmerTrans Logistics Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | AmerTrans Logistics Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | AMICRE, LLC | $ 10,413.40 | Real Property Lease Store #396 | 697 ALLEGHENY BLVD FRANKLIN, PA |
| Big Lots, Inc. | AML | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Anaconda | $ - | Business licenses for Integrated Development Environment used for writing and executing Python code | N/A |
| Big Lots Stores-CSR, LLC | ANDREW KAPLAN, ESQUIRE | $ 62,470.81 | Real Property Lease Store #5354 | 4154 HUNT RD BLUE ASH, OH |
| Big Lots Stores, LLC | ANNISTON INVESTORS LLC | $ 10,994.11 | Real Property Lease Store #802 | 3124 MCCLELLAN BLVD ANNISTON, AL |
| Big Lots, Inc. | Anthem Blue Cross and Blue Shield | $ - | Business Associate Agreement | N/A |
| Big Lots Stores, LLC | ANTHONY P. CAPPIELLO, JR. | $ 16,500.00 | Real Property Lease Store #283 | 250 S ILLINOIS AVE OAK RIDGE, TN |
| Big Lots, Inc. | Anybill Financial Services, Inc. | $ 1,645.47 | Master Services Agreement | N/A |
| Big Lots, Inc. | Aon Consulting, Inc. | $ - | Proposal for Valuation Services for Stock-Based Compensation under FAS#123 | N/A |
| Big Lots, Inc. | Aon Hewitt Consulting, Inc. | $ - | Actuarial Services Agreement | N/A |
| Big Lots, Inc. | Aon Hewitt Investment Consulting | $ - | Investment Management Agreement | N/A |
| Big Lots, Inc. | Aon Investment Consulting, Inc. | $ - | Investment Management Agreement (Discretionary) | N/A |
| Big Lots, Inc. | Aon Risk Consultants, Inc. | $ - | Agreement for Actuarial Services | N/A |
| Big Lots, Inc. | AON Risk Consultants, Inc. | $ - | Agreement for Electronic Records Access | N/A |
| Big Lots, Inc. | Aon Risk Consultants, Inc. | $ - | Fee Agreement for Pharmacy Benefit Management Vendor Selection Services | N/A |
| Big Lots, Inc. | Aon Risk Consultants, Inc. | $ - | Fee Agreement for Pharmacy Benefit Management Vendor Selection Services | N/A |
| Big Lots Stores, LLC | Aon Risk Consultants, Inc. | $ - | Proposal for Actuarial Services | N/A |
| Big Lots, Inc. | Aon Risk Services Northeast, Inc. | $ - | Brokerage Services Agreement | N/A |
| Big Lots, Inc. | Aon Risk Services Northeast, Inc. | $ - | Brokerage Services Agreement | N/A |
| Big Lots, Inc. | Apex Solutions | $ - | Services Agreement | N/A |
| AVDC, LLC | Apex Supply Chain Technologies | $ - | Solution Pricing Agreement | N/A |
| AVDC, LLC | Apex Supply Chain Technologies | $ - | Solution Pricing Agreement | N/A |
| Big Lots, Inc. | APL | $ - | Service Contract Amendment | N/A |
| Consolidated Property Holdings, LLC | APL LAND TRANSPORT SERVICES, INC. | $ - | Letter of Agreement | N/A |
| Big Lots Stores, LLC | APL Logistics Americas, Ltd. | $ - | Confidentiality & Non-Disclosure Agreements | N/A |
| Big Lots Stores, LLC | APL Logistics Americas, Ltd. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | APOPKA REGIONAL, LLC | $ 19,770.78 | Real Property Lease Store #1468 | 775 S ORANGE BLOSSOM TRL APOPKA, FL |
| Big Lots, Inc. | Apple Inc. | $ - | Enterprise Purchase Agreement | N/A |
| Big Lots Stores, LLC | APPLE VALLEY SQUARE CENTER LLC | $ 16,391.67 | Real Property Lease Store #1995 | 21640 BEAR VALLEY RD APPLE VALLEY, CA |
| Big Lots Stores, LLC | Applexus Technologies, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Applied OLAP Inc. | $ - | Work Authorization | N/A |
| Big Lots, Inc. | Applied OLAP, Inc. | $ - | End-User License Agreement | N/A |
| Big Lots, Inc. | Applied OLAP, Inc. | $ - | End-User License Agreement | N/A |
| Big Lots, Inc. | Applied OLAP, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Applied OLAP, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | APPRISS RETAIL | $ 615,167.51 | Services Agreement | N/A |
| Big Lots Stores, LLC | APRUVD, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | AR BRICKYARD LLC | $ 12,475.00 | Real Property Lease Store #348 | 180 KENTS RIDGE RD RICHLANDS, VA |
| Big Lots Stores, LLC | AR- MOUNDSVILLE PLAZA, LLC | $ 21,587.38 | Real Property Lease Store #1236 | 1230 LAFAYETTE AVE MOUNDSVILLE, WV |
| Big Lots Stores, LLC | Aramark Management Services Limited Partnership | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Aramark Management Services Limited Partnership | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | ARC ASANDSC001, LLC | $ 28,267.57 | Real Property Lease Store #5367 | 162 STATION DR ANDERSON, SC |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | ARC NWNCHS001, LLC | $ 52,629.34 | Real Property Lease Store #5139 | 7620 RIVERS AVE STE 200 NORTH CHARLESTON, SC |
| Big Lots Stores, LLC | ARC NWNCHS001, LLC | $ - | Real Property Lease Store #5139 | 7620 RIVERS AVE STE 200 NORTH CHARLESTON, SC |
| Big Lots Stores, LLC | ARC NWNCHS001, LLC | $ - | Real Property Lease Store #5139 | 7620 RIVERS AVE STE 200 NORTH CHARLESTON, SC |
| Big Lots Stores, LLC | ARCHER CENTRAL BUILDING LLC | $ 28,584.23 | Real Property Lease Store #5328 | 403 N GENERALS BLVD LINCOLNTON, NC |
| Big Lots Management, LLC | Archimedes, LLC | $ - | Renewal and Amendment to Statement of Work | N/A |
| Big Lots, Inc. | Archimedes, LLC | $ - | Renewal and Amendment to Statement of Work for Specialty Drug Carve Out Services | N/A |
| Big Lots, Inc. | Archimedes, LLC | $ - | Renewal and Amendment to Statement of Work for Specialty Drug Carve Out Services | N/A |
| Big Lots, Inc. | Archimedes, LLC | $ - | Statement of Work for Specialty Drug Carve Out Services | N/A |
| Big Lots, Inc. | Archimedes, LLC | $ - | Statement of Work for Specialty Drug Carve Out Services | N/A |
| Big Lots Stores, LLC | ARD MAC COMMONS, LLC | $ 93,932.77 | Real Property Lease Store #5330 | 2631 MACARTHUR RD WHITEHALL, PA |
| Big Lots Stores, LLC | ARDENA LR LLC | $ 21,440.81 | Real Property Lease Store #5348 | 5260 OAKLAWN BLVD NORTH PRINCE GEORGE, VA |
| Big Lots, Inc. | Arista Networks Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Arista Networks, Inc | $ - | Quote for Products and Services | N/A |
| Big Lots, Inc. | Arista Networks, Inc | $ - | Quote for Products and Services | N/A |
| Big Lots, Inc. | Arista Networks, Inc. | $ - | Terms and Conditions Agreement for Products and Services | N/A |
| Big Lots Stores-PNS, LLC | ARIZONA BEVERAGES USA LLC | $ 528.24 | Services Agreement | N/A |
| Big Lots Stores, LLC | ARLINGTON SQUARE L.P. | $ 19,990.85 | Real Property Lease Store #4256 | 4022 MADISON ST RIVERSIDE, CA |
| Big Lots, Inc. | Armored AutoGroup Sales Inc. | $ 65,327.34 | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Ascential Inc. | $ 15,455.08 | Order Form for WGSN Services | N/A |
| Big Lots Stores, LLC | ASG Services, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | ASG Services, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | ASHEBORO MARKETPLACE, LLC | $ 29,565.20 | Real Property Lease Store #1805 | 1432 E DIXIE DR ASHEBORO, NC |
| Big Lots Stores, LLC | ASHTON WOODS LIMITED PARTNERSHIP | $ 30,840.83 | Real Property Lease Store #1666 | 6569 SAWMILL RD DUBLIN, OH |
| Big Lots, Inc. | Ask Blue J | $ - | Services Agreement | N/A |
| Big Lots, Inc. | ASPS | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | ASR Group Holdings LLC | $ 38,000.00 | Master Services Agreement Addendum/Extension | N/A |
| Big Lots Stores, LLC | ASR Group Holdings LLC | $ - | Master Services Agreement Addendum/Extension | N/A |
| Big Lots Stores, LLC | ASR Group Holdings LLC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | ASR Group Holdings LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | ASR Group Holdings, LLC | $ - | Amendment | N/A |
| Big Lots Stores, LLC | ASR Group Holdings, LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | ASR Group Holdings, LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | ASTRO REALTY LLC | $ 18,366.67 | Real Property Lease Store #1727 | 2531 EASTCHESTER DR HIGH POINT, NC |
| Big Lots, Inc. | AT&T | $ - | AT&T Signature Program Discount Agreement | N/A |
| Big Lots, Inc. | AT&T | $ - | Change Order Request for Network Integration Services | N/A |
| Big Lots, Inc. | AT&T | $ - | Change Order Request for Network Integration Services | N/A |
| Big Lots, Inc. | AT&T | $ - | Confirmation of Service Order for AT&T Business Local Calling ILEC | N/A |
| Big Lots, Inc. | AT&T | $ - | Confirmation of Service Order for AT&T Business Local Calling ILEC | N/A |
| Big Lots, Inc. | AT&T | $ - | Customer Expectation Document (CED) | N/A |
| Big Lots, Inc. | AT&T | $ - | Customer Expectation Document (CED) | N/A |
| Big Lots, Inc. | AT&T | $ - | ILEC Interstate Services Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T | $ - | ILEC Interstate Services Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T | $ - | ILEC Intrastate Services Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T | $ - | ILEC Intrastate Services Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T | $ - | ILEC Intrastate Services Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T | $ - | ILEC Intrastate Services Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T | $ - | ILEC Intrastate Services Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T | $ - | ILEC Intrastate Services Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T | $ - | ISDN PRI Short Term Arrangement | N/A |
| Big Lots, Inc. | AT&T | $ - | ISDN PRI Short Term Arrangement | N/A |
| Big Lots, Inc. | AT&T | $ - | ISDN PRI Short Term Arrangement | N/A |
| Big Lots, Inc. | AT&T | $ - | Network Services Discount Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T | $ - | Network Services Discount Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T | $ - | Pricing Schedule for AT&T | N/A |
| Big Lots, Inc. | AT&T | $ - | Pricing Schedule for AT&T | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | AT&T | $         - | Pricing Schedule for AT&T ILEC Services | N/A |
| Big Lots, Inc. | AT&T | $         - | Pricing Schedule for AT&T ILEC Services | N/A |
| Big Lots, Inc. | AT&T | $         - | Pricing Schedule for AT&T Interstate Broadband Services | N/A |
| Big Lots, Inc. | AT&T | $         - | Pricing Schedule for AT&T Interstate Broadband Services | N/A |
| Big Lots, Inc. | AT&T | $         - | Pricing Schedule for ILEC Services | N/A |
| Big Lots, Inc. | AT&T | $         - | Pricing Schedule for ILEC Services | N/A |
| Big Lots, Inc. | AT&T | $         - | Pricing Schedule for Integrated Data Services | N/A |
| Big Lots, Inc. | AT&T | $         - | Pricing Schedule for ISDN Services | N/A |
| Big Lots, Inc. | AT&T | $         - | Pricing Schedule for ISDN Services | N/A |
| Big Lots, Inc. | AT&T | $         - | Pricing Schedule for ISDN Services | N/A |
| Big Lots, Inc. | AT&T | $         - | Pricing Schedule for ISDN Services | N/A |
| Big Lots, Inc. | AT&T | $         - | Pricing Schedule for ISDN SmartTrunk Service | N/A |
| Big Lots, Inc. | AT&T | $         - | Pricing Schedule for ISDN SmartTrunk Service | N/A |
| Big Lots, Inc. | AT&T | $         - | Pricing Schedule for ISDN SmartTrunk Service | N/A |
| Big Lots, Inc. | AT&T | $         - | Pricing Schedule for ISDN SmartTrunk Service | N/A |
| Big Lots, Inc. | AT&T | $         - | Pricing Schedule for ISDN SmartTrunk Service | N/A |
| Big Lots, Inc. | AT&T | $         - | Responsible Organization Designation and Agreement of Agency | N/A |
| Big Lots, Inc. | AT&T | $         - | Responsible Organization Designation and Agreement of Agency | N/A |
| Big Lots Stores, LLC | AT&T | $         - | Service Delivery Agreement | N/A |
| Big Lots Stores, LLC | AT&T | $         - | Service Delivery Agreement | N/A |
| Big Lots, Inc. | AT&T | $         - | Unified Addendum to the Comprehensive Service Order Attachment | N/A |
| Big Lots, Inc. | AT&T | $         - | Unified Addendum to the Comprehensive Service Order Attachment | N/A |
| Big Lots, Inc. | AT&T | $         - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | AT&T | $         - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | AT&T | $         - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | AT&T | $         - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | AT&T Corp | $         - | Pricing Schedule for Secure Network Gateway Services | N/A |
| Big Lots, Inc. | AT&T Corp | $         - | Pricing Schedule for Secure Network Gateway Services | N/A |
| Big Lots, Inc. | AT&T Corp | $         - | Statement of Work for AT&T VoiceTone® and IVS Services | N/A |
| Big Lots, Inc. | AT&T Corp | $         - | Statement of Work for AT&T VoiceTone® and IVS Services | N/A |
| Big Lots, Inc. | AT&T Corp | $         - | Statement of Work for AT&T VoiceTone® and IVS Services | N/A |
| Big Lots, Inc. | AT&T Corp | $         - | Statement of Work for AT&T VoiceTone® and IVS Services | N/A |
| Consolidated Property Holdings, LLC | AT&T Corp | $         - | Supplemental Services Agreement | N/A |
| Consolidated Property Holdings, LLC | AT&T Corp | $         - | Supplemental Services Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $         - | Amended and Restated Pricing Schedule for AT&T Business Network Service | N/A |
| Big Lots, Inc. | AT&T Corp. | $         - | Amended and Restated Pricing Schedule for AT&T Business Network Service | N/A |
| Big Lots, Inc. | AT&T Corp. | $         - | Amendment to AT&T Integrated Data Services Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $         - | Amendment to Attachment No. 23906 | N/A |
| Big Lots, Inc. | AT&T Corp. | $         - | Amendment to Attachment No. 23906 | N/A |
| Big Lots, Inc. | AT&T Corp. | $         - | Amendment to Master Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $         - | Amendment to Master Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $         - | Amendment to Master Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $         - | Amendment to Master Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $         - | Amendment to Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $         - | AT&T Contact Management Services Interactive Voice Services (IVS) Advanced Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $         - | AT&T Contact Management Services Interactive Voice Services (IVS) Advanced Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $         - | AT&T High Speed Internet - Enterprise Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $         - | AT&T High Speed Internet - Enterprise Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $         - | AT&T Managed Internet Service Pricing Addendum | N/A |
| Big Lots, Inc. | AT&T Corp. | $         - | AT&T Managed Internet Service Pricing Addendum | N/A |
| Big Lots, Inc. | AT&T Corp. | $         - | AT&T Network Based IP VPN Remote Access Pricing Addendum | N/A |
| Big Lots, Inc. | AT&T Corp. | $         - | AT&T Network Based IP VPN Remote Access Pricing Schedule | N/A |
| Big Lots Stores, LLC | AT&T Corp. | $         - | AT&T Network Integration Services Change Request | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | AT&T Corp. | $ - | AT&T VPN Service Pricing Addendum | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | AT&T VPN Service Pricing Addendum | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | AT&T VPN Service Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | AT&T VPN Service Pricing Schedule | N/A |
| Big Lots Stores, LLC | AT&T Corp. | $ - | Change Order Request for Network Integration Services | N/A |
| Big Lots Stores, LLC | AT&T Corp. | $ - | Change Order Request for Network Integration Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Change Order Request for Network Integration Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Change Order Request for Network Integration Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Change Order Request for Network Integration Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Change Order Request for Network Integration Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Change Order Request for Network Integration Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Change Order Request for Network Integration Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Change Order Request for Network Integration Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Change Order Request for Network Integration Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Change Order Request for Network Integration Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Change Order Request for Network Integration Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Comprehensive Service Order Attachment | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Comprehensive Service Order Attachment | N/A |
| Consolidated Property Holdings, LLC | AT&T Corp. | $ - | Contract Tariff Order Form | N/A |
| Consolidated Property Holdings, LLC | AT&T Corp. | $ - | Contract Tariff Order Form | N/A |
| Consolidated Property Holdings, LLC | AT&T Corp. | $ - | Contract Tariff Order Form | N/A |
| Consolidated Property Holdings, LLC | AT&T Corp. | $ - | Contract Tariff Order Form | N/A |
| Consolidated Property Holdings, LLC | AT&T Corp. | $ - | Contract Tariff Order Form | N/A |
| Consolidated Property Holdings, LLC | AT&T Corp. | $ - | Contract Tariff Order Form | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Discount Pricing Schedule for Network Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Discount Pricing Schedule for Network Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Ethernet Private Line Service Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Ethernet Private Line Service Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Interactive Voice Services (IVS) Advanced Pricing Addendum | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Interactive Voice Services (IVS) Advanced Pricing Addendum | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Local Exchange Services Service Order Attachment | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Local Exchange Services Service Order Attachment | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Local Exchange Services Service Order Attachment | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Local Exchange Services Service Order Attachment | N/A |
| Big Lots, Inc. | AT&T CORP. | $ - | Managed Internet Service Order | N/A |
| Big Lots, Inc. | AT&T CORP. | $ - | Managed Internet Service Order | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Managed Internet Service Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Managed Internet Service Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Managed Internet Service Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Managed Internet Service Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Managed Internet Service Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Managed Internet Service Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Managed Internet Service Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Managed Internet Service Pricing Schedule | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Master Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Master Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Master Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Master Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Addendum for IP VPN Remote Access | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule / Confirmation of Service Order for AT&T ILEC Special Access DS3 Service | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule / Confirmation of Service Order for AT&T ILEC Special Access DS3 Service | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for AT&T Bandwidth Services - Circuit Term Plan | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for AT&T Bandwidth Services - Circuit Term Plan | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for AT&T Bandwidth Services Circuit Term Plan | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for AT&T Bandwidth Services Circuit Term Plan | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for AT&T Bandwidth Services Circuit Term Plan | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for AT&T Bandwidth Services Circuit Term Plan | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for AT&T Bandwidth Services Circuit Term Plan - ETHERNET PRIVATE LINE IOC AND ACCESS | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for AT&T Bandwidth Services Circuit Term Plan - ETHERNET PRIVATE LINE IOC AND ACCESS | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for AT&T Business Network Service | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for AT&T Business Network Service | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for AT&T Business Network Service | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for AT&T Business Network Service | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for Integrated Data Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Pricing Schedule for IP VPN Remote Access Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Release and Settlement Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Release and Settlement Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Release and Settlement Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Release and Settlement Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Service Order Attachment - Voice/Data Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Service Order Attachment - Voice/Data Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Service Order Attachment - Voice/Data Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Service Order Attachment - Voice/Data Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Service Order Attachment for Voice/Data Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Service Order Attachment for Voice/Data Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Service Order Attachment-Voice/Data Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Service Order Attachment-Voice/Data Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Statement of Work for AT&T VoiceTone® and IVS Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Statement of Work for AT&T VoiceTone® and IVS Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Statement of Work for AT&T VoiceTone® and IVS Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Statement of Work for AT&T VoiceTone® and IVS Services | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Voice/Data Service Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Voice/Data Service Order Attachment | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | VPN Service Pricing Addendum | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | VPN Service Pricing Addendum | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | AT&T Corp. and Affiliates | $ - | Letter of Authorization for Switching Services | N/A |
| Big Lots, Inc. | AT&T Corp. and Affiliates | $ - | Letter of Authorization for Telecommunication Services | N/A |
| Big Lots, Inc. | AT&T Global Services, Inc. | $ 115,573.15 | Service Order Confirmation for Base Rate, Fractional DS1, DS1 and DS3 Services | N/A |
| Big Lots, Inc. | AT&T ILEC Service-Providing Affiliate | $ - | ISDN PRI Short Term Arrangement | N/A |
| Big Lots, Inc. | AT&T Mobility National Accounts LLC | $ - | Amendment to Corporate Digital Advantage Agreement | N/A |
| Big Lots, Inc. | AT&T Mobility National Accounts LLC | $ - | Amendment to Corporate Digital Advantage Agreement | N/A |
| Big Lots, Inc. | AT&T Mobility National Accounts LLC | $ - | Amendment to Corporate Digital Advantage Agreement | N/A |
| Big Lots, Inc. | AT&T Mobility National Accounts LLC | $ - | Amendment to Corporate Digital Advantage Agreement | N/A |
| Big Lots, Inc. | AT&T Mobility National Accounts LLC | $ - | Amendment to Corporate Digital Advantage Agreement | N/A |
| Big Lots, Inc. | AT&T Mobility National Accounts LLC | $ - | Amendment to Corporate Digital Advantage Agreement | N/A |
| Big Lots, Inc. | AT&T Mobility National Accounts LLC | $ - | Amendment to Corporate Digital Advantage Agreement | N/A |
| Big Lots, Inc. | AT&T Mobility National Accounts LLC | $ - | Amendment to Corporate Digital Advantage Agreement | N/A |
| Big Lots, Inc. | AT&T Mobility National Accounts LLC | $ - | Confirmation of Service Order for AT&T Wireless Broadband | N/A |
| Big Lots, Inc. | AT&T Mobility National Accounts LLC | $ - | Confirmation of Service Order for AT&T Wireless Broadband | N/A |
| Consolidated Property Holdings, LLC | AT&T Networked Commerce Services Contract Management | $ - | General Agreement for Networked Commerce Services | N/A |
| Consolidated Property Holdings, LLC | AT&T Networked Commerce Services Contract Management | $ - | General Agreement for Networked Commerce Services | N/A |
| Big Lots, Inc. | AT&T Ohio | $ - | Special Construction Charge Agreement | N/A |
| Big Lots, Inc. | AT&T Ohio | $ - | Special Construction Charge Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | AT&T Services, Inc. | $          - | Term Volume Discount Confirmation of Service Order | N/A |
| Big Lots, Inc. | AT&T Services, Inc. | $          - | Term Volume Discount Confirmation of Service Order | N/A |
| Big Lots, Inc. | AT&T Solutions Inc. | $          - | AT&T Interactive Voice Services (IVS) Advanced Application Supplement | N/A |
| Big Lots, Inc. | AT&T Solutions Inc. | $          - | Interactive Voice Services Application Supplement | N/A |
| Big Lots, Inc. | AT&T Solutions Inc. | $          - | Supplement for AT&T Interactive Voice Services (IVS) | N/A |
| Big Lots Stores, LLC | Atalaya Capital Management LP | $          - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | ATHENS INVESTORS, LLC | $    11,196.38 | Real Property Lease Store #1158 | 603 US HWY 72 W ATHENS, AL |
| Big Lots Stores-CSR, LLC | ATHENS SHOPPING PLAZA LLC | $    12,871.02 | Real Property Lease Store #29 | 918 E STATE ST ATHENS, OH |
| Big Lots Stores, LLC | ATLANTIC PROPERTIES, LLC | $    17,229.61 | Real Property Lease Store #1624 | 3621 N JOSEY LN CARROLLTON, TX |
| Big Lots, Inc. | ATLAS COPCO | $          - | Services Agreement | N/A |
| Big Lots, Inc. | Atlassian | $          - | Services Agreement | N/A |
| Big Lots Stores, LLC | ATMF IX, LLC | $    16,140.42 | Real Property Lease Store #1823 | 7651 23 MILE RD SHELBY TOWNSHIP, MI |
| Big Lots Stores, LLC | AtScale, Inc. | $          - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | ATTLEBORO CROSSING ASSOCIATES, LLC | $    16,880.30 | Real Property Lease Store #1398 | 217 S MAIN ST ATTLEBORO, MA |
| Big Lots Stores, LLC | AUBURN ASSOC. LLC | $    17,328.42 | Real Property Lease Store #1471 | 360 GRANT AVE RD STE 2 AUBURN, NY |
| Big Lots Stores, LLC | AUGUST AMERICA, LLC | $    41,260.40 | Real Property Lease Store #5144 | 380 Universal Dr. North NORTH HAVEN, CT |
| Big Lots Stores, LLC | Auror USA, INC | $          - | Auror Software as a Service Pilot Agreement | N/A |
| Big Lots, Inc. | Automatic Access Doors, Inc. | $          - | Construction Agreement | N/A |
| Big Lots, Inc. | AV Logistics, LLC | $          - | Services Agreement | N/A |
| Big Lots Stores, LLC | Avaap USA LLC | $          - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Avalara, Inc. | $          - | MatrixMaster Services Agreement | N/A |
| Big Lots, Inc. | Avecto Inc | $          - | Statement of Work | N/A |
| Big Lots, Inc. | Avecto, Inc. | $          - | Master Software License and Services Agreement | N/A |
| Big Lots Stores, LLC | Avery Dennison Retail Information Services, LLC | $          - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Avery Dennison Retail Information Services, LLC | $          - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | AVERY RETAIL MEDIUM C LLC | $    65,621.79 | Real Property Lease Store #5247 | 1110 WESTERN BLVD JACKSONVILLE, NC |
| Big Lots Stores-PNS, LLC | AVG PARTNERS I LLC | $    20,833.33 | Real Property Lease Store #4613 | 10205 GRAND AVE FRANKLIN PARK, IL |
| Big Lots, Inc. | AVI Food Systems, Inc. | $    31,534.56 | Vending Service Agreement | N/A |
| Big Lots, Inc. | AVI Food Systems, Inc. | $          - | Vending Service Agreement | N/A |
| Big Lots, Inc. | AVI Foodsystems, Inc. | $          - | Amendment to Food Service Agreement | N/A |
| Big Lots, Inc. | AVI Foodsystems, Inc. | $          - | Amendment to Food Service Agreement | N/A |
| Big Lots, Inc. | AVI Foodsystems, Inc. | $          - | Service Agreement for Cafés, Vending, and Catering | N/A |
| Big Lots, Inc. | AVI Foodsystems, Inc. | $          - | Service Agreement for Cafés, Vending, Catering, and Office Coffee Services | N/A |
| Big Lots, Inc. | AVI FOODSYSTEMS, Inc. | $          - | Vending Service Agreement | N/A |
| Big Lots, Inc. | AVI FOODSYSTEMS, Inc. | $          - | Vending Service Agreement | N/A |
| Big Lots, Inc. | AVI Foodsystems, Inc. | $          - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | AVI Foodsystems, Inc. | $          - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | AVIANA COMPANY LTD | $    28,905.60 | Real Property Lease Store #5105 | 10321 EAST U.S. ROUTE 36 AVON, IN |
| Big Lots Stores, LLC | AVON SQUARE ASSOCIATES, LLC | $     9,798.00 | Real Property Lease Store #550 | 818 US HWY 27 S AVON PARK, FL |
| Big Lots Stores, LLC | AVTEX COLLINS CORNER ASSOCIATES, LLC | $    27,459.73 | Real Property Lease Store #5407 | 14154 E WADE HAMPTON BLVD GREER, SC |
| Big Lots Stores, LLC | B & B CASH GROCERY STORES, INC | $    15,212.35 | Real Property Lease Store #556 | 14948 N FLORIDA AVE TAMPA, FL |
| Big Lots Stores, LLC | B & S PROPERTY HOLDING LLC | $    26,725.51 | Real Property Lease Store #5211 | 1650 E. SHERMAN BLVD MUSKEGON, MI |
| Big Lots Stores, LLC | B&B CASH GROCERY STORES, INC. | $    30,828.12 | Real Property Lease Store #1649 | 2414 LAND O LAKES BLVD LAND O LAKES, FL |
| Big Lots Stores, LLC | B&B CASH GROCERY STORES INC | $    15,056.64 | Real Property Lease Store #559 | 13970 N CLEVELAND AVE NORTH FORT MYERS, FL |
| Big Lots Stores, LLC | B&B KINGS ROW HOLDINGS LLC | $    21,523.95 | Real Property Lease Store #560 | 843 W BLOOMINGDALE AVE BRANDON, FL |
| Big Lots Stores, LLC | B&B KINGS ROW HOLDINGS LLC | $          - | Real Property Lease Store #560 - Storage | 843 W BLOOMINGDALE AVE BRANDON, FL |
| Big Lots Stores, LLC | B&C PROPERTIES OF DUNN LLC | $    11,954.25 | Real Property Lease Store #1726 | 1140 W BROAD ST DUNN, NC |
| Big Lots Stores, LLC | B&E SQUARED, LLC | $    14,925.47 | Real Property Lease Store #1401 | 1820 6TH AVE SE DECATUR, AL |
| Big Lots Stores-PNS, LLC | B.H. CHAPMAN | $     6,988.63 | Real Property Lease Store #4124 | 3543 W THUNDERBIRD RD PHOENIX, AZ |
| Big Lots Stores, LLC | B.M.R.S. PROPERTY LLC | $    54,780.92 | Real Property Lease Store #152 | 33100 SCHOENHERR RD STERLING HEIGHTS, MI |
| Big Lots Stores, LLC | B33 GREAT NORTHERN II LLC | $    22,741.23 | Real Property Lease Store #5206 | 26425 GREAT NORTHERN PLAZA NORTH OLMSTED, OH |
| Big Lots Stores, LLC | B33 GREAT NORTHERN II LLC | $          - | Real Property Lease Store #5206 - Storage | 26425 GREAT NORTHERN PLAZA NORTH OLMSTED, OH |
| Big Lots Stores, LLC | BAC WEST, LLC | $    23,924.10 | Real Property Lease Store #1429 | 3190 ATLANTA HWY ATHENS, GA |
| Big Lots Stores, LLC | BADERCO LLC | $    19,844.64 | Real Property Lease Store #5379 | 1677 WESTCHESTER DR HIGH POINT, NC |
| Big Lots Stores, LLC | BAKER & BAKER REAL ESTATE | $    14,430.00 | Real Property Lease Store #843 | 1000 N PINE ST SPARTANBURG, SC |
| Big Lots Stores, LLC | BAKER & BAKER REAL ESTATE | $          - | Real Property Lease Store #843 | 1000 N PINE ST SPARTANBURG, SC |
| Big Lots, Inc. | Baker & Hostetler LLP | $    14,485.50 | Engagement Letter for Legal Services | N/A |
| Big Lots Stores, LLC | Banc of America Leasing & Capital, LLC | $          - | Amendment to Master Lease Agreement | N/A |
| Big Lots Stores, LLC | BANCKENTUCKY, INC | $    11,191.90 | Real Property Lease Store #1204 | 700 N 12TH ST MURRAY, KY |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Bandolier Media | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | BARBARA ERWIN AND RON TOMLINSON | $ 13,300.00 | Real Property Lease Store #1085 | 1955 W 7TH AVE CORSICANA, TX |
| Big Lots, Inc. | Barthco International, Inc. | $ - | Pricing Agreement | N/A |
| Big Lots, Inc. | Barthco International, Inc. | $ - | Pricing Agreement Amendment | N/A |
| Big Lots, Inc. | Barthco International, Inc. d/b/a OHL-International | $ - | Customs Power of Attorney and Designation of Export Forwarding Agent | N/A |
| Big Lots, Inc. | Barthco International, Inc., dba OHL International | $ - | Pricing Agreement | N/A |
| Big Lots, Inc. | BARTKO ZANKEL BUNZEL MILLE | $ - | Privileged and Confidential Agreement | N/A |
| Big Lots Stores, LLC | BASSER KAUFMAN 228 LLC | $ 36,963.00 | Real Property Lease Store #1744 | 501 W MONTAUK HWY WEST BABYLON, NY |
| Big Lots Stores, LLC | BASSER KAUFMAN 228 LLC | $ - | Real Property Lease Store #1744 - Storage | 501 W MONTAUK HWY WEST BABYLON, NY |
| Big Lots Stores, LLC | BASSER-KAUFMAN OF DERBY #1783 | $ 59,492.54 | Real Property Lease Store #1783 | 600 NEW HAVEN AVE DERBY, CT |
| Big Lots Stores, LLC | BATTLEGROUND ACQUISITIONS, LLC | $ 27,042.44 | Real Property Lease Store #1806 | 3718 BATTLEGROUND AVE GREENSBORO, NC |
| Big Lots Stores, LLC | BAY VALLEY SHOPPING CENTER LLC | $ 49,040.33 | Real Property Lease Store #1399 | 2580 TITTABAWASSEE RD SAGINAW, MI |
| Big Lots Stores, LLC | BAYIRD PROPERTIES LLC | $ 10,221.12 | Real Property Lease Store #1132 | 2160 N WESTWOOD BLVD POPLAR BLUFF, MO |
| Big Lots Stores, LLC | Baymard Institute | $ - | UX Audit | N/A |
| Big Lots, Inc. | Baymard Institute | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | BAYSHORE PLAZA SHOPPING CENTER, LLC | $ 24,830.83 | Real Property Lease Store #5249 | 580 N MAIN ST BARNEGAT, NJ |
| Big Lots Stores, LLC | BDB MIDTOWN, LLC | $ 26,973.32 | Real Property Lease Store #833 | 711 MARTIN LUTHER KING JR BLVD ASHLAND, KY |
| Big Lots Stores, LLC | BDPM GROUP LLC | $ 9,591.33 | Real Property Lease Store #1057 | 3550 PELHAM PKWY PELHAM, AL |
| Big Lots Stores, LLC | BEACON PLAZA LLC | $ 25,202.81 | Real Property Lease Store #5490 | 225 S TYNDALL PKWY CALLAWAY, FL |
| Big Lots Stores-PNS, LLC | BEAR CREEK PARTNERS I LLC | $ 27,453.10 | Real Property Lease Store #4465 | 1070 BIDDLE RD MEDFORD, OR |
| Big Lots Stores, LLC | Bear Down Brands, LLC | $ - | Revenue Share Agreement | N/A |
| Big Lots Stores, LLC | BEAR POINTE VENTURES, LLC | $ 15,145.58 | Real Property Lease Store #1644 | 2680 US HWY 23 S ALPENA, MI |
| Big Lots Stores, LLC | BEAUCLERC SDC, LLC | $ 35,362.04 | Real Property Lease Store #517 | 9718 OLD SAINT AUGUSTINE RD JACKSONVILLE, FL |
| Big Lots Stores, LLC | BEAUCLERC SDC, LLC | $ - | Real Property Lease Store #517 - Storage | 9718 OLD SAINT AUGUSTINE RD JACKSONVILLE, FL |
| Big Lots Stores, LLC | Beaumont | $ 44,975.04 | Purchase Order Terms and Conditions | N/A |
| Big Lots, Inc. | Beldon Roofing & Remodeling Co. d/b/a Beldon Roofing Company | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Beldon Roofing & Remodeling Company | $ - | Statement of Work for Roof Replacement | N/A |
| Big Lots Stores, LLC | BELL ROAD ASSOCIATES, LLC | $ 14,591.33 | Real Property Lease Store #209 | 1907 S 11TH ST NILES, MI |
| Big Lots Stores, LLC | BELLEVUE PLAZA | $ 17,475.23 | Real Property Lease Store #109 | 15 E 6TH ST BELLEVUE, KY |
| Big Lots Stores-PNS, LLC | BELLFLOWER PARK, LP | $ 48,330.48 | Real Property Lease Store #4476 | 14339 CLARK AVE BELLFLOWER, CA |
| Big Lots Stores-PNS, LLC | BENBAROUKH, LLC | $ 14,414.89 | Real Property Lease Store #4632 | 507 N HWY 77 STE 300 WAXAHACHIE, TX |
| Big Lots Stores-CSR, LLC | BENBROOK REAL ESTATE, LLC | $ 21,250.00 | Real Property Lease Store #1 | 2837 WINCHESTER PIKE COLUMBUS, OH |
| Big Lots Stores, LLC | BENCHMARK HAMBURG PLAZA ASSOC | $ 17,463.75 | Real Property Lease Store #1839 | 5999 S PARK AVE HAMBURG, NY |
| Durant DC, LLC | Benchmark, Inc. | $ 778.02 | Roof Consulting Services Agreement | N/A |
| Big Lots, Inc. | Benchmark, Inc. | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Benchmark, Inc. | $ - | Services Agreement | N/A |
| CSC Distribution LLC | Benchmark, Inc. | $ - | Services Agreement for Roof Management and Consulting Services | N/A |
| Big Lots, Inc. | Benefitfocus.com, Inc | $ 44,100.00 | Mutual Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Benefitfocus.com, Inc. | $ - | Amendment to Order Form | N/A |
| Big Lots, Inc. | Benefitfocus.com, Inc. | $ - | Amendment to Order Form | N/A |
| Big Lots Management, LLC | Benefitfocus.com, Inc. | $ - | Order Form (Amendment #2 and Renewal) | N/A |
| Big Lots Management, LLC | Benefitfocus.com, Inc. | $ - | Order Form (Amendment #2 and Renewal) | N/A |
| Big Lots, Inc. | Benefitfocus.com, Inc. | $ - | Mutual Confidentiality & Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | $ 1,053.50 | Legal Services Engagement Letter | N/A |
| Big Lots Stores, LLC | BENESSERE PARTNERS LP | $ 17,557.54 | Real Property Lease Store #1776 | 150 EASTERN SHORE SHOPPING CTR FAIRHOPE, AL |
| Big Lots Stores-PNS, LLC | BENNETT INVESTMENT (MSP) LLC | $ 25,978.71 | Real Property Lease Store #4278 | 25260 MADISON AVE MURRIETA, CA |
| Big Lots Stores-PNS, LLC | BENNETT INVESTMENT (MSP) LLC | $ - | Real Property Lease Store #4278 - Storage | 25260 MADISON AVE MURRIETA, CA |
| Big Lots Stores, LLC | Bensons Pet Center | $ - | Bill of Sale | N/A |
| Big Lots Stores-PNS, LLC | BERETANIA PROPERTY INVESTMENTS, LLC | $ 9,536.64 | Real Property Lease Store #4148 | 1201 W NASA PKWY WEBSTER, TX |
| Big Lots, Inc. | BEST GOLF CARTS INC | $ - | Services Agreement | N/A |
| Big Lots eCommerce LLC | Bestway (USA) Inc. | $ - | Statement of Work for Supplier Direct Fulfillment Program | N/A |
| Big Lots Stores, LLC | Bestway (USA) Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots eCommerce LLC | Bestway USA Inc. | $ - | Supplier Direct Fulfillment Program Agreement | N/A |
| Big Lots, Inc. | Betapond Limited d/b/a SticherAds | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | BeyondTrust Software, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | BFSC GROUP, LP | $ 24,466.95 | Real Property Lease Store #1832 | 7723 GUILBEAU RD STE 110 SAN ANTONIO, TX |
| Big Lots, Inc. | BGR INC | $ 1,891.30 | Services Agreement | N/A |
| BLBO Tenant, LLC | BIG ARCA OWNER LLC | $ 73,963.29 | Real Property Lease Store #4025 | 610 LAS TUNAS DR, ARCADIA CA |
| BLBO Tenant, LLC | BIG DETX OWNER LLC | $ 58,355.97 | Real Property Lease Store #4096 | 2249 S LOOP 288 DENTON, TX |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| BLBO Tenant, LLC | BIG FBTX OWNER LLC | $ - | Real Property Lease Store #4144 | 2865 VALLEY VIEW LN FARMERS BRANCH, TX |
| BLBO Tenant, LLC | BIG INCA OWNER LLC | $ 119,218.11 | Real Property Lease Store #4118 | 3003 MANCHESTER BLVD, INGLEWOOD CA |
| BLBO Tenant, LLC | BIG LACA OWNER LLC | $ 11,790.00 | Real Property Lease Store #4277 | 1070 W AVENUE K STE A LANCASTER, CA |
| BLBO Tenant, LLC | BIG LCNM OWNER LLC | $ - | Real Property Lease Store #4178 | 2350 E LOHMAN AVE LAS CRUCES, NM |
| Big Lots, Inc. | Big Lots Stores, Inc. | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Big Lots Stores, Inc. | $ - | Subordinated Revolving Credit Agreement | N/A |
| Big Lots Stores, LLC | Big Lots Stores, Inc. | $ - | Subordinated Revolving Credit Agreement | N/A |
| Big Lots, Inc. | Big Lots Stores, Inc. | $ - | Subordinated Revolving Credit Agreement | N/A |
| Big Lots, Inc. | Big Lots Stores, Inc. | $ - | Subordinated Revolving Credit Agreement | N/A |
| Big Lots, Inc. | Big Lots Stores, Inc. | $ - | Subordinated Revolving Credit Agreement | N/A |
| Big Lots, Inc. | Big Lots Stores, Inc. | $ - | Equity Compensation Reimbursement Agreement | N/A |
| BLBO Tenant, LLC | BIG MIFL2 OWNER LLC | $ 112,216.38 | Real Property Lease Store #4224 | 18325 S DIXIE HWY MIAMI, FL |
| BLBO Tenant, LLC | BIG SATX OWNER LLC | $ - | Real Property Lease Store #4110 | 1739 SW LOOP 410 STE 200 SAN ANTONIO, TX |
| Big Lots Stores-PNS, LLC | BIG SCORE INVESTOR, LLC | $ 16,728.22 | Real Property Lease Store #4544 | 6516 N 73RD PLZ OMAHA, NE |
| BLBO Tenant, LLC | BIG TAMI OWNER LLC | $ 70,921.92 | Real Property Lease Store #5271 | 23351 EUREKA RD. TAYLOR, MI |
| Big Lots Stores, LLC | BISSELL International Trading Company, B.V. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | BitSight Technologies, Inc. | $ - | Quotation for Cyber Risk Add-on | N/A |
| Big Lots Stores, LLC | BitSight Technologies, Inc. | $ - | Quotation for Cyber Risk Add-on | N/A |
| Big Lots Stores, LLC | BitSight Technologies, Inc. | $ - | Quotation for Security Performance Management Subscription | N/A |
| Big Lots Stores, LLC | BitSight Technologies, Inc. | $ - | Quotation for Security Performance Management Subscription | N/A |
| Big Lots Stores, LLC | BitSight Technologies, Inc. | $ - | Quotation for Subscription Services | N/A |
| Big Lots Stores, LLC | BitSight Technologies, Inc. | $ - | Quotation for Subscription Services | N/A |
| Big Lots Stores, LLC | BitSight Technologies, Inc. | $ - | Quotation for Subscription Services | N/A |
| Big Lots Stores, LLC | Bizzdesign | $ - | Statement of Work for Consultancy Support | N/A |
| Big Lots Stores, LLC | Bizzdesign | $ - | Statement of Work for Consultancy Support | N/A |
| Big Lots Stores, LLC | Bizzdesign | $ - | Statement of Work for Consultancy Support | N/A |
| Big Lots Stores, LLC | BIZZDESIGN UNITED STATES INC. | $ 984.38 | Master Services Agreement | N/A |
| Big Lots Stores, LLC | BIZZDESIGN UNITED STATES INC. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | BIZZDESIGN UNITED STATES INC. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Bizzdesign United States Inc. | $ - | Price Quotation | N/A |
| Big Lots Stores, LLC | Bizzdesign United States, Inc. | $ - | Price Quotation for Software and Services | N/A |
| Big Lots Stores, LLC | Bizzdesign United States, Inc. | $ - | Price Quotation for Software and Services | N/A |
| Big Lots, Inc. | Bizzdesign United States, Inc. | $ - | Service Level Agreement | N/A |
| Big Lots, Inc. | Bizzdesign United States, Inc. | $ - | Service Level Agreement | N/A |
| Big Lots Management, LLC | BJL US Inc. | $ - | Order Form and Subscriber Agreement | N/A |
| Big Lots Management, LLC | BlackCloak, Inc. | $ 59,300.00 | Purchase Agreement for Software as a Service | N/A |
| Big Lots Stores, LLC | Blackhawk Network, Inc. | $ - | Agreement for Big Lots to distribute 3rd party gift cards in stores with Blackhawk as broker | N/A |
| Big Lots Stores, LLC | Blackhawk Network, Inc. | $ - | Agreement for Blackhawk to distribute Big Lots gift cards through 3rd parties | N/A |
| Big Lots Stores, LLC | Blackhawk Network, Inc. | $ - | Amendment to Gift Card Agreement | N/A |
| Big Lots Stores, LLC | Blackhawk Network, Inc. | $ - | Amendment to Gift Card Agreement | N/A |
| Big Lots, Inc. | Blackhawk Network, Inc. | $ - | Gift Card Agreement | N/A |
| Big Lots, Inc. | Blackhawk Network, Inc. | $ - | Gift Card Agreement | N/A |
| Big Lots, Inc. | Blackhawk Network, Inc. | $ - | Gift Card Agreement | N/A |
| Big Lots, Inc. | Blackhawk Network, Inc. | $ - | Quote for Gift Card Production | N/A |
| Big Lots, Inc. | Blackhawk Network, Inc. | $ - | Quote for Gift Card Production | N/A |
| Big Lots, Inc. | Blackhawk Network, Inc. | $ - | Quote for Gift Card Production | N/A |
| Big Lots, Inc. | Blackhawk Network, Inc. | $ - | Quote for Gift Card Production | N/A |
| Big Lots, Inc. | Blackhawk Network, Inc. | $ - | Quote for Gift Card Production | N/A |
| Big Lots Stores, LLC | Blackhawk Network, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Blackhawk Network, Inc. | $ - | Services Agreements | N/A |
| Big Lots, Inc. | Blackhawk Network, Inc. | $ - | Mutual Nondisclosure Agreement | N/A |
| Big Lots, Inc. | BLACKHAWK, INC. | $ - | Protective Services Agreement | N/A |
| Big Lots, Inc. | BLACKHAWK, INC. | $ - | Protective Services Agreement | N/A |
| Big Lots Stores, LLC | Blackstone Consulting, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Blackstone Consulting, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Blackstone Consulting, Inc. | $ - | Mutual Non-Disclosure Agreement (NDA) | N/A |
| Big Lots Management, LLC | Bloomberg Industry Group, Inc. | $ - | Order Form for Bloomberg Law Contract Solutions | N/A |
| Big Lots Management, LLC | Bloomberg Industry Group, Inc. | $ - | Order Form for Bloomberg Law Contract Solutions | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Consolidated Property Holdings, LLC | BLOOMBERG L.P. | $ - | Bloomberg Agreement | N/A |
| Big Lots, Inc. | Bloomberg L.P. | $ - | Service Agreement for Bloomberg Professional Services | N/A |
| Big Lots Stores, LLC | BLOOMINGTON WHITEHALL INVESTMENT LLC | $ 12,936.67 | Real Property Lease Store #247 | 3620 W 3RD ST BLOOMINGTON, IN |
| Big Lots eCommerce LLC | Bloomreach, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots eCommerce LLC | Bloomreach, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | BLSI | $ - | Lease Agreement | N/A |
| Big Lots Stores-CSR, LLC | BLUE ASH OH CENTER LLC | $ - | Real Property Lease Store #5354 | 4154 HUNT RD BLUE ASH, OH |
| Big Lots Stores-PNS, LLC | BLUE DIAMOND CROSSING LLC | $ 31,455.55 | Real Property Lease Store #4560 | 3940 BLUE DIAMOND RD LAS VEGAS, NV |
| Big Lots, Inc. | Blue Owl | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Blue Rhino | $ 47,433.00 | Propane tank purchase and exchange | N/A |
| Big Lots, Inc. | Blue Ridge Home Fashions | $ 3,136.86 | Services Agreement | N/A |
| Big Lots eCommerce LLC | Blue Ridge Home Fashions | $ - | Supplier Direct Fulfillment Program Agreement | N/A |
| Big Lots Stores, LLC | BLUE SPRINGS DEVELOPERS, INC | $ 20,555.81 | Real Property Lease Store #5241 | 603 SW US HIGHWAY 40 BLUE SPRINGS, MO |
| Big Lots Stores, LLC | Blue Street Capital, LLC. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Blue Street Capital, LLC. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Blue Street Capital, LLC. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | BlueFletch LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | BlueFletch LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | BlueFletch, LLC | $ - | Statement of Work for T&M App Arch Support | N/A |
| Big Lots Stores, LLC | BLUEGRASS PARTNERS LLC | $ 13,295.15 | Real Property Lease Store #829 | 1162 US HWY 68 MAYSVILLE, KY |
| Big Lots Stores, LLC | BMA BEACHWOOD, LLC | $ 21,657.43 | Real Property Lease Store #5181 | 24295 CHAGRIN BLVD. BEACHWOOD, OH |
| Big Lots Stores, LLC | BOB BASSEL | $ 9,809.70 | Real Property Lease Store #493 | 5121 SW 29TH ST TOPEKA, KS |
| Big Lots, Inc. | Bond Brand Loyalty Inc. | $ - | Reinstatement and Project Change Order | N/A |
| Big Lots, Inc. | BONDED | $ - | Service Agreement | N/A |
| Big Lots, Inc. | BONDED FILTER CO LLC, dba BFC Solutions | $ - | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | BONDED FILTER CO LLC, dba BFC Solutions | $ - | Refrigeration Scheduled Maintenance Agreement | N/A |
| Big Lots Stores, LLC | BONIUK INTERESTS LTD. | $ 23,537.09 | Real Property Lease Store #1774 | 3000 NW 63RD ST OKLAHOMA CITY, OK |
| Big Lots Stores, LLC | Boomi, LP | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Boomi, LP | $ - | Services Order Form for Professional Services | N/A |
| Big Lots Stores, LLC | Boomi, LP | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | BOONE INVESTMENT GROUP LLC | $ 24,264.90 | Real Property Lease Store #1684 | 223 NEW MARKET CTR BOONE, NC |
| Big Lots Stores, LLC | BOONE INVESTMENT GROUP LLC | $ - | Real Property Lease Store #1684 - Storage | 223 NEW MARKET CTR BOONE, NC |
| Big Lots, Inc. | Boren Brothers | $ 16,065.07 | Service Agreement | N/A |
| Big Lots, Inc. | Boren's Grass Groomers, LLC. | $ - | Snow & Ice Management Agreement | N/A |
| Big Lots Stores, LLC | BOROUGH OF CHAMBERSBURG | $ 11,715.68 | Real Property Lease Store #1788 | 184 SOUTHGATE MALL CHAMBERSBURG, PA |
| Big Lots, Inc. | BOXSMART | $ 111,687.96 | Services Agreement | N/A |
| Big Lots Stores, LLC | Brainbox AI Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Braze, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | BRC NORTH HILLS, LLC | $ 25,289.33 | Real Property Lease Store #1763 | 3358 CHAMBLEE TUCKER RD ATLANTA, GA |
| Big Lots Stores-PNS, LLC | BRE RETAIL  RESIDUAL OWNER 1 LLC | $ 38,308.52 | Real Property Lease Store #4566 | 3333 PRESTON ROAD STE 700 FRISCO, TX |
| Big Lots Stores, LLC | BRE RETAIL NP MEMPHIS COMMONS OWNER LLC | $ 20,615.80 | Real Property Lease Store #1349 | 7950 GIACOSA PL MEMPHIS, TN |
| Big Lots Stores, LLC | BRE RETAIL NP OWNER 1 LLC | $ 37,776.76 | Real Property Lease Store #5387 | 131 E INTERNATIONAL SPEEDWAY BLVD DELAND, FL |
| Big Lots Stores, LLC | BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C. | $ 26,012.65 | Real Property Lease Store #1450 | 6138 HWY 6 N HOUSTON, TX |
| Big Lots Stores, LLC | BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C. | $ - | Real Property Lease Store #1450 - Storage | 6138 HWY 6 N HOUSTON, TX |
| Big Lots Stores, LLC | BRE RETAIL RESIDUAL OWNER 1 LLC - REGIONAL COUNSEL | $ 40,077.54 | Real Property Lease Store #1377 | 400 ROUTE 211 E STE 28 MIDDLETOWN, NY |
| Big Lots Stores, LLC | BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER LLC | $ 22,625.40 | Real Property Lease Store #5441 | 270 SCHUYLKILL RD PHOENIXVILLE, PA |
| Big Lots Stores, LLC | BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER LLC | $ - | Real Property Lease Store #5441 - Storage | 270 SCHUYLKILL RD PHOENIXVILLE, PA |
| Big Lots Stores, LLC | Bread Financial Holdings | $ - | Big Lots Credit Card provider and bank | N/A |
| Big Lots Stores, LLC | BreakthroughFuel LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | BreakthroughFuel LLC | $ - | Statement of Work for Fuel Recovery Services | N/A |
| Big Lots Stores, LLC | BREEZEWOOD SHOPPING CENTER, INC. | $ 21,844.54 | Real Property Lease Store #5438 | 10611 COURTHOUSE RD FREDERICKSBURG, VA |
| Big Lots Stores, LLC | BRENDA RIGSBY | $ 13,125.00 | Real Property Lease Store #487 | 1103 VOLUNTEER PKWY BRISTOL, TN |
| Big Lots Stores-CSR, LLC | BRF III WILMINGTON LLC | $ 15,600.83 | Real Property Lease Store #134 | 1334 ROMBACH AVE WILMINGTON, OH |
| Big Lots Stores, LLC | BRICE SHANNON LLC | $ 29,503.24 | Real Property Lease Store #1706 | 6851 SHANNON PKWY UNION CITY, GA |
| Big Lots Stores, LLC | BRICE SQUARE, LLC | $ 9,922.33 | Real Property Lease Store #1371 | 2305 E 1ST ST VIDALIA, GA |
| Big Lots Stores, LLC | BRICKTOWN PLAZA ASSOCIATES | $ 28,395.33 | Real Property Lease Store #1955 | 135 VAN ZILE RD BRICK, NJ |
| Big Lots, Inc. | Bricz LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Bricz LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores-CSR, LLC | BRIDGEPORT PLAZA ASSOCIATES LLC | $ 18,678.75 | Real Property Lease Store #5346 | 56104 NATIONAL RD BRIDGEPORT, OH |
| Big Lots Stores, LLC | Bridgetree, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Bridle loyalty solutions inc. | $ - | Mutual Non-Disclosure Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Brigade | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Brigade Fire Protection Systems Inc. | $ - | Letter of Intent for Fire Protection System Installation | N/A |
| Big Lots, Inc. | Brigade Fire Protection Systems, Inc. | $ - | Construction Agreement for Fire Protection System | N/A |
| Big Lots, Inc. | BrightView Enterprise Solutions | $ - | Services Agreement | N/A |
| Big Lots, Inc. | BrightView Enterprise Solutions | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Brightview Enterprise Solutions | $ - | Statement of Work for Landscaping Services | N/A |
| Big Lots, Inc. | BrightView Enterprise Solutions, LLC | $ 6,900.00 | Services Agreement | N/A |
| Big Lots Stores, LLC | BrightView Enterprise Solutions, LLC | $ - | Termination Agreements | N/A |
| Big Lots, Inc. | Brink's Inc. | $ - | Contract Termination Notice | N/A |
| Big Lots, Inc. | Brink's U.S., a Division of Brink's, Incorporated | $ - | Confidentiality Agreement | N/A |
| Consolidated Property Holdings, LLC | BRINK'S, INCORPORATED | $ 159,411.61 | Transportation Service Agreement | N/A |
| Big Lots, Inc. | Brink's, Incorporated | $ - | Agreement for Currency and Coin Requisition | N/A |
| Big Lots, Inc. | Brink's, Incorporated | $ - | Third Party Subject to Count Agreement | N/A |
| Big Lots Stores-PNS, LLC | BRIXMOR GA APOLLO II TX LP | $ 9,608.52 | Real Property Lease Store #4146 | 10951 FM 1960 RD W HOUSTON, TX |
| Big Lots Stores, LLC | BRIXMOR GA PANAMA CITY, LLC | $ 27,574.25 | Real Property Lease Store #5215 | 535 W 23RD ST PANAMA CITY, FL |
| Big Lots Stores-PNS, LLC | BRIXMOR HOLDINGS 12 SPE LLC | $ 18,658.05 | Real Property Lease Store #4237 | 919 N SHEPHERD DR HOUSTON, TX |
| Big Lots Stores-PNS, LLC | BRIXMOR HOLDINGS 12 SPE LLC, ATTN:GENERAL COUNSEL | $ 23,078.63 | Real Property Lease Store #4652 | 2128 FORT WORTH AVE DALLAS, TX |
| Big Lots Stores, LLC | BRIXMOR HOLDINGS 12 SPE, LLC | $ 24,879.79 | Real Property Lease Store #1835 | 2506 W PARMER LN STE A AUSTIN, TX |
| Big Lots Stores, LLC | BRIXMOR HOLDINGS 12 SPE, LLC | $ - | Real Property Lease Store #1835 - Storage | 2506 W PARMER LN STE A AUSTIN, TX |
| Big Lots Stores, LLC | BRIXMOR LEHIGH SC LLC | $ 12,383.88 | Real Property Lease Store #1380 | 2192 W UNION BLVD BETHLEHEM, PA |
| Big Lots Stores-PNS, LLC | BRIXMOR PROPERTY GROUP | $ 33,119.01 | Real Property Lease Store #4713 | 811 N DELSEA DR GLASSBORO, NJ |
| Big Lots Stores, LLC | BRIXMOR/IA RUTLAND PLAZA, LLC | $ 35,080.17 | Real Property Lease Store #525 | 1055 62ND AVE N SAINT PETERSBURG, FL |
| Big Lots, Inc. | Broadcom | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Broadridge Financial Solutions, Inc. | $ - | Ancillary Services - Notice and Access Pricing Schedule | N/A |
| Big Lots, Inc. | Broadridge Financial Solutions, Inc. | $ - | Service Agreement for ShareLink Pricing Schedule | N/A |
| Big Lots, Inc. | Broadridge Investor Communication Solutions, Inc. | $ - | Authorization Letter for Proxy Solicitor/Transfer Agent | N/A |
| Big Lots, Inc. | Broadridge Investor Communication Solutions, Inc. | $ - | ShareLink and Notice & Access Services Schedule | N/A |
| Big Lots, Inc. | Broadridge Investor Communication Solutions, Inc. | $ - | ShareLink Proxy Service Agreement | N/A |
| Big Lots, Inc. | Broadridge Investor Communication Solutions, Inc. | $ - | ShareLink Proxy Service Agreement | N/A |
| Big Lots Stores, LLC | BROADWAY SQUARE COMPANY | $ 30,658.34 | Real Property Lease Store #462 | 4825 N BROADWAY ST KNOXVILLE, TN |
| Big Lots Stores, LLC | Brothers Trading Co., Inc dba Victory Wholesale Group | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | BrowserStack Inc | $ - | Order Form for BrowserStack Services | N/A |
| Big Lots Stores, LLC | BrowserStack Inc | $ - | Order Form for Software Subscription Services | N/A |
| Big Lots Stores, LLC | BrowserStack Inc | $ - | Order Form for Subscription Services | N/A |
| Big Lots Stores, LLC | BrowserStack, Inc. | $ - | Data Security Addendum | N/A |
| Big Lots, Inc. | BrowserStack, Inc. | $ - | Order Form for BrowserStack Services | N/A |
| Big Lots Stores, LLC | BrowserStack, Inc. | $ - | Terms of Service Agreement | N/A |
| Big Lots, Inc. | BrowserStack, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | BRUNSWICK LIMITED PARTNERSHIP | $ 21,294.79 | Real Property Lease Store #1699 | 1733 PEARL RD STE 125 BRUNSWICK, OH |
| Big Lots Stores, LLC | BRUNSWICK LIMITED PARTNERSHIP | $ - | Real Property Lease Store #1699 - Storage | 1733 PEARL RD STE 125 BRUNSWICK, OH |
| Big Lots Stores, LLC | BRUNSWICK PROPERTY MANAGEMENT LLC | $ 23,833.33 | Real Property Lease Store #1694 | 8 GURNET RD STE 8 BRUNSWICK, ME |
| Big Lots Stores, LLC | BUDD FAMILY LP | $ 49,472.91 | Real Property Lease Store #5375 | 110 E NORTHSIDE DR VALDOSTA, GA |
| Big Lots Stores, LLC | BUDD FAMILY LP | $ - | Real Property Lease Store #5375 | 110 E NORTHSIDE DR VALDOSTA, GA |
| CSC Distribution LLC | Buffalo Rock Company | $ 1,845.00 | Services Agreement for Vending Services | N/A |
| CSC Distribution LLC | Buffalo Rock Company | $ - | Services Agreement for Vending Services | N/A |
| CSC Distribution LLC | Buffalo Rock Company | $ - | Services Agreement for Vending Services | N/A |
| CSC Distribution LLC | Buffalo Rock Company | $ - | Services Agreement for Vending Services | N/A |
| Big Lots, Inc. | Building Air Services | $ - | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | Building Air Services | $ - | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | BUILDING AIR SERVICES HVAC LLC | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Building Air Services, Inc. | $ - | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | Building Air Services, Inc. | $ - | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | Building Air Services, Inc. | $ - | Refrigeration Scheduled Maintenance Agreement | N/A |
| Big Lots, Inc. | Bunch CareSolutions LLC | $ - | Agreement for Electronic Records Access | N/A |
| Big Lots Stores, LLC | Bungii, LLC | $ 11,056.37 | Merchant Services Agreement | N/A |
| Big Lots Stores, LLC | BURDKIDZ L.L.C. | $ 16,036.13 | Real Property Lease Store #5262 | 70 QUAKER ST. GRANVILLE, NY |
| Big Lots Stores, LLC | BURLESON SHOPPING CENTER, LP | $ 20,408.78 | Real Property Lease Store #1861 | 648 SW WILSHIRE BLVD BURLESON, TX |
| Big Lots, Inc. | BURRTEC WASTE INDUSTRIES INC | $ 10,627.35 | Services Agreement | N/A |
| Big Lots Stores, LLC | Businessolver.com, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | BVA SPRADLIN LLC | $ 23,465.20 | Real Property Lease Store #5109 | 130 CONSTON AVE CHRISTIANSBURG, VA |
| Big Lots Stores, LLC | BVB-NC, LLC | $ 21,711.82 | Real Property Lease Store #5432 | 1728 E DIXON BLVD SHELBY, NC |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | BVC CEDAR CREST LLC | $ 11,537.81 | Real Property Lease Store #1813 | 1031 W MAIN ST LEBANON, TN |
| Big Lots Stores, LLC | BYZANTINE, INC. | $ 7,500.00 | Real Property Lease Store #157 | 2611 ELLWOOD RD NEW CASTLE, PA |
| Big Lots Stores, LLC | BZA BERNE SQUARE LLC | $ 13,595.63 | Real Property Lease Store #1184 | 520 BERNE SQ NEW BERN, NC |
| Big Lots Stores, LLC | C & F LAND CO. | $ 12,806.19 | Real Property Lease Store #463 | 2646 GREENSBORO RD MARTINSVILLE, VA |
| Big Lots Stores, LLC | C.H. Robinson Worldwide, Inc. | $ - | Agreement for Transportation Brokerage | N/A |
| Big Lots Stores, LLC | C.H. Robinson Worldwide, Inc. | $ - | Transportation Brokerage Agreement | N/A |
| Big Lots Stores, LLC | C.H. Robinson Worldwide, Inc. | $ - | Transportation Brokerage Agreement | N/A |
| Big Lots, Inc. | C.S. Ross Company | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | CACHE ROAD SQUARE LP | $ 20,707.65 | Real Property Lease Store #1124 | 3801 NW CACHE RD STE 14 LAWTON, OK |
| Big Lots Stores, LLC | CACTUS CROSSING, LLC | $ 25,995.41 | Real Property Lease Store #1911 | 6660 W CACTUS RD STE A110 GLENDALE, AZ |
| Big Lots, Inc. | Calabrio | $ - | Services Agreement | N/A |
| Big Lots, Inc. | CALIFORNIA DEPT OF PUBLIC HEALTH | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Callibrity Solutions LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Callodine Commercial Finance, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | CAMACHO VENTURE, LLC | $ 25,823.89 | Real Property Lease Store #5156 | 2311 West Vine St. KISSIMMEE, FL |
| Big Lots Stores, LLC | CAMBRIDGE INVESTMENTS, INC | $ 38,275.70 | Real Property Lease Store #5117 | 1930 E. CONNOR ST NOBLESVILLE, IN |
| Big Lots Stores, LLC | CANADIAN FOUR STATE HOLDINGS LTD. | $ 14,207.25 | Real Property Lease Store #1141 | 2431 COLUMBIA BLVD BLOOMSBURG, PA |
| Big Lots Stores, LLC | Cannon Equipment LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Canon Financial Services, Inc. | $ 59,654.28 | Addendum to Lease Agreement | N/A |
| Big Lots Stores, LLC | Canon Financial Services, Inc. | $ - | Delivery, Installation, and Acceptance Certificate | N/A |
| Big Lots Stores, LLC | Canon Financial Services, Inc. | $ - | Delivery, Installation, and Acceptance Certificate | N/A |
| Big Lots Stores, LLC | Canon Financial Services, Inc. | $ - | Delivery, Installation, and Acceptance Certificate | N/A |
| Big Lots Stores, LLC | Canon Financial Services, Inc. | $ - | Delivery, Installation, and Acceptance Certificate | N/A |
| Big Lots Stores, LLC | Canon Financial Services, Inc. | $ - | Production Print Systems Lease Agreement | N/A |
| Big Lots Stores, LLC | Canon Financial Services, Inc. | $ - | Production Print Systems Lease Agreement | N/A |
| Big Lots Stores, LLC | Canon Solutions America, Inc. | $ - | Contract Amendment to Change Customer Name and Modify Schedule Details | N/A |
| Big Lots, Inc. | Canon Solutions America, Inc. | $ - | Equipment Purchase, Maintenance & Software License Schedule | N/A |
| Big Lots Stores, LLC | Canon Solutions America, Inc. | $ - | Equipment Purchase, Maintenance & Software License Schedule | N/A |
| Big Lots Stores, LLC | Canon Solutions America, Inc. | $ - | Equipment Purchase, Maintenance & Software License Schedule | N/A |
| Big Lots Stores, LLC | Canon Solutions America, Inc. | $ - | Equipment Purchase, Maintenance & Software License Schedule | N/A |
| Big Lots Stores, LLC | Canon Solutions America, Inc. | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Canon Solutions America, Inc. | $ - | Master Agreement for Equipment, Software, and Professional Services | N/A |
| Big Lots Stores, LLC | Canon Solutions America, Inc. | $ - | Production Print Systems Lease Agreement | N/A |
| Big Lots, Inc. | Canon Solutions America, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Canon Solutions America, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | CANON U.S.A., INC. | $ - | Dealer Agreement for Photographic Imaging Products | N/A |
| Big Lots, Inc. | Canon USA, Inc. | $ - | Amendment to Retail Dealer Agreement | N/A |
| Big Lots, Inc. | Canteen | $ - | Vending Services Agreement | N/A |
| Big Lots, Inc. | Canteen | $ - | Vending Services Agreement | N/A |
| Big Lots, Inc. | Canteen | $ - | Vending Services Agreement | N/A |
| Big Lots, Inc. | CAP Index, Inc. | $ 50,000.00 | Retail Member Agreement for National Shrink Database | N/A |
| Big Lots Stores, LLC | CAPE MAY GROCERY OWNERS LLC | $ 53,078.26 | Real Property Lease Store #5266 | 20 COURT HOUSE S DENNIS RD. CAPE MAY COURT HOUSE, NJ |
| Big Lots Stores, LLC | Capgemini America, Inc | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Capgemini America, Inc. | $ - | Interim Consulting Services Agreement | N/A |
| Big Lots Stores, LLC | Capgemini America, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Capgemini America, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | CAPITAL CITY TRUST | $ 45,160.75 | Real Property Lease Store #214 | 3173 S DIRKSEN PKWY SPRINGFIELD, IL |
| Big Lots, Inc. | Capital Fire Protection Co. | $ 45,235.00 | Inspection Agreement for Automatic Fire Suppression Systems | N/A |
| Big Lots, Inc. | Capital Fire Protection Co. | $ - | Inspection Agreement for Fire Suppression Systems | N/A |
| Big Lots, Inc. | Capital Fire Protection Co. | $ - | Inspection Agreement for Fire Suppression Systems | N/A |
| Big Lots, Inc. | Capital One | $ - | Authorization and Agreement for Treasury Services | N/A |
| Big Lots Stores, LLC | Capital One | $ - | Escrow Agreements | N/A |
| Big Lots, Inc. | Capital One Securities, Inc. | $ - | Stock Purchase Plan Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Capital One, N.A. | $ - | Bank Analysis Fee Credits Agreement | N/A |
| Big Lots Stores, LLC | CAPITAL PLAZA INC | $ 20,515.60 | Real Property Lease Store #5366 | 15083 US HWY 19 S THOMASVILLE, GA |
| Big Lots, Inc. | Capstone Mechanical LLC | $ 449,723.32 | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | CAPSTONE MECHANICAL LLC | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Capstone Mechanical, LLC | $ - | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | Capstone Mechanical, LLC | $ - | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | Capstone Mechanical, LLC | $ - | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots Stores, LLC | CARBON PLAZA SHOPPING CENTER, LLC | $ 12,483.33 | Real Property Lease Store #1173 | 1241 BLAKESLEE BOULEVARD DR E LEHIGHTON, PA |
| Big Lots Stores, LLC | Cardinal Logistics Management Corporation | $ - | Confidentiality & Non-Disclosure Agreements | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots Stores, LLC | Cardlytics, Inc. | $ - | Insertion Order | N/A |
| Big Lots, Inc. | Cardlytics, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Cargomatic | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | CARLISLE COMMERCE CENTER, LTD. | $ 21,948.28 | Real Property Lease Store #1016 | 2140 WHITE ST YORK, PA |
| Big Lots Stores, LLC | Carmichael Lynch Relate | $ - | Public Relations Support Agreement | N/A |
| Big Lots Stores, LLC | Carmichael Lynch Relate | $ - | Scope of Work for Consumer Public Relations Support | N/A |
| Big Lots Stores, LLC | Carmichael Lynch Relate | $ - | Scope of Work for Dignitary Research and Invite Management | N/A |
| Big Lots Stores, LLC | Carmichael Lynch, Inc. | $ - | Public Relations Agency Agreement | N/A |
| Big Lots Stores, LLC | Carmichael Lynch, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | CARNABY SQUARE SHOPPING CENTER | $ 12,848.00 | Real Property Lease Store #1483 | 845 S MAIN ST LONDON, KY |
| Big Lots Stores-PNS, LLC | CARNEGIE PROPERTIES, INC. | $ 12,879.88 | Real Property Lease Store #4591 | 2133 W. WASHINGTON STREET STEPHENVILLE, TX |
| Big Lots, Inc. | Carolina Handling, LLC | $ 216,576.81 | Comprehensive Fleet Service Agreement (CFS) | N/A |
| Big Lots, Inc. | Carolina Handling, LLC | $ - | Comprehensive Fleet Service Agreement (CFS) | N/A |
| Big Lots, Inc. | Carolina Handling, LLC | $ - | Comprehensive Fleet Service Agreement (CFS) | N/A |
| Big Lots, Inc. | Carrier Corporation | $ - | Amendment to Purchasing Agreement | N/A |
| Big Lots, Inc. | Carrier Corporation | $ - | Amendment to Purchasing Agreement | N/A |
| Big Lots, Inc. | Carrier Corporation | $ - | Purchase Agreement | N/A |
| Big Lots Stores, LLC | CARROLLTON-WHITE MARSH, LLC | $ 78,690.71 | Real Property Lease Store #5202 | 9977 PULASKI HWY MIDDLE RIVER, MD |
| Big Lots Stores-PNS, LLC | CARSON SOUTHGATE, LLC | $ 24,432.67 | Real Property Lease Store #4563 | 4215 S CARSON ST CARSON CITY, NV |
| Big Lots, Inc. | CashStar Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | CashStar Inc. | $ - | Online GC platform for Biglots.com and for partner GC purchases for Allstate warranties | N/A |
| Big Lots, Inc. | CashStar Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | CashStar Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | CBIZ Financial Solutions, Inc. | $ - | Retirement Consulting Services Agreement | N/A |
| Big Lots, Inc. | CBIZ Property Tax Solutions, LLC | $ - | Property Tax Service Agreement | N/A |
| Big Lots, Inc. | CBRE Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | CBRE, Inc. | $ - | Assignment Agreement for Fair Market Rent Appraisal | N/A |
| Big Lots Management, LLC | CBRE, Inc. | $ - | Exclusive Sales Listing Agreement | N/A |
| Big Lots, Inc. | CBRE, Inc. | $ - | Transaction Management and Brokerage Services Agreement | N/A |
| Big Lots Stores, LLC | CBRE, Inc. | $ - | Valuation and Advisory Services Agreement | N/A |
| Big Lots, Inc. | CBRE, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | CBTS | $ - | Project Change Request | N/A |
| Big Lots, Inc. | CBTS | $ - | Project Change Request | N/A |
| Big Lots, Inc. | CBTS | $ - | Project Change Request | N/A |
| Big Lots, Inc. | CBTS | $ - | Project Change Request | N/A |
| Big Lots, Inc. | CBTS | $ - | Project Change Request | N/A |
| Big Lots, Inc. | CBTS | $ - | Project Change Request | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | CBTS | $ - | Project Change Request for Wireless LAN | N/A |
| Big Lots Stores, LLC | CCG AMARILLO, LP | $ 16,669.33 | Real Property Lease Store #1436 | 3510 E INTERSTATE 40 AMARILLO, TX |
| Big Lots, Inc. | CED VICTORVILLE | $ - | Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | CEDAR-PC PLAZA, LLC | $ 25,391.90 | Real Property Lease Store #4669 | 116 E MAIN ST WEBSTER, MA |
| Big Lots Stores, LLC | Cedars Enterprises Too, Inc. | $ 369,893.21 | Construction Agreement | N/A |
| Big Lots Stores, LLC | Cedars Enterprises Too, Inc. | $ - | Construction Agreement | N/A |
| Big Lots Stores, LLC | CEDAR-TIMPANY, LLC - ATTN: BRENDA J. WALKER | $ 21,474.58 | Real Property Lease Store #1802 | 344 TIMPANY BLVD GARDNER, MA |
| Big Lots Stores, LLC | CELEBRATION CHURCH | $ 10,460.78 | Real Property Lease Store #1083 | 8 SARALAND BLVD S SARALAND, AL |
| Big Lots, Inc. | Cellco Partnership d/b/a Verizon Wireless | $ 120,059.32 | Amendment to Service Agreement | N/A |
| Big Lots, Inc. | Cellco Partnership d/b/a Verizon Wireless | $ - | Amendment to Service Agreement | N/A |
| Big Lots, Inc. | Cellco Partnership d/b/a Verizon Wireless | $ - | Amendment to Wireless Service Agreement | N/A |
| Big Lots, Inc. | Cellco Partnership d/b/a Verizon Wireless | $ - | Amendment to Wireless Service Agreement | N/A |
| Big Lots, Inc. | Cellco Partnership d/b/a Verizon Wireless | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Cellco Partnership d/b/a Verizon Wireless | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Cellco Partnership, a Delaware General Partnership doing business as Verizon Wireless | $ - | Amendment to National Account Agreement | N/A |
| Big Lots, Inc. | Cellco Partnership, a Delaware General Partnership doing business as Verizon Wireless | $ - | Amendment to National Account Agreement | N/A |
| Big Lots, Inc. | Cellco Partnership, a Delaware general partnership, doing business as Verizon Wireless | $ - | Amendment to Wireless Service Agreement | N/A |
| Big Lots, Inc. | Cellco Partnership, a Delaware general partnership, doing business as Verizon Wireless | $ - | Amendment to Wireless Service Agreement | N/A |
| Big Lots, Inc. | Cellco Partnership, doing business as Verizon Wireless | $ - | Amendment to Service Agreement | N/A |
| Big Lots, Inc. | Cellco Partnership, doing business as Verizon Wireless | $ - | Amendment to Service Agreement | N/A |
| Big Lots Stores, LLC | Celonis Inc. | $ - | Confidentiality & Non-Disclosure Agreements | N/A |
| Big Lots Stores, LLC | Censys Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | CENTER-ROANOKE ASSOCIATES | $ 18,224.62 | Real Property Lease Store #1715 | 2911 HERSHBERGER RD NW ROANOKE, VA |
| Big Lots, Inc. | Centerview Partners LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | CENTRAL FIRE | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Central Fire Protection | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | CENTRE POINT INVESTORS, LLC | $ 16,661.96 | Real Property Lease Store #1844 | 720 NC 24 27 BYP E ALBEMARLE, NC |
| Big Lots Stores, LLC | Centric Brands LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Centric Software | $ - | Addendum to Master Software License and Services Agreement | N/A |
| Big Lots Stores, LLC | Centric Software | $ - | Amendment to Master Software License and Services Agreement | N/A |
| Big Lots Stores, LLC | Centric Software | $ - | Data Processing Agreement | N/A |
| Big Lots, Inc. | Centric Software, Inc. | $ 40,000.00 | Master Software License and Services Agreement | N/A |
| Big Lots, Inc. | Centric Software, Inc. | $ - | Statement of Work for Centric 8 Agile Deployment | N/A |
| Big Lots, Inc. | Centric Software, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | CenturyLink Communications, LLC | $ - | Addendum to Customer Order | N/A |
| Big Lots Stores, LLC | CenturyLink Communications, LLC | $ - | Addendum to Customer Order | N/A |
| Big Lots Stores, LLC | CenturyLink Communications, LLC d/b/a Lumen Technologies Group | $ - | Addendum to Relevant Customer Orders | N/A |
| Big Lots Stores, LLC | CenturyLink Communications, LLC d/b/a Lumen Technologies Group | $ - | Amendment | N/A |
| Big Lots Stores, LLC | CenturyLink Communications, LLC d/b/a Lumen Technologies Group | $ - | Amendment | N/A |
| Big Lots Stores, LLC | CenturyLink Communications, LLC d/b/a Lumen Technologies Group | $ - | SOW | N/A |
| Big Lots Stores, LLC | CenturyLink Communications, LLC d/b/a Lumen Technologies Group | $ - | SOW | N/A |
| Big Lots, Inc. | Cerberus | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Amendment to Warranty Agreement | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Check Authorization Services Agreement | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Eighth Amendment to Welcome Check Warranty Agreement | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | First Amendment to Warranty Agreement | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Fourth Amendment to Welcome Check Warranty Agreement | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Ninth Amendment to Welcome Check Warranty Agreement | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Second Amendment to Warranty Agreement | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | SettleSmart Addendum to Welcome Check Warranty Agreement | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Seventh Amendment to Welcome Check Warranty Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Seventh Amendment to Welcome Check Warranty Agreement | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Statement of Work for VPN Service Installation | N/A |
| Big Lots, Inc. | Certegy Check Services, Inc. | $ - | Third Amendment to Warranty Agreement | N/A |
| Big Lots, Inc. | Certegy Payment Solutions, LLC | $ 37,521.75 | Eleventh Amendment to Certegy Welcome Check Warranty Agreement | N/A |
| Big Lots, Inc. | Certegy Payment Solutions, LLC | $ - | Tenth Amendment to Certegy Welcome Check Warranty Agreement | N/A |
| Big Lots Stores, LLC | Certegy Payment Solutions, LLC | $ - | Twelfth Amendment to Certegy Welcome Check Agreement | N/A |
| Big Lots Stores, LLC | CEVA Contract Logistics U.S., Inc. | $ - | Confidentiality & Non-Disclosure Agreements | N/A |
| Closeout Distribution, Inc. | CF PARTNERS LLC | $ 24,050.00 | Real Property Lease Store #5127 | 405 HOWE AVE. CUYAHOGA FALLS, OH |
| Big Lots, Inc. | CFP FIRE PROTECTION INC. | $ 791.28 | Service Contractor Agreement | N/A |
| Big Lots, Inc. | CFP Fire Protection, Inc. | $ - | Amendment to Service Contractor Agreement | N/A |
| Big Lots Stores-PNS, LLC | CFT NV DEVELOPMENTS, LLC | $ 54,108.81 | Real Property Lease Store #4699 | 2500 W COMMONWEALTH AVE ALHAMBRA, CA |
| Big Lots Stores, LLC | CG Roxane LLC | $ - | Confidentiality & Non-Disclosure Agreements | N/A |
| Big Lots Stores, LLC | CGB PROPERTIES LTD | $ - | Real Property Lease Store #1062 | 2144 S SHERIDAN RD TULSA, OK |
| Big Lots Stores, LLC | CGB PROPERTIES, LLC | $ - | Real Property Lease Store #1062 | 2144 S SHERIDAN RD TULSA, OK |
| Big Lots Stores, LLC | CGCMT 2006-C4 - 5522 SHAFFER RD LLC | $ 21,116.85 | Real Property Lease Store #1761 | 5522 SHAFFER RD UNIT 7 DU BOIS, PA |
| Big Lots, Inc. | CH Robinson | $ - | Services Agreement | N/A |
| Big Lots, Inc. | ChainXY Solutions Inc. | $ - | End User License Agreement | N/A |
| Big Lots Stores, LLC | CHALMETTE MALL, LP | $ 50,000.00 | Real Property Lease Store #1386 | 8700 W JUDGE PEREZ DR CHALMETTE, LA |
| Big Lots Stores, LLC | CHAMPION HILLS | $ 25,610.47 | Real Property Lease Store #1751 | 4331 MAHONING AVE NW WARREN, OH |
| Big Lots Stores, LLC | CHAPMAN COMMONS, LLC | $ 14,304.71 | Real Property Lease Store #5315 | 4580B CHAPMAN HWY KNOXVILLE, TN |
| Big Lots, Inc. | ChargePoint | $ - | Electric Vehicle Charging Stations | N/A |
| Big Lots Stores, LLC | Checkpoint Systems Inc. | $ 60,633.76 | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Checkpoint Systems, Inc. | $ - | Purchase Agreement | N/A |
| Big Lots, Inc. | Checkpoint Systems, Inc. | $ - | Purchase Agreement | N/A |
| Big Lots, Inc. | Chelko Consulting Group | $ 33,845.00 | Second Addendum to the Prescription Drug Consulting Agreement | N/A |
| Closeout Distribution, LLC | CHEP EQUIPMENT POOLING SYSTEMS | $ - | Premium Service Center Conversion Setup Form | N/A |
| Big Lots, Inc. | CHEP USA | $ 4,710.10 | Addendum to Agreement Regarding Use of CHEP Pallets | N/A |
| Big Lots, Inc. | CHEP USA | $ - | Agreement Regarding Use of CHEP Pallets | N/A |
| Consolidated Property Holdings, LLC | CHEP USA | $ - | Pallet Rental Agreement | N/A |
| Big Lots, Inc. | Chep USA | $ - | Premium Service Center Acknowledgment Letter | N/A |
| Big Lots Stores, LLC | CHEP USA | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | CHEROKEE PLAZA INVESTORS, LLC | $ 10,160.50 | Real Property Lease Store #1262 | 1329 W FLOYD BAKER BLVD GAFFNEY, SC |
| Big Lots Stores-PNS, LLC | CHESTER C & JOANN KERSTEIN | $ 33,898.69 | Real Property Lease Store #4119 | 7001 W STATE ST BOISE, ID |
| Big Lots Stores, LLC | Chicago Tag & Label Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores-PNS, LLC | CHILI MZL LLC | $ 28,719.24 | Real Property Lease Store #4706 | 3170 CHILI AVE UNIT #T5 ROCHESTER, NY |
| Big Lots Stores-PNS, LLC | CIELO PASO PARKE GREEN, LP | $ 22,522.93 | Real Property Lease Store #4756 | 4101 INTERSTATE HWY 69 ACCESS RD CORPUS CHRISTI, TX |
| Big Lots, Inc. | Cincinnati Bell Any Distance Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Cincinnati Bell Any Distance Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Cincinnati Bell Any Distance Inc. | $ - | Voice Services Agreement | N/A |
| Big Lots, Inc. | Cincinnati Bell Company | $ - | Project Change Request | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions | $ - | Agreement for Technical Support and Programming Services | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions | $ - | Engineering Services Agreement | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions | $ - | Engineering Services Agreement | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions | $ - | Project Change Request | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions | $ - | Project Change Request | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions | $ - | Project Change Request | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions | $ - | Statement of Work for Wireless LAN Assessment and Installations | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions | $ - | Statement of Work for Wireless LAN Installation | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions | $ - | Statement of Work for Wireless LAN, Phone, and Scanner Project | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions | $ - | Statement of Work for Wireless LAN, Phone, and Scanner Project | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Cincinnati Bell Technology Solutions | $ - | Statement of Work for Wireless LAN, Phone, and Scanner Project | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions (CBTS) | $ 3,280.00 | Agreement for Engineering Services | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions (CBTS) | $ - | Agreement for Engineering Services | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions Inc. | $ - | Master Services and Products Agreement | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions Inc. | $ - | Master Services and Products Agreement | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions Inc. | $ - | Statement of Work for Co-location and Managed Services | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions Inc. | $ - | Statement of Work for Co-location and Managed Services | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions Inc. | $ - | Statement of Work for Managed Services | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions Inc. | $ - | Statement of Work for UCCX IVR Modifications Project | N/A |
| Big Lots, Inc. | Cincinnati Bell Technology Solutions, Inc. | $ - | Amendment to Statement of Work | N/A |
| Big Lots, Inc. | Cintas Corp. No. 2 | $ 5,082.81 | Addendum to Amend National Rental Agreement | N/A |
| Big Lots, Inc. | Cintas Corporation | $ - | Addendum to Service Agreement | N/A |
| Big Lots, Inc. | CINTAS CORPORATION | $ - | Standard Uniform Rental Service Agreement | N/A |
| Big Lots, Inc. | Cintas Corporation | $ - | Standard Uniform Rental Service Agreement | N/A |
| Closeout Distribution, LLC | CINTAS CORPORATION | $ - | Tile and Carpet Cleaning Service Agreement | N/A |
| Big Lots, Inc. | CINTAS SALES CORPORATION | $ - | National Account Rental Agreement | N/A |
| Big Lots Stores, LLC | CIRCLE 8 PROPERTIES | $ 14,829.14 | Real Property Lease Store #1777 | 1820 ACTON HWY GRANBURY, TX |
| Big Lots Stores-CSR, LLC | CIRCLEVILLE SHOPPING CENTER, LLC | $ 15,017.13 | Real Property Lease Store #424 | 201 LANCASTER PIKE CIRCLEVILLE, OH |
| Big Lots, Inc. | Cisco Systems, Inc. | $ - | Evaluation Equipment Agreement | N/A |
| Big Lots, Inc. | Cisco Systems, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Cision US Inc. | $ 3,056.64 | Order for Software and Insights Subscription Services | N/A |
| Big Lots Stores, LLC | Cision US Inc. | $ - | Amendment to Order Form | N/A |
| Big Lots, Inc. | Cision US Inc. | $ - | Assignment of Contract | N/A |
| Big Lots Stores, LLC | Cision US Inc. | $ - | News media monitoring and newswire access | N/A |
| Big Lots Stores, LLC | Cision US Inc. | $ - | Newswire Service for Press Release Distribution | N/A |
| Big Lots, Inc. | Cision US Inc. | $ - | Order for Services | N/A |
| Big Lots, Inc. | Citigroup Global Markets Inc. | $ - | Material Amendment to Citi-ONE Form ATS-N | N/A |
| Big Lots, Inc. | Citigroup Global Markets Inc. | $ - | Indemnification Agreement | N/A |
| Big Lots, Inc. | Citigroup Global Markets Inc. | $ - | Indemnification Agreement | N/A |
| Big Lots Stores, LLC | Citrus Ad International, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | City of Milpitas | $ - | Agreement for Retrieval of Abandoned Shopping Carts | N/A |
| Big Lots Stores-PNS, LLC | CITY VIEW TOWNE CROSSING SHOPPING CENTER | $ 21,628.75 | Real Property Lease Store #4694 | 5800 OVERTON RIDGE BLVD FORT WORTH, TX |
| Big Lots Stores, LLC | Claire's Stores, Inc. | $ - | Revenue Share Agreement | N/A |
| Big Lots Stores, LLC | CLAREMORE BLUE STARR INVESTMENTS LLC | $ 13,871.00 | Real Property Lease Store #1076 | 704 W AYRE ST SHAWNEE, OK |
| Big Lots Stores, LLC | CLARKSVILLE SQUARE LLC | $ 15,639.29 | Real Property Lease Store #310 | 1041 S RIVERSIDE DR CLARKSVILLE, TN |
| Big Lots Stores, LLC | CLARKSVILLE SQUARE LLC | $ - | Real Property Lease Store #310 | 1041 S RIVERSIDE DR CLARKSVILLE, TN |
| Big Lots, Inc. | Clarvue | $ 12,600.00 | Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | CLAYTON PROPERTY MANAGEMENT | $ 29,242.22 | Real Property Lease Store #4485 | 3931 W 9000  S WEST JORDAN, UT |
| Big Lots, Inc. | CLEAN CUT BUILDERS AND CONTRACTORS | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Clean Harbors | $ - | Higher Hazard Waste Material Profile Certification | N/A |
| Big Lots, Inc. | Clean Harbors Environmental Services, Inc. | $ 108,209.87 | Quote for Waste Management Services | N/A |
| Big Lots, Inc. | Clearwater Enterprises, L.L.C. | $ - | Amendment to Gas Sales Agreement | N/A |
| Big Lots, Inc. | Clearwater Enterprises, L.L.C. | $ - | Amendment to Gas Sales Agreement | N/A |
| Big Lots, Inc. | Clearwater Enterprises, L.L.C. | $ - | Gas Sales Agreement | N/A |
| Big Lots, Inc. | Clearwater Enterprises, L.L.C. | $ - | Gas Sales Agreement | N/A |
| Big Lots, Inc. | Clearwater Enterprises, L.L.C. | $ - | Second Amendment to Gas Sales Agreement | N/A |
| Big Lots Stores, LLC | Clerk Retail, Inc. d/b/a Grocery TV | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | CLEVELAND BROTHERS | $ - | Services Agreement | N/A |
| Big Lots Stores-CSR, LLC | CLEVELAND OH CENTER LL | $ 28,252.98 | Real Property Lease Store #5458 | 14901 LORAIN AVE CLEVELAND, OH |
| Big Lots Stores-CSR, LLC | CLEVELAND OH CENTER LL | $ - | Real Property Lease Store #5458 | 14901 LORAIN AVE CLEVELAND, OH |
| Closeout Distribution, LLC | Closeout Distribution, INC. | $ - | Lawn Care Service Agreement | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $ - | Maintenance Agreement | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $ - | Maintenance Agreement | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $ - | Maintenance Agreement | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $ - | Maintenance Proposal | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $ - | Mechanical Maintenance Program | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $ - | Preventative Maintenance Agreement | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $ - | Roof Consulting Services Agreement | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $ - | Roof Consulting Services Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $        - | Roof Management Agreement On-going Maintenance | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $        - | Services Agreement | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $        - | Snow Removal Services Agreement | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $        - | Software License Agreement | N/A |
| Closeout Distribution, LLC | Closeout Distribution, Inc. | $        - | Staffing Services Agreement | N/A |
| Big Lots, Inc. | Closeout Distribution, Inc. | $        - | Subordinated Revolving Credit Agreement | N/A |
| Big Lots Stores, LLC | Cloudflare, Inc. | $        - | Enterprise Service Order Form | N/A |
| Big Lots Stores, LLC | Cloudflare, Inc. | $        - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Cloudflare, Inc. | $        - | Services Agreements | N/A |
| Big Lots Stores, LLC | Cloudflare, Inc. | $        - | Mutual Non-Disclosure Agreement (Sales) | N/A |
| Big Lots, Inc. | Cloudshark | $        - | Services Agreement | N/A |
| Big Lots Stores, LLC | CLOVER CENTER MANAGEMENT CORP | 20,208.50 | Real Property Lease Store #5430 | 3075 E 25TH ST COLUMBUS, IN |
| Big Lots Stores, LLC | CLOVER CORTEZ, LLC | 18,791.76 | Real Property Lease Store #5171 | 5584 CORTEZ RD. WEST BRADENTON, FL |
| Big Lots Stores, LLC | CLOVER LEAF SHOPPING CENTER CORPORATION | 26,050.00 | Real Property Lease Store #1241 | 131 S CARLTON ST HARRISONBURG, VA |
| Big Lots Stores-PNS, LLC | CLOVIS I, LLC | 28,824.25 | Real Property Lease Store #4682 | 1155 SHAW AVE CLOVIS, CA |
| Big Lots Stores, LLC | CLUB FOREST GRAND STRAND, LLC | 20,582.27 | Real Property Lease Store #1006 | 1370 S KINGS HWY MYRTLE BEACH, SC |
| Big Lots Stores, LLC | CLYDE J. PEERY | 18,958.33 | Real Property Lease Store #294 | 116 S HALL RD ALCOA, TN |
| Big Lots, Inc. | CMA CGM | $        - | Service Contract | N/A |
| Big Lots, Inc. | CMA CGM | $        - | Service Contract | N/A |
| Big Lots, Inc. | CMA CGM | $        - | Subrogation / Release Receipt | N/A |
| Big Lots, Inc. | CMA CGM (America) LLC | $        - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM (America) LLC | $        - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM (America) LLC | $        - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $        - | Amended Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $        - | Amendment to Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $        - | Amendment to Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $        - | Amendment to Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $        - | Amendment to Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $        - | Amendment to Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $        - | Amendment to Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $        - | Amendment to Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $        - | Amendment to Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $        - | Amendment to Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $        - | Amendment to Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $        - | Amendment to Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $        - | Amendment to Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $        - | Amendment to Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $        - | Amendment to Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $        - | Amendment to Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $        - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $        - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $        - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $        - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $        - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $        - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $        - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $        - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $        - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $        - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $        - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $        - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $        - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $        - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $        - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $        - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $        - | Amendment to Service Contract | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Service Contract | N/A |
| Big Lots Stores, LLC | CMA CGM S.A. | $ - | Services Agreements | N/A |
| Big Lots, Inc. | CMA CGM S.A. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | CMA-CGM America LLC | $ - | Customer Payment Terms Agreement | N/A |
| Big Lots, Inc. | CMA-CGM, The French Line | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | CMA-CGM, The French Line | $ - | Service Contract | N/A |
| Big Lots, Inc. | CMA-CGM, The French Line | $ - | Service Contract | N/A |
| Big Lots, Inc. | CMA-CGM, THE FRENCH LINE | $ - | Service Contract | N/A |
| Big Lots Stores-CSR, LLC | CMPC LLC | $ 20,272.18 | Real Property Lease Store #5340 | 3640 WERK RD. CINCINNATI, OH |
| Big Lots, Inc. | CMPSI | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | CMS Payments Intelligence, Inc. | $ - | Services Agreement Addendum | N/A |
| Big Lots Stores, LLC | CNSN PROPERTIES, LLC | $ 23,853.52 | Real Property Lease Store #1451 | 3715 COLONY DR SAN ANTONIO, TX |
| Big Lots Stores, LLC | CO-CO PROPERTIES LLC | $ 34,479.16 | Real Property Lease Store #1795 | 4165 E HARRY ST WICHITA, KS |
| Big Lots, Inc. | Cohesity, Inc. | $ - | Master Supply Agreement | N/A |
| Big Lots Stores, LLC | COLE BG CHESTER VA, LLC | $ 27,500.00 | Real Property Lease Store #5293 | 2660 WEIR PLACE CHESTER, VA |
| Big Lots Stores, LLC | COLLEGE SQUARE ASSOCIATES LLC | $ 7,800.00 | Real Property Lease Store #221 | 264 E BROADWAY BLVD JEFFERSON CITY, TN |
| Big Lots Stores-PNS, LLC | COLLIN CREEK ASSOCIATES, LLC | $ 15,151.42 | Real Property Lease Store #4589 | 600 W 15TH ST PLANO, TX |
| Big Lots Stores, LLC | COLONIAL ACRES LIMITED PARTNERSHIP | $ 20,249.81 | Real Property Lease Store #1009 | 196 GAUSE BLVD W SLIDELL, LA |
| Big Lots, Inc. | COLONIAL LABEL SYSTEMS INC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | COLONY MARKETPLACE TENANCY IN COMMON | $ 15,721.87 | Real Property Lease Store #1878 | 5000 MAIN ST THE COLONY, TX |
| Big Lots, Inc. | Colorado Mechanical Systems, Inc. | $ - | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots Stores-PNS, LLC | Columbia Group Ltd. | $ 45,978.56 | Real Property Lease Store #4501 | 8570 W LAKE MEAD BLVD LAS VEGAS, NV |
| Big Lots Stores, LLC | COLUMBIA NORTHEAST, LLC | $ 11,997.12 | Real Property Lease Store #1178 | 9221 TWO NOTCH RD STE 30 COLUMBIA, SC |
| Big Lots Stores, LLC | COLUMBIA PARK RETAIL OWNER, LLC | $ 112,788.72 | Real Property Lease Store #5323 | 3129 KENNEDY BLVD NORTH BERGEN, NJ |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Columbus Consulting International, LLC | $ - | Amendment to Statement of Work | N/A |
| Big Lots, Inc. | Columbus Easton Hotel LLC d.b.a The Hilton Columbus at Easton | $ - | Group Rooms and Catering Contract | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Amendment to Private Label Credit Card Program Agreement | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Amendment to Private Label Credit Card Program Agreement | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Amendment to Private Label Credit Card Program Agreement | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Credit Card Program Agreement | N/A |
| Big Lots Stores, LLC | Comenity Capital Bank | $ - | Data Transfer Form under Credit Card Program Agreement | N/A |
| Big Lots Stores, LLC | Comenity Capital Bank | $ - | Data Transfer Form under Credit Card Program Agreement | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Data Transfer Form under Credit Card Program Agreement | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Data Transfer Form under Credit Card Program Agreement | N/A |
| Big Lots Stores, LLC | Comenity Capital Bank | $ - | Data Transfer Form under Credit Card Program Agreement | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Notice of Address Change | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Pilot Program Agreement | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Point of Sale Test Account Setup Agreement | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Private Label Credit Card Program Agreement | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Private Label Credit Card Program Agreement | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Private Label Credit Card Program Agreement | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Private Label Credit Card Program Agreement | N/A |
| Big Lots, Inc. | Comenity Capital Bank | $ - | Test Agreement for Private Label Credit Card Program | N/A |
| Big Lots, Inc. | Comforce Information Technologies, Inc. | $ - | Independent Contractor Agreement | N/A |
| Big Lots Stores, LLC | Comfortrol, Inc. | $ 19,656.61 | Performance Maintenance Program Proposal | N/A |
| Big Lots, Inc. | Command7 | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Command7 Services Group, LLC | $ 19,401.61 | Services Agreement | N/A |
| Big Lots, Inc. | Command7, LLC | $ - | Service Contractor Agreement | N/A |
| Big Lots, Inc. | Commerce Technologies, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | commercetools Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | COMMERCIAL DOOR COMPANY INC | $ 3,994.00 | Services Agreement | N/A |
| Big Lots, Inc. | Commercial Fire, Inc. | $ 1,695.17 | Fire-Life Safety Services Agreement | N/A |
| Big Lots Stores, LLC | COMMERCIAL LAND DEVELOPMENT, INC. | $ 14,629.32 | Real Property Lease Store #211 | 902 FAIRMONT RD MORGANTOWN, WV |
| Big Lots Stores, LLC | COMMODORE REALTY INC | $ 20,600.00 | Real Property Lease Store #529 | 565 US HWY 41 BYP VENICE, FL |
| Big Lots Stores, LLC | COMMONWEALTH COMMERCIAL PARTNERS, LLC | $ - | Real Property Lease Store #5171 | 5584 CORTEZ RD. WEST BRADENTON, FL |
| Big Lots, Inc. | Community Insurance Company d.b.a. Anthem Blue Cross and Blue Shield | $ - | Administrative Services Agreement | N/A |
| Big Lots, Inc. | Community Insurance Company dba Anthem Blue Cross and Blue Shield | $ - | Stop Loss Agreement | N/A |
| Big Lots, Inc. | Commvault | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Compaq HP | $ - | Certificate of Destruction | N/A |
| Big Lots, Inc. | Compaq HP | $ - | Certificate of Destruction | N/A |
| Closeout Distribution, LLC | Compass Group USA, Inc. | $ - | Vending Agreement | N/A |
| Big Lots, Inc. | Compass Group USA, Inc. | $ - | Vending Services Agreement | N/A |
| Big Lots, Inc. | Compass Group USA, Inc. dba Canteen Vending Services Division | $ 5,007.00 | Services Agreement for Vending Services | N/A |
| Closeout Distribution, LLC | Compass Group USA, Inc., by and through its Canteen Division | $ - | Services Agreement for Unattended Vending and Coffee Services | N/A |
| Big Lots, Inc. | COMPASS MECHANICAL LLC | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Compass Mechanical, LLC | $ 76,215.86 | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | Computershare | $ - | Agreement for File Delivery to Third Parties and Instruction to Update Shareholder Contact | N/A |
| Big Lots, Inc. | Computershare | $ - | Agreement for File Delivery to Third Parties and Instruction to Update Shareholder Contact | N/A |
| Big Lots, Inc. | Computershare | $ - | Agreement for File Delivery to Third Parties and Instruction to Update Shareholder Contact | N/A |
| Big Lots, Inc. | Computershare | $ - | Agreement for File Delivery to Third Parties and Instruction to Update Shareholder Contact | N/A |
| Big Lots, Inc. | Computershare Inc. and Computershare Trust Company, N.A. | $ 6,071.89 | First Amendment to Transfer Agency Fee and Service Schedule | N/A |
| Big Lots, Inc. | Computershare Shareowner Services LLC | $ - | Amendment to Service Agreement for Administration Agent Services (Stock Option Plan) | N/A |
| Big Lots, Inc. | Computershare Trust Company, N.A. | $ - | Transfer Agent Agreement | N/A |
| Big Lots, Inc. | Computershare Trust Company, N.A. | $ - | Transfer Agent and Registrar Agreement | N/A |
| Big Lots Stores, LLC | ConAgra Foods Sales, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | CONAGRA GROCERY PRODUCTS/CONAGRA SPECIALITY SNACKS | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Conair Corporation | $ 6,705.00 | Waiver Request for Certification of Electrical Products | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | CONCENTRIC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Concur Technologies, Inc. | $ 29,567.56 | Order Form for Professional Edition Services | N/A |
| Big Lots, Inc. | Concur Technologies, Inc. | $ - | Order Form for SAP Concur Services | N/A |
| Big Lots, Inc. | Concur Technologies, Inc. | $ - | Sales Order Form | N/A |
| Big Lots, Inc. | Concur Technologies, Inc. | $ - | Sales Order Form | N/A |
| Big Lots Stores, LLC | Concur Technologies, Inc. | $ - | Sales Order Form for Professional Edition Services | N/A |
| Big Lots Stores, LLC | Conn Appliances, Inc. | $ - | Confidentiality & Non-Disclosure Agreements | N/A |
| Big Lots, Inc. | CONNECTMEDIA VENTURES, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Connectria, LLC | $ 13,048.00 | Data Security Addendum | N/A |
| Big Lots Stores, LLC | Connectria, LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Connectria, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | ConnectYourCare | $ - | FSA/H.S.A. administration | N/A |
| Big Lots Stores, LLC | CONNOLLY REALTY COMPANY | $ 17,575.21 | Real Property Lease Store #1177 | 560 UNION ST LUZERNE, PA |
| Big Lots Stores, LLC | CONNOR RECREATIONAL CENTER, INC. | $ 24,880.60 | Real Property Lease Store #1013 | 5952 UNIVERSITY PKWY STE H WINSTON SALEM, NC |
| Big Lots Stores, LLC | CONRAD ASSOCIATES, L.P. | $ 17,786.25 | Real Property Lease Store #251 | 1612 N STATE ST, GREENFIELD IN |
| Big Lots Stores-PNS, LLC | CONRAD URATA 4, LLC | $ 28,381.68 | Real Property Lease Store #4602 | 10251 FAIRWAY DR. ROSEVILLE, CA |
| Big Lots Stores, LLC | CONROAD ASSOCIATES | $ 8,955.17 | Real Property Lease Store #260 | 204 CHARLESTON AVE E MATTOON, IL |
| Big Lots, Inc. | Consolidated Fire Protection | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Consolidated International | $ - | Marketing Proposal & Product Agreement | N/A |
| Big Lots, Inc. | Consolidated International | $ - | Vendor Acknowledgement | N/A |
| Big Lots, Inc. | Consolidated International | $ - | Indemnification Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated International, Inc. | $ - | Exclusive Agency Agreement for Sale of Xerox Copiers | N/A |
| Big Lots Stores, LLC | Consolidated Maintenance Solutions, dba Authority HVAC | $ - | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Store | $ - | Addendum to Software Product License Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores | $ - | Addendum to Software Product License Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores | $ - | Agreement for Pre Priced and Color I.D. Labels | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores | $ - | Agreement For Professional Services | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores | $ - | Agreement for Technical Personnel Services | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores | $ - | Customer Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores | $ - | Designated System Upgrade | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores | $ - | Event Agreement | N/A |
| Consolidated Property Holdings, LLC | CONSOLIDATED STORES | $ - | Project Order Agreement | N/A |
| Consolidated Property Holdings, LLC | CONSOLIDATED STORES | $ - | Project Order Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores | $ - | Service Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores | $ - | Service Contract | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores, LLC | $ - | Service Maintenance Protection Agreement | N/A |
| Consolidated Property Holdings, LLC | CONSOLIDATED STORES | $ - | Settlement Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores | $ - | Uniform and Apparel Rental Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores | $ - | Non-Disclosure Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corp | $ - | Agreement for Payment and Trade Credit | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corp | $ - | Membership Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corp. | $ - | End-User License & Maintenance and Support Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corp. | $ - | Project Order Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corp. | $ - | Sales Order | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Addendum to Agreement for Consulting Services | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Agreement for 3H Inventory System | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Agreement for Competitive Advances | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Agreement For Professional Services | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Asset Purchase Agreement | N/A |
| Big Lots, Inc. | Consolidated Stores Corporation | $ - | Assumption of Liability Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Business Consulting Interim Agreement Statement of Work | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Cash Management Services Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Charter Marketing Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Consulting Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Consulting Services Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Consulting Services Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Engagement Letter for Consulting Services | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | General Release | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Information Management Proposal | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Inspection Service Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Lease & Service Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | License Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Medical Information Services Agreement | N/A |
| Consolidated Property Holdings, LLC | CONSOLIDATED STORES CORPORATION | $ - | Motor Vehicle Purchase Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Multiple Outlet On-Premise Full Service Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Multi-Territory Account Service Agreement | N/A |
| Consolidated Property Holdings, LLC | CONSOLIDATED STORES CORPORATION | $ - | Mutual Release Agreement | N/A |
| Consolidated Property Holdings, LLC | CONSOLIDATED STORES CORPORATION | $ - | National Account Rental Agreement | N/A |
| Consolidated Property Holdings, LLC | CONSOLIDATED STORES CORPORATION | $ - | Non-Exclusive License Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Preventive Maintenance Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Professional Services Contract | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Professional Services Contract for Computer Consulting & Software Development | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Professional Services Work Order | N/A |
| Consolidated Property Holdings, LLC | CONSOLIDATED STORES CORPORATION | $ - | Purchase and Sale Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Release and Waiver | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Release of All Claims | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Service Agreement for solid waste collection and disposal | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Service Authorization Order Form | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Service Contract | N/A |
| Consolidated Property Holdings, LLC | CONSOLIDATED STORES CORPORATION | $ - | Services Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Settlement Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Settlement Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Settlement Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Settlement and License Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Software License and Services Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Source Code Escrow Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Vehicle Lease Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Vendor Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Vendor Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation | $ - | Mutual Non-Disclosure Agreement | N/A |
| Consolidated Property Holdings, LLC | CONSOLIDATED STORES CORPORATION | MIDWESTERN HOME PRODUCTS, INC. | $ - | Settlement Agreement | N/A |
| Consolidated Property Holdings, LLC | CONSOLIDATED STORES CORPORATION | MIDWESTERN HOME PRODUCTS, INC. | $ - | Settlement Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Corporation, The Shopping Line, CSIC Venture, Inc., Telestores, Inc., and Consolidated Stores International Corporation | $ - | Settlement Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Inc. | $ - | Master Agreement for Professional Services | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores Inc. Corporation | $ - | On-Site Pallet Management Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores International Corp. | $ - | Agreement for purchase of Action Max and Laser Tag toys | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores International Corp. | $ - | Purchase Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores International Corp. | $ - | Release Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores International Corporation | $ - | Acknowledgment and Release of Claims | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores International Corporation | $ - | Agreement for Purchase of Goods | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores International Corporation | $ - | Amendment to Purchase Agreement | N/A |
| Consolidated Property Holdings, LLC | CONSOLIDATED STORES INTERNATIONAL CORPORATION | $ - | Bill of Sale | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores International Corporation | $ - | Bill of Sale | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores International Corporation | $ - | General Release | N/A |
| Consolidated Property Holdings, LLC | CONSOLIDATED STORES INTERNATIONAL CORPORATION | $ - | Motor Vehicle Purchase Agreement | N/A |
| Consolidated Property Holdings, LLC | CONSOLIDATED STORES INTERNATIONAL CORPORATION | $ - | Mutual General Release | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores International Corporation | $ - | Mutual Release Agreement | N/A |
| Consolidated Property Holdings, LLC | CONSOLIDATED STORES INTERNATIONAL CORPORATION | $ - | Purchase Agreement | N/A |
| Consolidated Property Holdings, LLC | CONSOLIDATED STORES INTERNATIONAL CORPORATION | $ - | Release Agreement | N/A |
| Consolidated Property Holdings, LLC | CONSOLIDATED STORES INTERNATIONAL CORPORATION | $ - | Sales Agreement for PURR-TENDERS SOCK-EMS | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores International Corporation | $ - | Agreement for Return of Goods and Indemnification | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores, an Ohio Corporation | $ - | Software Maintenance Agreement | N/A |
| Consolidated Property Holdings, LLC | Consolidated Stores, Inc. | $ - | Advertising Contract | N/A |
| Big Lots Stores, LLC | Constellation | $ - | Indicative Pricing Report | N/A |
| Big Lots Stores, LLC | Constellation | $ - | Indicative Pricing Report | N/A |
| Big Lots Stores, LLC | Constellation | $ - | Indicative Pricing Report | N/A |
| Big Lots Stores, LLC | Constellation | $ - | Indicative Pricing Report | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Constellation | $ - | Indicative Pricing Report | N/A |
| Big Lots Stores, LLC | Constellation | $ - | Indicative Pricing Report | N/A |
| Big Lots Stores, LLC | Constellation | $ - | Indicative Pricing Report | N/A |
| Big Lots, Inc. | Constellation NewEnergy - Gas Division, LLC | $ - | Distribution Services Rider (Bill on Usage) | N/A |
| Big Lots Stores, LLC | Constellation NewEnergy - Gas Division, LLC | $ - | Gas Customer Choice Contract - Commercial Fixed Price Natural Gas Supply | N/A |
| Big Lots Stores, LLC | Constellation NewEnergy - Gas Division, LLC | $ - | Gas Customer Choice Contract - Commercial Fixed Price Natural Gas Supply | N/A |
| Big Lots, Inc. | Constellation NewEnergy - Gas Division, LLC | $ - | Master Retail Natural Gas Supply Agreement | N/A |
| Big Lots, Inc. | Constellation NewEnergy - Gas Division, LLC | $ - | Natural Gas Supply Agreement | N/A |
| Big Lots Stores, LLC | Constellation NewEnergy - Gas Division, LLC | $ - | Natural Gas Supply Agreement | N/A |
| Big Lots Stores, LLC | Constellation NewEnergy, Inc. | $ - | Amendment to Transaction Confirmations | N/A |
| Big Lots, Inc. | Constellation NewEnergy, Inc. | $ - | Fixed Price Electricity Supply Agreement | N/A |
| Big Lots, Inc. | Constellation NewEnergy, Inc. | $ - | Fixed Price Solutions Transaction Confirmation | N/A |
| Big Lots, Inc. | Constellation NewEnergy, Inc. | $ - | Fixed Price Solutions Transaction Confirmation | N/A |
| Big Lots, Inc. | Constellation NewEnergy, Inc. | $ - | Fixed Price Solutions Transaction Confirmation | N/A |
| Big Lots, Inc. | Constellation NewEnergy, Inc. | $ - | Flexible Index Solutions Pricing Schedule | N/A |
| Big Lots, Inc. | Constellation NewEnergy, Inc. | $ - | Flexible Index Solutions Pricing Schedule | N/A |
| Big Lots, Inc. | Constellation NewEnergy, Inc. | $ - | Flexible Index Solutions Pricing Schedule | N/A |
| Big Lots, Inc. | Constellation NewEnergy, Inc. | $ - | Flexible Index Solutions Pricing Schedule | N/A |
| Big Lots, Inc. | Constellation NewEnergy, Inc. | $ - | Master Electricity Supply Agreement | N/A |
| Big Lots, Inc. | Constellation NewEnergy, Inc. | $ - | Master Electricity Supply Agreement | N/A |
| Big Lots, Inc. | Constellation NewEnergy, Inc. | $ - | Request for Name Change/Change of Ownership Form | N/A |
| Big Lots Stores, LLC | Constellation. An Exelon Company | $ - | Indicative Pricing Report | N/A |
| Big Lots Stores, LLC | Constructor.io Corporation | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Consumers Energy Company | $ - | Emergency Commercial and Industrial Demand Response Customer Agreement | N/A |
| AVDC, LLC | Contemporary Landscape & Maintenance Inc. | $ 21,459.00 | Terms of Service Agreement | N/A |
| Big Lots Stores, LLC | Continental Broadband, LLC dba Expedient | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Control Group Companies, LLC d/b/a "CONTROLTEK" | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Convercent Inc. | $ - | Order Form for Convercent Applications | N/A |
| Big Lots, Inc. | Convercent Inc. | $ - | Order Form for Professional Services | N/A |
| Big Lots, Inc. | Convercent, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Convercent, Inc. | $ - | Order Form for SaaS Services | N/A |
| Big Lots, Inc. | Convercent, Inc. | $ - | Order Form for Services | N/A |
| Big Lots, Inc. | Convercent, Inc. | $ - | Order Form for Subscription Services | N/A |
| Big Lots, Inc. | Convercent, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Convercent, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Convercent, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Convergint Technologies LLC | $ 8,668.50 | Master Services Agreement | N/A |
| Big Lots, Inc. | Convergint Technologies LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Conversant, LLC | $ - | General Services Agreement | N/A |
| Big Lots, Inc. | COOLSYS LIGHT COMMERCIAL SOLUTIONS LLC | $ - | Service Agreement | N/A |
| Great Basin, LLC | Copart, Inc. | $ - | Vehicle Auction Agreement | N/A |
| Big Lots Stores, LLC | Cordial Experience, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | CORE ACQUISITIONS | $ - | Real Property Lease Store #5211 | 1650 E. SHERMAN BLVD MUSKEGON, MI |
| Big Lots Stores, LLC | CORE HIGHLAND PLAZA LLC | $ 13,991.25 | Real Property Lease Store #347 | 3901 HIXSON PIKE STE 157 CHATTANOOGA, TN |
| Big Lots Stores, LLC | CORE NORTH HILLS LLC | $ 7,393.20 | Real Property Lease Store #1381 | 617 HWY 62 65 N HARRISON, AR |
| Big Lots Stores, LLC | CORE PARK PLAZA LLC | $ 34,484.08 | Real Property Lease Store #1227 | 2601 FORT CAMPBELL BLVD HOPKINSVILLE, KY |
| Big Lots Stores, LLC | CORE SHOPPES AT GLOUCESTER LLC | $ 33,039.90 | Real Property Lease Store #5187 | 6571 MARKET DR. GLOUCESTER, VA |
| Big Lots Stores, LLC | CORNELIA RETAIL I LLC | $ 14,250.51 | Real Property Lease Store #1382 | 323 HABERSHAM VILLAGE CIR CORNELIA, GA |
| Big Lots, Inc. | CorPay Solutions, Inc. | $ - | Freight Bill Processing and Payment Services Agreement | N/A |
| Big Lots, Inc. | CorPay Solutions, Inc. | $ - | Freight Bill Processing and Payment Services Agreement | N/A |
| Big Lots, Inc. | CORPORATE REMEDIES, INC. | $ 12,330.00 | Services Agreement | N/A |
| Big Lots Management, LLC | Corporation Service Company | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Corporation Service Company | $ - | Proposal for Registered Agent Services | N/A |
| Big Lots Stores, LLC | Corporation Service Company | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Corporation Service Company | $ - | Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | CORREA PALLET INC | $ - | Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | CORTA STEVENS POINT LLC | $ 35,988.31 | Real Property Lease Store #4778 | 5601 US HIGHWAY 10 E STEVENS POINT, WI |
| Big Lots Stores, LLC | Cortina, Inc. | $ - | Confidentiality Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | CorVel Healthcare Corporation | $ 27,667.48 | Managed Care Services Agreement | N/A |
| Big Lots, Inc. | CorVel Healthcare Corporation | $ - | Managed Care Services Agreement | N/A |
| Big Lots, Inc. | COSCO Container Lines Company Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | COSCO SHIPPING Lines Co.,Ltd. | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | COSCO SHIPPING Lines Co.,Ltd. | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | COSCO SHIPPING Lines Co.,Ltd. | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | COSCO SHIPPING Lines Co.,Ltd. | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores-PNS, LLC | COTTONWOOD MEADOW PROPERTIES, L.P., | $ 14,935.00 | Real Property Lease Store #4274 | 155 E BASE LINE RD RIALTO, CA |
| Big Lots Stores, LLC | COUNTRY HOLDINGS LLC | $ 38,186.24 | Real Property Lease Store #1708 | 3396 I 75 BUSINESS SPUR UNIT 1 SAULT SAINTE MARIE, MI |
| Big Lots Stores, LLC | COUNTRY HOLDINGS LLC | $ - | Real Property Lease Store #1708 | 3396 I 75 BUSINESS SPUR UNIT 1 SAULT SAINTE MARIE, MI |
| Big Lots Stores, LLC | COUNTY CLUB SHOPS, INC. | $ 16,606.70 | Real Property Lease Store #62 | 1228 COUNTRY CLUB RD FAIRMONT, WV |
| Big Lots Stores, LLC | COUNTY LINE PLAZA REALTY ASSOCIATES LP | $ 24,760.65 | Real Property Lease Store #5468 | 709 ROUTE 113 SOUDERTON, PA |
| Big Lots Stores, LLC | COUNTY LINE PLAZA REALTY ASSOCIATES LP | $ - | Real Property Lease Store #5468 - Storage | 709 ROUTE 113 SOUDERTON, PA |
| Big Lots, Inc. | COUNTY OF SAN BERNARDINO | $ 100.00 | Services Agreement | N/A |
| Big Lots Stores, LLC | COURTYARD ACQUISITIONS LLC | $ 17,507.40 | Real Property Lease Store #5229 | 4157 E. COURT STREET BURTON, MI |
| Big Lots Stores, LLC | COVINGTON MALL LLC | $ 35,682.84 | Real Property Lease Store #5489 | 130 COVINGTON MALL ANDALUSIA, AL |
| Big Lots Stores, LLC | Coyne Public Relations LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| BLBO Tenant, LLC | CP ANTELOPE SHOPS LLC | $ - | Real Property Lease Store #4277 | 1070 W AVENUE K STE A LANCASTER, CA |
| Big Lots Stores, LLC | CP CROSSING, LLC | $ 25,668.00 | Real Property Lease Store #5120 | 54 CROSSING BLVD CLIFTON PARK, NY |
| Big Lots Stores, LLC | CP PLAZA HOLDINGS LLC | $ 14,922.41 | Real Property Lease Store #1603 | 940 SILVER LN STE 3 EAST HARTFORD, CT |
| Big Lots Stores, LLC | CPM ASSOCIATES, L.P. | $ 14,508.00 | Real Property Lease Store #1965 | 200 CLINTON BLVD CLINTON, MS |
| Big Lots Stores-PNS, LLC | CPP SIERRA VISTA, LLC | $ 34,978.38 | Real Property Lease Store #4753 | 9500 MONTGOMERY BLVD NE, SUITE A ALBUQUERQUE, NM |
| Big Lots Stores-PNS, LLC | CPSC I LIMITED PARTNERSHIP | $ 18,407.35 | Real Property Lease Store #4527 | 108 COLLEGE PARK DR WEATHERFORD, TX |
| Big Lots, Inc. | CPT NETWORK SOLUTIONS | $ 125,953.81 | Services Agreement | N/A |
| Big Lots, Inc. | Credit Safe | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | CreditRiskMonitor.com Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | CRESTVIEW CORNERS LLC | $ 20,416.00 | Real Property Lease Store #571 | 2507 S FERDON BLVD CRESTVIEW, FL |
| Big Lots Stores, LLC | CRI NEW ALBANY SQUARE, LLC | $ 32,142.28 | Real Property Lease Store #5447 | 4870 MORSE RD COLUMBUS, OH |
| Big Lots, Inc. | Crimson Security Inc. | $ - | Attestation of Compliance for Onsite Assessments - Service Providers | N/A |
| Big Lots Stores, LLC | CROSSETT DEVELOPMENT I, LLC - ATTN: J. TAMKIN | $ 33,494.10 | Real Property Lease Store #1604 | 2310 E SAUNDERS ST LAREDO, TX |
| Big Lots Stores, LLC | CROSSGATES SHOPPING CENTER, LLC | $ 12,101.77 | Real Property Lease Store #1213 | 5778 HWY 80 E PEARL, MS |
| Big Lots Stores, LLC | CROSSPOINT PROPERTIES LLC | $ 26,521.00 | Real Property Lease Store #411 | 20722 TIMBERLAKE RD STE A LYNCHBURG, VA |
| Big Lots Stores, LLC | CROSSROAD PARTNERS, INC. | $ 11,000.00 | Real Property Lease Store #1077 | 5000 TWIN CITY HWY GROVES, TX |
| Big Lots Stores-PNS, LLC | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | $ 3,780.00 | Real Property Lease Store #4680 | 1416 S MAIN ST, STE 100 ADRIAN, MI |
| Big Lots Stores, LLC | CROSSROADS TOWNE CENTER LLC | $ 23,600.29 | Real Property Lease Store #5383 | 100 CROSSROADS PLAZA MOUNT PLEASANT, PA |
| Big Lots Stores-CSR, LLC | CROSSROADS X, LLC | $ 24,914.56 | Real Property Lease Store #5452 | 9880 OLDE US 20 ROSSFORD, OH |
| Big Lots Stores, LLC | Crowdbotics Corporation | $ - | Confidentiality Agreement | N/A |
| CSC Distribution LLC | CS Distribution, Inc. | $ - | Freight Charges Agreement | N/A |
| Big Lots, Inc. | CSC Distribution, Inc. | $ - | Equipment Purchase, Maintenance & Software License Schedule | N/A |
| CSC Distribution LLC | CSC Distribution, Inc. | $ - | Engagement Letter for Legal Services | N/A |
| CSC Distribution LLC | CSC Distribution, Inc. | $ - | Roof Consulting Services Agreement | N/A |
| CSC Distribution LLC | CSC Distribution, Inc. | $ - | Roof Management Agreement | N/A |
| CSC Distribution LLC | CSC Distribution, Inc. | $ - | Service Agreement | N/A |
| CSC Distribution LLC | CSC Distribution, Inc. | $ - | Service Agreement | N/A |
| CSC Distribution LLC | CSC Distribution, Inc. | $ - | Service Agreement for Tank Maintenance and Repair | N/A |
| CSC Distribution LLC | CSC Distribution, Inc. | $ - | Software License Agreement | N/A |
| Big Lots, Inc. | CSC Distribution, Inc. | $ - | Subordinated Revolving Credit Agreement | N/A |
| Big Lots, Inc. | CSC Distribution, Inc. | $ - | Subordinated Revolving Credit Agreement | N/A |
| Big Lots Stores - PNS, LLC | CSC Distribution, Inc. | $ - | Subordinated Revolving Credit Agreement | N/A |
| Big Lots Stores, LLC | CSN LLC | $ 19,578.51 | Real Property Lease Store #5321 | 4358 S SCATTERFIELD RD ANDERSON, IN |
| Big Lots Stores, LLC | CUMBERLAND SQUARE PARTNERS, LLC | $ 15,386.24 | Real Property Lease Store #491 | 106 CUMBERLAND SQ CROSSVILLE, TN |
| Big Lots Stores, LLC | CUMBERLAND WVR LLC | $ 12,787.79 | Real Property Lease Store #5173 | 2500 JACKSBORO PIKE STE 1 JACKSBORO, TN |
| Big Lots Stores, LLC | CUMMING 400, LLC | $ 15,436.25 | Real Property Lease Store #1011 | 580 ATLANTA RD STE 210 CUMMING, GA |
| Big Lots Stores, LLC | CUNNINGHAM, MITCHELL & ROCCONI | $ 23,858.15 | Real Property Lease Store #1845 | 4109 LEBANON PIKE HERMITAGE, TN |
| Big Lots Stores, LLC | CURTS REALTY LLC | $ 12,410.29 | Real Property Lease Store #1060 | 2300 E SHAWNEE RD MUSKOGEE, OK |
| Big Lots Stores - PNS, LLC | Cushman & Wakefield of California, Inc. | $ - | Exclusive Listing Agreement for Sale Transaction | N/A |
| Big Lots Stores - PNS, LLC | Cushman & Wakefield of California, Inc. | $ - | Exclusive Listing Agreement for Sale Transaction | N/A |
| Big Lots Stores - PNS, LLC | Cushman & Wakefield of California, Inc. | $ - | Exclusive Listing Agreement for Sublease Transaction | N/A |
| Big Lots, Inc. | Cushman & Wakefield U.S., Inc. | $ - | Master Services Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Cushman & Wakefield U.S., Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | CUSTOM ACCESSORIES, INC. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Custom Air | $ - | Service Agreement for Planned Maintenance | N/A |
| Big Lots, Inc. | Customer Impact, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores-CSR, LLC | CUYAHOGA INVESTMENTS, LLC | $ 69,435.31 | Real Property Lease Store #5412 | 2050 E DOROTHY LN KETTERING, OH |
| Big Lots Stores, LLC | CW PARK OAKS, LLC AND | $ 23,516.25 | Real Property Lease Store #1948 | 16648 SAN PEDRO AVE SAN ANTONIO, TX |
| Big Lots, Inc. | CyrusOne LLC | $ 108,040.75 | Services Agreement | N/A |
| Big Lots, Inc. | D & J Master Clean, Inc. | $ 22,156.78 | Janitorial Services Agreement | N/A |
| Big Lots, Inc. | D & J Master Clean, Inc. | $ - | Janitorial Services Agreement | N/A |
| Big Lots Stores, LLC | D & L LOWE LP | $ 16,605.00 | Real Property Lease Store #1946 | 1201 E MANNING AVE REEDLEY, CA |
| Big Lots, Inc. | D&B | $ - | Service Agreement | N/A |
| Big Lots, Inc. | D&J Master Clean, Inc. | $ - | Janitorial Services Agreement | N/A |
| Big Lots Stores-CSR, LLC | D&L FERGUSON RENTALS, LLC | $ 13,090.00 | Real Property Lease Store #98 | 498 CADIZ RD WINTERSVILLE, OH |
| Big Lots Stores, LLC | DAC Group/ Chicago, Inc | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | DAC Group/Chicago, Inc. | $ - | Scope of Work for SEM Services | N/A |
| Big Lots Stores, LLC | DAC Group/Chicago, Inc. | $ - | Termination Agreements | N/A |
| Big Lots Stores, LLC | DADE CITY SHOPPING PLAZA, LLC | $ 14,574.50 | Real Property Lease Store #546 | 12820 US HIGHWAY 301 DADE CITY, FL |
| Big Lots Stores-PNS, LLC | DADRE LAKE WORTH LLC | $ 29,020.83 | Real Property Lease Store #4755 | 6708 LAKE WORTH BLVD LAKE WORTH, TX |
| Big Lots, Inc. | Daily Services, LLC | $ - | Staffing Services Agreement | N/A |
| Big Lots Stores, LLC | DALCO PROPERTIES INC | $ 18,310.75 | Real Property Lease Store #1591 | 103 N POPLAR ST SEARCY, AR |
| Big Lots, Inc. | Dancor Inc Solutions | $ 29,009.47 | Statement of Work for 2021 Q2 Enhancements | N/A |
| Big Lots, Inc. | Dancor Inc. | $ - | Employee Engagement Platform SaaS Agreement | N/A |
| Big Lots, Inc. | Dancor Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Dancor Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Dancor Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Dancor Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Dancor Inc. | $ - | Statement of Work for 2021 Q3 Enhancements | N/A |
| Big Lots, Inc. | Dancor Inc. | $ - | Statement of Work for Email Opt Out + Anniversary Enhancements | N/A |
| Big Lots, Inc. | Dancor Inc. | $ - | Statement of Work for Gift Card Sale Functionality | N/A |
| Big Lots, Inc. | Dancor Inc. | $ - | Statement of Work for Name Change Functionality | N/A |
| Big Lots, Inc. | Dancor Solutions | $ 20,309.85 | Services Agreement | N/A |
| Big Lots, Inc. | Dancor Solutions | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Dancor Solutions | $ - | Employee Engagement Platform Statement of Work | N/A |
| Big Lots, Inc. | Dancor Solutions | $ - | Employee Engagement Platform Statement of Work | N/A |
| Big Lots Stores, LLC | DANIEL DEVELOPMENT PARTNERSHIP LLLP | $ 18,345.57 | Real Property Lease Store #1596 | 1026 E BISMARCK EXPY BISMARCK, ND |
| Big Lots Stores, LLC | DANIEL G KAMIN MICHIGAN ENTERPRISES | $ 18,972.00 | Real Property Lease Store #5107 | 35603 S GRATIOT AVE CLINTON TOWNSHIP, MI |
| Big Lots Stores-CSR, LLC | DANIEL G KAMIN MIDDLETOWN EASTGATE, LLC | $ 15,455.46 | Real Property Lease Store #5318 | 4633 ROOSEVELT BLVD MIDDLETOWN, OH |
| Big Lots Stores, LLC | DANIEL G KAMIN YORKSHIRE LLC | $ 15,522.90 | Real Property Lease Store #5204 | 12177 ROUTE 16 CHAFFEE, NY |
| Big Lots Stores, LLC | DANIEL G. KAMIN | $ 11,875.00 | Real Property Lease Store #1589 | 8055 US HWY 51 N MILLINGTON, TN |
| Big Lots Stores, LLC | DANIEL G. KAMIN PALATINE BRIDGE LLC | $ 15,125.00 | Real Property Lease Store #5248 | 38 DUTCH TOWN PLZ PALATINE BRIDGE, NY |
| Big Lots Stores, LLC | DANIELS INVESTMENT LIMITED COMPANY | $ 56,376.34 | Real Property Lease Store #1490 | 3562 N BRADY ST DAVENPORT, IA |
| Big Lots Stores, LLC | DARBY YARD LLC | $ 14,902.35 | Real Property Lease Store #1664 | 315 E COMMERCE ST UNIT B BROWNWOOD, TX |
| Big Lots, Inc. | Dare Foods & Lesley Stowe | $ 34,488.89 | Amendment to PO Terms and Conditions (Domestic PO) | N/A |
| Big Lots Stores, LLC | D'ARGENT COMPANIES, LLC | $ 17,663.33 | Real Property Lease Store #1134 | 160 BLANCHARD ST WEST MONROE, LA |
| Big Lots Stores-PNS, LLC | DARIO PINI | $ 14,618.22 | Real Property Lease Store #4458 | 909 FARMINGTON AVE FARMINGTON, NM |
| Big Lots Stores, LLC | DARNESTOWN ROAD PROPERTY L.P. | $ 18,823.71 | Real Property Lease Store #1780 | 8028 W BROAD ST HENRICO, VA |
| Big Lots, Inc. | DAT Freight & Analytics | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | DAT Solutions, LLC | $ - | Order Form Agreement | N/A |
| Big Lots Stores, LLC | Data Center Solutions, Inc | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Data Center Solutions, Inc. | $ 8,812.86 | Statement of Work for Preventive Maintenance Services | N/A |
| Durant DC, LLC | Data Clean Corporation | $ - | Cleaning Services Agreement | N/A |
| CSC Distribution LLC | Data Clean Corporation | $ - | Cleaning Services Agreement | N/A |
| Closeout Distribution, LLC | Data Clean Corporation | $ - | Proposal for Critical Environment Cleaning Services | N/A |
| AVDC, LLC | Data Clean Corporation | $ - | Proposal for Critical Environment Cleaning Services | N/A |
| Big Lots, Inc. | Data Driven Decisions Inc. | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Data Driven Decisions Incorporated | $ - | Master License and Services Agreement | N/A |
| Big Lots, Inc. | Data2Logistics | $ - | Statement of Work for SAP Upgrade | N/A |
| Big Lots, Inc. | Data2Logistics, LLC | $ - | Amendment to Freight Bill Processing and Services Agreement | N/A |
| Big Lots Stores, LLC | Data2Logistics, LLC | $ - | Amendment to Freight Bill Processing and Services Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Data2Logistics, LLC | $    - | Statement of Work | N/A |
| Big Lots Stores, LLC | DataGrail, Inc. | $    - | Services Order Form and Master Services Agreement | N/A |
| Big Lots, Inc. | Datamax System Solutions, Inc. | $    - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Dataminr, Inc. | $    9,137.50 | Statement of Work for Dataminr Alerts | N/A |
| Big Lots Stores, LLC | DAUPHIN PLAZA LLC | $    25,324.81 | Real Property Lease Store #1996 | 3850 UNION DEPOSIT RD HARRISBURG, PA |
| Big Lots Stores-PNS, LLC | DAVID G HOLLANDER FAMILY LIMITED PARTERSHIP | $    15,255.42 | Real Property Lease Store #4719 | 3779 ROME RD PULASKI, NY |
| Big Lots, Inc. | David M. Dilley | $    - | Independent Contractor Agreement | N/A |
| Big Lots Stores, LLC | Dayforce US, Inc. | $    - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | DDR DOUGLASVILLE PAVILION LLC | $    21,402.82 | Real Property Lease Store #5168 | 2842 CHAPEL HILL RD DOUGLASVILLE, GA |
| Big Lots Stores, LLC | DDRM MELBOURNE S/C, LLC | $    21,551.36 | Real Property Lease Store #526 | 1345 S BABCOCK ST MELBOURNE, FL |
| Big Lots, Inc. | Deal IQ Inc. | $    - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | DEBEUKELAER CORPORATION | $    106,242.48 | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | DEKALB PLAZA SPE, LLC | $    13,040.08 | Real Property Lease Store #1293 | 110 DEKALB PLAZA BLVD SW FORT PAYNE, AL |
| Big Lots Stores, LLC | DEL VISO, L.L.C. | $    23,568.98 | Real Property Lease Store #578 | 4515 LAKE WORTH RD GREENACRES, FL |
| Big Lots Stores-CSR, LLC | DELAWARE SHOPPING CENTER, LLC | $    22,033.59 | Real Property Lease Store #5437 | 159 S SANDUSKY ST DELAWARE, OH |
| Big Lots Stores, LLC | DELCO DEVELOPMENT CO. OF HICKSVILLE, LP | $    107,357.34 | Real Property Lease Store #5236 | 275 S. BROADWAY HICKSVILLE, NY |
| Big Lots Stores, LLC | DELHAIZE US HOLDING INC | $    24,355.00 | Real Property Lease Store #540 | 2900 34TH ST N SAINT PETERSBURG, FL |
| Big Lots, Inc. | Dell & Dell Financial Services | $    1,402,644.16 | Customer Acceptance Form | N/A |
| Big Lots, Inc. | Dell & Dell Financial Services | $    - | Warranty & Returns Policy | N/A |
| Big Lots, Inc. | Dell Financial Services L.L.C. | $    - | Payment Plan Agreement | N/A |
| Big Lots, Inc. | Dell Financial Services L.L.C. | $    - | Payment Plan Agreement | N/A |
| Big Lots, Inc. | Dell Financial Services L.L.C. | $    - | Subscription Agreement | N/A |
| Big Lots, Inc. | Dell Financial Services L.L.C. | $    - | Subscription Agreement | N/A |
| Big Lots, Inc. | Dell Financial Services L.L.C. | $    - | Subscription Agreement | N/A |
| Big Lots, Inc. | Dell Financial Services L.L.C. | $    - | Technology Payment Solution | N/A |
| Big Lots Stores, LLC | Dell Financial Services L.L.C. (DFS) | $    - | Payment Schedule | N/A |
| Big Lots Stores, LLC | Dell Financial Services L.L.C. (DFS) | $    - | Payment Schedule | N/A |
| Big Lots, Inc. | Dell Fixtures, Inc. | $    - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Dell Inc. | $    - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Dell Inc. | $    - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Dell Inc. | $    - | Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Dell Inc. / EMC Corporation | $    - | Technology Refresh Agreement | N/A |
| Big Lots Stores, LLC | Dell Marketing L.P. | $    - | Statement of Work (SOW) for Warehousing and Delivery Services | N/A |
| Big Lots Stores, LLC | Dell Marketing L.P. | $    - | Statement of Work (SOW) for Warehousing and Delivery Services | N/A |
| Big Lots Stores, LLC | Dell Technologies | $    - | Services Agreement | N/A |
| Big Lots, Inc. | Dell Technologies | $    - | Project Change Request | N/A |
| Big Lots, Inc. | Dell Technologies | $    - | Project Change Request | N/A |
| Big Lots, Inc. | Dell Technologies | $    - | Service Agreement for ProSupport Plus | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $    - | Addendum to Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $    - | Audit Engagement Letter | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $    - | Audit Engagement Letter | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $    - | Audit Engagement Letter | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $    - | Audit Engagement Letter | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $    - | Audit Engagement Letter | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $    - | Audit Engagement Letter | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $    - | Audit Representation Letter | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $    - | Authorization to Disclose Tax Treatment or Structure | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $    - | Engagement Letter for Audit and Review Services | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $    - | Engagement Letter for Audit and Review Services | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $    - | Engagement Letter for Audit Services | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $    - | Engagement Letter for Audit Services | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $    - | Engagement Letter for Audit Services | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $    - | Engagement Letter for Audit Services | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $    - | Engagement Letter for Audit Services | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $    - | Engagement Letter for Audit Services | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $    - | Engagement Letter for Credit Review | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $    - | Engagement Letter for Interim Financial Review | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $    - | Representation Letter | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Representation Letter for Financial Review | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Representation Letter for Financial Review | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Representation Letter for Interim Financial Information | N/A |
| Big Lots, Inc. | Deloitte & Touche LLP | $ - | Audit and Consent Agreement | N/A |
| Consolidated Property Holdings, LLC | Deloitte & Touche Tax Technologies LLC | $ - | License Agreement | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Addendum to Engagement Letter for Kansas Tax Credit Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Advisory Services Agreement | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Advisory Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Advisory Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Consulting Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Return Preparation Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Return Preparation Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Return Preparation Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Return Preparation Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Return Review | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Return Review Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Review Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Review Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Tax Advisory Services Agreement | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Tax Advisory Services Agreement | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Tax Advisory Services Agreement | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Tax Advisory Services Agreement | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Tax Advisory Services Agreement | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Tax Advisory Services Agreement | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Tax Advisory Services Agreement | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Tax Advisory Services Agreement | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Tax Advisory Services Agreement | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Work Order for Advisory Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Work Order for Tax Advisory Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Work Order for Tax Advisory Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Work Order for Tax Services | N/A |
| Big Lots, Inc. | Deloitte Tax LLP | $ - | Work Order for Transfer Pricing Review and Risk Assessment | N/A |
| Big Lots Stores, LLC | DELRAY REALTY ASSOCIATES, LLC | $ 30,075.92 | Real Property Lease Store #5277 | 4801 LINTON BLVD STE 15A DELRAY BEACH, FL |
| CSC Distribution LLC | Dematic | $ - | Construction Agreement for Conveyor Controls Replacement | N/A |
| Big Lots, Inc. | Dematic | $ - | Construction Agreement for Conveyor Controls Replacement | N/A |
| Big Lots, Inc. | Dematic Corp | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Dematic Corp. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Dematic Corp. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores-PNS, LLC | DEMOULAS SUPER MARKETS, INC | $ 54,437.84 | Real Property Lease Store #4597 | 96 MILTON RD ROCHESTER, NH |
| AVDC, LLC | Dependable Vending, Inc. | $ 8,477.40 | Services Agreement for Vending Services | N/A |
| Big Lots Stores, LLC | DEPTFORD ASSOCIATES | $ 34,886.43 | Real Property Lease Store #5132 | 1075 MANTUA PIKE WEST DEPTFORD, NJ |
| Big Lots Stores, LLC | DEW SEVEN LLC | $ 5,030.96 | Real Property Lease Store #523 | 1013 S DILLARD ST WINTER GARDEN, FL |
| Big Lots, Inc. | DFH Express | $ - | Independent Contractor Delivery Agreement | N/A |
| Big Lots Stores, LLC | DGN PROPERTIES LLC | $ 15,826.36 | Real Property Lease Store #541 | 4901 PALM BEACH BLVD STE 230 FORT MYERS, FL |
| Big Lots Stores-PNS, LLC | DIBA REAL ESTATE INVESTMENTS LLC | $ 18,900.26 | Real Property Lease Store #4291 | 34601 YUCAIPA BLVD YUCAIPA, CA |
| Big Lots, Inc. | Digital Intelligence Systems LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Digital Intelligence Systems, LLC d/b/a DISYS | $ - | Fee Agreement | N/A |
| Big Lots eCommerce LLC | Digital Management, Inc. | $ - | Change Request Order | N/A |
| Big Lots, Inc. | Digital Management, Inc. | $ - | Statement of Work for Staff Augmentation | N/A |
| Big Lots eCommerce LLC | Digital Mobile Innovations, LLC | $ - | Amendment to Master Ecommerce Website Development Services Agreement | N/A |
| Big Lots Stores, LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for Back-end Development Services | N/A |
| Big Lots, Inc. | Digital Mobile Innovations, LLC | $ - | Statement of Work for Back-end Development Services | N/A |
| Big Lots, Inc. | Digital Mobile Innovations, LLC | $ - | Statement of Work for BOPIS Front-end Development Staffing | N/A |
| Big Lots, Inc. | Digital Mobile Innovations, LLC | $ - | Statement of Work for BOPIS Project Staffing | N/A |
| Big Lots, Inc. | Digital Mobile Innovations, LLC | $ - | Statement of Work for Development Staffing | N/A |
| Big Lots Stores, LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for DevOps Support | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Digital Mobile Innovations, LLC | $ - | Statement of Work for E-Commerce Development Services | N/A |
| Big Lots, Inc. | Digital Mobile Innovations, LLC | $ - | Statement of Work for Experience Manager Issue Resolution | N/A |
| Big Lots eCommerce LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for Front-end Development Services | N/A |
| Big Lots eCommerce LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for Front-end Development Services | N/A |
| Big Lots Stores, LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for Front-end Development Support | N/A |
| Big Lots, Inc. | Digital Mobile Innovations, LLC | $ - | Statement of Work for Front-end Development Support | N/A |
| Big Lots Stores, LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for Front-end SEO Development | N/A |
| Big Lots eCommerce LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for Mobile Application Development | N/A |
| Big Lots Stores, LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for OMS Project Development Support | N/A |
| Big Lots, Inc. | Digital Mobile Innovations, LLC | $ - | Statement of Work for Oracle Commerce Engineer Support | N/A |
| Big Lots, Inc. | Digital Mobile Innovations, LLC | $ - | Statement of Work for Oracle Commerce Engineer Support | N/A |
| Big Lots Stores, LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for Oracle Commerce Migration | N/A |
| Big Lots Stores, LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for Oracle Commerce Migration Support | N/A |
| Big Lots Stores, LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for Oracle Commerce Migration Support | N/A |
| Big Lots, Inc. | Digital Mobile Innovations, LLC | $ - | Statement of Work for Oracle Commerce Upgrade Consultation | N/A |
| Big Lots, Inc. | Digital Mobile Innovations, LLC | $ - | Statement of Work for Oracle Commerce Upgrade Technical Consultation | N/A |
| Big Lots eCommerce LLC | Digital Mobile Innovations, LLC | $ - | Statement of Work for Software Engineering Services | N/A |
| Big Lots, Inc. | Digital Mobile Innovations, LLC | $ - | Statement of Work for Staff Augmentation | N/A |
| Big Lots, Inc. | Diligent Board Member Services, Inc. | $ - | Amendment to Service Agreement | N/A |
| Big Lots, Inc. | Diligent Board Member Services, Inc. | $ - | Amendment to Service Agreement | N/A |
| Big Lots, Inc. | Diligent Board Member Services, Inc. | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Diligent Board Member Services, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Diligent Corporation | $ - | Amendment to Service Agreement | N/A |
| Big Lots, Inc. | Diligent Corporation | $ - | Amendment to Service Agreement | N/A |
| Big Lots, Inc. | Diligent Corporation | $ - | Amendment to Service Agreement | N/A |
| Big Lots, Inc. | Diligent Corporation | $ - | Service Agreement Amendment | N/A |
| Big Lots, Inc. | DIRECT ENERGY BUSINESS LLC | $ - | Energy Supply Agreement | N/A |
| Big Lots, Inc. | Direct Energy Business LLC | $ - | PowerSupply Coordination Services Agreement | N/A |
| Big Lots, Inc. | Direct Energy Business LLC | $ - | PowerSupply Coordination Services Agreement | N/A |
| Big Lots, Inc. | Direct Energy Business LLC | $ - | PowerSupply Coordination Services Agreement | N/A |
| Big Lots, Inc. | Direct Energy Business, LLC | $ - | Power Supply Coordination Agreement | N/A |
| Big Lots, Inc. | Direct Energy Business, LLC | $ - | Power Supply Coordination Service Agreement | N/A |
| Big Lots, Inc. | DIRECT SOURCE, INC. | $ - | Payment Schedule | N/A |
| Big Lots Stores, LLC | DISCOUNT MINI STORAGE OF OCALA LLC | $ 23,295.17 | Real Property Lease Store #5484 | 6851 SE MARICAMP RD OCALA, FL |
| Big Lots Stores, LLC | Dismas Distribution Services | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Dispatcht, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | DisplayMax Inc | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Agreement for Pallet Handling and Management Services | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Agreement for Pallet Handling and Management Services | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Agreement for Pallet Handling and Management Services | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Agreement for Pallet Handling and Management Services | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Agreement for Pallet Handling and Management Services | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Agreement for Pallet Handling and Management Services | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Amendment to Agreement | N/A |
| AVDC, LLC | Distribution Solutions | $ - | Pallet Handling and Management Services Agreement | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Pallet Handling and Management Services Agreement | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Pallet Handling and Management Services Agreement | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Pallet Handling and Management Services Agreement | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Pallet Handling and Management Services Agreement | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Pallet Handling and Management Services Agreement | N/A |
| Big Lots, Inc. | Distribution Solutions | $ - | Pallet Management Agreement | N/A |
| CSC Distribution LLC | Distribution Solutions | $ - | Staffing Services Agreement | N/A |
| Big Lots, Inc. | Distribution Solutions Ltd. | $ 376,910.22 | Independent Contractor Agreement | N/A |
| Big Lots, Inc. | Distribution Solutions, LLC | $ - | Pallet Handling and Management Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | DISTRICT & URBAN (TEXAS) INC. | $ 26,465.05 | Real Property Lease Store #4772 | 9669 FM 1960 BYPASS RD W #500 HUMBLE, TX |
| CSC Distribution LLC | Diversco, Inc. | $ - | Janitorial Services Agreement | N/A |
| Big Lots, Inc. | Divisions Maintenance Group | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Divisions, Inc. dba Divisions Maintenance Group | $ 94,663.43 | Services Agreement | N/A |
| Big Lots Stores, LLC | DKR INVESTMENTS L.L.C. | $ 15,750.00 | Real Property Lease Store #5263 | 1250 STATE ROUTE 104 ONTARIO, NY |
| Big Lots Stores, LLC | DKR INVESTMENTS LLC | $ 15,750.00 | Real Property Lease Store #1997 | 900 NORMAN ESKRIDGE HWY SEAFORD, DE |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | DLC PROPERTIES LLC | $ 17,596.61 | Real Property Lease Store #5185 | 759 HWY 62 E STE 311 MOUNTAIN HOME, AR |
| Big Lots Stores, LLC | DMI | $ - | App support | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DMI | $ - | Change Request Order | N/A |
| Big Lots, Inc. | DMI | $ - | Change Request Order | N/A |
| Big Lots, Inc. | DMI | $ - | Change Request Order | N/A |
| Big Lots, Inc. | DMI | $ - | Change Request Order | N/A |
| Big Lots, Inc. | DMI | $ - | Change Request Order | N/A |
| Big Lots, Inc. | DMI | $ - | Change Request Order | N/A |
| Big Lots, Inc. | DMI Commerce | $ - | Change Request Order | N/A |
| Big Lots, Inc. | DMI Commerce | $ - | Change Request Order | N/A |
| Big Lots Stores, LLC | DML WESTCHASE PLAZA LP | $ 20,827.05 | Real Property Lease Store #1986 | 9795 WESTHEIMER RD HOUSTON, TX |
| Big Lots, Inc. | DocuSign | $ - | Store Lease Agreement | N/A |
| Big Lots Stores, LLC | DocuSign, Inc. | $ - | Order Form for eSignature Services | N/A |
| Big Lots, Inc. | DocuSign, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | DOLLY, INC. | $ 4,005.00 | Amendment to Independent Contractor Agreement | N/A |
| Big Lots, Inc. | Dolly, Inc. | $ - | Independent Contractor Agreement | N/A |
| Big Lots Stores, LLC | DOMINION SQUARE-CULPEPER, LLC | $ 49,811.54 | Real Property Lease Store #5234 | 751 DOMINION SQUARE SHOPPING CENTER CULPEPER, VA |
| Big Lots Stores, LLC | DON R. ERSHIG, DBA KEN'S PLAZA | $ 14,778.08 | Real Property Lease Store #204 | 3110 E OAKLAND AVE JOHNSON CITY, TN |
| Big Lots Stores, LLC | Donlen LLC | $ 18,484.74 | Power of Attorney | N/A |
| Great Basin, LLC | Donlen LLC dba Capteris Capital | $ - | Tax Lease-FMV | N/A |
| Great Basin, LLC | DONLEN TRUST | $ - | Master Motor Vehicle Fixed Term Lease Agreement | N/A |
| Big Lots Stores, LLC | DoorDash G&C, LLC | $ 30,664.53 | Merchant Services Agreement | N/A |
| Big Lots Stores, LLC | DoorDash, Inc. | $ - | Amendment | N/A |
| Big Lots Stores, LLC | DoorDash, Inc. | $ - | Data Processing Addendum | N/A |
| Big Lots Stores, LLC | DoorDash, Inc. | $ - | DoorDash Drive Fulfillment Addendum | N/A |
| Big Lots Stores, LLC | DORCHESTER REALTY LLC | $ 28,662.89 | Real Property Lease Store #5372 | 10150 DORCHESTER RD  UNIT 227 SUMMERVILLE, SC |
| Big Lots eCommerce LLC | Dorel Home Furnishings, Inc | $ - | Statement of Work (Non Parcel) | N/A |
| Big Lots eCommerce LLC | Dorel Home Furnishings, Inc. | $ - | Supplier Direct Fulfillment Program Agreement | N/A |
| Big Lots Stores, LLC | Double T Enterprise Group LLC d/b/a Tech Yeah | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | DOUGLASVILLE PAVILION LLC | $ - | Real Property Lease Store #5168 | 2842 CHAPEL HILL RD DOUGLASVILLE, GA |
| Big Lots Stores, LLC | DOVER, DE RETAIL LLC | $ 28,964.61 | Real Property Lease Store #5333 | 515 DUPONT HWY DOVER, DE |
| Big Lots Stores, LLC | DOVER, DE RETAIL LLC | $ - | Real Property Lease Store #5333 | 515 DUPONT HWY DOVER, DE |
| Big Lots Stores, LLC | DP SOLUTIONS INC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | DPS ASSOCIATES | $ 15,063.88 | Real Property Lease Store #1888 | 1800 S FRONTAGE RD STE E VICKSBURG, MS |
| Big Lots, Inc. | DPS Holdings, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Dr Pepper/Seven Up, Inc. | $ - | Joint Promotion Agreement | N/A |
| Big Lots Stores, LLC | DRAKE RENTAL | $ 13,988.00 | Real Property Lease Store #1365 | 273 FRANKLIN PLAZA DR FRANKLIN, NC |
| Big Lots Stores, LLC | DRINKRH | $ 17,125.54 | Real Property Lease Store #1094 | 294 VILLAGE LN HAZARD, KY |
| Big Lots Stores-PNS, LLC | DSM MB I LLC | $ 24,140.50 | Real Property Lease Store #1586 | 12 NORTHWEST BLVD NASHUA, NH |
| Big Lots, Inc. | DSS HOLDINGS / JOBSQUAD | $ 110,360.37 | Services Agreement | N/A |
| Big Lots, Inc. | DSS HOLDINGS / JOBSQUAD | $ - | Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | DT ROUTE 22 RETAIL LLC | $ 88,087.30 | Real Property Lease Store #4720 | 2700 US HIGHWAY 22 UNION, NJ |
| Big Lots, Inc. | DTS Connex | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | DTS II PROPERTIES, LLC | $ 20,671.17 | Real Property Lease Store #553 | 1003 W STATE RD 84 FORT LAUDERDALE, FL |
| Big Lots, Inc. | Duck Duck Goose Wildlife Control LLC | $ 1,370.64 | Wildlife Control Service Agreement | N/A |
| Big Lots, Inc. | Dun & Bradstreet Software Services, Inc. | $ - | License Agreement and Maintenance Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Dun & Bradstreet, Inc. | $          - | Master Agreement for Business Information Services | N/A |
| Big Lots, Inc. | Dun & Bradstreet, Inc. | $          - | Order for D&B Risk Management Solutions | N/A |
| Big Lots, Inc. | Dun & Bradstreet, Inc. | $          - | Order for DNBi Services | N/A |
| Big Lots, Inc. | Dun & Bradstreet, Inc. | $          - | Order for Services under Master Agreement | N/A |
| Big Lots, Inc. | Dun & Bradstreet, Inc. | $          - | Order Form for DNBi Services | N/A |
| Big Lots, Inc. | Dun & Bradstreet, Inc. | $          - | Order Form for DNBi Services | N/A |
| Big Lots, Inc. | Dun & Bradstreet, Inc. | $          - | Order Form for DNBi Services | N/A |
| Big Lots, Inc. | Dun & Bradstreet, Inc. | $          - | Order Form for RAM Software and Services | N/A |
| Big Lots, Inc. | Dun & Bradstreet, Inc. | $          - | Preferred Pricing Agreement for D&B Risk Management Solutions | N/A |
| Big Lots, Inc. | Dun & Bradstreet, Inc. | $          - | Receivable Management Services Agreement | N/A |
| Big Lots Stores, LLC | Dunnhumby, Inc. | $          - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | DURGA LLC | $     18,170.00 | Real Property Lease Store #5186 | 1144 W SOUTH AIRPORT RD TRAVERSE CITY, MI |
| Big Lots Stores, LLC | DURGA PROPERTY MANAGEMENT | $          - | Real Property Lease Store #5186 | 1144 W SOUTH AIRPORT RD TRAVERSE CITY, MI |
| Big Lots Stores, LLC | DWIGHT W. BROEMAN | $      6,608.33 | Real Property Lease Store #1495 | 1342 INDIAN MOUND DR MOUNT STERLING, KY |
| Big Lots, Inc. | E & A Worldwide Traders, Inc. | $     49,445.50 | Mutual Release Agreement | N/A |
| Big Lots, Inc. | E&M ELECTRIC AND MACHINERY INC | $          - | Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | EAGLE ENTERPRISES OF JEFFERSON INC | $    186,380.03 | Real Property Lease Store #4150 | 7135 VETERANS MEMORIAL BLVD METAIRIE, LA |
| Big Lots Stores, LLC | EAGLE NORTH HILLS SHOPPING CENTRE LP | $      5,997.28 | Real Property Lease Store #5465 | 1200 N HILLS CENTER ADA, OK |
| Big Lots Stores, LLC | EAGLE VALLEY REALTY | $     60,924.78 | Real Property Lease Store #1529 | 156 EAGLES GLEN PLZ STE 190 EAST STROUDSBURG, PA |
| Big Lots Stores, LLC | EAGLE VALLEY REALTY | $          - | Real Property Lease Store #1529 - Storage | 156 EAGLES GLEN PLZ STE 190 EAST STROUDSBURG, PA |
| Big Lots Stores, LLC | EAGLE VALLEY REALTY, LP | $          - | Real Property Lease Store #1529 | 156 EAGLES GLEN PLZ STE 190 EAST STROUDSBURG, PA |
| Big Lots, Inc. | EAN Services, LLC | $      3,652.28 | Amendment to Global Corporate Services Agreement | N/A |
| Big Lots, Inc. | EAN Services, LLC | $          - | Global Corporate Services Agreement | N/A |
| Big Lots, Inc. | EAN Services, LLC | $          - | Global Corporate Services Agreement | N/A |
| Big Lots, Inc. | EAN Services, LLC | $          - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | EAST RIDGE CROSSING, LLC | $     19,157.82 | Real Property Lease Store #1882 | 204-A THOMPSON ST HENDERSONVILLE, NC |
| Big Lots Stores, LLC | EASTGATE EMPIRE, LLC | $     15,896.83 | Real Property Lease Store #5466 | 1063 YADKINVILLE RD MOCKSVILLE, NC |
| Big Lots Stores-CSR, LLC | EASTGROVE SHOPPING CENTER, LLC | $     22,622.14 | Real Property Lease Store #451 | 3961 HOOVER RD GROVE CITY, OH |
| Big Lots Stores, LLC | EASTLAND INC | $     20,247.44 | Real Property Lease Store #5385 | 564 SE WASHINGTON BLVD BARTLESVILLE, OK |
| Big Lots Stores, LLC | EASTPOINTE VILLAGE, LLC | $     17,723.30 | Real Property Lease Store #387 | 16100 E 10 MILE RD EASTPOINTE, MI |
| Big Lots, Inc. | Ebix | $      4,376.38 | Services Agreement | N/A |
| Big Lots Stores, LLC | EBSCO | $          - | Product Order Form | N/A |
| Big Lots, Inc. | EBSCO | $          - | Product Order Form | N/A |
| Big Lots Stores, LLC | EBSCO | $          - | Product Order Form for EBSCO Learning - Accel5 | N/A |
| Big Lots, Inc. | EBSCO | $          - | Renewal Agreement for Accel5 Subscription | N/A |
| Big Lots Stores, LLC | EC FOUNDATION OF SCHERERVILLE LLC | $     32,109.10 | Real Property Lease Store #5189 | 707 US HIGHWAY 41 SCHERERVILLE, IN |
| Big Lots Stores, LLC | EC FOUNDATION OF SCHERERVILLE LLC | $          - | Real Property Lease Store #5189 | 707 US HIGHWAY 41 SCHERERVILLE, IN |
| Big Lots Stores, LLC | ECA BULIGO WEAVERVILLE PARTNERS LP | $     16,816.68 | Real Property Lease Store #5280 | 130 WEAVER BLVD WEAVERVILLE, NC |
| Big Lots Stores-PNS, LLC | ECOL PARTNERSHIP, LLC | $     20,985.52 | Real Property Lease Store #4677 | 1300 DISC DR SPARKS, NV |
| Big Lots Stores, LLC | EDGEWATER PARTNERSHIP LP | $     32,535.63 | Real Property Lease Store #1203 | 1815 PULASKI HWY EDGEWOOD, MD |
| Big Lots Stores, LLC | EDGEWOOD ISLE, LLC | $     24,793.44 | Real Property Lease Store #515 | 405 PLAZA DR EUSTIS, FL |
| Big Lots Stores, LLC | EDIFIS LIC, LTD | $     23,481.58 | Real Property Lease Store #1155 | 125 HWY 332 W STE BB LAKE JACKSON, TX |
| Big Lots Stores-PNS, LLC | EDIFIS USC, LLC | $     16,513.36 | Real Property Lease Store #4550 | 1913 TEXAS AVE S COLLEGE STATION, TX |
| Big Lots Stores-PNS, LLC | EDINBURG SRGV LLC | $     23,727.71 | Real Property Lease Store #4610 | 313 EAST TRENTON RD. EDINBURG, TX |
| Big Lots Stores-CSR, LLC | EDISON PARK, LTD. | $     20,407.09 | Real Property Lease Store #368 | 840 W MAPLE ST HARTVILLE, OH |
| Big Lots Stores, LLC | EDMUND TERRY | $     20,111.89 | Real Property Lease Store #292 | 1301 S JAMES CAMPBELL BLVD COLUMBIA, TN |
| Big Lots Stores, LLC | EDRAY 20/20 LLC | $          - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | EDRAY 20/20, LLC | $          - | Statement of Work for Collaborative Port Logistics | N/A |
| Big Lots Stores, LLC | EHDEN INVESTMENTS INC | $     21,185.77 | Real Property Lease Store #568 | 2311 S US HWY 1 FORT PIERCE, FL |
| Big Lots, Inc. | EK Accessories | $          - | Services Agreement | N/A |
| Big Lots, Inc. | EK Health Services, Inc. | $      8,712.00 | Master Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | EL GATO GRANDE LIMITED PARTNERSHIP | $     64,776.06 | Real Property Lease Store #4740 | 457 DALTON AVE PITTSFIELD, MA |
| Big Lots Stores, LLC | ELB Learning | $          - | Services Agreement | N/A |
| Big Lots Stores, LLC | ELECTRICAL INSPECTION & SERVICING | $          - | Real Property Lease Store #1823 | 7651 23 MILE RD SHELBY TOWNSHIP, MI |
| Big Lots, Inc. | Electronic Storage Corporation | $          - | Services Agreement | N/A |
| Big Lots, LLC | Electronic Storage Corporation | $          - | Services Agreement | N/A |
| Big Lots, Inc. | Elevator Support Services, Inc. | $        431.88 | Hydro Service Agreement, Full Service | N/A |
| Big Lots, Inc. | Elevator Support Services, Inc. | $          - | Hydro Service Agreement, Full Service | N/A |
| Big Lots, Inc. | Elevator Support Services, Inc. | $          - | Hydro Service Agreement, Full Service | N/A |
| Big Lots Stores, LLC | Elexa Technologies dba United Information Service, Inc. | $          - | Services Agreements | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | ELI ERLICH | $ 10,498.56 | Real Property Lease Store #1103 | 5363 HWY 90 W STE C MOBILE, AL |
| Big Lots Stores, LLC | ELKIN VILLAGE PARTNERS, LLC | $ 8,500.00 | Real Property Lease Store #224 | 1504 N BRIDGE ST ELKIN, NC |
| Big Lots Stores, LLC | ELKTON VILLAGE, LLC | $ 22,358.72 | Real Property Lease Store #1958 | 801 E PULASKI HWY STE 141 ELKTON, MD |
| Big Lots Stores, LLC | ELLA PLAZA LP | $ 14,964.54 | Real Property Lease Store #1959 | 809 S TIMBERLAND DR LUFKIN, TX |
| Big Lots Stores, LLC | ELM HOLDINGS 3, LLC | $ 16,154.88 | Real Property Lease Store #425 | 5667 S 27TH ST MILWAUKEE, WI |
| Big Lots, Inc. | Emcon | $ 7,308.00 | Construction Agreement | N/A |
| Big Lots, Inc. | Emcon | $ - | Letter Agreement for Construction Services | N/A |
| Big Lots, Inc. | Employee Benefit Management Corp. | $ - | Claims Administration Service Agreement | N/A |
| Big Lots, Inc. | Employee Benefit Management Corp. / Alternative Care Management Systems, Inc. | $ - | Diabetic Management Program Agreement | N/A |
| Big Lots Stores, LLC | Empyrean Benefit Solutions, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Encore Technologies | $ 476,233.38 | Change Order | N/A |
| Big Lots Stores, LLC | Encore Technologies | $ - | Change Order | N/A |
| Big Lots Stores, LLC | Encore Technologies | $ - | Change Order | N/A |
| Big Lots Stores, LLC | Encore Technologies | $ - | Change Order | N/A |
| Big Lots Stores, LLC | Encore Technologies | $ - | Data Center Services Statement of Work | N/A |
| Big Lots, Inc. | Encore Technologies | $ - | Managed Services Statement of Work | N/A |
| Big Lots, Inc. | Encore Technologies | $ - | Professional Services Statement of Work | N/A |
| Big Lots, Inc. | Encore Technologies | $ - | Professional Services Statement of Work | N/A |
| Big Lots, Inc. | Encore Technologies | $ - | Professional Services Statement of Work for General Collaboration Support-T&M | N/A |
| Big Lots, Inc. | Encore Technologies | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Encore Technologies | $ - | Professional Services: Project Change Request | N/A |
| Big Lots Stores, LLC | Encore Technologies | $ - | Professional Services: Project Change Request | N/A |
| Big Lots Stores, LLC | Enerwise Global Technologies, LLC d/b/a CPower | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Engage3 Inc. | $ 2,051.79 | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Engage3, LLC | $ - | Statement of Work under Master Services Agreement | N/A |
| Big Lots Stores, LLC | Engie Insight Services Inc | $ - | Amendment No 4 | N/A |
| Big Lots, Inc. | ENGIE Insight Services Inc., dba ENGIE Impact | $ - | Amendment to Facility IQ Client Service Agreement | N/A |
| Big Lots Stores, LLC | ENGIE Power & Gas LLC | $ - | Commercial Natural Gas Supply Agreement | N/A |
| Big Lots Stores, LLC | ENGIE Power & Gas LLC | $ - | Commercial Service Agreement for Natural Gas Supply | N/A |
| Big Lots, Inc. | ENGIE Resources LLC | $ - | Sales Confirmation for Electric Energy | N/A |
| Big Lots, Inc. | ENGIE Resources LLC | $ - | Sales Confirmation for Electric Energy | N/A |
| Big Lots, Inc. | ENGIE Resources LLC | $ - | Sales Confirmation for Electric Energy | N/A |
| Big Lots, Inc. | ENGIE Resources LLC | $ - | Sales Confirmation for Electric Energy | N/A |
| Big Lots, Inc. | ENGIE Resources LLC | $ - | Sales Confirmation for Electric Energy and Related Services | N/A |
| Big Lots, Inc. | ENGIE Resources LLC | $ - | Sales Confirmation for Electric Energy and Related Services | N/A |
| Big Lots, Inc. | ENGIE Resources LLC | $ - | Sales Confirmation for Electric Energy and Related Services | N/A |
| Big Lots, Inc. | ENGIE Resources LLC | $ - | Sales Confirmation for Electric Energy and Related Services | N/A |
| Big Lots, Inc. | ENGIE Resources LLC | $ - | Sales Confirmation for Electric Energy and Related Services | N/A |
| Big Lots, Inc. | ENGIE Resources LLC | $ - | Sales Confirmation for Electric Energy and Related Services | N/A |
| Big Lots, Inc. | ENGIE Resources LLC | $ - | Sales Confirmation for Fixed Price RTC | N/A |
| Big Lots Stores, LLC | ENTRUST CORPORATION | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Environmental Reclaim LLC | $ 410.50 | Certificate of Destruction | N/A |
| Big Lots, Inc. | Environmental Reclaim LLC | $ - | Certificate of Destruction for OMNI 700 Pin Pads | N/A |
| Big Lots, Inc. | Environmental Reclaim, LLC | $ - | Hard Drive Shredding Proposal | N/A |
| Great Basin, LLC | enVista Corp | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | enVista, LLC | $ 10,167.47 | Master Services Agreement | N/A |
| Big Lots, Inc. | enVista, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Envisual, Inc., d/b/a/ Alloy | $ - | Professional Services Agreement | N/A |
| Big Lots, Inc. | EPIC Insurance Brokers | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Epson America, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Equifax Check Services, Inc. | $ - | Welcome Check Warranty Agreement | N/A |
| Big Lots, Inc. | Equifax Check Services, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Equifax Workforce Solutions LLC | $ 41,568.60 | Employment Verification Services Agreement | N/A |
| Big Lots Stores, LLC | Equifax Workforce Solutions LLC | $ - | Notice of Non-Renewal or Termination | N/A |
| Big Lots Stores, LLC | EQUITY DEVELOPMENT PARTNERS, LLC | $ 16,542.62 | Real Property Lease Store #1413 | 3437 SIMPSON FERRY RD CAMP HILL, PA |
| Big Lots, Inc. | ERG Staffing Service / Rosies Riveters Staffing Service | $ - | Staffing Services Agreement | N/A |
| Big Lots, Inc. | Eric Long, Inc. | $ - | Amendment to Independent Contractor Agreement | N/A |
| Big Lots, Inc. | Eric Long, Inc. | $ - | First Amendment to Independent Contractor Agreement | N/A |
| Big Lots, Inc. | Eric Long, Inc. | $ - | Fourth Amendment to Independent Contractor Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Eric Long, Inc. | $ - | Independent Contractor Agreement | N/A |
| Big Lots, Inc. | Eric Long, Inc. | $ - | Independent Contractor Agreement | N/A |
| Big Lots, Inc. | Eric Long, Inc. | $ - | Independent Contractor Agreement | N/A |
| Big Lots, Inc. | Eric Long, Inc. | $ - | Third Amendment to Independent Contractor Agreement | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ 83,630.85 | Amendment to Engagement Agreement | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Amendment to Statement of Work for ACA Support Services | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Business Associate Agreement | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Professional Services Agreement | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Professional Services Agreement | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Professional Services Agreement | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work - Income Tax Accounting Support | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work - Multichannel and Ecommerce Consulting | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work - Multichannel and Ecommerce Consulting | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for Affordable Care Act Marketplace Support Services | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for IT General Controls Testing | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for preparation of Canadian corporate tax returns | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for Tax Advisory Services | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for Tax Advisory Services | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for Tax Advisory Services | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for tax compliance services | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for Tax Compliance Services | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for Tax Compliance Services | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for Tax Compliance Services | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for Tax Services | N/A |
| Big Lots, Inc. | Ernst & Young LLP | $ - | Statement of Work for US business tax returns | N/A |
| Big Lots Stores-CSR, LLC | ERSHIG PROPERTIES, INC. | $ 9,477.44 | Real Property Lease Store #244 | 9025 OHIO RIVER RD WHEELERSBURG, OH |
| Big Lots Stores-PNS, LLC | ESAN LLC | $ 11,756.08 | Real Property Lease Store #4696 | 4555 16TH ST MOLINE, IL |
| Big Lots Stores-PNS, LLC | ESCONDIDO SAN JUAN RETAIL XVII, LLC | $ 27,931.46 | Real Property Lease Store #4007 | 1625 E VALLEY PKWY ESCONDIDO, CA |
| Big Lots, Inc. | ESS Elevator | $ - | Services Agreement | N/A |
| Big Lots eCommerce LLC | Estes Forwarding Worldwide, LLC | $ - | Amendment B New Rates for Big Lots Home Delivery | N/A |
| Big Lots eCommerce LLC | Estes Forwarding Worldwide, LLC | $ - | Master Transportation Services Agreement | N/A |
| Big Lots eCommerce LLC | Estes Forwarding Worldwide, LLC | $ - | Service Schedule - Home Delivery | N/A |
| Big Lots Stores, LLC | Euromonitor International Ltd | $ - | Corporate Licence Agreement - Addendum | N/A |
| Big Lots, Inc. | Euromonitor International Ltd | $ - | Corporate Licence Agreement - Addendum | N/A |
| Big Lots Stores, LLC | EVANS BEST LLC | $ 23,819.45 | Real Property Lease Store #5487 | 1004 BANKHEAD HWY STE A3 CARROLLTON, GA |
| Big Lots Stores, LLC | EVANS BEST, LLC | $ 19,241.35 | Real Property Lease Store #5391 | 1251 BURKEMONT AVE MORGANTON, NC |
| Big Lots Stores, LLC | EVANSVILLE PARTNERS, LLC | $ 21,556.19 | Real Property Lease Store #1760 | 720 S GREEN RIVER RD EVANSVILLE, IN |
| Big Lots, Inc. | Everbridge, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Everbridge, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Everbridge, Inc. | $ - | Statement of Work for Professional Services | N/A |
| Big Lots, Inc. | Everest Technologies, Inc | $ - | Independent Contractor Agreement | N/A |
| Big Lots, Inc. | Everest Technologies, Inc | $ - | Independent Contractor Agreement | N/A |
| Big Lots Stores, LLC | Everest Technologies, Inc. | $ 343,186.00 | Amendment | N/A |
| Big Lots, Inc. | Everest Technologies, Inc. | $ - | Amendment to Independent Contractor Agreement | N/A |
| Big Lots, Inc. | Everest Technologies, Inc. | $ - | Independent Contractor Agreement | N/A |
| Big Lots Stores, LLC | Everest Technologies, Inc. | $ - | SOW | N/A |
| Big Lots Stores, LLC | Everest Technologies, Inc. | $ - | Statement of Work - QA Managed Service | N/A |
| Big Lots Stores, LLC | Everest Technologies, Inc. | $ - | Statement of Work for Point of Sale Development & Support | N/A |
| Big Lots Stores, LLC | Everest Technologies, Inc. | $ - | Statement of Work to Master Services Agreement | N/A |
| Big Lots Stores, LLC | Everest Technologies, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | EVP MANAGEMENT LLC | $ 16,804.15 | Real Property Lease Store #1528 | 730 CENTER ST AUBURN, ME |
| Big Lots Stores, LLC | Exchange Solutions, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Exel, Inc. | $ - | Confidentiality & Non-Disclosure Agreements | N/A |
| Big Lots Stores, LLC | Exela Enterprise Solutions, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | EXELA Technologies | $ - | Statement of Work for Implementation of Print, Mail and Fulfillment Services | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores-PNS, LLC | EXETER 16290 NV LLC | $ 34,440.13 | Real Property Lease Store #4514 | 1221 W WARM SPRINGS RD HENDERSON, NV |
| Big Lots Stores, LLC | EXPEDITION CENTER, LLC | $ 10,948.75 | Real Property Lease Store #1310 | 706 E LEWIS & CLARK PKWY CLARKSVILLE, IN |
| Big Lots Stores, LLC | Expeditors International of Washington, Inc. | $ - | Confidentiality & Non-Disclosure Agreements | N/A |
| Big Lots, Inc. | Express Services, Inc. d/b/a Express Employment Professionals | $ - | Staffing Services Agreement | N/A |
| Big Lots Stores, LLC | Extend, Inc. | $ - | Confidentiality & Non-Disclosure Agreements | N/A |
| Big Lots, Inc. | EY | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | F & F INVESTMENTS, LLC | $ 13,244.58 | Real Property Lease Store #1842 | 400 CAMPBELLSVILLE BYP CAMPBELLSVILLE, KY |
| Big Lots, Inc. | F5 Networks | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | FaceFirst, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Facilio, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Facility Maintenance Systems | $ 105,615.40 | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Facility Maintenance Systems | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Facility Maintenance Systems | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Facility Maintenance Systems, Inc. | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Facility Maintenance Systems, Inc. | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots Stores, LLC | Facility Source, LLC dba CBRE Retail & Multi-Site | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Fahlgren, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Fairbanks Scale | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | FAIRFIELD PROPERTY, LLC | $ 13,315.21 | Real Property Lease Store #5268 | 4613 DIXIE HWY FAIRFIELD, OH |
| Big Lots Stores, LLC | FAISON-ASHLEY LANDING, LLC | $ 29,969.00 | Real Property Lease Store #117 | 1401 SAM RITTENBERG BLVD. STE 15 CHARLESTON, SC |
| Big Lots Stores, LLC | FAMILY D, LLC | $ 10,875.00 | Real Property Lease Store #409 | 5450 DIVISION AVE S GRAND RAPIDS, MI |
| Big Lots Stores, LLC | FAMVEST XXI LM BIG LOTS LLC | $ 24,719.94 | Real Property Lease Store #1514 | 809 LYCOMING MALL RD MUNCY, PA |
| Big Lots, Inc. | Fashion Snoops, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Fashion Snoops, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Fastly, Inc. | $ - | Mutual Nondisclosure Agreement | N/A |
| Big Lots Stores, LLC | FAYETTE SQUARE INVESTORS, LLC | $ 16,111.24 | Real Property Lease Store #837 | 291 MALL RD OAK HILL, WV |
| Big Lots Stores, LLC | FB BILLERICA REALTY INVESTORS LLC | $ 30,368.20 | Real Property Lease Store #5225 | 480 BOSTON RD BILLERICA, MA |
| Big Lots Stores, LLC | FC ROBSON PROPERTIES LLC | $ 34,550.00 | Real Property Lease Store #1972 | 613 N PERKINS RD STILLWATER, OK |
| Big Lots Stores, LLC | FEDDER MANAGEMENT CORPORATION | $ 81,097.79 | Real Property Lease Store #481 | 140 VILLIAGE SHOPPING CTR WESTMINSTER, MD |
| Big Lots Stores, LLC | FEDDER MANAGEMENT CORPORATION | $ - | Real Property Lease Store #481 - Storage | 140 VILLIAGE SHOPPING CTR WESTMINSTER, MD |
| Big Lots Stores, LLC | Federal Express Corporation | $ - | FedEx Transportation Services Agreement Amendment | N/A |
| Big Lots, Inc. | Federal Express Corporation | $ - | Version Management Program Agreement | N/A |
| Big Lots, Inc. | FedEx | $ - | FedEx Pricing Agreement Amendment | N/A |
| Big Lots, Inc. | FedEx | $ - | FedEx Pricing Agreement Amendment | N/A |
| Big Lots, Inc. | FedEx | $ - | FedEx Pricing Agreement Amendment | N/A |
| Big Lots, Inc. | FedEx | $ - | FedEx Pricing Agreement Amendment | N/A |
| Big Lots, Inc. | FedEx | $ - | FedEx Pricing Agreement Amendment | N/A |
| Big Lots, Inc. | FedEx | $ - | FedEx Pricing Agreement Amendment | N/A |
| Big Lots, Inc. | FedEx | $ - | FedEx Pricing Agreement Amendment | N/A |
| Big Lots, Inc. | FedEx | $ - | FedEx Pricing Agreement Amendment | N/A |
| Big Lots Stores, LLC | FedEx | $ - | FedEx Transportation Services Agreement Amendment | N/A |
| Big Lots Stores, LLC | FedEx | $ - | FedEx Transportation Services Agreement Amendment | N/A |
| Big Lots, Inc. | FedEx | $ - | FedEx Transportation Services Agreement Amendment | N/A |
| Big Lots, Inc. | FedEx | $ - | FedEx Transportation Services Agreement Amendment | N/A |
| Big Lots, Inc. | FedEx | $ - | FedEx Transportation Services Agreement Amendment | N/A |
| Big Lots, Inc. | FedEx | $ - | FedEx Transportation Services Agreement Amendment | N/A |
| Big Lots Stores, LLC | FedEx | $ - | Services Agreement Amendment | N/A |
| Big Lots, Inc. | FedEx | $ - | Services Agreement Amendment | N/A |
| Big Lots, Inc. | FedEx | $ - | Transportation Services Agreement | N/A |
| Big Lots, Inc. | FedEx | $ - | Transportation Services Agreement Amendment | N/A |
| Big Lots, Inc. | FedEx | $ - | Transportation Services Agreement Amendment | N/A |
| Big Lots, Inc. | FedEx | $ - | Transportation Services Agreement Amendment | N/A |
| Big Lots Stores, LLC | FedEx | $ - | Mutual Third Party Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | FedEx | $ - | Mutual Third Party Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | FedEx | $ - | Mutual Third Party Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | FedEx Corporate Services, Inc. | $ - | FedEx Technology Incentive Program Agreement - Cash | N/A |
| Big Lots, Inc. | FedEx Corporate Services, Inc. | $ - | Parent Guarantee | N/A |
| Big Lots, Inc. | FedEx Corporate Services, Inc. | $ - | Mutual Confidentiality Agreement | N/A |
| Big Lots, Inc. | FEDEX CORPORATE SERVICES, INC. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | FedEx Corporate Services, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | FEDEX CORPORATE SERVICES, INC. | $ - | Mutual Non-Disclosure Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | FEDEX CORPORATE SERVICES, INC. | $ - | Mutual Third Party Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | FEDEX CORPORATE SERVICES, INC. | $ - | Mutual Third Party Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | FEDEX CORPORATE SERVICES, INC. | $ - | Mutual Third Party Non-Disclosure Agreement | N/A |
| Great Basin, LLC | FedEx Ground Package System, Inc. | $ - | Trailer Interchange Agreement | N/A |
| WAFDC, LLC | FESCO Adecco Human Resources Service Shanghai Co., Ltd. | $ - | Addendum to Services Outsourcing Contract | N/A |
| WAFDC, LLC | FESCO Adecco Human Resources Service Shanghai Co., Ltd. | $ - | Addendum to Services Outsourcing Contract | N/A |
| WAFDC, LLC | FESCO Adecco Human Resources Service Shanghai Co., Ltd. | $ - | Service Outsourcing Contract | N/A |
| WAFDC, LLC | FESCO Adecco Human Resources Service Shanghai Co., Ltd. | $ - | Service Outsourcing Contract | N/A |
| WAFDC, LLC | FESCO Personnel HK Co., Limited | $ - | Frame Agreement for Services | N/A |
| WAFDC, LLC | FESCO Personnel HK Co., Limited | $ - | Offer and Confirmation Letter on Staffing without Recruiting | N/A |
| Big Lots, Inc. | FGX International Inc. | 286,687.80 | Amendment to Scan Based Trading Agreement | N/A |
| Big Lots, Inc. | FGX International Inc. | $ - | Amendment to Scan Based Trading Agreement | N/A |
| Big Lots, Inc. | FGX International Inc. | $ - | Amendment to Scan Based Trading Agreement | N/A |
| Big Lots, Inc. | FGX International Inc. | $ - | Amendment to Scan Based Trading Agreement | N/A |
| Big Lots, Inc. | FGX International Inc. | $ - | Amendment to Scan Based Trading Agreement | N/A |
| Big Lots, Inc. | FGX International Inc. | $ - | Amendment to Scan Based Trading Agreement | N/A |
| Big Lots, Inc. | Fidelity Capital Markets | $ - | Institutional Account Agreement | N/A |
| Big Lots, Inc. | Fidelity Stock Plan Services, LLC | $ - | Addendum to Recordkeeping & Administrative Services Agreement | N/A |
| Big Lots, Inc. | Fidelity Stock Plan Services, LLC | $ - | Letter of Understanding for Recordkeeping and Administrative Services Agreement | N/A |
| Big Lots, Inc. | Fidelity Stock Plan Services, LLC | $ - | Recordkeeping and Administrative Services Agreement | N/A |
| Big Lots, Inc. | Fidelity Workplace Services LLC | $ - | Recordkeeping and Related Services Agreement | N/A |
| Big Lots Stores, LLC | FIFTH GENERATION INVESTMENTS LLC | $ 15,721.50 | Real Property Lease Store #1807 | 2418 W MAIN ST DURANT, OK |
| Big Lots Stores-CSR, LLC | FIFTH/GRAND (HOLDINGS), LLC | $ 41,760.33 | Real Property Lease Store #5356 | 1451 W 5TH AVE COLUMBUS, OH |
| Big Lots Stores, LLC | FINMARC RALEIGH LLC | $ 58,202.58 | Real Property Lease Store #5164 | 3340 CYPRESS PLANTATION DR RALEIGH, NC |
| Big Lots, Inc. | First Advantage Enterprise Screening Corporation | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | First Advantage Tax Consulting Services | $ - | Data Security Addendum | N/A |
| Big Lots, Inc. | First Advantage Tax Consulting Services, LLC | $ - | Amendment to Location Based Credits and Incentives Service Agreement | N/A |
| Big Lots eCommerce LLC | First Contact LLC | $ - | Amendment to Customer Work From Home Authorization | N/A |
| Big Lots eCommerce LLC | First Contact LLC | $ - | Amendment to Work Order | N/A |
| Big Lots eCommerce LLC | First Contact LLC | $ - | Amendment to Work Order | N/A |
| Big Lots eCommerce LLC | First Contact LLC | $ - | Amendment to Work Order | N/A |
| Big Lots eCommerce LLC | First Contact LLC | $ - | Amendment to Work Order | N/A |
| Big Lots eCommerce LLC | First Contact LLC | $ - | Amendment to Work Order | N/A |
| Big Lots eCommerce LLC | First Contact LLC | $ - | Customer Work from Home Authorization | N/A |
| Big Lots eCommerce LLC | First Contact LLC | $ - | Master Services Agreement | N/A |
| Big Lots eCommerce LLC | First Contact LLC | $ - | Work Order to Master Services Agreement | N/A |
| Big Lots, Inc. | First Contact LLC, a subsidiary of iQor US Inc. | $ - | Toll Free Shared Use Agreement | N/A |
| Big Lots, Inc. | First Contact LLC, a subsidiary of iQor US Inc. | $ - | Toll Free Shared Use Agreement | N/A |
| Big Lots, Inc. | First Contact LLC, a subsidiary of iQor US Inc. | $ - | Toll Free Shared Use Agreement | N/A |
| Big Lots, Inc. | First Contact LLC, a subsidiary of iQor US Inc. | $ - | Toll Free Shared Use Agreement | N/A |
| Big Lots Stores, LLC | First Insight, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | FIRST LATROBE COMPANY | $ 14,906.38 | Real Property Lease Store #416 | 300 Unity Plaza LATROBE, PA |
| Big Lots, Inc. | First National Merchant Solutions, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | FIRST ONSITE fka Interstate Restoration LLC | $ - | Company Name Change Notification | N/A |
| Big Lots Stores, LLC | Firstup, Inc. | $ - | Order Form for Software-as-a-Service (SaaS) | N/A |
| Big Lots Stores, LLC | Firstup, Inc. | $ - | Order Form for Subscription Services | N/A |
| Big Lots Stores, LLC | Fish & Richardson P.C. | $ 382.50 | Engagement Agreement for Legal Services | N/A |
| Big Lots Stores, LLC | FIVE TOWN STATION LLC | $ 36,012.69 | Real Property Lease Store #1265 | 390 COOLEY ST SPRINGFIELD, MA |
| Big Lots Stores, LLC | FIVE TREES REALTY, INC. | $ 16,039.00 | Real Property Lease Store #801 | 820 WATER ST MEADVILLE, PA |
| Big Lots Stores, LLC | FIVE TREES REALTY, INC. | $ - | Real Property Lease Store #801 - Storage | 820 WATER ST MEADVILLE, PA |
| Big Lots Stores, LLC | Flexential Corp. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Flipp Operations Inc. | $ - | Order Form for Storefronts Platform | N/A |
| BLBO Tenant, LLC | FLORENCE VIEW PROPERTIES LLC | $ 76,044.01 | Real Property Lease Store #4225 | 2100 SW 27TH AVE MIAMI, FL |
| Big Lots Stores, LLC | FLORENCE/SAV, LLC | $ 64,208.63 | Real Property Lease Store #5288 | 2528 DAVID H MCLEOD BLVD FLORENCE, SC |
| Big Lots, Inc. | Flower City Group, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | FOG CP, LLC | $ 23,164.67 | Real Property Lease Store #4220 | 1243 S MISSOURI AVE CLEARWATER, FL |
| Big Lots Stores, LLC | FOOD LION, LLC | $ 31,282.25 | Real Property Lease Store #5299 | 526 N. BELAIR RD EVANS, GA |
| Big Lots Stores, LLC | FOOD LION, LLC | $ 27,674.69 | Real Property Lease Store #5428 | 12295 CAPITAL BLVD WAKE FOREST, NC |
| Big Lots Stores-PNS, LLC | FOOTHILL LUXURY PLAZA LLC | $ 40,640.16 | Real Property Lease Store #4569 | 1000 Pocatello Creek Road Pocatello, ID |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores-PNS, LLC | FOOTHILL LUXURY PLAZA LLC | $ - | Real Property Lease Store #4569 | 1000 Pocatello Creek Road Pocatello, ID |
| Big Lots Stores, LLC | FOREST HILLS INVESTORS LLC | $ 16,264.57 | Real Property Lease Store #5183 | 1700 RALEIGH RD PKWY W STE 104 WILSON, NC |
| Consolidated Property Holdings, LLC | Forest Productions Inc. | $ - | Clearance Agreement | N/A |
| Big Lots Stores - PNS, LLC | Forest Productions Inc. | $ - | Location Agreement | N/A |
| Big Lots, Inc. | Forget Me Not | $ - | Terms of Sale | N/A |
| Big Lots Stores, LLC | Formagrid Inc. | $ - | Order Form for Airtable Business Subscription | N/A |
| Big Lots Stores, LLC | Formagrid Inc. | $ - | Order Form for Airtable Business Subscription | N/A |
| Big Lots Stores, LLC | FORMANCO VASTGOOD DUNMORE LLC | $ 12,438.03 | Real Property Lease Store #1166 | 1010 ONEILL HWY DUNMORE, PA |
| Big Lots Stores, LLC | FORT OGLETHORPE MARKET PLACE, LLC | $ 21,458.21 | Real Property Lease Store #5417 | 558 BATTLEFIELD PKWY FORT OGLETHORPE, GA |
| Big Lots Stores, LLC | FORT WAYNE MATADOR, INC | $ 19,175.48 | Real Property Lease Store #5264 | 901 EAST LANGSFORD RD. LEES SUMMIT, MO |
| Big Lots Stores-PNS, LLC | FORUM HOLDINGS, LLC | $ 35,717.52 | Real Property Lease Store #4556 | 2600 NE HIGHWAY 20 BEND, OR |
| Big Lots, Inc. | Foster Grant | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | FOUNDER, INC. | $ 13,210.88 | Real Property Lease Store #82 | 1350 STAFFORD DR PRINCETON, WV |
| Big Lots Stores, LLC | FOUNDRY COMMERCIAL | $ - | Real Property Lease Store #5428 | 12295 CAPITAL BLVD WAKE FOREST, NC |
| Big Lots Stores, LLC | Four Points Property Management | $ 47,519.84 | Real Property Lease Store #1020 | 525 TITUS AVE STE 15 IRONDEQUOIT, NY |
| Big Lots Stores, LLC | FourKites, Inc. | $ - | Add-On Subscription Order Form and Statement of Work | N/A |
| Big Lots Stores, LLC | FourKites, Inc. | $ - | Amendment to Add-On Statement of Work | N/A |
| Big Lots, Inc. | FourKites, Inc. | $ - | Amendment to Statement of Work | N/A |
| Big Lots, Inc. | FourKites, Inc. | $ - | Amendment to Subscription Order Form | N/A |
| Big Lots, Inc. | FourKites, Inc. | $ - | Master Subscription Agreement | N/A |
| Big Lots Stores, LLC | FourKites, Inc. | $ - | Statement of Work Add-On | N/A |
| Big Lots, Inc. | FourKites, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | FOX RUN LIMITED PARTNERSHIP | $ 31,109.08 | Real Property Lease Store #5460 | 765 SOLOMONS ISLAND RD N PRINCE FREDERICK, MD |
| Big Lots Stores, LLC | FRANCIS CARRINGTON | $ 40,780.68 | Real Property Lease Store #5345 | 791 WEST ELK AVE ELIZABETHTON, TN |
| Big Lots Stores, LLC | FRANK C. ROBISON REVOCABLE TRUST, U/A | $ 29,816.66 | Real Property Lease Store #1362 | 8939 S MEMORIAL DR TULSA, OK |
| Big Lots, Inc. | Franklin County Convention Facilities Authority | $ - | Group Sales Event Agreement | N/A |
| Big Lots, Inc. | Franklin County Convention Facilities Authority | $ - | Group Sales Event Agreement | N/A |
| Big Lots, Inc. | Franklin County Convention Facilities Authority | $ - | Group Sales Event Agreement | N/A |
| Big Lots, Inc. | Franklin County Convention Facilities Authority | $ - | Group Sales Event Agreement | N/A |
| Big Lots, Inc. | Franklin County Engineer's Office | $ - | Traffic Signal Agreement | N/A |
| Big Lots, Inc. | Franklin County Engineer's Office | $ - | Traffic Signal Agreement | N/A |
| Big Lots Stores, LLC | FRANKLIN SHOPPERS FAIR INC | $ 18,566.67 | Real Property Lease Store #5138 | 275 E CENTRAL ST FRANKLIN, MA |
| Big Lots, Inc. | Fraudwatch International, Inc | $ - | Subscriber Agreement | N/A |
| Big Lots Stores-PNS, LLC | FREE & FASHION ASSET LLC | $ 54,614.90 | Real Property Lease Store #4744 | 3199 N WHITE SANDS BLVD ALAMOGORDO, NM |
| Big Lots Stores-PNS, LLC | FREE & FASHION ASSET LLC | $ - | Real Property Lease Store #4744 - Storage | 3199 N WHITE SANDS BLVD ALAMOGORDO, NM |
| Big Lots Stores-PNS, LLC | FREEMONT MALL LLC | $ - | Real Property Lease Store #4777 | 850 E 23RD ST FREMONT, NE |
| Big Lots Stores, LLC | FREESTAR INVESTMENTS, LLC | $ 25,833.34 | Real Property Lease Store #1091 | 5644 W SKELLY DR TULSA, OK |
| Big Lots Stores, LLC | FRENCHTOWN SHOPPING CENTER, LLC | $ 65,360.00 | Real Property Lease Store #414 | 1575 N TELEGRAPH RD MONROE, MI |
| Big Lots Stores, LLC | Fresche Solutions USA Corporation | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Freshworks Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Freshworks Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Freshworks Inc. | $ - | Main Services Agreement | N/A |
| Big Lots Stores, LLC | Freshworks Inc. | $ - | MSA | N/A |
| Big Lots Stores, LLC | Freshworks Inc. | $ - | Service Order Form | N/A |
| Big Lots Stores, LLC | Freshworks Inc. | $ - | Services Agreements | N/A |
| Big Lots, Inc. | Freshworks Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | FRUITLAND PLAZA, LLC | $ 22,850.00 | Real Property Lease Store #5368 | 6610 MOORETOWN RD WILLIAMSBURG, VA |
| Big Lots, Inc. | FULCRUM CREDIT PARTNERS LLC | $ - | Master Escrow Agreement | N/A |
| Big Lots, Inc. | Fun Online Corporation (D/B/A "SMRT365") | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Fun Online Corporation D/B/A SMRT365 | $ - | Statement of Work for Social Media Monitoring & Engagement | N/A |
| Big Lots Stores, LLC | Fun Online Smart 356 | $ - | Social community management and real time response | N/A |
| Big Lots Stores, LLC | Fundamental Security LLC, dba AttackD | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Fundamental Security, LLC dba "ATTACKD" | $ - | Statement of Work for Oracle Cloud Security Assessment | N/A |
| Big Lots, Inc. | Fundamental Security, LLC dba ATTACKD | $ - | Certificate of Liability Insurance | N/A |
| Big Lots Stores, LLC | FUNDAMENTAL SECURITY, LLC., dba ATTACKD | $ - | Statement of Work for Penetration Testing Services | N/A |
| Big Lots Stores, LLC | Furman Feiner, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Fusion Group Holdings Limited | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Fusion Group Holdings Ltd | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Fusion Systems Shanghai Co., Ltd. | $ - | Statement of Work for IT Support Services | N/A |
| Big Lots Stores, LLC | G&I IX SOUTHGATE SHOPPING CENTER LLC | $ 29,535.25 | Real Property Lease Store #522 | 5241 US HWY 19 NEW PORT RICHEY, FL |
| Big Lots Stores, LLC | G&I X TREXLER TOWN MZL LLC | $ 25,942.82 | Real Property Lease Store #1956 | 7150 HAMILTON BLVD TREXLERTOWN, PA |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | G&I X TREXLER TOWN MZL LLC | $ - | Real Property Lease Store #1956 | 7150 HAMILTON BLVD TREXLERTOWN, PA |
| Big Lots Stores-CSR, LLC | G.G. GARFIELD COMMONS 2012 LP | $ 21,295.03 | Real Property Lease Store #1055 | 12588 ROCKSIDE RD CLEVELAND, OH |
| Big Lots Stores-CSR, LLC | G.G. GARFIELD COMMONS 2012 LP | $ - | Real Property Lease Store #1055 - Pylon | 12588 ROCKSIDE RD CLEVELAND, OH |
| Big Lots Stores, LLC | GAINESVILLE REALTY LTD | $ 10,530.00 | Real Property Lease Store #1860 | 1104 E HIGHWAY 82 GAINESVILLE, TX |
| Big Lots Stores, LLC | GALATIANS, LLC | $ 14,008.85 | Real Property Lease Store #1188 | 205 E LEFFEL LN SPRINGFIELD, OH |
| Big Lots, Inc. | Gallup | $ - | Letter of Authorization | N/A |
| Big Lots, Inc. | Gallup | $ - | Letter of Authorization for Additional Services | N/A |
| Big Lots Stores-PNS, LLC | GALLUP CAPITAL, LLC, GALLUP H&K, LLC AND | $ 17,899.38 | Real Property Lease Store #4471 | 900 US HIGHWAY 491 GALLUP, NM |
| Big Lots Stores, LLC | Gallup, Inc. | $ - | Scope of Services Agreement | N/A |
| Big Lots, Inc. | Gallup, Inc. d/b/a The Gallup Organization | $ - | Master Consulting Services Agreement | N/A |
| Consolidated Property Holdings, LLC | Gallup, Inc. d/b/a The Gallup Organization | $ - | Professional Research and Consulting Services Agreement | N/A |
| Big Lots, Inc. | Gallup, Inc., d/b/a The Gallup Organization | $ - | Letter of Authorization for Additional Services under Master Consulting Services Agreement | N/A |
| Big Lots Stores, LLC | GARRETT SIMPSONVILLE CENTER, LLC | $ 17,484.84 | Real Property Lease Store #5182 | 915 A ST STE A SIMPSONVILLE, SC |
| Big Lots, Inc. | Gartner | $ - | Electronic Record and Signature Disclosure | N/A |
| Big Lots, Inc. | Gartner, Inc. | $ 65,150.84 | Master Client Agreement | N/A |
| Big Lots, Inc. | Gartner, Inc. | $ - | Master Client Agreement for subscription-based research and related services | N/A |
| Big Lots, Inc. | Gartner, Inc. | $ - | Master Client Agreement for subscription-based research and related services | N/A |
| Big Lots, Inc. | Gartner, Inc. | $ - | Research Service Agreement | N/A |
| Big Lots, Inc. | Gartner, Inc. | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Gartner, Inc. | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Gartner, Inc. | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Gartner, Inc. | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Gartner, Inc. | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Gartner, Inc. | $ - | Service Agreement | N/A |
| Big Lots Stores-PNS, LLC | GARY A MORRIS | $ 23,539.20 | Real Property Lease Store #4575 | 1675 HILLMAN STREET TULARE, CA |
| Big Lots Stores-PNS, LLC | GARY POND | $ 25,012.48 | Real Property Lease Store #4666 | 1350 NE STEPHENS ST STE 50 ROSEBURG, OR |
| Big Lots Stores, LLC | GASTONIA RESTORATION PARTNERS | $ 15,684.69 | Real Property Lease Store #1536 | 2587 W FRANKLIN BLVD GASTONIA, NC |
| Big Lots Stores, LLC | Gatekeeper Systems Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | GATEWAY PLAZA - FRONT ROYAL, LLC | $ 26,211.56 | Real Property Lease Store #5416 | 260 REMOUNT RD FRONT ROYAL, VA |
| Big Lots Stores, LLC | GATOR BEDFORD LLC | $ 23,321.69 | Real Property Lease Store #1179 | 2853 CENTRAL DR BEDFORD, TX |
| Big Lots Stores, LLC | GATOR CORTLANDVILLE PARTNERS | $ 16,860.10 | Real Property Lease Store #1794 | 3662 STATE ROUTE 281 STE 1 CORTLAND, NY |
| Big Lots Stores, LLC | GATOR DANVILLE LLC | $ 14,684.50 | Real Property Lease Store #407 | 20 N GILBERT ST DANVILLE, IL |
| Big Lots Stores-PNS, LLC | GATOR FAIRHAVEN PARTNERS LTD | $ 22,826.17 | Real Property Lease Store #4675 | 7 PLAZA WAY FAIRHAVEN, MA |
| Big Lots Stores, LLC | GATOR SARASOTA LLC | $ 28,316.24 | Real Property Lease Store #5370 | 501 N BENEVA RD SARASOTA, FL |
| Big Lots Stores, LLC | GATOR SWANSEA PARTNERS, LLLP | $ 16,210.02 | Real Property Lease Store #1423 | 207 SWANSEA MALL DR SWANSEA, MA |
| Big Lots Stores, LLC | GATOR WACCAMAW SHOPP. CTR LTD | $ 18,585.98 | Real Property Lease Store #1781 | 1641 CHURCH ST CONWAY, SC |
| Big Lots Stores, LLC | GB ASSOCIATES LIMITED PARTNERSHIP | $ 49,320.70 | Real Property Lease Store #1975 | 431 SAINT JAMES AVE UNIT G GOOSE CREEK, SC |
| Big Lots Stores, LLC | GBR EPHRATA LLC AND EPHRATA HOLDINGS LP | $ 15,643.83 | Real Property Lease Store #5282 | 389 N. READING RD. EPHRATA, PA |
| Big Lots Stores, LLC | GBR ERWIN ONE LIMITED LIABILITY COMPANY | $ 15,595.44 | Real Property Lease Store #5294 | 98 VICTORY HWY PAINTED POST, NY |
| Big Lots Stores, LLC | GBR GREENEVILLE LP | $ 11,324.54 | Real Property Lease Store #1235 | 1475 E ANDREW JOHNSON HWY GREENEVILLE, TN |
| Big Lots Stores, LLC | GBR MARKET STREET LLC | $ 18,828.85 | Real Property Lease Store #5192 | 200 MARKET ST. POTSDAM, NY |
| Big Lots Stores-PNS, LLC | GBR NEIGHBORHOOD ROAD LLC | $ 36,687.42 | Real Property Lease Store #4757 | 1375 ULSTER AVE KINGSTON, NY |
| Big Lots Stores, LLC | GBR SPENCERPORT LLC BROCKPORT 31, LP | $ 14,527.80 | Real Property Lease Store #5135 | 6515 BROCKPORT SPENCERPORT RD BROCKPORT, NY |
| Big Lots Stores, LLC | GBT US LLC | $ - | Business Travel Services Agreement | N/A |
| Big Lots Stores, LLC | GBT US LLC | $ - | Statement of Work for Business Travel Services | N/A |
| Big Lots Stores, LLC | GBT US LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | GDC INVESTMENT COMPANY | $ 18,754.61 | Real Property Lease Store #1622 | 1336 WHIPPLE AVE NW CANTON, OH |
| Big Lots Management, LLC | GDLSK Grunfeld | Desiderio | Lebowitz Silverman & Klestadt LLP | $ - | Engagement Agreement for Customs Representation | N/A |
| Big Lots Management, LLC | GDLSK Grunfeld | Desiderio | Lebowitz Silverman & Klestadt LLP | $ - | Legal Representation Agreement | N/A |
| Big Lots, Inc. | GE Lighting | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | GEM INC | $ - | Service Agreement | N/A |
| Big Lots Stores, LLC | GEMCO SAWDUST LP | $ 37,067.57 | Real Property Lease Store #1785 | 425 SAWDUST RD STE A SPRING, TX |
| Big Lots, Inc. | General Electric Company | $ - | Retail Sales Agreement for Reconditioned Products | N/A |
| Big Lots, Inc. | General Electric Company, GE Lighting | $ - | Retailer Agreement for GE Lighting Products | N/A |
| Big Lots, Inc. | General Information Solutions LLC | $ 22,520.33 | Amendment - Migration Account | N/A |
| Big Lots, Inc. | General Information Solutions, LLC | $ - | Modification to Services Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Genpact (UK) Limited | $  - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Geodis Logistics, LLC | $  - | Confidentiality & Non-Disclosure Agreements | N/A |
| Big Lots Stores, LLC | Geodis USA, LLC | $  - | Amendment to NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Geodis USA, LLC | $  - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Geodis USA, LLC | $  - | Ocean Transport Order | N/A |
| Consolidated Property Holdings, LLC | Georgeson & Company Inc. | $  - | Letter of Agreement for Proxy Solicitation Services | N/A |
| Consolidated Property Holdings, LLC | Georgeson & Company Inc. | $  - | Proxy Solicitation Agreement | N/A |
| Big Lots, Inc. | Georgeson Inc. | $  - | Letter of Agreement for Proxy Solicitation Services | N/A |
| Big Lots, Inc. | Georgeson Inc. | $  - | Letter of Agreement for Proxy Solicitation Services | N/A |
| Big Lots, Inc. | Georgeson Inc. | $  - | Letter of Agreement for Proxy Solicitation Services | N/A |
| Big Lots, Inc. | Georgeson LLC | $  - | Proxy Services Agreement | N/A |
| Big Lots, Inc. | Georgeson LLC | $  - | Proxy Services Agreement | N/A |
| Big Lots, Inc. | Georgeson LLC | $  - | Proxy Services Agreement | N/A |
| Big Lots, Inc. | Georgeson LLC | $  - | Proxy Solicitation Services Agreement | N/A |
| Big Lots, Inc. | Georgeson Shareholder Communications Inc. | $  - | Letter of Agreement for Proxy Solicitation Services | N/A |
| Big Lots Stores-PNS, LLC | GEORGETOWN MANAGEMENT CO. | $  41,278.30 | Real Property Lease Store #4430 | 480 GEORGETOWN SQ WOOD DALE, IL |
| Big Lots Stores, LLC | GERSHENSON REALTY & INVESTMENT LLC | $  30,297.57 | Real Property Lease Store #5469 | 4010 W OWEN K GARRIOTT RD, STE 300 ENID, OK |
| Big Lots Stores, LLC | Getty Images | $  - | Premium Access Agreement | N/A |
| Big Lots, Inc. | Getty Images | $  - | Premium Access Agreement | N/A |
| Big Lots Stores, LLC | Getty Images, Inc. | $  - | Premium Access Agreement | N/A |
| Big Lots Stores, LLC | Getty Images, Inc. | $  - | Premium Access Agreement | N/A |
| Big Lots, Inc. | Getty Images, Inc. | $  - | Premium Access Agreement | N/A |
| Big Lots Stores, LLC | GG LAGRANGE, LLC | $  8,470.00 | Real Property Lease Store #64 | 127 COMMERCE AVE LAGRANGE, GA |
| Big Lots Stores, LLC | GH2 NSB BB, LLC | $  25,769.71 | Real Property Lease Store #5272 | 1998 STATE ROAD 44 NEW SMYRNA BEACH, FL |
| Big Lots, Inc. | GHM, Inc. | $  - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | GIBRALTAR MANAGEMENT CO., INC | $  8,887.50 | Real Property Lease Store #1052 | 2342 E ANDREW JOHNSON HWY MORRISTOWN, TN |
| Big Lots Stores, LLC | GigaCloud Technology (USA) Inc. | $  - | Confidentiality & Non-Disclosure Agreements | N/A |
| Big Lots, Inc. | Giovanni Food Co., Inc. | $  - | Private Label Agreement | N/A |
| Big Lots Stores, LLC | GLASGOW RETAIL LLC | $  14,364.00 | Real Property Lease Store #1125 | 942 HAPPY VALLEY RD GLASGOW, KY |
| Big Lots, Inc. | Glass, Lewis & Co., LLC | $  - | Order Form for Research Reports and Services | N/A |
| Big Lots Stores, LLC | Glassbox US, Inc. | $  - | Amended and Restated Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | GLC-MAP MCKINLEY TRUST | $  26,334.70 | Real Property Lease Store #5378 | 420 W MCKINLEY AVE MISHAWAKA, IN |
| Big Lots Stores, LLC | GLEASON MALL LP | $  29,350.76 | Real Property Lease Store #5152 | 2311 WEST US HWY 90 LAKE CITY, FL |
| Big Lots Stores, LLC | GLENWOOD DEVELOPMENT CO., LLC | $  34,370.65 | Real Property Lease Store #1899 | 1371 N SANDHILLS BLVD ABERDEEN, NC |
| Big Lots Stores, LLC | GLENWOOD PLAZA, LLC | $  16,688.07 | Real Property Lease Store #1191 | 2132 GLENWOOD SHOPPING PLZ ONEIDA, NY |
| Big Lots Stores, LLC | Global Equipment Company Inc. | $  - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Global Equipment Company Inc. dba Global Industrial | $  33,412.88 | Supply Agreements | N/A |
| Big Lots Stores-CSR, LLC | GMS MANAGEMENT CO INC | $  21,914.37 | Real Property Lease Store #838 | 1925 CLEVELAND RD WOOSTER, OH |
| Big Lots Stores, LLC | GMS MANAGEMENT OF IL, INC | $  12,934.36 | Real Property Lease Store #438 | 2004 W SPRINGFIELD AVE CHAMPAIGN, IL |
| Big Lots Stores, LLC | GNHH LLC | $  14,583.33 | Real Property Lease Store #235 | 10415 SAINT CHARLES ROCK RD SAINT ANN, MO |
| Big Lots, Inc. | GO LLP Chartered Accountants | $  - | Engagement Letter for Compilation of Financial Statements | N/A |
| Big Lots, Inc. | GO YTC MEDIA | $  - | Agreement for Photography Services | N/A |
| Big Lots, Inc. | GO YTC MEDIA | $  - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Golden Mantella, LLC | $  - | Coordination Agreement | N/A |
| Big Lots, Inc. | Golden Mantella, LLC | $  - | Participation Agreement | N/A |
| Big Lots, Inc. | Golden Mantella,LLC | $  - | Amendment to Participation Agreement | N/A |
| Big Lots, Inc. | Golden Mantella,LLC | $  - | Amendment to Coordination Agreement | N/A |
| Big Lots Stores, LLC | GOLDEN MILE MARKETPLACE | $  26,789.20 | Real Property Lease Store #5395 | 1308 W PATRICK ST FREDERICK, MD |
| Big Lots Stores-PNS, LLC | GOODYEAR RETAIL I, LLC | $  45,934.34 | Real Property Lease Store #4533 | 409 N LITCHFIELD RD GOODYEAR, AZ |
| Big Lots, Inc. | Google | $  - | Professional Services / Implementation Services Order Form | N/A |
| Big Lots, Inc. | Google Inc. | $  - | Shopping Engine Addendum | N/A |
| Big Lots Stores, LLC | Google Inc. | $  - | V3 | N/A |
| Big Lots Stores, LLC | Google LLC | $  - | Google Cloud Platform Order Form | N/A |
| Big Lots Stores, LLC | Google LLC | $  - | Google Cloud Short Order Form - Google Maps Core Services | N/A |
| Big Lots, Inc. | Google LLC | $  - | Google Pay Offers Agreement | N/A |
| Big Lots, Inc. | Gordon Brothers Asset Advisors, LLC | $  - | Proposal for Inventory Appraisal | N/A |
| Big Lots, Inc. | Gordon Brothers Asset Advisors, LLC | $  - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Gordon Brothers Retail Partners, LLC | $  - | Amendment to Master Services Agreement | N/A |
| Big Lots Stores, LLC | Gordon Brothers Retail Partners, LLC | $  - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Gordon Brothers Retail Partners, LLC | $  - | SOW | N/A |
| Big Lots Stores, LLC | Gordon Brothers Retail Partners, LLC | $  - | SOW | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Gordon Brothers Retail Partners, LLC | $ - | Statement of Work for Fixtures Disposition | N/A |
| Big Lots Stores, LLC | Gordon Brothers Retail Partners, LLC | $ - | Statement of Work for Merchandise and Fixtures Sale | N/A |
| Big Lots Stores, LLC | Gordon Brothers Retail Partners, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Gordon Brothers Retail Partners, LLC | $ - | Location Closure SOW #15 | N/A |
| Big Lots Stores, LLC | Gordon Brothers Retail Partners, LLC | $ - | Amendment No 3 to Master Services Agreement | N/A |
| Big Lots, Inc. | Gordon Brothers Retail Partners, LLC | $ - | Store Closure SOW #14 | N/A |
| Big Lots Stores, LLC | Gordon Brothers Retail Partners, LLC | $ - | Store Closure SOW #13 | N/A |
| Big Lots Stores, LLC | Gordon Brothers Retail Partners, LLC | $ - | Store Closure SOW #12 | N/A |
| Big Lots Stores, LLC | Gordon Brothers Retail Partners, LLC | $ - | Store Closure SOW #11 | N/A |
| Big Lots eCommerce LLC | Gordon Companies, Inc. | $ 32,703.53 | Statement of Work | N/A |
| Big Lots eCommerce LLC | Gordon Companies, Inc. | $ - | Supplier Direct Fulfillment Program Agreement | N/A |
| Big Lots, Inc. | Gordon Food Service, Inc. | $ - | Incentive Program Agreement | N/A |
| Big Lots Stores, LLC | Gordon Rees Scully Mansukhani, LLP | $ - | Legal Services Agreement | N/A |
| Big Lots Stores, LLC | GoSecure Inc. | $ 42,625.00 | Cybersecurity Assessment Proposal | N/A |
| Big Lots Stores, LLC | GoSecure Inc. | $ - | Cybersecurity Assessment Proposal | N/A |
| Big Lots, Inc. | GoSecure Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | GoSecure Inc. | $ - | Services Agreements | N/A |
| Big Lots, Inc. | GoSecure, Inc. | $ - | Change Request for VMaaS Services | N/A |
| Big Lots, Inc. | GoSecure, Inc. | $ - | Statement of Work for Managed Security Services (VMaaS) | N/A |
| Big Lots, Inc. | GoSecure, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | GoShare, Inc. | $ - | MSA | N/A |
| Big Lots, Inc. | GovDocs, Inc. | $ 2,303.65 | Amendment to Major Account Agreement | N/A |
| Big Lots, Inc. | GovDocs, Inc. | $ - | Major Account Agreement | N/A |
| Big Lots, Inc. | GovDocs, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | GPR INVESTMENTS LLC | $ 17,720.67 | Real Property Lease Store #1871 | 1401 W MAIN ST GAYLORD, MI |
| Big Lots, Inc. | GR Sponaugle | $ 3,994.90 | Services Agreement | N/A |
| Big Lots, Inc. | GR Sponaugle | $ - | Services Agreement | N/A |
| Big Lots, Inc. | GR Sponaugle | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | GRACE BUSINESS HOLDINGS, LLC | $ 15,360.14 | Real Property Lease Store #1625 | 5910 BROADWAY ST GALVESTON, TX |
| Big Lots Stores-PNS, LLC | GRAND CENTRAL PARKERSBURG LLC | $ 73,994.90 | Real Property Lease Store #4698 | 113 GRAND CENTRAL AVE VIENNA, WV |
| Big Lots Stores-PNS, LLC | GRATIOT, LLC | $ 18,912.34 | Real Property Lease Store #4663 | 50630 GRATIOT AVE CHESTERFIELD, MI |
| Big Lots Stores, LLC | GRAVOIS BLUFFS III, LLC | $ 22,069.07 | Real Property Lease Store #5151 | 691 GRAVOIS BLUFFS  BOULEVARD FENTON, MO |
| Big Lots Stores-CSR, LLC | GREAT EAST MALL INC | $ 24,874.68 | Real Property Lease Store #5390 | 5555 YOUNGSTOWN WARREN RD, UNIT 970 NILES, OH |
| Big Lots Stores-CSR, LLC | GREAT EAST MALL INC | $ - | Real Property Lease Store #5390 - Storage | 5555 YOUNGSTOWN WARREN RD, UNIT 970 NILES, OH |
| Consolidated Property Holdings, LLC | Great Gift Co, The | $ - | Indemnification Agreement | N/A |
| Big Lots Stores, LLC | GREEN GARDEN PLAZA 1989 L.P. | $ 55,010.67 | Real Property Lease Store #1830 | 3113 GREEN GARDEN RD ALIQUIPPA, PA |
| Big Lots Management, LLC | Greenberg Traurig, LLP | $ - | Legal Services Agreement for Immigration Services | N/A |
| Big Lots Stores, LLC | GREENVILLE ASSOCIATES | $ 29,172.91 | Real Property Lease Store #1858 | 609 GREENVILLE BLVD SE GREENVILLE, NC |
| Big Lots Stores, LLC | GREENWOOD 153 LLC | $ 30,796.21 | Real Property Lease Store #5382 | 1650 E COUNTY LINE RD INDIANAPOLIS, IN |
| Big Lots Stores-PNS, LLC | GRI-EQY (CONCORD) LLC | $ 48,391.89 | Real Property Lease Store #4258 | 11247 SW 40TH ST MIAMI, FL |
| Big Lots Stores, LLC | GROUP SANTA FE, LLC | $ 16,666.66 | Real Property Lease Store #1007 | 140 S CLAIRBORNE RD OLATHE, KS |
| Big Lots Stores-PNS, LLC | GROVES SHOPS LLC | $ 27,682.08 | Real Property Lease Store #4664 | 90 SHOPS AT 5 WAY PLYMOUTH, MA |
| Big Lots, Inc. | Gryphon Financial Group, Inc. | $ - | Forensic Audit Services Agreement | N/A |
| Big Lots Stores, LLC | GSA PLAZA LLC | $ 16,458.07 | Real Property Lease Store #372 | 5055 AUSTELL RD AUSTELL, GA |
| Big Lots, Inc. | GSI | $ - | Features and Functionality Agreement | N/A |
| Big Lots Stores-PNS, LLC | GTR REALTY, LLC | $ - | Real Property Lease Store #4049 | 2243 FOOTHILL BLVD LA CANADA FLINTRIDGE, CA |
| Big Lots Stores, LLC | Guckenheimer Services, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Guggenheim Securities, LLC | $ - | Financial Advisory Agreement | N/A |
| Big Lots Stores, LLC | GUMBERG ASSOCIATES-MIFFLIN COUNTY COMMONS | $ 22,487.50 | Real Property Lease Store #5475 | 331 FREEDOM AVE BURNHAM, PA |
| Big Lots, Inc. | Gumbo Software | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | GURWICZ CALIFORNIA AVE, LLC | $ 103,437.68 | Real Property Lease Store #5300 | 20926 FREDERICK RD GERMANTOWN, MD |
| Big Lots Stores, LLC | GUY PROPERTIES LLC | $ 8,298.94 | Real Property Lease Store #1385 | 1664 S MAIN ST STE B LAURINBURG, NC |
| Big Lots Stores-PNS, LLC | GVD COMMERCIAL PROPERTIES INC | $ 24,900.27 | Real Property Lease Store #4264 | 2727 N GRAND AVE SANTA ANA, CA |
| Big Lots Stores-PNS, LLC | GWP-NORTHRIDGE GROVE SHOPPING CENTER, LP | $ 38,051.67 | Real Property Lease Store #4623 | 8960 TAMPA AVENUE NORTHRIDGE, CA |
| Big Lots Stores, LLC | GXO Logistics Supply Chain, Inc. | $ - | Confidentiality & Non-Disclosure Agreements | N/A |
| Big Lots, Inc. | GXS | $ - | Terms & Conditions Acceptance Project | N/A |
| Big Lots, Inc. | GXS, Inc. | $ - | Amendment to Managed Services Agreement | N/A |
| Big Lots, Inc. | GXS, Inc. | $ - | Change Request to Order Form Amendment | N/A |
| Big Lots, Inc. | GXS, Inc. | $ - | Change Request to Order Form Amendment | N/A |
| Big Lots, Inc. | GXS, Inc. | $ - | Freight Payment Deduction Project | N/A |
| Big Lots, Inc. | GXS, Inc. | $ - | Project Agreement for Pre-Ticketing Deduction | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | GXS, Inc. | $ - | Services Schedule under Managed Services Agreement | N/A |
| Big Lots, Inc. | GXS, Inc. | $ - | Services Schedule under Managed Services Agreement | N/A |
| Big Lots, Inc. | GXS, Inc. | $ - | Statement of Work for Consulting Services | N/A |
| Big Lots, Inc. | GXS, Inc. | $ - | Statement of Work for Consulting Services | N/A |
| Big Lots, Inc. | GXS, Inc. | $ - | Statement of Work for Consulting Services | N/A |
| Big Lots, Inc. | GXS, Inc. | $ - | Statement of Work for Consulting Services | N/A |
| Big Lots, Inc. | GXS, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | H.B.Brooks International, Inc. dba Netwatch North America | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Haberberger Mechanical Contractors Inc. | $ - | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | Habitat for Humanity International, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Hacche USA Retail Ltd. | $ - | Revenue Share Agreement | N/A |
| Big Lots Stores, LLC | HAGER CABINETS | $ 15,105.62 | Real Property Lease Store #297 | 472 EASTERN BYP RICHMOND, KY |
| Big Lots Stores, LLC | HALL PARK LLC | $ 17,811.00 | Real Property Lease Store #1939 | 1530 E 17TH ST IDAHO FALLS, ID |
| Big Lots Stores, LLC | HALPERN ENTERPRISES, INC. | $ 16,481.67 | Real Property Lease Store #1093 | 3111 HIGHWAY 278 NW COVINGTON, GA |
| Big Lots Stores, LLC | HAMILTON COMMONS TEI EQUITIES LLC | $ 89,112.66 | Real Property Lease Store #5364 | 4215 E. BLACK HORSE PIKE, UNIT 31 MAYS LANDING, NJ |
| Big Lots, Inc. | Hamilton Crossing BL LLC | $ - | Community Reinvestment Area Agreement | N/A |
| Big Lots, Inc. | Hamilton Crossing BL LLC | $ - | Legal Services Agreement | N/A |
| Big Lots Stores, LLC | HAMILTON VILLAGE STATION LLC | $ 21,303.59 | Real Property Lease Store #5275 | 2020 GUNBARREL RD STE 186 CHATTANOOGA, TN |
| Big Lots Stores, LLC | HANDYS HOTELS & RENTALS | $ 76,727.34 | Real Property Lease Store #1854 | 70 PEARL ST ESSEX JUNCTION, VT |
| Big Lots Stores, LLC | HANGORA LIMITED LIABILITY COMPANY | $ 19,297.30 | Real Property Lease Store #1998 | 6425 MCCART AVE FORT WORTH, TX |
| Big Lots, Inc. | Hapag-Lloyd | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Hapag-Lloyd | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Hapag-Lloyd | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Hapag-Lloyd | $ - | Amended Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Hapag-Lloyd | $ - | Amended Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Hapag-Lloyd | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Hapag-Lloyd | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Hapag-Lloyd | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | HAPAG-LLOYD (America) LLC | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Hapag-Lloyd Aktiengesellschaft | $ - | Quality Freight Product Agreement | N/A |
| Big Lots Stores, LLC | Hapag-Lloyd Aktiengesellschaft | $ - | Service Contract | N/A |
| Big Lots, Inc. | Hapag-Lloyd Aktiengesellschaft | $ - | Service Contract for Freight Services | N/A |
| Big Lots Stores, LLC | HARARY GROUP LLC | $ 67,196.42 | Real Property Lease Store #5398 | 275 ROUTE 18 EAST BRUNSWICK, NJ |
| Big Lots Stores, LLC | Harbor Capital Leasing, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Hard Fire Suppression System | $ 1,846.15 | Services Agreement | N/A |
| Big Lots Stores, LLC | HARDY COURT SHOPPING CENTER | $ 11,951.71 | Real Property Lease Store #840 | 19 HARDY COURT CTR GULFPORT, MS |
| Big Lots, Inc. | Haringa Compressor | $ 6,194.58 | Services Agreement | N/A |
| Big Lots Stores, LLC | HAROLD MARTIN AND | $ 9,333.45 | Real Property Lease Store #1001 | 231 NORTHGATE DR McMINNVILLE, TN |
| Big Lots Stores, LLC | HAROLDS HEIRS LLC | $ 21,500.00 | Real Property Lease Store #206 | 3910 RAEFORD RD FAYETTEVILLE, NC |
| Big Lots Stores, LLC | HARRISON MANAGEMENT GROUP LLC | $ 13,395.37 | Real Property Lease Store #805 | 1383 E PERSHING RD STE A DECATUR, IL |
| Big Lots Stores-CSR, LLC | HARRISON OH PARTNERS, LLC | $ 57,611.31 | Real Property Lease Store #5361 | 10560 HARRISON AVE HARRISON, OH |
| Big Lots Stores-PNS, LLC | HART ESTATE INVESTMENT COMPANY | $ 17,624.07 | Real Property Lease Store #4642 | 200 LEMMON DR. RENO, NV |
| Big Lots Stores-CSR, LLC | HART PROPERTIES III, LTD | $ 22,987.35 | Real Property Lease Store #535 | 2653 E SILVER SPRINGS BLVD OCALA, FL |
| Big Lots Stores-CSR, LLC | Harveyco, LLC | $ 17,882.78 | Real Property Lease Store #497 | 1254 E ASH ST PIQUA, OH |
| Big Lots Stores-CSR, LLC | HAUCK HOLDINGS CLEVELAND BLD, LLC | $ 37,409.60 | Real Property Lease Store #5343 | 6235 WILSON MILLS RD HIGHLAND HEIGHTS, OH |
| Big Lots Stores-CSR, LLC | HAUPPAGE PROPERTIES LLC | $ 10,758.67 | Real Property Lease Store #1118 | 1220 E CENTRAL AVE MIAMISBURG, OH |
| Big Lots Stores, LLC | HAUPPAUGE PROPERTIES LLC | $ 30,646.00 | Real Property Lease Store #418 | 410 E DIAMOND AVE EVANSVILLE, IN |
| Big Lots Stores, LLC | HAUPPAUGE PROPERTIES LLC | $ 24,134.68 | Real Property Lease Store #849 | 34 Putnam Village Dr. Hurrican, WV SCOTT DEPOT, WV |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | HAUPPAUGE PROPERTIES LLC | $ 15,755.92 | Real Property Lease Store #1798 | 1941 VETERANS BLVD DUBLIN, GA |
| Big Lots Stores, LLC | HAUPPAUGE PROPERTIES, LLC | $ 41,142.10 | Real Property Lease Store #5359 | 2059 SCENIC HWY N SNELLVILLE, GA |
| Big Lots Stores, LLC | HAUPPAUGE PROPERTIES, LLC | $ 28,470.00 | Real Property Lease Store #5221 | 10 GLENWOOD AVE. BINGHAMTON, NY |
| Big Lots, Inc. | HAWKER POWERSOURCE DELAWARE INC. | $ - | Rental with Purchase Option Program | N/A |
| Big Lots, Inc. | Hawthorne Agency | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | HAYMARKET INVESTORS LLC | $ 20,156.85 | Real Property Lease Store #1732 | 4365 MERLE HAY RD DES MOINES, IA |
| Big Lots Stores-PNS, LLC | HCP BLUE CANARY LLC | $ 26,848.13 | Real Property Lease Store #4551 | 32241 MISSION TRL UNIT C LAKE ELSINORE, CA |
| Big Lots Stores, LLC | HEIGHTS PLAZA PARTNERS, LLC | $ 36,329.67 | Real Property Lease Store #1228 | 1726 PACIFIC AVE NATRONA HEIGHTS, PA |
| Big Lots, Inc. | HELLER'S GAS, INC. | $ - | Propane Purchase Agreement | N/A |
| Big Lots, Inc. | HELLER'S GAS, INC. | $ - | Propane Purchase Agreement | N/A |
| Big Lots Stores, LLC | HENDERSON INVESTMENT CO., INC. | $ 10,250.00 | Real Property Lease Store #1021 | 701 W PARK AVE GREENWOOD, MS |
| Big Lots Stores, LLC | HENRY M TURLEY JR | $ 24,460.85 | Real Property Lease Store #1620 | 103 OLD HICKORY BLVD JACKSON, TN |
| Big Lots Stores, LLC | HERRERA PROPERTIES, LLC | $ 15,625.00 | Real Property Lease Store #1491 | 1209 W SPRING ST MONROE, GA |
| Big Lots, Inc. | Hewlett Packard Enterprise | $ 39,745.16 | Support Account Overview Service Agreement | N/A |
| Big Lots, Inc. | Hewlett-Packard Company | $ - | Engineering Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | HH-CASA GRANDE, LLC | $ 17,634.63 | Real Property Lease Store #4609 | 1346 E FLORENCE BLVD STE 3 CASA GRANDE, AZ |
| Big Lots Stores-PNS, LLC | HH-POCA FIESTA, LLC | $ - | Real Property Lease Store #4620 | 1110 W SOUTHERN AVE STE 1 MESA, AZ |
| Big Lots, Inc. | HI DESERT FASTENERS | $ 4,318.25 | Services Agreement | N/A |
| Big Lots Stores, LLC | HICKORY PLAZA SHOPPING CENTER, INC. | $ 18,392.00 | Real Property Lease Store #5400 | 2235 E STATE ST HERMITAGE, PA |
| Big Lots Stores, LLC | HICKORY SAP LLC | $ 13,791.98 | Real Property Lease Store #604 | 526c US HIGHWAY 70 SW HICKORY, NC |
| Big Lots Stores, LLC | HIDDEN VALLEY MALL LLC | $ 18,042.70 | Real Property Lease Store #1200 | 1911 E IRELAND RD SOUTH BEND, IN |
| BLBO Tenant, LLC | HIGHLAND AND STERLING LLC | $ 179,677.64 | Real Property Lease Store #4126 | 1410 E PLAZA BLVD NATIONAL CITY, CA |
| Big Lots Stores, LLC | HILLCREST SHOPPING CENTER EQUITIES, LLC | $ 20,500.00 | Real Property Lease Store #376 | 142 GREEN SPRINGS HWY HOMEWOOD, AL |
| Big Lots, Inc. | Hillwood Enterprises, L.P. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Hillwood Investment Properties | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Hilton Columbus at Easton | $ - | Group Rooms and Catering Contract | N/A |
| Big Lots, Inc. | Hilton Columbus at Easton Town Center | $ - | Sleeping Rooms Contract | N/A |
| Big Lots, Inc. | Hilton Columbus/Polaris | $ - | Convention Contract | N/A |
| Big Lots, Inc. | Hilton Columbus/Polaris | $ - | Convention Contract | N/A |
| Big Lots, Inc. | Hilton Garden Inn Columbus/Grove City | $ - | Booking Agreement | N/A |
| Big Lots Stores, LLC | HINESVILLE CENTER, LLC | $ 18,448.24 | Real Property Lease Store #1757 | 521 W OGLETHORPE HWY HINESVILLE, GA |
| Big Lots Stores, LLC | Hire Quest LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | HKJV, LLC | $ 23,383.58 | Real Property Lease Store #5179 | 465 BERLIN CROSS KEYS RD. SICKLERVILLE, NJ |
| Big Lots, Inc. | HMB, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | HMB, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | HMB, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | HMB, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | HMB, Inc. | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | HMM Co., Ltd | $ - | Services Agreements | N/A |
| Big Lots Stores, LLC | HMM Company Limited | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | HOBART INVESTORS LP | $ 34,601.38 | Real Property Lease Store #5381 | 3201 E LINCOLN HWY MERRILLVILLE, IN |
| Big Lots Stores, LLC | HOBBY LOBBY STORES, INC. | $ 20,579.45 | Real Property Lease Store #5423 | 1806 N JACKSON ST TULLAHOMA, TN |
| Durant DC, LLC | Hogan Dedicated Services LLC | $ - | Fifth Amendment to Transportation Agreement | N/A |
| Durant DC, LLC | Hogan Dedicated Services LLC | $ - | Fourth Amendment to Transportation Agreement | N/A |
| Durant DC, LLC | Hogan Dedicated Services LLC | $ - | Third Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | Hogan Dedicated Services, LLC | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | Hogan Dedicated Services, LLC | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | Hogan Dedicated Services, LLC | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | Hogan Dedicated Services, LLC | $ - | Amendment to Transportation Agreement | N/A |
| Big Lots, Inc. | Hogan Dedicated Services, LLC | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | Hogan Dedicated Services, LLC | $ - | Second Amendment to Schedule C for Store Delivery and Rates | N/A |
| Big Lots, Inc. | Hogan Dedicated Services, LLC | $ - | Transportation Agreement | N/A |
| Durant DC, LLC | Hogan Dedicated Services, LLC | $ - | Transportation Agreement | N/A |
| Great Basin, LLC | Hogan Dedicated Services, LLC d/b/a Hogan Transports | $ - | Amendment to Transportation Agreement | N/A |
| Big Lots, Inc. | Hogan Lovells US LLP | $ - | Legal Representation Agreement | N/A |
| Big Lots, Inc. | HOGAN MOTOR LEASING, INC. | $ - | Preventive Maintenance Agreement | N/A |
| Big Lots Stores, LLC | HOGAN REAL ESTATE | $ 10,410.00 | Real Property Lease Store #258 | 2323 N 6TH ST VINCENNES, IN |
| Big Lots, Inc. | Hogan Transport, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Home Delivery Solutions | $ - | Independent Contractor Delivery Agreement | N/A |
| Big Lots eCommerce LLC | Home Fashions International, LLC | $ - | Supplier Direct Fulfillment Program Agreement | N/A |
| Big Lots eCommerce LLC | Home Fashions International, LLC | $ - | Supplier Direct Fulfillment Program Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots eCommerce LLC | Homestar North America, LLC | $ - | Statement of Work for Supplier Direct Fulfillment Program | N/A |
| Big Lots eCommerce LLC | Homestar North America, LLC | $ - | Statement of Work for Supplier Direct Fulfillment Program | N/A |
| Big Lots eCommerce LLC | Homestar North America, LLC | $ - | Supplier Direct Fulfillment Program Agreement | N/A |
| Big Lots eCommerce LLC | HONEY-CAN-DO INTERNATIONAL | $ - | Statement of Work | N/A |
| Big Lots eCommerce LLC | HONEY-CAN-DO INTERNATIONAL | $ - | Supplier Direct Fulfillment Program Agreement | N/A |
| Big Lots, Inc. | Honeywell | $ - | Maintenance Service Plan for TFE731 Turbofan Engine | N/A |
| Big Lots, Inc. | Honeywell Intelligrated® | $ - | Technical Support Agreement | N/A |
| Big Lots, Inc. | Honeywell International Inc. and Intelligrated Systems, LLC | $ - | Confidential Settlement Agreement and Release | N/A |
| Big Lots Stores, LLC | HONGKONG GMS INTERNATIONAL CO., LTD | $ - | Consent to Resell Cancelled Products | N/A |
| Big Lots Stores, LLC | HOOD COMMONS BSD LLC | $ 16,562.50 | Real Property Lease Store #1446 | 55 CRYSTAL AVE DERRY, NH |
| Big Lots eCommerce LLC | Hooker Furnishings, Inc | $ - | Statement of Work (Non Parcel) | N/A |
| Big Lots Stores, LLC | HOOVER CAPITAL GROUP, LLC | $ 15,171.36 | Real Property Lease Store #1759 | 4341 KIRK RD YOUNGSTOWN, OH |
| Big Lots Stores, LLC | Horizon Big | $ - | Media Buying, Blu, Paid Search, SEO, Affiliate/Influencer | N/A |
| Big Lots Stores, LLC | HORIZON COMMONS, LLC | $ 27,389.25 | Real Property Lease Store #51 | 1090 MILLWOOD PIKE WINCHESTER, VA |
| Big Lots Stores, LLC | Horizon Media LLC | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots Stores, LLC | Horizon Media LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Horizon Media LLC | $ - | MSA | N/A |
| Big Lots Stores, LLC | Horizon Media LLC | $ - | SOW | N/A |
| Big Lots Stores, LLC | Horizon Media LLC | $ - | Confidentiality & Non-Disclosure Agreements | N/A |
| Big Lots, Inc. | HOTAN CORPORATION | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | HOUSTON TRIANGLE II, LLC | $ 13,070.44 | Real Property Lease Store #461 | 1629 Old Town Rd CUMBERLAND, MD |
| Big Lots Stores, LLC | HOWARD CENTER, LLC | $ 15,192.02 | Real Property Lease Store #1676 | 2648 BIENVILLE BLVD OCEAN SPRINGS, MS |
| Big Lots Stores, LLC | Howling Music | $ - | Master and Publishing License Agreement | N/A |
| Big Lots Stores, LLC | Howling Music | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Hub Group, Inc. | $ - | Notice of Termination and Tenth Amendment to Agreement for Logistics Services | N/A |
| Big Lots, Inc. | Hub Group, Inc. | $ - | Settlement Agreement and Release | N/A |
| Big Lots, Inc. | Hub Group, Inc. | $ - | Settlement Agreement and Release | N/A |
| Big Lots, Inc. | Hub Group, Inc. d/b/a Unyson Logistics | $ - | Agreement for Logistics Services | N/A |
| Big Lots, Inc. | Hub Group, Inc. d/b/a Unyson Logistics | $ - | Amendment to Agreement for Logistics Services | N/A |
| Big Lots, Inc. | Hub Group, Inc. d/b/a Unyson Logistics | $ - | Amendment to Agreement for Logistics Services | N/A |
| Big Lots Stores, LLC | HULL-NORLEX, LLC | $ 15,073.10 | Real Property Lease Store #1005 | 838 WINSTON RD LEXINGTON, NC |
| Big Lots, Inc. | HUMPHREY TECHNICAL SERVICES | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Humphrey Technical Services, Inc. | $ 126,121.30 | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | Humphrey Technical Services, Inc. | $ - | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | Humphrey Technical Services, Inc. | $ - | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots Stores, LLC | HUNTING CREEK RETAIL, LLC | $ 24,989.65 | Real Property Lease Store #1989 | 1820 HWY 20 SE STE 128 CONYERS, GA |
| Big Lots, Inc. | Hussmann Corporation | $ - | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | Hussmann Corporation | $ - | Incentive Management Agreement | N/A |
| Big Lots Stores-CSR, LLC | HYG FREMONT LLC | $ 14,250.63 | Real Property Lease Store #5338 | 1800 E STATE ST FREMONT, OH |
| Big Lots Stores, LLC | Hylant Group, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Hyperion Solutions | $ - | Enterprise License Agreement | N/A |
| Big Lots, Inc. | Hyperion Solutions | $ - | Premium Access Agreement | N/A |
| Big Lots, Inc. | Hyperion Solutions | $ - | Software Copy and Use Schedule | N/A |
| Big Lots, Inc. | Hyundai Company Limited | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Hyundai Company Limited | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Hyundai Merchant Marine Co., Ltd | $ - | Service Contract | N/A |
| Big Lots, Inc. | Hyundai Merchant Marine Co., Ltd | $ - | Service Contract | N/A |
| Big Lots, Inc. | Hyundai Merchant Marine Co., Ltd | $ - | Service Contract for Shipping | N/A |
| Big Lots, Inc. | Hyundai Merchant Marine Co., Ltd | $ - | Service Contract for Shipping and Freight Services | N/A |
| Big Lots Stores, LLC | Hyundai Merchant Marine Co., Ltd | $ - | Service Contract for Shipping and Transportation | N/A |
| Big Lots, Inc. | Hyundai Merchant Marine Co., Ltd | $ - | Shipping Agreement | N/A |
| Big Lots, Inc. | Hyundai Merchant Marine Co., Ltd | $ - | Shipping Agreement | N/A |
| Big Lots, Inc. | Hyundai Merchant Marine Co., Ltd | $ - | Shipping Agreement | N/A |
| Big Lots, Inc. | Hyundai Merchant Marine Co., Ltd | $ - | Shipping Agreement | N/A |
| Big Lots, Inc. | Hyundai Merchant Marine Co., Ltd | $ - | Shipping Agreement | N/A |
| Big Lots, Inc. | Hyundai Merchant Marine Co., Ltd | $ - | Shipping Agreement | N/A |
| Big Lots, Inc. | Hyundai Merchant Marine Co., Ltd. | $ - | Shipping Agreement | N/A |
| Big Lots, Inc. | Hyundai Merchant Marine, Ltd | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | IANTHA, INC - ATTN: DIRECTOR OF LEASING | $ 49,912.25 | Real Property Lease Store #1875 | 1214 ROUTE 37 E ste 1 TOMS RIVER, NJ |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | IBM | $ - | Attachment for Growth Relationship Offering | N/A |
| Big Lots, Inc. | IBM | $ - | Attachment for Subscription License | N/A |
| Big Lots, Inc. | IBM | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots Stores, LLC | IBM | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots Stores, LLC | IBM | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM | $ - | Cloud Service Agreement | N/A |
| Big Lots, Inc. | IBM | $ - | Cloud Service Agreement for IBM Sterling Order Management | N/A |
| Big Lots Stores, LLC | IBM | $ - | Cloud Services Order Document | N/A |
| Consolidated Property Holdings, LLC | IBM | $ - | Consent to Assignment of Database Agreement | N/A |
| Big Lots, Inc. | IBM | $ - | Legal Name Change Agreement | N/A |
| Big Lots, Inc. | IBM | $ - | Master Record Supplement for Retail Store Solutions Warranty Self-Maintainer | N/A |
| Big Lots, Inc. | IBM | $ - | Project Change Authorization for IBM Statement of Work | N/A |
| Big Lots, Inc. | IBM | $ - | Proposal for Relocation Services | N/A |
| Big Lots, Inc. | IBM | $ - | Proposal for Relocation Services | N/A |
| Big Lots, Inc. | IBM | $ - | Services Proposal for Next Generation Store Systems Deployment Services | N/A |
| Big Lots, Inc. | IBM | $ - | Statement of Work for Cisco Product and Related IBM Services | N/A |
| Big Lots, Inc. | IBM | $ - | Statement of Work for Enterprise Wide Area Network Solution | N/A |
| Big Lots, Inc. | IBM | $ - | Statement of Work for Equipment Procurement | N/A |
| Consolidated Property Holdings, LLC | IBM | $ - | Statement of Work for Frame Relay Network Solution | N/A |
| Big Lots, Inc. | IBM | $ - | Statement of Work for Hourly Technical Services | N/A |
| Big Lots, Inc. | IBM | $ - | Statement of Work for Information Server 8.1 Assistance | N/A |
| Big Lots, Inc. | IBM | $ - | Statement of Work for Information Server Upgrade | N/A |
| Consolidated Property Holdings, LLC | IBM | $ - | Statement of Work for Project Support Services | N/A |
| Big Lots, Inc. | IBM | $ - | Statement of Work for Relocation Services | N/A |
| Big Lots, Inc. | IBM | $ - | Statement of Work for Store Kiosk System Services | N/A |
| Big Lots, Inc. | IBM | $ - | Statement of Work for Warehouse Management System Evaluation | N/A |
| Big Lots, Inc. | IBM | $ - | Waiver Request for Version to Version Migration | N/A |
| Big Lots, Inc. | IBM Business Consulting Services | $ - | Business Consulting Services Agreement | N/A |
| Big Lots, Inc. | IBM Corporation | $ 98.57 | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Business Recovery Services Agreement | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Cisco Smartnet Procurement Agreement | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Equipment & Program Loan Agreement Supplement | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | IBM Customer Agreement Supplement for Business Recovery Services | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Managed Store Network Services Agreement | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Proposal for Relocation Services | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Service Agreement for IBM Expert Care | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Statement of Work for Custom Extended Support Services | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Statement of Work for Database Performance Study | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Statement of Work for Multi-Services | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Statement of Work for Project Support Services | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Statement of Work for Services | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Statement of Work for Services | N/A |
| Big Lots, Inc. | IBM Corporation | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | IBM Credit | $ - | End of Lease Quote | N/A |
| Big Lots Stores, LLC | IBM Credit LLC | $ - | Installment Payment Plan | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | IBM Credit LLC | $ - | Installment Payment Plan Agreement | N/A |
| Big Lots Stores, LLC | IBM Credit LLC | $ - | Installment Payment Plan Agreement | N/A |
| Big Lots Stores, LLC | IBM Credit LLC | $ - | Installment Payment Plan Confirmation | N/A |
| Big Lots, Inc. | IBM Credit LLC | $ - | Term Lease Supplement | N/A |
| Big Lots, Inc. | IBM Credit LLC | $ - | Term Lease Supplement | N/A |
| Big Lots, Inc. | IBM Global Business Services | $ - | Statement of Work for PeopleSoft HCM Migration | N/A |
| Big Lots, Inc. | IBM Global Services | $ - | Consulting Services Agreement | N/A |
| Big Lots, Inc. | IBM Global Services | $ - | Statement of Work for Cisco Procurement Services | N/A |
| Durant DC, LLC | IBM Global Services | $ - | Statement of Work for EXE WMS Implementation Project | N/A |
| Big Lots, Inc. | IBM Global Services | $ - | Statement of Work for Warehouse Management System Implementation | N/A |
| Big Lots Management, LLC | iCIMS, Inc. | $ - | Amendment Order Form | N/A |
| Big Lots Management, LLC | iCIMS, Inc. | $ - | Renewal Order Form | N/A |
| Big Lots, Inc. | iCIMS, Inc. | $ - | Statement of Work for iCIMS Talent Cloud Implementation | N/A |
| Big Lots, Inc. | iCIMS, Inc. | $ - | Subscription Agreement | N/A |
| Big Lots, Inc. | ICS Consulting | $ - | ISS Proxy Advisory Consulting Service | N/A |
| AVDC, LLC | ID Technology, LLC | $ 25,902.00 | Master Services Agreement | N/A |
| Big Lots Stores, LLC | ID Technology, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Idera | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | IEC Group, Inc. dba AmeriBen | $ - | Data Security Addendum | N/A |
| Big Lots, Inc. | IEC Group, Inc. dba AmeriBen | $ - | Third-Party Administrative and Utilization Management Services Agreement | N/A |
| Big Lots, Inc. | Ignite Local Search Solutions, Inc. | $ - | Order for Holiday Hours | N/A |
| Big Lots, Inc. | Ignite Local Search Solutions, Inc. | $ - | SaaS Subscription Agreement | N/A |
| Big Lots, Inc. | Ignite Local Search Solutions, Inc. | $ - | SaaS Subscription Agreement | N/A |
| Big Lots Stores, LLC | Ignite Social Media LLC | $ - | Statement of Work Addendum for Influencer Marketing | N/A |
| Big Lots Stores, LLC | Ignite Social Media LLC | $ - | Statement of Work for Influencer Campaigns | N/A |
| Big Lots Stores, LLC | Ignite Social Media LLC | $ - | Statement of Work for Influencer Marketing | N/A |
| Big Lots Stores, LLC | Ignite Social Media LLC | $ - | Statement of Work for Social Media Influencer Program | N/A |
| Big Lots Stores, LLC | Ignite Social Media, LLC | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | IGS Energy | $ - | Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | IH SIERRA VISTA LLC | $ 26,322.46 | Real Property Lease Store #4325 | 135 S HIGHWAY 92 UNIT A SIERRA VISTA, AZ |
| Big Lots Stores, LLC | ILF-CHERRY HILL, LLC AND ALS CHERRY HILL, LLC | $ 76,139.38 | Real Property Lease Store #5350 | 949 CHURCH RD CHERRY HILL, NJ |
| Big Lots Stores, LLC | Illinois Wholesale Cash Register, Inc., d/b/a, IW Technologies | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Illinois Wholesale Cash Register, Inc., d/b/a, IW Technologies | $ - | Statement of Work #2 | N/A |
| Big Lots Stores, LLC | Illinois Wholesale Cash Register, Inc., d/b/a, IW Technologies | $ - | Statement of Work #1 | N/A |
| Big Lots Stores, LLC | Illinois Wholesale Cash Register, Inc., d/b/a, IW Technologies | $ - | Amendment #1 | N/A |
| Big Lots Stores, LLC | Iluminari Inc. | $ - | Software License Agreement | N/A |
| Big Lots Stores, LLC | Imagesound Inc. | $ - | Pilot Agreement for In-Store Overhead Music Service | N/A |
| Big Lots Stores, LLC | Imagesound, Inc. | $ - | Demand for Costs Incurred | N/A |
| Big Lots Stores, LLC | Impact | $ - | MSA + Order Form | N/A |
| Big Lots, Inc. | Impact Resource | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Impact Tech, Inc. | $ - | Addendum to the Impact Order Form & Agreement | N/A |
| Big Lots Stores, LLC | Impact Tech, Inc. | $ - | Affiliate/Influencer Platform | N/A |
| Big Lots Stores, LLC | Impact Tech, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | IMPERIAL IMPROVEMENTS, LLC | $ 70,274.75 | Real Property Lease Store #1396 | 1574 ROUTE 9 WAPPINGERS FALLS, NY |
| Big Lots Stores, LLC | IMPERIAL SQUARE LLC | $ 13,407.16 | Real Property Lease Store #527 | 1492 S BELCHER RD CLEARWATER, FL |
| Big Lots, Inc. | ImprovEdge, LLC | $ 33,233.04 | Engagement Agreement | N/A |
| Big Lots, Inc. | ImprovEdge, LLC | $ - | Engagement Agreement | N/A |
| Big Lots Management, LLC | ImprovEdge, LLC | $ - | Workshop Agreement | N/A |
| Big Lots Management, LLC | ImprovEdge, LLC | $ - | Workshop Agreement | N/A |
| Big Lots Management, LLC | ImprovEdge, LLC | $ - | Workshop Agreement | N/A |
| Big Lots Management, LLC | ImprovEdge, LLC | $ - | Workshop Agreement | N/A |
| Big Lots Stores, LLC | Incomm | $ 3,583.36 | Gift card distribution partner | N/A |
| Big Lots Stores, LLC | InComm | $ - | Product Provider Master Agreement | N/A |
| Big Lots, Inc. | InComm | $ - | Statement of Work for IT Software Development | N/A |
| Big Lots, Inc. | Indecomm | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Indeed | $ - | Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | INDIAN HILLS PLAZA LLC | $ 47,758.06 | Real Property Lease Store #4716 | 4080 E BLUE GRASS RD MOUNT PLEASANT, MI |
| Big Lots Stores, LLC | INDIANA EQUITIES LLC | $ 8,940.20 | Real Property Lease Store #1721 | 2080 N JEFFERSON ST HUNTINGTON, IN |
| Big Lots Stores, LLC | INDIANA WEST PLAZA LP | $ 12,726.63 | Real Property Lease Store #1426 | 2444 PHILADELPHIA ST INDIANA, PA |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Industrial Security Solutions | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Infinite Corporation | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Informatic Technologies, Inc. | $ - | Contractor Engagement Confirmation | N/A |
| Big Lots, Inc. | Information Control Company | $ - | Statement of Work for BI Reporting Effort | N/A |
| Big Lots, Inc. | Information Control Company LLC | $ - | Amended & Restated Statement of Work for App Development | N/A |
| Big Lots, Inc. | Information Control Company LLC | $ - | Amendment to Statement of Work | N/A |
| Big Lots, Inc. | Information Control Company LLC | $ - | Amendment to Statement of Work | N/A |
| Big Lots, Inc. | Information Control Company LLC | $ - | Amendment to Statement of Work | N/A |
| Big Lots, Inc. | Information Control Company LLC | $ - | Statement of Work for App Development | N/A |
| Big Lots, Inc. | Information Control Company LLC | $ - | Statement of Work for App Development | N/A |
| Big Lots, Inc. | Information Control Company LLC | $ - | Statement of Work for App Development | N/A |
| Big Lots, Inc. | Information Control Company LLC | $ - | Statement of Work for App Development | N/A |
| Big Lots, Inc. | Information Control Company LLC | $ - | Statement of Work for App Development Extension (UX) | N/A |
| Big Lots, Inc. | Information Control Company LLC | $ - | Statement of Work for Staffing Services - Java Consultant | N/A |
| Big Lots, Inc. | Information Control Company LLC | $ - | Statement of Work for Training Class - Angular & Cordova | N/A |
| Big Lots, Inc. | Information Control Company, LLC | $ - | Consent to Assignment | N/A |
| Big Lots Stores, LLC | InfoSeal, LLC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ 64,192.13 | Change Order for Big Lots BOPIS Project | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Big Lots BOPIS Project | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Big Lots Development Project | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Development Work | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for e-commerce Platform Support | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for e-commerce Platform Support | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for offshore Development work | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for offshore Development work | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for offshore Development work | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for offshore Development work | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for offshore Development work | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for offshore Development work | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for offshore Development work | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Website Automation & Performance QA | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Website Automation & Performance QA | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Website Automation QA | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Website Automation QA | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Website Functional QA | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Website Functional QA | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Website Functional QA | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Website Functional QA | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Website Performance QA | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Change Order for Website QA Services | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | Consulting Services Agreement | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | Consulting Services Agreement | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | H-1B Visa Support Letter | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | Letter of Understanding regarding Pandemic Response | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | Statement of Work for Core Order Automation | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | Statement of Work for Performance Testing | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | Statement of Work for Professional Services | N/A |
| Big Lots Stores, LLC | Infosys Limited | $ - | Statement of Work for QA Services | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | Statement of Work for Small Enhancements & Defect Support | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | Statement of Work for SOC Monitoring | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | Statement of Work for SOC Monitoring | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | Statement of Work for Software Enhancements | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | Statement of Work for Website Functional QA | N/A |
| Big Lots, Inc. | Infosys Limited | $ - | Statement of Work for Website QA | N/A |
| Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | $ - | Change Order for Big Lots Project | N/A |
| Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | $ - | Change Order for Big Lots Project | N/A |
| Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | $ - | Change Order for Big Lots Project | N/A |
| Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | $ - | Change Order for e-commerce Platform Support | N/A |
| Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | $ - | Change Order for e-commerce Platform Support | N/A |
| Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | $ - | Change Order for e-commerce Platform Support | N/A |
| Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | $ - | Change Order for Offshore Development Work | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | $ - | Change Order for Professional Services | N/A |
| Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | $ - | Change Order Request | N/A |
| Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | Infosys Limited & Infosys Technologies Limited | $ - | Statement of Work for Big Lots OMS Project | N/A |
| Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | $ - | Statement of Work for Store System Development Project | N/A |
| Big Lots Stores, LLC | Infosys Limited aka Infosys Technologies Limited | $ - | Statement of Work for Big Lots Website Automation & Performance QA | N/A |
| Big Lots Stores, LLC | Infosys Limited aka Infosys Technologies Limited | $ - | Statement of Work for Big Lots Website Functional QA | N/A |
| Big Lots, Inc. | Infosys Limited aka Infosys Technologies Limited | $ - | Statement of Work for Website QA | N/A |
| Big Lots, Inc. | Infosys Limited f.k.a Infosys Technologies Limited | $ - | Change Order for Performance Testing | N/A |
| Big Lots Stores, LLC | Infosys Limited fka Infosys Technologies Limited | $ - | Change Order | N/A |
| Big Lots, Inc. | Infosys Limited fka Infosys Technologies Limited | $ - | Change Order for Functional Testing QA | N/A |
| Big Lots, Inc. | Infosys Limited fka Infosys Technologies Limited | $ - | Statement of Work for eCommerce Testing & QA | N/A |
| Big Lots, Inc. | Infosys Limited fka Infosys Technologies Limited | $ - | Statement of Work for SOC Monitoring | N/A |
| Big Lots, Inc. | Infosys Limited fka Infosys Technologies Limited | $ - | Statement of Work for SOC Monitoring | N/A |
| Big Lots, Inc. | Infosys Limited fka Infosys Technologies Limited | $ - | Statement of Work for SOC Monitoring | N/A |
| Big Lots, Inc. | Infosys Technologies Limited | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Infosys Technologies Limited | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Infosys Technologies Limited | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Initiative | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Initiative Media Worldwide, Inc. | $ - | First Amendment to Media Agreement | N/A |
| Big Lots, Inc. | Initiative Media, Inc. | $ - | Third Amendment to Media Agreement | N/A |
| Big Lots, Inc. | Initiative Media, Inc., f/k/a Initiative Media Worldwide, Inc. | $ - | Third Amendment to Media Agreement | N/A |
| Big Lots, Inc. | Initiative Media, LLC | $ - | Sixth Amendment to the Media Agreement | N/A |
| Big Lots, Inc. | Initiative, a division of Initiative Media Worldwide, Inc. | $ - | Media Agreement | N/A |
| Big Lots, Inc. | Initiative, a division of Mediabrands Worldwide, Inc. | $ - | Agreement for Buy Orders | N/A |
| Big Lots, Inc. | Initiative, a division of Mediabrands Worldwide, Inc. f/k/a Initiative Wordwide, Inc. | $ - | Fourth Amendment to the Media Agreement | N/A |
| Big Lots, Inc. | Initiative, a division of Mediabrands Worldwide, Inc. f/k/a Initiative Worldwide, Inc. | $ - | Second Amendment to Media Agreement | N/A |
| Big Lots Stores, LLC | InMoment | $ - | Software Subscription and Services Agreement | N/A |
| Big Lots Stores, LLC | InMoment, Inc. | $ 15,334.24 | Order Form for Advanced AI Services | N/A |
| Big Lots Stores, LLC | InnoFin Solutions LLC | $ 28,160.00 | SOW | N/A |
| Big Lots Stores, LLC | InnoFin Solutions LLC | $ - | SOW | N/A |
| Big Lots Stores, LLC | InnoFin Solutions LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Insider Services US LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | INSIGHT DIRECT USA INC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Insight Direct USA, Inc. | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Insight Direct USA, Inc. | $ - | COI Storage Agreement | N/A |
| Big Lots, Inc. | Insight Direct USA, Inc. | $ - | Microsoft Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Insight Direct USA, Inc. | $ - | Microsoft Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Insight Direct USA, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Insight Direct USA, Inc. | $ - | Statement of Work for UCC Business Optimization Finesse Services | N/A |
| Big Lots Stores, LLC | Insight Sourcing Group, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Integrated Plastics | $ - | Trademark Sublicense Agreement | N/A |
| Big Lots, Inc. | INTEGRATED PLASTICS INC. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Integro | $ - | Brokerage Agreement for Insurance Services | N/A |
| CSC Distribution LLC | Intelligrated | $ - | Change Order Authorization | N/A |
| Closeout Distribution, LLC | Intelligrated | $ - | Change Order Authorization | N/A |
| Big Lots, Inc. | Intelligrated | $ - | Change Order Authorization | N/A |
| Big Lots, Inc. | Intelligrated | $ - | System Acceptance Agreement | N/A |
| Big Lots eCommerce LLC | Intelligrated Software, LLC | $ 227,540.38 | Statement of Work: EASYput System Modification | N/A |
| CSC Distribution LLC | Intelligrated Systems | $ - | Building Permit Application | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Amended and Restated Master Agreement | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Amendment to iCampus Contract | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Amendment to Technical Support Agreement | N/A |
| Big Lots Stores, LLC | Intelligrated Systems, LLC | $ - | Amendment to Work Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $ - | Change Order | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Change Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Change Order | N/A |
| AVDC, LLC | Intelligated Systems, LLC | $ - | Service Agreement for Lifecycle Support Services | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Statement of Work for Accuglide Replacement | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Statement of Work for Conveyor Replacement | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Statement of Work for Replacement of Damaged Downlane | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Technical Support Agreement | N/A |
| Big Lots Stores, LLC | Intelligated Systems, LLC | $ - | Work Order | N/A |
| Big Lots Stores, LLC | Intelligated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Work Order | N/A |
| Closeout Distribution, LLC | Intelligated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligated Systems, LLC | $ - | Work Order | N/A |
| AVDC, LLC | Intelligated Systems, LLC | $ - | Work Order | N/A |
| AVDC, LLC | Intelligated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligated Systems, LLC | $ - | Work Order | N/A |
| Closeout Distribution, LLC | Intelligated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Work Order | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Work Order | N/A |
| CSC Distribution LLC | Intelligated Systems, LLC | $ - | Work Order for Conveyor Equipment Modification | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Work Order for Design and Installation of Conveyor Systems | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Work Order for Equipment Supply and Installation | N/A |
| Big Lots, Inc. | Intelligated Systems, LLC | $ - | Work Order for Installation and Engineering Services | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Intelligrated Systems, LLC | $  - | Work Order for Installation of Sorter Chain | N/A |
| Closeout Distribution, LLC | Intelligrated Systems, LLC | $  - | Work Order for Specialty Foods Conveyor System | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $  - | Work Order for Technical Support Services | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $  - | Work Order for Technical Support Services | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $  - | Work Order for Technical Support Services | N/A |
| Big Lots, Inc. | Intelligrated Systems, LLC | $  - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | $  - | Amendment to Master Distribution and Service Agreement | N/A |
| Big Lots, Inc. | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | $  - | Master Distribution and Service Agreement | N/A |
| Big Lots, Inc. | Interactive Communications International, Inc. | $  - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Interchange Claim - Gibbs & Bruns | $  112.94 | Services Agreement | N/A |
| Big Lots, Inc. | Interface Security Systems, LLC | $  - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Interhack | $  - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Internal Revenue Service | $  - | Certificate of Status of Beneficial Owner for United States Tax Withholding and Reporting (Entities) | N/A |
| Big Lots, Inc. | Internal Revenue Service, United States of America | $  - | Memorandum Of Understanding Agreement to Use Secure Email | N/A |
| Big Lots, Inc. | International Business Machines Corp | $  - | Managed Maintenance Solution for Cisco Products Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corp. | $  - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Attachment for Certain Microsoft Windows Embedded Operating Systems | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Attachment for Sub-Capacity Licensing Terms | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Attachment for Trial or Loan of Products | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Business Incentive Offering | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Business Incentive Offering | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for Custom Services / Project Change Request | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for Project Support Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for Project Support Services / Project Change Request | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for ServiceElite | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for ServiceElite | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for ServiceElite | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for ServiceElite | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for Statement of Work | N/A |
| Big Lots Stores, LLC | International Business Machines Corporation | $  - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for Statement of Work | N/A |
| Big Lots Stores, LLC | International Business Machines Corporation | $  - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $  - | Change Authorization for Statement of Work | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots Stores, LLC | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Consolidated Property Holdings, LLC | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Consolidated Property Holdings, LLC | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Consolidated Property Holdings, LLC | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Consolidated Property Holdings, LLC | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Consolidated Property Holdings, LLC | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Consolidated Property Holdings, LLC | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Consolidated Property Holdings, LLC | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Change Authorization for Statement of Work for Next Generation Store Systems Deployment Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Consulting Services Agreement | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Credit Offer Agreement | N/A |
| Consolidated Property Holdings, LLC | International Business Machines Corporation | $ - | Customer Agreement for IBM Operational Support Services - Support Line | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Customer Change Authorization | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Customer Change Authorization | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Customer Change Authorization | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Employee Engagement Survey Agreement | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Enterprise Software and Services Option | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Managed Maintenance Solution for Cisco Products | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request / Authorization | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request / Authorization | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request / Authorization | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request / Authorization | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request / Authorization | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request / Authorization for Equipment Procurement | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request / Authorization for IBM Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request / Authorization for IBM Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request / Authorization for IBM Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request / Authorization for Statement of Work | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request for SCI Reporting Assistance | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request for SCI Reporting Assistance Extension | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request for Warehouse Management Implementation Assistance | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request for Warehouse Management Implementation Assistance | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request for Warehouse Management Implementation Assistance | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Project Change Request for Warehouse Management Implementation Assistance | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Proposal for Multi-Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Proposal for Multi-Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Proposal for Relocation Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Proposal for Relocation Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Proposal for Relocation Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Schedule for ServiceElite | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Schedule for ServiceElite | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | ServicePlan Offerings Agreement | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Special Software Option Letter | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Special Terms Addendum to the International Program License Agreement | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work (SOW) for Project Support Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work (SOW) for Project Support Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work for IBM Operational Support Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work for Managed Maintenance Solution for Cisco Software | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work for Multi-Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work for Project Support Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work for Relocation Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work for Relocation Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work for Relocation Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work for ServiceElite | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work for ServiceElite | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work for Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work for Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Statement of Work for Services | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Supplement for Purchase of Machines | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Supplement to IBM International Program License Agreement | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Transfer of Service Components Agreement | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Trial and Loan of Products Supplement | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Warranty Self-Maintainer Agreement | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | International Business Machines Corporation | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | International Business Machines Corporation (IBM) | $ - | Customer Agreement Assignment of Machines | N/A |
| Big Lots, Inc. | International Business Machines Corporation (IBM) | $ - | Statement of Work for ServiceElite | N/A |
| Big Lots, Inc. | International Business Machines Corporation (IBM) | $ - | Statement of Work for ServiceElite | N/A |
| Big Lots, Inc. | International Business/Machines Corporation | $ - | Change Authorization for Statement of Work | N/A |
| Big Lots Stores, LLC | International Financial Services, Inc. | $ - | Amendment | N/A |
| Big Lots, Inc. | Interstate Restoration LLC | $ - | Master Services Agreement | N/A |
| Big Lots Management, LLC | Intralinks, Inc. | $ - | Amendment to Work Order | N/A |
| Big Lots, Inc. | Intralinks, Inc. | $ - | Change of Address Notification | N/A |
| Big Lots Management, LLC | Intralinks, Inc. | $ - | Renewal Amendment | N/A |
| Big Lots, Inc. | Intralinks, Inc. | $ - | Renewal Amendment | N/A |
| Big Lots Stores, LLC | Intralinks, Inc. | $ - | Services Agreements | N/A |
| Big Lots, Inc. | Intralinks, Inc. | $ - | Work Order for M&A Transaction | N/A |
| Big Lots, Inc. | Intralinks, Inc. | $ - | Work Order for Subscription Services | N/A |
| Big Lots, Inc. | Intran Media, LLC | $ - | Advertising Services Agreement | N/A |
| Big Lots, Inc. | Intran Media, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Intran Media, LLC | $ - | Statement of Work for Truck Advertising Display Services | N/A |
| Big Lots, Inc. | Intran Media, LLC | $ - | Truck Advertising Display Services Statement of Work | N/A |
| Big Lots Stores, LLC | Inventory Management Company | $ - | Inventory Management Agreement | N/A |
| Big Lots Stores, LLC | INVESTA CAPITAL LLC | $ 26,317.60 | Real Property Lease Store #188 | 918 W LINCOLN HWY NEW HAVEN, IN |
| Consolidated Property Holdings, LLC | INVESTORS LIFE INSURANCE N.A. | $ - | Senior Note Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | IPANEMA NOMI III LLC | $ 19,793.19 | Real Property Lease Store #1404 | 1170 CENTRAL AVE DUNKIRK, NY |
| Big Lots Stores, LLC | iProspect | $ - | Authorization | N/A |
| Big Lots Stores, LLC | IRELAND BILOXI, LTD. | $ 18,067.50 | Real Property Lease Store #1873 | 10541 DIBERVILLE BLVD STE B DIBERVILLE, MS |
| Big Lots Stores-CSR, LLC | IRELAND LAWRENCE LTD | $ 21,041.67 | Real Property Lease Store #5352 | 367 COUNTY RD 406 STE B SOUTH POINT, OH |
| Big Lots, Inc. | Iron Mountain | $ - | Statement of Work for Shredding Services | N/A |
| Big Lots, Inc. | Iron Mountain Information Management, Inc. | $ 2,177.59 | Customer Agreement for Records Management Services | N/A |
| Big Lots, Inc. | Iron Mountain Secure Shredding, Inc. | $ - | Statement of Work for Secure Shredding Services | N/A |
| Big Lots Stores-PNS, LLC | IRVING PLAZA, LLC | $ 20,455.30 | Real Property Lease Store #4196 | 950 W AIRPORT FWY IRVING, TX |
| Big Lots Stores-CSR, LLC | ISAAC PROPERTY CO., LP | $ 16,962.92 | Real Property Lease Store #1187 | 1925 TIFFIN AVE FINDLAY, OH |
| Big Lots Stores, LLC | ISHAAN ROCKWOOD LLC | $ 11,013.33 | Real Property Lease Store #5126 | 1426 N GATEWAY AVE ROCKWOOD, TN |
| Big Lots Stores, LLC | ISHAAN TOWNE SQUARE LLC | $ 18,449.40 | Real Property Lease Store #1473 | 2204 SHORTER AVE NW ROME, GA |
| Big Lots, Inc. | ISOTECH Pest Management | $ - | Commercial Service Agreement | N/A |
| Big Lots, Inc. | ISOTECH Pest Management, Inc. | $ - | Services Agreement for Pest Control Services | N/A |
| AVDC, LLC | ISOTECH Pest Management, Inc. | $ - | Termination Notice | N/A |
| Big Lots Stores, LLC | ISRAM VILLAGE MARKETPLACE, LLC | $ 19,718.42 | Real Property Lease Store #561 | 1825 TAMIAMI TRL PORT CHARLOTTE, FL |
| Big Lots, Inc. | ISS Corporate Solutions, Inc. | $ - | Subscription Agreement for Executive Compensation Services | N/A |
| Big Lots, Inc. | ISS Corporate Solutions, Inc. | $ - | Subscription Renewal Agreement | N/A |
| Big Lots, Inc. | ISS Corporate Solutions, Inc. | $ - | Subscription Renewal Agreement | N/A |
| Big Lots, Inc. | iVideo Technologies | $ - | Purchase Agreement for Mobile Audio Rack | N/A |
| Big Lots Stores, LLC | iVideo Technologies LLC | $ 7,209.69 | Master Services Agreement | N/A |
| Big Lots, Inc. | J. B. Hunt Transport, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | J.B. Hunt Intermodal | $ - | Surge Capacity Agreement | N/A |
| Great Basin, LLC | J.B. Hunt Transport, Inc. | $ - | Dedicated Carrier Agreement | N/A |
| Great Basin, LLC | J.B. Hunt Transport, Inc. | $ - | Dedicated Contract Services Carrier Agreement | N/A |
| Big Lots, Inc. | J.B. Hunt Transport, Inc. | $ - | Interchange Agreement | N/A |
| Great Basin, LLC | J.B. Hunt Transport, Inc. | $ - | Transportation Agreement | N/A |
| Great Basin, LLC | J.B. Hunt Transport, Inc. | $ - | Transportation Agreement | N/A |
| Great Basin, LLC | J.B. Hunt Transport, Inc. d/b/a J.B. Hunt Dedicated Contract Services | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | J.B. Hunt Transport, Inc. d/b/a J.B. Hunt Dedicated Contract Services | $ - | Amendment to Transportation Agreement | N/A |
| Big Lots, Inc. | J.C. Ehrlich Co., Inc. | $ - | Pest Management Service Agreement | N/A |
| Big Lots, Inc. | J.C. Ehrlich Co., Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | JACKSONVILLE MZL, LLC | $ 36,800.72 | Real Property Lease Store #5143 | 9625 CROSSHILL BLVD STE 119 JACKSONVILLE, FL |
| Big Lots, Inc. | JACMEL JEWELRY INC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores-PNS, LLC | JAHCO KELLER CROSSING LLC | $ 18,353.89 | Real Property Lease Store #4526 | 1580 KELLER PKWY STE 50B KELLER, TX |
| Big Lots Stores, LLC | JAJOLO LIMITED PARTNERSHIP | $ 62,345.76 | Real Property Lease Store #1815 | 8602 SW HIGHWAY 200 OCALA, FL |
| Big Lots Stores, LLC | JAMES A. CRAIG & REBECCA W. CRAIG | $ 14,122.03 | Real Property Lease Store #1078 | 220 DICKSON PLAZA DR DICKSON, TN |
| Big Lots Stores, LLC | JAMES C. KOEHLER | $ 15,677.08 | Real Property Lease Store #1570 | 142 FINLEY RD BELLE VERNON, PA |
| Big Lots, Inc. | Jamf | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | JARA GROUP LP | $ 11,093.74 | Real Property Lease Store #246 | 104 THOMPSON DR BRIDGEPORT, WV |
| BLBO Tenant, LLC | JASMINE MEADOWS PROPERTIES LP | $ 75,674.97 | Real Property Lease Store #4030 | 299 BORCHARD DR VENTURA, CA |
| Big Lots Stores, LLC | JASON ASSOCIATES, LLC | $ 25,063.25 | Real Property Lease Store #1180 | 5005 LAPALCO BLVD MARRERO, LA |
| Big Lots Stores, LLC | JASPER SOUTHGATE INDUSTRIES, INC. | $ 9,240.00 | Real Property Lease Store #254 | 195 S US HWY 231 JASPER, IN |
| Big Lots Stores, LLC | JC WAREHOUSE LLC | $ 10,522.30 | Real Property Lease Store #255 | 1345 CLIFTY DR MADISON, IN |
| Big Lots, Inc. | JDA | $ - | Shipped Order Summary Reporting | N/A |
| Big Lots Stores-PNS, LLC | JEFFERSON MOUNT PLEASANT LTD | $ 6,845.90 | Real Property Lease Store #4765 | 2306 S JEFFERSON AVE, UNIT 160 MOUNT PLEASANT, TX |
| Big Lots Stores, LLC | JEFFNAN USA, INC. | $ 23,927.50 | Real Property Lease Store #1027 | 2222 TEXOMA PKWY SHERMAN, TX |
| Big Lots, Inc. | Jenna Stanley | $ - | Product Buy-Back Agreement | N/A |
| Big Lots Stores-CSR, LLC | JERALD L. MOSS | $ 15,029.09 | Real Property Lease Store #1079 | 1755 SOUTHGATE PKWY CAMBRIDGE, OH |
| Big Lots, Inc. | Jess Howard Electric Company | $ - | Change Order for Columbus Substation and Switchgear Replacement | N/A |
| Big Lots, Inc. | Jess Howard Electric Company | $ - | Change Order for Columbus Substation and Switchgear Replacement | N/A |
| Big Lots, Inc. | Jess Howard Electric Company | $ - | Construction Agreement | N/A |
| Big Lots, Inc. | Jess Howard Electric Company | $ - | Construction Agreement for Electrical and Lighting System | N/A |
| Big Lots, Inc. | Jess Howard Electric Company | $ - | Letter of Intent for Electrical Lighting Installation | N/A |
| Big Lots, Inc. | JetBrains | $ - | Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | JEWELL SQUARE RLLP | $ 16,773.77 | Real Property Lease Store #4341 | 7777 W JEWELL AVE LAKEWOOD, CO |
| Big Lots Stores, LLC | JFP-AG/ROSWELL, LLC | $ 19,560.41 | Real Property Lease Store #1908 | 2513 N MAIN ST ROSWELL, NM |
| Big Lots, Inc. | JFrog INC | $ - | Customer Quote for JFrog Pro Edition | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | JFrog INC | $ - | Customer Quote for JFrog Pro Edition | N/A |
| Big Lots, Inc. | JFrog Inc. | $ - | Customer Quote for JFrog Pro Edition | N/A |
| Big Lots, Inc. | JFROG, INC. | $ - | End User Software License Agreement | N/A |
| Big Lots Stores, LLC | JHR SUMNER PLACE SHOPPING CENTER, LLC | $ 20,600.07 | Real Property Lease Store #5255 | 744 NASHVILLE PIKE GALLATIN, TN |
| Big Lots, Inc. | Jim Humphrey (Humphrey Technical Services, Inc.) | $ - | Preventative Maintenance Program Addition | N/A |
| Big Lots, Inc. | JLL Valuation & Advisory Services, LLC | $ - | Valuation and Advisory Services Agreement | N/A |
| Big Lots Stores-CSR, LLC | JLY REALTY CO., LLC | $ 24,727.01 | Real Property Lease Store #1466 | 7100 SOUTH AVE YOUNGSTOWN, OH |
| Big Lots, Inc. | Jobsquad (DSS Holdings LLC) | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | JOE AMATO EAST END CENTRE, LP | $ 13,684.01 | Real Property Lease Store #1737 | 310 E END CTR WILKES BARRE, PA |
| Big Lots, Inc. | Joele Frank, Wilkinson Brimmer Katcher | $ - | Addendum to Engagement Agreement | N/A |
| Big Lots, Inc. | Joele Frank, Wilkinson Brimmer Katcher | $ - | Engagement Agreement for Public and Investor Relations Services | N/A |
| Big Lots, Inc. | Joele Frank, Wilkinson Brimmer Katcher | $ - | Engagement Agreement for Public and Investor Relations Services | N/A |
| Big Lots, Inc. | Joele Frank, Wilkinson Brimmer Katcher | $ - | Engagement Agreement for Public and Investor Relations Services | N/A |
| Big Lots, Inc. | John Spies | $ - | Signature Authorization Memo | N/A |
| Big Lots Stores, LLC | JOHANANN LLC | $ 14,263.64 | Real Property Lease Store #5104 | 4600 HARDY ST STE 34 HATTIESBURG, MS |
| Big Lots, Inc. | JOHNNYS FINE FOODS INC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | JOHNSON ACQUISITION CORP. | $ 43,531.63 | Real Property Lease Store #286 | 1800 MILTON AVE STE 100 JANESVILLE, WI |
| Big Lots, Inc. | Johnson Controls, Inc. | $ 39,808.14 | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | Johnson Controls, Inc. | $ - | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | Johnson Controls, Inc. | $ - | Planned Service Agreement | N/A |
| Big Lots Stores, LLC | JOHNSTON SQUARE CENTER, L.L.C. | $ 14,266.67 | Real Property Lease Store #1058 | 1403 S POLLOCK ST SELMA, NC |
| Big Lots Stores-PNS, LLC | JONES LANG LASALLE AMERICAS, INC. | $ 22,971.56 | Real Property Lease Store #4646 | 205 MARYSVILLE MALL MARYSVILLE, WA |
| Big Lots Stores, LLC | Jones Lang LaSalle Americas, Inc. | $ - | Financial and Real Estate Advisory Services Agreement | N/A |
| Big Lots Stores, LLC | Jones Lang LaSalle Americas, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Jones Lang LaSalle Americas, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Jones Lang LaSalle Brokerage, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | JONNET DEVELOPMENT CORPORATION | $ 137,677.74 | Real Property Lease Store #1960 | 4047 WILLIAM PENN HWY MONROEVILLE, PA |
| Big Lots Stores, LLC | JORDAN & RIDDLE, LLC | $ 15,947.92 | Real Property Lease Store #5434 | 4956 LONG BEACH RD SE, STE 8 SOUTHPORT, NC |
| Big Lots eCommerce LLC | Jordan Manufacturing Company, Inc. | $ - | Statement of Work | N/A |
| Big Lots eCommerce LLC | Jordan Manufacturing Company, Inc. | $ - | Supplier Direct Fulfillment Program Agreement | N/A |
| Big Lots Stores, LLC | JOSEPH D HAMMERSCHMIDT CO | $ 13,650.16 | Real Property Lease Store #5184 | 205 MILAN AVE NORWALK, OH |
| Big Lots Stores-CSR, LLC | JOSEPH NAVARRE PLAZA LLC | $ 18,975.38 | Real Property Lease Store #5427 | 3010 NAVARRE AVE OREGON, OH |
| Big Lots Stores-PNS, LLC | JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC | $ 24,732.70 | Real Property Lease Store #4562 | 2014 S. EXPRESSWAY 83 HARLINGEN, TX |
| Big Lots Stores, LLC | Julie Barnhill | $ - | Independent Contractor Agreement | N/A |
| Big Lots, Inc. | Jump Mind, Inc. f/k/a Eric Long, Inc. | $ - | Amendment to Independent Contractor Agreement | N/A |
| Big Lots, Inc. | Jump Mind, Inc. f/k/a Eric Long, Inc. | $ - | Amendment to Independent Contractor Agreement | N/A |
| Big Lots, Inc. | Jump Mind, Inc. f/k/a Eric Long, Inc. | $ - | Eighth Amendment to Independent Contractor Agreement | N/A |
| Big Lots, Inc. | Jump Mind, Inc. f/k/a Eric Long, Inc. | $ - | Ninth Amendment to Independent Contractor Agreement | N/A |
| Big Lots, Inc. | JumpMind Inc. | $ - | Independent Contractor Agreement | N/A |
| Big Lots, Inc. | JumpMind Inc. | $ - | Independent Contractor Agreement | N/A |
| Big Lots, Inc. | JumpMind Inc. | $ - | Independent Contractor Agreement | N/A |
| Big Lots, Inc. | JumpMind Inc. | $ - | Independent Contractor Agreement | N/A |
| Big Lots, Inc. | JumpMind Inc. | $ - | Statement of Work for Web Enabled POS Software and Mobile POS/Kiosk Project | N/A |
| Big Lots, Inc. | JumpMind Inc. | $ - | Statement of Work for Web Enabled POS Software and Mobile POS/Kiosk Project | N/A |
| Big Lots, Inc. | JumpMind Inc. | $ - | Statement of Work for Web Enabled POS Software and Mobile POS/Kiosk Project | N/A |
| Big Lots, Inc. | JumpMind Inc. | $ - | Statement of Work for Web Enabled POS Software Infrastructure and Mobile POS Project | N/A |
| Big Lots, Inc. | JumpMind Inc. | $ - | Statement of Work for Web Enabled POS Software Infrastructure and Mobile POS/Kiosk Project | N/A |
| Big Lots, Inc. | JumpMind, Inc. | $ - | Amendment to Independent Contractor Agreement | N/A |
| Big Lots, Inc. | JumpMind, Inc. | $ - | Customer Order Form and Production Support Subscription Agreement | N/A |
| Big Lots, Inc. | JumpMind, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | JumpMind, Inc. | $ - | Production Support Subscription Agreement | N/A |
| Big Lots, Inc. | JumpMind, Inc. | $ - | Production Support Subscription Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | JUSTWATER, LLC | $ 21,736.27 | Real Property Lease Store #1022 | 1125 ARSENAL ST WATERTOWN, NY |
| Big Lots, Inc. | K Line America, Inc | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | K Line America, Inc | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | K. M. BIGGS, INCORPORATED | $ 25,196.60 | Real Property Lease Store #5396 | 2750C N ROBERTS AVE LUMBERTON, NC |
| Big Lots Stores, LLC | KA AT FAIRLESS LP | $ 21,766.67 | Real Property Lease Store #1849 | 500 LINCOLN HWY STE 4 FAIRLESS HILLS, PA |
| Big Lots Stores, LLC | KACI WSC, LLC | $ 18,461.81 | Real Property Lease Store #1922 | 100 E FAIRVIEW AVE MERIDIAN, ID |
| Big Lots, Inc. | Kaiser Consulting, LLC | $ - | Master Service Agreement for IT SOX Testing | N/A |
| Big Lots Stores, LLC | KAMS PARTNERS LP | $ 18,168.96 | Real Property Lease Store #1742 | 1601 E PRICE RD BROWNSVILLE, TX |
| Big Lots, Inc. | Kantar LLC d/b/a Employee Insights | $ - | Statement of Work for Employee Engagement Survey | N/A |
| Big Lots, Inc. | Kantar LLC d/b/a Employee Insights | $ - | Statement of Work for Employee Engagement Survey | N/A |
| Big Lots Stores-PNS, LLC | KDS ASSOCIATES, L.L.C. | $ 54,786.40 | Real Property Lease Store #4671 | 78 FRONTAGE RD EAST HAVEN, CT |
| Big Lots Stores, LLC | KEARNS PROPERTY COMPANY, L.L.C. | $ 15,011.90 | Real Property Lease Store #4091 | 4041W 5415 S KEARNS, UT |
| Big Lots Stores, LLC | Kellermeyer Bergensons Services, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Kenco Logistics Services | $ - | Confidentiality & Non-Disclosure Agreements | N/A |
| Big Lots Stores-PNS, LLC | KENT HOLDING, LLC | $ - | Real Property Lease Store #4131 | 8666 SPICEWOOD SPRINGS RD AUSTIN, TX |
| Big Lots, Inc. | Keter Environmental Services | $ - | Service Agreement | N/A |
| Big Lots Stores, LLC | Keter Environmental Services, LLC | $ 187,165.86 | Services Agreement | N/A |
| Big Lots Stores, LLC | KeyMe, LLC | $ - | Key duplication kiosk machines | N/A |
| Big Lots, Inc. | KeyMe, LLC | $ - | Master Agreement for In-Store Key Duplication Services | N/A |
| Big Lots Stores, LLC | KHAN PROPERTIES INC | $ 15,212.22 | Real Property Lease Store #1831 | 240 W AIRLINE HWY LA PLACE, LA |
| Big Lots Stores, LLC | KHANH QUANG TRAN | $ 25,058.34 | Real Property Lease Store #1046 | 204 CEDAR SPRINGS RD SPARTANBURG, SC |
| Big Lots Stores, LLC | KILGORE REALTY COMPANY, INC. | $ 11,484.38 | Real Property Lease Store #1494 | 1100 HWY 78 W JASPER, AL |
| Big Lots Stores-PNS, LLC | KIMCO | $ 236,310.79 | Real Property Lease Store #4687 | 1851 SUNRISE HWY BAYSHORE, NY |
| Big Lots Stores, LLC | KIMCO CORAL SPRINGS 623 LLC | $ 21,938.13 | Real Property Lease Store #5113 | 725 N. UNIVERSITY DR. CORAL SPRINGS, FL |
| Big Lots Stores-PNS, LLC | KIN PROPERTIES | $ 17,056.66 | Real Property Lease Store #4697 | 5910 EASTEX FWY BEAUMONT, TX |
| Big Lots Stores-PNS, LLC | Kin Properties | $ 9,074.83 | Real Property Lease Store #4691 | 416 SOUTHBRIDGE ST AUBURN, MA |
| Big Lots Stores-PNS, LLC | KIN PROPERTIES, INC | $ - | Real Property Lease Store #4145 | 4400 S BROADWAY AVE TYLER, TX |
| Big Lots Stores, LLC | KIN PROPERTIES, INC. | $ 14,324.64 | Real Property Lease Store #1648 | 875 MAIN ST SOUTHAVEN, MS |
| Big Lots Stores, LLC | KIN PROPERTIES, INC. | $ 4,332.02 | Real Property Lease Store #4140 | 825 W CENTERVILLE RD GARLAND, TX |
| Big Lots Stores, LLC | Kinematic Logistics Solutions, LLC | $ - | Transportation Agreements | N/A |
| Big Lots Stores, LLC | King Energy Services Inc | $ - | Tenant Energy Services Agreement | N/A |
| Big Lots Stores, LLC | Kings III of America, LLC dba Kings III Emergency Communications | $ - | Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | KIR MONTEBELLO LP | $ 71,507.04 | Real Property Lease Store #4686 | 1445 N MONTEBELLO BLVD MONTEBELLO, CA |
| Big Lots Stores-PNS, LLC | KIR MONTEBELLO LP | $ - | Real Property Lease Store #4686 | 1445 N MONTEBELLO BLVD MONTEBELLO, CA |
| Big Lots, Inc. | KLA LABORATORIES | $ 34,144.84 | Services Agreement | N/A |
| Big Lots Stores, LLC | KM OF CHESAPEAKE, VIRGINIA, L.P. | $ 18,157.42 | Real Property Lease Store #5335 | 4300 PORTSMOUTH BLVD CHESAPEAKE, VA |
| Big Lots, Inc. | KMC Snow and Ice Management, Inc | $ - | Exhibit A | N/A |
| Big Lots, Inc. | KMC Snow and Ice Management, Inc | $ - | Snow Removal Agreement | N/A |
| Big Lots, Inc. | KMC Snow and Ice Management, Inc | $ - | Snow Removal Agreement | N/A |
| Big Lots, Inc. | KMC Snow and Ice Management, Inc | $ - | Snow Removal Agreement | N/A |
| Big Lots Stores-PNS, LLC | KMR REDDING INVESTORS, LLC | $ 39,621.02 | Real Property Lease Store #4712 | 2685 HILLTOP DR, REDDING CA |
| Big Lots, Inc. | KNOUSE FOODS INC | $ - | Confidentiality Agreement | N/A |
| Big Lots eCommerce LLC | KnowledgePath Solutions, LLC | $ - | Statement of Work for Software Engineering Services | N/A |
| Big Lots eCommerce LLC | KnowledgePath Solutions, LLC | $ - | Statement of Work for Software Engineering Services | N/A |
| Big Lots, Inc. | KOCH SERVICE LLC | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Koch Service, LLC | $ 4,737.90 | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | KOMODO INTERNATIONAL | $ 27,885.60 | Services Agreement | N/A |
| Big Lots, Inc. | Konica Minolta | $ - | Statement of Work for Kofax Capture V11 Upgrade | N/A |
| Big Lots, Inc. | Konica Minolta | $ - | Statement of Work for OnBase EP3 Upgrade | N/A |
| Big Lots, Inc. | Konica Minolta Business Solutions | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Konica Minolta Business Solutions - ECM | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Konica Minolta Business Solutions U.S.A., Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Konica Minolta Business Solutions U.S.A., Inc. | $ 28,883.53 | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Konica Minolta Business Solutions U.S.A., Inc. | $ - | Solution Proposal for Fulfillment Packet Processing | N/A |
| Big Lots Stores, LLC | Konica Minolta Business Solutions U.S.A., Inc. | $ - | SOW | N/A |
| Big Lots Stores, LLC | Konica Minolta Business Solutions U.S.A., Inc. | $ - | Statement of Work for Biztalk Server Upgrade | N/A |
| Big Lots, Inc. | Konica Minolta Business Solutions U.S.A., Inc. | $ - | Statement of Work for Professional Services | N/A |
| Big Lots, Inc. | Konica Minolta Business Solutions U.S.A., Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Koorsen Fire & Security | $ 1,723.00 | Proposal for Fire System Installation | N/A |
| Big Lots, Inc. | KPMG | $ - | Non-Disclosure Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | KPMG Inc. | $ - | Indemnity Agreement | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Addendum for Tax Compliance and Consulting Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Addendum for Unclaimed Property Compliance Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Addendum to Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Amendment to Engagement Letter for Internal Audit Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Amendment to Engagement Letter for Internal Audit Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Amendment to Engagement Letter for SAP Security and Controls Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Authorization for Security Testing | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Business Risk Assessment Services Agreement | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Consulting Engagement Letter for IBNR Acceleration Strategy | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for ICOFR Testing and Staff Assistance | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for ICOFR Testing and Staff Assistance | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for ICOFR Testing Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for ICOFR Testing Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for Internal Audit Co-Source and ICOFR Testing Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for Internal Audit Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for Internal Audit Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for Internal Audit Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for Internal Controls over Financial Reporting | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for Inventory Shrink Assessment | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for SAP Security and Controls Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for SAP Security and Controls Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for SAP Security Design Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for SAP Security Design Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for Tax Compliance and Consulting Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Master Professional Services Agreement | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | KPMG LLP | $ - | Statement of Work for Boost Commerce Profitability Analysis Implementation | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Boost Commerce Profitability Analysis Proof of Concept | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Business Continuity Assessment | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Cyber Security Program Maturity Assessment | N/A |
| Big Lots Stores, LLC | KPMG LLP | $ - | Statement of Work for Demand Forecasting Implementation | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Internal Audit Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Loan Staff Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Loan Staff Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Loan Staff Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Oracle Cloud Planning Implementation | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Property Tax Review | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Compliance and Consulting Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Compliance and Consulting Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Compliance and Consulting Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Compliance and Consulting Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Compliance and Consulting Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Compliance and Consulting Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Compliance and Consulting Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Compliance and Consulting Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Compliance, Consulting, and Provision Services | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Management, LLC | KPMG LLP | $ - | Statement of Work for Tax Consulting Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Consulting Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Consulting Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Consulting Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Consulting Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Consulting Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Consulting Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Consulting Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Tax Consulting Services - Information Reporting & Withholding | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Statement of Work for Valuation Services | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Tax Compliance and Consulting Services Agreement | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Tax Compliance and Consulting Services Agreement | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Tax Consulting Services Agreement | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Tax Consulting Services Agreement | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Tax Consulting Services Agreement | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Tax Consulting Services Agreement | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Tax Consulting Services Agreement | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Tax Planning Summary and VEBA Termination Agreement | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Termination of VEBA | N/A |
| Big Lots, Inc. | KPMG LLP | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores-PNS, LLC | KR COLLEGETOWN, LLC | $ - | Real Property Lease Store #4713 | 811 N DELSEA DR GLASSBORO, NJ |
| Big Lots Stores-PNS, LLC | KRAUS-ANDERSON, INCORPORATED | $ 57,500.88 | Real Property Lease Store #4643 | 634 COUNTY ROAD 10 NE BLAINE, MN |
| Big Lots Stores, LLC | KRG HOUSTON NEW FOREST, LLC | $ 21,575.44 | Real Property Lease Store #1964 | 5807 E SAM HOUSTON PKWY N STE A HOUSTON, TX |
| Big Lots Stores-PNS, LLC | KRG LAS VEGAS CENTENNIAL CENTER, LLC | $ 43,820.74 | Real Property Lease Store #4639 | 7781 W TROPICAL PKWY LAS VEGAS, NV |
| Big Lots Stores, LLC | KROGER CENTER MOREHEAD LLC | $ 19,639.73 | Real Property Lease Store #58 | 370 KROGER CTR MOREHEAD, KY |
| Big Lots Stores, LLC | KROGER CENTER MOREHEAD LLC | $ - | Real Property Lease Store #58 | 370 KROGER CTR MOREHEAD, KY |
| Big Lots Stores, LLC | KROGER LIMITED PARTNERSHIP I | $ 19,239.37 | Real Property Lease Store #1748 | 128 KILMAYNE DR CARY, NC |
| Durant DC, LLC | Kronos | $ - | Support Services Quote | N/A |
| Big Lots, Inc. | Kronos | $ - | Project Change Order | N/A |
| Big Lots, Inc. | Kronos Incorporated | $ - | Equipment Support Agreement | N/A |
| Big Lots, Inc. | Kronos Incorporated | $ - | Order Form | N/A |
| Big Lots, Inc. | Kronos Incorporated | $ - | Order Form | N/A |
| Big Lots, Inc. | Kronos Incorporated | $ - | Order Form for Professional Services | N/A |
| Big Lots, Inc. | Kronos Incorporated | $ - | Order Form for Professional Services | N/A |
| Big Lots, Inc. | Kronos Incorporated | $ - | Order Form for Software and Professional Services | N/A |
| Durant DC, LLC | Kronos Incorporated | $ - | Sales Agreement and Software License | N/A |
| Durant DC, LLC | Kronos Incorporated | $ - | Sales Agreement and Software License | N/A |
| Big Lots, Inc. | Kronos Incorporated | $ - | Statement of Work for Kronos Solution Services | N/A |
| Big Lots, Inc. | Kronos Incorporated | $ - | Statement of Work for Kronos Workforce Solution | N/A |
| Big Lots, Inc. | Kronos Incorporated | $ - | Support Services Agreement | N/A |
| Big Lots, Inc. | Kronos Incorporated | $ - | Support Services Quote | N/A |
| Big Lots, Inc. | KRONOS INCORPORATED | $ - | Support Services Quote | N/A |
| Big Lots, Inc. | Kronos Incorporated | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Kronos Incorporated, f/k/a Empower Software Solutions | $ - | Change Management Request for Automatic Addition of Minutes to In/Out Punches | N/A |
| Big Lots Stores, LLC | Kroy LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | K-VA-T FOOD STORES INC | $ 14,393.05 | Real Property Lease Store #5376 | 102 N 12TH ST MIDDLESBORO, KY |
| Big Lots Stores, LLC | L & R REAL ESTATE LLC | $ 10,411.08 | Real Property Lease Store #1207 | 1110 JULIAN R ALLSBROOK HWY ROANOKE RAPIDS, NC |
| Big Lots Stores, LLC | LAFAYETTE PLACE OMV, LLC | $ 30,032.79 | Real Property Lease Store #5327 | 3111 MAHAN DR STE 18 TALLAHASSEE, FL |
| Big Lots Stores, LLC | LAFAYETTE STATION LLC | $ 33,816.98 | Real Property Lease Store #132 | 2050 S 22ND ST LAFAYETTE, IN |
| Big Lots Stores, LLC | LAKE GENEVA CENTER, LLC | $ 18,555.31 | Real Property Lease Store #1992 | 785 CANANDAIGUA RD GENEVA, NY |
| Big Lots Stores-PNS, LLC | LAKE MEAD DEVELOPMENT, LLC | $ 29,500.00 | Real Property Lease Store #4631 | 390 W LAKE MEAD PKWY HENDERSON, NV |
| Big Lots Stores-PNS, LLC | LAKEVIEW PKWY VENTURES LLC | $ 26,096.30 | Real Property Lease Store #4543 | 3601 LAKEVIEW PKWY ROWLETT, TX |
| Big Lots Stores, LLC | LANDMARK SQUARE, L.P. | $ 27,523.25 | Real Property Lease Store #1012 | 6880 GARNERS FERRY RD COLUMBIA, SC |
| Big Lots Stores, LLC | LANE LAND COMPANY, INC. | $ 15,913.71 | Real Property Lease Store #1261 | 1907 WOODSPRINGS RD JONESBORO, AR |
| Big Lots Stores, LLC | LARSON FAMILY REAL ESTATE LLLP | $ 20,393.34 | Real Property Lease Store #804 | 1280 N HENDERSON ST GALESBURG, IL |
| Big Lots, Inc. | LaserVault | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | LATONIA COMMERCE, LLC | $ 12,575.00 | Real Property Lease Store #265 | 3905 WINSTON AVE COVINGTON, KY |
| Big Lots Stores, LLC | LAUREL PIONEER LLC | $ 11,000.00 | Real Property Lease Store #1524 | 1910 HWY 15 N LAUREL, MS |
| Big Lots Stores, LLC | LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC | $ 32,476.64 | Real Property Lease Store #370 | 250 GRAYSON HWY STE 1 LAWRENCEVILLE, GA |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Lazer Logistics | $ - | Services Agreement | N/A |
| Great Basin, LLC | Lazer Spot, Inc. | $ - | Addendum to Spotting and Shuttling Agreement | N/A |
| Great Basin, LLC | Lazer Spot, Inc. | $ - | Trailer Spotting and Shuttling Agreement | N/A |
| Big Lots eCommerce LLC | LB International Inc. | $ - | Supplier Direct Fulfillment Program Agreement | N/A |
| Big Lots Stores-PNS, LLC | LBBX RE LLC | $ 25,205.55 | Real Property Lease Store #4647 | 3303 98TH ST LUBBOCK, TX |
| Big Lots Stores, LLC | LCVB LLC | $ 59,128.79 | Real Property Lease Store #5097 | 32 MALPHRUS RD STE 111 BLUFFTON, SC |
| Big Lots Stores, LLC | LeanIX, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Leasenet Inc | $ - | Assignment of Machines | N/A |
| Big Lots, Inc. | Leasenet Inc | $ - | Assignment of Machines | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Agreement of Purchase | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Agreement of Purchase | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Agreement of Purchase | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Agreement of Sale | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Amendment to Master Equipment Lease | N/A |
| Big Lots, Inc. | Leasenet, Inc. | $ - | Assignment and Assumption Agreement | N/A |
| Big Lots, Inc. | LEASENET, INC. | $ - | Bill of Sale of Personal Property (Sold As-Is) | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Certificate of Incumbency | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Certificate of Incumbency | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots Stores - PNS, LLC | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Consolidated Property Holdings, LLC | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Consolidated Property Holdings, LLC | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Consolidated Property Holdings, LLC | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Consolidated Property Holdings, LLC | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $ - | Master Equipment Lease | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Consolidated Property Holdings, LLC | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Consolidated Property Holdings, LLC | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease Agreement | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease Agreement | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease Agreement | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease Agreement | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease Agreement | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease Agreement | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Rental Agreement | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Second Amendment to Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Third Amendment to Master Equipment Lease | N/A |
| Big Lots, Inc. | LeaseNet, Inc. | $         - | Master Equipment Lease | N/A |
| Big Lots Stores-CSR, LLC | LEATHERY FAMILY ENTERPRISES, LTD | $    9,069.33 | Real Property Lease Store #820 | 726 E MAIN ST LEBANON, OH |
| Big Lots Stores, LLC | LEBANON MARKETPLACE CENTER LLC | $  11,736.86 | Real Property Lease Store #5443 | 1707 SOUTHDALE AVE LEBANON, MO |
| Big Lots Stores, LLC | LEE'S CROSSING SDC LLC | $  24,813.26 | Real Property Lease Store #5414 | 4125 HIGHWAY 20, STE A-2 BUFORD, GA |
| Big Lots Stores-PNS, LLC | LEEVERS DEVELOPMENT LLC | $  17,785.89 | Real Property Lease Store #4444 | 2141 E 12TH ST CASPER, WY |
| Big Lots Stores, LLC | Legacy Roofing Services, LLC | $         - | Preventative Maintenance Agreement | N/A |
| Big Lots Stores, LLC | Legacy Roofing Services, LLC | $         - | Roof Preventative Maintenance Agreement | N/A |
| Big Lots Stores-PNS, LLC | LEJ PROPERTIES, LLC | $  15,747.19 | Real Property Lease Store #4572 | 893 S KUNER RD, BRIGHTON, CO |
| Big Lots, Inc. | LENNOX INDUSTRIES INC | $         - | Services Agreement | N/A |
| Big Lots Stores, LLC | LENOIR 2019 LLC | $  23,516.65 | Real Property Lease Store #5371 | 845 BLOWING ROCK BLVD LENOIR, NC |
| Big Lots Stores-PNS, LLC | LEONKA LLC | $  26,194.66 | Real Property Lease Store #4655 | 4751 WHITE LANE BAKERSFIELD, CA |
| Big Lots, Inc. | Letner Roofing Co. | $         - | Roof Replacement Agreement | N/A |
| Big Lots, Inc. | Level 3 Communications, LLC | $         - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | LEVERT-ST. JOHN, INC. | $  15,643.28 | Real Property Lease Store #1820 | 404 N CANAL BLVD THIBODAUX, LA |
| Big Lots Stores, LLC | LEVIN PROPERTIES, L.P. | $  48,950.79 | Real Property Lease Store #1950 | 1006 ROUTE 46 CLIFTON, NJ |
| Big Lots Stores, LLC | LEVIN PROPERTIES, L.P. | $         - | Real Property Lease Store #1950 - Storage | 1006 ROUTE 46 CLIFTON, NJ |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Lewis Rice, LLC | $ - | Engagement Letters | N/A |
| Big Lots Stores-PNS, LLC | LEWISTON CENTER EQUITIES LLC | $ 15,936.71 | Real Property Lease Store #4633 | 1810 19TH AVENUE LEWISTON, ID |
| Big Lots Stores, LLC | LEXINGTON, (VILLAGE), UY, LLC | $ 20,603.83 | Real Property Lease Store #5422 | 421 COLUMBIA AVE LEXINGTON, SC |
| Big Lots Stores, LLC | Lexmark International, Inc. | $ 14,209.01 | Master Service Agreement | N/A |
| Big Lots Stores, LLC | Lexmark International, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Lexmark International, Inc. | $ - | Statement of Work under Master Service Agreement | N/A |
| Big Lots, Inc. | Lexmark International, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores-CSR, LLC | LIBBY-BEECHMONT PROPERTIES LTD | $ 12,573.14 | Real Property Lease Store #428 | 8576 BEECHMONT AVE CINCINNATI, OH |
| Big Lots eCommerce LLC | Lifestyle Solutions, Inc. | $ 81,099.32 | Statement of Work for Supplier Direct Fulfillment Program | N/A |
| Big Lots eCommerce LLC | Lifestyle Solutions, Inc. | $ - | Supplier Direct Fulfillment Program Agreement | N/A |
| Big Lots Stores, LLC | LightServe Corporation | $ 200,820.13 | Master Facility Services Agreement | N/A |
| Big Lots, Inc. | LIGHTSERVE CORPORATION | $ - | Service Agreement | N/A |
| Big Lots Stores, LLC | LILLIAN S. FITZGIBBON LIMITED | $ 12,229.17 | Real Property Lease Store #346 | 5518 NEW CUT RD LOUISVILLE, KY |
| Big Lots Stores, LLC | LIMA EASTGATE, L.L.C. | $ 14,072.19 | Real Property Lease Store #5099 | 2100 HARDING HIGHWAY LIMA, OH |
| Big Lots Stores, LLC | LINCOLN BANCORP LLC | $ 23,666.86 | Real Property Lease Store #563 | 122 S NOVA RD ORMOND BEACH, FL |
| Big Lots Stores, LLC | LINDA BARRETT PROPERTIES, LLC | $ 16,911.19 | Real Property Lease Store #1697 | 5009 SALEM AVE TROTWOOD, OH |
| Big Lots, Inc. | LINDE GAS & EQUIPMENT INC | $ 277.86 | Services Agreement | N/A |
| Big Lots Stores-CSR, LLC | LINDSEY PROPERTIES, LLC | $ 16,858.33 | Real Property Lease Store #454 | 3946 W ALEXIS RD TOLEDO, OH |
| Big Lots, Inc. | Link Logistics Group | $ - | Services Agreement | N/A |
| Big Lots, Inc. | LinkedIn Corporation | $ 36,707.51 | Corporate Subscription Agreement | N/A |
| Big Lots Management, LLC | LinkedIn Corporation | $ - | Order Form | N/A |
| Big Lots Management, LLC | LinkedIn Corporation | $ - | Order Form | N/A |
| Big Lots, Inc. | LinkedIn Corporation | $ - | Order Form | N/A |
| Big Lots, Inc. | LinkedIn Corporation | $ - | Order Form | N/A |
| Big Lots, Inc. | LinkedIn Corporation | $ - | Order Form | N/A |
| Big Lots, Inc. | Liquid Asset Partners LLC | $ - | Purchase Agreement | N/A |
| Big Lots, Inc. | Liquid Asset Partners LLC | $ - | Purchase Agreement | N/A |
| Big Lots Stores, LLC | Liquid Asset Partners LLC | $ - | Confidentiality Agreement | N/A |
| GAFDC | LIT Industrial Limited Partnership | $ 233,879.68 | Real Property Lease Store #925 | 165 GREENWOOD INDUSTRIAL PARKWAY MCDONOUGH, GA |
| Big Lots, Inc. | LiveView Technologies, Inc. | $ - | Master SaaS and Service Level Agreement | N/A |
| Big Lots, Inc. | LiveView Technologies, Inc. | $ - | Trial and Test Agreement | N/A |
| Big Lots, Inc. | LiveView Technologies, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | LIVONIA CENTERS LLC | $ 30,880.18 | Real Property Lease Store #5095 | 30000 PLYMOUTH RD LIVONIA, MI |
| Big Lots Stores-PNS, LLC | LJG GREENWICH NY LLC | $ 9,289.04 | Real Property Lease Store #4714 | 1251 STATE ROUTE 29 GREENWICH, NY |
| Big Lots Stores, LLC | Logic Information Systems, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Logic Information Systems, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | LogicSource | $ - | Disaster Recovery Services Agreement | N/A |
| Big Lots Stores, LLC | LogicSource, Inc. | $ - | Amendment to Statement of Work for Sourcing and Procurement Services | N/A |
| Big Lots, Inc. | Logility Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Logility, Inc. | $ 116,030.81 | Basic License Agreement | N/A |
| Big Lots, Inc. | Logility, Inc. | $ - | Consulting Services Agreement | N/A |
| Big Lots, Inc. | Logility, Inc. | $ - | Consulting Services Agreement | N/A |
| Big Lots, Inc. | Logility, Inc. | $ - | Consulting Services Agreement | N/A |
| Big Lots, Inc. | Logility, Inc. | $ - | Consulting Services Agreement | N/A |
| Big Lots Stores, LLC | LONE STAR EQUITIES INC | $ 16,392.47 | Real Property Lease Store #380 | 1535 S WESTERN AVE MARION, IN |
| Big Lots Stores, LLC | Loom, Inc. | $ - | Subscription Agreement for Loom Services | N/A |
| Big Lots, Inc. | Loomis Armored US, LLC | $ 189,856.06 | Service Agreement | N/A |
| Big Lots, Inc. | Loomis Armored US, LLC | $ - | Confidentiality Agreement | N/A |
| Consolidated Property Holdings, LLC | Loomis, Fargo & Co. | $ - | Service Agreement | N/A |
| Big Lots, Inc. | LOUDER REFRIGERATION INC | $ - | Service Agreement | N/A |
| Big Lots Stores, LLC | LOUIS WIENER | $ 22,050.00 | Real Property Lease Store #474 | 1424 DARLINGTON AVE CRAWFORDSVILLE, IN |
| Big Lots Stores-PNS, LLC | LOWELL D. SALESIN, ESQ. | $ - | Real Property Lease Store #4709 | 5252 BARDSTOWN RD LOUISVILLE, KY |
| Big Lots Stores-CSR, LLC | LOWELL D. SALESIN, ESQ. | $ - | Real Property Lease Store #5399 | 851 S 30TH ST HEATH, OH |
| Big Lots, Inc. | LP Network, Inc. (d.b.a. Security Source) | $ - | Master Services Agreement | N/A |
| Big Lots Stores-CSR, LLC | LRC MAGIC INVESTORS LTD | $ 22,326.66 | Real Property Lease Store #5464 | 241 W WOOSTER RD BARBERTON, OH |
| Big Lots Stores, LLC | LUBBOCK COMMONS GROUP LLC | $ 19,047.48 | Real Property Lease Store #1915 | 5402 4TH ST UNIT 2 LUBBOCK, TX |
| Big Lots, Inc. | Lucid | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Lumen | $ - | Customer Proprietary Network Information (CPNI) Notice | N/A |
| Big Lots Stores, LLC | Lumen | $ - | Customer Proprietary Network Information (CPNI) Notice | N/A |
| Big Lots, Inc. | Lumen | $ - | Service Order Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Lumen | $ - | Service Order Agreement | N/A |
| Big Lots Stores, LLC | Lumen Technologies | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | LV RETAIL LLC | $ 22,088.00 | Real Property Lease Store #552 | 250 N US HWY 17-92 LONGWOOD, FL |
| Big Lots Stores, LLC | LYNNGATE, LLC | $ 28,476.94 | Real Property Lease Store #1517 | 126 BOSTON ST LYNN, MA |
| Big Lots Stores, LLC | M&T BANK | $ - | Real Property Lease Store #1203 | 1815 PULASKI HWY EDGEWOOD, MD |
| Big Lots Stores, LLC | M.B.D. PROPERTIES, LLC | $ 12,269.80 | Real Property Lease Store #1090 | 2485 N COLUMBIA ST STE 108 MILLEDGEVILLE, GA |
| Big Lots Stores, LLC | MADEIRA PLAZA POWER LLC | $ 95,617.34 | Real Property Lease Store #1754 | 3215 N 5TH STREET HWY READING, PA |
| Big Lots, Inc. | Madix Store Fixtures | $ 425.31 | Services Agreement | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A, Inc. as agent for Maersk Ling | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A. Inc | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A. Inc | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A. Inc. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A. Inc. | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | MAERSK AGENCY U.S.A. INC. as agent for A.P. Møler-Mærsk A/S trading under the name of MÆRSK LINE | $ - | Service Contract | |
| Big Lots, Inc. | Maersk Agency U.S.A., as agent for Maersk Line A/S | $ - | Service Contract | N/A |
| Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Moder-Marek A/S da MÆRSK LINE | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Møler-Mærsk A/S dba MÆRSK LINE | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Møler-Mærsk A/S trading under the name of MÆRSK LINE | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S dba MÆRSK LINE | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S dbe MÆRSK LINE | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S trading under the name of MAERSK LINE | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S trading under the name of MAERSK LINE | $ - | Amendment to Service Contract | |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S trading under the name of MÆRSK LINE | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S trading under the name of MAERSK LINE | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S trading under the name of MÆRSK LINE | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | $ - | Service Contract Amendment | N/A |
| Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | $ - | Service Contract Amendment | N/A |
| Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | $ - | Service Contract Amendment | N/A |
| Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk Line A/S | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk Line A/S | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk Line A/S | $ - | Service Contract Amendment | N/A |
| Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. as agent for Maersk Line A/S | $ - | Confidentiality & Non-Disclosure Agreements | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk Line A/S dba Maersk Line | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Maersk Inc. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Inc. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Inc. | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Maersk A/S | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Maersk A/S | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Maersk A/S | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Maersk A/S trading under the name of MAERSK LINE | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Maersk A/S trading under the name of MAERSK LINE | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Maersk A/S trading under the name of MAERSK LINE | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Maersk A/S trading under the name of MAERSK LINE | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Maersk A/S trading under the name of MAERSK LINE | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Maersk A/S trading under the name of MAERSK LINE | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Maersk A/S trading under the name of MAERSK LINE | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Maersk A/S trading under the name of MAERSK LINE | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Maersk A/S trading under the name of MAERSK LINE | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Maersk A/S trading under the name of MAERSK SEALAND | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | MAERSK LINE | $ - | Service Contract | N/A |
| Big Lots, Inc. | MÆRSK LINE | $ - | Service Contract | N/A |
| Big Lots, Inc. | MAERSK LINE | $ - | Service Contract | N/A |
| Big Lots, Inc. | MAERSK LINE | $ - | Service Contract | N/A |
| Big Lots, Inc. | MAERSK LINE | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Line | $ - | Service Contract | N/A |
| Big Lots, Inc. | MAERSK LINE | $ - | Service Contract | N/A |
| Big Lots, Inc. | MAERSK LINE | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Line | $ - | Service Contract | Maersk Line |
| Big Lots, Inc. | MAERSK LINE | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Line | $ - | Settlement Agreement | N/A |
| Big Lots, Inc. | Maersk Line A/S | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Maersk Line A/S | $ - | Receipt & Claim Release | N/A |
| Big Lots, Inc. | Maersk Line A/S | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Line AVS | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | MAERSK SEALAND | $ - | Service Contract | N/A |
| Big Lots, Inc. | MAERSK SEALAND | $ - | Service Contract | N/A |
| Big Lots, Inc. | MAERSK SEALAND | $ - | Service Contract | N/A |
| Big Lots, Inc. | MAERSK SEALAND | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Sealand | $ - | Service Contract | N/A |
| Big Lots, Inc. | Maersk Sealand | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Sealand | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Maersk Sealand | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | MAERSK SEALAND | $ - | Transportation Agreement | N/A |
| Big Lots Stores, LLC | Maersk Warehousing & Distribution Services USA LLC | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | MAIN/OST LTD. | $ 17,464.69 | Real Property Lease Store #4195 | 8210 KIRBY DR HOUSTON, TX |
| Big Lots Stores, LLC | MALON D. MIMMS | $ 8,520.00 | Real Property Lease Store #1003 | 160 MARKET SQ CARTERSVILLE, GA |
| Big Lots Stores, LLC | MALONE PLAZA PARTNERS LLC | $ 21,508.67 | Real Property Lease Store #5485 | 228 W MAIN ST, STE 14 MALONE, NY |
| Big Lots, Inc. | Manhattan | $ - | High Level Design Document | N/A |
| Big Lots, Inc. | Manhattan Associates | $ - | Enhancement Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Manhattan Associates | $ - | Statement of Work (SOW) for Professional Services | N/A |
| Big Lots Stores, LLC | Manhattan Associates | $ - | Statement of Work (SOW) for Professional Services | N/A |
| Big Lots, Inc. | Manhattan Associates | $ - | Statement of Work (SOW) for Professional Services | N/A |
| Big Lots, Inc. | Manhattan Associates | $ - | Statement of Work (SOW) for WMS Work Order/VAS workflows - Adhoc Support hours | N/A |
| Big Lots, Inc. | Manhattan Associates | $ - | Statement of Work for modifying Specialty Food Labels and Carton Labels | N/A |
| Closeout Distribution, LLC | Manhattan Associates, Inc. | $ 410,435.79 | Agreement for Hardware and Software Support Renewal | N/A |
| CSC Distribution LLC | Manhattan Associates, Inc. | $ - | Agreement for Vocollect Hardware and Software Support Renewal | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Agreement for Vocollect Support Renewal | N/A |
| Big Lots Stores, LLC | Manhattan Associates, Inc. | $ - | Amendment to Software License, Services, Support and Enhancements | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Amendment to Third-Party Product Purchase Addendum | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Consulting Services Agreement | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Consulting Services Agreement | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Consulting Services Agreement | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Consulting Services Agreement | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Custom WCS Triggers Agreement | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Extension for oLPN Cross-Reference Barcode | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Extension Specification | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Extension Specification for Custom Receiving Validations | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Implementation Services Agreement | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Implementation Services Statement of Work | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Implementation Services Statement of Work | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Implementation Services Statement of Work | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Implementation Services Statement of Work | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Implementation Services Statement of Work | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Implementation Services Statement of Work | N/A |
| Big Lots eCommerce LLC | Manhattan Associates, Inc. | $ - | Implementation Services Statement of Work | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Implementation Services Statement of Work | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Master Purchase and Services Agreement | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Professional Services Agreement | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Professional Services Agreement | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Professional Services Agreement | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Quote for Hardware and Software Support | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | SaaS Services Agreement | N/A |
| Big Lots, Inc. | MANHATTAN ASSOCIATES, INC. | $ - | SCI Addendum | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Services Acknowledgement for FourKites Integration | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Slotting Optimization Addendum | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Software License, Services, Support and Enhancements Agreement | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Software License, Services, Support and Enhancements Agreement | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Statement of Work for Design Services | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Statement of Work for Extension Services | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Statement of Work for Labor Management Implementation | N/A |
| Big Lots, Inc. | Manhattan Associates, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Manhattan Software, Inc. | $ - | Statement of Work for Marketing Planning / Site Selection | N/A |
| Big Lots, Inc. | Manhattan Telecommunications Corporation d/b/a Metropolitan Telecommunications a/k/a MetTel | $ 95,953.12 | Amendment to SIP Solution Quote | N/A |
| Big Lots, Inc. | Manhattan Telecommunications Corporation d/b/a Metropolitan Telecommunications a/k/a MetTel | $ - | Amendment to SIP Solution Quote | N/A |
| Big Lots, Inc. | Manhattan Telecommunications Corporation LLC | $ - | Third Amendment to Master Service Agreement | N/A |
| Big Lots Stores, LLC | Maplebear Inc. | $ - | Amendment | N/A |
| Big Lots Stores, LLC | Maplebear Inc. | $ - | Amendment to Services Agreement | N/A |
| Big Lots Stores, LLC | Maplebear Inc. d/b/a Instacart | $ 85,006.76 | Amendment to Instacart Services Agreement | N/A |
| Big Lots, Inc. | Maplebear Inc. d/b/a Instacart | $ - | Instacart Services Agreement | N/A |
| Big Lots Stores, LLC | Maplebear Inc. d/b/a Instacart | $ - | Third Amendment to Instacart Services Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Maplebear Inc. dba Instacart | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | MAPLEWOOD PLAZA | $ 30,210.36 | Real Property Lease Store #1226 | 6128 STELLHORN RD FORT WAYNE, IN |
| Big Lots, Inc. | Marek Agency US A. Inc. as agent for Userak Ling A/S | $ - | Service Contract Amendment | N/A |
| Big Lots, Inc. | Marek Greer | $ 13,451.00 | Addendum to Consulting Agreement | N/A |
| Big Lots, Inc. | Marek T Greer, MD PSC | $ - | Independent Contractor Agreement | N/A |
| Big Lots Stores-CSR, LLC | MARION FORUM, LLC | $ 17,920.12 | Real Property Lease Store #77 | 1615 MARION MOUNT GILEAD RD MARION, OH |
| Big Lots Stores, LLC | MARION PROPERTIES LLC | $ 13,804.06 | Real Property Lease Store #5278 | 364 US 70 W STE 1 MARION, NC |
| Big Lots Stores-PNS, LLC | MARIPOSA PLAZA LLC | $ 20,355.39 | Real Property Lease Store #4524 | 3320 N STOCKTON HILLS RD STE D1 KINGMAN, AZ |
| Big Lots Stores, LLC | MARKET ON CHERRY | $ 23,894.15 | Real Property Lease Store #1961 | 2349 CHERRY RD STE 79 ROCK HILL, SC |
| Big Lots Stores, LLC | MARKET SQUARE SHOPPING CENTER, LLC | $ 27,967.43 | Real Property Lease Store #459 | 1716 OPELIKA RD AUBURN, AL |
| Big Lots, Inc. | Market Track, LLC d/b/a Numerator | $ - | Order Form for Subscription Services | N/A |
| Big Lots Stores, LLC | MARKETPLACE ASSOCIATES, LLC | $ 36,045.42 | Real Property Lease Store #5145 | 7155 MARKET PLACE DR AURORA, OH |
| Big Lots, Inc. | MarketVision Research, Inc. | $ 59,785.00 | Master Services Agreement | N/A |
| Big Lots, Inc. | MarketVision Research, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | MarketVision Research, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Marsh Agency U.S.A., Inc. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Marsh ClearSight LLC | $ - | Renewal Agreement for Software License and Services | N/A |
| Big Lots, Inc. | Marsh USA Inc. | $ - | Addendum for Risk Management Information Services | N/A |
| Big Lots, Inc. | Marsh USA Inc. | $ - | Amendment to Brokerage Service Agreement | N/A |
| Big Lots, Inc. | Marsh USA Inc. | $ - | Amendment to Client Service Agreement | N/A |
| Big Lots, Inc. | Marsh USA, Inc. | $ - | Brokerage Services Agreement | N/A |
| Big Lots Stores, LLC | MARSHALL CROSSROADS REALTY LLC | $ 16,055.55 | Real Property Lease Store #1862 | 109 E END BLVD N MARSHALL, TX |
| Big Lots Stores, LLC | MARTINSBURG CENTER ASSOCIATES LLC | $ 15,737.58 | Real Property Lease Store #340 | 110 EAGLE SCHOOL RD MARTINSBURG, WV |
| Big Lots Stores-PNS, LLC | MARYSVILLE TOWN CENTER | $ - | Real Property Lease Store #4646 | 205 MARYSVILLE MALL MARYSVILLE, WA |
| Big Lots Stores, LLC | MASSENA HHSC, INC. | $ 22,285.75 | Real Property Lease Store #1260 | 138 HARTE HAVEN PLZ MASSENA, NY |
| Big Lots, Inc. | Mastercard International Incorporated | $ - | Acceptance Agreement | N/A |
| Big Lots, Inc. | Mastercard International Incorporated | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Mastercard International Incorporated | $ - | Mastercard Services Agreement | N/A |
| Big Lots, Inc. | Mastercard International Incorporated | $ - | Order Agreement for Software License and Support | N/A |
| Big Lots, Inc. | Mastercard International Incorporated | $ - | Order Agreement for Software License and Support | N/A |
| Big Lots, Inc. | MASTERCARD INTERNATIONAL INCORPORATED | $ - | Service Subscription Agreement | N/A |
| Big Lots, Inc. | MASTERCARD INTERNATIONAL INCORPORATED | $ - | Service Subscription Form | N/A |
| Big Lots, Inc. | Mastercard International Incorporated | $ - | Services Agreement | N/A |
| Big Lots, Inc. | MASTERCARD INTERNATIONAL INCORPORATED | $ - | SpendingPulse Service Subscription | N/A |
| Big Lots, Inc. | MasterCard International Incorporated | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | MATAX Consulting | $ - | Authorization for Agent Representing Parcel Owner | N/A |
| Big Lots Stores, LLC | MATAX CONSULTING | $ - | Consulting Agreement | N/A |
| Big Lots Stores, LLC | MATAX Consulting | $ - | Service Charge Refund Application | N/A |
| Big Lots Stores, LLC | Material Impact Inc. dba Spoiler Alert | $ - | Confidentiality & Non-Disclosure Agreements | N/A |
| Big Lots, Inc. | Materials Transportation Company | $ - | EBatt Systems Support Services Agreement | N/A |
| AVDC, LLC | Materials Transportation Company | $ - | Sales Proposal | N/A |
| Big Lots Stores, LLC | Materials Transportation Company | $ - | Sales Proposal | N/A |
| Big Lots Stores, LLC | Materials Transportation Company | $ - | Sales Proposal | N/A |
| Big Lots Stores, LLC | Materials Transportation Company | $ - | Sales Proposal | N/A |
| Big Lots Stores, LLC | Materials Transportation Company | $ - | Sales Proposal | N/A |
| Big Lots Stores, LLC | Materials Transportation Company | $ - | Sales Proposal | N/A |
| Big Lots Stores, LLC | Materials Transportation Company | $ - | Sales Proposal | N/A |
| Big Lots Stores, LLC | Materials Transportation Company | $ - | Sales Proposal | N/A |
| Big Lots Stores, LLC | Materials Transportation Company | $ - | Sales Proposal | N/A |
| AVDC, LLC | Materials Transportation Company (MTC) | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Matrix Trust Company | $ - | Addendum to Client Agreement for Fund Service Fee Collection | N/A |
| Big Lots, Inc. | Matrix Trust Company | $ - | Amended and Restated Rabbi Trust Agreement | N/A |
| Big Lots, Inc. | Matrix Trust Company | $ - | Letter of Acceptance | N/A |
| Big Lots, Inc. | Matrix Trust Company | $ - | Termination of Rabbi Trust Agreement | N/A |
| Big Lots Stores, LLC | MATTHEW DRIVE REALTY LLC | $ 22,944.28 | Real Property Lease Store #5429 | 99 MATTHEW DR, STE 107 UNIONTOWN, PA |
| Big Lots Stores, LLC | MATTHEWS FESTIVAL, LP | $ 29,147.04 | Real Property Lease Store #1643 | 10416 E INDEPENDENCE BLVD STE 500 MATTHEWS, NC |
| Big Lots, Inc. | Maxmind | $ 4,569.48 | Services Agreement | N/A |
| Big Lots Stores, LLC | MAXWELL POINTE, LLC | $ 25,641.26 | Real Property Lease Store #1808 | 2131 WOODRUFF RD GREENVILLE, SC |
| Big Lots, Inc. | MBGraphics Incorporated | $ - | Purchase and Security Agreement | N/A |
| Big Lots Stores-PNS, LLC | MBM INVESTMENTS LLC | $ 23,332.14 | Real Property Lease Store #4743 | 2221 MAIN ST COLLINS, NY |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | MBM INVESTMENTS LLC | $ 15,869.04 | Real Property Lease Store #5205 | 10 VILLAGE PLAZA DANSVILLE, NY |
| Big Lots Stores-PNS, LLC | MC AZ GRAND VILLAGE LLC | $ 29,665.33 | Real Property Lease Store #4504 | 14537 W GRAND AVE STE 200 SURPRISE, AZ |
| Big Lots, Inc. | MC HEATING & COOLING LLC | $ - | Service Agreement | N/A |
| Big Lots Stores, LLC | MC Heating & Cooling, LLC | $ 94,884.38 | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | McAfee | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | MCANLY COMMERCIAL PROPERTIES | $ 15,725.41 | Real Property Lease Store #1298 | 1714 PERRYVILLE RD STE 400 DANVILLE, KY |
| Big Lots Stores, LLC | MCBH PARKWAY CROSSING, LLC | $ 74,609.26 | Real Property Lease Store #5103 | 2525 CLEANLEIGH DR PARKVILLE, MD |
| Big Lots, Inc. | McCormick Equipment Company | $ - | Construction Agreement | N/A |
| Big Lots, Inc. | MCI Communications Services, Inc., d/b/a Verizon Business Services | $ - | Designation of CPNI Authorizers | N/A |
| Big Lots, Inc. | MCI Communications Services, Inc., d/b/a Verizon Business Services | $ - | Designation of CPNI Authorizers | N/A |
| Big Lots, Inc. | MCI Communications Services, Inc., d/b/a Verizon Business Services | $ - | Settlement Letter and Release | N/A |
| Big Lots, Inc. | MCI Communications Services, Inc., d/b/a Verizon Business Services | $ - | Settlement Letter and Release | N/A |
| Big Lots, Inc. | MCKINLEY EQUIPMENT CORP | $ 763.14 | Services Agreement | N/A |
| Big Lots Stores, LLC | MCKNIGHT NORTHLAND, LLC | $ 23,086.28 | Real Property Lease Store #5093 | 4717 MCKNIGHT RD PITTSBURGH, PA |
| Big Lots Stores, LLC | MCKNIGHT NORTHLAND, LLC | $ - | Real Property Lease Store #5093 - Storage | 4717 MCKNIGHT RD PITTSBURGH, PA |
| Big Lots Stores, LLC | MCM II LLC | $ 58,894.45 | Real Property Lease Store #5242 | 5440 BECKLEY RD. BATTLE CREEK, MI |
| Big Lots, Inc. | MCMASTER CARR | $ 4,379.46 | Services Agreement | N/A |
| Big Lots Stores-CSR, LLC | MC-NC, LLC | $ 13,125.00 | Real Property Lease Store #410 | 4645 MORSE CENTRE RD COLUMBUS, OH |
| Big Lots Stores, LLC | MD DEVELOPMENT GROUP LLC | $ 6,703.80 | Real Property Lease Store #1063 | 107 SAINT FRANCOIS PLZ PARK HILLS, MO |
| Big Lots Stores, LLC | MDC COAST 17, LLC | $ 44,638.82 | Real Property Lease Store #5403 | 3550 NW FEDERAL HIGHWAY JENSEN BEACH, FL |
| Big Lots Stores-PNS, LLC | MDC COAST 18, LLC | $ 23,755.52 | Real Property Lease Store #4630 | 4002 SUNSET DRIVE SAN ANGELO, TX |
| Big Lots Stores-PNS, LLC | MDC COAST 18, LLC | $ 19,424.54 | Real Property Lease Store #4608 | 4905 WEST WACO DRIVE WACO, TX |
| Big Lots Stores-PNS, LLC | MDC COASTAL 5, LLC | $ 40,711.51 | Real Property Lease Store #4704 | 4815 E FREEWAY BAYTOWN, TX |
| Big Lots Stores, LLC | mDesign Cooperatie U.A. | $ - | Freight Agreement | N/A |
| Big Lots Stores, LLC | MDG STRATEGIC ACQUISITION LLC | $ 26,279.98 | Real Property Lease Store #1571 | 10 NEWBURY ST STE 5 DANVERS, MA |
| Big Lots Stores, LLC | MDR LANCER LLC | $ 12,951.13 | Real Property Lease Store #1588 | 1206 HIGHWAY 9 BYPASS W LANCASTER, SC |
| Big Lots Stores, LLC | Measured, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Medallia, Inc. | $ - | Amendment to Software Subscription Order Form | N/A |
| Big Lots, Inc. | Medallia, Inc. | $ - | Order Form for Software and Services | N/A |
| Big Lots Stores, LLC | Medallia, Inc. | $ - | Order Form for Software Subscription and Services | N/A |
| Big Lots, Inc. | Medallia, Inc. | $ - | Order Form for Software Subscriptions | N/A |
| Big Lots Stores, LLC | Medallia, Inc. | $ - | Order Form for Software Subscriptions and Research Services | N/A |
| Big Lots Stores, LLC | Medallia, Inc. | $ - | Platform analyzes spend data from the debit and credit cards for competitors | N/A |
| Big Lots, Inc. | Medallia, Inc. | $ - | SaaS Subscription Agreement | N/A |
| Big Lots, Inc. | Medallia, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Medical Data Recovery, Inc. | $ - | Application Service Agreement | N/A |
| Big Lots, Inc. | Medical Mutual of Ohio | $ - | Network Access Agreement | N/A |
| Big Lots, Inc. | Medical Mutual of Ohio | $ - | Sub-Client Agreement | N/A |
| Big Lots, Inc. | Mediterranean Shipping Co., S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Mediterranean Shipping Co., S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Mediterranean Shipping Company S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Mediterranean Shipping Company S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | MEDITERRANEAN SHIPPING COMPANY S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | MEDITERRANEAN SHIPPING COMPANY S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | MEDITERRANEAN SHIPPING COMPANY S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Mediterranean Shipping Company S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Mediterranean Shipping Company S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Mediterranean Shipping Company S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Mediterranean Shipping Company S.A. | $ - | Service Contract | N/A |
| Big Lots, Inc. | MEDIX FACILITY SOLUTIONS | $ - | Service Agreement | N/A |
| Big Lots Stores, LLC | MENTOR PROPERTY LLC | $ 26,388.23 | Real Property Lease Store #1843 | 8489 MARKET ST MENTOR, OH |
| Big Lots, Inc. | MERANT | $ - | Maintenance Services Agreement | N/A |
| Big Lots Stores, LLC | Mercatus USA Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Mercer | $ - | Purchase Agreement for Compensation Survey | N/A |
| Big Lots, Inc. | Mercer (US) Inc. | $ 12,577.50 | Engagement Letter for IRS Qualification Letter Filing | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Mercer (US) Inc. | $ - | Statement of Work (SOW) | N/A |
| Big Lots, Inc. | Mercer (US) Inc. | $ - | Statement of Work for Actuarial Assumptions Review | N/A |
| Big Lots, Inc. | Mercer (US) Inc. | $ - | Statement of Work for Administration and Actuarial Services | N/A |
| Big Lots, Inc. | Mercer (US) Inc. | $ - | Statement of Work for Annual Recurring Administration and Actuarial Services | N/A |
| Big Lots, Inc. | Mercer (US) Inc. | $ - | Statement of Work for Annuity Purchase Consulting Services and Administration Support for Plan Termination | N/A |
| Big Lots, Inc. | Mercer (US) Inc. | $ - | Statement of Work for Benefit Forms Review | N/A |
| Big Lots, Inc. | Mercer (US) Inc. | $ - | Statement of Work for Funded Status Monitor via Mercer Globe | N/A |
| Big Lots, Inc. | Mercer (US) Inc. | $ - | Statement of Work for Mercer Mobility Starter Kit | N/A |
| Big Lots, Inc. | Mercer Health & Benefits LLC | $ - | Business Associate Agreement | N/A |
| Big Lots, Inc. | Mercer Health & Benefits LLC | $ - | Business Associate Agreement | N/A |
| Big Lots, Inc. | Mercer Health & Benefits LLC | $ - | Statement of Work for Financial Analysis | N/A |
| Big Lots Stores, LLC | MERCHANTS SQUARE I LLC | $ 41,173.00 | Real Property Lease Store #5246 | 4439 GOVERNOR PRINTZ BLVD WILMINGTON, DE |
| Big Lots Stores, LLC | MERCHANTS SQUARE OF DALLAS, LLC | $ 12,559.50 | Real Property Lease Store #1190 | 260 MERCHANTS SQUARE DALLAS, GA |
| Big Lots Stores, LLC | MERICLE PROPERTIES, LLC | $ 10,802.08 | Real Property Lease Store #822 | 3004 E HAMILTON AVE EAU CLAIRE, WI |
| Big Lots Stores, LLC | MERIDEN ASSOCIATES LLC | $ 28,664.77 | Real Property Lease Store #5347 | 1262 NW BROAD ST MURFREESBORO, TN |
| Big Lots, Inc. | Meridian Compensation Partners, LLC | $ - | Agreement to Provide Executive and Director Compensation Consulting Services | N/A |
| Big Lots, Inc. | Meridian Compensation Partners, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Mert Agency U.S. A . Inc as agent for Maersk Line A/S | $ - | Service Contract Amendment | N/A |
| Big Lots Stores-PNS, LLC | MESILLA VALLEY BUSINESS PARTNERS, LLC | $ 13,205.00 | Real Property Lease Store #4134 | 6300 RUFE SNOW DR FORT WORTH, TX |
| Big Lots Stores, LLC | mesur.io, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Method Merchant Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | METHUEN VENTURE LIMITED PARTNERSHIP | $ 22,017.04 | Real Property Lease Store #1606 | 40 JACKSON ST METHUEN, MA |
| Big Lots, Inc. | MetLife | $ - | Dental claims administration Voluntary Benefits | N/A |
| Big Lots Stores, LLC | Metro One Loss Prevention Services Group, Inc. | $ 92,807.17 | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Metro One Loss Prevention Services Group, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | MetTel | $ - | Services Agreements | N/A |
| Big Lots Stores, LLC | MFBG PORT HURON LLC | $ 15,100.18 | Real Property Lease Store #835 | 659 24TH ST PORT HURON, MI |
| Big Lots Stores, LLC | MFW ASSOCIATES | $ 23,840.83 | Real Property Lease Store #5276 | 711 E. INNES ST. SALISBURY, NC |
| Big Lots Stores, LLC | MICHAEL DEBO AND JANICE DEBO | $ 59,697.59 | Real Property Lease Store #446 | 1421 38TH ST PERU, IL |
| Big Lots Stores-PNS, LLC | MICHALSEN PROPERTIES LLC | $ 12,493.53 | Real Property Lease Store #4576 | 8750 N 2ND ST MACHESNEY PARK, IL |
| Big Lots Stores, LLC | MICHIGAN CITY PLAZA LIMITED PARTNERSHIP | $ 30,387.69 | Real Property Lease Store #5362 | 4110 FRANKLIN ST MICHIGAN CITY, IN |
| Big Lots, Inc. | Micro Focus Software Inc. | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Microsoft | $ 32,372.24 | Enterprise Subscription Enrollment Amendment | N/A |
| Big Lots, Inc. | Microsoft | $ - | Amendment to Enrollment | N/A |
| Big Lots, Inc. | Microsoft | $ - | Volume Licensing Enrollment Product Selection Form | N/A |
| Big Lots, Inc. | Microsoft | $ - | Volume Licensing Enrollment Product Selection Form | N/A |
| Big Lots, Inc. | Microsoft | $ - | Amendment to Enrollment | N/A |
| Big Lots, Inc. | Microsoft | $ - | Application Platform Amendment | N/A |
| Big Lots, Inc. | Microsoft | $ - | Application Platform Amendment | N/A |
| Big Lots, Inc. | Microsoft | $ - | Enterprise Subscription Enrollment Amendment | N/A |
| Big Lots, Inc. | Microsoft | $ - | Volume Licensing Amendment | N/A |
| Big Lots, Inc. | Microsoft | $ - | Business and Services Agreement Amendment | N/A |
| Big Lots, Inc. | Microsoft | $ - | Business and Services Agreement Amendment | N/A |
| Big Lots, Inc. | Microsoft | $ - | Direct Enterprise Subscription Agreement | N/A |
| Big Lots, Inc. | Microsoft | $ - | Direct Enterprise Subscription Agreement | N/A |
| Big Lots, Inc. | Microsoft | $ - | Enterprise Update Statement | N/A |
| Big Lots, Inc. | Microsoft | $ - | Enterprise Update Statement | N/A |
| Big Lots, Inc. | Microsoft | $ - | Enterprise Update Statement | N/A |
| Big Lots, Inc. | Microsoft | $ - | Enterprise Update Statement | N/A |
| Big Lots, Inc. | Microsoft | $ - | Enterprise Update Statement | N/A |
| Big Lots, Inc. | Microsoft | $ - | Microsoft Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft | $ - | Microsoft Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Direct Enterprise Subscription Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Direct Enterprise Subscription Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Enterprise Services Work Order | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Enterprise Services Work Order | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Microsoft Corporation | $ - | Enterprise Subscription Enrollment | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Enterprise Subscription Enrollment Agreement | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Microsoft Customer Agreement | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Microsoft Customer Agreement | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Microsoft Enterprise Services Work Order | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Microsoft Enterprise Services Work Order | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Microsoft Enterprise Services Work Order | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Microsoft Enterprise Services Work Order | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Microsoft Enterprise Services Work Order | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Microsoft Enterprise Services Work Order | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Microsoft Enterprise Services Work Order | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Microsoft Enterprise Services Work Order | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Microsoft Enterprise Services Work Order | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Microsoft Enterprise Services Work Order | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Microsoft Enterprise Services Work Order | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Microsoft Premier Support Services Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Microsoft Premier Support Services Description | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Microsoft Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Microsoft Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Microsoft Volume Licensing Agreement | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots Stores, LLC | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Corporation | $ - | Volume Licensing Agreement | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Amendment to Microsoft Enterprise Enrollment | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Amendment to Microsoft Enterprise Enrollment | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Enterprise Enrollment Amendment | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Enterprise Enrollment Amendment | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Enterprise Subscription Agreement | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Enterprise Subscription Agreement | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Enterprise Subscription Store Agreement | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Enterprise Subscription Store Agreement | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Enterprise Subscription Store Enrollment | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Enterprise Subscription Store Enrollment | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Microsoft Enterprise Enrollment | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Microsoft Enterprise Enrollment | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Microsoft Select Agreement | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Microsoft Select Agreement | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Microsoft Select Enrollment | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Microsoft Select Enrollment | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Microsoft Windows XP Embedded Upgrade Addendum | N/A |
| Big Lots, Inc. | Microsoft Licensing, GP | $ - | Microsoft Windows XP Embedded Upgrade Addendum | N/A |
| Big Lots, Inc. | Microsoft Volume Licensing | $ - | Customer Price Sheet - Final Pricing | N/A |
| Big Lots, Inc. | Microsoft Volume Licensing | $ - | Customer Price Sheet - Final Pricing | N/A |
| Big Lots, Inc. | MicroStrategy | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy | $ - | Price Quotation and Sales Order | N/A |
| Big Lots, Inc. | MicroStrategy | $ - | Price Quotation and Sales Order | N/A |
| Big Lots, Inc. | MicroStrategy | $ - | Price Quotation and Sales Order | N/A |
| Big Lots, Inc. | MicroStrategy | $ - | Price Quotation and Sales Order | N/A |
| Big Lots, Inc. | MicroStrategy | $ - | Price Quotation and Sales Order | N/A |
| Big Lots, Inc. | MicroStrategy Incorporated | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | MicroStrategy Services Corporation | $ 116,995.42 | MCE Service Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Price Quotation and Sales Order | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Purchase Agreement | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Sales Order | N/A |
| Big Lots, Inc. | MicroStrategy Services Corporation | $ - | Sales Order | N/A |
| Consolidated Property Holdings, LLC | MicroStrategy Services Corporation | $ - | Sales Order Form | N/A |
| Big Lots, Inc. | Mid American Cleaning Contractors, Inc. | $ 63,823.77 | Janitorial Agreement | N/A |
| Big Lots Stores-PNS, LLC | MID VALLEY IMPROVEMETNS OWNER LLC | $ - | Real Property Lease Store #5492 | 39 NORTH PLANK RD NEWBURGH, NY |
| Big Lots Stores-CSR, LLC | MIDAMCO | $ 19,675.57 | Real Property Lease Store #1222 | 164 WOODMAN DR DAYTON, OH |
| Big Lots, Inc. | Mid-American Cleaning Contractors | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Mid-American Cleaning Contractors, Inc. | $ - | Contract Extension Offer | N/A |
| Big Lots, Inc. | MID-AMERICAN CLEANING CONTRACTORS, INC. | $ - | Janitorial Services Agreement | N/A |
| Big Lots Stores, LLC | MIDGARD SELF STORAGE JACKSONVILLE FL, LLC | $ 12,002.35 | Real Property Lease Store #1366 | 9119 MERRILL RD STE 50 JACKSONVILLE, FL |
| Big Lots Stores, LLC | MIDGARD SELF STORAGE JACKSONVILLE FL, LLC | $ - | Real Property Lease Store #1366 - Storage | 9119 MERRILL RD STE 50 JACKSONVILLE, FL |
| Big Lots Stores, LLC | MIFFLIN PENN REALTY LLC | $ 68,063.15 | Real Property Lease Store #1880 | 7005 CLAIRTON RD WEST MIFFLIN, PA |
| Big Lots Stores, LLC | Milberg Factors Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | MILELLI REALTY-LEHIGH STREET, L.L.C. | $ 29,753.38 | Real Property Lease Store #1448 | 2349 LEHIGH ST ALLENTOWN, PA |
| Big Lots Stores, LLC | MILFORD CENTER LLC | $ 19,760.52 | Real Property Lease Store #1400 | 631 N DUPONT BLVD MILFORD, DE |
| Big Lots Stores, LLC | MILLAN ENTERPRISES | $ 16,933.16 | Real Property Lease Store #1797 | 2008 MEMORIAL BLVD SPRINGFIELD, TN |
| Big Lots Stores, LLC | MILLAN HOLDINGS, LLC | $ - | Real Property Lease Store #1845 | 4109 LEBANON PIKE HERMITAGE, TN |
| Big Lots Stores, LLC | MILLSTONE COMMERCIAL LLC | $ 34,217.26 | Real Property Lease Store #528 | 2412 S VOLUSIA AVE ORANGE CITY, FL |
| Big Lots Stores, LLC | MILLVILLE EQUITY INVESTMENTS, LLC | $ 88,991.72 | Real Property Lease Store #5326 | 101 BLUEBIRD LN MILLVILLE, NJ |
| Big Lots Stores, LLC | MILWAUKEE FALLS LLC | $ 30,026.72 | Real Property Lease Store #1769 | 2429 MILITARY RD NIAGARA FALLS, NY |
| Big Lots Stores, LLC | MIMCO INC | $ 20,659.08 | Real Property Lease Store #1963 | 2902 GOLIAD RD STE 116 SAN ANTONIO, TX |
| Big Lots, Inc. | Mini Melts | $ - | Services Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Mintzer Sarowitz Zeris Ledva & Meyers, LLP | $ 58,105.86 | File Transfer Agreement | N/A |
| Big Lots, Inc. | Minute Men, Inc. | $ 2,028.13 | Staffing Services Agreement | N/A |
| Big Lots eCommerce LLC | Minute Men, Inc. | $ - | Staffing Services Agreement | N/A |
| Big Lots Stores, LLC | Mirakl Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Mirantis | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Mizco International, Inc. | $ 29,016.55 | Amendment to Settlement Agreement | N/A |
| Big Lots, Inc. | Mizco International, Inc. | $ - | Settlement Agreement | N/A |
| Big Lots, Inc. | Mizuho Securities USA LLC | $ - | Confidentiality & Nondisclosure Agreement | N/A |
| Big Lots Stores, LLC | ML PLAZA LLC | $ 15,361.89 | Real Property Lease Store #5161 | 540 WATER ST. CHARDON, OH |
| Big Lots Stores, LLC | Mobile Mini, Inc. | $ 436,902.95 | Master Equipment Lease Agreement | N/A |
| Big Lots, Inc. | mobile mini, Inc. | $ - | Master Equipment Lease Agreement | N/A |
| Big Lots Stores, LLC | Modular Thermal Technologies LLC | $ - | Revenue Share Agreement | N/A |
| Big Lots eCommerce LLC | Mohawk Carpet Distribution, Inc. | $ 31,093.72 | Statement of Work | N/A |
| AVDC, LLC | Mojave Desert Air Quality Management District | $ - | Application for Internal Combustion Engine (I.C.E.) Only | N/A |
| Big Lots Stores, LLC | MONCKS CORNER CENTER, LLC | $ 14,841.17 | Real Property Lease Store #219 | 1013 OLD HIGHWAY 52 MONCKS CORNER, SC |
| Big Lots Stores, LLC | Mondelez Global LLC | $ - | Supplier Agreement | N/A |
| Big Lots, Inc. | Monster | $ - | Sales Order | N/A |
| Big Lots Stores, LLC | MONTGOMERY ACQUISITION LP | $ 15,778.58 | Real Property Lease Store #1393 | 1262 MILLERSVILLE PIKE LANCASTER, PA |
| Big Lots Stores, LLC | MONTGOMERY VILLAGE LLC | $ 36,562.17 | Real Property Lease Store #1218 | 19142 MONTGOMERY VILLAGE AVE MONTGOMERY VILLAGE, MD |
| Big Lots, Inc. | Moore Wallace North America, Inc. d/b/a RR Donnelley | $ 166,855.57 | Equipment Order Contract | N/A |
| Big Lots, Inc. | Moores Electrical & Mechanical | $ 291,361.02 | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | MOORES ELECTRICAL & MECHANICAL | $ - | Service Agreement | N/A |
| Big Lots Stores, LLC | MooringUSA | $ 3,947.27 | Construction Agreement | N/A |
| Big Lots Stores, LLC | MOREHEAD PLAZA, LLC | $ 14,754.79 | Real Property Lease Store #5224 | 2900 ARENDELL ST STE 19 MOREHEAD CITY, NC |
| Big Lots Stores, LLC | MORGAN BRITTON LLC | $ 25,966.67 | Real Property Lease Store #5244 | 3660 DEWEY AVE ROCHESTER, NY |
| Big Lots, Inc. | Morgan, Lewis & Bockius LLP | $ - | Engagement Letter for Legal Services | N/A |
| Big Lots, Inc. | Morgan, Lewis & Bockius LLP | $ - | Engagement Letter for Legal Services | N/A |
| Big Lots, Inc. | Morgan, Lewis & Bockius LLP | $ - | Statement of Work for Tax Consulting Services | N/A |
| Big Lots Stores, LLC | MORRIS LOAN AND INVESTMENT CO | $ 13,498.33 | Real Property Lease Store #1145 | 2565 N KANSAS EXPY SPRINGFIELD, MO |
| Big Lots Stores, LLC | MORSE ROAD COMPANY-I, LLC | $ 14,854.50 | Real Property Lease Store #5243 | 4260 WEST BROAD ST COLUMBUS, OH |
| Big Lots Stores, LLC | MOSAIC OXBRIDGE OWNER, LLC | $ 17,739.38 | Real Property Lease Store #5384 | 10001 HULL STREET RD NORTH CHESTERFIELD, VA |
| Big Lots, Inc. | MOTION INDUSTRIES INC | $ 29,653.79 | Services Agreement | N/A |
| Big Lots Stores, LLC | Motus Operations, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | MOUNTAIN VIEW MIDSTAR LLC | $ 14,145.57 | Real Property Lease Store #5142 | 1203 N COMMERCE  STREET ARDMORE, OK |
| Big Lots Stores, LLC | MOUNTAIN VIEW MIDSTAR LLC | $ - | Real Property Lease Store #5142 | 1203 N COMMERCE  STREET ARDMORE, OK |
| Big Lots, Inc. | MR. BAR-B-Q-, INC. | $ 36,277.49 | Settlement Agreement | N/A |
| Big Lots, Inc. | MSC Mediterranean Shipping Company S.A. | $ - | Service Contract | N/A |
| Big Lots Stores, LLC | MSF GATEWAY, LLC | $ 20,656.76 | Real Property Lease Store #548 | 923 N 14TH ST LEESBURG, FL |
| Big Lots Stores, LLC | MSQ REALTY LLC | $ 22,341.76 | Real Property Lease Store #5122 | 2932 CANTON RD STE 210 MARIETTA, GA |
| Big Lots Stores, LLC | MT. AIRY PRTNSHP | $ 13,207.94 | Real Property Lease Store #1296 | 1328 CARTER ST MOUNT AIRY, NC |
| Big Lots, Inc. | MTI Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores - PNS, LLC | MUFG UNION BANK, N.A. | $ - | ACH Block Instruction Agreement | N/A |
| Big Lots, Inc. | MUFG Union Bank, N.A. | $ - | Depositor and Transaction Banking Services Agreement | N/A |
| Consolidated Property Holdings, LLC | Muzak Limited Partnership | $ - | Amendment to Muzak National Account Service Agreement | N/A |
| Consolidated Property Holdings, LLC | MUZAK LIMITED PARTNERSHIP | $ - | National Account Service Agreement | N/A |
| Consolidated Property Holdings, LLC | MUZAK LIMITED PARTNERSHIP | $ - | National Account Service Agreement | N/A |
| Big Lots, Inc. | Muzak LLC | $ - | Amendment to Multi Territory Account Service Agreement | N/A |
| Big Lots, Inc. | Muzak LLC | $ - | Amendment to Multi Territory Account Service Agreement | N/A |
| Big Lots, Inc. | Muzak LLC | $ - | Amendment to Multi Territory Account Service Agreement | N/A |
| Big Lots, Inc. | MUZAK LLC | $ - | Amendment to Multi Territory Account Service Agreement | N/A |
| Consolidated Property Holdings, LLC | Muzak LLC | $ - | Option Exercise Agreement | N/A |
| Big Lots, Inc. | Muzak LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Muzak LLC d/b/a Mood Media | $ - | Amendment to Multi Territory Account Service Agreement | N/A |
| Big Lots Stores, LLC | Muzak LLC d/b/a Mood Media | $ - | Multi Territory Account Service Agreement | N/A |
| Big Lots, Inc. | Muzak LLC d/b/a Mood Media | $ - | Multi Territory Account Service Agreement | N/A |
| Big Lots, Inc. | Muzak, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Muzak, LLC d/b/a Mood Media | $ - | Service Agreement Amendment | N/A |
| Big Lots, Inc. | Muzak, LLC d/b/a Mood Media | $ - | Service Agreement Amendment | N/A |
| Big Lots, Inc. | MXD Group, Inc. | $ - | Letter of Understanding for Transportation and Delivery Services | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | MXD Group, Inc. | $ - | Second Amendment to Transportation & Delivery Services Agreement | N/A |
| Big Lots, Inc. | MXD Group, Inc. | $ - | Statement of Work for Hub and Spoke Logistics Pilot | N/A |
| Big Lots eCommerce LLC | MXD Group, Inc. | $ - | Statement of Work for Transportation and Delivery Services | N/A |
| Big Lots, Inc. | MXD GROUP, Inc. | $ - | Transportation and Delivery Services Agreement | N/A |
| Big Lots Stores, LLC | N&H LAPEER LIMITED PARTNERSHIP | $ 17,152.19 | Real Property Lease Store #490 | 1875 W GENESEE ST LAPEER, MI |
| Big Lots, Inc. | N.F1, Indefin | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores-PNS, LLC | NACOGDOCHES MP LTD | $ 19,823.63 | Real Property Lease Store #4741 | 4919 NORTH ST, STE 101 NACOGDOCHES, TX |
| Big Lots Stores, LLC | NALLEY COMMERCIAL PROPERTIES | $ 14,652.89 | Real Property Lease Store #335 | 2111 N PLEASANTBURG DR GREENVILLE, SC |
| Big Lots Stores, LLC | Namogoo Technologies Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | NAS RECRUITMENT INNOVATION, INC. | $ - | Amendment to Scope of Work for ACTIVATE Renewal | N/A |
| Big Lots, Inc. | NASDAQ OMX Corporate Solutions, LLC | $ - | Service Order | N/A |
| Big Lots, Inc. | Natco Products Corporation | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | National Distribution Centers, LLC | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | National Distribution Centers, LLC | $ - | Statement of Work | N/A |
| Big Lots, Inc. | National Distribution Centers, LLC | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | National Distribution Centers, LLC and NFI Interactive Logistics, LLC | $ - | Termination Agreement and Release | N/A |
| Big Lots, Inc. | National District Attorneys Association | $ - | Partnership Agreement for Vibrant Communities Initiative | N/A |
| Big Lots, Inc. | National Fuel Resources, Inc | $ - | Gas Purchase Agreement | N/A |
| Big Lots, Inc. | NATIONWIDE CONSULTING COMPANY, INC. | $ - | Consulting Agreement for Personal Property Tax Representation | N/A |
| Big Lots, Inc. | NATIONWIDE CONSULTING COMPANY, INC. | $ - | Consulting Agreement for Tax Assessment Representation | N/A |
| Closeout Distribution, LLC | Nationwide Distribution Services, Inc. | $ - | Agreement for Pallet Sorting Program | N/A |
| Big Lots eCommerce LLC | Natural Commerce, Inc. | $ - | Statement of Work | N/A |
| Big Lots eCommerce LLC | Natural Commerce, Inc. | $ - | Supplier Direct Fulfillment Program Agreement | N/A |
| Big Lots Stores, LLC | NAVCO | $ 5,299.54 | Services Agreement | N/A |
| Big Lots Stores, LLC | NB Ventures, Inc. d/b/a GEP | $ 766,865.69 | Master Services Agreement | N/A |
| Big Lots Stores, LLC | NB Ventures, Inc. d/b/a GEP | $ - | Statement of Work for Procurement Transition | N/A |
| Big Lots Stores, LLC | NB Ventures, Inc. d/b/a GEP | $ - | Statement of Work for Strategic Procurement Services | N/A |
| Big Lots Stores, LLC | NB Ventures, Inc. d/b/a GEP | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | NCR | $ - | Master Preferred Escrow Agreement | N/A |
| Big Lots, Inc. | NCR | $ - | Master Preferred Escrow Agreement | N/A |
| Big Lots Stores, LLC | NCR | $ - | Change Request | N/A |
| Big Lots Stores, LLC | NCR | $ - | Change Request | N/A |
| Big Lots Stores, LLC | NCR | $ - | Change Request | N/A |
| Big Lots Stores, LLC | NCR | $ - | Change Request | N/A |
| Big Lots, Inc. | NCR | $ - | Change Request for Custom Scoping and Estimation | N/A |
| Big Lots, Inc. | NCR | $ - | Change Request for Custom Scoping and Estimation | N/A |
| Big Lots, Inc. | NCR | $ - | Change Request for Custom Scoping and Estimation | N/A |
| Big Lots, Inc. | NCR | $ - | Change Request for Custom Scoping and Estimation | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Addendum to the Master Solutions Agreement for Acquisition, Licensing & On-Going Services | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Addendum to the Master Solutions Agreement for Acquisition, Licensing & On-Going Services | N/A |
| Big Lots Stores, LLC | NCR Corporation | $ - | Amendment to Hardware Maintenance Services Addendum | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Amendment to Hardware Maintenance Services Addendum | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Amendment to Hardware Maintenance Services Addendum | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Amendment to Hardware Maintenance Services Addendum | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Amendment to Hardware Maintenance Services Addendum | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Amendment to Hardware Maintenance Services Addendum | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Amendment to Hardware Maintenance Services Addendum | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Amendment to Hardware Maintenance Services Addendum | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Amendment to Order Addendum | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Amendment to Order Addendum | N/A |
| Big Lots Stores, LLC | NCR Corporation | $ - | Equipment Storage and Delivery Agreement | N/A |
| Big Lots Stores, LLC | NCR Corporation | $ - | Equipment Storage and Delivery Agreement | N/A |
| Big Lots Stores, LLC | NCR Corporation | $ - | Extended Security Update Addendum | N/A |
| Big Lots Stores, LLC | NCR Corporation | $ - | Extended Security Update Addendum | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | NCR Corporation | $ - | Letter of Direction for Shipping of Customer Procurement Product | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Letter of Direction for Shipping of Customer Procurement Product | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Master Solutions Agreement | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Master Solutions Agreement | N/A |
| Big Lots, Inc. | NCR CORPORATION | $ - | Master Solutions Agreement | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Master Solutions Agreement | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Master Solutions Agreement | N/A |
| Big Lots Stores, LLC | NCR Corporation | $ - | NCR Deployment Services Statement of Work | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order / Customer Summary | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Equipment and Services | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Equipment and Services | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Professional Services and Deliverables | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Professional Services and Deliverables | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Services and Deliverables | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Software and Equipment | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Software and Equipment | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Software and Equipment | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Software and Equipment | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Software and Services | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Teradata Subscriptions | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Teradata Subscriptions and Services | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order Form for Teradata Subscriptions and Services | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Order-Specific Terms Addendum For Open Source Software | N/A |
| Big Lots Stores, LLC | NCR CORPORATION | $ - | Payment Schedule | N/A |
| Big Lots Stores, LLC | NCR CORPORATION | $ - | Payment Schedule | N/A |
| Big Lots Stores, LLC | NCR CORPORATION | $ - | Payment Schedule | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Preferred Beneficiary Acceptance Form | N/A |
| Big Lots Stores, LLC | NCR Corporation | $ - | Product Evaluation Letter Agreement | N/A |
| Big Lots Stores, LLC | NCR Corporation | $ - | Product Evaluation Letter Agreement | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Professional Services Statement of Work | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Professional Services Statement of Work | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Sales and Use Tax Blanket Exemption Certificate | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Service Level Agreement for Business Critical Support | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Services Order Form | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Services Order Form | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | SOW Addendum to the Master Solutions Agreement for Professional and/or Support Services | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Statement of Work for Backup Archive and Restore Services | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Statement of Work for Backup Archive and Restore Services | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Statement of Work for Backup Archive and Restore Services | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Statement of Work for Deployment & Relocation Services | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Statement of Work for Operational Mentoring | N/A |
| Big Lots, Inc. | NCR Corporation | $ - | Statement of Work for Operational Mentoring | N/A |
| Big Lots, Inc. | NCR CORPORATION, through its Teradata Division | $ 4,533,456.76 | Statement of Work for Backup Archive and Restore Services | N/A |
| Big Lots, Inc. | NCR Corporation, through its Teradata Division | $ - | Statement of Work for Data Warehouse Migration | N/A |
| Big Lots, Inc. | NCR Corporation, through its Teradata Division | $ - | Statement of Work for Data Warehouse Migration | N/A |
| Big Lots, Inc. | NCR CORPORATION, through its Teradata Division | $ - | Statement of Work for NetVault Vertices Implementation, Testing & Training | N/A |
| Big Lots, Inc. | NCR CORPORATION, through its Teradata Division | $ - | Statement of Work for NetVault Vertices Implementation, Testing & Training | N/A |
| Big Lots, Inc. | NCR Corporation, through its Teradata Division | $ - | Statement of Work for TASM Workload Management Implementation | N/A |
| Big Lots Stores, LLC | NCR Voyix | $ - | Change Order | N/A |
| Big Lots Stores, LLC | NCR Voyix Corporation | $ - | Letter Agreement Regarding Purchase Order Assignment and Master Lease Documents | N/A |
| Big Lots Stores, LLC | NCR Voyix Corporation | $ - | Order Form for Software and Equipment | N/A |
| Big Lots Stores, LLC | NCR Voyix Corporation | $ - | Third-Party Software Waiver | N/A |
| Big Lots, Inc. | Neighbor Inc d/b/a SWIPEBY | $ - | Confidentiality Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Neotys USA Inc. | $ - | Amendment Sales Order | N/A |
| Big Lots Stores, LLC | Netcraft Limited | $ - | Order Form | N/A |
| Big Lots, Inc. | Netspend Corporation | $ 63,032.10 | Change of Address Notification | N/A |
| Big Lots, Inc. | NetSpend Corporation | $ - | First Amendment to Skylight Services Agreement | N/A |
| Big Lots Stores, LLC | Netspend Corporation | $ - | Marketing Services Insertion Order | N/A |
| Big Lots, Inc. | Netspend Corporation | $ - | Notice of Address Change | N/A |
| Big Lots, Inc. | NetSpend Corporation | $ - | Skylight Services Agreement | N/A |
| Big Lots Stores, LLC | NETSTREIT LP | $ 14,246.80 | Real Property Lease Store #1891 | 685 S HUGHES BLVD ELIZABETH CITY, NC |
| Big Lots, Inc. | Network Critical NA, LLC | $ - | Evaluation and Confidentiality Terms and Conditions | N/A |
| Big Lots Stores, LLC | NEW ALBANY PLAZA, LLC | $ 38,798.31 | Real Property Lease Store #137 | 440 NEW ALBANY PLZ NEW ALBANY, IN |
| Big Lots Stores, LLC | NEW BOSTON RETAIL GROUP, LLC | $ 12,500.00 | Real Property Lease Store #1131 | 2729 NEW BOSTON RD TEXARKANA, TX |
| Big Lots Stores, LLC | NEW CASTLE SHOPPING, LLC | $ 19,900.18 | Real Property Lease Store #5114 | 26 PENN MART CENTER NEW CASTLE, DE |
| Big Lots Stores, LLC | NEW ENID OK RETAIL LLC | $ - | Real Property Lease Store #5469 | 4010 W OWEN K GARRIOTT RD, STE 300 ENID, OK |
| Big Lots Stores, LLC | NEW PORT RICHEY DVLPMNT CO LLC | $ 22,275.00 | Real Property Lease Store #198 | 14659 N US HWY 25 E STE 41 CORBIN, KY |
| Big Lots Stores, LLC | NEWBURGER-ANDES | $ 15,258.60 | Real Property Lease Store #358 | 3791 S COBB DR SE STE G SMYRNA, GA |
| Big Lots, Inc. | NewEnergy | $ - | Pricing Schedule under Master Electricity Supply Agreement | N/A |
| Big Lots Stores, LLC | Newfangled Studios, LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Newmark Real Estate of Ohio, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | NEWSEM TYRONE GARDENS PROPERTY OWNER,LLC | $ 28,732.48 | Real Property Lease Store #554 | 950 58TH ST N SAINT PETERSBURG, FL |
| Big Lots, Inc. | NexRev LLC | $ 1,345.00 | HVAC Blower Motor Variable Frequency Drive Installations Agreement | N/A |
| Big Lots, Inc. | NEXREV LLC | $ - | Service Agreement | N/A |
| Big Lots, Inc. | NEXTECH | $ - | Service Agreement | N/A |
| Big Lots, Inc. | NFF Industries | $ - | Interchange Transportation Agreement | N/A |
| Big Lots, Inc. | NFI | $ - | Demand Request | N/A |
| Big Lots, Inc. | NFI Industries | $ - | Demand Request | N/A |
| Big Lots, Inc. | NFI Industries | $ - | Demand Request | N/A |
| Big Lots, Inc. | NFI Industries | $ - | Demand Request for RTV Process | N/A |
| Big Lots, Inc. | NFI Industries | $ - | Demand Request for SCI Report Changes | N/A |
| Big Lots, Inc. | NFI Industries | $ - | Letter of Intent for Master Services Agreement | N/A |
| Big Lots, Inc. | NFI Information Technology | $ - | Demand Request | N/A |
| Big Lots, Inc. | NFI Interactive Logistics, LLC | $ - | Amendment to Statement of Work | N/A |
| Big Lots, Inc. | NFI Interactive Logistics, LLC | $ - | Amendment to Statement of Work | N/A |
| Big Lots, Inc. | NFI Interactive Logistics, LLC | $ - | Amendment to Statement of Work | N/A |
| Big Lots, Inc. | NFI Interactive Logistics, LLC | $ - | Statement of Work | N/A |
| Big Lots, Inc. | NFI Interactive Logistics, LLC | $ - | Statement of Work | N/A |
| Big Lots, Inc. | NFI Interactive Logistics, LLC | $ - | Statement of Work | N/A |
| Big Lots, Inc. | NFI Interactive Logistics, LLC | $ - | Statement of Work | N/A |
| Big Lots, Inc. | NFI Interactive Logistics, LLC | $ - | Statement of Work | N/A |
| Big Lots, Inc. | NFI Interactive Logistics, LLC | $ - | Statement of Work for Dedicated Transportation Services | N/A |
| Big Lots, Inc. | NFI Interactive Logistics, LLC | $ - | Statement of Work for Transportation Management Services | N/A |
| Big Lots Stores, LLC | NFS Leasing, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | NFS Leasing, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | NIAGARA DRINKING WATERS | $ 84,507.07 | Services Agreement | N/A |
| Big Lots Stores, LLC | Nicor Gas | $ - | Gas Supply Agreement | N/A |
| Big Lots Stores-PNS, LLC | NNM  REALTY TRUST | $ 16,355.13 | Real Property Lease Store #4525 | 152 WESTERN AVE AUGUSTA, ME |
| Big Lots Stores, LLC | NNN REIT, INC | $ 38,634.44 | Real Property Lease Store #5413 | 340 SEVILLE ST FLORENCE, AL |
| Big Lots Stores, LLC | NNN REIT, INC. | $ 73,736.19 | Real Property Lease Store #5223 | 550 MOUNT PLEASANT AVE DOVER, NJ |
| Big Lots Stores, LLC | NNN REIT, LP | $ 21,858.50 | Real Property Lease Store #1215 | 8563 WATSON RD WEBSTER GROVES, MO |
| Big Lots Stores, LLC | NOBLE PROPERTIES RIVERSIDE CTR, LLC | $ 19,339.86 | Real Property Lease Store #509 | 308 STATE ROAD 312 SAINT AUGUSTINE, FL |
| Big Lots Stores - PNS, LLC | North Center Productions Inc. | $ - | License Agreement | N/A |
| Big Lots Stores, LLC | NORTH GRIFFIN SQUARE LLC | $ 22,894.89 | Real Property Lease Store #1617 | 1659 N EXPRESSWAY GRIFFIN, GA |
| Big Lots Stores, LLC | NORTH OAK MARKETPLACE 07 A, LLC | $ 22,980.88 | Real Property Lease Store #1994 | 4826 N OAK TRFY KANSAS CITY, MO |
| Big Lots Stores, LLC | NORTH STRAND ASSOCIATES LLC | $ 18,914.76 | Real Property Lease Store #1389 | 710 HWY 17 S STE D NORTH MYRTLE BEACH, SC |
| Big Lots Stores, LLC | NORTHGATE ASSOCIATES LLC | $ 16,495.54 | Real Property Lease Store #1266 | 2804 N BROADWAY ST PITTSBURG, KS |
| AVDC, LLC | Northgate Environmental Management, Inc. | $ - | Proposal for Operation and Maintenance Support Services | N/A |
| Big Lots Stores, LLC | NORTHPORT MCFARLAND ASSOCIATES, LLC | $ 20,478.00 | Real Property Lease Store #5240 | 5510 MCFARLAND BLVD NORTHPORT, AL |
| Big Lots Stores-PNS, LLC | NORTHSHORE PLAZA LP | $ 17,622.00 | Real Property Lease Store #4750 | 1239 U.S. 181 PORTLAND, TX |
| Big Lots Stores, LLC | NORTHTOWN SHOPPING CENTER INC | $ 25,638.17 | Real Property Lease Store #1477 | 3464 PLAINFIELD AVE NE GRAND RAPIDS, MI |
| Big Lots Stores, LLC | NORTHTOWNE PLAZA PROPERTIES LT | $ 24,468.17 | Real Property Lease Store #1224 | 6900 SAN PEDRO AVE STE 119 SAN ANTONIO, TX |
| Big Lots Stores, LLC | NP INVESCO, L.L.C. | $ 40,103.30 | Real Property Lease Store #1784 | 8901 N KNOXVILLE AVE PEORIA, IL |
| Big Lots Stores, LLC | NP-AC INDUSTRIAL HOLDINGS, LLC | $ 20,863.45 | Real Property Lease Store #1640 | 940 MALL RD FRACKVILLE, PA |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | NRG Energy, Inc. | $ - | Guaranty Agreement | N/A |
| Big Lots, Inc. | NRG Energy, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | NRG Energy, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores-PNS, LLC | NS RETAIL HOLDINGS, LLC | $ 38,293.80 | Real Property Lease Store #4729 | 3000 SCOTTSVILLE RD BOWLING GREEN, KY |
| Big Lots Stores, LLC | NS RETAIL HOLDINGS, LLC | $ 23,380.68 | Real Property Lease Store #4723 | 14333 EUREKA RD SOUTHGATE, MI |
| Big Lots Stores, LLC | NS RETAIL HOLDINGS, LLC | $ 20,186.43 | Real Property Lease Store #5239 | 2821 MONTGOMERY HIGHWAY DOTHAN, AL |
| Big Lots Stores, LLC | NS RETAIL HOLDINGS, LLC | $ 18,109.10 | Real Property Lease Store #1507 | 4420 ALTAMA AVE STE C2 BRUNSWICK, GA |
| Big Lots Stores, LLC | NS RETAIL HOLDINGS, LLC | $ 12,000.00 | Real Property Lease Store #225 | 1913 SHERWOOD RD KINGSPORT, TN |
| Big Lots, Inc. | NUCOR WAREHOUSE SYSTEMS | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Numark (CHINA) (Apollo Outdoor) | $ - | Services Agreement | N/A |
| Big Lots eCommerce LLC | Numark Industries Company Limited | $ - | Statement of Work | N/A |
| Big Lots eCommerce LLC | Numark Industries Company Limited | $ - | Supplier Direct Fulfillment Program Agreement | N/A |
| Big Lots Stores, LLC | NW PLAZA MUNCIE LLC | $ 67,151.78 | Real Property Lease Store #1681 | 1795 W MCGALLIARD RD STE 2 MUNCIE, IN |
| Big Lots, Inc. | NYSE | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | o9 Solutions, Inc. | $ - | Statement of Work under Master Relationship Agreement | N/A |
| Big Lots, Inc. | o9 Solutions, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | OAK PARK SQUARE OALC, LLC | $ 24,663.85 | Real Property Lease Store #5470 | 3250 GERSTNER MEMORIAL DR LAKE CHARLES, LA |
| CSC Distribution, LLC | OAK STREET REAL ESTATE CAPITAL | $ - | Real Property Lease Store #870 | 2855 SELMA HWY MONTGOMERY, AL |
| CSC Distribution, LLC | OAK STREET REAL ESTATE CAPITAL | $ - | Real Property Lease Store #870 | 2855 SELMA HWY MONTGOMERY, AL |
| Closeout Distribution, Inc. | OAK STREET REAL ESTATE CAPITAL | $ - | Real Property Lease Store #874 | 50 RAUSCH CREEK RD TREMONT, PA |
| Closeout Distribution, Inc. | OAK STREET REAL ESTATE CAPITAL | $ - | Real Property Lease Store #874 | 50 RAUSCH CREEK RD TREMONT, PA |
| Durant DC, LLC | OAK STREET REAL ESTATE CAPITAL | $ - | Real Property Lease Store #879 | 2306 ENTERPRISE DR DURANT, OK |
| Durant DC, LLC | OAK STREET REAL ESTATE CAPITAL | $ - | Real Property Lease Store #879 | 2306 ENTERPRISE DR DURANT, OK |
| Big Lots Stores, LLC | OAKLAND POINTE PARTNERS LLC | $ 20,295.00 | Real Property Lease Store #1636 | 300 N TELEGRAPH RD PONTIAC, MI |
| Big Lots Stores-PNS, LLC | OAKLAND REALTY COMPANY, INC. | $ 4,620.83 | Real Property Lease Store #4133 | 15351 E HAMPDEN AVE AURORA, CO |
| Big Lots, Inc. | Océ | $ - | Competitive Trade In Agreement | N/A |
| Big Lots, Inc. | Océ | $ - | Relocation Proposal | N/A |
| Big Lots, Inc. | Océ North America, Inc. | $ - | Equipment Purchase, Maintenance & Software License Schedule | N/A |
| Big Lots, Inc. | Océ North America, Inc. | $ - | Equipment Purchase, Maintenance & Software License Schedule | N/A |
| Big Lots, Inc. | Océ North America, Inc. | $ - | Equipment Purchase, Maintenance & Software License Schedule | N/A |
| Big Lots, Inc. | Océ North America, Inc. | $ - | Equipment Purchase, Maintenance & Software License Schedule | N/A |
| Big Lots, Inc. | Océ North America, Inc. | $ - | Equipment Purchase, Maintenance & Software License Schedule | N/A |
| Big Lots, Inc. | Océ North America, Inc. | $ - | Equipment Purchase, Maintenance & Software License Schedule | N/A |
| Big Lots, Inc. | Océ North America, Inc. | $ - | Equipment Purchase, Maintenance & Software License Schedule | N/A |
| Big Lots, Inc. | Océ North America, Inc. | $ - | Equipment Purchase, Maintenance & Software License Schedule | N/A |
| Big Lots, Inc. | Océ North America, Inc. | $ - | Equipment Purchase, Maintenance & Software License Schedule | N/A |
| Big Lots, Inc. | Océ North America, Inc. | $ - | Equipment Trial Schedule | N/A |
| Big Lots, Inc. | Océ North America, Inc. | $ - | Trial Agreement | N/A |
| Big Lots, Inc. | Océ Printing Systems USA, Inc. | $ - | Contract Amendment | N/A |
| Consolidated Property Holdings, LLC | Océ Printing Systems USA, Inc. | $ - | Equipment Maintenance Schedule | N/A |
| CSC Distribution LLC | Océ Printing Systems USA, Inc. | $ - | Equipment Purchase Schedule | N/A |
| Consolidated Property Holdings, LLC | Océ Printing Systems USA, Inc. | $ - | Equipment Purchase Schedule | N/A |
| Consolidated Property Holdings, LLC | Océ Printing Systems USA, Inc. | $ - | Master Maintenance Agreement | N/A |
| Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Ocean Network Express Pte. Ltd. | $ - | Service Contract | N/A |
| Big Lots, Inc. | Ocean Network Express Pte. Ltd. | $ - | Service Contract | N/A |
| Big Lots Stores, LLC | ODP Business Solutions, LLC | 32,291.92 | Member-Supplier Joinder Agreement | N/A |
| Big Lots, Inc. | OFF DUTY SERVICES, INC. | $ - | Security Services Agreement | N/A |
| Big Lots Stores, LLC | OGDEN PLAZA, LLC | 24,306.46 | Real Property Lease Store #5462 | 6832 F MARKET ST WILMINGTON, NC |
| Big Lots Stores, LLC | Ohio CAT | $ - | Preventive Maintenance Agreement | N/A |
| Big Lots, Inc. | Ohio Cat Power Systems | 5,716.47 | Preventive Maintenance Quotation | N/A |
| Big Lots, Inc. | Ohio CAT Power Systems | $ - | Preventive Maintenance Quotation | N/A |
| Big Lots, Inc. | Ohio Chamber of Commerce | $ - | Services Agreement | N/A |
| Big Lots, Inc. | OK KOSHER CERTIFICATION | $ - | Private Label Customer Agreement | N/A |
| Big Lots Stores, LLC | OLEAN 2020 LLC | 18,622.23 | Real Property Lease Store #1851 | 502 N UNION ST OLEAN, NY |
| Big Lots Stores-PNS, LLC | OLIVEIRA PLAZA SPE, LLC | 26,884.95 | Real Property Lease Store #4546 | 733 W CHANNEL ISLANDS BLVD PORT HUENEME, CA |
| Big Lots Stores-PNS, LLC | OMEGA SONORA LLC | 42,416.08 | Real Property Lease Store #4574 | 1141 SANGUINETTI RD. SONORA, CA |
| Big Lots Stores, LLC | OMNI Systems, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | OMNIA PARTNERS, LLC | $ - | Membership and Confidentiality Agreement | N/A |
| Big Lots Stores-PNS, LLC | On Target Maintenance, Inc. | 250,097.12 | Master Services Agreement | N/A |
| Big Lots Stores, LLC | ONE GLENWOOD ASSOCIATES | $ - | Real Property Lease Store #4119 | 7001 W STATE ST BOISE, ID |
| Big Lots Stores, LLC | One Network Enterprises, Inc | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | ONE TRINITY REAL ESTATE | 22,410.72 | Real Property Lease Store #1741 | 290 SUSQUEHANNA BLVD WEST HAZLETON, PA |
| Big Lots Stores, LLC | One Trust LLC | $ - | Order Form for Cookie Compliance and Professional Services | N/A |
| Big Lots Stores, LLC | Onelink Store Solutions, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | OneLook, Inc. dba Lily AI | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | OneTrust LLC | $ - | Order Form for Cookie Compliance and Professional Services | N/A |
| Big Lots, Inc. | On-Target Cleaning | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | On-Target Cleaning | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | On-Target Cleaning | $ - | Master Services Agreement | N/A |
| Consolidated Property Holdings, LLC | OOCL | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Open Text Inc. | 62,572.23 | Change Request Form | N/A |
| Big Lots, Inc. | Open Text Inc. | $ - | Change Request Form | N/A |
| Big Lots Stores, LLC | Open Text Inc. | $ - | Services Order Form | N/A |
| Big Lots, Inc. | Open Text Inc. | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | Open Text Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | OpenSesame | $ - | Sales Order | N/A |
| Big Lots Stores, LLC | Optimizely, Inc. | $ - | A/B Testing | N/A |
| Big Lots Stores, LLC | Optimizely, Inc. | $ - | Change Order | N/A |
| Big Lots eCommerce LLC | Optimizely, Inc. | $ - | Customer Renewal Order Form | N/A |
| Big Lots eCommerce LLC | Optimizely, Inc. | $ - | Master Subscription Agreement | N/A |
| Big Lots eCommerce LLC | Optimizely, Inc. | $ - | Order Form for Optimizely Services | N/A |
| Big Lots, Inc. | Optimizely, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | OptumRx, Inc. | $ - | Amendment to Prescription Drug Benefit Administration Agreement | N/A |
| Big Lots, Inc. | OptumRx, Inc. | $ - | Amendment to Prescription Drug Benefit Administration Agreement | N/A |
| Big Lots, Inc. | OptumRx, Inc. | $ - | Amendment to Prescription Drug Benefit Administration Agreement | N/A |
| Big Lots Management, LLC | OptumRx, Inc. | $ - | Amendment to Prescription Drug Benefit Administration Agreement | N/A |
| Big Lots, Inc. | OptumRx, Inc. | $ - | Prescription Drug Benefit Administration Agreement | N/A |
| Big Lots, Inc. | Oracle | $ - | License Termination Agreement | N/A |
| Big Lots, Inc. | Oracle | $ - | License Termination Agreement | N/A |
| Big Lots eCommerce LLC | Oracle America, Inc | $ - | Payment Plan Agreement for Software Acquisition | N/A |
| Big Lots Stores, LLC | Oracle America, Inc | $ - | Payment Schedule for Software | N/A |
| Big Lots Stores, LLC | Oracle America, Inc | $ - | Payment Schedule for Software | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots eCommerce LLC | Oracle America, Inc | $ - | Payment Schedule for Software Acquisition | N/A |
| Big Lots eCommerce LLC | Oracle America, Inc | $ - | Payment Schedule for Software Acquisition | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ 67,577.48 | Amendment to Cloud Services Agreement | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Amendment to Cloud Services Agreement | N/A |
| Big Lots Stores, LLC | Oracle America, Inc. | $ - | Amendment to Cloud Services Agreement | N/A |
| Big Lots eCommerce LLC | Oracle America, Inc. | $ - | Amendment to Ordering Document | N/A |
| Big Lots eCommerce LLC | Oracle America, Inc. | $ - | Amendment to Ordering Document | N/A |
| Big Lots eCommerce LLC | Oracle America, Inc. | $ - | Amendment to Ordering Document | N/A |
| Big Lots eCommerce LLC | Oracle America, Inc. | $ - | Amendment to Ordering Document | N/A |
| Big Lots Stores, LLC | Oracle America, Inc. | $ - | Cloud Services Agreement | N/A |
| Big Lots Stores, LLC | Oracle America, Inc. | $ - | Cloud Services Agreement | N/A |
| Big Lots Stores, LLC | Oracle America, Inc. | $ - | Cloud Services Agreement | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Cloud Services Agreement | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Cloud Services Agreement | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Cloud Services Agreement | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Oracle Cloud Services Agreement | N/A |
| Big Lots Stores, LLC | Oracle America, Inc. | $ - | Ordering Document | N/A |
| Big Lots Stores, LLC | Oracle America, Inc. | $ - | Ordering Document | N/A |
| Big Lots Stores, LLC | Oracle America, Inc. | $ - | Ordering Document | N/A |
| Big Lots eCommerce LLC | Oracle America, Inc. | $ - | Ordering Document | N/A |
| Big Lots eCommerce LLC | Oracle America, Inc. | $ - | Ordering Document | N/A |
| Big Lots eCommerce LLC | Oracle America, Inc. | $ - | Ordering Document | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Ordering Document | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Ordering Document | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Ordering Document | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Ordering Document | N/A |
| Big Lots Stores, LLC | Oracle America, Inc. | $ - | Ordering Document for Cloud Services | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Ordering Document for Hardware and Services | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Ordering Document for Hardware and Services | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Ordering Document for Hardware and Services | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Ordering Document for Hardware and Services | N/A |
| Big Lots eCommerce LLC | Oracle America, Inc. | $ - | Ordering Document for Oracle Software and Services | N/A |
| Big Lots eCommerce LLC | Oracle America, Inc. | $ - | Ordering Document for Oracle Software and Services | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Ordering Document for Software and Support Services | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Ordering Document for Software and Support Services | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Payment Schedule for Software Acquisition | N/A |
| Big Lots Stores, LLC | Oracle America, Inc. | $ - | Technical Support Services Renewal Order | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Oracle America, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Oracle Credit Corporation | $ - | Payment Plan Agreement | N/A |
| Big Lots, Inc. | Oracle Credit Corporation | $ - | Payment Plan Agreement | N/A |
| Big Lots eCommerce LLC | Oracle USA Inc. | $ - | Unlimited Deployment License Certification | N/A |
| Big Lots eCommerce LLC | Oracle USA Inc. | $ - | Unlimited Deployment License Certification | N/A |
| Big Lots, Inc. | Oracle USA, Inc. | $ - | License and Services Agreement | N/A |
| Big Lots, Inc. | Oracle USA, Inc. | $ - | License and Services Agreement | N/A |
| Big Lots, Inc. | Oracle USA, Inc. | $ - | Oracle License and Services Agreement | N/A |
| Big Lots, Inc. | Oracle USA, Inc. | $ - | Oracle License and Services Agreement | N/A |
| Big Lots, Inc. | Oracle USA, Inc. | $ - | Ordering Document for Oracle License and Services Agreement | N/A |
| Big Lots Stores, LLC | ORANGEBURG REALTY LTD | $ 16,791.67 | Real Property Lease Store #1991 | 1371 CHESTNUT ST ORANGEBURG, SC |
| Big Lots Stores, LLC | ORANGEHURST VENTURE L.P. | $ 15,500.83 | Real Property Lease Store #1053 | 2260 MACARTHUR DR ORANGE, TX |
| Big Lots, Inc. | Orbitvu | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Orca Intelligence Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Service Contract | N/A |
| Consolidated Property Holdings, LLC | Orient Overseas Container Line Limited | $ - | Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Service Contract for Container Transportation | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Service Contract | N/A |
| Big Lots Stores, LLC | Orient Overseas Container Line, Inc., and Orient Overseas Container Line (UK) Ltd. | $ - | Maritime | N/A |
| Consolidated Property Holdings, LLC | Orient Overseas Container Line, Inc., and Orient Overseas Container Line (UK) Ltd. | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | $ - | Amendment to Service Contract | N/A |
| Big Lots, Inc. | Orion Energy Systems | $ - | Construction Agreement for Lighting Retrofit | N/A |
| Big Lots, Inc. | Orion Energy Systems | $ - | Lighting Retrofit Agreement | N/A |
| Closeout Distribution, LLC | Orion Energy Systems | $ - | Lighting Retrofit Agreement | N/A |
| CSC Distribution LLC | Orion Energy Systems | $ - | Lighting Retrofit Agreement | N/A |
| Durant DC, LLC | Orion Energy Systems | $ - | Master Agreement for Lighting Retrofit | N/A |
| CSC Distribution LLC | Orion Energy Systems, Ltd. | $ - | Letter of Intent for Lighting Retrofit | N/A |
| CSC Distribution LLC | Orion Energy Systems, Ltd. | $ - | Letter of Intent for Lighting Retrofit | N/A |
| Durant DC, LLC | Orion Energy Systems, Ltd. | $ - | Letter of Intent for Lighting Retrofit | N/A |
| Closeout Distribution, LLC | Orion Energy Systems, Ltd. | $ - | Letter of Intent for Lighting Retrofit Project | N/A |
| Big Lots, Inc. | ORORA PACKAGING SOLUTIONS | $ 42,352.96 | Services Agreement | N/A |
| Big Lots Stores, LLC | Orora Visual LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | OSWEGO DEVELOPMENT, LLC | $ 18,181.89 | Real Property Lease Store #1074 | 140 STATE ROUTE 104 STE J OSWEGO, NY |
| Big Lots Stores, LLC | OSWEGO DEVELOPMENT, LLC | $ - | Real Property Lease Store #1074 - Storage | 140 STATE ROUTE 104 STE J OSWEGO, NY |
| Big Lots Stores, LLC | OT Technology Inc. | $ - | Order Form for Subscription Services | N/A |
| Big Lots Stores, LLC | Otis Elevator Company | $ - | Contract Modification | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Otis Elevator Company | $ - | Lubricate and Survey Service Agreement | N/A |
| Big Lots, Inc. | Otis Elevator Company | $ - | Maintenance Agreement | N/A |
| Big Lots, Inc. | Otis Elevator Company | $ - | Maintenance Agreement | N/A |
| Big Lots, Inc. | Otis Elevator Company | $ - | Maintenance Agreement | N/A |
| Big Lots, Inc. | Otis Elevator Company | $ - | Maintenance Agreement | N/A |
| Big Lots, Inc. | Otis Elevator Company | $ - | Maintenance Agreement | N/A |
| Big Lots Stores, LLC | Otis Elevator Company | $ - | Service Agreement | N/A |
| Big Lots Stores, LLC | Ouro Global, Inc. | $ - | Marketing Services - Insertion Order | N/A |
| Big Lots Stores, LLC | OURO GLOBAL, INC. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | OXFORD DEVELOPMENT COMPANY | $ 23,753.38 | Real Property Lease Store #1609 | 254 OAK SPRING RD WASHINGTON, PA |
| Big Lots Stores, LLC | Oxford Global Resources, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | PABLO STATION, LLC | $ 50,625.17 | Real Property Lease Store #1743 | 14333 BEACH BLVD STE 18 JACKSONVILLE BEACH, FL |
| Consolidated Property Holdings, LLC | PACER STACKTRAIN | $ - | Letter of Agreement | N/A |
| Big Lots Stores-PNS, LLC | PACIFIC REALTY ASSOCIATES, L.P. | $ 19,565.34 | Real Property Lease Store #4365 | 1955 FOOTHILL BLVD LA VERNE, CA |
| Big Lots, Inc. | PACIFIC REFRIGERATION OPERATIN LLC | $ - | Service Agreement | N/A |
| Big Lots Stores-PNS, LLC | PACIFIC RESOURCES ASSOCIATES, LLC | $ 21,775.04 | Real Property Lease Store #4387 | 801 E WILLIAM CANNON DR STE 135B AUSTIN, TX |
| Big Lots eCommerce LLC | Packaging Corporation of America | $ - | Termination of Supply Agreement | N/A |
| Big Lots eCommerce LLC | Packsize, LLC | $ 7,500.00 | Addendum to Equipment Loan and Supply Agreement | N/A |
| Big Lots eCommerce LLC | Packsize, LLC | $ - | Amendment to Packaging as a Service Agreement | N/A |
| Big Lots eCommerce LLC | Packsize, LLC | $ - | Equipment Lease & Supply Agreement | N/A |
| Big Lots Stores, LLC | PALM CENTER ASSOCIATES, LLC | $ 28,153.33 | Real Property Lease Store #5190 | 4233 S FLORIDA AVE LAKELAND, FL |
| Big Lots Stores-PNS, LLC | PALMS CROSSING TOWN CENTER, LLC | $ 26,427.62 | Real Property Lease Store #4736 | 3300 W EXPRESSWAY 83 UNIT 200 MCALLEN, TX |
| Big Lots Stores, LLC | Palo Alto Networks Financial Services, LLC | $ - | Payment Plan Agreement (PPA) | N/A |
| Big Lots, Inc. | Palo Alto Networks, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | PALUMBO PROPERTIES, INC | $ 19,833.33 | Real Property Lease Store #1511 | 820 LANE ALLEN RD LEXINGTON, KY |
| Big Lots, Inc. | Panasonic | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Pantone LLC | $ - | License Agreement for Pantone Color System | N/A |
| Big Lots, Inc. | Pantone LLC | $ - | Mutual Confidential Disclosure Agreement | N/A |
| Big Lots, Inc. | Pappas Trucking LLC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | PARAGON WINDERMERE, LLC | $ 35,042.60 | Real Property Lease Store #1582 | 6225 ALLISONVILLE RD INDIANAPOLIS, IN |
| Big Lots Stores-PNS, LLC | PARIS TOWNE CENTER, LLC | $ 9,503.14 | Real Property Lease Store #4761 | 3512 LAMAR AVE PARIS, TX |
| Big Lots Stores, LLC | PARK FOREST SWC LTD | $ 25,648.68 | Real Property Lease Store #1966 | 3610 FOREST LN DALLAS, TX |
| Big Lots Stores, LLC | PARKVIEW PLAZA ASSOCIATES, LLC | $ 11,412.50 | Real Property Lease Store #222 | 420 PARK BLVD ROGERSVILLE, TN |
| Big Lots Stores-CSR, LLC | PARMA HEIGHTS PARTNERS, LLC | $ 22,647.36 | Real Property Lease Store #1496 | 6282 PEARL RD CLEVELAND, OH |
| Big Lots Stores, LLC | Partners Personnel - Management Services, LLC | $ 46,344.70 | Staffing Services Agreement | N/A |
| Big Lots Stores, LLC | PASAN, LLC | $ 17,896.41 | Real Property Lease Store #5289 | 2323 NW 13TH ST GAINESVILLE, FL |
| Big Lots Stores, LLC | PATHFINDER TWIN CREEK, L.L.C. | $ 14,769.46 | Real Property Lease Store #603 | 4600 MAIN ST STE 1 SHALLOTTE, NC |
| Big Lots, Inc. | PATRICK KELLY | $ 24,000.00 | Services Agreement | N/A |
| Big Lots, Inc. | PATTERSON FAN | $ 717.65 | Services Agreement | N/A |
| Big Lots, Inc. | Paul Torrigino d/b/a Pariarts | $ - | Confidential Settlement Agreement and General Release | N/A |
| Big Lots, Inc. | Paul Torrigino d/b/a Pariarts | $ - | Confidential Settlement Agreement and General Release | N/A |
| Big Lots, Inc. | PAYMENTECH MERCHANT SERVICES, LLC | $ - | Credit Card Processing Services Agreement | N/A |
| Big Lots eCommerce LLC | PayPal, Inc. | $ - | Addendum to Merchant Agreement for Pay Later Suite | N/A |
| Big Lots eCommerce LLC | PayPal, Inc. | $ - | Marketing Program Addendum | N/A |
| Big Lots eCommerce LLC | PayPal, Inc. | $ - | Merchant Agreement | N/A |
| Big Lots Stores, LLC | PayPal, Inc. | $ - | Payment processor | N/A |
| Big Lots, Inc. | PayPal, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | PayPal, Inc. | $ - | Nondisclosure Agreement | N/A |
| Big Lots, Inc. | PAYPOOL LLC BUSINESS LICENSE | $ - | Services Agreement | N/A |
| Big Lots, Inc. | PayScale | $ 52,492.26 | Manage Comp Surveys/Benchmarks | N/A |
| Big Lots Stores, LLC | PBS Software Americas, Inc. | $ - | Software License Agreement | N/A |
| Big Lots Stores, LLC | PBS Software Americas, Inc. | $ - | Support Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | PEA RIDGE PARTNERS, LLC | $ 23,798.04 | Real Property Lease Store #4690 | 5636 US ROUTE 60 HUNTINGTON, WV |
| Big Lots, Inc. | Peabody Landscape | $ - | Landscape Maintenance Agreement | N/A |
| Big Lots, Inc. | Peabody Landscape Group | $ 7,203.65 | Landscape Maintenance Agreement | N/A |
| Big Lots, Inc. | Peabody Landscape Group | $ - | Landscape Maintenance Agreement | N/A |
| Big Lots, Inc. | Peabody Landscape Group | $ - | Landscape Maintenance Proposal | N/A |
| Big Lots, Inc. | Peabody Landscape Group | $ - | Landscape Maintenance Proposal | N/A |
| Big Lots, Inc. | Peabody Landscape Group | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Peabody Landscape Group | $ - | Service Proposal | N/A |
| Big Lots Stores, LLC | Peabody Landscape Group | $ - | Service Proposal | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Peabody Landscape Group | $ - | Snow Removal Proposal | N/A |
| Big Lots, Inc. | Peabody Landscape Group | $ - | Snow Removal Services Agreement | N/A |
| Big Lots, Inc. | Peabody Landscape Group | $ - | Snow Removal Services Agreement | N/A |
| Big Lots Stores, LLC | Peabody Landscape Group | $ - | Statement of Work for Landscaping Services | N/A |
| Big Lots Stores, LLC | PEACE AND GRACE REALTY, LLC | $ 18,880.19 | Real Property Lease Store #1238 | 353 JOHN FITCH HWY FITCHBURG, MA |
| Big Lots Stores, LLC | PEACE AND GRACE REALTY, LLC | $ - | Real Property Lease Store #1238 - Storage | 353 JOHN FITCH HWY FITCHBURG, MA |
| Big Lots Stores, LLC | PEARLAND HWY 35 LP | $ 16,954.57 | Real Property Lease Store #1663 | 2028 N MAIN ST PEARLAND, TX |
| Big Lots, Inc. | Peggs | $ 107,321.00 | Services Agreement | N/A |
| Big Lots, Inc. | Peggs Co Inc | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | PENGOULD LLC | $ 18,134.58 | Real Property Lease Store #5479 | 2511 W KINGS HWY PARAGOULD, AR |
| Big Lots Stores, LLC | PENMARK FROSTBURG HOLDINGS LLC | $ 19,967.00 | Real Property Lease Store #5474 | 10701 NEW GEORGES CREEK RD SW FROSTBURG, MD |
| Big Lots Stores, LLC | PENSACOLA CORNERS LLC | $ 30,839.78 | Real Property Lease Store #5153 | 6235 N DAVIS HWY STE 119 PENSACOLA, FL |
| CSC Distribution LLC | Penske Logistics | $ - | Motor Vehicle Bill of Sale / Odometer (Mileage) Statement | N/A |
| Big Lots, Inc. | PENSKE Logistics | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Amendment to Transportation Agreement | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Schedule A Store Delivery Services and Rates | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Software Purchase and Sale Agreement | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Store Delivery Services Agreement | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Supplement to Transportation Agreement | N/A |
| Big Lots, Inc. | PENSKE LOGISTICS LLC | $ - | Termination of Lease and Purchase Agreement | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Transportation Agreement | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Transportation Agreement | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Transportation Agreement | N/A |
| Big Lots, Inc. | PENSKE LOGISTICS LLC | $ - | Transportation Agreement | N/A |
| Big Lots, Inc. | PENSKE LOGISTICS LLC | $ - | Transportation Agreement | N/A |
| Big Lots, Inc. | PENSKE LOGISTICS LLC | $ - | Transportation Agreement | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Transportation Agreement | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Transportation Agreement | N/A |
| Big Lots, Inc. | Penske Logistics LLC | $ - | Yard Services and Rates Agreement | N/A |
| Consolidated Property Holdings, LLC | Penske Logistics, Inc. | $ - | Amendment to Contract Carrier Agreement | N/A |
| Consolidated Property Holdings, LLC | Penske Logistics, Inc. | $ - | Transportation Agreement | N/A |
| Consolidated Property Holdings, LLC | Penske Logistics, Inc. | $ - | Transportation Agreement | N/A |
| Consolidated Property Holdings, LLC | Penske Logistics, Inc. (f/k/a Leaseway Customized Transport, Inc.) | $ - | Amendment to Contract Carrier Agreement | N/A |
| Great Basin, LLC | Penske Truck Leasing | $ - | Vehicle Maintenance Agreement | N/A |
| Great Basin, LLC | Penske Truck Leasing | $ - | Vehicle Maintenance Agreement | N/A |
| Great Basin, LLC | Penske Truck Leasing | $ - | Vehicle Maintenance Agreement | N/A |
| Great Basin, LLC | Penske Truck Leasing | $ - | Vehicle Maintenance Agreement | N/A |
| Great Basin, LLC | Penske Truck Leasing Co., L.P. | $ - | Vehicle Maintenance Agreement | N/A |
| Great Basin, LLC | PENSKE TRUCK LEASING CO., L.P. | $ - | Vehicle Maintenance Agreement | N/A |
| Big Lots, Inc. | PeopleShare, Inc. | $ - | Staffing Services Agreement | N/A |
| Closeout Distribution, LLC | PeopleShare, Inc. | $ - | Staffing Services Agreement | N/A |
| Closeout Distribution, LLC | PeopleShare, LLC | $ - | Staffing Services Agreement | N/A |
| Big Lots Stores, LLC | Perceptyx, Inc. | $ - | Amendment to Master License and Services Agreement | N/A |
| Big Lots Stores, LLC | Perceptyx, Inc. | $ - | Data Processing Addendum | N/A |
| Big Lots, Inc. | Perceptyx, Inc. | $ - | Master License and Services Agreement | N/A |
| Big Lots Stores, LLC | Perceptyx, Inc. | $ - | Order Form | N/A |
| Big Lots Stores, LLC | Perceptyx, Inc. | $ - | Order Form | N/A |
| Big Lots, Inc. | Perceptyx, Inc. | $ - | Order Form for Employee Survey Services | N/A |
| Big Lots Stores, LLC | Perfaware LLC | $ 344,962.86 | Amendment to Statement of Work | N/A |
| Big Lots Stores, LLC | Perfaware LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Perfaware LLC | $ - | SaaS Subscription Agreement | N/A |
| Big Lots Stores, LLC | Perfaware LLC | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | Perfaware LLC | $ - | Statement of Work | N/A |
| Big Lots, Inc. | PERFECTION GROUP INC | $ - | Service Agreement | N/A |
| Big Lots, Inc. | PERFORMANCE TEAM | $ - | Amendment to Transportation Agreement | N/A |
| Big Lots, Inc. | Performance Team | $ - | Amendment to Transportation Agreement | N/A |
| Big Lots, Inc. | Performance Team | $ - | Transportation Agreement | N/A |
| Big Lots, Inc. | Performance Team | $ - | Confidentiality Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Performance Team LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | PERRY'S INC. | $ 13,993.53 | Real Property Lease Store #1703 | 2407 N HERRITAGE ST STE E KINSTON, NC |
| Big Lots Stores, LLC | PERTH PLAZA ASSOCIATES LLC | $ 38,491.09 | Real Property Lease Store #1270 | 4879 STATE HIGHWAY 30 AMSTERDAM, NY |
| Big Lots Stores, LLC | PETERS ENTERPRISES LLC | $ 12,140.83 | Real Property Lease Store #5101 | 950 S CANNON BLVD STE A KANNAPOLIS, NC |
| Big Lots Stores, LLC | PETITE ESPLANADE COVINGTON, L.L.C. | $ 14,042.68 | Real Property Lease Store #1836 | 1200 BUSINESS 190 STE 2 COVINGTON, LA |
| Big Lots Stores, LLC | PF PROPERTIES MESA COMMONS, LLC | $ 21,683.54 | Real Property Lease Store #1919 | 10603 E APACHE TRAIL APACHE JUNCTION, AZ |
| Big Lots Stores, LLC | PGP CLEVELAND CORNERS OPERATIONS LLC | $ 13,020.83 | Real Property Lease Store #405 | 840 25TH ST NW CLEVELAND, TN |
| Big Lots Stores, LLC | PGP CLEVELAND CORNERS OPERATIONS LLC | $ - | Real Property Lease Store #405 | 840 25TH ST NW CLEVELAND, TN |
| Big Lots Stores, LLC | PH5B, LLC | $ 18,808.51 | Real Property Lease Store #1038 | 1421 S BECKHAM AVE TYLER, TX |
| Big Lots Stores, LLC | PHENIX CITY SQARE LLC | $ 16,860.00 | Real Property Lease Store #480 | 1109 280 BYP PHENIX CITY, AL |
| Big Lots Stores-PNS, LLC | PHILLIPSBURG GREENWICH, LLC | $ 207,858.18 | Real Property Lease Store #4731 | 1202 NEW BRUNSWICK AVE PHILLIPSBURG, NJ |
| Big Lots Stores, LLC | Pickup Now, Inc. | $ - | Amendment for Market Development Fund | N/A |
| Big Lots, Inc. | Pickup Now, Inc. | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Pickup Now, Inc. | $ - | Fuel Surcharge Addendum | N/A |
| Big Lots, Inc. | Pickup Now, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Pickup Now, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Pickup Now, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | PILCHERS NORTH PARK LIMITED | $ 20,990.29 | Real Property Lease Store #1433 | 4715 BILLINGSLEY BLVD STE C MIDLAND, TX |
| Big Lots eCommerce LLC | Pilot Air Freight, LLC dba Pilot Freight Services | $ - | Master Transportation Services Agreement | N/A |
| Big Lots eCommerce LLC | Pilot Air Freight, LLC dba Pilot Freight Services | $ - | Transportation Schedule for Home Delivery Services | N/A |
| Big Lots Stores, LLC | PINNACLE PROPERTIES II, LLC | $ 25,000.00 | Real Property Lease Store #1531 | 180 MADISON SQUARE DR. MADISONVILLE, KY |
| Big Lots Stores, LLC | PINTZUK ORGANIZATION | $ 27,681.19 | Real Property Lease Store #1775 | 3845 BAYSHORE RD CAPE MAY, NJ |
| Big Lots Stores LLC | PIPESTONE PLAZA LLC | $ 29,881.96 | Real Property Lease Store #5256 | 1950 PIPESTONE RD. BENTON HARBOR, MI |
| Big Lots, Inc. | Pitney Bowes | $ - | Sales/Equipment Agreement | N/A |
| Big Lots, Inc. | Pitney Bowes Credit Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Pitney Bowes Global Financial Services LLC | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Pitney Bowes Inc. | $ - | Software License and Maintenance Agreement | N/A |
| Big Lots Stores, LLC | PLAINFIELD ASSOCIATES | $ 20,296.35 | Real Property Lease Store #1980 | 686 OAK TREE AVE SOUTH PLAINFIELD, NJ |
| Big Lots Stores, LLC | PLANT CITY PLAZA HOLDINGS LLC | $ 23,823.53 | Real Property Lease Store #1539 | 1427 S COLLINS ST PLANT CITY, FL |
| Big Lots, Inc. | Plantation Products, LLC | $ 22,767.65 | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | PLAZA 15 REALTY LLC | $ 13,020.83 | Real Property Lease Store #1376 | 7405 WESTBRANCH HWY LEWISBURG, PA |
| Big Lots Stores, LLC | PLAZA AT SPEEDWAY LLC | $ 18,750.00 | Real Property Lease Store #5331 | 6121 CRAWFORDSVILLE RD SPEEDWAY, IN |
| Big Lots Stores, LLC | PLAZA AT SPEEDWAY LLC | $ - | Real Property Lease Store #5331 | 6121 CRAWFORDSVILLE RD SPEEDWAY, IN |
| Big Lots Stores, LLC | PLAZA NORTH INVESTORS LLC | $ 10,947.44 | Real Property Lease Store #1953 | 1800 FORT HARRISON RD STE 19 TERRE HAUTE, IN |
| Big Lots Stores, LLC | PLAZA SHOPPING CENTERS | $ 12,083.33 | Real Property Lease Store #135 | 200 SYCAMORE ST STE 151 ELIZABETHTOWN, KY |
| Big Lots Stores, LLC | PLEASANT VALLEY SHOPPG CTR LTD | $ 19,912.21 | Real Property Lease Store #5094 | 7512 BROADVIEW RD PARMA, OH |
| Big Lots Stores-CSR, LLC | PMAT NORTH HEIGHTS, LLC | $ 21,467.01 | Real Property Lease Store #5314 | 5555 EXECUTIVE BLVD HUBER HEIGHTS, OH |
| Big Lots Stores, LLC | PMAT VILLAGE PLAZA, LLC | $ 24,381.84 | Real Property Lease Store #5196 | 4212 US HIGHWAY 98 N LAKELAND, FL |
| Big Lots Stores, LLC | PMRE LLC | $ 43,395.50 | Real Property Lease Store #5488 | 975 C HIGHWAY 51 S COVINGTON, TN |
| Big Lots, Inc. | PNC Bank | $ - | Data Security Sheet for PINACLE Web Access | N/A |
| Big Lots, Inc. | PNC Bank | $ - | License Agreement for ATM Installation | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | Addendum to Visa Purchasing Card Agreement Sublicense Agreement | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | Asset Purchase Agreement | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | Delegation and Email Authorization Letter | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | First Amendment to License Agreement | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | First Amendment to Second Amended and Restated Credit Agreement | N/A |
| Big Lots, Inc. | PNC BANK, NATIONAL ASSOCIATION | $ - | First Amendment to Second Amended and Restated Credit Agreement | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | Resolution for Appointment of Plan Trustee | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | Return Item Processing Agreement | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | Return Item Processing Agreement | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | Return Item Processing Agreement | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | Senior Unsecured Credit Facility Fee Letter | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | Treasury Management Services Authorization and Agreement | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | Treasury Management Services Comprehensive Agreement | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | Trust Agreement | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | VISA Purchasing Card Agreement | N/A |
| Big Lots, Inc. | PNC Bank, National Association | $ - | Visa Purchasing Card Agreement | N/A |
| Consolidated Property Holdings, LLC | PNC Bank, Ohio, National Association | $ - | Amendment to Note | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | PNC Capital Markets LLC | $ - | Senior Unsecured Credit Facility Engagement Letter | N/A |
| Closeout Distribution, LLC | PNC EQUIPMENT FINANCE, LLC | $ - | Assignment and Assumption Agreement | N/A |
| Closeout Distribution, LLC | PNC Leasing, LLC | $ - | Assignment of Equipment Purchase Agreements | N/A |
| Closeout Distribution, LLC | PNC Leasing, LLC | $ - | Lessee Acceptance Certificate | N/A |
| Closeout Distribution, LLC | PNC Leasing, LLC | $ - | Progress Payment Addendum | N/A |
| Closeout Distribution, LLC | PNC Leasing, LLC | $ - | Rental Payment Agreement | N/A |
| Closeout Distribution, LLC | PNC LEASING, LLC | $ - | Supplement to Schedule of Leased Equipment | N/A |
| Closeout Distribution, LLC | PNC LEASING, LLC | $ - | TRAC Lease | N/A |
| Big Lots Stores - PNS, LLC | PNS | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | PNS | $ - | Lease Agreement | N/A |
| Big Lots Stores-PNS, LLC | POLEN DEVELOPMENT LLC | $ 25,840.14 | Real Property Lease Store #4547 | 5790 MAIN ST SPRINGFIELD, OR |
| Big Lots, Inc. | Pollock | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Pollock Investments Incorporated D/B/A Pollock Orora | $ - | Product Supply Agreement | N/A |
| Big Lots Stores, LLC | Pollock Investments Incorporated D/B/A Pollock Orora | $ - | Product Supply Agreement | N/A |
| Big Lots Stores, LLC | POMEROY ENTERPRISES LLC | $ 28,363.86 | Real Property Lease Store #1489 | 968 N COLONY RD STE B WALLINGFORD, CT |
| Big Lots, Inc. | Ponderosa Maint | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Ponderosa Property | $ 2,130.81 | Services Agreement | N/A |
| Big Lots Stores, LLC | POPLIN PLACE LLC | $ 27,047.70 | Real Property Lease Store #5119 | 3129 HWY 74 W MONROE, NC |
| Big Lots Stores, LLC | Port Logistics Group, LLC dba Whiplash | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Port Logistics Group, LLC DBA Whiplash | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | PORT ORANGE RETAIL I, LLC | $ 20,053.91 | Real Property Lease Store #1555 | 3830 S NOVA RD PORT ORANGE, FL |
| Big Lots Stores, LLC | PORTAGE CENTER, LLC | $ 17,668.68 | Real Property Lease Store #1017 | 5960 US HIGHWAY 6 PORTAGE, IN |
| Big Lots Stores, LLC | PORTERWOOD SHOPPING CENTER INVESTMENTS, LLC | $ 22,730.54 | Real Property Lease Store #1087 | 23741 HWY 59 STE 30 PORTER, TX |
| Big Lots eCommerce LLC | PowerReviews, Inc. | $ 64,552.68 | Master Services Agreement | N/A |
| Big Lots eCommerce LLC | PowerReviews, Inc. | $ - | Service Order | N/A |
| Big Lots eCommerce LLC | PowerReviews, Inc. | $ - | Service Order | N/A |
| Big Lots eCommerce LLC | PowerReviews, Inc. | $ - | Service Order for PowerReviews Services | N/A |
| Big Lots eCommerce LLC | PowerReviews, Inc. | $ - | Statement of Work for Implementation Services | N/A |
| Big Lots eCommerce LLC | PowerReviews, Inc. | $ - | Statement of Work for Software as a Service - Ratings & Reviews Subscription | N/A |
| Big Lots, Inc. | PowerReviews, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | PPE FIVE ASSOCIATES | $ 24,490.19 | Real Property Lease Store #1140 | 1701  LINCOLN HWY STE 10 NORTH VERSAILLES, PA |
| Big Lots, Inc. | PR Newswire | $ - | Client Agreement Addendum | N/A |
| Big Lots, Inc. | PR Newswire | $ - | Letter of Agreement for discounted pricing | N/A |
| Big Lots, Inc. | PR Newswire Association LLC | $ - | Agreement for Special Pricing Package | N/A |
| Big Lots, Inc. | PR Newswire Association LLC | $ - | Pricing Agreement for News Distribution Services | N/A |
| Big Lots, Inc. | PR Newswire Association LLC | $ - | Service Agreement | N/A |
| Big Lots Stores, LLC | PRATT STREET CAPITAL, LLC | $ 32,899.57 | Real Property Lease Store #1411 | 8151 BROOK RD RICHMOND, VA |
| Big Lots, Inc. | Premier Cleaning Solutions | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Premier Cleaning, Inc. | $ - | Master Services Agreement | N/A |
| BLBO Tenant, LLC | PREMIUM ASSET MANAGEMENT INC | $ 81,100.14 | Real Property Lease Store #5230 | 6420 20TH ST VERO BEACH, FL |
| Durant DC, LLC | Presto-X-Company | $ - | Pest Management Service Agreement | N/A |
| Durant DC, LLC | Presto-X-Company | $ - | Termination Notice | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers Advisory Services LLC | $ - | Engagement Letter for Professional Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers Advisory Services LLC | $ - | Engagement Letter for Professional Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers Advisory Services LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Amendment to Statement of Work | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Amendment to Tax Master Service Agreement | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement Letter for Compliance Program Gap Assessment | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement Letter for Tax Compliance Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement Letter for Tax Compliance Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement Letter for Tax Consulting Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement Letter for Tax Services | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Engagement letter to Provide Tax Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Reinstatement and Amendment to Tax Master Service Agreement | N/A |
| Big Lots Stores, LLC | PricewaterhouseCoopers LLP | $ - | Reinstatement and Amendment to Tax Master Service Agreement | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work (SOW) | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work for AUP Corporate Asset Recovery Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work for ONESOURCE Tax Provision Configuration | N/A |
| Big Lots Stores, LLC | PricewaterhouseCoopers LLP | $ - | Statement of Work for Tax Compliance Services | N/A |
| Big Lots Stores, LLC | PricewaterhouseCoopers LLP | $ - | Statement of Work for Tax Compliance Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work for Tax Compliance Services | N/A |
| Big Lots Stores, LLC | PricewaterhouseCoopers LLP | $ - | Statement of Work for Tax Consulting Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work for Tax Consulting Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work for Tax Consulting Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work for Tax Consulting Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work for Tax Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work for Tax Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work for Transfer Pricing Engagement | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Statement of Work for Transfer Pricing Services | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Tax Services Agreement | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Mutual Nondisclosure Agreement | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Voluntary Disclosure Agreement | N/A |
| Big Lots, Inc. | PricewaterhouseCoopers LLP | $ - | Voluntary Disclosure Agreement for Tax Services | N/A |
| Big Lots Stores, LLC | PrideStaff, Inc. | $ - | Staffing Services Agreement | N/A |
| Big Lots Stores, LLC | PrideStaff, Inc. | $ - | Staffing Services Agreement | N/A |
| AVDC, LLC | PRIME COMMERCIAL PARTNERS SOUTHTOWNE LLC | $ 35,398.96 | Real Property Lease Store #4693 | 11696 NE 76TH ST VANCOUVER, WA |
| Big Lots Stores, LLC | PrimeRevenue, Inc. | $ - | Amended and Restated Master Services Agreement | N/A |
| Big Lots, Inc. | PrimeRevenue, Inc. | $ - | Customer Managed Services Agreement | N/A |
| Big Lots, Inc. | PrimeRevenue, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | ProData Computer Service, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Prodata Computer Services, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Prodigy People Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots eCommerce LLC | Productsup Corp. | $ - | Order Form Addendum | N/A |
| Big Lots eCommerce LLC | Productsup Corp. | $ - | Order Form for Subscription Services | N/A |
| Big Lots, Inc. | Prog Finance, LLC | $ - | Amended and Restated Merchant Agreement | N/A |
| Big Lots, Inc. | Prog Finance, LLC | $ - | Second Amendment to the Amended and Restated Merchant Agreement | N/A |
| Big Lots, Inc. | Prog Leasing, LLC | $ - | Fifth Amendment to the Amended and Restated Merchant Agreement | N/A |
| Big Lots, Inc. | Prog Leasing, LLC | $ - | Fourth Amendment to the Amended and Restated Merchant Agreement | N/A |
| Big Lots Stores, LLC | Prog Leasing, LLC | $ - | Seventh Amendment to the Amended and Restated Merchant Agreement | N/A |
| Big Lots, Inc. | Prog Leasing, LLC | $ - | Sixth Amendment to the Amended and Restated Merchant Agreement | N/A |
| Big Lots, Inc. | Prog Leasing, LLC | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | Progistics DistriB, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Programmers.io | $ 24,000.00 | Statement of Work for Staff Augmentation | N/A |
| Big Lots Stores, LLC | Programmers.io | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Progressive Leasing | $ - | Easy Leasing provider | N/A |
| Big Lots Stores, LLC | project44, Inc. | $ - | Data Security Addendum | N/A |
| Big Lots Stores, LLC | project44, Inc. | $ - | Statement of Work for Carrier Integration | N/A |
| Big Lots Stores, LLC | project44, LLC | $ - | Order Q-33217 under Main Service Agreement | N/A |
| Big Lots, Inc. | Projections, Inc. | $ - | Agreement for employee communications tool development | N/A |
| Big Lots, Inc. | Prologis | $ - | Transfer of Service Agreement | N/A |
| Big Lots, Inc. | Prologis | $ - | Transfer of Service Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Prologis, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Proofpoint | $ - | Partner Change Request | N/A |
| Big Lots, Inc. | Proofpoint, Inc. | $ - | Amendment to Software Order Form | N/A |
| Big Lots, Inc. | Proofpoint, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Prosegur EAS USA, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | ProStaff, LLC (d/b/a ITStaff) | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | ProStaff, LLC, d/b/a ITStaff | $ - | Independent Contractor Agreement | N/A |
| Big Lots Stores, LLC | PROTECTIVE LIFE INSURANCE COMPANY | $ 28,651.44 | Real Property Lease Store #5374 | 1773 MONTGOMERY HWY HOOVER, AL |
| Big Lots, Inc. | PROTOS SECURITY | $ 938,125.20 | Services Agreement | N/A |
| Big Lots Stores, LLC | PRP BUFFALO LLC | $ 25,537.97 | Real Property Lease Store #391 | 5165 BROADWAY DEPEW, NY |
| Big Lots Stores, LLC | PRP BUFFALO LLC | $ - | Real Property Lease Store #391 - Storage | 5165 BROADWAY DEPEW, NY |
| Big Lots Stores, LLC | PRUDENT GROWTH OPERATIONS LLC | $ 14,121.33 | Real Property Lease Store #5163 | 1426 MILITARY PLAZA BENTON, AR |
| Big Lots Stores, LLC | PRUDENTIAL GROWTH OPERATIONS, LLC | $ 21,516.25 | Real Property Lease Store #1361 | 4318 GEORGE WASHINGTON MEM HWY YORKTOWN, VA |
| Big Lots, Inc. | PS WEBSOLUTIONS INC | $ - | Consulting Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | PSM PROPERTIES LLC | $ 59,947.32 | Real Property Lease Store #4480 | 14024 E SPRAGUE AVE SPOKANE VALLEY, WA |
| Big Lots Stores, LLC | PTC Inc. | $ - | Renewal Order Agreement | N/A |
| Big Lots Stores, LLC | PTC Inc. | $ - | Renewal Order Agreement | N/A |
| Big Lots, Inc. | PTC Inc. | $ - | Support Service Contract | N/A |
| Big Lots, Inc. | PTC Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | PULSE Network LLC | $ - | Agreement for point-of-sale debit transactions | N/A |
| Big Lots, Inc. | PULSE Network LLC | $ - | Agreement for point-of-sale transactions using Regulated Debit Cards | N/A |
| Big Lots, Inc. | PULSE Network LLC | $ - | First Amendment to Letter Agreement | N/A |
| Big Lots, Inc. | PULSE Network LLC | $ - | Termination of Letter Agreement | N/A |
| Big Lots, Inc. | PULSE Network LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Purple Communications, Inc. | $ - | On-Site Interpreting Rates and Policies Agreement | N/A |
| Big Lots Stores, LLC | PUTNAM CENTRE ASSOCIATES, LLC | $ 11,922.88 | Real Property Lease Store #1766 | 109 S STATE ROAD 19 PALATKA, FL |
| Big Lots, Inc. | PV Remedy INC dba Skybridge Asset Protection | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | PXP Financial Limited | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | PZ SOUTHERN LIMITED PARTNERSHIP | $ 39,154.39 | Real Property Lease Store #1951 | 1155 WASHINGTON PIKE BRIDGEVILLE, PA |
| Big Lots Management, LLC | Qtego Fundraising Services | $ 750.00 | Service Agreement for Fundraising Services | N/A |
| Big Lots Stores, LLC | Quad/Graphics, Inc. | $ - | Second Amendment to Vendor Print Services Agreement | N/A |
| Big Lots, Inc. | Quad/Graphics, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Quad/Graphics, Inc. | $ - | Statement of Work for Media Planning and Placement | N/A |
| Big Lots, Inc. | Quad/Graphics, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Quad/Graphics, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Quality King Distributors, Inc | $ - | Confidentiality & Non-Disclosure Agreements | N/A |
| Big Lots, Inc. | Qualys | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Quantanite (US) Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Quest Software | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Quest Software | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Quikly, Inc. | $ 32,250.00 | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Quikly, Inc. | $ - | Refer-a-friend email support | N/A |
| Big Lots Stores, LLC | QUINCY KING DEVELOPMENT CO | $ 18,110.39 | Real Property Lease Store #1685 | 3812 BROADWAY ST QUINCY, IL |
| Big Lots Stores, LLC | Quisitive | $ - | Statement of Work for Spyglass M365 and Azure Security Assessment | N/A |
| Big Lots Stores, LLC | Quisitive, LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores-CSR, LLC | R & A PROPERTIES | $ 21,875.91 | Real Property Lease Store #5369 | 15715 US HIGHWAY 36 MARYSVILLE, OH |
| Big Lots, Inc. | R.B. Akins | $ - | Services Agreement | N/A |
| Big Lots Stores-CSR, LLC | R.L. WITTBOLD - NEW PHILADELPHIA | $ 19,805.19 | Real Property Lease Store #815 | 408 BLUEBELL DR NW NEW PHILADELPHIA, OH |
| Big Lots, Inc. | R.M. Palmer Co. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | R.R. Donnelley & Sons Company | $ - | Confidentiality Agreement | N/A |
| Big Lots eCommerce LLC | Rackspace US, Inc | $ - | Service Order | N/A |
| Big Lots eCommerce LLC | Rackspace US, Inc | $ - | Service Order | N/A |
| Big Lots eCommerce LLC | Rackspace US, Inc | $ - | Service Order | N/A |
| Big Lots eCommerce LLC | Rackspace US, Inc | $ - | Service Order | N/A |
| Big Lots, Inc. | Radiant Technology Group Inc. | $ 9,335.43 | Proposal for Installation Services | N/A |
| Big Lots, Inc. | Radiant Technology Group Inc. | $ - | Proposal for Installation Services | N/A |
| Big Lots, Inc. | Radiant Technology Group Inc. | $ - | Proposal for Installation Services | N/A |
| Big Lots, Inc. | Radiant Technology Group Inc. | $ - | Proposal for Installation Services Training Room | N/A |
| Big Lots, Inc. | Radiant Technology Group, Inc. | $ - | Agreement for Design Services | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Radiant Technology Group, Inc. | $ - | Managed Services Agreement | N/A |
| Big Lots Stores, LLC | Radiant Technology Group, Inc. | $ - | Managed Services Agreement Amendment | N/A |
| Big Lots Stores, LLC | Radiant Technology Group, Inc. | $ - | Managed Services Agreement Amendment | N/A |
| Big Lots, Inc. | Radiant Technology Group, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Radiant Technology, Inc. | $ - | Integration Services Agreement | N/A |
| Great Basin, LLC | Rail Delivery Services, Inc. | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | Rail Delivery Services, Inc. | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | Rail Delivery Services, Inc. | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | Rail Delivery Services, Inc. | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | Rail Delivery Services, Inc. | $ - | Amendment to Transportation Agreement | N/A |
| Big Lots Stores, LLC | RAINBOW PLAZA ASSOCIATES LTD | $ 16,969.50 | Real Property Lease Store #5363 | 3225 RAINBOW DR STE 200D RAINBOW CITY, AL |
| Big Lots Stores, LLC | Raise Right/Shop with Scrips | $ - | Gift card distribution partner | N/A |
| Big Lots, Inc. | RaiseRight, L.L.C. | $ 1,130.73 | Prepaid Card Sales and Service Agreement | N/A |
| Big Lots Stores-PNS, LLC | RAJKAMAL DEOL | $ 19,633.69 | Real Property Lease Store #4518 | 185 S KENNEDY DR BOURBONNAIS, IL |
| Big Lots Stores, LLC | RALEIGH ENTERPRISES, LLC | $ 50,743.38 | Real Property Lease Store #1263 | 4522 ROBERT C BYRD DR BECKLEY, WV |
| Big Lots Stores, LLC | RALPH HOROWITZ | $ 19,851.25 | Real Property Lease Store #5297 | 4350 FRANKLIN RD SW ROANOKE, VA |
| Big Lots Stores-PNS, LLC | RAMSEY PIKE, LLC | $ 24,877.38 | Real Property Lease Store #4710 | 255 WEDDINGTON BRANCH RD PIKEVILLE, KY |
| Big Lots Stores, LLC | Rand Worldwide Subsidiary, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Rand Worldwide, Inc. | $ 1,730.76 | Services Agreement | N/A |
| Big Lots, Inc. | Raymond | $ - | Equipment Lease Agreement | N/A |
| Big Lots, Inc. | RAYMOND HANDLING SOLUTIONS | $ 18,067.26 | Bill of Sale | N/A |
| Big Lots Stores, LLC | Raymond Storage Concepts, Inc. | $ 22,406.63 | Bill of Sale | N/A |
| Big Lots, Inc. | Raymond Storage Concepts, Inc. | $ - | Scheduled Maintenance Service Agreement | N/A |
| Big Lots Stores, LLC | RAYNHAM CROSSING LIMITED PARTNERSHIP | $ 21,082.90 | Real Property Lease Store #1391 | 59 NEW STATE HWY UNIT 2 RAYNHAM, MA |
| Big Lots Stores, LLC | RAY'S FAMILY CENTER, INC. | $ 11,539.11 | Real Property Lease Store #420 | 1001 N EUCLID AVE BAY CITY, MI |
| Big Lots, Inc. | RC MAINTENANCE HOLDINGS INC | $ - | Service Agreement | N/A |
| Big Lots, Inc. | RC Store Maintenance, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | RCC CROSSROADS, LLC | $ 22,506.55 | Real Property Lease Store #1690 | 1020 CROSSROADS DR STATESVILLE, NC |
| Big Lots Stores-CSR, LLC | RCC EASTGATE, LLC | $ 27,990.64 | Real Property Lease Store #5409 | 4585 EASTGATE BOULEVARD CINCINNATI, OH |
| Big Lots Stores, LLC | RCC SHENANDOAH PLAZA, LLC | $ 17,932.00 | Real Property Lease Store #1167 | 216 BULLSBORO DR NEWNAN, GA |
| Big Lots Stores, LLC | RCG MANSFIELD LLC | $ 36,007.99 | Real Property Lease Store #5220 | 929 N LEXINGTON SPRINGMILL RD ONTARIO, OH |
| Big Lots Stores, LLC | RCG-CHILLICOTHE, LLC | $ 22,695.99 | Real Property Lease Store #1718 | 985 N BRIDGE ST CHILLICOTHE, OH |
| Big Lots Stores, LLC | RCG-GAINESVILLE VII LLC | $ 28,044.29 | Real Property Lease Store #242 | 1500 BROWNS BRIDGE RD STE 102 GAINESVILLE, GA |
| Big Lots Stores, LLC | RCG-NORTH LITTLE ROCK VII, LLC | $ 39,605.08 | Real Property Lease Store #5131 | 4213 E. MCCAIN BOULEVARD NORTH LITTLE ROCK, AR |
| Big Lots Stores, LLC | RCG-PASCAGOULA, LLC | $ 21,031.68 | Real Property Lease Store #1656 | 4201 DENNY AVE PASCAGOULA, MS |
| Big Lots Stores, LLC | RD PALMERA LP | $ 21,341.23 | Real Property Lease Store #1879 | 4938 S STAPLES ST CORPUS CHRISTI, TX |
| Big Lots, Inc. | Real Estate Broker | $ - | Real Estate Agency Agreement | N/A |
| Big Lots Stores, LLC | REALTY INCOME PROPERTIES 21, LLC | $ 23,602.80 | Real Property Lease Store #5404 | 142 EXECUTIVE DR DANVILLE, VA |
| Big Lots Stores, LLC | REALTY INCOME PROPERTIES 4, LLC | $ 28,437.88 | Real Property Lease Store #5252 | 1600 S. BROADWAY EDMOND, OK |
| Big Lots Stores, LLC | Red Stag Fulfillment, LLC | $ - | Confidentiality & Non-Disclosure Agreements | N/A |
| Big Lots, Inc. | Red-Carpet Studios LTD | $ - | Confidential Settlement Agreement | N/A |
| Big Lots, Inc. | Reed Smith LLP | $ - | Transfer-Pricing Advice Agreement | N/A |
| Big Lots, Inc. | Refinitiv | $ 5,704.64 | Services Agreement | N/A |
| Big Lots Stores, LLC | REGENCY COMMERCIAL ASSOCIATES LLC | $ 14,268.58 | Real Property Lease Store #316 | 371 VILLAGE DR PRESTONSBURG, KY |
| Big Lots Stores, LLC | REGENCY CSP IV LLC | $ 19,864.68 | Real Property Lease Store #1243 | 888 GREEN BLVD AURORA, IN |
| Big Lots Stores, LLC | REGENCY CSP IV LLC | $ 14,857.37 | Real Property Lease Store #5419 | 1077 E STUART DR, SUITE 100 GALAX, VA |
| Big Lots Stores, LLC | REGENCY CSP IV LLC | $ 10,591.82 | Real Property Lease Store #1840 | 4700 HIGHWAY 90 MARIANNA, FL |
| Big Lots Stores, LLC | REGENCY HANNIBAL LLC | $ 27,532.76 | Real Property Lease Store #452 | 230 HUCK FINN SHOPPING CTR HANNIBAL, MO |
| Big Lots Stores, LLC | REGENCY MADBEDSEY LLC | $ 32,502.25 | Real Property Lease Store #256 | 2000 E TIPTON ST SEYMOUR, IN |
| Big Lots Stores, LLC | REGENCY MADBEDSEY LLC | $ 6,850.48 | Real Property Lease Store #257 | 3309 16TH ST BEDFORD, IN |
| Big Lots Stores-CSR, LLC | REGENCY MOUNT VERNON LLC | $ 29,633.53 | Real Property Lease Store #5418 | 1550 COSHOCTON AVE MOUNT VERNON, OH |
| Big Lots Stores-PNS, LLC | REGENCY SUMMERSVILLE LLC | $ 13,598.18 | Real Property Lease Store #4668 | 197 MERCHANTS WALK SUMMERSVILLE, WV |
| BLBO Tenant, LLC | REGENT PARK PROPERTIES LP | $ 95,494.62 | Real Property Lease Store #4315 | 1815 W SLAUSON AVE LOS ANGELES, CA |
| Big Lots Stores, LLC | Registrar Corp | $ - | FSVP Implementation for US Importer Service Agreement | N/A |
| Big Lots, Inc. | Regus Cloud 9 (Shanghai) Ltd | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | REJS Global PTE Ltd | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | RELEX Solutions, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | ReliaStar Life Insurance Company | $ - | Administration Agreement | N/A |
| Big Lots, Inc. | Renewable Power Direct, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Rentokil North America, Inc. | $ 91,633.73 | Amendment to Master Services Agreement | N/A |
| Big Lots Stores, LLC | Rentokil North America, Inc. | $ - | Store Dispatch Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Rentokil North America, Inc. | $ - | Amendment to Services Agreement | N/A |
| Big Lots, Inc. | Rentokil North America, Inc. | $ - | Amendment to Services Agreement | N/A |
| Big Lots, Inc. | Rentokil North America, Inc. | $ - | Services Agreement | N/A |
| Consolidated Property Holdings, LLC | Retail Convergence, Inc. | $ - | Trademark Purchase Agreement | N/A |
| Big Lots, Inc. | Retail Decisions, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Retail Forward, Inc. | $ - | Consulting Agreement for Holiday 2004 Customer Intensification Process | N/A |
| Big Lots, Inc. | Retail Forward, Inc. | $ - | Customer Intensification Process Agreement | N/A |
| Big Lots, Inc. | Retail Logistics Excellence - RELEX Oy | $ - | Addendum to Master Service Agreement | N/A |
| Big Lots, Inc. | Retail Logistics Excellence - RELEX Oy | $ - | Master Service Agreement (MSA) for SaaS Services | N/A |
| Big Lots, Inc. | Retail Logistics Excellence - RELEX Oy | $ - | Master Service Agreement (MSA) for SaaS Services | N/A |
| Big Lots Stores, LLC | Retail Logistics Excellence - RELEX Oy | $ - | Order Form for SaaS Subscription | N/A |
| Big Lots, Inc. | Retail Logistics Excellence - RELEX Oy | $ - | Statement of Work for Professional Services | N/A |
| Big Lots Stores, LLC | Reveal Media USA Inc | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | REVENUE PROP. GONZALES L.P. - ATTN: LEASE ADMIN | $ 47,849.76 | Real Property Lease Store #1701 | 120 N AIRLINE HWY GONZALES, LA |
| Big Lots, Inc. | RGIS Inventory Specialists | $ - | Service Agreement | N/A |
| Big Lots, Inc. | RGIS Inventory Specialists | $ - | Indemnity Agreement | N/A |
| Big Lots, Inc. | RGIS, LLC | $ - | Amendment to Inventory Services Agreement | N/A |
| Big Lots, Inc. | RGIS, LLC | $ - | Amendment to Inventory Services Agreement | N/A |
| Big Lots, Inc. | RGIS, LLC | $ - | Amendment to Inventory Services Agreement | N/A |
| Big Lots, Inc. | RGIS, LLC | $ - | Inventory Services Agreement | N/A |
| Big Lots, Inc. | RGIS, LLC | $ - | Statement of Work for Inventory Services | N/A |
| Big Lots, Inc. | RGIS, LLC | $ - | Statement of Work for Inventory Services | N/A |
| Big Lots, Inc. | RGIS, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | RHEEM SALES COMPANY INC | $ - | Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | RHINO HOLDINGS HOUMA LLC | $ 23,552.81 | Real Property Lease Store #4420 | 104 ARMOUR DR HOUMA, LA |
| Big Lots Stores-PNS, LLC | RHINO HOLDINGS PUEBLO, LLC | $ 20,341.39 | Real Property Lease Store #4450 | 755 DESERT FLOWER BLVD PUEBLO, CO |
| Big Lots Stores, LLC | RICHARD KLEMENT EAST LLC | $ 14,625.00 | Real Property Lease Store #1286 | 1615 W HENDERSON ST STE C CLEBURNE, TX |
| Big Lots Stores, LLC | RICHMOND COMMONS LLC | $ 15,352.93 | Real Property Lease Store #1247 | 3779 NATIONAL RD E RICHMOND, IN |
| Big Lots, Inc. | Ricoh USA, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | RIGHT CLIMATE INC | $ - | Service Agreement | N/A |
| Big Lots, Inc. | RILA | $ - | Services Agreement | N/A |
| Big Lots, Inc. | RILA Retail Litigation Center | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Rimini Street, Inc. | $ 81,000.00 | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Rimini Street, Inc. | $ - | Notice | N/A |
| Big Lots Stores, LLC | Rimini Street, Inc. | $ - | Project Change Request | N/A |
| Big Lots Stores, LLC | Rimini Street, Inc. | $ - | SOW | N/A |
| Big Lots Stores, LLC | Rimini Street, Inc. | $ - | Statement of Work for Professional Services | N/A |
| Big Lots, Inc. | Rimini Street, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Rimini Street, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | RIO RANCHO OF NEW MEXICO LP | $ 14,559.05 | Real Property Lease Store #1927 | 1660 RIO RANCHO DR SE RIO RANCHO, NM |
| Big Lots Stores, LLC | RISING SUN OWNER, LP | $ 50,901.43 | Real Property Lease Store #5291 | 40 RISING SUN TOWN CENTER RISING SUN, MD |
| Big Lots, Inc. | Riskonnect ClearSight LLC | $ - | Statement of Work for Software as a Service | N/A |
| Big Lots Stores, LLC | RITCHIE HILL, LLC | $ 39,273.20 | Real Property Lease Store #5308 | 1731 RITCHIE STATION COURT CAPITOL HEIGHTS, MD |
| Big Lots, Inc. | Rite Aid Hdqtrs. Corp. | $ - | Vaccine Administration Program Agreement | N/A |
| Big Lots Stores-PNS, LLC | RIVER OAKS PROPERTIES LTD | $ 35,872.53 | Real Property Lease Store #4702 | 6375 MONTANA AVE SUITE 101 EL PASO, TX |
| Big Lots Stores, LLC | RIVER OAKS SHOPPING CENTER LLC | $ 16,846.17 | Real Property Lease Store #1874 | 2209 W DEKALB ST CAMDEN, SC |
| Big Lots Stores, LLC | RIVER PARK PROPERTIES LLC | $ 9,918.89 | Real Property Lease Store #5426 | 1090 BYPASS RD VINTON, VA |
| Big Lots Stores-PNS, LLC | RIVERLAND DEVELOPMENT COMPANY, LLC | $ 22,622.18 | Real Property Lease Store #4548 | 1799 KIOWA AVE STE 106 LAKE HAVASU CITY, AZ |
| Big Lots Stores, LLC | RIVERMART, LLC | $ 19,197.47 | Real Property Lease Store #1900 | 2350 MIRACLE MILE STE 500 BULLHEAD CITY, AZ |
| Big Lots Stores, LLC | RIVERWOOD RUSKIN, LLC | $ 27,781.87 | Real Property Lease Store #518 | 1520 3RD ST SW WINTER HAVEN, FL |
| Big Lots Stores-CSR, LLC | RJB ENTERPRISES LLC | $ 10,997.44 | Real Property Lease Store #303 | 1965 W STATE ST ALLIANCE, OH |
| Big Lots, Inc. | RoadOne Intermodal Logistics | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | ROBERTS CROSSING LLC | $ 18,245.00 | Real Property Lease Store #5092 | 5419 ROBERTS RD HILLIARD, OH |
| Big Lots Stores, LLC | ROCHESTER PLAZA ASSOCIATES, LLC | $ 15,323.50 | Real Property Lease Store #475 | 750 OHIO RIVER BLVD ROCHESTER, PA |
| Big Lots Stores, LLC | ROCKMOOR TOWN WEST | $ 10,305.17 | Real Property Lease Store #1255 | 1418 W MOORE AVE TERRELL, TX |
| Big Lots Stores, LLC | ROCKRIDGE PLAZA SHOPPING CENTER LP | $ 13,800.13 | Real Property Lease Store #1983 | 820 E 21ST ST CLOVIS, NM |
| Big Lots Stores-PNS, LLC | ROCKWALL CENTRAL APPRAISAL DISTRICT | $ 30,034.31 | Real Property Lease Store #4742 | 2855 RIDGE RD ROCKWALL, TX |
| Big Lots Stores-PNS, LLC | RODEO INN LYNNWOOD INC | $ 19,941.47 | Real Property Lease Store #4512 | 3834 S 6TH KLAMATH FALLS, OR |
| Big Lots Stores-PNS, LLC | ROF GRANDVILLE LLC | $ 21,771.47 | Real Property Lease Store #4711 | 4655 CANAL AVE SW GRANDVILLE, MI |
| BLBO Tenant, LLC | ROIC CALIFORNIA, LLC | $ - | Real Property Lease Store #4126 | 1410 E PLAZA BLVD NATIONAL CITY, CA |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores-PNS, LLC | ROP NORTH HILLS CROSSING, LLC | $ 29,650.41 | Real Property Lease Store #4661 | 10771 GATEWAY SOUTH BLVD STE G EL PASO, TX |
| Big Lots Stores, LLC | Rosenthal & Rosenthal, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | ROXBOROUGH ASSOCIATES LLC | $ 18,204.60 | Real Property Lease Store #5451 | 730 N MADISON BLVD ROXBORO, NC |
| Big Lots, Inc. | Royal Document Destruction | $ - | Certificate of Destruction | N/A |
| Big Lots, Inc. | Royal Document Destruction | $ - | Certificate of Destruction | N/A |
| Big Lots, Inc. | Royal Document Destruction | $ - | Certificate of Destruction | N/A |
| Big Lots, Inc. | Royal Document Destruction | $ - | Certificate of Destruction | N/A |
| Big Lots, Inc. | Royal Document Destruction | $ - | Certificate of Destruction | N/A |
| Big Lots, Inc. | Royal Document Destruction | $ - | Certificate of Destruction | N/A |
| Big Lots, Inc. | Royal Document Destruction | $ - | Certificate of Destruction | N/A |
| Big Lots, Inc. | Royal Document Destruction Inc. | $ 667.74 | Confidential Document Destruction Agreement | N/A |
| Big Lots, Inc. | Royal Document Destruction, Inc. | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Royal Document Destruction, Inc. | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Royal Document Destruction, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | RP SANSOM, LP | $ 40,296.93 | Real Property Lease Store #1388 | 15501 BUSTLETON AVE PHILADELPHIA, PA |
| Big Lots, Inc. | r-pac International Corp | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | RPI COURTYARD LTD | $ 22,238.44 | Real Property Lease Store #1154 | 139 S INTERSTATE 35 NEW BRAUNFELS, TX |
| Big Lots Stores, LLC | RPI OVERLAND LTD | $ 23,568.88 | Real Property Lease Store #1890 | 5781 SW GREEN OAKS BLVD ARLINGTON, TX |
| Big Lots Stores, LLC | RPI OVERLAND LTD | $ - | Real Property Lease Store #1890 | 5781 SW GREEN OAKS BLVD ARLINGTON, TX |
| Big Lots Stores-PNS, LLC | RPI RIDGMAR TOWN SQUARE, LTD | $ 21,757.74 | Real Property Lease Store #4606 | 1255 TOWN SQUARE DR FORT WORTH, TX |
| Big Lots Stores, LLC | RPT REALTY LP | $ 44,949.64 | Real Property Lease Store #5172 | 29712 SOUTHFIELD RD. SOUTHFIELD, MI |
| Big Lots Stores, LLC | RPT SPRING MEADOWS LLC | $ 19,018.21 | Real Property Lease Store #1746 | 1588 SPRING MEADOWS DR HOLLAND, OH |
| Big Lots, Inc. | RR Donnelley | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | RR HUNTSVILLE, LLC, SR HUNTSVILLE, LLC | $ 15,066.07 | Real Property Lease Store #1850 | 3240 MEMORIAL PKWY NW HUNTSVILLE, AL |
| Big Lots Stores, LLC | RREF IV D MLVN PA LLC | $ 20,425.00 | Real Property Lease Store #1848 | 648 E MAIN ST LANSDALE, PA |
| Big Lots Stores, LLC | RSH, LLC | $ 26,527.55 | Real Property Lease Store #5310 | 3915 RAMSEY STREET FAYETTEVILLE, NC |
| Big Lots Stores, LLC | RStudio, PBC | $ - | Order Form | N/A |
| Big Lots Stores, LLC | RStudio, PBC | $ - | Order Form for RStudio Products and Services | N/A |
| Big Lots Stores, LLC | RTC WADE GREEN LLC | $ 31,306.50 | Real Property Lease Store #1497 | 4200 WADE GREEN RD NW STE 144 KENNESAW, GA |
| Great Basin, LLC | Ruan Transport Corporation | $ - | Transportation Agreement | N/A |
| Great Basin, LLC | Ruan Transport Corporation | $ - | Transportation Agreement | N/A |
| Big Lots, Inc. | Ruan Transport Corporation | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | RUBY PROPERTY CORPORATION | $ 26,104.55 | Real Property Lease Store #1402 | 3923 KELL BLVD WICHITA FALLS, TX |
| Big Lots Stores, LLC | Rug Doctor, LLC | $ 114,288.99 | Carpet cleaning machine rental and product sales | N/A |
| Big Lots Stores, LLC | RUSS AVENUE PLAZA LLC | $ 24,009.26 | Real Property Lease Store #1621 | 1176 RUSS AVE WAYNESVILLE, NC |
| Big Lots Stores, LLC | RVS REALTY, LLC | $ 15,688.27 | Real Property Lease Store #1138 | 2725 NORTHWEST BLVD NEWTON, NC |
| Big Lots Stores, LLC | Ryan, LLC | $ 695.80 | Property Tax Services Agreement | N/A |
| Big Lots, Inc. | Ryder Integrated Logistics, Inc. | $ - | Transportation Agreement | N/A |
| Big Lots eCommerce LLC | Ryder Last Mile, Inc. | $ - | Amendment to Transportation and Delivery Services Agreement | N/A |
| Big Lots Stores, LLC | Ryder Last Mile, Inc. | $ - | Confidentiality & Non-Disclosure Agreements | N/A |
| Big Lots Stores, LLC | RYNALCO, INC. | $ 11,718.34 | Real Property Lease Store #1633 | 2525 E MARKET ST LOGANSPORT, IN |
| Big Lots Stores, LLC | S & M INVESTORS, LLC | $ 17,525.36 | Real Property Lease Store #1143 | 207 AIRPORT RD HOT SPRINGS NATIONAL PARK, AR |
| Big Lots Stores, LLC | S&H Systems, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | S&P Global | $ - | Services Agreement | N/A |
| Big Lots, Inc. | S&P Global Limited (previously IHS Markit Group) | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | S.L. NUSBAUM REALTY | $ 16,803.43 | Real Property Lease Store #472 | 924 N MAIN ST SUFFOLK, VA |
| Big Lots Stores, LLC | S.R. 170 PROPERTIES, LLC | $ 22,906.43 | Real Property Lease Store #1707 | 15977 STATE ROUTE 170 EAST LIVERPOOL, OH |
| Big Lots, Inc. | S4I Systems | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Sabre GLBL Inc. | $ - | Amendment to Customer or Subscriber Agreement | N/A |
| Big Lots, Inc. | Sabre GLBL Inc. | $ - | Amendment to Sabre Agreement for Web-Services - Downline Agency | N/A |
| Big Lots Stores, LLC | Sabre GLBL Inc. | $ - | Corporate Customer Agreement Extension | N/A |
| Big Lots Stores, LLC | Sabre GLBL Inc. | $ - | Extension of Customer Agreement | N/A |
| Big Lots, Inc. | Sabre GLBL Inc. | $ - | Software Terms and Conditions Agreement | N/A |
| Big Lots Stores, LLC | Saddle Creek Corporation | $ - | Confidentiality & Non-Disclosure Agreements | N/A |
| Big Lots Stores, LLC | Safe Food Corp | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Safety-Kleen Systems, Inc. | $ 4,020.29 | Master Services Agreement | N/A |
| Big Lots, Inc. | Safety-Kleen Systems, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Safety-Kleen Systems, Inc. | $ - | Proposal for Total Project Management | N/A |
| Big Lots Stores, LLC | Safety-Kleen Systems, Inc. | $ - | Third Amendment to Master Services Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Safety-Kleen Systems, Inc. | $ - | Waste Disposal Services Agreement | N/A |
| Big Lots, Inc. | Safety-Kleen Systems, Inc. | $ - | Waste Management Program Agreement | N/A |
| Big Lots, Inc. | Safeware, The Insurance Agency, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | SAFEWAY INC. ATTN: REAL ESTATE LAW | $ 23,596.13 | Real Property Lease Store #5259 | 24 KENT TOWNE MARKET CHESTER, MD |
| Big Lots Stores, LLC | SailPoint Technologies, Inc. | $ - | Software as a Service Agreement | N/A |
| Big Lots Stores, LLC | SailPoint Technologies, Inc. | $ - | Software as a Service Agreement | N/A |
| Big Lots, Inc. | SailPoint Technologies, Inc. | $ - | Software License and Support Agreement | N/A |
| Big Lots, Inc. | SailPoint Technologies, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Salesforce, Inc. | $ - | Order Form | N/A |
| Big Lots Stores, LLC | Salesforce, Inc. | $ - | Order Form | N/A |
| Big Lots Stores, LLC | Salesforce, Inc. | $ - | Order Form | N/A |
| Big Lots, Inc. | salesforce.com, inc. | $ - | Amendment to Master Subscription Agreement | N/A |
| Big Lots, Inc. | salesforce.com, inc. | $ - | Credit Agreement related to SLA breach | N/A |
| Big Lots, Inc. | salesforce.com, inc. | $ - | Master Subscription Agreement | N/A |
| Big Lots Stores, LLC | salesforce.com, inc. | $ - | Order Form | N/A |
| Big Lots Stores, LLC | salesforce.com, inc. | $ - | Order Form | N/A |
| Big Lots, Inc. | salesforce.com, inc. | $ - | Order Form | N/A |
| Big Lots, Inc. | salesforce.com, inc. | $ - | Order Form | N/A |
| Big Lots, Inc. | salesforce.com, inc. | $ - | Order Form | N/A |
| Big Lots, Inc. | salesforce.com, inc. | $ - | Order Form | N/A |
| Big Lots, Inc. | salesforce.com, inc. | $ - | Order Form for Email Messaging Services | N/A |
| Big Lots, Inc. | salesforce.com, inc. | $ - | Statement of Work (Time & Materials) | N/A |
| Big Lots, Inc. | Salesforce.com, inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | SALISBURY HOLDINGS, L.P. | $ 56,771.86 | Real Property Lease Store #1581 | 404 N FRUITLAND BLVD SALISBURY, MD |
| Big Lots Stores, LLC | SALISBURY PROMENADE, LLC | $ 20,643.58 | Real Property Lease Store #5439 | 210 MARLBORO AVE, STE 55 EASTON, MD |
| Big Lots Stores-PNS, LLC | SALOMON WAINBERG AND OLGA WAINBERG FAMILY TRUST | $ 15,750.13 | Real Property Lease Store #4745 | 16824 MAIN ST HESPERIA, CA |
| Big Lots Stores, LLC | SANTAY REALTY OF HAGERSTOWN | $ 21,678.38 | Real Property Lease Store #5218 | 1501 WESEL BLVD HAGERSTOWN, MD |
| Big Lots, Inc. | SAP America, Inc. | $ - | Software License and Support Agreement | N/A |
| Big Lots, Inc. | SAP America, Inc. | $ - | Software License and Support Agreement | N/A |
| Big Lots, Inc. | SAP America, Inc. | $ - | Statement of Work for Vendor Rename Conversion | N/A |
| Big Lots, Inc. | SAP America, Inc. | $ - | Termination Addendum for On-Premise Extension | N/A |
| Big Lots, Inc. | SAP America, Inc. | $ - | Termination Addendum for On-Premise Extension | N/A |
| Big Lots Stores, LLC | SAPALA MEMPHIS LLC | $ 15,148.50 | Real Property Lease Store #1895 | 6777 WINCHESTER RD MEMPHIS, TN |
| Big Lots Stores, LLC | Sarasota Electric Corp. | $ - | Agreement for Fire Brigade Alarm Systems Monitoring Service | N/A |
| Big Lots Stores, LLC | SASSAN EMRAL SHADOL | $ 19,000.00 | Real Property Lease Store #5491 | 300 S FAYETTE ST, STE D SHIPPENSBURG, PA |
| Big Lots Stores, LLC | SATILLA SQUARE MALL LLC | $ 21,177.73 | Real Property Lease Store #1185 | 1803 KNIGHT AVE STE A2 WAYCROSS, GA |
| Big Lots Stores, LLC | SAUL HOLDINGS LIMITED PARTNERSHIP | $ 21,818.01 | Real Property Lease Store #5283 | 1636 ROUTE 38 LUMBERTON, NJ |
| Big Lots, Inc. | Savant Technologies LLC, d/b/a GE Lighting, a Savant company | $ 70,992.88 | Program Agreement | N/A |
| Big Lots Stores, LLC | SAVARINA CORPORATION | $ 14,824.92 | Real Property Lease Store #1018 | 21 S MAIN ST JAMESTOWN, NY |
| Big Lots Stores, LLC | SAVARINA CORPORATION | $ - | Real Property Lease Store #1018 - Storage | 21 S MAIN ST JAMESTOWN, NY |
| Big Lots Stores, LLC | SAVOY TEXAS LLC | $ 26,019.36 | Real Property Lease Store #1973 | 66 MORRISVILLE PLZ STE 5 MORRISVILLE, VT |
| Big Lots Stores, LLC | SAYBROOK PLAZA SHOPPING CENTER LLC | $ 16,825.33 | Real Property Lease Store #1969 | 2466 W PROSPECT RD ASHTABULA, OH |
| Big Lots Stores-PNS, LLC | SB RETAIL GROUP CARLSBAD LLC | $ 17,040.80 | Real Property Lease Store #4751 | 2302 W PIERCE ST CARLSBAD, NM |
| Big Lots, Inc. | SBC | $ - | Confirmation of Service Order Exchange Dedicated Communications Services | N/A |
| Big Lots Stores, LLC | SBC | $ - | Confirmation of Service Order for Special Access Services | N/A |
| Big Lots, Inc. | SBC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | SBC Advertising, LLC | $ - | Talent Release Form | N/A |
| Big Lots, Inc. | SBC Advertising, LLC | $ - | Talent Release Form | N/A |
| Big Lots, Inc. | SBC Advertising, LTD | $ - | Amendment to Web Site Development and Maintenance Agreement | N/A |
| Big Lots, Inc. | SBC Advertising, LTD | $ - | Comparative Shopping and Reporting Agreement | N/A |
| Big Lots, Inc. | SBC Advertising, LTD | $ - | Comparative Shopping and Reporting Agreement | N/A |
| Big Lots, Inc. | SBC Advertising, LTD | $ - | Search Engine Optimization Agreement | N/A |
| Big Lots, Inc. | SBC Advertising, LTD | $ - | Web Site Development and Maintenance Agreement | N/A |
| Big Lots, Inc. | SBC ADVERTISING, LTD. | $ - | Non-Exclusive Agency Agreement | N/A |
| Big Lots, Inc. | SBC Advertising, Ltd. | $ - | Notice of Termination and Agreement Regarding Transmission of Assets and Reinstatement Fees | N/A |
| Big Lots, Inc. | SBC Advertising, Ltd. | $ - | Service Agreement | N/A |
| Big Lots, Inc. | SBC Advertising, Ltd. | $ - | Service Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | SBC Advertising, Ltd. | $ - | Termination Notice | N/A |
| Big Lots, Inc. | SBC DataComm | $ - | Statement of Work for IP Telephony Implementation | N/A |
| Big Lots, Inc. | SBC Global Markets | $ - | Confirmation of Service Order for Special Access Services | N/A |
| Big Lots, Inc. | SBC Global Services, Inc. | $ - | Addendum to Master Agreement for SBC Network Services Discount | N/A |
| Consolidated Property Holdings, LLC | SBC Global Services, Inc. | $ - | Agreement for SONET Ring Network Service | N/A |
| Big Lots, Inc. | SBC Global Services, Inc. | $ - | Amendment to Agreement for SONET Ring Network Service | N/A |
| Big Lots, Inc. | SBC Global Services, Inc. | $ - | Amendment to Master Discount Agreement | N/A |
| Big Lots, Inc. | SBC Global Services, Inc. | $ - | Amendment to Master Discount Agreement | N/A |
| Big Lots, Inc. | SBC Global Services, Inc. | $ - | Convergent Bill Agreement | N/A |
| Big Lots, Inc. | SBC Global Services, Inc. | $ - | Master Agreement | N/A |
| Big Lots, Inc. | SBC Global Services, Inc. | $ - | Master Discount Agreement | N/A |
| Big Lots, Inc. | SBC Global Services, Inc. | $ - | Wiring and Cabling Installation Agreement | N/A |
| Big Lots, Inc. | SBC Global Services, Inc. | $ - | Wiring and Cabling Installation Agreement | N/A |
| Big Lots, Inc. | SBC Global Services, Inc. now dba AT&T Global Services on behalf of The Ohio Bell Telephone Company now dba AT&T Ohio | $ - | Amendment to Telecommunication Services Agreement | N/A |
| Big Lots, Inc. | SBC Global Services, Inc. now dba AT&T Global Services on behalf of The Ohio Bell Telephone Company now dba AT&T Ohio | $ - | Amendment to Telecommunication Services Agreement | N/A |
| Big Lots, Inc. | SBC Global Services, Inc. on behalf of Ameritech Communications, Inc. | $ - | Teleconferencing Services Agreement | N/A |
| Big Lots, Inc. | SBC Global Services, Inc., on behalf of The Ohio Bell Telephone Company | $ - | Addendum to Master Agreement for provisioning network services | N/A |
| Big Lots, Inc. | SBC Global Services, Inc., on behalf of The Ohio Bell Telephone Company | $ - | Addendum to the SBC Master Agreement for provisioning network services | N/A |
| Big Lots, Inc. | SBC Global Services, Inc., on behalf of The Ohio Bell Telephone Company, Inc. | $ - | Amendment to Addendum for ISDN Prime Service | N/A |
| Big Lots, Inc. | SBL ADVERTISING LTD | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | SCANA Energy Marketing, LLC | $ - | Natural Gas Purchase Contract | N/A |
| Big Lots, Inc. | SCANDIC FOOD INC | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | SCHELL SYSTEMS INC | $ - | Service Agreement | N/A |
| Big Lots, Inc. | SCHINDLER ELEVATOR CORPORATION | $ - | Preventive Maintenance Service Agreement | N/A |
| Big Lots, Inc. | Schindler Elevator Corporation | $ - | Preventive Maintenance Service Agreement | N/A |
| Big Lots Stores, LLC | Schneider Logistics Transloading and Distribution, Inc. | $ - | Termination Agreements | N/A |
| Great Basin, LLC | Schneider National Carriers, Inc. | $ - | Amendment to Equipment Use Agreement | N/A |
| Great Basin, LLC | Schneider National Carriers, Inc. | $ - | Dedicated Capacity Transportation Contract | N/A |
| Big Lots, Inc. | Schulze & Burch Biscuit Company | $ - | Plate & Film Agreement | N/A |
| Big Lots, Inc. | Schulze & Burch Biscuit Company | $ - | Plate & Film Agreement | N/A |
| Big Lots Stores, LLC | SCOT LUTHER | 15,724.23 | Real Property Lease Store #282 | 633 S JEFFERSON AVE COOKEVILLE, TN |
| Big Lots, Inc. | Screaming Frog | $ - | Services Agreement | N/A |
| Big Lots, Inc. | SCSS - Stanley Convergent Security Solutions | $ - | Addendum for Installation Coordination and Payment Terms | N/A |
| Big Lots, Inc. | SCSS - Stanley Convergent Security Solutions | $ - | Invoice and Cost Segregation Agreement | N/A |
| Big Lots, Inc. | Sealy Mattress Company | $ - | Dealer Agreement | N/A |
| Big Lots, Inc. | Sealy Mattress Company | $ - | Dealer Agreement | N/A |
| Big Lots eCommerce LLC | Sealy Mattress Manufacturing Company, LLC | $ - | First Amendment to Statement of Work | N/A |
| Big Lots, Inc. | Sealy Mattress Manufacturing Company, LLC | $ - | Retailer Agreement | N/A |
| Big Lots eCommerce LLC | Sealy Mattress Manufacturing Company, LLC | $ - | Statement of Work for Supplier Direct-to-Consumer Fulfillment Program | N/A |
| Big Lots, Inc. | Sealy Mattress Manufacturing Company, LLC | $ - | Trademark Sublicense Agreement | N/A |
| Big Lots, Inc. | Sealy Mattress Manufacturing Company, LLC | $ - | Trailer Interchange Agreement | N/A |
| Big Lots Stores, LLC | SEAVIEW ACQUISITION, LLC | $ 58,367.38 | Real Property Lease Store #5319 | 2353 STATE ROUTE 66 OCEAN, NJ |
| Big Lots, Inc. | Securit, DBA Shred-it | $ - | Securit Service Agreement | N/A |
| Big Lots Stores, LLC | Securitas Security Services | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Securitas Technology Corp (fka Stanley Convergent Security Solutions) | $ - | Addendum for Store Locations | N/A |
| Big Lots Stores, LLC | Securitas Technology Corporation | $ - | Amendment to Master Agreement | N/A |
| Big Lots Stores, LLC | Securitas Technology Corporation | $ - | Services Agreements | N/A |
| Big Lots Stores, LLC | Securitas Technology Corporation | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Sedgwick Claims Management Services, Inc. | $ - | Addendum to Service Agreement | N/A |
| Big Lots, Inc. | Sedgwick Claims Management Services, Inc. | $ - | Addendum to Service Agreement for Administration of a Claims Program | N/A |
| Big Lots, Inc. | Sedgwick Claims Management Services, Inc. | $ - | Confidentiality Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Sedgwick CMS Canada, Inc. | $ - | Service Agreement for Administration of a Claims Program | N/A |
| Big Lots, Inc. | Sela Products, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores-CSR, LLC | SELECT STRATEGIES - HH, LLC | $ - | Real Property Lease Store #5343 | 6235 WILSON MILLS RD HIGHLAND HEIGHTS, OH |
| Big Lots Stores, LLC | SELECT STRATEGIES-BROKERAGE, LLC | $ 11,192.99 | Real Property Lease Store #1846 | 1890 W MARKET ST suite #500 AKRON, OH |
| Big Lots Stores-PNS, LLC | SELECTIVE API ONE LLC | $ 6,666.67 | Real Property Lease Store #4111 | 1207 AVIATION BLVD REDONDO BEACH, CA |
| Big Lots Stores, LLC | SELECT-WESMARK PLAZA LLC - ATTN: GARRISON CENTRAL | $ 21,527.94 | Real Property Lease Store #1692 | 1121 BROAD ST SUMTER, SC |
| Big Lots Stores, LLC | SELECT-WESMARK PLAZA LLC - ATTN: GARRISON CENTRAL | $ - | Real Property Lease Store #1692 | 1121 BROAD ST SUMTER, SC |
| Big Lots Stores, LLC | SELECT-WEST MARKET PLAZA LLC - ATTN: TRACY COMBS | $ - | Real Property Lease Store #1846 | 1890 W MARKET ST suite #500 AKRON, OH |
| Big Lots, Inc. | SemaSys, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | SEMBLER FAMILY LAND TRUST | $ 18,828.21 | Real Property Lease Store #512 | 445 E HIGHLAND BLVD INVERNESS, FL |
| Big Lots Stores, LLC | SEMINOLE PROPERTIES LLC | $ 12,700.00 | Real Property Lease Store #412 | 115 SEMINOLE PLZ MADISON HEIGHTS, VA |
| Big Lots, Inc. | Sennco Solutions, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Sentry Industries Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Sentry Industries, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | SERGIO'S PALLETS | $ 12,075.46 | Services Agreement | N/A |
| Big Lots, Inc. | Serrala Solutions US Corporation | $ 20,776.49 | Statement of Work for PBS Upgrade | N/A |
| Big Lots, Inc. | ServeSafe | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Service Express, Inc. | $ 44,074.31 | Service Agreement | N/A |
| Big Lots, Inc. | Service Express, Inc. | $ - | Service Agreement | N/A |
| Big Lots Stores, LLC | Service Express, LLC | $ - | Service Agreement | N/A |
| Big Lots, Inc. | SERVICEMASTER ELITE | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | ServiceMaster Elite Janitorial Services | $ - | Carpet Cleaning Services Agreement | N/A |
| Big Lots, Inc. | ServiceMaster Elite Janitorial Services | $ - | Cleaning Services Agreement | N/A |
| Big Lots, Inc. | ServiceNow, Inc. | $ - | Master Ordering Agreement | N/A |
| Big Lots, Inc. | ServiceNow, Inc. | $ - | Master Ordering Agreement | N/A |
| Big Lots, Inc. | ServiceNow, Inc. | $ - | Order Form for Subscription Services | N/A |
| Big Lots, Inc. | ServiceNow, Inc. | $ - | Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Serviops Solutions Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | SETH MARKOWITZ, P.C. | $ - | Real Property Lease Store #1844 | 720 NC 24 27 BYP E ALBEMARLE, NC |
| Big Lots Stores, LLC | SEVEN PLAYERS CLUB DRIVE, LLC | $ 29,763.69 | Real Property Lease Store #378 | 7200 MCCORKLE AVE SE CHARLESTON, WV |
| Big Lots Stores, LLC | SEVIERVILLE FORKS PARTNERS, LLC | $ 19,800.16 | Real Property Lease Store #5332 | 201 FORKS OF THE RIVER PARKWAY SEVIERVILLE, TN |
| Big Lots Stores, LLC | SEVILLE PLAZA, LLC | $ 25,568.54 | Real Property Lease Store #1051 | 1709 W THOMAS ST HAMMOND, LA |
| Big Lots Stores, LLC | SFH, LLC | $ 17,864.58 | Real Property Lease Store #1923 | 1515 MAIN ST BILLINGS, MT |
| Big Lots Stores-PNS, LLC | SHABANI & SHABANI, LLP | $ - | Real Property Lease Store #4471 | 900 US HIGHWAY 491 GALLUP, NM |
| Big Lots, Inc. | SHAMBAUGH & SON LP | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Shanghai Mart | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Shankman & Associates, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores-PNS, LLC | SHEILA L. ORTLOFF, TRUSTEE OF THE | $ 26,073.11 | Real Property Lease Store #4463 | 1717 OAKDALE RD MODESTO, CA |
| Big Lots Stores, LLC | SHELBYVILLE PARTNERS, LLC | $ 19,760.97 | Real Property Lease Store #1164 | 1840 E MICHIGAN RD SHELBYVILLE, IN |
| Big Lots Stores-PNS, LLC | SHERWOOD OAKS SHOPPING CENTER LP | $ 10,469.07 | Real Property Lease Store #4477 | 903 E BENDER BLVD HOBBS, NM |
| Big Lots Stores, LLC | Shipt, Inc. | $ 5,712.48 | Retail Partner Agreement | N/A |
| Big Lots Stores-PNS, LLC | SHOPS AT COOPERS GROVE, LLC | $ 33,834.17 | Real Property Lease Store #4746 | 4050 183RD ST COUNTRY CLUB HILLS, IL |
| Big Lots Stores, LLC | SHOPS AT NEWBERRY DE LLC | $ 11,875.00 | Real Property Lease Store #5226 | 139 WESTFIELDS STREET HARTSVILLE, SC |
| Big Lots Stores, LLC | SHORES - WHITE, LLC | $ 24,007.28 | Real Property Lease Store #1877 | 118 HILLS PLZ CHARLESTON, WV |
| Big Lots Stores-PNS, LLC | SHOW LOW YALE CASITAS, LLC | $ 15,816.75 | Real Property Lease Store #4519 | 4421 S WHITE MOUNTAIN RD STE A SHOW LOW, AZ |
| Big Lots, Inc. | Shred-it | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Shred-it | $ - | Service Agreement for Document Destruction | N/A |
| Big Lots Stores, LLC | SHREVE CITY LLC | $ 13,750.00 | Real Property Lease Store #1990 | 1293 SHREVEPORT BARKSDALE HWY SHREVEPORT, LA |
| Big Lots Stores, LLC | SHURMER STRONGSVILLE, LLC | $ 14,829.48 | Real Property Lease Store #5129 | 15177 PEARL ROAD STRONGSVILLE, OH |
| Big Lots, Inc. | SICK INC | $ 12,341.46 | Services Agreement | N/A |
| Big Lots Stores, LLC | SIEGEN VILLAGE SHOPPING CENTER, LLC | $ 64,729.95 | Real Property Lease Store #1758 | 6900 SIEGEN LN BATON ROUGE, LA |
| Big Lots, Inc. | SIEMENS INDUSTRY INC | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Siemens Industry Inc. | $ 118,682.77 | Amendment to Equipment and Services Purchase Agreement | N/A |
| Big Lots, Inc. | Siemens Industry Inc. | $ - | Ninth Amendment to the Equipment and Services Purchase Agreement | N/A |
| Big Lots, Inc. | Sika Corporation | $ - | Roofing Warranty | N/A |
| Big Lots Stores-CSR, LLC | SILVER BRIDGE LP | $ 10,615.74 | Real Property Lease Store #1505 | 400 SILVER BRIDGE PLZ GALLIPOLIS, OH |
| Big Lots Stores, LLC | SILVER HAMILTON, LLC | $ 18,222.92 | Real Property Lease Store #5301 | 102 UTICA STREET HAMILTON, NY |
| Big Lots Stores, LLC | Similarweb Inc | $ - | Competitive Intelligence | N/A |
| Big Lots Stores, LLC | Similarweb Inc | $ - | Service Order for Digital Marketing and eCommerce Services | N/A |
| Big Lots, Inc. | Similarweb Inc | $ - | Service Order for Digital Marketing and eCommerce Services | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Simmons Construction | $ 30,493.12 | Construction Agreement | N/A |
| Consolidated Property Holdings, LLC | SIRIUS COMPUTER SOLUTIONS | $ - | Master Sales Agreement | N/A |
| Big Lots, Inc. | Sirius Computer Solutions | $ - | Offer of Complimentary IBM Services | N/A |
| Big Lots, Inc. | Sirius Computer Solutions | $ - | Satisfaction of Completed Services | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | 3-Year Hardware Maintenance Agreement with Software Maintenance and Remote Support | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Amendment to Consulting Services Agreement and Master Sales Agreement | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Change Request for Staff Augmentation Services | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Consulting Services Agreement Statement of Work | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | IBM eServer Solution Proposal | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work (SOW) for Consulting Services | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for AIX Support Services | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for Disk Move Services | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for Implementation Services | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for Implementation Services | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for Installation Services | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for MES Upgrades with LPAR Services | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for MiMIX Consulting Services | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for P690 Implementation | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for SAN and Data Migration Services | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for Staff Augmentation Services | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for Staff Augmentation Services | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for SVC and Storage Implementation Services | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for System i720-i520 Migration Services | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Statement of Work for TSM HealthCheck | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Sirius Computer Solutions, LLC | $ - | Consulting Services Agreement | N/A |
| Big Lots Stores, LLC | Sirius Computer Solutions, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Sirius Computer Solutions, LLC | $ - | Solution Proposal for IBM Storage Products and Maintenance | N/A |
| Big Lots, Inc. | Site Controls, LLC | $ - | First Amendment to Equipment and Service Purchase Agreement | N/A |
| Big Lots, Inc. | Site Controls, LLC | $ - | Fourth Amendment to Equipment and Service Purchase Agreement | N/A |
| Big Lots, Inc. | Site Controls, LLC | $ - | Second Amendment to Equipment and Service Purchase Agreement | N/A |
| Big Lots, Inc. | Site Controls, LLC | $ - | Third Amendment to Equipment and Service Purchase Agreement | N/A |
| Big Lots eCommerce LLC | Sitecore USA, Inc. | $ - | Master Subscription Terms and Conditions | N/A |
| Big Lots eCommerce LLC | Sitecore USA, Inc. | $ - | SaaS Products Order | N/A |
| Big Lots Stores, LLC | Sitecore USA, Inc. | $ - | Site Search and Merchandising Tool | N/A |
| Big Lots, Inc. | SJN Data Center LLC dba Encore Technologies | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots Stores, LLC | SJN Data Center LLC dba Encore Technologies | $ - | Data Center and Master Services Agreement | N/A |
| Big Lots Stores, LLC | SJN Data Center LLC dba Encore Technologies | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | $ - | Services Agreement | N/A |
| Big Lots, Inc. | SJN Data Center LLC, dba Encore Technologies | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | SJN Data Center LLC, dba Encore Technologies | $ - | Professional Services Statement of Work | N/A |
| Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | $ - | Staff Augmentation Services Statement of Work | N/A |
| Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | $ - | Staff Augmentation Services Statement of Work | N/A |
| Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | $ - | Staff Augmentation Services Statement of Work | N/A |
| Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | $ - | Staff Augmentation Services Statement of Work | N/A |
| Big Lots, Inc. | SJN Data Center LLC, dba Encore Technologies | $ - | Staff Augmentation Services Statement of Work | N/A |
| Big Lots, Inc. | SJN Data Center LLC, dba Encore Technologies | $ - | Staff Augmentation Services Statement of Work | N/A |
| Big Lots, Inc. | SJN Data Center LLC, dba Encore Technologies | $ - | Staff Augmentation Services Statement of Work | N/A |
| Big Lots Stores, LLC | SJS TOWN CENTER, LLC | $ 17,929.17 | Real Property Lease Store #5231 | 801 E PHILADELPHIA AVE STE 4 BOYERTOWN, PA |
| Big Lots Stores, LLC | SKSO PROPERTIES, INC. | $ 12,400.00 | Real Property Lease Store #1075 | 86 APPALACHIAN PLZ SOUTH WILLIAMSON, KY |
| Big Lots Stores, LLC | SKY NEW YORK HOLDINGS LLC | $ 38,077.46 | Real Property Lease Store #1629 | 750 YOUNG ST TONAWANDA, NY |
| AVDC, LLC | Skybridge Asset Protection | $ 3,850.00 | Services Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| AVDC, LLC | Skybridge Asset Protection | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | SL & MLX, LLC | $ 20,508.57 | Real Property Lease Store #1886 | 3410 HIGHWAY 6 SUGAR LAND, TX |
| Big Lots Stores, LLC | SL LAPWING LLC | $ 10,954.39 | Real Property Lease Store #1853 | 1855 ENGLEWOOD RD ENGLEWOOD, FL |
| Big Lots, Inc. | Smart Deliveries & Transportation | $ 90.00 | Termination of Delivery Services Contract | N/A |
| Big Lots, Inc. | SMARTbear | $ - | Services Agreement | N/A |
| Big Lots, Inc. | SMI Mold Testing and Remediation, Inc. dba Disaster Recovery Services | $ - | Scope of Work for Disaster Recovery Services | N/A |
| Big Lots, Inc. | SMI Mold Testing and Remediation, Inc. dba Disaster Recovery Services | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | SNO-SERVICES, LLC | $ 8,641.12 | Master Service Agreement | N/A |
| Big Lots Stores, LLC | Snowflake Inc. | $ - | Additional Capacity Order | N/A |
| Big Lots, Inc. | Snowflake Inc. | $ - | Capacity Order Form | N/A |
| Big Lots, Inc. | Snowflake Inc. | $ - | Capacity Order Form | N/A |
| Big Lots, Inc. | Snowflake Inc. | $ - | Capacity Order Form | N/A |
| Big Lots, Inc. | Snowflake Inc. | $ - | Capacity Order Form | N/A |
| Big Lots, Inc. | Snowflake Inc. | $ - | Capacity Order Form | N/A |
| Big Lots Stores, LLC | Snowflake Inc. | $ - | Data science and data sharing platform | N/A |
| Big Lots, Inc. | Snowflake Inc. | $ - | Master SaaS Agreement | N/A |
| Big Lots Stores, LLC | Snowflake Inc. | $ - | Technical Services SOW | N/A |
| Big Lots Stores, LLC | SOAR MANAGEMENT INC | $ 14,374.97 | Real Property Lease Store #5209 | 1450 ANDREWS RD MURPHY, NC |
| Big Lots Stores, LLC | Sodexo Operations, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Softchoice Corporation | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Software One, Inc. | $ - | MSA | N/A |
| Big Lots Stores, LLC | Software One, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Software One, Inc. | $ - | Amendment to Client Portal Terms of Use | N/A |
| Big Lots Stores, LLC | Software One, Inc. | $ - | Services Agreements | N/A |
| Big Lots Stores, LLC | Software One, Inc. | $ - | Services Contract for Cloud Managed Services for AWS | N/A |
| Big Lots Stores, LLC | Software One, Inc. | $ - | Statement of Work for Amazon Connect QuickStart with Freshworks | N/A |
| Big Lots, Inc. | Sogeti USA LLC | $ - | Change Request Form | N/A |
| Big Lots, Inc. | SOGETI USA LLC | $ - | Change Request Form for Testing Services | N/A |
| Big Lots, Inc. | SOGETI USA LLC | $ - | Statement of Work for Omni Channel Testing Services | N/A |
| Big Lots, Inc. | SOGETI USA LLC | $ - | Statement of Work for Professional Services | N/A |
| Big Lots, Inc. | SOGETI USA LLC | $ - | Statement of Work for Professional Services | N/A |
| Big Lots, Inc. | SOGETI USA LLC | $ - | Statement of Work for Professional Services | N/A |
| Big Lots, Inc. | SOGETI USA LLC | $ - | Statement of Work for Professional Services | N/A |
| Big Lots, Inc. | SOGETI USA LLC | $ - | Statement of Work for Professional Services | N/A |
| Big Lots, Inc. | SOGETI USA LLC | $ - | Statement of Work under Professional Services Agreement | N/A |
| Big Lots, Inc. | SOGETI USA LLC | $ - | Statement of Work under Professional Services Agreement | N/A |
| Big Lots, Inc. | SOGETI USA LLC | $ - | Statement of Work under Professional Services Agreement | N/A |
| Big Lots, Inc. | SOGETI USA LLC | $ - | Statement of Work under Professional Services Agreement | N/A |
| Big Lots, Inc. | SOGETI USA LLC | $ - | Statement of Work under Professional Services Agreement | N/A |
| Big Lots, Inc. | Sogeti USA LLC | $ - | Mutual Confidentiality Agreement | N/A |
| Big Lots, Inc. | Solarwinds | $ - | Services Agreement | N/A |
| Big Lots, Inc. | SolBid, Inc | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Solstice Communications, Inc. | $ - | Scope of Work for Media Relations and Dignitary Coordination | N/A |
| Big Lots Stores, LLC | SOMERS POINT BUILDERS, INC. | $ 36,480.70 | Real Property Lease Store #1195 | 257 W NEW RD SOMERS POINT, NJ |
| Big Lots Stores, LLC | SOTI Inc | $ - | Statement of Work for Device Migration Services | N/A |
| Big Lots Stores, LLC | SOTI Inc | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | Sourcing Advisory Group, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P. | $ 9,667.08 | Real Property Lease Store #1221 | 6408 WESLEY ST GREENVILLE, TX |
| Big Lots Stores, LLC | SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY | $ 109,774.90 | Real Property Lease Store #1461 | 5300 SIDNEY SIMONS BLVD STE 32 COLUMBUS, GA |
| Big Lots Stores, LLC | SOUTH LOOP SHOPPING CENTER, LTD | $ 18,170.30 | Real Property Lease Store #1723 | 2603 THORNTON LN TEMPLE, TX |
| Big Lots Stores, LLC | SOUTH OAKS STATION LLC | $ 20,832.84 | Real Property Lease Store #5483 | 1528 OHIO AVE S LIVE OAK, FL |
| Big Lots Stores-CSR, LLC | SOUTH PLAZA ASSOCIATES, LLC | $ 21,784.72 | Real Property Lease Store #5298 | 426 EAST WATERLOO RD AKRON, OH |
| Big Lots Stores, LLC | SOUTH SQUARE SHOPPING CENTER, LLC | $ 14,763.43 | Real Property Lease Store #1375 | 20050 CORTEZ BLVD BROOKSVILLE, FL |
| Big Lots Stores, LLC | SOUTHEAST PARTNERS | $ 27,034.05 | Real Property Lease Store #516 | 146 SE US HIGHWAY 19 CRYSTAL RIVER, FL |
| Big Lots eCommerce LLC | Southern Motor Carriers Association, Inc. d/b/a "SMC3" | $ - | RateWare XL License - Shipper | N/A |
| Big Lots, Inc. | Southern Cal Transport, Inc. | $ - | Freight Transportation Agreement | N/A |
| Big Lots Stores, LLC | SOUTHERN HILLS CENTER LTD | $ 15,484.51 | Real Property Lease Store #1157 | 1362 SOUTHERN HILLS CTR WEST PLAINS, MO |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots eCommerce LLC | Southern Motor Carriers Association, Inc. d/b/a "SMC" | $ - | CzarLite Base Rate License - Shipper | N/A |
| Big Lots eCommerce LLC | Southern Motor Carriers Association, Inc. d/b/a "SMC" | $ - | CzarLite Base Rate License - Shipper | N/A |
| Big Lots eCommerce LLC | Southern Motor Carriers Association, Inc. d/b/a "SMC" | $ - | RateWare XL License Agreement | N/A |
| Big Lots eCommerce LLC | Southern Motor Carriers Association, Inc. d/b/a SMC | $ - | Master Agreement | N/A |
| Big Lots Stores, LLC | SOUTHGATE PLAZA, LLC | $ 20,450.32 | Real Property Lease Store #5344 | 400 N NAVY BLVD STE 11-14 PENSACOLA, FL |
| Big Lots Stores, LLC | SOUTHGATE SHOPPING CENTER | $ 9,961.46 | Real Property Lease Store #1081 | 14228 US HIGHWAY 431 GUNTERSVILLE, AL |
| Big Lots Stores, LLC | SOUTHGATE SHOPPING CENTER LLP | $ 35,395.21 | Real Property Lease Store #1608 | 344 HOSPITAL DR GLEN BURNIE, MD |
| Big Lots Stores, LLC | SOUTHRIDGE ASSOCIATES, LLC | $ 28,864.26 | Real Property Lease Store #5238 | 11 MCKENNA RD ARDEN, NC |
| Big Lots Stores-PNS, LLC | SOUTHWEST PROPERTY MANAGEMENT, INC. | $ 22,190.49 | Real Property Lease Store #4552 | 1404 N LOOP 336 W CONROE, TX |
| Big Lots Stores-CSR, LLC | SOUTHWOOD PLAZA, LLC | $ 14,000.00 | Real Property Lease Store #30 | 818 S MAIN ST BOWLING GREEN, OH |
| Big Lots Stores, LLC | SPANISH CROSSROADS DUNHILL LLC | $ 19,135.92 | Real Property Lease Store #1484 | 3415 BELL ST AMARILLO, TX |
| Big Lots Stores, LLC | Spartan Warehouse and Distribution | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Spartan Warehouse and Distribution | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Speedeon Data | $ - | New mover and life stage data | N/A |
| Big Lots Stores, LLC | Speedeon Data | $ - | SOW | N/A |
| Big Lots, Inc. | Speedeon Data | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Speedeon Data LLC | $ 52,492.44 | Amendment | N/A |
| Big Lots, Inc. | SPEEDEON DATA LLC | $ - | Amendment to Master Services Agreement | N/A |
| Big Lots, Inc. | Speedeon Data LLC | $ - | Data Evaluation Agreement | N/A |
| Big Lots, Inc. | Speedeon Data LLC | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Speedeon Data LLC | $ - | Statement of Work for Data Services | N/A |
| Big Lots, Inc. | Speedeon Data, LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Spence Morano | $ - | Legal Representation Agreement | N/A |
| Big Lots Stores, LLC | SPI LARGO VILLAGE, LLC | $ 25,225.55 | Real Property Lease Store #5424 | 11912 SEMINOLE BLVD, UNIT A LARGO, FL |
| Big Lots Stores, LLC | SPINDALE RETAIL I LLC | $ 14,974.64 | Real Property Lease Store #1892 | 1639 US HIGHWAY 74A BYP SPINDALE, NC |
| Great Basin, LLC | Spireon, Inc. | $ 31,622.77 | Pilot Program Agreement | N/A |
| Great Basin, LLC | Spireon, Inc. | $ - | Subscription Service Agreement | N/A |
| Big Lots, Inc. | Spireon® | $ - | Standard Purchase Option Order Form | N/A |
| Big Lots Stores, LLC | SPIRIT MASTER FUNDING IV, LLC | $ 12,434.27 | Real Property Lease Store #5258 | 28 WHITES CROSSING LN WHITEVILLE, NC |
| Big Lots Stores, LLC | SPL LELAND AVENUE LLC | $ 18,250.00 | Real Property Lease Store #1283 | 350 LELAND AVE UTICA, NY |
| Big Lots, Inc. | Splunk Inc. | $ - | Agreement for Professional Services | N/A |
| Big Lots, Inc. | Splunk Inc. | $ - | Expansion Agreement for Real Browser Check License | N/A |
| Big Lots, Inc. | Splunk Inc. | $ - | Professional Services Agreement | N/A |
| Big Lots Stores, LLC | Splunk Inc. | $ - | Statement of Work for Professional Services | N/A |
| Big Lots Stores, LLC | Splunk Inc. | $ - | Statement of Work for Professional Services | N/A |
| Big Lots Stores, LLC | Sprague Operating Resources LLC | $ - | Natural Gas Transaction Confirmation | N/A |
| Big Lots Stores, LLC | Sprague Operating Resources LLC | $ - | Natural Gas Transaction Confirmation | N/A |
| Big Lots Stores, LLC | Sprague Operating Resources LLC | $ - | Natural Gas Transaction Confirmation | N/A |
| Big Lots Stores, LLC | Sprague Operating Resources LLC | $ - | Natural Gas Transaction Confirmation | N/A |
| Big Lots Stores, LLC | Sprague Operating Resources LLC | $ - | Natural Gas Transaction Confirmation | N/A |
| Big Lots Stores, LLC | Sprague Operating Resources LLC | $ - | Natural Gas Transaction Confirmation | N/A |
| Big Lots Stores, LLC | Sprague Operating Resources LLC | $ - | Natural Gas Transaction Confirmation | N/A |
| Big Lots Stores, LLC | Sprague Operating Resources LLC | $ - | Natural Gas Transaction Confirmation | N/A |
| Big Lots Stores, LLC | Sprague Operating Resources LLC | $ - | Natural Gas Transaction Confirmation | N/A |
| Big Lots Stores, LLC | Sprague Operating Resources LLC | $ - | Natural Gas Transaction Confirmation | N/A |
| Big Lots Stores, LLC | Sprague Operating Resources LLC | $ - | Natural Gas Transaction Confirmation | N/A |
| Big Lots Stores, LLC | SPRINGHILL TWO LLC | $ 21,635.05 | Real Property Lease Store #1826 | 2384 COMMERCIAL WAY SPRING HILL, FL |
| Big Lots Stores, LLC | Sprout Social, Inc. | $ - | Service Order Agreement | N/A |
| Big Lots Stores, LLC | Sprout Social, Inc. | $ - | Social media publishing, monitoring, reporting, community management | N/A |
| Big Lots, Inc. | Sprout Social, Inc. | $ - | Vendor Agreement | N/A |
| Big Lots, Inc. | Sprout Social, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | SquareTrade, Inc. | $ - | Amendment to Retailer Agreement | N/A |
| Big Lots, Inc. | SquareTrade, Inc. | $ - | Retailer Agreement | N/A |
| Big Lots Stores-CSR, LLC | ST VINCENT DePAUL STORES INC | $ 12,083.34 | Real Property Lease Store #49 | 825 MAIN ST MILFORD, OH |
| Big Lots Stores, LLC | ST. CHARLES PLAZA LLC | $ 22,887.33 | Real Property Lease Store #1390 | 1200 SMALLWOOD DR W WALDORF, MD |
| Big Lots Stores, LLC | ST. MATTHEWS PAVILION, LLC | $ 34,869.00 | Real Property Lease Store #226 | 4121 SHELBYVILLE RD LOUISVILLE, KY |
| Big Lots Stores, LLC | St. Moritz Security Services, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Standard Life and Accident Insurance Company | $ - | Excess Loss Reinsurance Treaty | N/A |
| CSC Distribution LLC | Standard Roofing Company | $ - | Roofing Repair Agreement | N/A |
| Big Lots, Inc. | Stanley Access Technologies | $ - | Services Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Stanley Convergent Security Solutions, Inc. | $    484,780.42 | Amendment to Master Agreement | N/A |
| Big Lots, Inc. | Stanley Convergent Security Solutions, Inc. | $        - | Amendment to Master Agreement | N/A |
| Big Lots, Inc. | Stanley Convergent Security Solutions, Inc. | $        - | Automatic Bill Payment Enrollment Form | N/A |
| Big Lots, Inc. | Stanley Convergent Security Solutions, Inc. | $        - | Master Agreement for Security Services | N/A |
| Big Lots, Inc. | Stanley Convergent Security Solutions, Inc. | $        - | Service Agreement for Security Solutions | N/A |
| Big Lots, Inc. | Stanley Jemy | $        - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Star Leasing Co. | $        - | Addendum to Trailer Sales Order | N/A |
| Big Lots, Inc. | Star Leasing Co. | $        - | Second Addendum to Trailer Sales Order | N/A |
| Big Lots, Inc. | Star Leasing Co. | $        - | Trailer Maintenance Agreement | N/A |
| Big Lots, Inc. | Star Leasing Company | $        - | Bill of Sale | N/A |
| Big Lots, Inc. | Star Leasing Company | $        - | Bill of Sale | N/A |
| Big Lots, Inc. | Star/Leasing Co. | $        - | Trailer Sales Order | N/A |
| Big Lots, Inc. | Starr Companies | $        - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Statista Inc. | $        - | Renewal Agreement | N/A |
| Big Lots Stores, LLC | Statista Inc. | $        - | Renewal Agreement for Subscription Services | N/A |
| Big Lots, Inc. | Statista Inc. | $        - | Services Agreement | N/A |
| Big Lots Stores, LLC | Statista Inc. | $        - | Syndicated Research Partner - Consumer trends | N/A |
| Big Lots, Inc. | Step CG, LLC | $        - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | STEP CG, LLC | $        - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | STEPCG, LLC | $        - | Services Agreement | N/A |
| Big Lots, Inc. | STEPCG, LLC | $        - | Statement of Work for Cradlepoint 3000 Pilot | N/A |
| Big Lots, Inc. | STEPCG, LLC | $        - | Statement of Work for Network Technician Services | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $        - | Engagement and Fee Agreement for Legal Services | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $        - | Engagement and Fee Agreement for Legal Services | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $        - | Engagement and Fee Agreement for Legal Services | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $        - | Engagement and Fee Agreement for Legal Services | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $        - | Engagement and Fee Agreement for Legal Services | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $        - | Engagement and Fee Agreement for Legal Services | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $        - | Engagement and Fee Agreement for Legal Services | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $        - | Engagement and Fee Agreement for Legal Services | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $        - | Engagement and Fee Agreement for Legal Services | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $        - | Engagement and Fee Agreement for Legal Services | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $        - | Engagement and Fee Agreement for Legal Services | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $        - | Engagement and Fee Agreement for Legal Services | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $        - | Engagement and Fee Agreement for Legal Services | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $        - | Engagement and Fee Agreement for Legal Services | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $        - | Engagement and Fee Agreement for Legal Services | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $        - | Engagement and Fee Agreement for Legal Services | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $        - | Engagement and Fee Agreement for Legal Services | N/A |
| Big Lots Management, LLC | Steptoe & Johnson LLP | $        - | Engagement and Fee Agreement for Legal Services | N/A |
| Big Lots Stores, LLC | Steptoe & Johnson LLP | $        - | Transfer of Representation and Files | N/A |
| Big Lots Stores, LLC | Sterilite Corporate | $        - | Confidentiality & Non-Disclosure Agreements | N/A |
| Big Lots Stores, LLC | Sterling Paper Co dba Sterling Distribution | $        - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | STERLING PARK SHOPPING CENTER, LP | $      57,104.30 | Real Property Lease Store #1704 | 300 ENTERPRISE ST STERLING, VA |
| Big Lots Stores, LLC | STG Logistics, Inc. | $        - | Logistics Services Agreement | N/A |
| Big Lots Stores, LLC | STG Logistics, Inc. | $        - | Memorandum of Understanding for Logistics Services | N/A |
| Big Lots Stores, LLC | STG Logistics, Inc. | $        - | Statement of Work | N/A |
| Big Lots Stores, LLC | STG Logistics, Inc. | $        - | Statement of Work | N/A |
| Big Lots Stores, LLC | STG Logistics, Inc. | $        - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | STOCKMAN LANDS INC | $      12,393.80 | Real Property Lease Store #1096 | 339 BYPASS 72 NW GREENWOOD, SC |
| Big Lots, Inc. | STONE ROOFING CO INC | $        - | Services Agreement | N/A |
| Big Lots Stores, LLC | Store Supply Warehouse LLC | $        - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Strong Service, Inc. dba Snider-Blake Personnel | $        - | Staffing Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | STS EQUITY PARTNERS LLC | $      48,523.76 | Real Property Lease Store #4500 | 8140 S EASTERN AVE LAS VEGAS, NV |
| Big Lots Stores, LLC | Stylitics | $        - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | SUBURBAN REALTY JOINT VENTURE | $      16,623.75 | Real Property Lease Store #228 | 503 BENNER PIKE STATE COLLEGE, PA |
| Big Lots Stores, LLC | SUBURBAN REALTY JOINT VENTURE | $        - | Real Property Lease Store #228 - Storage | 503 BENNER PIKE STATE COLLEGE, PA |
| Big Lots Stores, LLC | SUFFOLK PLAZA SHOPPING CENTER, L.C. | $        - | Real Property Lease Store #472 | 924 N MAIN ST SUFFOLK, VA |
| Big Lots Stores, LLC | SUMMER CENTER COMMONS, LLC | $      21,044.62 | Real Property Lease Store #827 | 4224 SUMMER AVE MEMPHIS, TN |
| Big Lots Stores-PNS, LLC | SUMMIT NORTHWEST VILLAGE, LLC | $      21,064.66 | Real Property Lease Store #4662 | 1733 WEST LOOP 281 LONGVIEW, TX |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Summit Off Duty LLC | $ 8,494.93 | Staffing Services Agreement | N/A |
| Big Lots Stores, LLC | Summit Off Duty Services, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | SUMMIT PROPERTIES PARTNERSHIP | $ 17,916.67 | Real Property Lease Store #229 | 105 LONGMIRE RD CLINTON, TN |
| Big Lots Stores, LLC | SUN LAKES PLAZA ASSOCIATES | $ 36,266.53 | Real Property Lease Store #5217 | 5755 SUNRISE HWY HOLBROOK, NY |
| Big Lots Management, LLC | Sun Life Assurance Company of Canada | $ - | Enhanced EOI Services Agreement | N/A |
| Big Lots Stores, LLC | SUN PLAZA SHOPS, LLC | $ 106,552.17 | Real Property Lease Store #5265 | 35884 HWY 27 HAINES CITY, FL |
| Big Lots Stores, LLC | SUN POINT SDC, LLC | $ 15,602.63 | Real Property Lease Store #1369 | 3048 E COLLEGE AVE RUSKIN, FL |
| Big Lots, Inc. | SUNSHINE MILLS INC. | $ 25,380.17 | Services Agreement | N/A |
| Big Lots, Inc. | SUNSHINE PROMO | $ 685.00 | Services Agreement | N/A |
| Big Lots Stores, LLC | SUPER GAS & FOOD MART, INC. | $ 20,235.10 | Real Property Lease Store #1370 | 1060 WASHINGTON SQUARE SHOPPING CTR WASHINGTON, MO |
| Big Lots Stores, LLC | SUPERIOR HEATING & AIR INC | $ - | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | Supplier Name | $ - | Supply Agreement | N/A |
| Big Lots, Inc. | Supplier Name | $ - | Supply Agreement | N/A |
| CSC Distribution LLC | Surge Staffing LLC | $ 88,660.34 | Staffing Services Agreement | N/A |
| Big Lots, Inc. | Surge Staffing, LLC | $ - | Amendment to Staffing Services Agreement | N/A |
| Big Lots, Inc. | Surge Staffing, LLC | $ - | Staffing Services Agreement | N/A |
| Big Lots, Inc. | Surge Staffing, LLC | $ - | Staffing Services Agreement | N/A |
| Big Lots, Inc. | SVA | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | SVS HOSPITALITY INC | $ 21,220.01 | Real Property Lease Store #1680 | 1227 W MAIN ST SALEM, VA |
| Big Lots Stores, LLC | SWG-TERRE HAUTE, LLC | $ 25,213.97 | Real Property Lease Store #1729 | 4650 S US HIGHWAY 41 TERRE HAUTE, IN |
| Big Lots, Inc. | Sycamore Partners Management, L.P. | $ - | Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Symmetry Energy Solutions, LLC | $ - | Natural Gas Sales Transaction Confirmation | N/A |
| Big Lots Stores, LLC | Synchrony Bank | $ - | Tax Sharing Agreement | N/A |
| Big Lots Stores, LLC | Synergy Waste Management MA Corp | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | T.L. Ashford & Associates, Inc | $ - | Software License Agreement | N/A |
| Big Lots, Inc. | T.L. Ashford & Associates, Inc | $ - | Software License Agreement | N/A |
| Big Lots Stores-PNS, LLC | TALENFELD PROPERTIES, LP | $ 14,583.33 | Real Property Lease Store #4601 | 813 N STRATFORD RD. MOSES LAKE, WA |
| Big Lots, Inc. | TALX Corporation | $ - | Addendum to the Universal Service Agreement | N/A |
| Big Lots, Inc. | TALX Corporation | $ - | Addendum to the Universal Service Agreement | N/A |
| Big Lots, Inc. | TALX Corporation | $ - | Amendment to the Universal Agreement | N/A |
| Big Lots, Inc. | TALX Corporation | $ - | Amendment to the Universal Service Agreement | N/A |
| Big Lots, Inc. | TALX Corporation | $ - | Amendment to Universal Service Agreement | N/A |
| Big Lots, Inc. | TALX Corporation | $ - | Second Amendment to the Universal Service Agreement | N/A |
| Big Lots, Inc. | TALX Corporation | $ - | Universal Service Agreement | N/A |
| Big Lots, Inc. | TALX Corporation (a provider of Equifax Workforce Solutions) | $ - | Amendment to Universal Service Agreement. | N/A |
| Big Lots Stores, LLC | Tango Analytics, LLC | $ - | Amendment | N/A |
| Big Lots, Inc. | Tango Analytics, LLC | $ - | Amendment to Master Service Agreement | N/A |
| Big Lots, Inc. | Tango Analytics, LLC | $ - | Change Request for Tango Environment Setup | N/A |
| Big Lots Management, LLC | Tango Analytics, LLC | $ - | Statement of Work for Implementation Services | N/A |
| Big Lots, Inc. | Tango Analytics, LLC | $ - | Statement of Work for Tango Analytics | N/A |
| Big Lots, Inc. | Tango Analytics, LLC. | $ 203,000.00 | Master Service Agreement | N/A |
| Big Lots, Inc. | Tango Analytics, LLC. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Tap Truck Columbus | $ - | Vendor Agreement | N/A |
| Big Lots Stores, LLC | Target Corporation | $ - | Purchase Agreement | N/A |
| Big Lots Stores, LLC | Taskrabbit, Inc. | $ - | Marketing Agreements | N/A |
| Big Lots, Inc. | Tax Compliance, Inc. | $ - | Data Processing Agreement | N/A |
| Big Lots, Inc. | Tax Compliance, Inc. | $ - | Master Software License & Services Agreement | N/A |
| Big Lots, Inc. | Tax Compliance, Inc. | $ - | Mutual Nondisclosure Agreement | N/A |
| Big Lots, Inc. | Tax Compliance, Inc. | $ - | Mutual Nondisclosure Agreement | N/A |
| Big Lots, Inc. | Tax Credit Co. | $ - | Agreement for HIRE Act Tax Credits | N/A |
| AVDC, LLC | Tax Credit Co. | $ - | Agreement for Tax Savings Services | N/A |
| Big Lots, Inc. | Tax Credit Co. | $ - | Consulting Services Agreement for California Competes Tax Credit | N/A |
| Big Lots, Inc. | Tax Credit Co. | $ - | Research and Development Tax Incentives Agreement | N/A |
| Big Lots, Inc. | Tax Credit Co. | $ - | Research and Development Tax Incentives Agreement | N/A |
| Big Lots, Inc. | Tax Credit Co. | $ - | Research and Development Tax Incentives Agreement | N/A |
| Big Lots, Inc. | Tax Credit Co. | $ - | Research and Development Tax Incentives Project | N/A |
| Big Lots Management, LLC | Tax Credit Co., LLC | $ - | California Consumer Privacy Act Addendum | N/A |
| Big Lots Management, LLC | Tax Credit Co., LLC | $ - | Employer Services Standard Terms and Conditions | N/A |
| Big Lots Stores, LLC | TAYLOR CALLAHAN | $ 23,665.06 | Real Property Lease Store #5322 | 3161 SOUTH MCKENZIE ST FOLEY, AL |
| Big Lots Stores, LLC | TBF GROUP FONDULAC LLC | $ 10,980.46 | Real Property Lease Store #1534 | 2500 E WASHINGTON ST EAST PEORIA, IL |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | TBF GROUP PENN HILLS LLC | $ 18,572.77 | Real Property Lease Store #1478 | 11628 PENN HILLS DR PITTSBURGH, PA |
| Big Lots Stores, LLC | TBF GROUP PENN HILLS LLC | $ - | Real Property Lease Store #1478 - Storage | 11628 PENN HILLS DR PITTSBURGH, PA |
| Big Lots Stores, LLC | TBF GROUP SUTTERS CREEK, LLC | $ 21,395.83 | Real Property Lease Store #1821 | 955 N WESLEYAN BLVD ROCKY MOUNT, NC |
| Big Lots Stores-PNS, LLC | TBP BUCKINGHAM LLC | $ 20,218.75 | Real Property Lease Store #4143 | 1322 S PLANO RD STE 200 RICHARDSON, TX |
| Big Lots Stores-PNS, LLC | TBP BUCKINGHAM LLC | $ - | Real Property Lease Store #4143 | 1322 S PLANO RD STE 200 RICHARDSON, TX |
| Big Lots Stores, LLC | TC NORMAN INVESTMENTS | $ 26,167.79 | Real Property Lease Store #1696 | 2211 W MAIN ST NORMAN, OK |
| Big Lots, Inc. | TDS Document June Management, Inc. d/b/a Shred-It | $ - | Customer Service Agreement | N/A |
| Big Lots, Inc. | TDS Document Management, Inc. d/b/a Shred-It | $ - | Customer Service Agreement | N/A |
| Big Lots, Inc. | TDS Document Management, Inc. d/b/a Shred-It | $ - | Customer Service Agreement | N/A |
| Big Lots, Inc. | TDS Document Management, Inc. d/b/a Shred-It | $ - | Customer Service Agreement for Document Destruction Services | N/A |
| Big Lots, Inc. | Tech R2 | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | TechR2, LLC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | TechR2, LLC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | TechR2, LLC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | TechR2, LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | TechR2, LLC | $ - | POS REFRESH RESALE AND DATA DESTRUCTION | N/A |
| Big Lots Stores, LLC | TechR2, LLC | $ - | Statement of Work | N/A |
| Big Lots Stores, LLC | TechR2, LLC | $ - | Statement of Work for Equipment Pickup and Recycling | N/A |
| Big Lots Stores, LLC | TechR2, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores-PNS, LLC | TEJAS CORPORATION | $ 6,900.03 | Real Property Lease Store #4626 | 634 WILTON RD (US 2) FARMINGTON, ME |
| Big Lots, Inc. | TELEPORT COMMUNICATIONS GROUP INC. | $ - | Local Services Agreement | N/A |
| Big Lots, Inc. | TELEPORT COMMUNICATIONS GROUP INC. | $ - | Local Services Agreement | N/A |
| Big Lots, Inc. | Tellermate, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | TEMA Roofing Services, LLC | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | TEMA Roofing Services, LLC | $ - | Statement of Work for Roof Leak Repair | N/A |
| Big Lots, Inc. | TEMA Roofing Services, LLC | $ - | Statement of Work for Roof Upgrade | N/A |
| Big Lots, Inc. | TEMA Roofing Services, LLC | $ - | Statement of Work for Roofing Preventative Maintenance Program | N/A |
| Big Lots, Inc. | TEMA Roofing Services, LLC. | $ 25,990.00 | Statement of Work for Roof Leak Repair | N/A |
| Big Lots, Inc. | TEMP TECH INC | $ - | Service Agreement | N/A |
| Big Lots Stores-PNS, LLC | TEN EAST PARTNERS, LP | $ 34,859.07 | Real Property Lease Store #4245 | 7025 N MESA ST EL PASO, TX |
| Big Lots, Inc. | TENNANT SALES AND SERVICE CO | $ 13,460.48 | Services Agreement | N/A |
| Big Lots Stores, LLC | TENTH STREET BUILDING CORPORATION | $ 47,062.27 | Real Property Lease Store #5121 | 2215 W 12TH ST ERIE, PA |
| Big Lots Stores, LLC | TENTH STREET BUILDING CORPORATION | $ - | Real Property Lease Store #5121 - Storage | 2215 W 12TH ST ERIE, PA |
| Big Lots, Inc. | Terminix Commercial | $ - | Pest Control Service Agreement | N/A |
| Big Lots Stores, LLC | Terminix Commercial | $ - | Pest Control Services Agreement | N/A |
| Big Lots, Inc. | Terminix Commercial | $ - | Pest Control Services Agreement | N/A |
| Big Lots, Inc. | Terminix International Company Limited Partnership | $ - | Termination Notice for Pest Control Service Agreement | N/A |
| Big Lots, Inc. | Terminix International Company, L.P. | $ - | Pest Control Service Agreement | N/A |
| Big Lots, Inc. | Terminix International Company, L.P. | $ - | Service Agreement for Mosquito Fogging and Larvacide Services | N/A |
| Big Lots, Inc. | Terminix International Company, L.P. | $ - | Service Agreement for Mosquito Fogging Services | N/A |
| Big Lots, Inc. | Terminix International Company, L.P. | $ - | Service Agreement for Mosquito Fogging Services | N/A |
| Big Lots, Inc. | Terminix International Company, L.P. | $ - | Service Agreement for Mosquito Fogging Services | N/A |
| Big Lots, Inc. | Terminix International Company, L.P. | $ - | Service Agreement for Mosquito Fogging Services | N/A |
| Big Lots, Inc. | Terminix International Company, L.P. | $ - | Service Agreement for Mosquito Fogging Services | N/A |
| Big Lots, Inc. | Terminix International Company, L.P. | $ - | Service Agreement for Mosquito Fogging Services | N/A |
| Big Lots Stores, LLC | TERRANA LAW P.C. | $ - | Real Property Lease Store #1737 | 310 E END CTR WILKES BARRE, PA |
| Big Lots Stores-PNS, LLC | TETON VENTURE, LLC | $ 18,291.22 | Real Property Lease Store #4470 | 930 S HIGHWAY 395 STE A HERMISTON, OR |
| Durant DC, LLC | Texoma Business Services LLC | $ - | Staffing Services Agreement | N/A |
| Durant DC, LLC | Texoma Business Services LLC | $ - | Staffing Services Agreement | N/A |
| Durant DC, LLC | Texoma Business Services LLC | $ - | Staffing Services Agreement | N/A |
| Durant DC, LLC | Texoma Business Services, LLC | $ - | Staffing Services Agreement | N/A |
| Big Lots Stores, LLC | TF PUBLISHING and TF FULFILLMENT TFI, INC. d/b/a TF Publishing | $ - | Scan-Based Trading Vendor Agreement | N/A |
| Big Lots, Inc. | TFI Publishing | $ - | Services Agreement | N/A |
| Big Lots, Inc. | The Bank of Nova Scotia | $ - | Reimbursement Agreement/Agreement for Commercial Letter of Credit | N/A |
| Big Lots Stores, LLC | The Barbin Group LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | The CIT Group/Commercial Services, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | The City of Oklahoma City, Oklahoma | $ - | License Agreement for Transport Gas | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | THE DEERFIELD COMPANY, INC. | $ 17,062.50 | Real Property Lease Store #1999 | 1651 PARIS PIKE GEORGETOWN, KY |
| Big Lots, Inc. | The Dun & Bradstreet Corporation | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | The Go To Group | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | The Go To Group, Inc. | $ - | Annual Support Agreement | N/A |
| Big Lots, Inc. | The Go To Group, Inc. | $ - | Annual Support Agreement | N/A |
| Big Lots Stores, LLC | THE GREWE LIMITED PARTNERSHIP | $ 23,260.55 | Real Property Lease Store #1970 | 5881 SUEMANDY RD SAINT PETERS, MO |
| Big Lots Stores-PNS, LLC | THE GROVE SHOPS LLC | $ - | Real Property Lease Store #4664 | 90 SHOPS AT 5 WAY PLYMOUTH, MA |
| Big Lots, Inc. | The Hartz Mountain Corporation | $ - | Confidentiality Agreement | N/A |
| Durant DC, LLC | The Haskell Company | $ - | Amendment to Construction Agreement | N/A |
| AVDC, LLC | The Haskell Company | $ - | Change Order | N/A |
| AVDC, LLC | The Haskell Company | $ - | Change Order | N/A |
| Big Lots, Inc. | The Haskell Company | $ - | Confidentiality Agreement | N/A |
| Consolidated Property Holdings, LLC | The Haskell Company | $ - | Construction Agreement | N/A |
| Consolidated Property Holdings, LLC | The Haskell Company | $ - | Construction Contract | N/A |
| Consolidated Property Holdings, LLC | The Haskell Company | $ - | Construction Contract | N/A |
| Consolidated Property Holdings, LLC | The Haskell Company | $ - | Design / Build Construction Agreement | N/A |
| Durant DC, LLC | The Haskell Company | $ - | Design and Build Construction Management Agreement | N/A |
| AVDC, LLC | The Haskell Company | $ - | Design-Build Agreement | N/A |
| Consolidated Property Holdings, LLC | The Haskell Company | $ - | Notice of Commencement | N/A |
| AVDC, LLC | The Haskell Company | $ - | Notice to Proceed | N/A |
| AVDC, LLC | The Haskell Company | $ - | Prime Contract Change Order | N/A |
| Big Lots Stores, LLC | The Herjavec Group, Corp | $ - | Change Order for MS SOW Extension | N/A |
| Big Lots Stores, LLC | THE HLE GROUP LLC | $ 18,285.09 | Real Property Lease Store #1601 | 5112 MILLER RD FLINT, MI |
| Big Lots, Inc. | The Huntington Investment Company, Merrill Lynch, Pierce, Fenner & Smith Incorporated, Capital One Securities, Inc. | $ - | Share Purchase Plan | N/A |
| Big Lots, Inc. | The Huntington Investment Company, Merrill Lynch, Pierce, Fenner & Smith Incorporated, Capital One Securities, Inc. | $ - | Share Purchase Plan | N/A |
| Big Lots, Inc. | The Huntington Investment Company, Merrill Lynch, Pierce, Fenner & Smith Incorporated, Capital One Securities, Inc. | $ - | Share Purchase Plan | N/A |
| Big Lots, Inc. | The James | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | The James | $ - | Mobile Mammography Screening Agreement | N/A |
| Big Lots Stores, LLC | The James | $ - | Mobile Mammography Screening Agreement | N/A |
| Big Lots Stores, LLC | The Job Center Staffing | $ - | Staffing Services Agreement | N/A |
| Big Lots Stores, LLC | The Job Center Staffing | $ - | Staffing Services Agreement | N/A |
| Big Lots Stores, LLC | The Kaleidoscope Group, LLC | $ - | Statement of Work for Co-Facilitation Support | N/A |
| Big Lots Stores, LLC | THE KROGER COMPANY | $ 19,890.62 | Real Property Lease Store #5150 | 406 E. MARTINTOWN RD NORTH AUGUSTA, SC |
| Big Lots Stores-CSR, LLC | THE LEATHERY COMPANY | $ 13,552.00 | Real Property Lease Store #122 | 1760 S MAIN ST BELLEFONTAINE, OH |
| Big Lots, Inc. | The Lincoln National Life Insurance Company | $ - | Hold Harmless Agreement | N/A |
| Big Lots Stores, LLC | The Millcraft Paper Company | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | The Morning Consult LLC | $ - | Competitive Intelligence & syndicated platform | N/A |
| Big Lots Stores, LLC | The Morning Consult LLC | $ - | Custom Brand Tracker | N/A |
| Big Lots, Inc. | The Morning Consult LLC | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | The Morning Consult LLC | $ - | Order Form for Brand Health Tracker Services | N/A |
| Big Lots Stores, LLC | The Morning Consult LLC | $ - | Order Form for Custom Survey Research Bank | N/A |
| Big Lots Stores, LLC | The Morning Consult LLC | $ - | Order Form for Custom Survey Research Bank | N/A |
| Big Lots, Inc. | The Pillow Company, Inc. and Emerald Wholesale, LLC | $ 27,048.00 | Settlement Agreement regarding Unauthorized Sale of Foam Pillows | N/A |
| Big Lots Stores, LLC | THE POINT INVESTMENT, L.L.C. | $ 20,748.67 | Real Property Lease Store #1814 | 35507 FORD RD WESTLAND, MI |
| Big Lots Stores, LLC | The Salvation Army National Corporation | $ - | Red Kettle Placement Agreement | N/A |
| Big Lots Stores, LLC | The Sherwin-Williams Company | $ 4,826.36 | Master Purchasing Agreement | N/A |
| Big Lots Stores, LLC | THE SOUTHERN BENEDICTINE SOCIETY | $ 33,026.78 | Real Property Lease Store #5237 | 601 PARK ST BELMONT, NC |
| Big Lots Stores, LLC | THE STOP & SHOP SUPERMARKET CO., LLC | $ 17,500.00 | Real Property Lease Store #1954 | 2485 WARWICK AVE WARWICK, RI |
| Big Lots Stores, LLC | the Stores Consulting Group, LLC | $ - | Consulting Services Agreement | N/A |
| Big Lots, Inc. | The Superior Group | $ 6,987.54 | Construction Agreement | N/A |
| Big Lots, Inc. | The Superior Group | $ - | Construction Agreement for GO Datacenter Upgrades | N/A |
| Big Lots, Inc. | The Terminix International Company Limited Partnership | $ - | National Accounts Pest Control Services Agreement | N/A |
| Big Lots, Inc. | The Terminix International Company, L.P. | $ - | Amendment to Pest Control Service Agreement | N/A |
| Big Lots, Inc. | The Terminix International Company, Limited Partnership | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | THE VEIW AT MARLTON LLC | $ 22,392.10 | Real Property Lease Store #1713 | 2644 DEKALB PIKE NORRISTOWN, PA |
| Big Lots, Inc. | THE WALDINGER CORPORATION | $ 107,921.50 | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots Stores, LLC | THF GREENGATE EAST DEVELOPMENT, LP | $ 28,595.65 | Real Property Lease Store #1288 | 6041 STATE ROUTE 30 STE 20 GREENSBURG, PA |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | THF PADUCAH DEVELOPMENT , LP | $ 13,411.01 | Real Property Lease Store #1089 | 3200 IRVIN COBB RD PADUCAH, KY |
| Big Lots, Inc. | Think, LLP | $ - | Engagement Letter for Tax Settlement Recovery Services | N/A |
| Big Lots, Inc. | Thinkst | $ - | Services Agreement | N/A |
| Big Lots, Inc. | ThinkTalent, LLC | $ - | Statement of Work for Taleo Implementation | N/A |
| Big Lots Stores, LLC | THOMPSON HILLS INVESTMENT CORP | $ 15,395.47 | Real Property Lease Store #1977 | 3125 W BROADWAY BLVD SEDALIA, MO |
| Big Lots, Inc. | Thompson Hine LLP | $ - | Engagement Letter for Legal Services | N/A |
| Big Lots Management, LLC | Thomson Reuters | $ - | ONESOURCE Tax Information Reporting Services Pricing Attachment | N/A |
| Big Lots, Inc. | Thomson Reuters | $ - | Order Form for Legal Tracker Services | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting) Inc. | $ 18,650.42 | Addendum to Order Form | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting) Inc. | $ - | Multi Year Order Form | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting) Inc. | $ - | Order Form | N/A |
| Big Lots, Inc. | THOMSON REUTERS (TAX & ACCOUNTING) INC. | $ - | Order Form for ONESOURCE Professional Development Bundle | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting) Inc. | $ - | Order Form for ONESOURCE Training | N/A |
| Big Lots, Inc. | THOMSON REUTERS (TAX & ACCOUNTING) INC. | $ - | Order Form for Products and Services | N/A |
| Big Lots, Inc. | THOMSON REUTERS (TAX & ACCOUNTING) INC. | $ - | Order Form for Products and Services | N/A |
| Big Lots, Inc. | THOMSON REUTERS (TAX & ACCOUNTING) INC. | $ - | Order Form for Products and Services | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting) Inc. | $ - | Order Form for Professional Development Bundle | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting) Inc. | $ - | Order Form for Professional Services | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting) Inc. | $ - | Order Form for Professional Services | N/A |
| Big Lots, Inc. | THOMSON REUTERS (TAX & ACCOUNTING) INC. | $ - | Order Form for Tax & Accounting Services | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting) Inc. | $ - | Order Form for Tax & Accounting Services | N/A |
| Big Lots, Inc. | THOMSON REUTERS (TAX & ACCOUNTING) INC. | $ - | Order Form for Tax & Accounting Services | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting) Inc. | $ - | Order Form for Tax & Accounting Services | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting), Inc. | $ - | Multi Year License Agreement | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting), Inc. | $ - | Multi Year License Agreement | N/A |
| Big Lots, Inc. | Thomson Reuters (Tax & Accounting), Inc. | $ - | Software and Services Order Form | N/A |
| Big Lots Stores, LLC | Thomson Reuters Enterprise Centre GmbH | $ - | Tracker Renewal Amendment | N/A |
| Big Lots, Inc. | TIEN THANH SHAREHOLDING COMPANY | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | TIEN THANH SHAREHOLDING COMPANY | $ - | Trilateral Agreement for Lease Transfer | N/A |
| Big Lots Stores, LLC | TIFTON RETAIL I LLC | $ 12,983.06 | Real Property Lease Store #5148 | 163 VIRGINIA AVE S STE C TIFTON, GA |
| Big Lots Stores-PNS, LLC | TIMES SQUARE REALTY LLC | $ 19,859.68 | Real Property Lease Store #4651 | 3925 BROADWAY ST MOUNT VERNON, IL |
| Big Lots Stores-PNS, LLC | TJ ELITE PROPERTIES LLC | $ 22,900.00 | Real Property Lease Store #4641 | 8318 FM 78 CONVERSE, TX |
| Big Lots, Inc. | TJD Solutions, Inc. d/b/a FIRSTPRISE SOLUTIONS | $ - | Independent Contractor Agreement | N/A |
| Big Lots Stores-PNS, LLC | TKG SHERIDAN CROSSING DEVELOPMENT, LLC | $ 57,699.92 | Real Property Lease Store #4486 | 4830 W 120TH AVE WESTMINSTER, CO |
| Big Lots Stores, LLC | TMC LLC | $ 14,508.62 | Real Property Lease Store #1237 | 2605 W MAIN ST TUPELO, MS |
| Big Lots, Inc. | TMF Group | $ - | Services Agreement for Management Services | N/A |
| Big Lots, Inc. | TMF Group | $ - | Amendment to Services Agreement for Management Services | N/A |
| Big Lots, Inc. | T-Mobile USA, Inc. | $ 69,918.47 | Employee Benefits Program Agreement | N/A |
| Big Lots, Inc. | T-Mobile USA, Inc. | $ - | Master Corporate Services Agreement | N/A |
| Big Lots, Inc. | T-Mobile USA, Inc. | $ - | Telecommunications Service Agreement | N/A |
| Big Lots, Inc. | T-Mobile USA, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | TN EQUITIES LLC | $ 18,444.14 | Real Property Lease Store #1383 | 455 HWY 321 N LENOIR CITY, TN |
| Big Lots, Inc. | Tobias International Inc | $ 79,878.85 | Services Agreement | N/A |
| Big Lots, Inc. | Tobias International, Inc. | $ - | Consulting Services Proposal | N/A |
| Big Lots, Inc. | Tobias International, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | TODD SHOPPING CENTER, LLC | $ 20,680.07 | Real Property Lease Store #5411 | 2318 W MERCURY BLVD HAMPTON, VA |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | Amended NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | Amended NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | Distribution and Transportation Services Agreement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement Amendment | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | NVOCC Service Arrangement Amendment | N/A |
| Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA) Inc. | $ - | Amended NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA) Inc. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA) Inc. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA) Inc. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA) Inc. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA) Inc. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA) Inc. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA) Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Toll Global Forwarding (USA), Inc | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Toll Global Forwarding (USA), Inc | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Toll Global Forwarding (USA), Inc | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Toll Global Forwarding (USA), Inc. | $ - | Maritime | N/A |
| Big Lots Stores, LLC | Toll Global Forwarding (USA), Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots Stores, LLC | Toll Global Forwarding (USA), Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA), Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA), Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA), Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA), Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA), Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA), Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Toll Global Forwarding (USA), Inc. | $ - | Ocean Carrier Service Contract | N/A |
| Big Lots, Inc. | Toll Global Forwarding Americas Inc. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding Americas Inc. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding Americas Inc. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Toll Global Forwarding Americas Inc. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots Stores, LLC | TOMBALL PLAZA, LLC | $ 22,315.12 | Real Property Lease Store #1876 | 27816 STATE HWY 249 TOMBALL, TX |
| Big Lots Stores, LLC | TOMBALL PLAZA, LLC | $ - | Real Property Lease Store #1876 - Pylon | 27816 STATE HWY 249 TOMBALL, TX |
| Big Lots Stores, LLC | TOP HOME LLC | $ 19,209.79 | Real Property Lease Store #1487 | 1374 W MAIN ST LEWISVILLE, TX |
| Big Lots Stores, LLC | Topco Associates, LLC | $ - | Nondisclosure Agreement | N/A |
| Big Lots, Inc. | TOTAL EQUIPMENT SERVICE | $ - | Service Agreement | N/A |
| Big Lots, Inc. | Total Equipment Services | $ 51,074.76 | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | Tournaments for Charity | $ - | Charity Golf Tournament Agreement | N/A |
| Big Lots Stores, LLC | TOWN 'N' COUNTRY PLAZA, LP | $ 18,928.36 | Real Property Lease Store #547 | 7565 W HILLSBOROUGH AVE TAMPA, FL |
| Big Lots, Inc. | Town of Merrillville Planning and Building Department | $ - | Building Permit | N/A |
| Big Lots Stores, LLC | TOWN SQUARE L.P. | $ 9,566.66 | Real Property Lease Store #375 | 1619 TOWN SQ SW CULLMAN, AL |
| Big Lots Stores, LLC | Trace3 | $ 977.91 | Services Agreement | N/A |
| Big Lots Stores, LLC | Trace3 | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | TRACE3 | $ - | SOW | N/A |
| Big Lots Stores, LLC | TRACE3 | $ - | SOW | N/A |
| Big Lots Stores, LLC | TRACE3 LLC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | TRACE3, LLC | $ - | Change Order | N/A |
| Big Lots Stores, LLC | Trace3, LLC | $ - | Statement of Work for IT Consulting Services | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, LLC | Trace3, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Tradewater | $ - | Carbon Emissions Estimation Agreement | N/A |
| Big Lots Stores, LLC | TRAILRIDGE CENTER, L.P. | $ 35,946.54 | Real Property Lease Store #1623 | 7408 NIEMAN RD SHAWNEE, KS |
| Big Lots, Inc. | TRANE US INC | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | TRANEL, INC. | $ 13,838.26 | Real Property Lease Store #499 | 1811 S CHURCH ST BURLINGTON, NC |
| Big Lots Management, LLC | Transitions RBG, LLC | $ 10,920.00 | Services Agreement & Contract - CASE Program | N/A |
| Big Lots, Inc. | TranSolutions, LLC | $ - | Master Software Services Agreement | N/A |
| Big Lots, Inc. | TranSolutions, LLC | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Travel Leaders Corporate, LLC | $ - | Confidentiality Agreement | N/A |
| Consolidated Property Holdings, LLC | Treasure Chest Advertising Company, Inc. | $ - | Printing and Advertising Services Agreement | N/A |
| Big Lots Stores, LLC | TRED AVON, LLC | $ - | Real Property Lease Store #5439 | 210 MARLBORO AVE, STE 55 EASTON, MD |
| Big Lots Stores, LLC | TRI & TAMMY DOAN | $ 24,531.14 | Real Property Lease Store #5162 | 7132 KNIGHTDALE BLVD. KNIGHTDALE, NC |
| Big Lots Stores, LLC | TRI MARSH REALTY LLC | $ 34,747.77 | Real Property Lease Store #1859 | 1201 S INTERSTATE 35 STE 200 ROUND ROCK, TX |
| Big Lots Stores, LLC | TRIANGLE SQUARE, LLC | $ 21,918.89 | Real Property Lease Store #1747 | 4723 NC HWY 55 DURHAM, NC |
| Big Lots Stores, LLC | Tricentis USA Corp. | $ - | Services Agreements | N/A |
| Big Lots Stores, LLC | Tricentis USA Corp. | $ - | Services Agreements | N/A |
| Big Lots, Inc. | Tricentis USA Corp. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | TRIFECTA CAPITAL LLC | $ 19,581.54 | Real Property Lease Store #1752 | 1109 PARIS RD MAYFIELD, KY |
| Big Lots Stores, LLC | TRIFUR PARTNERS, LP | $ 20,858.55 | Real Property Lease Store #1926 | 1590 GEORGE DIETER DR EL PASO, TX |
| Big Lots Stores, LLC | TRIGROUP PROPERTIES LLC | $ 26,010.51 | Real Property Lease Store #5406 | 2525 DAWSON RD ALBANY, GA |
| Big Lots Stores, LLC | TRILEDO SANFORD LLC | $ 13,835.86 | Real Property Lease Store #5157 | 2950 S. HORNER BLVD. SANFORD, NC |
| Big Lots Stores, LLC | Trilliant Food & Nutrition, LLC | $ - | Confidentiality & Non-Disclosure Agreements | N/A |
| Big Lots Stores, LLC | Trilogy Warehouse Partners, LLC | $ - | Confidentiality & Non-Disclosure Agreements | N/A |
| Big Lots, Inc. | Trintech Inc. | $ 16,535.79 | Data Acceptance Policy | N/A |
| Big Lots, Inc. | Trintech Inc. | $ - | License Agreement for ReconNET Enterprise Reconciliation and Research System | N/A |
| Big Lots, Inc. | Trintech Inc. | $ - | Order for Annual License & Maintenance Fees | N/A |
| Big Lots Stores, LLC | Trintech Inc. | $ - | Subscription Services Agreement | N/A |
| Big Lots, Inc. | Trintech, Inc. | $ - | License Agreement for ReconNET Enterprise Reconciliation and Research System | N/A |
| Big Lots, Inc. | Trintech, Inc. | $ - | Maintenance Agreement | N/A |
| Big Lots, Inc. | Trintech, Inc. | $ - | Proposal for Additional Bank Analysis Services | N/A |
| Big Lots, Inc. | Trintech, Inc. | $ - | Proposal for Custom GL Extract Services | N/A |
| Big Lots, Inc. | Trintech, Inc. | $ - | Proposal for Training Services | N/A |
| Big Lots, Inc. | Trintech, Inc. | $ - | Proposal of Work for Bank Fee Migration Assistance | N/A |
| Big Lots, Inc. | Trintech, Inc. | $ - | Statement Delivery Service Agreement | N/A |
| Big Lots Stores, LLC | TRIPLE BAR COLUMBIA MARKETPLACE, LLC | $ 132,838.95 | Real Property Lease Store #5212 | 2659 ANNAPOLIS RD. HANOVER, MD |
| Big Lots Stores, LLC | TRIPLE KAP REALTY CORP | $ 21,194.72 | Real Property Lease Store #1246 | 1146 ERIE BLVD W ROME, NY |
| Big Lots Stores-PNS, LLC | TROPICANA PALM PLAZA, LLC | $ 51,833.28 | Real Property Lease Store #4726 | 5120 S FORT APACHE LAS VEGAS, NV |
| Big Lots Stores, LLC | TROTTERS ENTERPRISES LLC | $ 101,501.12 | Real Property Lease Store #5273 | 220 TROTTERS WAY FREEHOLD, NJ |
| Big Lots eCommerce LLC | True Innovations & Design (USA) LLC | $ 10,537.60 | Statement of Work | N/A |
| Big Lots eCommerce LLC | True Innovations & Design (USA) LLC | $ - | Supplier Direct Fulfillment Program Agreement | N/A |
| Big Lots, Inc. | TruGreen | $ - | Commercial Service Agreement | N/A |
| Big Lots, Inc. | Truist Securities | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Truly Nolen of America, inc. | $ 17,101.89 | Services Agreement | N/A |
| Big Lots Stores, LLC | TRUSSVILLE PROMENADE I OWNER, LLC | $ 36,840.66 | Real Property Lease Store #5233 | 5903 TRUSSVILLE CROSSING PKWY BIRMINGHAM, AL |
| Big Lots Stores, LLC | TSCA 255 LLC | $ 28,050.61 | Real Property Lease Store #1949 | 3178 LAVON DR GARLAND, TX |
| Big Lots Stores, LLC | TSCA 255 LLC | $ - | Real Property Lease Store #1949 | 3178 LAVON DR GARLAND, TX |
| Big Lots, Inc. | TUG HILL MECHANICAL INC | $ - | Services Agreement | N/A |
| Big Lots, Inc. | TUG HILL MECHANICAL INC | $ - | Service Agreement | N/A |
| Big Lots Stores, LLC | Tug Hill Mechanical, Inc. | $ - | Scheduled Maintenance and Service Agreement | N/A |
| Big Lots Stores, LLC | TURFWAY PLAZA ASSOCIATES LLC | $ 19,905.18 | Real Property Lease Store #296 | 6829 BURLINGTON PIKE FLORENCE, KY |
| Big Lots Stores, LLC | TWC Services | $ - | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots, Inc. | TWC Services, Inc. | $ - | HVAC Scheduled Maintenance and Service Agreement | N/A |
| Big Lots Stores, LLC | TWENTY FIRST PROPERTIES INC | $ 18,837.24 | Real Property Lease Store #1682 | 8787 N OWASSO EXPY STE F OWASSO, OK |
| Big Lots, Inc. | TWIN CITY HARDWARE COMPANY | $ 126,574.51 | Services Agreement | N/A |
| Big Lots Stores, LLC | TWO CENTER CORP | $ 15,583.33 | Real Property Lease Store #458 | 710 BEVERLY PIKE ELKINS, WV |
| Big Lots, Inc. | TWS Facility Services, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | TYLER CENTER LLC | $ 19,920.83 | Real Property Lease Store #5355 | 6650 DIXIE HWY LOUISVILLE, KY |
| Big Lots Stores, LLC | U & ME HERSHEY LLC | $ 126,795.30 | Real Property Lease Store #5425 | 1170 MAE ST HUMMELSTOWN, PA |
| Big Lots, Inc. | U.S. Bank | $ - | Wire Advice Method Authorization | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | U.S. Bank National Association | $ - | Amendment to Commercial Account Agreement | N/A |
| Big Lots Stores, LLC | U.S. Bank National Association | $ - | Amendment to Commercial Card Master Agreement | N/A |
| Big Lots, Inc. | U.S. Bank National Association | $ - | Commercial Card Master Agreement | N/A |
| Big Lots, Inc. | U.S. Bank National Association | $ - | Master Services Agreement (Excludes Depository Provisions) | N/A |
| Big Lots, Inc. | U.S. Bank National Association | $ - | Prepaid Debit Card Agreement | N/A |
| Big Lots, Inc. | U.S. BANK NATIONAL ASSOCIATION | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | U.S. Bank USA | $ - | U.S. Bank United States Country Addendum | N/A |
| Big Lots, Inc. | UAV Corporation | $ - | Asset Purchase Agreement | N/A |
| Big Lots Stores, LLC | Uber Technologies, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | UberEats | $ - | Master Framework Agreement | N/A |
| Big Lots Stores, LLC | UE HUDSON MALL HOLDING LLC | $ 64,502.26 | Real Property Lease Store #5222 | 725 US RT 440 JERSEY CITY, NJ |
| Big Lots Stores-PNS, LLC | UE REVERE LLC | $ 29,241.13 | Real Property Lease Store #4658 | 151 VFW PARKWAY, STE 50 REVERE, MA |
| Big Lots, Inc. | UGI - New | $ - | Services Agreement | N/A |
| Big Lots, Inc. | UGI Energy Services, Inc. | $ - | Master Natural Gas Sales Agreement | N/A |
| Big Lots Stores, LLC | UGI Energy Services, LLC | $ - | Customer Confirmation Agreement | N/A |
| Big Lots, Inc. | UGI Energy Services, LLC | $ - | Customer Confirmation Agreement for Natural Gas Supply | N/A |
| Big Lots, Inc. | UGI Energy Services, LLC | $ - | Customer Confirmation Agreement for Natural Gas Supply | N/A |
| Big Lots, Inc. | UGI Energy Services, LLC | $ - | Customer Confirmation Agreement for Natural Gas Supply | N/A |
| Big Lots Stores, LLC | UGI Energy Services, LLC | $ - | Customer Confirmation Agreement for Natural Gas Supply | N/A |
| Big Lots Stores, LLC | UGI Energy Services, LLC | $ - | Customer Confirmation Agreement for Natural Gas Supply | N/A |
| Big Lots Stores, LLC | UGI Energy Services, LLC | $ - | Customer Confirmation Agreement for Natural Gas Supply | N/A |
| Big Lots Stores, LLC | UGI Energy Services, LLC | $ - | Customer Confirmation Agreement for Natural Gas Supply | N/A |
| Big Lots Stores, LLC | UGI Energy Services, LLC | $ - | Customer Confirmation Agreement for Natural Gas Supply | N/A |
| Big Lots Stores, LLC | UGI ENERGY SERVICES, LLC | $ - | Master Natural Gas Sales Agreement | N/A |
| Big Lots Stores, LLC | UKG Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | UKG Kronos Systems LLC | $ - | Support Services Agreement | N/A |
| Big Lots, Inc. | UKG Kronos Systems, LLC | $ - | Name Change Notification | N/A |
| Big Lots, Inc. | UL Solutions | $ - | Services Agreement | N/A |
| Big Lots, Inc. | ULINE | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Uncas International LLC | $ - | Scan-Based Trading Vendor Agreement | N/A |
| Big Lots, Inc. | Uncas International LLC | $ - | SCAN-BASED TRADING VENDOR AGREEMENT | N/A |
| Big Lots, Inc. | Uncas International LLC | $ - | SCAN-BASED TRADING VENDOR AGREEMENT | N/A |
| Big Lots, Inc. | UniFirst Corp. | $ 185,252.71 | Termination of Customer Service Agreement | N/A |
| Big Lots, Inc. | UniFirst Corporation | $ - | Amendment to Textile Rental Service Agreement | N/A |
| Big Lots, Inc. | UniFirst Corporation | $ - | Amendment to Textile Rental Service Agreement | N/A |
| Big Lots Stores, LLC | UniFirst Corporation | $ - | Amendment to Textile Rental Service Agreement | N/A |
| Big Lots, Inc. | UniFirst Corporation | $ - | Textile Rental Service Agreement | N/A |
| Big Lots Stores, LLC | UNISON MOORESVILLE, LLC | $ 22,491.75 | Real Property Lease Store #5311 | 376 WEST PLAZA DRIVE MOORESVILLE, NC |
| Big Lots Management, LLC | United Group Programs, Inc. | $ - | ASO Agreement for MEC Plans | N/A |
| Big Lots Stores, LLC | United Group Programs, Inc. | $ - | Employee Benefit Agreements | N/A |
| Big Lots Stores, LLC | United Information Service, Inc. | $ - | Second Amendment to Statement of Work | N/A |
| Big Lots Stores, LLC | United Information Services, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | United Information Services, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | United Information Services, Inc., an EXELA Technologies company | $ 347,995.72 | outsource of printshop and mailroom plus 2 onsite emplyees | N/A |
| Big Lots Stores, LLC | United Information Services, Inc., an EXELA Technologies company | $ - | Statement of Work for Implementation of Print, Mail and Fulfillment Services | N/A |
| Big Lots Stores, LLC | United Mechanical Services | $ 24,457.73 | Preventive Maintenance Program Agreement | N/A |
| Big Lots, Inc. | United Parcel Service Inc. | $ - | Carrier Agreement | N/A |
| Big Lots, Inc. | United Pet Group, a Division of Spectrum Brands, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | UNIVERSAL GUARANTY LIFE INS CO INC | $ 11,095.00 | Real Property Lease Store #205 | 345 N HWY 27 STE 5 SOMERSET, KY |
| CSC Distribution LLC | Universal Solutions | $ - | Business Product Purchase Agreement | N/A |
| Great Basin, LLC | University | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | University | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | University Corp. | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | University Corp. | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | University Corp. | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | University Corp. | $ - | Amendment to Transportation Agreement | N/A |
| Great Basin, LLC | University Corp. | $ - | Amendment to Transportation Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Great Basin, LLC | University Corp. | $ - | Amendment to Transportation Agreement | N/A |
| Big Lots, Inc. | University Corp. | $ - | Amendment to Transportation Agreement | N/A |
| Big Lots, Inc. | University Corp. | $ - | Amendment to Transportation Agreement | N/A |
| Big Lots, Inc. | University Corp. | $ - | Consent to Change in Ownership | N/A |
| Big Lots Stores, LLC | UNIVERSITY PARK ASSOCIATES LP | $ 53,272.15 | Real Property Lease Store #467 | 1425 SCALP AVE STE 130 JOHNSTOWN, PA |
| Big Lots Stores-CSR, LLC | UP IN THE AIR LLC | $ 19,736.10 | Real Property Lease Store #5324 | 6300 E LIVINGSTON AVE REYNOLDSBURG, OH |
| Big Lots Stores-PNS, LLC | UPPER FORK LLC | $ 25,274.08 | Real Property Lease Store #4672 | 2401 N PEARL ST TACOMA, WA |
| Big Lots, Inc. | UPS Supply Chain Solutions, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Upwork Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | Urban Airship, Inc. | $ - | Master Subscription Agreement | N/A |
| Big Lots, Inc. | Urban Airship, Inc. | $ - | Master Subscription Agreement | N/A |
| Big Lots Stores, LLC | Urban Airship, Inc. | $ - | Mobile wallet | N/A |
| Big Lots, Inc. | Urban Airship, Inc. | $ - | Order Form | N/A |
| Big Lots, Inc. | Urban Airship, Inc. | $ - | Order Form for Digital Growth Platform Services | N/A |
| Big Lots, Inc. | Urban Airship, Inc. dba AIRSHIP | $ - | Order Form for Customer Engagement Platform Services | N/A |
| Big Lots, Inc. | Urban Airship, Inc. dba AIRSHIP | $ - | Order Form for Customer Engagement Platform Services | N/A |
| Big Lots Stores, LLC | URBAN EDGE PROPERTIES | $ 38,330.99 | Real Property Lease Store #5198 | 830 STATE ROUTE 35 MIDDLETOWN, NJ |
| Big Lots Stores, LLC | US PROPERTIES GROUP | $ 29,690.26 | Real Property Lease Store #5360 | 108 FRANKLIN AVE SPARTANBURG, SC |
| Big Lots Stores, LLC | Used Warehouse Equipment, Inc. | $ - | Bills of Sale | N/A |
| Big Lots, Inc. | USM, Inc. | $ - | Service Agreement for Facility Maintenance Services | N/A |
| Big Lots, Inc. | USM, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | USPG PORTFOLIO EIGHT LLC | $ 21,265.09 | Real Property Lease Store #5440 | 328 ROBERT SMALLS PKWY BEAUFORT, SC |
| Big Lots, Inc. | Utah Global Transportation Management Solutions, Inc. dba. GTMS | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | V 3 OZ WEST COLONIAL LLC | $ 23,582.81 | Real Property Lease Store #5251 | 751 GOOD HOMES RD ORLANDO, FL |
| Big Lots Stores, LLC | V&S SEVEN OAKS LLC | $ 12,431.85 | Real Property Lease Store #5123 | 6169 ST. ANDREWS RD. COLUMBIA, SC |
| Big Lots Stores, LLC | VALCOUR DEVELOPMENT | $ 12,496.81 | Real Property Lease Store #86 | 1751 HOMER M ADAMS PKWY ALTON, IL |
| Big Lots Stores, LLC | VALENCIA HILLS PARTNERS, LP | $ 13,134.13 | Real Property Lease Store #1599 | 13926 NACOGDOCHES RD SAN ANTONIO, TX |
| Big Lots Stores-CSR, LLC | VAN WERT RE, LLC | $ 9,678.38 | Real Property Lease Store #1160 | 1155 S SHANNON ST VAN WERT, OH |
| Big Lots Stores, LLC | VANYARMOUTH, LLC | $ 13,022.02 | Real Property Lease Store #1245 | 719 N HAMPTON RD STE 217 DESOTO, TX |
| Big Lots, Inc. | VECTOR SECURITY INC | $ 23,423.25 | Services Agreement | N/A |
| Big Lots Stores, LLC | Veeam Software Group GmbH | $ - | End User License Agreement | N/A |
| Big Lots Stores, LLC | VEI DUNDALK LLC | $ 70,382.01 | Real Property Lease Store #1595 | 1400 MERRITT BLVD DUNDALK, MD |
| Big Lots Stores, LLC | VENTURE PARTNERS LLC | $ 20,656.42 | Real Property Lease Store #5316 | 3950 VENTURE DR DULUTH, GA |
| Big Lots Stores, LLC | VeriFone, Inc. | $ - | Amendment | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Amendment to Standard Terms and Conditions | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Amendment to Standard Terms and Conditions | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Amendment to Standard Terms and Conditions | N/A |
| Big Lots Stores, LLC | VeriFone, Inc. | $ - | Fifth Amendment to Point Service Merchant Agreement | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | First Amendment to Point Service Merchant Agreement | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | First Amendment to Point Service Merchant Agreement | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | First Amendment to Point Service Merchant Agreement | N/A |
| Big Lots Stores, LLC | VeriFone, Inc. | $ - | Fourth Amendment to Point Service Merchant Agreement | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Point Service Merchant Agreement | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Point Service Merchant Agreement | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Point Service Merchant Agreement | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Point Service Merchant Agreement | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Second Amendment to Point Service Merchant Agreement | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Second Amendment to Point Service Merchant Agreement | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Second Amendment to Point Service Merchant Agreement | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Special Project Quote for OS Upgrade and Application Load | N/A |
| Big Lots, Inc. | Verifone, Inc. | $ - | Special Project Quote for OS Upgrade and Application Load | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Statement of Work for E285 Implementation | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Statement of Work for E285 Implementation | N/A |
| Big Lots Stores, LLC | VeriFone, Inc. | $ - | Statement of Work for Mx915 Payment Media in Token Query | N/A |
| Big Lots Stores, LLC | VeriFone, Inc. | $ - | Statement of Work for Mx915 Payment Media in Token Query | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Third Amendment to Point Service Merchant Agreement | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Third Amendment to Point Service Merchant Agreement | N/A |
| Big Lots, Inc. | VeriFone, Inc. | $ - | Third Amendment to Point Service Merchant Agreement | N/A |
| Big Lots Stores, LLC | Veritiv Operating Company | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Verizon | $ - | Business Service Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Verizon | $ - | Business Service Agreement | N/A |
| Big Lots, Inc. | Verizon | $ - | Service Order Form to the Verizon Business Service Agreement | N/A |
| Big Lots, Inc. | Verizon | $ - | Third Amendment to the Verizon Business Service Agreement | N/A |
| Big Lots, Inc. | Verizon Business Network Services Inc. | $ - | Amendment to Business Service Agreement | N/A |
| Big Lots, Inc. | Verizon Business Network Services Inc. | $ - | Amendment to Business Service Agreement | N/A |
| Big Lots, Inc. | Verizon Business Network Services Inc. | $ - | Amendment to Business Service Agreement | N/A |
| Big Lots, Inc. | Verizon Business Network Services Inc. | $ - | Amendment to Business Service Agreement | N/A |
| Big Lots, Inc. | Verizon Business Network Services Inc. on behalf of MCI Communications Services, Inc. d/b/a Verizon Business Services | $ - | Third Amendment to the Verizon Business Service Agreement | N/A |
| Big Lots Stores, LLC | Verizon Business Network Services LLC | $ - | Service Order Form to the Verizon Business Service Agreement | N/A |
| Big Lots Stores, LLC | Verizon Business Network Services LLC | $ - | Service Order Form to the Verizon Business Service Agreement | N/A |
| Big Lots, Inc. | Verizon Business Network Services LLC | $ - | Service Order Form to the Verizon Business Service Agreement | N/A |
| Big Lots, Inc. | Verizon Business Network Services LLC | $ - | Service Order Form to the Verizon Business Service Agreement | N/A |
| Big Lots, Inc. | Verizon Business Network Services LLC | $ - | Service Order Form to the Verizon Business Service Agreement | N/A |
| Big Lots, Inc. | Verizon Wireless | $ - | Acknowledgement Form for CAL License Offer | N/A |
| Big Lots, Inc. | Verizon Wireless | $ - | Acknowledgement Form for CAL License Offer | N/A |
| Big Lots, Inc. | Verizon Wireless | $ - | Addition of M2M plans to the Agreement | N/A |
| Big Lots, Inc. | Verizon Wireless | $ - | Addition of M2M plans to the Agreement | N/A |
| Big Lots Stores, LLC | Verizon Wireless | $ - | Amendment to Service Agreement | N/A |
| Big Lots Stores, LLC | Verizon Wireless | $ - | Amendment to Service Agreement | N/A |
| Big Lots, Inc. | Verizon Wireless | $ - | Letter of Agency - Third Party Account Access | N/A |
| Big Lots, Inc. | Verizon Wireless | $ - | Letter of Agency for Third Party Account Access | N/A |
| Big Lots, Inc. | Verizon Wireless | $ - | Major Account Agreement | N/A |
| Big Lots, Inc. | Verizon Wireless | $ - | Major Account Agreement | N/A |
| Big Lots, Inc. | Verizon Wireless | $ - | Nondisclosure Agreement | N/A |
| Big Lots, Inc. | Verizon Wireless | $ - | Nondisclosure Agreement | N/A |
| Big Lots Stores-PNS, LLC | VERNCO BELKNAP, LLC | $ 35,815.00 | Real Property Lease Store #4488 | 96 DANIEL WEBSTER HWY W BELMONT, NH |
| Big Lots, Inc. | VERSALES INC | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Vertex Inc. | $ - | Consulting Agreement | N/A |
| Big Lots, Inc. | Vertex Inc. | $ - | Software License Agreement | N/A |
| Big Lots, Inc. | Vertex Inc. | $ - | Statement of Work for Consulting Services | N/A |
| Big Lots, Inc. | Vertex Inc. | $ - | Statement of Work for Tax Automation Project | N/A |
| Big Lots Stores, LLC | Vertex, Inc. | $ - | Addendum to Master Agreement | N/A |
| Big Lots Stores, LLC | Vertex, Inc. | $ - | Managed Tax Services for Returns Processing | N/A |
| Big Lots Stores, LLC | Vertex, Inc. | $ - | Managed Tax Services for Returns Processing Order | N/A |
| Big Lots Stores, LLC | Vertex, Inc. | $ - | Master Agreement | N/A |
| Big Lots Stores, LLC | Vertex, Inc. | $ - | Sales Order for On-Demand Services | N/A |
| Big Lots, Inc. | Vertex, Inc. | $ - | Software License Agreement | N/A |
| Big Lots, Inc. | Vertex, Inc. | $ - | Software License Agreement | N/A |
| Big Lots Stores, LLC | Vertex, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | Vertex, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Vertiv Corporation | $ 21,788.80 | Statement of Work for Maintenance Services | N/A |
| Big Lots Stores, LLC | VESTAL PROPERTY, LLC | $ 13,732.25 | Real Property Lease #1834 | 150 VESTAL PKWY W VESTAL, NY |
| Big Lots, Inc. | VFP Fire Systems | $ 540.00 | Services Agreement | N/A |
| Big Lots Stores, LLC | VH CLEONA, LLP | $ 83,611.35 | Real Property Lease Store #494 | 467 W PENN AVE CLEONA, PA |
| Big Lots Stores, LLC | Vida Shoes International, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | VILA CLARK ASSOCIATES | $ 20,291.81 | Real Property Lease Store #1864 | 1305 SIDNEY BAKER ST STE J KERRVILLE, TX |
| Big Lots Stores, LLC | VILLAGE CENTER, LLC | $ 7,695.60 | Real Property Lease Store #1073 | 116 VILLAGE CENTER RD HARLAN, KY |
| Big Lots Stores, LLC | VILLAGE GREEN REALTY L.P. | $ 15,860.30 | Real Property Lease Store #1809 | 3472 CONCORD RD ASTON, PA |
| Big Lots Stores, LLC | VILLAGE INVESTMENT PROPERTIES, LLC | $ 18,146.50 | Real Property Lease Store #1372 | 100 WESTWOOD VILLAGE DR CLEMMONS, NC |
| Big Lots Stores-PNS, LLC | VILLAGE SHOPPERS ASSOCIATES | $ 35,200.96 | Real Property Lease Store #4262 | 7930 PINES BLVD PEMBROKE PINES, FL |
| Big Lots Stores, LLC | Visible Supply Chain Management, LLC | $ - | Maersk e-delivery Services Agreement | N/A |
| Big Lots Stores, LLC | Vista Packaging and Logistics,LLC | $ - | Statement of Work #2 | N/A |
| Big Lots, Inc. | Vistar | $ 3,562.09 | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Vixxo Corporation | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | VORTEX INDUSTRIES LLC | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Vorys, Sater, Seymour and Pease LLP | $ 975.40 | Alternative Fee Arrangement for Employment Related Matters | N/A |
| Big Lots, Inc. | Vorys, Sater, Seymour and Pease LLP | $ - | Alternative Fee Arrangement for Employment Related Matters | N/A |
| Big Lots, Inc. | Vorys, Sater, Seymour and Pease LLP | $ - | Credit Agreement - Waiver of Conflict of Interest | N/A |
| Big Lots, Inc. | Vorys, Sater, Seymour and Pease LLP | $ - | Waiver of Conflict of Interest | N/A |
| Big Lots, Inc. | Vorys, Sater, Seymour and Pease LLP | $ - | Waiver of Conflict of Interest | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots Stores, Inc | Vorys, Sater, Seymour and Pease LLP | $ - | Contingent Fee Engagement Agreemen | N/A |
| Big Lots Stores, Inc | Vorys, Sater, Seymour and Pease LLP | $ - | Amendment to Contingent Fee Engagement Agreement | N/A |
| Big Lots Stores, LLC | Voxel Labs Inc | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | VSC ASSOCIATES, LLC | $ 17,750.56 | Real Property Lease Store #1562 | 8402 N NAVARRO ST VICTORIA, TX |
| Big Lots Stores, LLC | Vurbalize, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | W BROWN ENTERPRISES | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | WADSWORTH ASSOCIATES | $ 15,367.19 | Real Property Lease Store #5159 | 160 GREAT OAKS TRAIL WADSWORTH, OH |
| Big Lots, Inc. | WALDINGER CORPORATION | $ - | Service Agreement | N/A |
| Big Lots Stores-PNS, LLC | WALLACE PROPERTIES-KENNEWICK PLAZA LLC | $ 20,858.67 | Real Property Lease Store #4469 | 3019 W KENNEWICK AVE KENNEWICK, WA |
| Big Lots Stores, LLC | WAL-MART EAST, LP | $ 33,133.50 | Real Property Lease Store #5476 | 2864 VIRGINIA BEACH BLVD VIRGINIA BEACH, VA |
| Big Lots, Inc. | Walmart Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | WALNUT AVENUE PARTNERS, L.L.C. | $ 19,624.52 | Real Property Lease Store #809 | 1335 W WALNUT AVE DALTON, GA |
| Big Lots Stores-PNS, LLC | WALNUT CREEK PLAZA, LLC | $ 19,077.52 | Real Property Lease Store #4532 | 989 N WALNUT CREEK DR STE 151 MANSFIELD, TX |
| Big Lots, Inc. | Waluzi, Inc. d.b.a. Pigora | $ - | Software License Agreement | N/A |
| CSC Distribution LLC | Warehouse Rack Company, LP | $ - | Bill of Sale | N/A |
| Big Lots, Inc. | WARFIELD ELECTRIC COMPANY INC | $ 4,375.91 | Services Agreement | N/A |
| Big Lots Stores, LLC | WARREN DAVIS PROPERTIES XV LLC | $ 36,636.11 | Real Property Lease Store #5433 | 630 S RANGELINE RD JOPLIN, MO |
| Big Lots Stores, LLC | WARREN DAVIS PROPERTIES XVIII, LLC | $ 17,140.00 | Real Property Lease Store #1535 | 1001 S BISHOP AVE ROLLA, MO |
| Big Lots Stores, LLC | WARREN L12 LLC | $ 19,250.79 | Real Property Lease Store #1631 | 801 LAKE ST ELMIRA, NY |
| Big Lots Stores-CSR, LLC | WARREN TERRA INC | $ 41,151.81 | Real Property Lease Store #5380 | 110 S 7TH ST MARIETTA, OH |
| Big Lots Stores, LLC | WARWICK DENBIGH CO | $ 15,375.00 | Real Property Lease Store #823 | 14347 B WARWICK BLVD NEWPORT NEWS, VA |
| Big Lots Stores, LLC | WASHINGTON GARDENS I & II LP | $ 16,958.33 | Real Property Lease Store #5353 | 1001 E MAIN ST BRADFORD, PA |
| Big Lots Stores, LLC | WASHINGTON GARDENS I LP | $ - | Real Property Lease Store #5353 | 1001 E MAIN ST BRADFORD, PA |
| Big Lots, Inc. | Washington Inventory Service, a California corporation, doing business as WIS International | $ - | Inventory Services Agreement | N/A |
| Big Lots, Inc. | Washington Inventory Service, a California corporation, doing business as WIS International | $ - | Inventory Services Agreement | N/A |
| Big Lots Stores, LLC | WASHINGTON PLACE INDIANA LLC | $ 19,158.33 | Real Property Lease Store #5214 | 10235 EAST WASHINGTON ST. INDIANAPOLIS, IN |
| Big Lots, Inc. | Waste Management National Services, Inc. | $ 490,307.97 | Amendment and Extension to the Master Services Agreement | N/A |
| Big Lots, Inc. | Waste Management National Services, Inc. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Waste Management of Indiana, L.L.C. | $ - | Service Agreement for Non-Hazardous Waste Services | N/A |
| Big Lots Stores, LLC | Waste Management of Ohio, Inc. | $ - | Service Agreement for Non-Hazardous Wastes | N/A |
| Big Lots Stores, LLC | Waste Management of Ohio, Inc. | $ - | Service Agreement for Non-Hazardous Wastes | N/A |
| Big Lots Stores, LLC | WATERFORD VILLAGE LLC | $ 16,614.24 | Real Property Lease Store #111 | 5640 DIXIE HWY WATERFORD, MI |
| Big Lots Stores, LLC | WATERSTONE SOUTHEAST SPARTAN PORTFOLIO, LLC | $ 25,293.05 | Real Property Lease Store #1705 | 6247 HIGHWAY 90 MILTON, FL |
| Big Lots Stores, LLC | WATSON CENTRAL GA LLC | $ 20,040.43 | Real Property Lease Store #1816 | 2191 WATSON BLVD WARNER ROBINS, GA |
| Big Lots, Inc. | WAXIE SANITARY SUPPLY | $ 10,250.93 | Services Agreement | N/A |
| Big Lots Stores, LLC | WAYNESBORO HOLDINGS L.P., GBR WEST MAIN LLC AND | $ 17,205.44 | Real Property Lease Store #5339 | 2715 W MAIN ST WAYNESBORO, VA |
| Big Lots Stores, LLC | WAYNESBURG ASSOCIATES GENERAL PTNRSHP | $ 23,562.68 | Real Property Lease Store #1787 | 110 GREENE PLZ WAYNESBURG, PA |
| Big Lots Stores, LLC | WC PROPERTIES LLC | $ 16,999.40 | Real Property Lease Store #1521 | 280 CONCORD PKWY N CONCORD, NC |
| Big Lots Stores, LLC | WEDGEWOOD SC INVESTORS LLC | $ 18,222.58 | Real Property Lease Store #397 | 1851 E LITTLE CREEK RD NORFOLK, VA |
| Big Lots Stores, LLC | WEGMANS FOOD MARKETS, INC. | $ 20,809.42 | Real Property Lease Store #1123 | 825 FAIRPORT RD EAST ROCHESTER, NY |
| Big Lots Stores, LLC | WEINGARTEN NOSTAT LLC | $ 60,712.95 | Real Property Lease Store #5091 | 2544 E COLONIAL DR ORLANDO, FL |
| CSC Distribution LLC | Wells Battery | $ 2,609.62 | Bill of Sale | N/A |
| Big Lots, Inc. | Wells Fargo Bank, N.A. | $ - | Amendment to Services Agreement | N/A |
| Big Lots, Inc. | Wells Fargo Bank, N.A. | $ - | Amendment to Services Agreement Exhibits | N/A |
| Big Lots, Inc. | Wells Fargo Bank, N.A. | $ - | Trustee Removal Agreement | N/A |
| Big Lots, Inc. | Wells Fargo Bank, N.A. | $ - | Trustee Removal Agreement | N/A |
| Big Lots, Inc. | Wells Fargo Century, Inc. | $ - | Asset Purchase Agreement | N/A |
| Big Lots, Inc. | Wells Fargo Century, Inc. | $ - | Asset Purchase Agreement | N/A |
| Big Lots Stores, LLC | WESLACO PALM PLAZA LLC | $ 15,746.67 | Real Property Lease Store #1516 | 1025 N TEXAS BLVD STE 1 WESLACO, TX |
| Big Lots, Inc. | WEST COAST ENERGY SYSTEMS LLC | $ 622.00 | Services Agreement | N/A |
| Big Lots, Inc. | West Coast Liquidators | $ - | Change Order for Distribution Services | N/A |
| Big Lots, Inc. | West Coast Liquidators Unc | $ - | Planned Maintenance Agreement | N/A |
| Big Lots, Inc. | WEST COAST LIQUIDATORS, INC | $ - | Bill of Sale | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc | $ - | Equipment Master Lease Agreement | N/A |
| Durant DC, LLC | West Coast Liquidators, Inc | $ - | Pallet Handling and Management Services Agreement | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Amended and Restated Promissory Note | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Amended and Restated Promissory Note | N/A |
| Big Lots, Inc. | WEST COAST LIQUIDATORS, INC. | $ - | Bill of Sale | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Bill of Sale | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Commercial Sweeping Proposal | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Contract and Rate Quotation Agreement | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Engagement Letter for Tax Services | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | First Amendment to Transportation and Delivery Services Agreement | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | License Agreement for Distribution Services | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Lighting System Retrofit Installation Program Agreement | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | On-going Maintenance Agreement | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | On-going Maintenance Agreement | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Promissory Note | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Promissory Note | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Proposal and Service Agreement | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Roof Management Agreement - On-going Maintenance | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Roof Management Agreement On-going Maintenance | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Service Agreement for Fire Safety Services | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Service Agreement for Fire Suppression System Inspections | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Service Agreement for Fire Suppression System Inspections | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Service Agreement for Halon Fire Suppression System Inspections | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Service Contract for Environmental Compliance Services | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Software License Agreement | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Statement of Work | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Statement of Work for West Coast Network Modeling Study | N/A |
| Big Lots, Inc. | West Coast Liquidators, Inc. | $ - | Third Amendment to Transportation and Delivery Services Agreement | N/A |
| Big Lots, Inc. | WEST COAST LIQUIDATORS, INC. | $ - | Trailer Maintenance Agreement | N/A |
| Big Lots Stores, LLC | West Creek Financial, Inc. dba Koalafi | $ - | Confidentiality & Non-Disclosure Agreements | N/A |
| Big Lots, Inc. | West LLC changed its name to: INTRADO-DIGITAL MEDIA LLC  (2022 Name change to NOTIFIED) | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | WEST POINT PARTNERS | $ 25,005.99 | Real Property Lease Store #5160 | 35101 EUCLID AVE WILLOUGHBY, OH |
| Big Lots Stores-PNS, LLC | WEST RIVER SHOPPING CENTER LLC | $ 18,444.83 | Real Property Lease Store #4737 | 30120 GRAND RIVER AVE FARMINGTON HILLS, MI |
| Big Lots Stores-PNS, LLC | WEST SAHARA EQUITIES LLC | $ 37,283.14 | Real Property Lease Store #4701 | 5055 W SAHARA AVE LAS VEGAS, NV |
| Big Lots Stores, LLC | WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP | $ - | Real Property Lease Store #1744 | 501 W MONTAUK HWY WEST BABYLON, NY |
| Big Lots Stores, LLC | WESTERN PROPERTIES COMPANY | $ 18,316.66 | Real Property Lease Store #1662 | 923 S MASON RD KATY, TX |
| Big Lots Stores-CSR, LLC | WESTERVILLE SQUARE INC | $ 14,814.67 | Real Property Lease Store #1061 | 570 E MAIN ST JACKSON, OH |
| Big Lots Stores, LLC | WESTERVILLE SQUARE, INC. | $ 14,271.18 | Real Property Lease Store #1688 | 60 E SCHROCK RD WESTERVILLE, OH |
| Big Lots Stores, LLC | WESTGATE PLAZA ASSOCIATES | $ 22,624.04 | Real Property Lease Store #514 | 3401 13TH ST STE 100 SAINT CLOUD, FL |
| Big Lots Stores, LLC | WESTGATE SHOPPING CENTER, LTD. | $ 24,125.10 | Real Property Lease Store #1462 | 105 S CENTRAL EXPY MCKINNEY, TX |
| Big Lots Stores, LLC | WESTVIEW CENTER ASSOCIATES, L.C. | $ 26,941.96 | Real Property Lease Store #5116 | 5820 BALTIMORE NATIONAL PIKE CATONSVILLE, MD |
| Big Lots, Inc. | WEX INC | $ - | Services Agreement | N/A |
| Big Lots, Inc. | WHEELS LLC | $ 142,347.19 | Services Agreement | N/A |
| Big Lots Stores-PNS, LLC | WHITE OAKS PLAZA LLC | $ 12,231.16 | Real Property Lease Store #4689 | 2701 VETERANS PKWY SPRINGFIELD, IL |
| Big Lots Stores, LLC | WHLR - RIVERGATE, LLC | $ 22,137.50 | Real Property Lease Store #5445 | 195 TOM HILL SR BLVD MACON, GA |
| Big Lots Stores, LLC | WHLR-FRANKLIN VILLAGE LLC | $ 24,996.96 | Real Property Lease Store #1740 | 30 FRANKLIN VILLAGE MALL KITTANNING, PA |
| Big Lots Stores, LLC | WILF LAW FIRM, LLP | $ - | Real Property Lease Store #1875 | 1214 ROUTE 37 E ste 1 TOMS RIVER, NJ |
| Big Lots Stores, LLC | William E. Connor & Associates Ltd. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores-CSR, LLC | WILLIAM R. ROTH LANCASTER, LLC | $ 45,114.77 | Real Property Lease Store #5448 | 1700 E MAIN ST LANCASTER, OH |
| Big Lots Stores, LLC | Williams Scotsman, Inc. d/b/a Mobile Mini | $ - | Amendment to Master Equipment Lease Agreement | N/A |
| Big Lots Stores-PNS, LLC | WILSHIRE PLAZA INVESTORS, LLC | $ 20,213.70 | Real Property Lease Store #4226 | 755 VETERANS MEMORIAL BLVD METAIRIE, LA |
| Big Lots Stores, LLC | WINBROOK MANAGEMENT, LLC AS MANAGING AGENT | $ 38,372.02 | Real Property Lease Store #1765 | 4355 ROUTE 130 STE A BEVERLY, NJ |
| Big Lots Stores, LLC | WINDSOR 15 LLC | $ 25,103.20 | Real Property Lease Store #1244 | 101 N SEVEN OAKS DR KNOXVILLE, TN |
| BLBO Tenant, LLC | WINDWARD PARTNERS II LTD | $ - | Real Property Lease Store #4110 | 1739 SW LOOP 410 STE 200 SAN ANTONIO, TX |
| Big Lots Stores, LLC | WINKLERS MILL, LLC | $ 20,099.74 | Real Property Lease Store #5261 | 1826 W US HWY 421 STE K WILKESBORO, NC |
| Big Lots, Inc. | WINSOR STAFFING | $ 24,414.94 | Services Agreement | N/A |
| Big Lots Stores, LLC | WINSTON SALEM HAINES LLC | $ 81,559.81 | Real Property Lease Store #5386 | 975 HANES MALL BLVD WINSTON SALEM, NC |
| Big Lots, Inc. | WIS International | $ - | Inventory Service Agreement | N/A |
| Big Lots, Inc. | WIS International | $ - | Service Agreement for Physical Inventory Counting | N/A |
| Big Lots Stores, LLC | WISE COUNTY PLAZA WVA, LLC | $ 12,500.00 | Real Property Lease Store #5435 | 121 PLAZA RD SW WISE, VA |
| Big Lots Stores, LLC | WM LampTracker, Inc. | $ - | LampTracker Agreement | N/A |
| Big Lots Stores, LLC | WMSC LLC / ROUTH GROUP | $ 14,561.68 | Real Property Lease Store #1189 | 3118 ANDREWS HWY ODESSA, TX |
| Big Lots Stores, LLC | WMT FRANKLIN, L.L.C. | $ 13,347.80 | Real Property Lease Store #5284 | 1538 NORTH MORTON ST FRANKLIN, IN |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | WOEBER MUSTARD MFG CO | $ 19,068.70 | Services Agreement | N/A |
| Big Lots Stores, LLC | WOLF RIVER RUN ASSOCIATES, LLC | $ 23,824.29 | Real Property Lease Store #1725 | 130 PLAZA DR CLEARFIELD, PA |
| Big Lots, Inc. | Wolters Kluwer (CCH) | $ - | Services Agreement | N/A |
| Big Lots, Inc. | Wolverine Fire Protection | $ 11,708.49 | Services Agreement | N/A |
| Big Lots, Inc. | Wonderlust Collective, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | WOOD CENTER PROPERTIES LLC | $ 42,769.33 | Real Property Lease Store #216 | 445 HWY 44 E STE 208 SHEPHERDSVILLE, KY |
| Big Lots Stores, LLC | WOOD LAWRENCEBURG CENTER, LLC | $ 15,419.73 | Real Property Lease Store #1205 | 2000 N LOCUST AVE LAWRENCEBURG, TN |
| Big Lots Stores, LLC | WOODBERRY PLAZA, LLC | $ 16,347.77 | Real Property Lease Store #1857 | 3230 AUGUSTA RD WEST COLUMBIA, SC |
| Big Lots Stores, LLC | WOODCOCK PROPERTIES | $ 24,359.00 | Real Property Lease Store #5393 | 5484 ATLANTA HWY MONTGOMERY, AL |
| Big Lots Stores, LLC | WOODLAND VILLAGE, LLC | $ 13,006.25 | Real Property Lease Store #275 | 207 OCONEE SQUARE DR SENECA, SC |
| Big Lots, Inc. | Work4 | $ - | Statement of Work for Facebook Career Page Application | N/A |
| Big Lots, Inc. | Work4 | $ - | Statement of Work for Facebook Career Page Application | N/A |
| Big Lots, Inc. | Work4 | $ - | Statement of Work for Facebook Career Page Application | N/A |
| Big Lots, Inc. | Work4 | $ - | Statement of Work for Facebook Career Page Application | N/A |
| Big Lots Stores, LLC | Work4 | $ - | Statement of Work for Social Job Sharing | N/A |
| Big Lots Stores, LLC | Work4 | $ - | Statement of Work for Social Job Sharing Services | N/A |
| Big Lots Stores, LLC | Workforce.com, Inc. | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | Workiva | $ - | Consulting Services Order | N/A |
| Big Lots, Inc. | Workiva | $ - | Subscription Order | N/A |
| Big Lots, Inc. | Workiva Inc. | $ - | Amendment to Order | N/A |
| Big Lots, Inc. | Workiva Inc. | $ - | Master Subscription & Services Order | N/A |
| Big Lots, Inc. | Workiva Inc. | $ - | Master Subscription & Services Order | N/A |
| Big Lots, Inc. | Workiva Inc. | $ - | Subscription Agreement | N/A |
| Big Lots, Inc. | WorkPlace Health, LLC | $ 210.00 | Independent Contractor Agreement | N/A |
| Big Lots Stores, LLC | WorkStrategy, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | WorkStrategy, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | WorkStrategy, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | WorkStrategy, Inc. | $ - | Services Agreement | N/A |
| Big Lots Stores, LLC | World Wide Technology, LLC | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | WORLDPAY, LLC | $ - | Amendment to Bank Card Merchant Agreement | N/A |
| Big Lots, Inc. | WORLDPAY, LLC | $ - | Amendment to Bank Card Merchant Agreement | N/A |
| Big Lots, Inc. | WORLDPAY, LLC | $ - | Amendment to Bank Card Merchant Agreement | N/A |
| Big Lots, Inc. | WORLDPAY, LLC | $ - | Amendment to Bank Card Merchant Agreement | N/A |
| Big Lots Stores, LLC | WORLDPAY, LLC | $ - | Amendment to Bank Card Merchant Agreement | N/A |
| Big Lots, Inc. | WORLDPAY, LLC | $ - | Bank Card Merchant Agreement | N/A |
| Big Lots Management, LLC | WPG MANAGEMENT ASSOCIATES, INC. | $ - | Real Property Lease Store #n/a | 4900 E Dublin Granville Rd, Westerville, OH 43081 |
| Big Lots Stores, LLC | WRD HANOVER LP | $ 17,548.53 | Real Property Lease Store #1392 | 1150 CARLISLE ST HANOVER, PA |
| Big Lots Stores, LLC | WRI SEMINOLE MARKETPLACE, LLC | $ 57,019.32 | Real Property Lease Store #5166 | 1101 WP BALL BLVD SANFORD, FL |
| Big Lots Stores-PNS, LLC | WRI TRAUTMANN, L.P. | $ 20,904.33 | Real Property Lease Store #4603 | 7807 SAN DARIO AVE LAREDO, TX |
| Big Lots Stores-PNS, LLC | WRI TRAUTMANN, L.P. | $ - | Real Property Lease Store #4603 | 7807 SAN DARIO AVE LAREDO, TX |
| Big Lots Stores-PNS, LLC | WRP GATEWAY, LLC | $ 42,434.00 | Real Property Lease Store #4558 | 120 N. FAIR AVENUE YAKIMA, WA |
| Big Lots, Inc. | X.Commerce, Inc. d/b/a Magento, Inc. | $ - | Software License Agreement | N/A |
| AVDC, LLC | Xcel Mechanical Systems, Inc. | $ 4,687.00 | Service Agreement for HVAC Preventative Maintenance | N/A |
| Durant DC, LLC | Xerox | $ 188,605.47 | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox | $ - | Managed Services Order (MSO) | N/A |
| Big Lots, Inc. | Xerox | $ - | Managed Services Order (MSO) | N/A |
| Big Lots Stores, LLC | Xerox | $ - | Services Agreements | N/A |
| Big Lots Stores, LLC | Xerox | $ - | Order | N/A |
| Big Lots Stores, LLC | Xerox | $ - | Order | N/A |
| Big Lots, Inc. | Xerox Canada Ltd. | $ - | Lease Agreement for Equipment and Maintenance Services | N/A |
| Big Lots, Inc. | Xerox Capital Services | $ - | Demonstration Agreement | N/A |
| Big Lots, Inc. | Xerox Capital Services, LLC | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Addendum to Demonstration Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Addendum to Demonstration Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Amendment to Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Amendment to Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Demonstration Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Equipment Move & Relocation Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Equipment Move & Relocation Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Equipment Move & Relocation Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Equipment Move & Relocation Agreement | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Xerox Corporation | $ - | Equipment Move & Relocation Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Equipment Move & Relocation Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Equipment Move & Relocation Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Evaluation Loan Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Lease Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Maintenance Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Managed Services Agreement | N/A |
| Big Lots Stores, LLC | Xerox Corporation | $ - | Managed Services Order | N/A |
| Big Lots Stores, LLC | Xerox Corporation | $ - | Managed Services Order | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Managed Services Order | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Managed Services Order | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Negotiated Agreement for Products and Services | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Order Addendum | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Order Agreement for Managed Services | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Order under Managed Services Agreement | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Sale / Maintenance Agreement | N/A |
| Big Lots Stores, LLC | Xerox Corporation | $ - | Termination Agreements | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Trial Agreement for Xerox® Print Awareness Tool | N/A |
| Big Lots, Inc. | Xerox Corporation | $ - | Xerox Omnifax Order Agreement | N/A |
| Big Lots Stores, LLC | Xerox Corporation | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots, Inc. | XpertHR | $ - | Services Agreement | N/A |
| Big Lots, Inc. | XPO Logistics Supply Chain, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots, Inc. | XTRA Lease, Inc. | $ 968.06 | Equipment Lease Agreement | N/A |
| Big Lots Stores, LLC | Y&O 240 LLC | $ 21,749.00 | Real Property Lease Store #1847 | 7301 S PENNSYLVANIA AVE STE A OKLAHOMA CITY, OK |
| Big Lots Stores, LLC | Y&O FAULKNER LLC | $ 18,568.95 | Real Property Lease Store #1257 | 150 E OAK ST CONWAY, AR |
| Big Lots Stores, LLC | Y&O TOWN & COUNTRY LLC | $ 18,458.71 | Real Property Lease Store #1488 | 160 N AIR DEPOT BLVD MIDWEST CITY, OK |
| Big Lots Stores, LLC | YADA LLC | $ 15,477.92 | Real Property Lease Store #5188 | 866 SCRANTON CARBONDALE HWY EYNON, PA |
| Big Lots Stores, LLC | YELLOW TAIL GEORGIA LLC | $ 39,514.80 | Real Property Lease Store #3 | 2708 PEACH ORCHARD RD AUGUSTA, GA |
| Big Lots Stores, LLC | Yellowstone Landscape | $ 38,302.24 | Landscape Maintenance Agreement | N/A |
| Big Lots Stores, LLC | Yellowstone Landscape | $ - | Landscape Maintenance Agreement | N/A |
| Big Lots, Inc. | Yelp Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | YESSIAN MUSIC, INC. | $ - | Synchronization and Master License Agreement | N/A |
| Big Lots Stores, LLC | Yext, Inc. | $ - | Master Subscription Agreement | N/A |
| Big Lots Stores, LLC | Yext, Inc. | $ - | Master Subscription Agreement | N/A |
| Big Lots, Inc. | Yext, Inc. | $ - | Master Subscription Agreement | N/A |
| Big Lots, Inc. | Yext, Inc. | $ - | Master Subscription Agreement | N/A |
| Big Lots, Inc. | Yext, Inc. | $ - | Master Subscription Agreement | N/A |
| Big Lots, Inc. | Yext, Inc. | $ - | Master Subscription Agreement Order Form to Subscription Schedule | N/A |
| Big Lots, Inc. | Yext, Inc. | $ - | Master Subscription Agreement Order Form to Subscription Schedule | N/A |
| Big Lots, Inc. | Yext, Inc. | $ - | Master Subscription Agreement Subscription Schedule | N/A |
| Big Lots Stores, LLC | Yext, Inc. | $ - | Store Locator | N/A |

| Debtor Name | Contract Counterparty Name | Preliminary Estimated Cure Amount | Contract/Lease Title or Description | Real Property Lease Premises Location |
|---|---|---|---|---|
| Big Lots, Inc. | Yext, Inc. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores-PNS, LLC | YOLANDA ZANCHI | $ - | Real Property Lease Store #4666 | 1350 NE STEPHENS ST STE 50 ROSEBURG, OR |
| Big Lots Stores, LLC | YOUNIS ENTERPRISES LLC | $ 24,319.50 | Real Property Lease Store #5134 | 5600 MERCURY DR DEARBORN, MI |
| Big Lots Stores, LLC | YUKON ROUTE 66 II LLC | $ 93,380.91 | Real Property Lease Store #5320 | 1630 GARTH BROOKS BLVD YUKON, OK |
| Big Lots Stores-PNS, LLC | YUMA MESA, LLC | $ 32,301.39 | Real Property Lease Store #4043 | 1625 S 4TH AVE YUMA, AZ |
| Big Lots Stores-PNS, LLC | YUMA MESA, LLC | $ - | Real Property Lease Store #4043 - Storage | 1625 S 4TH AVE YUMA, AZ |
| Big Lots Management, LLC | Yusen Logistics | $ - | Management Fees Agreement | N/A |
| Big Lots, Inc. | Yusen Logistics (Americas) Inc. | $ - | Amendment to Pricing Agreement | N/A |
| Big Lots, Inc. | Yusen Logistics (Americas) INC. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Yusen Logistics (Americas) INC. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Yusen Logistics (Americas) INC. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Yusen Logistics (Americas) INC. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Yusen Logistics (Americas) INC. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Yusen Logistics (Americas) INC. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Yusen Logistics (Americas) INC. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Yusen Logistics (Americas) INC. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots, Inc. | Yusen Logistics (Americas) INC. | $ - | NVOCC Service Arrangement | N/A |
| Big Lots Stores, LLC | Yusen Logistics (Americas) Inc. | $ - | Statement of Work for Vendor Booking Data Integration | N/A |
| Big Lots Stores, LLC | Yusen Logistics (Hong Kong) Limited | $ - | First Amendment to Logistics Agreement | N/A |
| Big Lots Stores, LLC | Yusen Logistics (Hong Kong) Limited | $ - | First Amendment to Logistics Agreement | N/A |
| Big Lots, Inc. | Yusen Logistics (Hong Kong) Limited | $ - | Logistics Agreement | N/A |
| Big Lots Stores, LLC | ZANE C. HALL FAMILY LP | $ - | Real Property Lease Store #1939 | 1530 E 17TH ST IDAHO FALLS, ID |
| Big Lots Stores-CSR, LLC | ZANESVILLE OH RETAIL LLC | $ 34,126.30 | Real Property Lease Store #5373 | 3515 MAPLE AVE ZANESVILLE, OH |
| Big Lots Stores-CSR, LLC | ZANESVILLE OH RETAIL LLC | $ - | Real Property Lease Store #5373 | 3515 MAPLE AVE ZANESVILLE, OH |
| Big Lots Stores-CSR, LLC | ZANESVILLE OH RETAIL LLC | $ - | Real Property Lease Store #5373 | 3515 MAPLE AVE ZANESVILLE, OH |
| Big Lots Stores, LLC | Zebra Technologies Corporation | $ 1,321.40 | Zebra Solution Beta Agreement | N/A |
| Big Lots Stores, LLC | Zebra Technologies Corporation | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Zebra Technologies International, LLC | $ - | Amendment | N/A |
| Big Lots Stores, LLC | Zebra Technologies International, LLC | $ - | Amendment to Inventory Services Agreement | N/A |
| Big Lots, Inc. | Zebra Technologies International, LLC | $ - | Inventory Services Agreement | N/A |
| Big Lots, Inc. | Zebra Technologies International, LLC | $ - | Inventory Services Agreement | N/A |
| Big Lots, Inc. | Zebra Technologies International, LLC | $ - | Product Buy-Back Agreement | N/A |
| Big Lots Stores, LLC | Zebra Technologies International, LLC | $ - | Services Agreements | N/A |
| Big Lots Stores, LLC | Zebra Technologies International, LLC | $ - | Zebra Solution Subscription Agreement | N/A |
| Big Lots Stores, LLC | Zebra Technologies International, LLC | $ - | Zebra Solution Subscription Agreement: Order Form | N/A |
| Big Lots Stores, LLC | Zeno Group Inc | $ 103,000.00 | Public Relations Agency | N/A |
| Big Lots Stores, LLC | Zeno Group Inc | $ - | Mutual Non-Disclosure Agreement | N/A |
| Big Lots Stores, LLC | Zeno Group, Inc | $ - | Master Services Agreement | N/A |
| Big Lots Stores, LLC | Zeno Group, Inc. | $ - | Statement of Work for Brand Visibility 2024 | N/A |
| Big Lots Stores, LLC | Zeta Global | $ - | Data Security Addendum | N/A |
| Big Lots Stores, LLC | Zeta Global Corp. | $ - | CDP + SMS & Email Platform | N/A |
| Big Lots Stores, LLC | Zeta Global Corp. | $ - | Lapsed/prospect email via Zeta IPs POC | N/A |
| Big Lots Stores, LLC | Zeta Global Corp. | $ - | MarTech support services | N/A |
| Big Lots Stores, LLC | Zeta Global Corp. | $ - | Master Services Agreement | N/A |
| Big Lots, Inc. | Zeta Global Corp. | $ - | Pricing Summary Agreement | N/A |
| Big Lots Stores, LLC | Zeta Global Corp. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Zhangjiagang Pro Display Co., Ltd. | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | Ziglift Material Handling | $ - | Confidentiality Agreement | N/A |
| Big Lots Stores, LLC | ZP NO 183 LLC | $ 25,416.67 | Real Property Lease Store #5130 | 4310 SHIPYARD BLVD. WILMINGTON, NC |