# IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| BIG LOTS, INC., *et al.* | § § | Case No. 24-11967 (JKS) |
| Debtors | § § § | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## Big Lots, Inc.
### CASE NO. 24-11967

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## GLOBAL NOTES AND
## STATEMENTS OF LIMITATIONS, METHODOLOGY,
## AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF
## ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### General

Big Lots, Inc. and certain of its affiliates, as debtors and debtors in possession (the "**Debtors**" or "**Big Lots**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" and, collectively, the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the District of Delaware (the "**Court**"). The Debtors, with the assistance of their legal and financial advisors, prepared the unaudited Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "**Bankruptcy Code**"), Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**").

These global notes and statements of limitations, methodology, and disclaimers regarding the Debtors' Schedules and Statements (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements and should be referred to and referenced in connection with any review of the Schedules and Statements.[2]

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

[2] These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors prepared a Global Note with respect to any of the individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. In no event shall the Debtors or their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Jonathan Ramsden, Chief Financial and Administrative Officer of Big Lots and its subsidiaries and an authorized signatory for each of the Debtors. In reviewing the Schedules and Statements, Mr. Ramsden has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' business, Mr. Ramsden has not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements. Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors. The Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate; *provided*, that the Debtors, their agents, and their advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein or to notify any third party should the information be updated, modified, revised, or recategorized, except to the extent required by applicable law.

**Global Notes and Overview of Methodology**

1. **Description of the Cases**. On September 9, 2024 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On September 10, 2024, the Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b) (D.I. 95). On September 23, 2024, the United States Trustee for the District of Delaware (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Committee**") (D.I. 248). Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

2. **Global Notes Control**. Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments. In the event that the Schedules and Statements differ from any of the Global Notes, the Global Notes shall control.

3. **Reservation of Rights**. Commercially reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate but do not undertake any obligation to do so, except to the extent required by applicable law. Nothing contained in the Schedules, Statements, or Global Notes shall constitute a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, any rights or claims the Debtors may hold against any third party or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

   a. **No Admission.** Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation as to the validity of any claim against any Debtors or any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

   b. **Claims Listing and Descriptions**. The listing of a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules and Statements as necessary and appropriate, including but not limited to, with respect to the description, designation, or Debtor against which any claim against a Debtor is asserted. Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on their

3

Schedules and Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated" and object to the extent, validity, enforceability, priority, or avoidability of any claim (regardless of whether such claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated").

c.  **Recharacterization**.  The Debtors have made commercially reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  Nevertheless, due to the complexity of the Debtors' business, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired on a postpetition basis.

d.  **Classifications**.  The listing of (i) a claim (a) on Schedule D as "secured," or (b) on Schedule E/F as either "priority" or "unsecured priority," or (ii) a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize, or reclassify such claim or contract pursuant to a schedule amendment, claim objection, or otherwise.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken.  Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims, the characterization of the structure of any transaction, and any document or instrument related to such creditor's claim.

e.  **Estimates and Assumptions**.  To prepare these Schedules and Statements and report information on an entity-by-entity basis, the Debtors were required to make certain reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities, and the reported amounts of revenues and expenses as of the Petition Date.  Actual results could differ from such estimates.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f.  **Causes of Action**.  Despite commercially reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover

assets. The Debtors reserve all rights with respect to any claim, controversy, demand, right, action, suit, obligation, liability, debt, account, defense, offset, power, privilege, license, lien, indemnity, guaranty, interest, damage, remedy, cause of action, proceeding, agreement, or franchise of any kind or character whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, contingent or non-contingent, liquidated or unliquidated, secured or unsecured, assertable directly or derivatively, matured or unmatured, suspected or unsuspected, whether arising before, on, or after the Petition Date, in contract, in tort, at law, in equity, or otherwise (collectively, "**Causes of Action**"). Causes of Action also include: (i) all rights of setoff, counterclaim, or recoupment and claims under contracts or for breaches of duties imposed by law or in equity; (ii) any claim based on or relating to, or in any manner arising from, in whole or in part, tort, breach of contract, breach of fiduciary duty, violation of local, state, federal, or foreign law, or breach of any duty imposed by law or in equity, including, without limitation, securities laws, negligence, and gross negligence; (iii) the right to object to or otherwise contest claims or interests; (iv) claims pursuant to section 362 or chapter 5 of the Bankruptcy Code; (v) such claims and defenses as fraud, mistake, duress, and usury and any other defenses set forth in section 558 of the Bankruptcy Code; and (vi) any avoidance actions arising under chapter 5 of the Bankruptcy Code or under similar local, state, federal, or foreign statutes and common law, including, without limitation, fraudulent transfer laws, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, Causes of Action, or avoidance actions or in any way prejudice or impair the assertion of such claims or causes of action.

g.    **Intellectual Property Rights**. Exclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner; however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

h.    **Insiders**. In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities who the Debtors believe might be included under the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods, irrespective of the title that the person holds. Certain individuals that may hold a senior title, but who would not fall under the definition of "insider" have not been included. However, the listing or

omission of a party as an "insider" for the purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should be construed as, an admission that such parties are insiders for purposes of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (i) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual or entity exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including, without limitation, the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (ii) any other purpose. Furthermore, certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date or may no longer serve in such capacities. Nevertheless, the Debtors have included such individuals or entities herein out of an abundance of caution, and the Debtors reserve all rights with respect thereto. Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

**4. Methodology**

a. **Basis of Presentation**. For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for the Debtors. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under GAAP. Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP or any other generally accepted accounting principles of foreign jurisdictions, as applicable, nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. Nevertheless, due to limitations within the Debtors' accounting systems, it is possible that not all assets, liabilities, or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the collection, ownership, and valuation of certain assets and the amount and nature of certain liabilities, to the extent a Debtor reports more assets than liabilities, such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time prior to or after the Petition Date.    Likewise, to the extent a Debtor reports more liabilities than assets, such report shall not constitute an admission that such Debtor was insolvent on the Petition Date or at any time prior to or after the Petition Date.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.  The Schedules and Statements contain unaudited information that is subject to further review and potential revision.

b.    **Reporting Date**.  The asset information provided herein, except as otherwise noted, represents the Debtors' asset data as of August 31, 2024[3], the date of the Debtors' closure to their balance sheet, and the Debtors' liability data, except as otherwise noted, is as of the Petition Date, adjusted for authorized payments under the First Day Orders (as defined herein).

c.    **Confidentiality or Sensitive Information**.  There may be instances in which certain information in the Schedules and Statements has been intentionally redacted due to, among other things, concerns for the privacy of an individual or concerns about the confidential or commercially sensitive nature of certain information.  Any alterations or redactions in the Schedules and Statements are limited only to what the Debtors believe is necessary to protect the Debtors or the applicable third-party, and the Debtors have provided interested parties with sufficient information to discern the nature of the listing.  The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party.  The Debtors may also be authorized or required to redact certain personal identification information from the public record pursuant to orders of the Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.[4]

d.    **Consolidated Entity Accounts Payable and Disbursement Systems**.  Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively, and disbursements are reported on Statement 4, per the Debtors' unaudited books and records.  As described more fully in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing (A) Debtors To Continue To Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors To Open and Close Bank Accounts, and (C) Financial Institutions To Administer the Bank Accounts and Honor and Process Related*

---

[3]    The Debtors operate under a 4-4-5 fiscal calendar and have elected to report for the month ending August 31, 2024.

[4]    *See, e.g.*, *Final Order (I) Confirming the Manner of Satisfying the Requirement To File a List of Equity Security holders and (II) Authorizing Debtors to Redact Certain Personal Information* (D.I. 517) (the "**Redaction Order**").

*Checks and Transfers, (II) Waiving Deposit and Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims* (D.I. 15) (the "**Cash Management Motion**"), the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "**Cash Management System**"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Cash Management System is supported by approximately eight hundred and thirty-two (832) bank accounts.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.

Prior to the Petition Date, the Debtors engaged in intercompany transactions (the "**Intercompany Transactions**") in the ordinary course of business, which resulted in intercompany receivables and payables (the "**Intercompany Claims**"). The Debtors maintain strict records of the Intercompany Claims and can generally ascertain, trace, and account for Intercompany Transactions. Pursuant to the *Final Order (I) Authorizing (A) Debtors To Continue To Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors To Open and Close Bank Accounts, and (C) Financial Institutions To Administer the Bank Accounts and Honor and Process Related Checks and Transfers, (II) Waiving Deposit and Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims* (D.I. 547) (the "**Cash Management Order**"), the Court granted the Debtors authority to continue to engage in Intercompany Transactions in the ordinary course of business, subject to certain limitations set forth therein. Thus, intercompany balances as of the Petition Date, as set forth in Schedule A/B and Schedule E/F, may not accurately reflect current positions.

In addition, certain of the Debtors make payments on behalf of other Debtors. Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

e.  **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

f.  **Net Book Value of Assets**.  In many instances, current market valuations are not maintained by or readily available to the Debtors.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets.  As such, unless otherwise indicated, net book values set forth in these Schedules and Statements are presented as of August 31, 2024 for all assets.  When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined."  Amounts ultimately realized may vary materially from net book value (or other value so ascribed).  Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements.

Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights the Debtors have with respect to such asset.  Nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date or at any time prior to or after the Petition Date.

g.  **Currency**.  All amounts shown in the Schedules and Statements are in U.S. dollars, unless otherwise indicated.

h.  **Payment of Prepetition Claims Pursuant to First Day Orders**.  Following the Petition Date, the Court entered various orders authorizing, but not directing, the Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks; (ii) insurance obligations; (iii) employee wages, salaries, and related items (including, but not limited to, employee benefit programs and supplemental workforce obligations); (iv) taxes and assessments; (v) customer program obligations; and (vi) critical vendor obligations (collectively, the "**First Day Orders**").  As such, outstanding liabilities may have been reduced by Court-approved postpetition payments made on account of prepetition payables. Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements unless otherwise indicated. The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to an order of the Court (including the First Day Orders).

i.  **Other Paid Claims**.  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval.  To the extent the Debtors

9

pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplication of payment for such liabilities.

j.     **Setoffs**.  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes, including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or other disputes between the Debtors and their customers or vendors.  In accordance with the Debtors' agreements with their vendors and other contract counterparties, these amounts are set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners.  Certain of these ordinary course setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted against them, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code.

k.     **Accounts Receivable**.  The accounts receivable information listed on the Schedules includes receivables from the Debtors' credit card merchants, payment processors, and customers and is calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' program policies, day-to-day operating policies, and any applicable Court order.

l.     **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are stated at net book value.  Certain intangibles are listed in the asset schedules for the Debtors.  Such treatment may not reflect actual legal ownership.

The Debtors may lease furniture, fixtures, and equipment (the "**FF&E**") from certain third-party lessors.  The Debtors have endeavored to list any such leases in the Schedules and Statements.  Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any such lease, including, but not limited to, the recharacterization thereof.

m.    **Liens**.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment, and the Debtors reserve all of their rights with respect to such liens (if any).  UCC liens as of the Petition Date, if any, are listed on Schedule D.

n.      **Excluded Assets and Liabilities**.  Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP, and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported. Therefore, they do not represent specific claims as of the Petition Date and are not otherwise set forth in the Schedules.  Additionally, certain deferred assets, charges, accounts, or reserves recorded for GAAP reporting purposes only, and certain assets with a net book value of zero, are not included in the Schedules.  Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, favorable lease rights, and unfavorable lease liabilities.  In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other orders that may be entered by the Court.  Other immaterial assets and liabilities may also have been excluded.

o.      **Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

p.      **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."   To the extent there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.   The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

q.      **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, and taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including but not limited to, the right to assert claims objections and/or setoffs with respect to the same.

r.      **Guarantees and Other Secondary Liability Claims**.  The Debtors exercised their commercially reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Nevertheless, a review of these agreements, specifically the Debtors' unexpired leases and executory contracts, is ongoing.  Where such Guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors.  The Debtors have reflected the obligations

under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings, debt instruments, and other such agreements on Schedule H. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently. The Debtors may identify additional Guarantees as they continue their review of their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional Guarantees are identified.

s.      **Leases**. The Debtors have not included future obligations under any capital or operating leases in the Schedules and Statements. To the extent there was an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules. In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other property interests, and/or equipment from third-party lessors for use in the daily operation of their business. Any such prepetition obligations that are known to the Debtors have been listed on Schedule E/F, and the underlying lease agreements are listed on Schedule G or, if the leases are in the nature of real property interests under applicable state laws, on Schedule A/B. Moreover, the Debtors have been engaged in a multi-wave process of auctioning, selling, and rejecting unexpired leases pursuant to the *Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief* (D.I. 137), the *Second Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief* (D.I. 460), the *Order (I) Authorizing Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property and (II) Authorizing and Establishing Procedures to Reject Executory Contracts and Unexpired Leases* (D.I. 461), and various other omnibus orders approving the Debtors' rejection of certain executory contracts and unexpired leases. Any post-petition lease sale, assumption and assignment, or rejection is not reflected in the Schedules and Statements. Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement, or a real property interest), and the Debtors reserve all rights with respect to such issues.

t.      **Executory Contracts**. Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of diligent efforts to identify such documents. In addition,

although the Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any claims held by any counterparty to such contract or lease.

u.    **Allocation of Liabilities**.  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

v.    **Unliquidated Claim Amounts**.   Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

w.    **Umbrella or Master Agreements**.  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules to reflect changes regarding the liabilities of the Debtors with respect to such agreements, if appropriate.  The master service agreements or other ancillary documents have been listed in Schedule G, but such listing does not reflect any decision by the Debtors as to whether such agreements are executory in nature.

## **Specific Schedule Disclosures**

Schedules A/B, D, E/F, G, and H may contain explanatory or qualifying notes that pertain to the information provided in the Schedules.  Those Schedule-specific notes are incorporated herein by reference.  Unless otherwise noted, the asset totals listed on the Schedules are derived from amounts included in the Debtors' books and records as of August 31, 2024.  To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

1. **Schedule A/B – Assets – Real and Personal Property.**

    a.    **Part 1 – Cash and cash equivalents**. The Debtors' Cash Management System is comprised of approximately eight hundred and thirty-two (832) bank accounts. Further details with respect to the Cash Management System are provided in the Cash Management Motion. The cash amounts listed are as of the Petition Date for the corresponding Debtor and reflect the bank balance, not the net book value.

        Certain cash balances are reported under cash on hand. This represents cash in store registers or safes that had not yet been picked up for deposit in bank accounts.

    b.    **Part 3 – Accounts receivable**. The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, or third parties, which are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances. The Debtors have made reasonable efforts to segregate their receivable balances into the relevant aging categories, but in some cases, information was not readily available to fully segregate the balances. The accounts receivable balances in this section exclude intercompany receivables.

    c.    **Part 4 – Investments**. Part 4 identifies only subsidiaries owned directly by the applicable Debtor entity. Subsidiaries owned indirectly by the Debtor entity are not listed. Ownership interests in subsidiaries, partnerships, and joint interests are listed in Schedule A/B, Question 15, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

    d.    **Part 5 – Inventory, excluding agricultural assets.** The Debtors' review and reconciliation of their purchase and receipt records is ongoing, and as such, an estimate of the value of property purchased within 20 days before the Petition Date has not been included in the Schedules.

    e.    **Part 7 – Office furniture, fixtures, and equipment; and collectibles**. Actual realizable values may vary significantly relative to net book values as reported in the Schedules.

    f.    **Part 8 – Machinery, equipment, and vehicles**. Property owned by the Debtors is listed in Schedule A/B. Leases for property are listed on Schedule G. Actual realizable values of the assets identified may vary significantly relative to net book values as reported in the Schedules.

    g.    **Part 9 – Real Property**. Real property leased by the Debtors is listed on both Part 9 of Schedule A/B and on Schedule G. Furthermore, property values are scheduled in accordance with the Debtors' books and records, which may not comport with the legal owner of record. Actual realizable values of the assets identified may vary significantly relative to net book values as reported in the

Schedules. The Debtors' records are undergoing continual review with respect to the reported depreciation of assets associated with ongoing store closures. The amounts set forth in the Schedules for certain property may not reflect full depreciation amounts. The Debtors reserve all rights to recharacterize their interests in real property at a later date.

h.   **Part 10 – Intangibles and intellectual property**. Part 10 identifies the various trademarks, copyrights, patents, and website domains owned and maintained by the Debtors. The Schedules may not list the value of such intangible assets as no recent appraisals have been performed.

i.   **Part 11 – All other assets**. The Debtors maintain approximately 101 insurance policies administered by multiple third-party insurance carriers. The insurance policies provide coverage for, among other things, the Debtors' property, general liability, automobile liability, fiduciary liability, and directors' and officers' liability (including tail coverage). The Debtors more fully describe such policies in the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (I) Debtors To (A) Continue and Renew their Liability, Property, Casualty, Surety Bond, and Other Insurance Programs, and Honor All Obligations in Respect Thereof, (B) Honor and Renew the Terms of the Premium Financing Agreements and Pay the Financing Agreement Payments Thereunder, and (C) Enter Into New Premium Financing Agreements in the Ordinary Course of Business and (II) Financial Institutions to Honor and Process Related Checks and Transfers* (D.I. 12) (the "**Insurance Motion**"). The Debtors have included the insurance policies on the Schedules of Big Lots, Inc. Due to volume, the Debtors have not separately listed each policy on each of the Debtors' Schedules. However, the policies provide coverage for all of the Debtors. Any policies owned by suppliers to which Debtor entities may have been added as a beneficiary are not included.

The Debtors have included net operating loss carryforwards ("NOLs") in response to Question 72. The NOLs balances included in the Schedules are as of February 4, 2024, the Debtors' most recent fiscal year-end.

The Debtors have included intercompany receivable balances in response to Question 77. These balances are reflected as of August 31, 2024.

Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims. The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist and should not be construed as a waiver of such cause of action, claim, or right.

2.   **Schedule D – Creditors Who Have Claims Secured by Property.**

a.   The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates. To the best of the

15

Debtors' knowledge, all claims listed on Schedule D arose, or were incurred, before the Petition Date.

b.    Except as otherwise agreed or stated pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and/or their estates reserve the right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (i) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken, and (ii) the descriptions provided on Schedule D and herein are intended to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Detailed descriptions of the Debtors' prepetition debt structure, guarantees, and descriptions of collateral relating to each obligation, if any, contained on Schedule D are contained in the *Declaration of Jonathan Ramsden as Chief Financial and Administrative Officer of the Debtors in Support of the Debtors' Chapter 11 Proceedings and First Day Pleadings* (D.I. 3) (the "**First Day Declaration**").

c.    Schedule D does not include beneficiaries of letters of credit.  Although the claims of such parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof, and not to the beneficiaries thereof.

d.    The Debtors' reasonably accessible records do not include information with respect to the Debtor entity contractually obligated under the Surety Bonds.  All Surety Bonds have related indemnity agreements and/or letters of credit supporting them, which are contracted with Big Lots Stores, LLC.  Therefore, the Debtors have listed all Surety Bonds on Schedule D for Big Lots Stores, LLC.  The Debtors reserve their rights to modify or amend their Schedules to attribute such obligations to a different Debtor entity, if appropriate.

e.    The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.  The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

f.    Secured claims include both principal and accrued interest as of the Petition Date.

3.  **Schedule E/F – Creditors Who Have Unsecured Claims.**

a.    **Part 1 – Creditors with Priority Unsecured Claims**.  The claims listed on Part 1 arose and were incurred on various dates.  A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, no such dates are included for each claim listed on Part 1.

To the best of the Debtors' knowledge, all claims listed on Part 1 arose or were incurred before the Petition Date.

The Debtors have not listed any wage or wage-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for wages, salaries, expenses, benefits, and other compensation as described in the First Day Orders have been or will be satisfied in the ordinary course during these Chapter 11 Cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

The Debtors also have not listed any tax-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for taxes as described in the First Day Orders have been or will be satisfied in the ordinary course during these Chapter 11 Cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on Part 1. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors may otherwise be unable to determine with certainty the amount of the remaining claims listed on Part 1. Therefore, the Debtors have listed all such claims as contingent and unliquidated, pending final resolution of ongoing audits or other outstanding issues. The Debtors have included the potential taxing authority obligations on the Schedules of Big Lots, Inc. The Debtors' reasonably accessible records do not include information with respect to the Debtor entity potentially liable on account of these obligations. The Debtors reserve their rights to modify or amend their Schedules to attribute such obligations to a different Debtor entity, if appropriate.

b.    **Part 2 – Creditors with Nonpriority Unsecured Claims**. The Debtors have exercised commercially reasonable efforts to list all liabilities on Part 2 of each applicable Debtor's Schedule. As a result of the Debtors' consolidated operations, however, Part 2 for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors. Certain creditors listed on Part 2 may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Part 2 may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code. Additionally, certain creditors may assert mechanic's liens or other similar liens against the Debtors for amounts listed on Part 2. The Debtors reserve their right to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor of any

Debtor listed on Part 2.  In addition, certain claims listed on Part 2 may potentially be entitled to administrative priority under section 503(b)(9) of the Bankruptcy Code.

The Debtors have made commercially reasonable efforts to include all unsecured creditors on Part 2 including, but not limited to, software companies, landlords, utility companies, consultants, and other service providers.  The Debtors, however, believe the possibility exists that there are instances where creditors have yet to provide proper invoices for prepetition goods or services.  While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and have not been included on Part 2.

Part 2 does not include certain balances, such as deferred liabilities, accruals, or reserves.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals primarily represent estimates of liabilities and do not represent specific claims as of the Petition Date.

Part 2 does not include reserves for liabilities that may have arisen under litigation or threatened litigation in which a Debtor is a defendant unless there is a final judgment or a settlement agreement.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor.  The Debtors reserve all of their rights with respect to any such credits and/or allowances, including, but not limited to, the right to assert objections and/or setoffs or recoupments with respect to same.

The Court has authorized the Debtors to pay, in their discretion, certain non-priority unsecured claims pursuant to the First Day Orders.  To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Petition Date, adjusted for postpetition payments made under some or all of the First Day Orders, and reflective of additional prepetition obligations that were accounted for after the Petition Date.  Each Debtor's Schedule E/F will, if applicable, reflect some of that Debtor's payment of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F.  Certain Debtors may pay additional claims listed on Schedule E/F during these Chapter 11 Cases pursuant to the First Day Orders and other orders of the Court, and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claims.  Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

The Debtors have included intercompany payable balances in Schedule E/F. These balances are reflected as of August 31, 2024.

4. **Schedule G – Executory Contracts and Unexpired Leases.**

    a.    Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**") as of the filing of the Statements and Schedules, the Debtors' collection and review process of the Agreements is ongoing, and inadvertent errors, omissions, or over- or under-inclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their business, such as indemnity agreements, supplemental agreements, amendments/letter agreements, master service agreements, and confidentiality agreements, that may not be set forth in Schedule G. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease, that such Agreement was in effect on the Petition Date, or that such Agreement is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G.

5. **Schedule H – Codebtors.**

    a.    The Debtors are party to various debt agreements that were executed by multiple Debtors. The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor. In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert crossclaims and counterclaims against other parties. To the extent such claims are listed elsewhere in the Schedules of each applicable Debtor, they have not been set forth individually on Schedule H. In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim. No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors. To the extent these Global Notes include notes specific to Schedules D–G, such Global Notes also apply to the co-Debtors listed in Schedule H. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

## **Specific Notes with Respect to the Debtors' Statements of Financial Affairs**

6. **Statement 1 and 2.**  Gross revenue from businesses and non-business revenue are reported for periods under which the Debtors otherwise report financial information in the ordinary course of business.  The Debtors report financial information using a 4-4-5 fiscal calendar.

7. **Statement 3**.  As described in the Cash Management Motion, the Debtors utilize their integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations.

   a.     The payments disclosed in Statement 3 are based on payments made by the Debtors with payment dates from June 11, 2024 to the Petition Date.  Amounts still owed to creditors will appear on the Schedules for each Debtor, as applicable.

   b.     The response to Statement 3 excludes regular salary payments and disbursements or transfers for this period, which are listed, to the extent required, on Statement 4.

   c.     The response to Statement 3 excludes payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy for this period, which are listed on Statement 11.

8. **Statement 4**.  Refer to the Global Notes and Overview of Methodology section regarding all payments to insiders.

9. **Statement 7**.  Information provided on Statement 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum.  While the Debtors believe they were diligent in their efforts to include all such information on Statement 7, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to Statement 7.  The Debtors reserve all of their rights to amend or supplement their response to Statement 7.

10. **Statement 9**.  Statement 9 excludes charitable contributions that the Debtors collect and remit on behalf of their customers.  For the avoidance of doubt, Statement 9 excludes *de minimis* charitable contributions.

11. **Statement 10**.  In the ordinary course of the Debtors' business operations, the Debtors incur *de minimis* losses.  Based on available information, such losses are not disclosed in the Statements.

12. **Statement 11**.  All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one (1) year immediately preceding the Petition Date are listed on the applicable Debtor's response to Statement 11.  Due to the nature of certain of the Debtors' professionals' work, distinguishing payments related to the Debtors' bankruptcy proceedings from payments for services unrelated to the Debtors' bankruptcy proceedings can be difficult.  The Debtors may have therefore included some payments related to non-bankruptcy-related services on Statement 11 out of an abundance of caution.

Additional information regarding the Debtors' retention of professional service firms is described more fully in individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their postpetition lenders or other parties.

13. **Statement 16**.  The Debtors collect a limited amount of information about customers and their representatives.  Examples of the types of information collected by the Debtors include, among other things, name, mailing address, email address and telephone number.

14. **Statement 20**.  The locations listed for off-premises storage do not include certain cloud-based storage of electronic data.

15. **Statement 21.**  The Debtors maintain certain inventory in their store locations pursuant to arrangements with third party vendors for scan-based trading.  The inventory is owned by the third party vendors up until the point of purchase, at which time title transfers to the Debtors, and then immediately to the purchasing customer.  The Debtors do not have visibility into the specific amounts of inventory being held for this purpose, and therefore have not included this information in response to Statement 21.

16. **Statement 26.**  The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, and financial advisors, with financial statements. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors have not provided full lists of these parties in response to Statement 26.

17. **Statement 27.**  The Debtors inventory product at their various store locations and distribution centers on a rolling basis. In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such frequent cycle counts conducted by the stores and distribution centers.  Also, on an annual basis, the Debtors conduct a physical inventory count at each store.  Due to the volume of information for the number of stores the Debtors operate, these physical counts have not been included in response to Statement 27.

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Big Lots, Inc. |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11967 |

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1  PNC BANK, NATIONAL ASSOCIATION | STAND-ALONE | 7451 | $0.00 |
| 4. **Other cash equivalents (Identify all)** | | | |

| 5. **Total of Part 1.** | |
|---|---|
| Add lines 2 through 4. Copy the total to line 80. | **$0.00** |

# Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|
| 7. **Deposits, including security deposits and utility deposits** Description, including name of holder of deposit | |
| 7.1 WORKERS' COMPENSATION CARRIER DEPOSITS | $307,581.81 |
| | |
| 8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent** Description, including name of holder of prepayment | |
| 8.1 PREPAID IT MAINTENANCE AND LICENSING | $151,354.24 |
| 8.2 PREPAID REAL PROPERTY OBLIGATIONS | $40,799.69 |

9. **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

**$499,735.74**

# Schedule A/B: Assets - Real and Personal Property

**Part 3:**    **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

     ☑ No. Go to Part 4.

     ☐ Yes. Fill in the information below.

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|

11. **Accounts receivable**

12. **Total of Part 3.**

     Current value on lines 11a + 11b = line 12. Copy the total to line 82.

# Schedule A/B: Assets - Real and Personal Property

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.
☑ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

| 15.1 SEE ATTACHMENT SCHEDULE A/B, PART 4, QUESTION 15 | | UNDETERMINED |
|---|---|---|

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

| **UNDETERMINED** |
|---|



# Schedule A/B: Assets - Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.
☐ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

19. **Raw materials**

20. **Work in progress**

21. **Finished goods, including goods held for resale**

22. **Other Inventory or supplies**

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**

☐ No.
☐ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops-either planted or harvested** | | | |
| 29. **Farm animals** | | | |
| 30. **Farm machinery and equipment** | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |

33. **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No.
☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No.
☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

39. **Office furniture**

40. **Office fixtures**

41. **Office equipment, including all computer equipment and communication systems equipment and software**

42. **Collectibles**

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.
☐ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**    Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ☑ No. Go to Part 9.
   ☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48. **Watercraft, trailers, motors, and related accessories**

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**
   Add lines 47 through 50. Copy the total to line 84.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

   ☐ No.
   ☐ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

   ☐ No.
   ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| **Part 9:** | **Real property - detail** |
|---|---|

54. **Does the debtor own or lease any real property?**

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

56. **Total of Part 9.**
Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.
☐ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 10:**   Intangibles and intellectual property - detail

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| **61. Internet domain names and websites** | | | |
| 61.1  ARTIGIANACONTENTDESIGN.COM | UNDETERMINED | N/A | UNDETERMINED |
| **62. Licenses, franchises, and royalties** | | | |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| **64. Other intangibles, or intellectual property** | | | |
| **65. Goodwill** | | | |

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

**UNDETERMINED**

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☑ No.
☐ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No.
☐ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 11:**    All other assets

---

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

72. **Tax refunds and unused net operating losses (NOLs)**

| | |
|---|---|
| 72.1 FEDERAL NET OPERATING LOSS CARRYFORWARD | $310,738,550.00 |
| 72.2 STATE NET OPERATING LOSS CARRYFORWARD | $326,343,049.43 |

73. **Interests in insurance policies or annuities**

| | |
|---|---|
| 73.1 GENERAL LIABILITY / PRODUCTS LIABILITY - STARR INDEMNITY & LIABILITY COMPANY - 1000100047241 | UNDETERMINED |
| 73.2 LIQUOR LIABILITY - STARR INDEMNITY & LIABILITY COMPANY - 1000302522241 | UNDETERMINED |
| 73.3 EXCESS GENERAL LIABILITY - HDI SPECIALTY INSURANCE COMPANY - XLXD6530400S | UNDETERMINED |
| 73.4 AUTOMOBILE LIABILITY - STARR INDEMNITY & LIABILITY COMPANY - 1000692464241 | UNDETERMINED |
| 73.5 AUTOMOBILE LIABILITY - STARR INDEMNITY & LIABILITY COMPANY - 1000692463241 | UNDETERMINED |
| 73.6 WORKERS' COMPENSATION & EMPLOYER'S LIABILITY - STARR SPECIALTY INSURANCE COMPANY - 1000004630 | UNDETERMINED |
| 73.7 WORKERS' COMPENSATION & EMPLOYER'S LIABILITY - STARR SPECIALTY INSURANCE COMPANY - 1000004631 (AZ, CT, IA, NJ, NY, NC, VT) | UNDETERMINED |
| 73.8 WORKERS' COMPENSATION & EMPLOYER'S LIABILITY - STARR SPECIALTY INSURANCE COMPANY - 1000004633 (WI) | UNDETERMINED |
| 73.9 WORKERS' COMPENSATION & EMPLOYER'S LIABILITY - STARR SPECIALTY INSURANCE COMPANY - 1000004632 (FL, MA) | UNDETERMINED |
| 73.10 WORKERS' COMPENSATION & EMPLOYER'S LIABILITY - STARR SPECIALTY INSURANCE COMPANY - 1000004662 (LA) | UNDETERMINED |
| 73.11 EXCESS WORKERS' COMPENSATION & EMPLOYER'S LIABILITY - STARR INDEMNITY & LIABILITY COMPANY - 1000129923241 (GA) | UNDETERMINED |
| 73.12 EXCESS WORKERS' COMPENSATION & EMPLOYER'S LIABILITY - STARR INDEMNITY & LIABILITY COMPANY - 1000129922241(OH) | UNDETERMINED |
| 73.13 UMBRELLA/EXCESS - ACE PROPERTY AND CASUALTY INSURANCE COMPANY (CHUBB) - XEUG28123905009 | UNDETERMINED |
| 73.14 EXCESS LIABILITY - NATIONAL UNION FIRE INSURANCE COMPANY OF PA (AIG) - 84772064 | UNDETERMINED |
| 73.15 EXCESS LIABILITY - ALLIED WORLD NATIONAL ASSURANCE COMPANY (AWAC) - 0313-3958 | UNDETERMINED |
| 73.16 EXCESS LIABILITY - XL INSURANCE AMERICA, INC. - US00006767LI24A | UNDETERMINED |
| 73.17 EXCESS LIABILITY - THE OHIO CASUALTY INSURANCE COMPANY (LIBERTY) - ECO2557915161 | UNDETERMINED |
| 73.18 EXCESS LIABILITY - GREAT AMERICAN SPIRIT INS. COMPANY - EXC5640317 | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 11:**   All other assets

| | | |
|---|---|---|
| 73.19 | EXCESS LIABILITY - ASPEN - CX00WC824 | UNDETERMINED |
| 73.20 | EXCESS LIABILITY - C.N.A - 6080653355 | UNDETERMINED |
| 73.21 | PUNITIVE DAMAGES WRAP - CHUBB BERMUDA INSURANCE LTD. - PD13026-001-A | UNDETERMINED |
| 73.22 | PUNITIVE DAMAGES WRAP - AMERICAN INTERNATIONAL REINSURANCE COMPANY LTD (AIG) - 84143802 | UNDETERMINED |
| 73.23 | PUNITIVE DAMAGES WRAP - ALLIED WORLD ASSURANCE COMPANY LTD (AWAC) - C078303/003 | UNDETERMINED |
| 73.24 | PUNITIVE DAMAGES WRAP - AXA XL - BM00040267LI24A | UNDETERMINED |
| 73.25 | PUNITIVE DAMAGES WRAP - MAGNA CARTA INSURANCE LIMITED (LIBERTY) - MCLI211749 | UNDETERMINED |
| 73.26 | PUNITIVE DAMAGES WRAP - GAI INSURANCE COMPANY, LTD. - EXC1494652 | UNDETERMINED |
| 73.27 | PUNITIVE DAMAGES WRAP - ASPEN - PDAHM7624A0X | UNDETERMINED |
| 73.28 | PUNITIVE DAMAGES WRAP - NORTH ROCK INSURANCE COMPANY LIMITED (CNA) - 652562341 | UNDETERMINED |
| 73.29 | VENDOR PRODUCTS LIABILITY - ACE INSURANCE - HCP0579821/22 | UNDETERMINED |
| 73.30 | INTERNATIONAL EXPORTER'S PACKAGE - ACE AMERICAN INSURANCE CO. - PHFD3837249A004 | UNDETERMINED |
| 73.31 | TRAVEL ACCIDENT - ZURICH - GTU2853455 | UNDETERMINED |
| 73.32 | PROPERTY - LIBERTY EXCESS & SURPLUS LINES INC./IRONSHORE - 1000481307-04 | UNDETERMINED |
| 73.33 | PROPERTY - WRB/NAUTILLIUS INSURANCE CO. - NZA760Q24A000 | UNDETERMINED |
| 73.34 | PROPERTY - AXA XL/XL INSURANCE AMERICA INC. - US00065403PR24A | UNDETERMINED |
| 73.35 | PROPERTY - FIDELIS BERMUDA - B24R0405677M | UNDETERMINED |
| 73.36 | PROPERTY - FIDELIS BERMUDA - B24R0405676M | UNDETERMINED |
| 73.37 | PROPERTY - EVEREST INDEMNITY INSURANCE COMPANY - RP8P000152-241 | UNDETERMINED |
| 73.38 | PROPERTY - CHUBB/ACE AMERICAN INSURANCE CO. - GPA D38115522 009 | UNDETERMINED |
| 73.39 | PROPERTY - AWAC/ALLIED WORLD ASSURANCE CO. - 0312-9011-1A | UNDETERMINED |
| 73.40 | PROPERTY - LEXINGTON INSURANCE COMPANY - 62502487 | UNDETERMINED |
| 73.41 | PROPERTY - STEADFAST INSURANCE COMPANY/ZURICH - CPP-1334054-00 | UNDETERMINED |
| 73.42 | PROPERTY - ALLIANZ GLOBAL RISKS US INS CO - USPD00074824 | UNDETERMINED |
| 73.43 | PROPERTY - OBSIDIAN SPECIALTY INSURANCE - PACPR00000705-00 | UNDETERMINED |
| 73.44 | EQIPMENT BREAKDOWN - FEDERAL INSURANCE COMPANY/CHUBB - 76445688 | UNDETERMINED |
| 73.45 | TERRORISM - NDIAN HARBOR INSURANCE CO/AXA XL - US00141349SP24A | UNDETERMINED |
| 73.46 | TERRORISM - LLOYDS OF LONDON/HSCOX - UTS2579663.24 | UNDETERMINED |
| 73.47 | PROPERTY - LLOYDS OF LONDON-CANOPIUS - B0180PG2406482 | UNDETERMINED |
| 73.48 | PROPERTY - LLOYDS OF LONDON - B0180PG2406488 | UNDETERMINED |
| 73.49 | PROPERTY - LLOYDS OF LONDON-KILN - B0180PG2406508 | UNDETERMINED |
| 73.50 | PROPERTY - LLOYDS OF LONDON- HDI - B0180PG2406509 | UNDETERMINED |
| 73.51 | PROPERTY - LLOYDS OF LONDON- FARADAY - B0180PG2406527 | UNDETERMINED |
| 73.52 | PROPERTY - LLOYDS OF LONDON - INIGO - B0180PG2406490 | UNDETERMINED |
| 73.53 | PROPERTY - STARSTONE SPECIALTY INS CO (CORE) - CSP00139742P-00 | UNDETERMINED |
| 73.54 | PROPERTY - KINSALE INSURANCE CO - 0100304773-0 | UNDETERMINED |
| 73.55 | PROPERTY - AXIS SURPLUS INSURANCE COMPANY - ECF661764-24 | UNDETERMINED |
| 73.56 | PROPERTY - LLOYDS OF LONDON - RB JONES - GEP 3922 | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

## Part 11:    All other assets

| | | |
|---|---|---|
| 73.57 | PROPERTY - PARTNER RE-INSURANCE LTD. - B0180PG2406530 | UNDETERMINED |
| 73.58 | PROPERTY - STARR SURPLUS LINES INS CO - 24SLCFM12210201 | UNDETERMINED |
| 73.59 | PROPERTY - STARSTONE SPECIALTY INS CO - CSP00139744P-00 | UNDETERMINED |
| 73.60 | PROPERTY - HOMELAND INSURANCE CO OF NY - 795026388 | UNDETERMINED |
| 73.61 | EXCESS CALIFORNIA EARTHQUAKE - SHELTER REINSURANCE - NSM44183 | UNDETERMINED |
| 73.62 | STOCK THROUGHPUT - STARR INDEMNITY & LIABILITY COMPANY - MASICNY0314US24 | UNDETERMINED |
| 73.63 | STOCK THROUGHPUT - LLOYDS OF LONDON - B0180PC2413036 | UNDETERMINED |
| 73.64 | STOCK THROUGHPUT - LLOYDS OF LONDON - B0180PC2413177 | UNDETERMINED |
| 73.65 | TEXAS NON-SUBSCRIBER - ZURICH AMERICAN INSURANCE COMPANY - NSL1138148-03 | UNDETERMINED |
| 73.66 | DIRECTORS & OFFICERS LIABILITY - BERKSHIRE HATHAWAY SPECIALTY INSURANCE CO. - 47-EPC-150195-11 | UNDETERMINED |
| 73.67 | DIRECTORS & OFFICERS LIABILITY - TWIN CITY FIRE INSURANCE COMPANY (THE HARTFORD) - 57 DA 0389346 24 | UNDETERMINED |
| 73.68 | DIRECTORS & OFFICERS LIABILITY - ZURICH AMERICAN INSURANCE COMPANY - DOC 6949587-03 | UNDETERMINED |
| 73.69 | DIRECTORS & OFFICERS LIABILITY - ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) - DOX10013122906 | UNDETERMINED |
| 73.70 | DIRECTORS & OFFICERS LIABILITY - BEAZLEY INSURANCE COMPANY, INC. - V15ADD241101 | UNDETERMINED |
| 73.71 | DIRECTORS & OFFICERS LIABILITY - WESTFIELD SELECT INSURANCE COMPANY - XDO-330140N-01 | UNDETERMINED |
| 73.72 | DIRECTORS & OFFICERS LIABILITY - CONTINENTAL CASUALTY COMPANY - 652529985 | UNDETERMINED |
| 73.73 | DIRECTORS & OFFICERS LIABILITY - RSUI INDEMNITY COMPANY - NHS710352 | UNDETERMINED |
| 73.74 | DIRECTORS & OFFICERS LIABILITY - NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA - 01-166-73-96 | UNDETERMINED |
| 73.75 | DIRECTORS & OFFICERS LIABILITY - AXIS INSURANCE CO - P-001-003819824-01 | UNDETERMINED |
| 73.76 | DIRECTORS & OFFICERS LIABILITY - HUDSON INSURANCE COMPANY - HN-0303-6475-060124 | UNDETERMINED |
| 73.77 | DIRECTORS & OFFICERS LIABILITY - BERKSHIRE HATHAWAY SPECIALTY INSURANCE CO. - 47-EPC-328879-02 | UNDETERMINED |
| 73.78 | FIDUCIARY LIABILITY - FEDERAL INSURANCE COMPANY - J09543322 | UNDETERMINED |
| 73.79 | FIDUCIARY LIABILITY - BERKSHIRE HATHAWAY SPECIALTY INSURANCE CO. - 47-EPC-303749-08 | UNDETERMINED |
| 73.80 | FIDUCIARY LIABILITY - TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA - 106929784 | UNDETERMINED |
| 73.81 | EMPLOYMENT PRACTICES LIABILITY - NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA - 01-146-52-61 | UNDETERMINED |
| 73.82 | EMPLOYMENT PRACTICES LIABILITY - ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) - EPX30001101105 | UNDETERMINED |
| 73.83 | EMPLOYMENT PRACTICES LIABILITY - AXIS INSURANCE CO - P-001-000124343-05 | UNDETERMINED |
| 73.84 | EMPLOYMENT PRACTICES LIABILITY - BEAZLEY INSURANCE COMPANY, INC. - V2F201240401 | UNDETERMINED |
| 73.85 | EMPLOYMENT PRACTICES LIABILITY - FEDERAL INSURANCE CO - 8211-7950 | UNDETERMINED |
| 73.86 | EMPLOYMENT PRACTICES LIABILITY - AMERICAN INTERNATIONAL REINSURANCE CO LTD (AIRCO) - 12714403 | UNDETERMINED |
| 73.87 | EMPLOYMENT PRACTICES LIABILITY - ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) - MCEN211738 | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 11:**   All other assets

| | | |
|---|---|---|
| 73.88 | EMPLOYED LAWYERS - FEDERAL INSURANCE CO - J05944211 | UNDETERMINED |
| 73.89 | CRIME-FIDELITY - NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA - 01-156-83-84 | UNDETERMINED |
| 73.90 | SPECIAL CRIME - HISCOX INSURANCE COMPANY - UKA3023263.24 | UNDETERMINED |
| 73.91 | CYBER LIABILITY - PRIMARY - BEAZLEY - LLOYD'S SYNDICATE 2623/623 - W19E02230901 | UNDETERMINED |
| 73.92 | CYBER LIABILITY - FIRST EXCESS - ALLIED WORLD ASSURANCE COMPANY (AWAC) - C078438003 | UNDETERMINED |
| 73.93 | CYBER LIABILITY - SECOND EXCESS - AXA XL (INDIAN HARBOR) - MTE9032818 08 | UNDETERMINED |
| 73.94 | CYBER LIABILITY - THIRD EXCESS - AIG SPECIALTY INSURANCE COMPANY - 01-146-52-55 | UNDETERMINED |
| 73.95 | CYBER LIABILITY - FOURTH EXCESS - ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) - NVX30020519602 | UNDETERMINED |
| 73.96 | MONOPOLISTIC WORKERS' COMPENSATION - NORTH DAKOTA WORKFORCE SAFETY & INSURANCE - ACCT #1272257 | UNDETERMINED |
| 73.97 | MONOPOLISTIC WORKERS' COMPENSATION - STATE OF WYOMING DEPARTMENT OF WORKFORCE SERVICES - EMPLOYER #003422850 | UNDETERMINED |
| 73.98 | MONOPOLISTIC WORKERS' COMPENSATION - WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES - 601900740 | UNDETERMINED |
| 73.99 | MONOPOLISTIC WORKERS' COMPENSATION - WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES - 604888917 | UNDETERMINED |
| 73.100 | MONOPOLISTIC WORKERS' COMPENSATION - WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES - 604312021 | UNDETERMINED |
| 73.101 | MONOPOLISTIC WORKERS' COMPENSATION - OHIO BUREAU OF WORKERS' COMPENSATION - ACCT #20004052 | UNDETERMINED |

**74.  Causes of action against third parties (whether or not a lawsuit has been filed)**

| | | |
|---|---|---|
| 74.1 | INTERCHANGE LITIGATION: TARGET, ET. AL. VS. VISA, ET AL., CASE NO. 13-CV-5745 (MKB)(JAM) (E.D.N.Y.) <br> *Nature of Claim: Legal* <br> *Amount Requested:* | UNDETERMINED |
| 74.2 | OHIO PROFIT RECOVERY ACT LITIGATION: CORPUS CHRISTI FIREFIGHTERS' RETIREMENT SYSTEM V. MACELLUM CAPITAL MANAGEMENT, ET. AL., CASE NO. 21 CV 2695 (FRANKLIN COUNTY COMMON PLEAS) <br> *Nature of Claim: Legal* <br> *Amount Requested:* | UNDETERMINED |
| 74.3 | BLUE CROSS BLUE SHIELD ANTITRUST LITIGATION" (MDL 2406; 13-CV-20000-RDP) (N.D. ALA.) <br> *Nature of Claim: Legal* <br> *Amount Requested:* | UNDETERMINED |
| 74.4 | WESTMINSTER, CA PROPERTY LITIGATION <br> *Nature of Claim: Legal* <br> *Amount Requested:* | UNDETERMINED |
| 74.5 | DESOTO, TX PROPERTY LITIGATION <br> *Nature of Claim: Legal* <br> *Amount Requested:* | UNDETERMINED |
| 74.6 | CROWEL & MORING CLASS ACTION RECOVERY ACTIONS <br> *Nature of Claim: Legal* <br> *Amount Requested:* | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

| Part 11: | All other assets |
|---|---|

74.7  PROP 65 LEGAL FEE RECOVERIES                                                    UNDETERMINED
   *Nature of Claim: Legal*
   *Amount Requested:*

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

| | |
|---|---:|
| 77.1  INTERCOMPANY RECEIVABLE - AVDC, LLC | $13,579,813.61 |
| 77.2  INTERCOMPANY RECEIVABLE - BIG LOTS ECOMMERCE LLC | $17,405.59 |
| 77.3  INTERCOMPANY RECEIVABLE - BIG LOTS STORES - PNS, LLC | $3,454,108.96 |
| 77.4  INTERCOMPANY RECEIVABLE - BIG LOTS STORES, LLC | $356,375,024.24 |
| 77.5  INTERCOMPANY RECEIVABLE - CLOSEOUT DISTRIBUTION, LLC | $9,481.27 |
| 77.6  INTERCOMPANY RECEIVABLE - DURANT DC, LLC | $1,295.98 |

78. **Total of Part 11.**
   Add lines 71 through 77. Copy the total to line 90.

   **$1,010,518,729.08** + UNDETERMINED

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
   ☑ No.
   ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:**    Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $0.00 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $499,735.74 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $0.00 | | |
| 83. Investments. Copy line 17, Part 4. | **UNDETERMINED** | | |
| 84. Inventory. Copy line 23, Part 5. | $0.00 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $0.00 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0.00 | | |
| 88. Real property. Copy line 56, Part 9. | | $0.00 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | **UNDETERMINED** | | |
| 90. All other assets. Copy line 78, Part 11. | $1,010,518,729.08 **+ UNDETERMINED** | | |
| 91. Total. Add lines 80 through 90 for each column. | $1,011,018,464.82 **+ UNDETERMINED** | $0.00 | |

| | |
|---|---|
| 92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | **$1,011,018,464.82** + UNDETERMINED |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Big Lots, Inc. |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11967 |

Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Letter of Credit** | | | | | | | |
| 2.1 PNC BANK, NATIONAL ASSOCIATION<br>500 FIRST AVE<br>PITTSBURGH, PA 15219<br>ACC NUMBER: 1449 | ☐ | ☐ | ☐ | WORKERS' COMPENSATION - DEDUCTIBLE BENEFICIARY: ACE AMERICAN INSURANCE COMPANY | ☑ ☐ ☐ | $346,000.00 | UNDETERMINED |
| | | | | | Letter of Credit Total: | $346,000.00 | UNDETERMINED |
| **Secured Debt** | | | | | | | |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:** List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.2 1903P LOAN AGENT, LLC<br>OTTERBOURG, P.C (COUNSEL TO 1903P LOAN AGENT, LLC)<br>230 PARK AVE STE 29<br>NEW YORK CITY, NY 10169<br>USA<br>EMAIL: CSIMON@OTTERBOURG.COM, JDREW@OTTERBOURG.COM, SHAUTZINGER@OTTERBOURG.COM | ☑ | ☐ | ☑ | DATE: 04/18/2024<br>ALL WORKING CAPITAL AND NON-WORKING CAPITAL ASSETS<br>TERM LOAN FACILITY<br>CO-INTEREST: FIRST PRIORITY LIEN ON TERM LOAN PRIORITY COLLATERAL, SECOND PRIORITY LIEN ON ABL PRIORITY COLLATERAL | ☑ ☑ ☐ | $115,372,302.36 | UNDETERMINED |
| 2.3 PNC BANK, NATIONAL ASSOCIATION<br>CHOATE, HALL & STEWART LLP (COUNSEL TO PNC BANK, NATIONAL ASSOCIATION)<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110<br>USA<br>EMAIL: JVENTOLA@CHOATE.COM, JMARSHALL@CHOATE.COM, JSLANG@CHOATE.COM | ☑ | ☐ | ☑ | DATE: 09/21/2022<br>ALL WORKING CAPITAL AND NON-WORKING CAPITAL ASSETS<br>ABL FACILITY<br>CO-INTEREST: FIRST PRIORITY LIEN ON ABL PRIORITY COLLATERAL, SECOND PRIORITY LIEN ON TERM LOAN PRIORITY COLLATERAL | ☑ ☑ ☐ | $379,269,853.85 | UNDETERMINED |
| | | | | Secured Debt Total: | | **$494,642,156.21** | **UNDETERMINED** |

### UCC Liens

| | Co-Interest | Insider | Co-Debtor | | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.4 1903P LOAN AGENT LLC, AS ADMINISTRATIVE AGENT<br>101 HUNTINGTON AVENUE, SUITE 1100<br>BOSTON, MA 02199 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 CORPORATION SERVICE COMPANY, AS REPRESENTATIVE<br>P.O. BOX 2576<br>SPRINGFIELD, IL 62708 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    **List Creditors Who Have Secured Claims**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.6 DELL FINANCIAL SERVICES L. LC.<br>MAIL STOP-RR1 DF-23, ONE DELL WAY<br>ROUND ROCK, TX 78682 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.7 FULCRUM CREDIT PARTNERS LLC<br>111 CONGRESS AVENUE, 25TH FLOOR<br>AUSTIN, TX 78701 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.8 PNC BANK, NATIONAL ASSOCIATION, AS AGENT<br>ATTN: COMM. LENDING OPS, 500 FIRST AVE, 4TH FL<br>(P7-PFSC-04-L)<br>PITTSBURGH, PA 15219 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |

|  |  |  |
|---|---|---|
| **UCC Liens Total:** | **UNDETERMINED** | **UNDETERMINED** |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

**$494,988,156.21** + UNDETERMINED

# Schedule D: Creditors Who Have Claims Secured by Property

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Big Lots, Inc. |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11967 |

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

    ☐ No. Go to Part 2.
    ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | |
| 2.1 ABILENE-TAYLOR COUNTY PUBLIC<br>PO BOX 6489<br>ABILENE, TX 79608-6489 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2 ACCOUNT RECOVERY SERVICES<br>CODE ENFORCEMENT<br>PO BOX 1691<br>OXNARD, CA 93032-1691 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.3 ADA COUNTY TREASURER<br>PO BOX 2868<br>BOISE, ID 83701-2868 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.4 ADAMS COUNTY HEALTH DEPT<br>330 VERMONT STREET<br>QUINCY, IL 62301-2700 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.5 ADAMS COUNTY HEALTH DEPT<br>7190 COLORADO BLVD STE 200<br>COMMERCE CITY, CO 80022-1804 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.6 ADAMS COUNTY TAX COLLECTOR<br>PO BOX 1128<br>NATCHEZ, MS 39121-1128 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.7 AGRICULTURAL COMMISSIONERS OFC<br>133 AVIATION BLVD STE 110<br>SANTA ROSA, CA 95403-8279 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.8 AIKEN COUNTY SC<br>PO BOX 636<br>AIKEN, SC 29802-0636 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.9 AIKEN COUNTY TREASURER<br>PO BOX 919<br>AIKEN, SC 29802-0919 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.10 ALA TAX BUSINESS LICENSE<br>3001 2ND AVE S<br>BIRMINGHAM, AL 35233-3001 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.11 ALABAMA DEPARTMENT OF REVENUE<br>50 N RIPLEY ST 36104<br>MONTGOMERY, AL 36132-7740 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.12 ALABAMA DEPT OF AGRICULTURE<br>C/O BEARD BUILDING<br>1445 FEDERAL DR<br>MONTGOMERY, AL 36107-1123 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.13 ALABAMA DEPT OF REVENUE<br>PO BOX 327320<br>MONTGOMERY, AL 36132-7320 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.14 ALABAMA DEPT OF REVENUE<br>PO BOX 327540<br>MONTGOMERY, AL 36132 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.15 ALABAMA DEPT. OF REVENUE<br>PO BOX 327430<br>MONTGOMERY, AL 36132-7430 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.16 ALABAMA STATE TREASURER<br>UNCLAIMED<br>PO BOX 302520<br>MONTGOMERY, AL 36130-2520 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.17 ALACHUA COUNTY ENVIRONMENTAL<br>C/O FINANCE & ACCOUNTING<br>12 SE 1ST ST<br>GAINESVILLE, FL 32601-6826 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.18 ALACHUA COUNTY TAX COLLECTOR<br>PO BOX 44310<br>JACKSONVILLE, FL 32231-4310 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.19 ALAMANCE COUNTY TAX COLLECTOR<br>124 W ELM ST<br>GRAHAM, NC 27253-2802 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.20 ALAMEDA COUNTY CLERK RECORDER<br>1106 MADISON ST<br>OAKLAND, CA 94607-4903 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.21 ALAMEDA COUNTY DEPT OF<br>1131 HARBOR BAY PKWY<br>ALAMEDA, CA 94502-6540 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.22 ALAMEDA COUNTY TAX COLLECTOR<br>224 W WINTON AVE STE 169<br>HAYWARD, CA 94544-1221 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.23 ALASKA DEPT OF REVENUE<br>PO BOX 110420<br>JUNEAU, AK 99811-0420 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.24 ALBANY DOUGHERTY TAX DEPT<br>PO BOX 1827<br>ALBANY, GA 31702-1827 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.25 ALBEMARLE COUNTY TAX COLLECTOR<br>PO BOX 7604<br>MERRIFIELD, VA 22116-7604 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.26 ALBERTA RECYCLING MGMT<br>AUTHORITY<br>BOX 189 1310-10060 JASPER A<br>EDMONTON, AB T5J 2J1 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.27 ALIEF INDEPENDENT SCHOOL DIST<br>PO BOX 368<br>ALIEF, TX 77411-0368 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.28 ALLEGANY COUNTY TAX<br>701 KELLY RD STE 201<br>CUMBERLAND, MD 21502-3401 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.29 ALLEGHANY COUNTY VA<br>COMMISSIONER<br>PO BOX 632<br>COVINGTON, VA 24426 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.30 ALLEN COUNTY HEALTH DEPARTMENT<br>PO BOX 1503<br>LIMA, OH 45802-1503 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.31 ALLEN COUNTY TREASURER<br>PO BOX 2540<br>FORT WAYNE, IN 46801-2540 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.32 ALLIED DATA SOLUTIONS ADS<br>3095 LOYALTY CIRCLE<br>COLUMBUS, OH 43219-3673 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.33 ALTOONA AREA SCHOOL DIST TAX<br>TAX OFFICE<br>PO BOX 1967<br>ALTOONA, PA 16603 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.34 AMERICAN APPRAISAL ASSOCIATES<br>BIN 391<br>MILWAUKEE, WI 53288 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.35 AMERICAN FORK CITY<br>51 E MAIN ST<br>AMERICAN FORK, UT 84003-2381 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.36 ANDERSON COUNTY CLERK<br>100 N MAIN ST RM 203<br>CLINTON, TN 37716-3617 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.37 ANDERSON COUNTY TREASURER<br>PO BOX 8002<br>ANDERSON, SC 29622-8002 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.38 ANNE ARUNDEL COUNTY<br>BUDGET & CUSTOMER SVC<br>PO BOX 427<br>ANNAPOLIS, MD 21404-0427 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.39 ARAPAHOE COUNTY TAX COLLECTOR<br>5334 S PRINCE ST<br>LITTLETON, CO 80120-1136 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.40 ARIZONA BUSINESS GAZETTE<br>PO BOX 194<br>PHOENIX, AZ 85001-0194 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.41 ARIZONA CORPORATION COMMISSION<br>1300 W WASHINGTON ST<br>PHOENIX, AZ 85007-2951 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.42 ARIZONA DEPARTMENT OF ECONOMIC<br>PO BOX 52027<br>PHOENIX, AZ 85072-2027 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.43 ARIZONA DEPARTMENT OF REVENUE<br>1600 WEST MONROE ST<br>PHOENIX, AZ 85007 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.44 ARIZONA DEPT OF REVENUE<br>PO BOX 29010<br>PHOENIX, AZ 85038-9010 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.45 ARIZONA DEPT OF REVENUE<br>PO BOX 29079<br>PHOENIX, AZ 85038-9079 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.46 ARKANSAS DEPT OF FINANCE & ADM<br>PO BOX 8123<br>LITTLE ROCK, AR 72203-8123 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.47 ARKANSAS DEPT OF HEALTH<br>4815 W MARKHAM ST SLOT 46<br>LITTLE ROCK, AR 72205-3867 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.48 ARKANSAS INSURANCE DEPARTMENT<br>1200 W 3RD ST<br>LITTLE ROCK, AR 72201-1904 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.49 ARKANSAS SECRETARY OF STATE<br>BUSINESS & COMMERCIAL SVC DIV<br>PO BOX 8014<br>LITTLE ROCK, AR 72203-8014 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.50 ARKANSAS STATE PLANT BD<br>PO BOX 1069<br>LITTLE ROCK, AR 72203-1069 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.51 ARMSTRONG RESHAWN<br>600 VICTORY GARDEN DR APT D31<br>TALLAHASSEE, FL 32301-3252 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.52 ASCENSION PARISH TAX COLLECTOR<br>P.O. BOX 118<br>GONZALES, LA 70707 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.53 ASHE COUNTY TAX COLLECTOR<br>PO BOX 6240<br>HERMITAGE, PA 16148-0923 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.54 ASSESSMENT & TAXATION<br>PO BOX 4097<br>PORTLAND, OR 97208 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.55 ASSESSOR COLLECTOR<br>PO BOX 1077<br>COLUMBUS, MS 39703-1077 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.56 ASSESSOR COLLECTOR OF TAXES<br>PO BOX 2112<br>BEAUMONT, TX 77704-2112 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.57 ASTABULA COUNTY HEALTH DEPT<br>12 W JEFFERSON ST<br>JEFFERSON, OH 44047-1096 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.58 ASTON TOWNSHIP<br>2 NEW ROAD SUITE 123<br>ASTON, PA 19014-1869 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.59 ASTON TOWNSHIP<br>PO BOX 44286<br>PITTSBURGH, PA 15205-0686 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.60 ATHENS CITY TAX COLLECTOR<br>815 N JACKSON ST<br>ATHENS, TN 37303 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.61 ATHENS CITY-COUNTY HEALTH DEPT<br>278 W UNION ST<br>ATHENS, OH 45701-2395 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.62 ATHENS CLARK COUNTY DEPT OF<br>PO BOX 1748<br>ATHENS, GA 30603 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.63 ATLANTIC COUNTY DIVISION<br>201 S SHORE RD<br>NORTHFIELD, NJ 08225-2319 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.64 AUDITOR OF STATE<br>1400 W 3RD ST STE 100<br>LITTLE ROCK, AR 72201-1847 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.65 AUDITOR OF STATE<br>UNCLAIMED PROPERTY DIVISON<br>1401 W CAPITOL AVE STE 325<br>LITTLE ROCK, AR 72201-2927 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.66 AUGLAIZE COUNTY AUDITOR<br>209 S BLACKHOOF ST STE 102<br>WAPAKONETA, OH 45895-1989 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.67 AUGLAIZE COUNTY HEALTH DEPT<br>813 DEFIANCE STREET<br>WAPAKONETA, OH 45895-1020 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.68 AUGUSTA LICENSE & INSPECTION<br>PO BOX 9270<br>AUGUSTA, GA 30916-9270 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.69 AUGUSTA MUNICIPAL TAX COLLECTOR<br>16 CONY ST<br>AUGUSTA, ME 4330 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.70 AUSTELL CITY TAX COLLECTOR<br>2716 BROAD ST<br>AUSTELL, GA 30106 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.71 AUSTIN/TRAVIS COUNTY HEALTH &<br>PO BOX 142529<br>AUSTIN, TX 78714-2529 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.72 AUTAUGA COUNTY HEALTH DEPT<br>219 N COURT ST<br>PRATTVILLE, AL 36067-3003 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.73 AUTAUGA COUNTY TAX COLLECTOR<br>135 N COURT ST STE D<br>PRATTVILLE, AL 36067-3004 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.74 B.H.G.S DCA<br>PO BOX 942512<br>WEST SACRAMENTO, CA 94258-0512 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.75 BALDWIN CO SALES & USE TAX DEP<br>PO BOX 1329<br>BAY MINETTE, AL 36507-1329 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.76 BALDWIN COUNTY<br>PO BOX 189<br>ROBERTSDALE, AL 36567-0189 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.77 BALDWIN COUNTY JUDGE OF<br>PROBATE<br>ATTN BUSINESS LICENSE<br>PO BOX 459<br>BAY MINETTE, AL 36507-0459 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.78 BALDWIN COUNTY REVENUE COMM<br>PO BOX 1549<br>BAY MINETTE, AL 36507-1549 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.79 BALDWIN COUNTY TAX COMMISSION<br>PO BOX 538517<br>ATLANTA, GA 30353-8517 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.80 BALTIMORE COUNTY MARYLAND ENVIRONMENTAL SERVICES 6401 YORK RD 3RD FLOOR BALTIMORE, MD 21212-2130 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.81 BALTIMORE COUNTY TAX COLLECTOR PO BOX 69506 BALTIMORE, MD 21264-9506 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.82 BANKS COUNTY COMMISSIONERS PO BOX 130 HOMER, GA 30547-0130 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.83 BANNOCK COUNTY TREASURER 624 E CENETER ST RM 203 POCATELLO, ID 83201-6274 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.84 BARBERTON CITY HTL DEPT 571 W TUSCARAWAS AVE BARBERTON, OH 44203-2568 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.85 BARREN COUNTY HEALTH DEPT PO BOX 1464 GLASGOW, KY 42142-1464 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.86 BARREN COUNTY TAX COLLECTOR 117-1B N PUBLIC SQ GLASGOW, KY 42141-2811 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.87 BARREN RIVER DISTRICT HEALTH PO BOX 1157 BOWLING GREEN, KY 42102-1157 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.88 BARTHOLOMEW COUNTY HEALTH DEPT HEALTH INSPECTOR 440 3RD ST STE 303 COLUMBUS, IN 47201-6798 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.89 BARTHOLOMEW COUNTY TREASURER PO BOX 1986 COLUMBUS, IN 47202 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.90 BARTOW COUNTY TAX COMMISSIONER 135 W CHEROKEE AVE #217A CARTERSVILLE, GA 30120-3181 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.91 BATTLECREEK CITY TREASURER PO BOX 1657 BATTLE CREEK, MI 49016-1657 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.92 BATTLECREEK CITY TREASURER PO BOX 239 BATTLE CREEK, MI 49016-0239 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.93 BAXTER COUNTY COLLECTOR #8 E 7TH ST MOUNTAIN HOME, AR 72653-4465 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.94 BAXTER COUNTY TAX COLLECTOR<br>8 EAST 7TH ST<br>MOUNTAIN HOME, AR 72653 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.95 BAY COUNTY TAX COLLECTOR<br>PO BOX 2285<br>PANAMA CITY, FL 32402 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.96 BEAUFORT COUNTY<br>PO BOX 1228<br>BEAUFORT, SC 29901-1228 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.97 BEAUFORT COUNTY EMERGENCY MANAGEMENT DEPT<br>PO BOX 1758<br>BEAUFORT, SC 29901-1758 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.98 BEAUFORT COUNTY TREASURER<br>PO BOX 105176<br>ATLANTA, GA 30348-5176 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.99 BECKLEY-RALEIGH COUNTY BOARD OF<br>1602 HARPER RD<br>BECKLEY, WV 25801-3310 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.100 BEER & WINE SERVICES INC<br>211 WAPOO AVE STE 202<br>CALISTOGA, CA 94515-1138 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.101 BELL COUNTY ENVIRONMENTAL<br>306 WEST PARK AVE<br>PINEVILLE, KY 40977-1730 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.102 BELL COUNTY PUBLIC HEALTH<br>4236 LOWES DRIVE<br>TEMPLE, OH 76502-3517 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.103 BELL COUNTY SHERIFF<br>PO BOX 448<br>PINEVILLE, KY 40977-0448 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.104 BELLEVUE CITY TAX COLLECTOR<br>616 POPLAR ST<br>BELLEVUE, KY 41073 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.105 BELMONT COUNTY HEALTH DEPT<br>68501 BANNOCK RD<br>SAINT CLAIRSVILLE, OH 43950-9736 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.106 BELMONT COUNTY TREASURER<br>101 S MAIN ST<br>SAINT CLAIRSVILLE, OH 43950-1260 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.107 BENTON COUNTY<br>215 E CENTRAL AVE RM 217<br>BENTONVILLE, AR 72712-5373 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.108 BENTON COUNTY TAX COLLECTOR<br>7122 W OKANOGAN PL, STE E110<br>KENNEWICK, WA 99336 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.109  BENTON FRANKLIN DISTRIC HEALTH<br>7102 W OKANOGAN PLACE<br>KENNEWICK, WA 99336-2341 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.110  BENTON TOWNSHIP TREASURER<br>(BERRIEN)<br>1725 TERRITORIAL RD, STE B<br>BENTON HARBOR, MI 49022 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.111  BERKELEY COUNTY HEALTH DEPT<br>122 WAVERLY CT<br>MARTINSBURG, WV 25403-1214 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.112  BERKHEIMER ASSOCIATES<br>325-A POTTSTOWN PIKE<br>EXTON, PA 19341-2290 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.113  BERKHEIMER HAB MISC<br>PO BOX 25144<br>LEHIGH VALLEY, PA 18002-5144 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.114  BERKS E I T BUREAU<br>TAX ADMINISTRATOR/COLLECTOR<br>1125 BERKSHIRE BLVD STE 115<br>WYOMISSING, PA 19610-1211 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.115  BERNALILLO COUNTY TAX<br>COLLECTOR<br>PO BOX 27800<br>ALBUQUERQUE, NM 87125-7800 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.116  BEXAR COUNTY<br>C/O TAX ASSESSOR-COLLECTOR<br>PO BOX 2903<br>SAN ANTONIO, TX 78299-2903 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.117  BEXAR COUNTY<br>C/O TAX ASSESSOR-COLLECTOR<br>PO BOX 839950<br>SAN ANTONIO, TX 78283-3950 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.118  BEXAR COUNTY CLERK<br>BEXAR COUNTY COURT HOUSE<br>100 DOLOROSA STE 108<br>SAN ANTONIO, TX 78205-3083 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.119  BEXAR COUNTY TAX ASSESSOR-<br>COLLECTOR<br>PO BOX 2903<br>SAN ANTONIO, TX 78299-2903 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.120  BILL ENGLISH PROBATE JUDGE<br>PROBATE JUDGGE<br>PO BOX 2266<br>OPELIKA, AL 36803-2266 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.121  BILLERICA HEALTH DEPARTMENT<br>365 BOSTON RD<br>BILLERICA, MA 01821 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.122 BISMARK BURLEIGH PUBLIC HEALTH<br>500 E FRONT AVE<br>BISMARK, ND 58504-5689 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.123 BLACK HAWK COUNTY HEALTH FOOD LICENSE<br>1407 INDEPENDENCE AVE<br>WATERLOO, IA 50703-4396 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.124 BLOUNT COUNTY CLERK<br>345 COURT ST<br>MARYVILLE, TN 37804-5906 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.125 BLOUNT COUNTY TRUSTEE<br>347 COURT ST<br>MARYVILLE, TN 37804 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.126 BOARD OF COUNTY COMMISSIONERS<br>9300 NW 41ST ST<br>MIAMI, FL 33178-2312 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.127 BOARD OF EQUALIZATION<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0079 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.128 BONNEVILLE COUNTY TREASURER TAX COLLECTOR<br>605 N CAPITAL AVE<br>IDAHO FALLS, ID 83402-3582 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.129 BOOHER & ASSOCIATES<br>PO BOX 666<br>LEWISTOWN, PA 17044-0666 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.130 BOONE COUNTY COLLECTOR OF REVENUE<br>801 E. WALNUT, ROOM 118<br>COLUMBIA, MO 65201-4890 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.131 BOONE COUNTY TAX COLLECTOR<br>PO BOX 1152<br>HARRISON, AR 72602 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.132 BOONE COUNTY TREASURER<br>P O BOX 6469<br>INDIANAPOLIS, IN 46206-6469 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.133 BOROUGH OF CHAMBERSBURG<br>ATTN: JODY MAYER<br>PO BOX 1009<br>CHAMBERSBURG, PA 17201-2515 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.134 BOROUGH OF CLIFTON HEIGHTS<br>30 S SPRINGFIELD RD<br>CLIFTON HEIGHTS, PA 19018-2215 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.135 BOROUGH OF DUNMORE<br>400 S BLAKELY ST<br>DUNMORE, PA 18512-2235 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.136 BOROUGH OF PARAMUS<br>1 W JOCKISH SQ UPPER LEVEL<br>PARAMUS, NJ 07652-2728 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.137 BOROUGH OF WEST HAZLETON<br>12 S 4TH ST<br>HAZLETON, PA 18202-3899 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.138 BOSSIER PARISH TAX COLLECTOR<br>P.O. BOX 850<br>BENTON, LA 71006-0850 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.139 BOULDER COUNTY PUBLIC HEALTH<br>3450 BROADWAY<br>BOULDER, CO 80304-1824 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.140 BOULDER COUNTY TAX COLLECTOR<br>PO BOX 471<br>BOULDER, CO 80306 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.141 BOWIE CITY TAX COLLECTOR<br>(PRINCE GEORGES)<br>15901 FRED ROBINSON WAY<br>BOWIE, MD 20716 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.142 BOYLE COUNTY SHERIFF<br>321 W MAIN ST STE 103<br>DANVILLE, KY 40422-1848 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.143 BRADLEY COUNTY TRUSTEES<br>OFFICE<br>1701 KEITH ST NW<br>CLEVELAND, TN 37311-4381 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.144 BRAZORIA COUNTY CLERK<br>111 E LOCUST ST STE 200<br>ANGLETON, TX 77515-4676 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.145 BRAZORIA COUNTY TAX ASSESSOR-<br>COLLECTOR<br>PO BOX 1586<br>LAKE JACKSON, TX 77566 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.146 BRAZOS COUNTY CLERK<br>300 E 26TH ST STE 120<br>BRYAN, TX 77803-5393 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.147 BRAZOS COUNTY TAX OFFICE<br>4151 COUNTY PARK COURT<br>BRYAN, TX 77802-1430 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.148 BREMERTON-KITSAP COUNTY<br>109 AUSTIN DR<br>BREMERTON, WA 98312-1805 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.149 BREVARD COUNTY TAX COLLECTOR<br>PO BOX 2500<br>TITUSVILLE, FL 32781-2500 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.150 BRINSFIELD SOL JR<br>60 COMMERCE ST STE 1409<br>MONTGOMERY, AL 36104-3565 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.151 BRISTOL CITY TAX COLLECTOR<br>PO BOX 1348<br>BRISTOL, TN 37621-1348 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.152 BROWARD COUNTY TAX COLLECTOR<br>115 S ANDREWS AVE #A100<br>FORT LAUDERDALE, FL 33301-1895 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.153 BROWN CO APPRAISAL DISTRICT<br>403 FISK AVE<br>BROWNWOOD, TX 76801-2929 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.154 BROWN COUNTY HEALTH DEPT<br>PUBLIC HEALTH DIVISION<br>2198 GLENDALE AVE<br>GREEN BAY, WI 54303-6405 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.155 BROWN COUNTY TREASURER<br>305 E WALNUT ST<br>GREEN BAY, WI 54305-3600 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.156 BRUNSWICK COUNTY TAX<br>COLLECTOR<br>PO BOX 580335<br>CHARLOTTE, NC 28258-0335 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.157 BRUSMAK CLEMENT & HARRISON PC<br>17400 DALLAS PKWY STE 212<br>DALLAS, TX 75287-7306 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.158 BRYAN COUNTY TAX COLLECTOR<br>323 W BEECH<br>DURANT, OK 74701 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.159 BUCHANAN COUNTY COLLECTOR OF<br>411 JULES ST STE 123<br>SAINT JOSEPH, MO 64501-1729 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.160 BUCYRUS CITY HEALTH<br>DEPARTMENT<br>500 S SANDUSKY AVE<br>BUCYRUS, OH 44820-2623 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.161 BUDGET HEATING & AIR CONDITION<br>5555 W LINEBAUGH AVE<br>TAMPA, FL 33624-5089 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.162 BUFFALO TRACE DIST HEALTH DEPT<br>130 E SECOND ST<br>MAYSVILLE, KY 41056-1265 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.163 BULLITT COUNTY HEALTH DEPT<br>181 LEES VALLEY RD<br>SHEPHERDSVILLE, KY 40165-6143 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.164 BULLOCH COUNTY TAX COMMISSIONER<br>PO BOX 245<br>STATESBORO, GA 30459 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.165 BUNCOMBE COUNTY TAX COLLECTOR<br>PO BOX 3140<br>ASHEVILLE, NC 28802-3140 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.166 BUREAU OF ALCOHOL TOBACCO AND<br>PO BOX 371962<br>PITTSBURGH, PA 15250 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.167 BUREAU OF HOME FURNISHINGS<br>C/O B E A R<br>4244 S MARKET CY STE D<br>SACRAMENTO, CA 95834-1243 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.168 BUREAU OF PLANT INDUSTRY<br>PO BOX 94756<br>LINCOLN, NE 68509-4756 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.169 BUREAU OF REVENUE AND TAXATION<br>C/O PROPERTY TAX DIVISION<br>PO BOX 130<br>GRETNA, LA 70054-0130 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.170 BUREAU OF REVENUE COLLECTIONS<br>200 HOLIDAY ST<br>BALTIMORE, MD 21202-3618 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.171 BURKE COUNTY TAX COLLECTOR<br>PO BOX 63072<br>CHARLOTTE, NC 28263-3072 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.172 BURLINGTON CITY TAX COLLECTOR<br>PO BOX 1358<br>BURLINGTON, NC 27216-1358 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.173 BUTLER COUNTY COLLECTOR<br>100 N MAIN ST STE 105<br>POPLAR BLUFF, MO 63901-5840 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.174 BUTTE COUNTY CLERK<br>155 NELSON AVE<br>OROVILLE, CA 95965-3411 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.175 BUTTE COUNTY TAX COLLECTOR<br>25 COUNTY CENTER DR STE 125<br>OROVILLE, CA 95965-3367 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.176 CABARRUS COUNTY TAX COLLECTOR<br>PO BOX 580347<br>CHARLOTTE, NC 28258-0347 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.177 CABELL COUNTY SHERIFF SHERIFF TRESURER CO COURTHOUSE PO BOX 2114 HUNTINGTON, WV 25721-2114 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.178 CABELL-HUNTINGTON HEALTH DEPT 703 SEVENTH AVE HUNTINGTON, WV 25701-2115 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.179 CACHE COUNTY ASSESSOR 179 N MAIN STE 205 LOGAN, UT 84321 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.180 CADDO PARISH SHERIFF'S OFFICE PO BOX 20905 SHREVEPORT, LA 71120-0905 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.181 CALCASIEU PARISH TAX COLLECTOR P.O. BOX 1450 LAKE CHARLES, LA 70602 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.182 CALDWELL COUNTY REGISTER OF DEEDS 905 WEST AVENUE NW LENOIR, NC 28645-5138 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.183 CALDWELL COUNTY TAX COLLECTOR PO BOX 2200 LENOIR, NC 28645-2200 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.184 CALEDONIA TOWNSHIP TREASURER PO BOX 175 CORUNNA, MI 48817-0175 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.185 CALHOUN COUNTY LICENSE 1702 NOBLE ST STE 107 ANNISTON, AL 36201-3827 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.186 CALIFORNIA DEPT OF PUBLIC HEALTH PO BOX 997435 SACRAMENTO, CA 95899-7435 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.187 CALIFORNIA SECRETARY OF STATE PO BOX 944260 SACRAMENTO, CA 94244-2600 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.188 CALIFORNIA TRAVEL AND TOURISM COMMISSION 555 CAPITOL MALL STE 465 SACRAMENTO, CA 95814-4582 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.189 CALLOWAY COUNTY HEALTH DEPT 602 MEMORY LANE MURRAY, KY 42071-2556 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.190 CALLOWAY COUNTY TAX COLLECTOR 701 OLIVE ST MURRAY, KY 42071 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.191 CALRECYCLE<br>ATT: ACCOUNTING MS/19A<br>PO BOX 2711<br>SACRAMENTO, CA 95812-2711 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.192 CALVERT COUNTY HEALTH DEPT<br>PO BOX 980<br>PRINCE FREDERICK, MD 20678-0980 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.193 CALVERT COUNTY TAX COLLECTOR<br>PO BOX 2909<br>PRINCE FREDERICK, MD 20678-2909 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.194 CAMDEN COUNTY TREASURER<br>512 LAKELAND RD STE 301<br>BLACKWOOD, NJ 08012-2946 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.195 CAMPBELL COUNTY FISCAL COURT<br>PO BOX 645245<br>CINCINNATI, OH 45264-5245 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.196 CAMPBELL COUNTY TAX COLLECTOR<br>1098 MONMOUTH ST, STE 216<br>NEWPORT, KY 41071 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.197 CAMPBELL COUNTY TAX COLLECTOR<br>P.O. BOX 72<br>JACKSBORO, TN 37757 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.198 CAMPBELLSVILLE IND SCHOOL<br>C/O TAX COLLECTOR<br>203 NORTH COURT ST 1ST FLOOR<br>CAMPBELLSVILLE, KY 42718-2297 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.199 CANADIAN COUNTY TREASURER<br>201 N CHOCTAW AVE STE 4<br>EL RENO, OK 73036-2607 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.200 CANADIAN/REF/TAX<br>225 HENRY ST<br>BRANTFORD, ON N3S 7R4 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.201 CANYON COUNTY TAX COLLECTOR<br>1115 ALBANY ST RM 342<br>CALDWELL, ID 83605-3522 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.202 CAPE GIRADEAU COUNTY<br>COLLECTOR<br>1 BARTON SQ STE 303<br>JACKSON, MO 63755-1870 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.203 CAPE GIRARDEAU COUNTY PUBLIC<br>1121 LINDEN ST<br>CAPE GIRARDEAU, MO 63703-7708 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.204 CAPE MAY CO DEPT OF HEALTH<br>4 MOORE RD DN 601<br>CAPE MAY COURT HOUSE, NJ 08210-1654 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.205  CARO COMMUNITY SCHOOLS<br>301 N HOOPER ST<br>CARO, MI 48723-1499 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.206  CARROLL COUNTY HEALTH DEPT<br>BUR<br>290 S CENTER ST<br>WESTMINSTER, MD 21157-5219 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.207  CARROLL COUNTY TAX COLLECTOR<br>PO BOX 3237<br>WESTMINSTER, MD 21158-3237 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.208  CARROLLTON-FARMERS BRANCH ISD<br>TAX OFFICE<br>PO BOX 208227<br>DALLAS, TX 75320-8227 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.209  CARSON CITY TREASURER<br>201 N CARSON ST STE 5<br>CARSON CITY, NV 89701-4289 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.210  CARTER COUNTY TREASURER<br>25 A STREET NW STE 105<br>ARDMORE, OK 73401-9266 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.211  CARTER COUNTY TRUSTEE<br>801 E ELK AVE<br>ELIZABETHTON, TN 37643 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.212  CARTERET COUNTY TAX COLLECTOR<br>PO BOX 63063<br>BEAUFORT, NC 28516-5189 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.213  CASCADE COUNTY TREASURER<br>PO BOX 2549<br>GREAT FALLS, MT 59403 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.214  CASHIER FLD CALIFORNIA DEPT OF<br>PO BOX 942872<br>SACRAMENTO, CA 94271-2872 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.215  CASPER COUNTY HEALTH DEPT<br>475 S SPRUCE ST<br>CASPER, WY 82601-1759 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.216  CASS COUNTY COLLECTOR<br>2725 CANTRELL ROAD<br>HARRISONVILLE, MO 64701-4004 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.217  CASS COUNTY HEALTH DEPT<br>512 HIGH ST<br>LOGANSPORT, IN 46947-2766 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.218  CATAWBA COUNTY TAX COLLECTOR<br>PO BOX 580071<br>CHARLOTTE, NC 28258-0071 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.219  CATHEDRAL CITY<br>68700 AVENIDA LALO GUERRERO<br>CATHEDRAL CITY, CA 92234-1208 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.220 CATOOSA COUNTY TAX COMMISSIONER 796 LAFAYETTE ST RINGGOLD, GA 30736 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.221 CCA-MUNICIPAL INCOME TAX 1701 LAKESIDE AVE E CLEVELAND, OH 44114-1118 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.222 CCDB-FIRE PREVENTION BUREAU 4701 W RUSSELL RD LAS VEGAS, NV 89118-2231 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.223 CDFA DEPT OF FOOD AND AGRICULTURE PO BOX 942872 SACRAMENTO, CA 94271-2872 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.224 CDFA-90059 DEPT OF FOOD & AGRICULTURE 1220 NORTH STREET ROOM 140 SACRAMENTO, CA 95814-5603 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.225 CECIL COUNTY HEALTH DEPARTMENT 401 BOW ST ELKTON, MD 21921-5515 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.226 CECIL COUNTY TREASURERS OFFICE 200 CHESAPEAKE BLVD STE 1100 ELKTON, MD 21921-6652 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.227 CEDAR CITY 10 N MAIN ST CEDAR CITY, UT 84720-2635 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.228 CEI FLORIDA INC PO BOX 1600 DEBARY, FL 32713 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.229 CELLVILLE CITY CLERK LOIS E. HOCK 101 S ILLINOIS ST BELLEVILLE, IL 62220-2105 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.230 CENTRAL CONNECTICUT HEALTH DIS HEALTH DEPARTMENT 2080 SILAS DEANE HWY STE 100 ROCKY HILL, CT 06067-2334 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.231 CENTRAL DISTRICT HEALTH DEPT 707 N ARMSTRONG PL BOISE, ID 83704-0825 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.232 CENTRAL TAX BUREAU 20 EMERSON LN BRIDGEVILLE, PA 15017-3464 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.233 CENTRAL TAX BUREAU OF PA<br>1613 MAIN ST<br>BURGETTSTOWN, PA 15021-1175 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.234 CENTRAL TAX BUREAU OF PA<br>BUSINESS PRIVILEGE<br>302 BELL AVENUE SUITE 2<br>MCKEES ROCKS, PA 15136-3514 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.235 CENTRAL TAX BUREAU OF PA INC<br>403 S 3RD ST 2ND FL STE A<br>YOUNGWOOD, PA 15697-1196 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.236 CHAMPAIGN HEALTH DISTRICT<br>1512 S US HIGHWAY 68 STE Q100<br>URBANA, OH 43078-9288 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.237 CHARLES COUNTY HEALTH DEPT<br>PO BOX 1050<br>WHITE PLAINS, MD 20695-3045 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.238 CHARLES COUNTY TAX COLLECTOR<br>PO BOX 2607<br>LA PLATA, MD 20646-2607 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.239 CHARLESTON CO TREASURER<br>PO BOX 603517<br>CHARLOTTE, NC 28260-3517 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.240 CHARLOTTE COUNTY BOARD OF<br>18500 MURDOCK CIR<br>PORT CHARLOTTE, FL 33948-1068 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.241 CHARTER TOWNSHIP OF CLINTON<br>40700 ROMEO PLANK RD<br>CLINTON TOWNSHIP, MI 48038-2900 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.242 CHARTER TOWNSHIP OF MERIDIAN<br>(INGHAM)<br>5151 MARSH ROAD<br>OKEMOS, MI 48864-1198 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.243 CHARTER TOWNSHIP OF UNION<br>2010 S LINCOLN ROAD<br>MT PLEASANT, MI 48858-9036 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.244 CHARTER TWP OF SHELBY<br>DEPT 77598<br>PO BOX 77000<br>DETROIT, MI 48277 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.245 CHATTANOOGA CITY TREASURER<br>PO BOX 191<br>CHATTANOOGA, TN 37401-0191 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.246 CHAVES COUNTY TREASURER<br>PO BOX 1772<br>ROSWELL, NM 88202-1772 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.247 CHELAN COUNTY TREASURER PERSONAL PROPERTY TAX PO BOX 1441 WENATCHEE, WA 98807-1441 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.248 CHEROKEE COUNTY TAX COLLECTOR 75 PEACHTREE ST #225 MURPHY, NC 28906 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.249 CHEROKEE COUNTY TAX COMM 2780 MARIETTA HWY CANTON, GA 30114-8208 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.250 CHEROKEE COUNTY TREASURER PO BOX 935835 ATLANTA, GA 31193-5835 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.251 CHESAPEAKE CITY TAX COLLECTOR PO BOX 1606 CHESAPEAKE, VA 23327-1606 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.252 CHESTER COUNTY TREASURER PO BOX 686 CHESTER, SC 29706 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.253 CHESTERFIELD COUNTY C/O CIRCUIT COURT CLERK PO BOX 125 CHESTERFIELD, VA 23832-0909 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.254 CHESTERFIELD COUNTY TAX COLLECTOR PO BOX 70 CHESTERFIELD, VA 23832-0906 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.255 CHESTERFIELD COUNTY TREASURER PO BOX 71111 CHARLOTTE, NC 28272-1111 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.256 CHESTERFIELD TOWNSHIP 47275 SUGARBUSH RD CHESTERFIELD, MI 48047-5156 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.257 CHICAGO DEPT OF REVENUE 333 S STATE ST STE 300 CHICAGO, IL 60604-3982 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.258 CHICO ENTERPRISE RECORD PO BOX 9 CHICO, CA 95927-0009 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.259 CHRISTIAN COUNTY TAX COLLECTOR 701 WEST 7TH ST HOPKINSVILLE, KY 42240 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.260 CINCINNATI INCOME TAX BUREAU 805 CENTRAL AVE STE 600 CINCINNATI, OH 45202-5799 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.261 CIRCUIT COURT CLERK<br>135 W CAMERON ST<br>CULPEPPER, VA 22701-3045 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.262 CIRCUIT COURT FOR CHARLES CNTY<br>PO BOX 370<br>LA PLATA, MD 20646-0970 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.263 CITY OF GAYLORD<br>305 E MAIN ST<br>GAYLORD, MI 49735-1339 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.264 CITY AND COUNTY OF DENVER<br>PO BOX 660859<br>DALLAS, TX 75266-0859 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.265 CITY AND COUNTY OF SAN FRANCISCO<br>PO BOX 7427<br>SAN FRANCISCO, CA 94120-7427 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.266 CITY AUDITOR<br>800 4TH AVENUE EAST STE 1<br>WEST FARGO, ND 58078-2015 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.267 CITY COLLECTOR<br>PO BOX 28290<br>KANSAS CITY, MO 64188-0290 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.268 CITY COUNTY TAX COMMISSIONER<br>PO BOX 4724<br>MACON, GA 31208-4724 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.269 CITY HALL<br>628 MYRICK ST<br>WAYNESBORO, GA 30830-1472 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.270 CITY INCOME TAX BUREAU<br>CITY<br>ALLEGHENY COLLEGE, PA 16335 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.271 CITY OF CANADA FLINTRIDGE<br>BUSINESS LICENSE<br>1 CIVIC CENTER DR<br>LA CANADA FLINTRIDGE, CA 91011-2186 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.272 CITY OF ABILENE<br>PO BOX 60<br>ABILENE, TX 79604-0060 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.273 CITY OF ADAMSVILLE<br>C/O DEPT OF REVENUE<br>PO BOX 309<br>ADAMSVILLE, AL 35005-0309 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.274 CITY OF AIKEN<br>PO BOX 2458<br>AIKEN, SC 29802-2458 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.275 CITY OF ALAMOGORDO<br>1376 NINTH STREET<br>ALAMOGORDO, NM 88310-5855 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.276 CITY OF ALCOA<br>223 ASSOCIATES BLVD<br>ALCOA, TN 37701-1948 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.277 CITY OF ALEXANDRIA<br>PO BOX 71<br>ALEXANDRIA, LA 71309-0071 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.278 CITY OF ALLEN<br>305 CENTURY PKWY<br>ALLEN, TX 75013-8042 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.279 CITY OF ALLENTOWN<br>435 W HAMILTON ST RM 110<br>ALLENTOWN, PA 18101-1699 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.280 CITY OF ALPHARETTA<br>2 PARK PLAZA<br>ALPHARETTA, GA 30009-3680 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.281 CITY OF ALPHARETTA<br>C/O FINANCE DEPARTMENT-TAX<br>PO BOX 117022<br>ATLANTA, GA 30368-7022 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.282 CITY OF AMARILLO HEALTH DEPT.<br>ENVIRONMENTAL HEALTH<br>PO BOX 1971<br>AMARILLO, TX 79105-1971 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.283 CITY OF ANAHEIM<br>BUS<br>ANAHEIM, CA 92803 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.284 CITY OF ANAHEIM<br>PO BOX 61042<br>ANAHEIM, CA 92803-6142 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.285 CITY OF ANDALUSIA<br>PO BOX 429<br>ANDALUSIA, AL 36420-1208 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.286 CITY OF ANDERSON<br>1887 HOWARD ST<br>ANDERSON, CA 96007-3396 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.287 CITY OF ANNISTON<br>PO BOX 2168<br>ANNISTON, AL 36202-2168 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.288 CITY OF ANTIOCH<br>PO BOX 5007<br>ANTIOCH, CA 94531-5007 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.289 CITY OF APPLETON<br>DEPT OF FINANCE<br>PO BOX 2519<br>APPLETON, WI 54912 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.290 CITY OF ARCADIA<br>240 WEST HUNTINGTON DR<br>ARCADIA, CA 91066-6021 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.291 CITY OF ARLINGTON HEALTH DEPT<br>101 W ABRAM ST 2ND FLOOR<br>ARLINGTON, TX 76010-7102 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.292 CITY OF ARNOLD<br>2101 JEFFCO BLVD<br>ARNOLD, MO 63010-2746 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.293 CITY OF ASHLAND<br>P.O. BOX 1839<br>ASHLAND, KY 41105-1839 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.294 CITY OF ATASCADERO<br>6500 PALMA<br>ATASCADERO, CA 93422-4292 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.295 CITY OF ATHENS<br>PO BOX 1089<br>ATHENS, AL 35612-1089 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.296 CITY OF ATHENS SALES TAX DIV<br>PO BOX 1324<br>HARTSELLE, AL 35640-1324 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.297 CITY OF ATTLEBORO<br>FRANK WOJCIECHOWSKI<br>77 PARK ST<br>ATTLEBORO, MA 02703-2353 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.298 CITY OF ATTLEBORO<br>C/O CITY HALL ATTN MAYORS OFFICE<br>77 PARK STREET<br>ATTLEBORO, CT 02703-2334 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.299 CITY OF ATTLEBORO<br>PO BOX 4173<br>WOBURN, MA 01888-4173 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.300 CITY OF ATWATER<br>PO BOX 367<br>FRESNO, CA 93637-3548 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.301 CITY OF AUBURN<br>C/O FINANCE DEPT<br>144 TICHENOR AVE STE 6<br>AUBURN, AL 36830-4785 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.302 CITY OF AUBURN<br>60 COURT ST<br>AUBURN, ME 04210-5983 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.303 CITY OF AUBURNDALE<br>PO BOX 186<br>AUBURNDALE, FL 33823-0186 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.304 CITY OF AUSTELL<br>5000 AUSTELL POWDER SPRINGS RD 141<br>AUSTELL, GA 30106-2430 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.305 CITY OF AVON PARK<br>110 E MAIN ST<br>AVON PARK, FL 33825-3800 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.306 CITY OF AZUSA<br>PO BOX 1395<br>AZUSA, CA 91702-1395 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.307 CITY OF BAKER<br>PO BOX 707<br>BAKER, LA 70704-0707 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.308 CITY OF BALLWIN<br>14811 MANCHESTER RD<br>BALLWIN, MO 63011-4617 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.309 CITY OF BANNING<br>BUSINESS LICENSE DEPT<br>PO BOX 998<br>BANNING, CA 92220 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.310 CITY OF BARSTOW<br>220 E MOUNTAIN VIEW ST STE A<br>BARSTOW, CA 92311-7305 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.311 CITY OF BATON ROUGE<br>300 N 10TH ST<br>BATON ROUGE, LA 70802-4603 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.312 CITY OF BATON ROUGE<br>PO BOX 2590<br>BATON ROUGE, LA 70821-2590 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.313 CITY OF BAYTOWN<br>HEALTH DEPT<br>PO BOX 424<br>BAYTOWN, TX 77522-0424 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.314 CITY OF BEAUFORT<br>1911 BOUNDARY ST<br>BEAUFORT, SC 29902-3825 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.315 CITY OF BEAUMONT<br>550 EAST 6TH STREET<br>BEAUMONT, CA 92223-2253 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.316 CITY OF BEAVERTON<br>PO BOX 4755<br>BEAVERTON, OR 97006 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.317  CITY OF BECKLEY<br>PO BOX 2514<br>BECKLEY, WV 25802-2514 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.318  CITY OF BELLFLOWER<br>16600 CIVIC CENTER DR STE 200<br>BELLFLOWER, CA 90706-5478 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.319  CITY OF BESSEMER<br>1806 3RD AVE N<br>BESSEMER, AL 35020-4906 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.320  CITY OF BETHLEHEM<br>10 E CHURCH ST<br>BETHLEHEM, PA 18018-6028 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.321  CITY OF BIDDEFORD<br>PO BOX 0235<br>BRATTLEBORO, VT 05302-0235 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.322  CITY OF BIRMINGHAM<br>PO BOX 830638<br>BIRMINGHAM, AL 35283-0638 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.323  CITY OF BLOOMINGTON<br>CITY CLERKS OFFICE<br>109 E OLIVE ST<br>BLOOMINGTON, IL 61701-5219 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.324  CITY OF BOAZ<br>PO BOX 537<br>BOAZ, AL 35957-0537 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.325  CITY OF BONITA SPRINGS<br>9220 BONITA BEACH RD STE 111<br>BONITA SPRINGS, FL 34135-4205 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.326  CITY OF BOSSIER<br>PO BOX 5399<br>BOSSIER CITY, LA 71171-5399 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.327  CITY OF BOULDER<br>SALES TAX OFFICE<br>PO BOX 791<br>BOULDER, CO 80306-0791 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.328  CITY OF BOYNTON BEACH<br>PO BOX 310<br>BOYNTON BEACH, FL 33425-0310 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.329  CITY OF BRANDENBURG<br>737 HIGH STREET<br>BRANDENBURG, KY 40108-1257 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.330  CITY OF BRANSON<br>PO BOX 1309<br>BRANSON, MO 65615-1309 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.331  CITY OF BRISTOL<br>PO BOX 1189<br>BRISTOL, TN 37621-1189 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.332 CITY OF BROOK PARK<br>5590 SMITH ROAD<br>BROOK PARK, OH 44142-2027 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.333 CITY OF BROOKLYN CENTER<br>6301 SHINGLE CREEK PKWY<br>MINNEAPOLIS, MN 55430-2199 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.334 CITY OF BROWNSVILLE<br>1034 E LEVEE ST<br>BROWNSVILLE, TX 78520-5106 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.335 CITY OF BROWNWOOD<br>PO BOX 1389<br>BROWNWOOD, TX 76804-1389 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.336 CITY OF BRUNSWICK<br>PO BOX 550<br>BRUNSWICK, GA 31521-0550 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.337 CITY OF BUENA PARK<br>FINANCE DEPARTMENT<br>6650 BEACH BLVD<br>BUENA PARK, CA 90621-2985 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.338 CITY OF BUFFALO<br>C/O OFFICE OF FUEL DEVICES<br>65 NIAGARA SQ 313<br>BUFFALO, NY 14204 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.339 CITY OF BUFORD<br>2300 BUFORD HWY<br>BUFORD, GA 30518-6044 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.340 CITY OF BULLHEAD CITY<br>PO BOX 23189<br>BULLHEAD CITY, AZ 86439-3189 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.341 CITY OF BURIEN<br>400 SW 152ND ST STE 300<br>BURIEN, WA 98166-1911 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.342 CITY OF BURLESON<br>141 W RENFRO ST<br>BURLESON, TX 76028-4261 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.343 CITY OF BURLESON<br>ENVIRONMENTAL SERVICES<br>725 SE JOHN JONES<br>BURLESON, TX 76028 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.344 CITY OF BURTON<br>C/O PERSONAL PROPERTY TAX<br>4303 S CENTER ROAD<br>BURTON, MI 48519-1449 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.345 CITY OF BYRON<br>PO BOX 129<br>BYRON, GA 31008-0129 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.346 CITY OF CALEXICO<br>608 HEBER AVE<br>CALEXICO, CA 92231-2840 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.347 CITY OF CALHOUN<br>PO BOX 248<br>CALHOUN, GA 30703-0248 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.348 CITY OF CALLAWAY<br>EMILY FRANKLIN<br>6601 E HWY<br>CALLAWAY, FL 32404-9542 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.349 CITY OF CALUMET CITY<br>PO BOX 1519<br>CALUMET CITY, IL 60409 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.350 CITY OF CAMARILLO<br>601 CARMEN DR<br>CAMARILLO, CA 93010-6091 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.351 CITY OF CAMDEN<br>PO BOX 7002<br>CAMDEN, SC 29021-7002 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.352 CITY OF CAMPBELL<br>C/O FINANCE DEPT<br>70 N 1ST ST<br>CAMPBELL, CA 95008-1458 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.353 CITY OF CAMPBELLSVILLE<br>C/O JANET MILLS<br>110 S COLUMBIA AVE STE B<br>CAMPBELLSVILLE, KY 42718-1354 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.354 CITY OF CAMPBELLSVILLE KY<br>203 N COURT ST STE 10<br>CAMPBELLSVILLE, KY 42718-2252 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.355 CITY OF CAPE GIRARDEAU<br>PO BOX 617<br>CAPE GIRARDEAU, MO 63702-0617 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.356 CITY OF CARROLLTON<br>PO BOX 110535<br>CARROLLTON, TX 75011-0535 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.357 CITY OF CASSELBERRY<br>95 TRIPLET LAKE DR<br>CASSELBERRY, FL 32707-3399 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.358 CITY OF CERES<br>2720 2ND ST<br>CERES, CA 95307-3292 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.359 CITY OF CHANDLER<br>PO BOX 15001<br>CHANDLER, AZ 85244-5001 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.360 CITY OF CHANDLER<br>PO BOX 4008<br>CHANDLER, AZ 85244-4008 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.361 CITY OF CHARLESTON<br>915 QUARRIER ST STE 4<br>CHARLESTON, WV 25301-2622 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.362 CITY OF CHARLESTON<br>PO BOX 22009<br>CHARLESTON, SC 29413-2009 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.363 CITY OF CHARLESTON<br>PO BOX 2749<br>CHARLESTON, WV 25330-2749 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.364 CITY OF CHARLESTON<br>PO BOX 7786<br>CHARLESTON, WV 25356-0786 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.365 CITY OF CHARLOTTE<br>C/O NEIGHBORHOOD & BUSINESS SVC<br>700 N TRYON ST<br>CHARLOTTE, NC 28202-2222 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.366 CITY OF CHARLOTTESVILLE TREAS<br>PO BOX 2854<br>CHARLOTTESVILLE, VA 22902-2854 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.367 CITY OF CHATTANOOGA<br>101 E 11TH ST STE 100<br>CHATTANOOGA, TN 37402-4284 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.368 CITY OF CHESTERFIELD<br>690 CHESTERFIELD PKWY WEST<br>CHESTERFIELD, MO 63017-0760 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.369 CITY OF CHICO<br>PO BOX 889396<br>LOS ANGELES, CA 90088-9396 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.370 CITY OF CHINO<br>PO BOX 667<br>CHINO, CA 91708-0667 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.371 CITY OF CHINO HILLS<br>14000 CITY CENTER DR<br>CHINO HILLS, CA 91709-5442 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.372 CITY OF CITRUS HEIGHTS<br>6360 FOUNTAIN SQUARE DR<br>CITRUS HEIGHTS, CA 95621-5634 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.373 CITY OF CLARKSVILLE<br>PO BOX 956026<br>SAINT LOUIS, MO 63195-6026 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.374 CITY OF CLEARWATER<br>10 S MISSOURI AVE<br>CLEARWATER, FL 33756 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.375 CITY OF CLEARWATER<br>PO BOX 4748<br>CLEARWATER, FL 33758-4748 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.376 CITY OF CLEBURNE<br>PO BOX 677<br>CLEBURNE, TX 76033-0677 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.377 CITY OF CLEWISTON<br>121 CENTRAL AVE<br>CLEWISTON, FL 33440-3701 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.378 CITY OF CLINTON<br>100 BOWLING ST<br>CLINTON, TN 37716-2999 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.379 CITY OF CLINTON<br>C/O COMMUNITE DEVELOPMENT<br>961 HIGHWAY 80 EAST<br>CLINTON, MS 39056-5246 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.380 CITY OF CLOVIS<br>PO BOX 760<br>CLOVIS, NM 88102-0760 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.381 CITY OF COAL RUN VILLAGE<br>105 CHURCH STREET<br>PIKEVILLE, KY 41501-3219 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.382 CITY OF COLDWATER TAX<br>1 GRAND ST<br>COLDWATER, MI 49036-1620 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.383 CITY OF COLUMBIA<br>PO BOX 7997<br>COLUMBIA, SC 29202-7997 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.384 CITY OF COLUMBUS<br>750 PIEDMONT RD<br>COLUMBUS, OH 43224-3266 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.385 CITY OF CONCORD<br>1950 PARKSIDE DR<br>CONCORD, CA 94519-2578 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.386 CITY OF CONCORD<br>C/O CARRIE DEAL<br>PO BOX 308<br>CONCORD, NC 28026-0308 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.387 CITY OF CONCORD TAX COLLECTOR<br>PO BOX 580473<br>CHARLOTTE, NC 28258-0473 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.388 CITY OF CONYERS<br>C/O BILLING & COLLECTIONS<br>PO BOX 1259<br>CONYERS, GA 30012-1259 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.389 CITY OF CORAL SPRINGS<br>9551 W SAMPLE RD<br>CORAL SPRINGS, FL 33065-4103 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.390 CITY OF CORINTH TAX DEPT<br>PO BOX 669<br>CORINTH, MS 38835-0669 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.391 CITY OF CORNELIA<br>PO BOX 785<br>CORNELIA, GA 30531 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.392 CITY OF CORONA<br>PO BOX 940<br>CORONA, CA 92878-0940 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.393 CITY OF CORSICANA<br>200 N 12TH ST<br>CORSICANA, TX 75110-4616 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.394 CITY OF CORSICANA TAX OFFICE<br>PO BOX 3118/111<br>CORSICANA, TX 75151 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.395 CITY OF COVINGTON<br>PO BOX 122655<br>COVINGTON, KY 41012-2655 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.396 CITY OF COVINGTON<br>PO BOX 1527<br>COVINGTON, GA 30015-1527 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.397 CITY OF COVINGTON<br>BUSINESS LICENSE<br>PO BOX 778<br>COVINGTON, LA 70434-0778 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.398 CITY OF CREST HILL<br>1610 PLAINFIELD OFFICE<br>CREST HILL, IL 60435 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.399 CITY OF CRESTVIEW<br>PO BOX 1209<br>CRESTVIEW, FL 32536-1209 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.400 CITY OF CRYSTAL LAKE<br>PO BOX 897<br>CRYSTAL LAKE, IL 60039-0597 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.401 CITY OF CRYSTAL RIVER<br>123 NW US HIGHWAY 19<br>CRYSTAL RIVER, FL 34428-3930 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.402 CITY OF CUDAHY<br>CITY HALL<br>5220 SANTA ANA ST<br>CUDAHY, CA 90201-6024 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.403 CITY OF CUDAHY<br>PO BOX 100380<br>CUDAHY, WI 53110-6106 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.404 CITY OF CULVER CITY<br>8839 N CEDAR AVE #212<br>FRESNO, CA 93720-1832 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.405 CITY OF CUMBERLAND<br>57 N LIBERTY ST<br>CUMBERLAND, MD 21502-2331 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.406 CITY OF CUMMING<br>100 MIAN ST<br>CUMMING, GA 30040-2499 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.407 CITY OF CUYAHOGA FALLS<br>2310 SECOND ST<br>CUYAHOGA FALLS, OH 44221 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.408 CITY OF CYNTHIANA<br>PO BOX 67<br>CYNTHIANA, KY 41031-0067 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.409 CITY OF D'IBERVILLE<br>PO BOX 6519<br>DIBERVILLE, MS 39540-6519 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.410 CITY OF DADE CITY<br>PO BOX 1355<br>DADE CITY, FL 33526-1355 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.411 CITY OF DALLAS<br>1500 MARILLA ST RM 2DS<br>DALLAS, TX 75201-6318 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.412 CITY OF DALLAS<br>C/O TAX DEPARTMENT<br>200 MAIN ST<br>DALLAS, GA 30132-4269 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.413 CITY OF DALTON<br>PO BOX 1205<br>DALTON, GA 30722-1205 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.414 CITY OF DANVILLE<br>P O BOX 3308<br>DANVILLE, VA 24543 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.415 CITY OF DAVENPORT<br>BUSINESS LICENSING<br>226 W 4TH ST<br>DAVENPORT, IA 52801-1398 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.416 CITY OF DE PERE<br>DOREAN<br>335 S BROADWAY<br>DE PERE, WI 54115-2593 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.417 CITY OF DECATUR<br>PO BOX 488<br>DECATUR, AL 35602-0488 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.418 CITY OF DECATUR<br>PO BOX 830525<br>BIRMINGHAM, AL 35283-0525 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.419 CITY OF DELRAY BEACH<br>OCCUPATIONAL LICENSING<br>PO BOX 8139<br>DELRAY BEACH, FL 33482-8139 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.420 CITY OF DENHAM SPRINGS<br>BUSINESS LICENSE OFFICE<br>PO BOX 1629<br>DENHAM SPRINGS, LA 70726-1629 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.421 CITY OF DENTON<br>PO BOX 660150<br>DALLAS, TX 75266-0150 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.422 CITY OF DENVER<br>PO BOX 660860<br>DALLAS, TX 75266-0860 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.423 CITY OF DES PLAINES<br>1420 MINER ST<br>DES PLAINES, IL 60016-4498 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.424 CITY OF DESTIN<br>4200 INDIAN BAYOU TRAIL<br>DESTIN, FL 32541-4305 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.425 CITY OF DOTHAN<br>PO BOX 2128<br>DOTHAN, AL 36302-2128 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.426 CITY OF DOUGLAS<br>PO BOX 470<br>DOUGLAS, GA 31534-0470 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.427 CITY OF DOVER DEPT OF INSPECT<br>PO BOX 475<br>DOVER, DE 19903-0475 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.428 CITY OF DUBLIN<br>100 CIVIC PLZ<br>DUBLIN, CA 94568-2658 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.429 CITY OF DUBLIN OCCUPATIONAL TAX<br>PO BOX 690<br>DUBLIN, GA 31040 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.430 CITY OF DULUTH<br>3167 MAIN ST<br>DULUTH, GA 30096-3263 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.431 CITY OF DUNN<br>401 E BROAD ST PO BOX 1065<br>DUN, NC 28335-1065 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.432 CITY OF DURHAM<br>101 CITY HALL PLZ<br>DURHAM, NC 27701-3328 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.433 CITY OF EASLEY<br>PO BOX 466<br>EASLEY, SC 29641-0466 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.434 CITY OF EDEN<br>PO BOX 70<br>EDEN, NC 27289-0070 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.435 CITY OF EDMOND<br>PO BOX 2970<br>EDMOND, OK 73083-2970 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.436 CITY OF EL CENTRO<br>1275 W MAIN ST<br>EL CENTRO, CA 92243-2816 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.437 CITY OF EL DORADO<br>PO BOX 2170<br>EL DORADO, AR 71731-2170 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.438 CITY OF EL PASO<br>CITY DEVELOPMENT DEPT<br>811 TEXAS AVE<br>EL PASO, TX 79901-1503 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.439 CITY OF ELIZABETH CITY<br>PO BOX 347<br>ELIZABETH CITY, NC 27907-0347 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.440 CITY OF ELIZABETHTON<br>136 S SYCAMORE ST<br>ELIZABETHTON, TN 37643-3300 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.441 CITY OF ELIZABETHTOWN<br>PO BOX 550<br>ELIZABETHTOWN, KY 42702-0550 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.442 CITY OF ELK GROVE<br>8401 LAGUNA PALMS WAY<br>ELK GROVE, CA 95758-8045 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.443 CITY OF ERIE - BUREAU OF REVEN<br>PO BOX 18706<br>BALDWIN, PA 15236 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.444 CITY OF ERIE BUREAU OF REVENUE<br>INCOME TAX DIVISION<br>626 STATE ST RM 107<br>ERIE, PA 16501-1189 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.445 CITY OF ESCONDIDO<br>201 N BROADWAY<br>ESCONDIDO, CA 92025-2798 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.446 CITY OF EULESS<br>201 N ECTOR DR BLDG C<br>EULESS, TX 76039-3595 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.447 CITY OF EVERETT<br>2930 WETMORE AVE STE 1-A<br>EVERETT, WA 98201-4067 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.448 CITY OF FAIRFIELD<br>5350 PLEASANT AVE<br>FAIRFIELD, OH 45014-3597 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.449 CITY OF FAIRVIEW HEIGHTS<br>KATHY FRAWLEY<br>10025 BUNKUM RD<br>FAIRVIEW HEIGHTS, IL 62208-1798 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.450 CITY OF FARGO NORTH DAKOTA<br>CITY AUDITORS OFFICE<br>PO BOX 1607<br>FARGO, ND 58107 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.451 CITY OF FERGUSON<br>110 CHURCH ST<br>SAINT LOUIS, MO 63135-2411 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.452 CITY OF FITCHBURG<br>166 BOULDER DR<br>FITCHBURG, MA 01420-3198 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.453 CITY OF FITCHBURG<br>PO BOX 312<br>MEDFORD, MA 02155-0004 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.454 CITY OF FITCHBURG BOARD OF HEALTH,<br>718 MAIN ST RM 307<br>FITCHBURG, MA 01420-3125 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.455 CITY OF FLAGSTAFF<br>211 W ASPEN AVE<br>FLAGSTAFF, AZ 86001-5399 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.456 CITY OF FLAGSTAFF SALES TAX<br>PO BOX 22518<br>FLAGSTAFF, AZ 86002-2518 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.457 CITY OF FLINT<br>PO BOX 99<br>FLINT, MI 48501-0099 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.458 CITY OF FLORENCE<br>PO BOX 1327<br>FLORENCE, KY 41022-1327 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.459 CITY OF FOLSOM<br>50 NATOMA ST<br>FOLSOM, CA 95630-2696 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.460 CITY OF FOLSOM<br>8839 N CEDAR AVE #212<br>FRESNO, CA 93720-1832 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.461 CITY OF FONTANA<br>8353 SIERRA AVE<br>FONTANA, CA 92335-3598 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.462 CITY OF FONTANA<br>8353 SIERRA AVE<br>FONTANA, CA 92335-3598 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.463 CITY OF FORT COLLINS-MFI<br>DEPT OF FINANCE<br>PO BOX 440<br>FORT COLLINS, CO 80522-0439 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.464 CITY OF FORT MEYERS<br>1825 HENDRY ST STE 101<br>FORT MYERS, FL 33901-3054 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.465 CITY OF FORT PIERCE<br>PO BOX 1480<br>FORT PIERCE, FL 34954-1480 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.466 CITY OF FORT SMITH<br>COLLECTIONS DEPARTMENT<br>PO BOX 1908<br>FORT SMITH, AR 72902-1908 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.467 CITY OF FORT WORTH<br>818 MISSOURI AVE RM 154<br>FORT WORTH, TX 76104-3618 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.468 CITY OF FRANKFURT<br>PO BOX 697<br>FRANKFORT, KY 40602-0697 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.469 CITY OF FRANKLIN<br>PO BOX 306100<br>NASHVILLE, TN 37230-6100 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.470 CITY OF FRANKLIN<br>PO BOX 681749<br>FRANKLIN, TN 37068-1749 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.471 CITY OF FRANKLIN TAX<br>PO BOX 705<br>FRANKLIN, TN 37065-0705 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.472 CITY OF FRANKLIN VA<br>COMMISSIONER<br>PO BOX 389<br>FRANKLIN, VA 23851 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.473 CITY OF FREDERICK<br>101 N COURT ST<br>FREDERICK, MD 21701-5415 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.474 CITY OF FREDERICKSBURG<br>TREASUR<br>CITY OF TREASURER<br>P O BOX 17149<br>BALTIMORE, MD 21297-0490 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.475 CITY OF FREMONT<br>REVENUE & TREASURY DIVISON<br>PO BOX 5006<br>FREMONT, CA 94538 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.476 CITY OF FRESNO<br>PO BOX 45017<br>FRESNO, CA 93718-5017 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.477 CITY OF FULLERTON<br>303 W COMMONWEALTH AVE<br>FULLERTON, CA 92832-1775 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.478 CITY OF GADSDEN<br>REVENUE DEPT<br>PO BOX 267<br>GADSDEN, AL 35902-0267 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.479 CITY OF GAINESVILLE<br>214 E MAIN ST<br>GAINESVILLE, TX 76240-4808 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.480 CITY OF GALAX<br>111 E GRAYSON ST STE 109 PO BOX 112<br>GALAX, VA 24333-1128 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.481 CITY OF GALLUP<br>PO BOX 1270<br>GALLUP, NM 87305-1270 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.482 CITY OF GARDEN CITY<br>6015 N GLENWOOD ST<br>GARDEN CITY, ID 83714-1347 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.483 CITY OF GARDENA<br>BUSINESS LICENSE OFFICE<br>1700 W 162ND ST STE 104<br>GARDENA, CA 90247-3778 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.484 CITY OF GARDNER<br>TAX COLLECTOR<br>95 PLEASANT ST RM 118<br>GARDNER, MA 01440-2630 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.485 CITY OF GARDNER BD OF HEALTH<br>95 PLEASANT ST RM 29<br>GARDNER, MA 01440-2625 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.486 CITY OF GARLAND<br>PO BOX 462010<br>GARLAND, TX 75046-2010 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.487 CITY OF GARLAND HEALTH DEPT<br>PO BOX 469002<br>GARLAND, TX 75046-9002 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.488 CITY OF GASTONIA<br>REVENUE DIVISION<br>PO BOX 1748<br>GASTONIA, NC 28053-1748 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.489 CITY OF GEORGETOWN<br>100 N COURT ST<br>GEORGETOWN, KY 40324-1653 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.490 CITY OF GEORGETOWN<br>PO BOX 677<br>GEORGETOWN, KY 40324-0677 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.491 CITY OF GEORGETOWN<br>REVENUE MANAGER<br>PO BOX 939<br>GEORGETOWN, SC 29442 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.492 CITY OF GILROY<br>7351 ROSANNA ST<br>GILROY, CA 95020-6197 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.493 CITY OF GLASGOW<br>PO BOX 278<br>GLASGOW, KY 42142-0278 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.494 CITY OF GLENDALE<br>TAX & LICENSE DIVISION<br>5850 W GLENDALE AVE<br>GLENDALE, AZ 85301-2599 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.495 CITY OF GONZALES<br>120 S IRMA BLVD<br>GONZALES, LA 70737-3698 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.496 CITY OF GOOSE CREEK<br>519 GOOSE CREEK BLVD. NORTH<br>GOOSE CREEK, SC 29445-1768 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.497 CITY OF GRAND JUNCTION<br>250 N 5TH ST<br>GRAND JUNCTION, CO 81501-2668 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.498 CITY OF GRAND JUNCTION<br>250 NORTH 5TH ST<br>GRAND JUNCTION, CO 81501-2628 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.499 CITY OF GRANDVILLE<br>3195 WILSON AVE SW<br>GRANDVILLE, MI 49418-1274 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.500 CITY OF GRANTS PASS<br>101 NW A ST<br>GRANTS PASS, OR 97526-2091 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.501 CITY OF GREELEY<br>1000 10TH ST<br>GREELEY, CO 80631-3808 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.502 CITY OF GREENBELT<br>25 CRESCENT RD<br>GREENBELT, MD 20770-1891 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.503 CITY OF GREENVILLE<br>DEPT OF COMMUNITY DEVELOPMENT<br>PO BOX 1049<br>GREENVILLE, TX 75403-1049 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.504 CITY OF GREENVILLE<br>PO BOX 7207<br>GREENVILLE, NC 27835-7207 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.505 CITY OF GREENWOOD CITY TAX<br>PO BOX 907<br>GREENWOOD, MS 38935-0907 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.506 CITY OF GREER<br>301 E POINSETT ST<br>GREER, SC 29651-3708 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.507 CITY OF GULFPORT<br>PO BOX 1780<br>GULFPORT, MS 39502 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.508 CITY OF GUNTERSVILLE<br>BUSINESS LICENSE<br>341 GUNTER AVE<br>GUNTERSVILLE, AL 35976-1128 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.509 CITY OF HALLANDALE BEACH<br>121 SW 3RD ST<br>HALLANDALE, FL 33009-6394 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.510 CITY OF HALLANDALE BEACH<br>400 S FEDERAL HWY<br>HALLANDALE, FL 33009-6439 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.511 CITY OF HANFORD<br>315 N DOUTY ST<br>HANFORD, CA 93230-3903 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.512 CITY OF HARLAN<br>PO BOX 783<br>HARLAN, KY 40831-0783 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.513 CITY OF HARLINGEN<br>502 E TYLLER<br>HARLINGEN, TX 78550-9124 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.514 CITY OF HARLINGEN<br>PO BOX 2643<br>HARLINGEN, TX 78551-2643 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.515 CITY OF HARRISON OHIO TAX<br>300 GEORGE ST<br>HARRISON, OH 45030-1515 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.516 CITY OF HARRISONBURG COMMISSIONER OF THE REVENUE 409 S MAIN STREET HARRISONBURG, VA 22801-3610 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.517 CITY OF HARTSVILLE PO DRAWER 2497 HARTSVILLE, SC 29551-2497 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.518 CITY OF HATTIESBURG CITY CLERKS OFF PO BOX 1898 HATTIESBURG, MS 39403 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.519 CITY OF HAWTHORNE PO BOX 6590 FRESNO, CA 93703-6590 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.520 CITY OF HAYWARD 777 B ST HAYWARD, CA 94541-5007 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.521 CITY OF HAZARD PO BOX 420 HAZARD, KY 41702-0420 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.522 CITY OF HEMET BUSINESS LICENSE 445 E FLORIDA AVE HEMET, CA 92543-4265 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.523 CITY OF HENDERSON PO BOX 95050 HENDERSON, NV 89009-5050 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.524 CITY OF HENDERSONVILLE C/O EVELYN EUBANKS 101 MAPLE DR N HENDERSONVILLE, TN 37075-2586 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.525 CITY OF HENDERSONVILLE PO BOX 603536 CHARLOTTE, NC 28260-3536 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.526 CITY OF HIALEAH DEPT 213365 MIAMI, FL 33121-3365 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.527 CITY OF HIALEAH PO BOX 918661 ORLANDO, FL 32891 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.528 CITY OF HIGHLAND 27215 BASELINE ST HIGHLAND, CA 92346-3113 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.529 CITY OF HILLIARD 3800 MUNICIPAL WAY HILLIARD, OH 43026-1696 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.530 CITY OF HILLSDALE<br>97 N BROAD ST<br>HILLSDALE, MI 49242-1695 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.531 CITY OF HOBBS<br>200 E BROADWAY ST<br>HOBBS, NM 88240-8425 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.532 CITY OF HOLLYWOOD<br>PO BOX 229045<br>HOLLYWOOD, FL 33022-9045 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.533 CITY OF HOMESTEAD<br>790 N HOMESTEAD BLVD<br>HOMESTEAD, FL 33030 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.534 CITY OF HOOVER<br>BUSINESS LICENSE<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-1407 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.535 CITY OF HOPKINSVILLE<br>LICENSE FEE DEPARTMENT<br>PO BOX 707<br>HOPKINSVILLE, KY 42240-0707 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.536 CITY OF HOUSTON<br>SOLID WASTE MANAGEMENT DEPT<br>PO BOX 1562<br>HOUSTON, TX 77251-1562 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.537 CITY OF HOUSTON HEALTH & HUMAN<br>PO BOX 300008<br>HOUSTON, TX 77230-0008 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.538 CITY OF HUBER HEIGHTS<br>DIVISION OF TAXATION<br>PO BOX 24309<br>DAYTON, OH 45424-0309 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.539 CITY OF HUNTINGTON BEACH<br>PO BOX 711<br>HUNTINGTON BEACH, CA 92648-0711 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.540 CITY OF HUNTSVILLE<br>CITY CLERK TREASURER<br>PO BOX 308<br>HUNTSVILLE, AL 35804-0308 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.541 CITY OF INDEPENDENCE HEALTH<br>DEPT<br>PO BOX 1019<br>INDEPENDENCE, MO 64051-0519 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.542 CITY OF INDIO<br>PO BOX 1788<br>INDIO, CA 92202-1788 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.543 CITY OF INGLEWOOD<br>FINANCE DEPARTMENT<br>ONE MANCHESTER BLVD<br>INGLEWOOD, CA 90301-1750 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.544 CITY OF INVERNESS<br>212 W MAIN ST<br>INVERNESS, FL 34450-4801 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.545 CITY OF IRVING<br>825 W IRVING BLVD<br>IRVING, TX 75060-2860 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.546 CITY OF JACKSON<br>101 E MAIN ST STE 101<br>JACKSON, TN 38301-6207 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.547 CITY OF JACKSON<br>BUSINESS LICENSE DEPT<br>PO BOX 2508<br>JACKSON, TN 38302-2508 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.548 CITY OF JACKSONVILLE<br>PO BOX 128<br>JACKSONVILLE, NC 28541-0128 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.549 CITY OF JANESVILLE<br>PO BOX 5005<br>JANESVILLE, WI 53548-2928 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.550 CITY OF JEFFERSON<br>320 E MCCARTY ST<br>JEFFERSON CITY, MO 65101-3169 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.551 CITY OF JOHNSON CITY<br>PO BOX 2227<br>JOHNSON CITY, TN 37605-2227 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.552 CITY OF JONESBORO CITY COLL<br>PO BOX 1845<br>JONESBORO, AR 72403-1845 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.553 CITY OF JOPLIN<br>602 S MAIN<br>JOPLIN, MO 64801-2316 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.554 CITY OF JOPLIN HEALTH DEPT<br>321 E 4TH ST<br>JOPLIN, MO 64801-2208 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.555 CITY OF KANKAKEE<br>385 E OAK ST RM 209<br>KANKAKEE, IL 60901-3924 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.556 CITY OF KANSAS CITY<br>701 N 7TH ST<br>KANSAS CITY, KS 66101-3035 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.557 CITY OF KANSAS CITY<br>C/O REVENUE DIVISION<br>PO BOX 843956<br>KANSAS CITY, MO 64184-3956 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.558 CITY OF KENNEWICK<br>PO BOX 6108<br>KENNEWICK, WA 99336-0108 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.559 CITY OF KENTWOOD-TAX<br>PO BOX 8848<br>KENTWOOD, MI 49518 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.560 CITY OF KILGORE<br>815 N KILGORE STREET<br>KILGORE, TX 75662-5860 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.561 CITY OF KINGMAN<br>310 N 4TH ST<br>KINGMAN, AZ 86401-5890 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.562 CITY OF LA CROSSE TREASURER<br>PO BOX 2408<br>LA CROSSE, WI 54602-2408 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.563 CITY OF LA MESA BUSINESS LICEN<br>PO BOX 937<br>LA MESA, CA 91944-0937 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.564 CITY OF LA VERNE<br>3660 D ST<br>LA VERNE, CA 91750-3599 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.565 CITY OF LACEY<br>420 COLLEGE ST SE<br>LACEY, WA 98503-1238 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.566 CITY OF LAFAYETTE<br>PO BOX 4024<br>LAFAYETTE, LA 70502-4024 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.567 CITY OF LAFOLLETTE TAX<br>207 S TENNESSEE AVE<br>LA FOLLETTE, TN 37766-3606 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.568 CITY OF LAKE WALES<br>PO BOX 1320<br>LAKE WALES, FL 33859-1320 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.569 CITY OF LAKE WORTH<br>3805 ADAM GRUBB<br>LAKE WORTH, TX 76135-3509 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.570 CITY OF LAKELAND<br>228 S MASSACHUSETTS AVE<br>LAKELAND, FL 33801-5086 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.571 CITY OF LAKEWOOD<br>6000 MAIN ST SW<br>LAKEWOOD, WA 98499-5027 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.572 CITY OF LAKEWOOD<br>PO BOX 261450<br>DENVER, CO 80226-9450 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.573 CITY OF LAKEWOOD FINANCE DEPT<br>PO BOX 220<br>LAKEWOOD, CA 90714-0220 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.574 CITY OF LANCASTER<br>BUSINESS LICENSING<br>8839 N CEDAR AVE #212<br>FRESNO, CA 93720-1832 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.575 CITY OF LANCASTER<br>PO BOX 1149<br>LANCASTER, SC 29721-1149 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.576 CITY OF LAPEER TREASURER<br>576 LIBERTY PARK<br>LAPEER, MI 48446 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.577 CITY OF LAREDO<br>PO BOX 6548<br>LAREDO, TX 78042-6548 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.578 CITY OF LAREDO HEALTH DEPT<br>PO BOX 2337<br>LAREDO, TX 78044-2337 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.579 CITY OF LAS VEGAS<br>BUSINESS LICENSE<br>PO BOX 748018<br>LOS ANGELES, CA 90074-8018 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.580 CITY OF LAUDERDALE LAKES<br>OCCUPATIONAL LICENSE DEPT<br>4300 NW 36TH ST<br>FORT LAUDERDALE, FL 33319-5599 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.581 CITY OF LAUDERHILL<br>CITY HALL<br>LAUDERHILL, FL 33313 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.582 CITY OF LAURINBURG<br>305 W CHURCH ST<br>LAURINBURG, NC 28352-3719 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.583 CITY OF LAVISTA<br>8116 PARKVIEW BLVD<br>LA VISTA, NE 68128-2198 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.584 CITY OF LAWRENCEBURG<br>233 GENSON RD STE 4<br>LAWRENCEBURG, TN 38464-6772 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.585 CITY OF LAWRENCEVILLE/TAX<br>PO BOX 2200<br>LAWRENCEVILLE, GA 30046-2200 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.586 CITY OF LAWTON<br>REVENUE SERVICES<br>103 SW 4TH ST<br>LAWTON, OK 73501-4080 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.587 CITY OF LAYTON<br>437 WASATCH DR<br>LAYTON, UT 84041-3275 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.588 CITY OF LEADINGTON<br>12 WEIR ST<br>LEADINGTON, MO 63601-4463 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.589 CITY OF LEBANON<br>C/O HAL D BITTINGER<br>200 N CASTLE HEIGHTS AVE #117<br>LEBANON, TN 37087-2740 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.590 CITY OF LEBANON<br>50 S BROADWAY ST<br>LEBANON, OH 45036 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.591 CITY OF LEES SUMMIT<br>220 SE GREEN<br>LEE'S SUMMIT, MO 64063 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.592 CITY OF LEESBURG<br>PO BOX 490630<br>LEESBURG, FL 34749-0630 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.593 CITY OF LEWISVILLE<br>PO BOX 299002<br>LEWISVILLE, TX 75029-9002 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.594 CITY OF LINCOLN PARK<br>1355 SOUTHFIELD RD<br>LINCOLN PARK, MI 48146-2380 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.595 CITY OF LIVONIA<br>PO BOX 537928<br>LIVONIA, MI 48153-7928 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.596 CITY OF LODI<br>8839 N CEDAR AVE #212<br>FRESNO, CA 93720-1832 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.597 CITY OF LOMITA<br>PO BOX 339<br>LOMITA, CA 90717-0339 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.598 CITY OF LONG BEACH<br>PO BOX 630<br>LONG BEACH, CA 90842-0001 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.599 CITY OF LONGMONT<br>350 KIMBARK ST<br>LONGMONT, CO 80501-5500 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.600 CITY OF LONGMONT<br>CIVIC COMPLEX CTR<br>LONGMONT, CO 80501-5937 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.601 CITY OF LONGVIEW<br>PO BOX 128<br>LONGVIEW, WA 98632-7073 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.602 CITY OF LORAIN HEALTH DEPT<br>FOOD LICENSE<br>1144 W ERIE AVE<br>LORAIN, OH 44052-1445 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.603 CITY OF LOS ANGELES<br>PO BOX 102655<br>PASADENA, CA 91189-2655 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.604 CITY OF LOS ANGELES<br>PO BOX 513996<br>LOS ANGELES, CA 90051-3996 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.605 CITY OF LOS ANGELES OFC OF<br>PO BOX 53233<br>LOS ANGELES, CA 90053-0233 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.606 CITY OF LOS BANOS<br>520 J STREET<br>LOS BANOS, CA 93635-4240 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.607 CITY OF LOUISVILLE<br>749 MAIN ST<br>LOUISVILLE, CO 80027-1896 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.608 CITY OF LOVELAND SALES TAX ADM<br>PO BOX 0845<br>LOVELAND, CO 80539-0845 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.609 CITY OF LUBBOCK<br>1625 13TH ST STE 105<br>LUBBOCK, TX 79401-3830 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.610 CITY OF LUMBERTON<br>PO BOX 1388<br>LUMBERTON, NC 28359-1388 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.611 CITY OF LYNCHBURG<br>PO BOX 603<br>LYNCHBURG, VA 24505-0603 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.612 CITY OF LYNN<br>3 CITY HALL SQUARE RM 401<br>LYNN, MA 01901-1019 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.613 CITY OF MADERA<br>205 W 4TH ST<br>MADERA, CA 93637-3527 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.614 CITY OF MADISON HEIGHTS<br>300 W THIRTEEN MILE RD<br>MADISON HEIGHTS, MI 48071-1804 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.615 CITY OF MADISON INSPECT UNIT<br>PO BOX 2984<br>MADISON, WI 53701-2984 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.616 CITY OF MADISON TREASURER<br>PO BOX 2999<br>MADISON, WI 53701-2999 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.617 CITY OF MADISONVILLE<br>PO BOX 1270<br>MADISONVILLE, KY 42431-0026 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.618 CITY OF MANSFIELD<br>620 S WISTERIA ST<br>MANSFIELD, OH 76063-2423 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.619 CITY OF MAPLEWOOD<br>7601 MANCHESTER RD STOP 1<br>SAINT LOUIS, MO 63143-2840 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.620 CITY OF MARION<br>PO DRAWER 700<br>MARION, NC 28752-0700 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.621 CITY OF MARQUETTE<br>300 W BARAGA AVE<br>MARQUETTE, MI 49855-4763 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.622 CITY OF MARTIN BUSINESS LICENSE<br>PO BOX 290<br>MARTIN, TN 38237 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.623 CITY OF MC MINNVILLE<br>211 W COLVILLE ST<br>MC MINNVILLE, TN 37110-3210 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.624 CITY OF MCALLEN<br>311 N 15TH ST<br>MCALLEN, TX 78501 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.625 CITY OF MCALLEN HEALTH DEPT<br>PO BOX 220<br>MCALLEN, TX 78505-0220 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.626 CITY OF MCALLEN TAX OFFICE<br>PO BOX 220-311 NORTH 15TH<br>MCALLEN, TX 78505-0220 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.627 CITY OF MCKINNEY<br>CODE COMPLIANCE/FOOD<br>314 S CHESTNUT ST STE 103<br>MCKINNEY, TX 75069-5608 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.628 CITY OF MCKINNEY CODE SVC/FOOD<br>PO BOX 517<br>MCKINNEY, TX 75070-8013 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.629 CITY OF MEMPHIS, TENNESSEE<br>125 N MAIN ST STE 375<br>MEMPHIS, TN 38103-2080 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.630 CITY OF MERCED<br>678 W 18TH ST DEPT BL<br>MERCED, CA 95340-4708 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.631 CITY OF MESA<br>C/O BUSINESS LICENSE<br>PO BOX 1466<br>MESA, AZ 85211-1466 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.632 CITY OF MESQUITE<br>PO BOX 850267<br>MESQUITE, TX 75185-0267 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.633 CITY OF MESQUITE-HEALTH DEPT<br>PO BOX 850137<br>MESQUITE, TX 75185-0137 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.634 CITY OF METHUEN<br>OFFICE OF TREASURY<br>PO BOX 397<br>METHUEN, MA 01844-0668 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.635 CITY OF MIAMI<br>444 SW 27TH AVE APT &<br>MIAMI, FL 33135-2959 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.636 CITY OF MIAMI GARDENS<br>C/O OFFICE OF THE CITY MANAGER<br>18605 NW 27TH AVE<br>MIAMI GARDENS, FL 33056-3106 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.637 CITY OF MIDDLESBOROUGH<br>PO BOX 756<br>MIDDLESBORO, KY 40965-0756 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.638 CITY OF MIDDLETOWN<br>DEPT OF HEALTH<br>245 DEKOVEN DR<br>MIDDLETOWN, CT 06457-3460 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.639 CITY OF MIDDLETOWN<br>PO BOX 8739<br>MIDDLETOWN, OH 45042-8739 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.640 CITY OF MIDLAND<br>PO BOX 4905<br>MIDLAND, TX 79704 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.641 CITY OF MILFORD<br>LICENSING<br>180 VICKERS DR<br>MILFORD, DE 19963-5393 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.642 CITY OF MILFORD<br>PO BOX 710992<br>CINCINNATI, OH 45271 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.643 CITY OF MILFORD HEALTH DEPT<br>82 NEW HAVEN AVE<br>MILFORD, CT 06460-4827 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.644 CITY OF MILLEDGEVILLE<br>119 E HANCOCK ST<br>MILLEDGEVILLE, GA 31061-3413 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.645 CITY OF MILPITAS<br>455 E CALAVERAS BLVD<br>MILPITAS, CA 95035-5479 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.646 CITY OF MILTON<br>PO BOX 909<br>MILTON, FL 32572-0909 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.647 CITY OF MILWAUKEE<br>200 E WELLS ST RM 105<br>MILWAUKEE, WI 53202-3571 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.648 CITY OF MOBILE<br>PO BOX 1147<br>BIRMINGHAM, AL 35246-1530 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.649 CITY OF MOBILE<br>PO BOX 3065<br>MOBILE, AL 36652-3065 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.650 CITY OF MODESTO<br>PO BOX 3442<br>MODESTO, CA 95353-3442 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.651 CITY OF MOLINE<br>1630 8TH AVE<br>MOLINE, IL 61265-2115 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.652 CITY OF MONROE<br>PO BOX 725<br>MONROE, GA 30655-0725 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.653 CITY OF MONTEBELLO<br>8839 N CEDAR AVE #212<br>FRESNO, CA 93720-1832 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.654 CITY OF MONTGOMERY<br>PO BOX 1111<br>MONTGOMERY, AL 36101-1111 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.655 CITY OF MONTGOMERY<br>DEPT RBT 3 LICENSE REMITTANCE<br>PO BOX 830525<br>BIRMINGHAM, AL 35283-0525 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.656 CITY OF MONTICELLO<br>PO BOX 550<br>MONTICELLO, KY 42633-0550 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.657 CITY OF MOUNT PLEASANT<br>BUILDING DEPT<br>500 N MADISON<br>MOUNT PLEASANT, TX 75455-3650 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.658 CITY OF MOUNT PLEASANT<br>501 N MADISON AVE<br>MOUNT PLEASANT, TX 75455-3650 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.659 CITY OF MOUNT STERLING<br>33 N MAYSVILLE ST<br>MOUNT STERLING, KY 40353-1315 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.660 CITY OF MURRAY<br>PO BOX 1236<br>MURRAY, KY 42071-0022 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.661 CITY OF MURRIETA<br>C/O BUSINESS LICENSE<br>24601 JEFFERSON AVE<br>MURRIETA, CA 92562 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.662 CITY OF MUSCLE SHOALS<br>1000 AVALON AVE<br>MUSCLE SHOALS, AL 35661-2402 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.663 CITY OF MUSKEGON<br>PO BOX 536<br>MUSKEGON, MI 49443-0536 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.664 CITY OF MUSKEGON<br>C/O INCOME TAX DEPT<br>PO BOX 88072<br>CHICAGO, IL 60680-1072 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.665 CITY OF MUSKOGEE<br>PO BOX 1927<br>MUSKOGEE, OK 74402 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.666 CITY OF MYRTLE BEACH<br>PO BOX 2468<br>MYRTLE BEACH, SC 29578-2468 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.667 CITY OF NACOGDOCHES<br>PO BOX 635030<br>NACOGDOCHES, TX 75963-5030 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.668 CITY OF NASHUA<br>18 MULBERRY ST<br>NASHUA, NH 03060-3897 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.669 CITY OF NATCHEZ<br>CITY CLERK<br>PO BOX 1185<br>NATCHEZ, MS 39121-1185 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.670 CITY OF NEW BERN TAX COLLECTOR<br>PROPERTY TAX PMTS<br>PO BOX 580498<br>CHARLOTTE, NC 28258-0498 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.671 CITY OF NEW BRAUNFELS<br>550 LANDA ST<br>NEW BRUANFELS, TX 78130-6110 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.672 CITY OF NEW IBERIA<br>457 E MAIN ST RM 304<br>NEW IBERIA, LA 70560-3700 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.673 CITY OF NEW ORLEANS<br>PO BOX 60047<br>NEW ORLEANS, LA 70160-0047 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.674 CITY OF NEW ORLEANS<br>PO BOX 61840<br>NEW ORLEANS, LA 70161-1840 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.675 CITY OF NEW ORLEANS<br>PO BOX 62600 DEPT 165025<br>NEW ORLEANS, LA 70162-2600 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.676 CITY OF NEW PHILADELPHIA<br>166 E HIGH AVE<br>NEW PHILADELPHIA, OH 44663-2569 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.677 CITY OF NEWARK<br>37101 NEWARK BLVD<br>NEWARK, CA 94560-3796 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.678 CITY OF NEWBERRY<br>PO BOX 538<br>NEWBERRY, SC 29108-0538 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.679 CITY OF NEWNAN<br>FINANCE DEPARTMENT<br>PO BOX 1193<br>NEWNAN, GA 30264 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.680 CITY OF NEWPORT<br>PO BOX 370<br>NEWPORT, TN 37822-0370 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.681 CITY OF NEWPORT<br>LICENSE DIVISION<br>PO BOX 540<br>NEWPORT, KY 41072-0540 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.682 CITY OF NEWPORT NEWS<br>PO BOX 975<br>NEWPORT NEWS, VA 23607-0975 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.683 CITY OF NICHOLASVILLE<br>PO BOX 590<br>NICHOLASVILLE, KY 40340-0590 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.684 CITY OF NILES<br>34 W STATE ST<br>NILES, OH 44446-5036 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.685 CITY OF NOGALES<br>777 N GRAND AVE<br>NOGALES, AZ 85621-2296 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.686 CITY OF NORMAN<br>PO BOX 370<br>NORMAN, OK 73070-0370 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.687 CITY OF NORTH AUGUSTA<br>PO BOX 6400<br>NORTH AUGUSTA, SC 29861-6400 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.688 CITY OF NORTH BEND<br>835 CALIFORNIA ST<br>NORTH BEND, OR 97459-3480 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.689 CITY OF NORTH CHARLESTON<br>BUSINESS LICENSE DEPT<br>4045 BRIDGE VIEW DR<br>NORTH CHARLESTON, SC 29405-7464 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.690 CITY OF NORTH LITTLE ROCK<br>PO BOX 5757<br>NORTH LITTLE ROCK, AR 72119-5757 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.691 CITY OF NORTH MYRTLE BEACH<br>1018 2ND AVE S<br>NORTH MYRTLE BEACH, SC 29582-3100 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.692 CITY OF NORTH RICHLAND HILLS<br>HEALTH DEPT<br>4301 CITY POINT DRIVE<br>NORTH RICHLAND HILLS, TX 76180-8316 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.693 CITY OF NORTHAMPTON<br>212 MAIN ST RM INSPECTION<br>NORTHAMPTON, MA 01060-3167 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.694 CITY OF NORTHAMPTON<br>PO BOX 4121<br>WOBURN, MA 01888-4121 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.695 CITY OF NORTHGLEN<br>PO BOX 330061<br>NORTHGLENN, CO 80233-8061 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.696 CITY OF NORTHGLENN<br>11701 COMMUNITY CENTER DR<br>NORTHGLENN, CO 80233-8061 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.697 CITY OF NORTHGLENN<br>JOHANNA SMALL<br>PO BOX 5305<br>DENVER, CO 80217-5305 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.698 CITY OF NOVATO<br>C/O BUSINESS LICENSE<br>75 ROWLAND WAY STE 200<br>NOVATO, CA 94945-3232 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.699 CITY OF NOVI<br>PO BOX 79001<br>DETROIT, MI 48279-0002 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.700 CITY OF OAKBROOK TERRACE<br>17W 275 BUTTERFIELD RD<br>OAKBROOK TERRACE, IL 60181-4041 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.701 CITY OF OAKLAND<br>C/O BUSINESS TAX SECTION<br>PO BOX 6100<br>SAN FRANCISCO, CA 94161 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.702 CITY OF OCEAN SPRINGS MISSISSI<br>PO BOX 1800<br>OCEAN SPRINGS, MS 39566-1800 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.703 CITY OF ONTARIO<br>303 E B ST<br>ONTARIO, CA 91764-4196 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.704 CITY OF ORANGEBURG<br>PO BOX 1183<br>ORANGEBURG, SC 29116-1183 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.705 CITY OF ORMOND BEACH<br>PO BOX 217<br>ORMOND BEACH, FL 32175-0217 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.706 CITY OF OROVILLE<br>1735 MONTGOMERY ST<br>OROVILLE, CA 95965-4897 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.707 CITY OF OWENSBORO<br>PO BOX 10008<br>OWENSBORO, KY 42302-9008 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.708 CITY OF OXNARD<br>305 W 3RD ST<br>OXNARD, CA 93030-5730 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.709 CITY OF PADUCAH<br>PO BOX 9001241<br>LOUISVILLE, KY 40290-1241 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.710 CITY OF PAINTSVILLE<br>PO BOX 71<br>PAINTSVILLE, KY 41240-0071 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.711 CITY OF PALATKA<br>201 N 2ND ST<br>PALATKA, FL 32177-3717 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.712 CITY OF PALM BAY<br>120 MALABAR RD SE<br>PALM BAY, FL 32907-3099 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.713 CITY OF PALMDALE<br>38250 SIERRA HWY<br>PALMDALE, CA 93550-4609 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.714 CITY OF PAPAGOULD<br>301 WEST COURT STREET<br>PARAGOULD, AR 72450-4319 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.715 CITY OF PARAMOUNT<br>16400 COLORADO AVE<br>PARAMOUNT, CA 90723-5050 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.716 CITY OF PARMA DIV OF TAX<br>PO BOX 94734<br>CLEVELAND, OH 44101-4734 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.717 CITY OF PARMA HEIGHTS<br>6281 PEARL RD<br>PARMA HEIGHTS, OH 44130-3084 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.718 CITY OF PASADENA<br>100 N GARFIELD AVE RM 345<br>PASADENA, CA 91101-1782 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.719 CITY OF PASADENA<br>PO BOX 7115<br>PASADENA, CA 91109-7215 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.720 CITY OF PASADENA HEALTH DEPT<br>PO BOX 672<br>PASADENA, TX 77501-0672 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.721 CITY OF PEARL<br>PO BOX 5948<br>PEARL, MS 39288-5948 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.722 CITY OF PELHAM<br>PO BOX 1238<br>PELHAM, AL 35124-5238 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.723 CITY OF PEMBROKE PINES<br>501 CITY CENTER WAY 4TH FL<br>PEMBROKE PINES, FL 33025-4459 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.724 CITY OF PEORIA<br>419 FULTON ST<br>PEORIA, IL 61602-1217 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.725 CITY OF PETOSKEY<br>101 EAST LAKE STREET<br>PETOSKEY, MI 49770-2491 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.726 CITY OF PHILADELPHIA<br>1401 JOHN F KENNEDY BLVD<br>PHILADELPHIA, PA 19102-1619 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.727 CITY OF PHILADELPHIA<br>321 UNIVERSITY AVE 2ND FL<br>PHILADELPHIA, PA 19104-4543 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.728 CITY OF PHILADELPHIA<br>MUNICIPAL SVCS BLDG RM 240<br>PHILADELPHIA, PA 19107 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.729 CITY OF PHILADELPHIA<br>PO BOX 1393<br>PHILADELPHIA, PA 19105 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.730 CITY OF PHOENIX<br>CITY TREASURER<br>PO BOX 2005<br>PHOENIX, AZ 85001-2005 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.731 CITY OF PHOENIX<br>PHOENIX POLICE DEPT ALARM UN<br>PO BOX 29380<br>PHOENIX, AZ 85038-9380 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.732 CITY OF PHOENIX<br>PO BOX 53218<br>PHOENIX, AZ 85072-3218 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.733 CITY OF PHOENIX ARIZONA<br>PO BOX 29125<br>PHOENIX, AZ 85038-9125 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.734 CITY OF PICKERINGTON<br>100 LOCKVILLE RD<br>PICKERINGTON, OH 43147-1321 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.735 CITY OF PINE BLUFF<br>200 E 8TH AVE<br>PINE BLUFF, AR 71601-5095 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.736 CITY OF PINELLES PARK<br>PO BOX 1100<br>PINELLAS PARK, FL 33780 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.737 CITY OF PITTSBURG<br>201 W 4TH ST<br>PITTSBURG, KS 66762-4701 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.738 CITY OF PITTSFIELD<br>CITY CLERKS OFFICE<br>70 ALLEN ST STE 103<br>PITTSFIELD, MA 01201-6267 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.739 CITY OF PITTSFIELD<br>PO BOX 546<br>PITTSFIELD, MA 01202-0546 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.740 CITY OF PLACENTIA<br>401 E CHAPMAN AVE<br>PLACENTIA, CA 92870-6199 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.741 CITY OF PLACERVILLE<br>3101 CENTER ST<br>PLACERVILLE, CA 95667-5503 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.742 CITY OF PLANO<br>1520 K AVE STE 210<br>PLANO, TX 75074-6297 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.743 CITY OF PLANO<br>PO BOX 860358<br>PLANO, TX 75086-0358 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.744 CITY OF PLANT CITY<br>PO BOX C<br>PLANT CITY, FL 33564-9003 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.745 CITY OF PLANTATION<br>400 NW 73RD AVE<br>FORT LAUDERDALE, FL 33317-1609 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.746 CITY OF POMPANO BEACH<br>BUSINESS TAX RECEIPTS DIV<br>PO DRAWER 1300<br>POMPANO BEACH, FL 33061-1300 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.747 CITY OF PONTIAC<br>C/O DEPT 3111<br>PO BOX 33661<br>DETROIT, MI 48232-5661 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.748 CITY OF PONTIAC<br>PO BOX 530<br>EATON RAPIDS, MI 48827-0530 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.749 CITY OF PONTIAC BUSINESS LICENSING<br>47450 WOODWARD AVE<br>PONTIAC, MI 48342-5009 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.750 CITY OF POPLAR BLUFF<br>501 VINE ST<br>POPLAR BLUFF, MO 63901-5240 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.751 CITY OF PORT HUENEME<br>8839 N CEDAR AVE #212<br>FRESNO, CA 93720-1832 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.752 CITY OF PORT ORANGE<br>1000 CITY CENTER CIR<br>PORT ORANGE, FL 32129-9619 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.753 CITY OF PORT ORCHARD<br>216 PROSPECT ST<br>PORT ORCHARD, WA 98366-5304 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.754 CITY OF PORTAGE<br>7900 S WESTNEDGE AVE<br>PORTAGE, MI 49002-5117 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.755 CITY OF PORTLAND<br>111 SW COLUMBIA ST STE 600<br>PORTLAND, OR 97201-5896 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.756 CITY OF PORTLAND<br>1120 SW 5TH AVE SUITE 800<br>PORTLAND, OR 97204-1912 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.757 CITY OF PORTLAND TREASURY<br>PO BOX 16050<br>LEWISTON, ME 04243-9533 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.758 CITY OF POWAY<br>PO BOX 789<br>POWAY, CA 92074-0789 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.759 CITY OF PRATTVILLE<br>PO BOX 680190<br>PRATTVILLE, AL 36068-0190 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.760 CITY OF PRESCOTT<br>C/O TAX AND LICENSING DIVISION<br>201 S CORTEZ<br>PRESCOTT, AZ 86303-3938 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.761 CITY OF PRESTONBURG<br>200 N LAKE DR<br>PRESTONSBURG, KY 41653-7758 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.762 CITY OF PUEBLO<br>C/O FINANCE DEPT<br>PO BOX 1427<br>PUEBLO, CO 81002-1427 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.763 CITY OF PUYALLUP<br>PO BOX 314<br>SEAHURST, WA 98062-0314 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.764 CITY OF RAINBOW CITY<br>3700 RAINBOW DR<br>RAINBOW CITY, AL 35906-6324 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.765 CITY OF RANCHO CUCAMONGA<br>10500 CIVIC CENTER DR<br>RANCHO CUCAMONGA, CA 91729-0807 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.766 CITY OF REDLANDS<br>35 CAJON ST STE 15B<br>REDLANDS, CA 92373-4746 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.767 CITY OF REDLANDS<br>8839 N CEDAR AVE #212<br>FRESNO, CA 93720-1832 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.768 CITY OF REDWOOD CITY<br>PO BOX 3355<br>REDWOOD CITY, CA 94064-3355 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.769 CITY OF RENO<br>BUSINESS LICENSE DIVISION<br>PO BOX 1900<br>RENO, NV 89505-1900 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.770 CITY OF REVERE<br>281 BROADWAY<br>REVERE, MA 02151-5027 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.771 CITY OF REVERE BOARD OF HEALTH<br>249 BROADWAY<br>REVERE, MA 02151 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.772 CITY OF RIALTO<br>BUSINESS LICENSE<br>150 S PALM AVE<br>RIALTO, CA 92376-6487 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.773 CITY OF RICHMOND FINANCE DEPT<br>PO BOX 68<br>RICHMOND, KY 40476-0068 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.774 CITY OF RIVERDALE<br>971 WILSON RD<br>RIVERDALE, GA 30296-2227 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.775 CITY OF ROANOKE<br>ROANOKE FIRE-EMS MARSHALL OFFICE<br>713 THIRD ST SW<br>ROANOKE, VA 24016-4009 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.776 CITY OF ROANOKE RAPIDS<br>PO BOX 38<br>ROANOKE RAPIDS, NC 27870-0038 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.777 CITY OF ROANOKE TREASURER<br>PO BOX 1451<br>ROANOKE, VA 24007-1451 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.778 CITY OF ROCK HILL<br>155 JOHNSTON ST STE 300<br>ROCK HILL, SC 29730-4505 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.779 CITY OF ROCKINGHAM TAX DEPT<br>514 ROCKINGHAM RD<br>ROCKINGHAM, NC 28379-3616 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.780 CITY OF ROCKY MOUNT<br>BUSINESS LICENSE<br>PO BOX 1180<br>ROCKY MOUNT, NC 27802-1180 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.781 CITY OF ROGERS CITY CLERKS OFC<br>113 N 4TH STREET<br>ROGERS, AR 72756-3709 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.782 CITY OF ROSWELL<br>BUSINESS REGISTRATION OFFICE<br>38 HILL ST STE 210<br>ROSWELL, GA 30075-4537 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.783 CITY OF ROSWELL<br>PO BOX 1838<br>ROSWELL, NM 88202-1838 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.784 CITY OF ROSWELL<br>PO BOX 732685<br>DALLAS, TX 75373-2685 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.785 CITY OF ROWLETT<br>5702 ROWLETT ROAD<br>ROWLETT, TX 75089-3401 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.786 CITY OF SACRAMENTO<br>915 I ST STE 1214<br>SACRAMENTO, CA 95814-2605 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.787 CITY OF SAGINAW<br>CITY CLERKS OFFICE<br>1315 S WASHINGTON AVE<br>SAGINAW, MI 48601-2599 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.788 CITY OF SAGINAW<br>P O BOX 5081<br>SAGINAW, MI 48605-5081 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.789 CITY OF SAINT LOUIS<br>1520 MARKET ST RM 4051<br>SAINT LOUIS, MO 63103-2626 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.790 CITY OF SALEM - INCOME TAX<br>231 S BROADWAY AVE<br>SALEM, OH 44460-3090 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.791 CITY OF SALEM TREASURER<br>PO BOX 869<br>SALEM, VA 24153-0869 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.792 CITY OF SALISBURY<br>125 N DIVISION ST<br>SALISBURY, MD 21801-5030 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.793 CITY OF SAN ANGELO<br>72 W COLLEGE<br>SAN ANGELO, TX 76903-5814 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.794 CITY OF SAN CLEMENTE<br>910 CALLE NEGOCIO STE 100<br>SAN CLEMENTE, CA 92673-6247 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.795 CITY OF SAN DIEGO<br>OFFICE OF THE CITY TREASURER<br>PO BOX 121536<br>SAN DIEGO, CA 92112-1536 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.796 CITY OF SAN JOSE<br>170 W SAN CARLOS ST FL 4TH<br>SAN JOSE, CA 95113-2005 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.797 CITY OF SAN JOSE<br>DEPT 34370<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139-0001 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.798 CITY OF SAN JOSE<br>PO BOX 45679<br>SAN FRANCISCO, CA 94145-0679 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.799 CITY OF SAN JUAN CAPISTRANO<br>32400 PASEO ADELANTO<br>SAN JUAN CAPISTRANO, CA 92675-3679 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.800 CITY OF SAN MARCOS<br>105 RICHMAR AVE<br>SAN MARCOS, CA 92069-1616 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.801 CITY OF SAN PABLO<br>13831 SAN PABLO AVE BLDG 3<br>SAN PABLO, CA 94806-3703 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.802 CITY OF SANDY SPRINGS REVENUE OCCUPATIONAL LICENSE<br>7840 ROSWELL RD BLDG 500<br>SANDY SPRINGS, GA 30350-4891 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.803 CITY OF SANFORD<br>TASHA MOORE<br>PO BOX 3729<br>SANFORD, NC 27331-3729 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.804 CITY OF SANTA CLARA<br>1500 WARBURTON AVE<br>SANTA CLARA, CA 95050-3792 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.805 CITY OF SANTA FE SPRINGS<br>11710 TELEGRAPH RD<br>SANTA FE SPRINGS, CA 90670-3679 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.806 CITY OF SARALAND<br>943 SARALAND BLVD SOUTH<br>SARALAND, AL 36571-3693 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.807 CITY OF SARASOTA<br>1565 1ST STREET<br>SARASOTA, FL 34236-8501 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.808 CITY OF SAVANNAH<br>REVENUE DEPT<br>PO BOX 1228<br>SAVANNAH, GA 31402-1228 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.809 CITY OF SCOTTSDALE<br>PO BOX 1949<br>SCOTTSDALE, AZ 85252-1949 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.810 CITY OF SCOTTSDALE<br>PO BOX 8110<br>SCOTTSDALE, AZ 85252-8110 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.811 CITY OF SEARCY<br>300 WEST ARCH STREET<br>SEARCY, AR 72143-5202 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.812 CITY OF SEDALIA<br>200 S OSAGE AVE<br>SEDALIA, MO 65301-4334 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.813 CITY OF SELMA<br>PO BOX 450<br>SELMA, AL 36702-0450 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.814 CITY OF SEMINOLE<br>9199 113TH ST<br>SEMINOLE, FL 33772-2806 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.815 CITY OF SENECA<br>PO BOX 4773<br>SENECA, SC 29679-4773 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.816 CITY OF SEVIERVILLE TAX<br>PO BOX 5500<br>SEVIERVILLE, TN 37864-5500 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.817 CITY OF SHAWNEE<br>11110 JOHNSON DR<br>SHAWNEE, KS 66203-2799 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.818 CITY OF SHEBOYGAN<br>828 CENTER AVE STE 205<br>SHEBOYGAN, WI 53081-4442 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.819 CITY OF SHELBYVILLE<br>PO BOX 1289<br>SHELBYVILLE, KY 40066-1289 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.820 CITY OF SHELBYVILLE<br>BUSINESS LICENSE<br>PO BOX 185<br>SHELBYVILLE, TN 37162-0185 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.821 CITY OF SHEPHERDSVILLE KY<br>PO BOX 400<br>SHEPHERDSVILLE, KY 40165-0400 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.822 CITY OF SHOW LOW<br>180 N 9TH ST<br>SHOW LOW, AZ 85901-4907 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.823 CITY OF SHREVEPORT<br>PO BOX 30040<br>SHREVEPORT, LA 71130-0040 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.824 CITY OF SIERRA VISTA<br>1011 N CORONADO DR<br>SIERRA VISTA, AZ 85635-6334 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.825 CITY OF SIKESTON<br>105 E CENTER ST STE A<br>SIKESTON, MO 63801-4196 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.826 CITY OF SIOUX FALLS<br>521 N MAIN STREET SUITE 101<br>SIOUX FALLS, SD 57104-5963 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.827 CITY OF SLIDELL<br>PO BOX 828<br>SLIDELL, LA 70459-0828 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.828 CITY OF SMYRNA<br>PO BOX 1226<br>SMYRNA, GA 30081-1226 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.829 CITY OF SNELLVILLE<br>2342 OAK RD<br>SNELLVILLE, GA 30078-2361 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.830 CITY OF SOMERS POINT<br>CITY HALL 1 W NEW JERSEY AVE<br>SOMERS POINT, NJ 08244 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.831 CITY OF SOUTH OGDEN<br>PO BOX 143<br>BOUNTIFUL, OH 84011-0143 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.832 CITY OF SOUTH PASADENA<br>1414 MISSION ST<br>SOUTH PASADENA, CA 91030-3298 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.833 CITY OF SOUTHHAVEN<br>8710 NORTHWEST DR<br>SOUTHAVEN, MS 38671-2410 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.834 CITY OF SPARKS<br>431 PRATER WAY<br>SPARKS, NV 89432-0857 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.835 CITY OF SPOKANE<br>808 W SPOKANE FALLS BLVD<br>SPOKANE, WA 99201-3336 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.836 CITY OF SPRINGDALE<br>201 SPRING ST<br>SPRINGDALE, AR 72764-4554 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.837 CITY OF SPRINGFIELD<br>605 WORTHINGTON ST<br>SPRINGFIELD, MA 01105-1112 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.838 CITY OF SPRINGFIELD<br>C/O PERSONAL PROPERTY TAX<br>PO BOX 4124<br>WOBURN, MA 01888-4124 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.839 CITY OF SPRINGFIELD<br>PO BOX 788<br>SPRINGFIELD, TN 37172-0788 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.840 CITY OF SPRINGFIELD DEPT OF<br>PO BOX 8368<br>SPRINGFIELD, MO 65801-8368 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.841 CITY OF ST CLOUD<br>OCCUPATIONAL LICENSE<br>1300 NINTH ST<br>ST CLOUD, FL 34769 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.842 CITY OF ST CLOUD<br>400 2ND ST S<br>ST CLOUD, MN 56301-3699 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.843 CITY OF ST JOSEPH<br>1100 FREDERICK AVE STE 106<br>ST JOSEPH, MO 64501-2344 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.844 CITY OF ST LOUIS PARK<br>5005 MINNETONKA BLVD<br>ST LOUIS PARK, MN 55416-2216 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.845 CITY OF ST MATTHEWS<br>PO BOX 7097<br>LOUISVILLE, KY 40257-0097 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.846 CITY OF ST PETERS<br>PO BOX 9<br>SAINT PETERS, MO 63376-0009 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.847 CITY OF STARKVILLE<br>CITY HALL LAMPKIN ST<br>STARKVILLE, MS 39759 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.848 CITY OF STATESVILLE<br>PO BOX 1111<br>STATESVILLE, NC 28687-1111 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.849 CITY OF STAUNTON VIRGINIA<br>PO BOX 4<br>STAUNTON, VA 24402 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.850 CITY OF STERLING HEIGHTS<br>DEPARTMENT 296201<br>PO BOX 55000<br>DETROIT, MI 48255-2962 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.851 CITY OF STOCKBRIDGE<br>4640 N HENRY BLVD<br>STOCKBRIDGE, GA 30281-3651 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.852 CITY OF STONECREST<br>3120 STONECREST BLVD STE 190<br>LIVONIA, GA 30038-2695 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.853 CITY OF STUART<br>121 SW FLAGLER AVE<br>STUART, FL 34994-2192 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.854 CITY OF SUGAR HILL<br>5039 W BROAD ST<br>SUGAR HILL, GA 30518-4611 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.855 CITY OF SUGAR LAND<br>111 GILLINGHAM LANE<br>SUGAR LANE, TX 77478-3150 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.856 CITY OF SUNRISE<br>1601 NW 136 AVE BLDG 1<br>SUNRISE, FL 33323-2835 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.857 CITY OF SURPRISE<br>16000 N CIVIC CENTER PLZ<br>SURPRISE, AZ 85374-7463 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.858 CITY OF SYLACAUGA<br>PO BOX 390<br>SYLACAUGA, AL 35150-0390 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.859 CITY OF TALLAHASSEE<br>300 S ADAMS ST<br>TALLAHASSEE, FL 32301-1731 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.860 CITY OF TAMPA<br>OCCUPATIONAL LIC TAX DIV<br>PO BOX 2200<br>TAMPA, FL 33602 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.861 CITY OF TARPON SPRINGS<br>PO BOX 5004<br>TARPON SPRINGS, FL 34688-5004 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.862 CITY OF TEMECULA<br>41000 MAIN STREET<br>TEMECULA, CA 92590-2764 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.863 CITY OF TEMPE<br>PO BOX 5002<br>TEMPE, AZ 85280-5002 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.864 CITY OF TEMPE TAX<br>PO BOX 29618<br>PHOENIX, AZ 85038-9618 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.865 CITY OF TERRELL<br>PO BOX 310<br>TERRELL, TX 75160-0005 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.866 CITY OF TEXARKANA TEXAS<br>PO BOX 1967<br>TEXARKANA, TX 75504-1967 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.867 CITY OF THOMASVILLE TAX DEPT<br>PO BOX 1397<br>THOMASVILLE, GA 31799-1397 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.868 CITY OF THOMSON<br>210 RAILROAD STREET SUITE 1544<br>THOMSON, GA 30824-2737 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.869 CITY OF THORNTON<br>DEPT 222<br>THORNTON, CO 80291-0222 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.870 CITY OF TIFFIN<br>PO BOX 518<br>TIFFIN, OH 44883-0518 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.871 CITY OF TIFTON<br>PO BOX 229<br>TIFTON, GA 31793-0229 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.872 CITY OF TORRANCE<br>3031 TORRANCE BLVD<br>TORRANCE, CA 90503-5059 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.873 CITY OF TROTWOOD<br>TAX DEPT<br>4 STRADER DR<br>TROTWOOD, OH 45426-3343 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.874 CITY OF TROY<br>PO BOX 549<br>TROY, AL 36081-0549 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.875 CITY OF TUCSON<br>PO BOX 27320<br>TUCSON, AZ 85726-7320 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.876 CITY OF TULARE<br>411 E KERN AVE STE F<br>TULARE, CA 93274-4255 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.877 CITY OF TULSA DEPT OF FINANCE<br>PO BOX 451<br>TULSA, OK 74101 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.878 CITY OF TUPELO<br>PO BOX 1485<br>TUPELO, MS 38802 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.879 CITY OF TURLOCK<br>156 S BROADWAY STE 114<br>TURLOCK, CA 95380-5456 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.880 CITY OF TUSTIN<br>300 CENTENNIAL WAY<br>TUSTIN, CA 92780-3767 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.881 CITY OF UNION CITY<br>5047 UNION ST<br>UNION CITY, GA 30291-1455 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.882 CITY OF UNION CITY<br>PO BOX 9<br>UNION CITY, TN 38281-0009 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.883 CITY OF UPLAND<br>8839 N CEDAR AVE #212<br>FRESNO, CA 93720-1832 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.884 CITY OF VALLEJO<br>555 SANTA CLARA ST<br>VALLEJO, CA 94590-5939 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.885 CITY OF VANCOUVER WASHINGTON<br>PO BOX 8995<br>VANCOUVER, WA 98668-8995 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.886 CITY OF VENICE<br>401 W VENICE AVE<br>VENICE, FL 34285-2098 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.887 CITY OF VENTURA<br>501 POLI ST<br>VENTURA, CA 93001-2697 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.888 CITY OF VICKSBURG<br>PO BOX 150<br>VICKSBURG, MS 39181-0150 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.889 CITY OF VICTORVILLE<br>14343 CIVIC DR<br>VICTORVILLE, CA 92392-2399 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.890 CITY OF VIENNA<br>OFFICE OF THE TREASURER<br>PO BOX 5097<br>VIENNA, WV 26105-5097 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.891 CITY OF VIRGINIA BEACH TREAS<br>FIRE MARSHALL'S OFFICE FCP<br>2408 COURTHOUSE DR<br>VIRGINIA BEACH, VA 23456-9129 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.892 CITY OF VISALIA<br>PO BOX 4002<br>VISALIA, CA 93278-4002 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.893 CITY OF VISTA<br>200 CIVIC CENTER DRIVE<br>VISTA, CA 92084-6275 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.894 CITY OF WARNER ROBINS<br>202 DAVIS DR PMB 718<br>WARNER ROBINS, GA 31093-3348 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.895 CITY OF WARWICK<br>LICENSING<br>99 VETERANS MEMORIAL DR<br>WARWICK, RI 02886-4699 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.896 CITY OF WARWICK-TAX<br>PO BOX 981027<br>BOSTON, MA 02298-1027 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.897 CITY OF WATERBURY<br>235 GRAND ST<br>WATERBURY, CT 06702-1915 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.898 CITY OF WAXAHACHIE<br>PO BOX 757<br>WAXAHACHIE, TX 75168-1045 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.899 CITY OF WAYCROSS<br>PO BOX 99<br>WAYCROSS, GA 31502-0099 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.900 CITY OF WAYNESBORO<br>CLERK OF CIRCUIT CT<br>PO BOX 910<br>PARK, VA 22980 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.901 CITY OF WEATHERFORD<br>ANGEL CHANDLER<br>PO BOX 255<br>WEATHERFORD, TX 76086-0255 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.902 CITY OF WEBSTER<br>101 PENNSYLVANIA<br>WEBSTER, TX 77598-5226 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.903 CITY OF WEBSTER GROVES<br>4 E LOCKWOOD AVE<br>WEBSTER GROVES, MO 63119-3088 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.904 CITY OF WENATCHEE<br>PO BOX 519<br>WENATCHEE, WA 98807 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.905 CITY OF WESLACO<br>255 S KANSAS AVE<br>WESLACO, TX 78596-6158 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.906 CITY OF WEST ALLIS<br>7525 W GREENFIELD AVE<br>WEST ALLIS, WI 53214-4648 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.907  CITY OF WEST BEUCHEL<br>3705 BASHFORD AVE<br>LOUISVILLE, KY 40218-2533 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.908  CITY OF WEST JORDAN<br>BUSINESS LICENSE<br>8000 REDWOOD RD<br>WEST JORDAN, UT 84088-4604 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.909  CITY OF WEST MINSTER<br>8200 WESTMINSTER BLVD<br>WESTMINSTER, CA 92683-3395 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.910  CITY OF WEST MONROE<br>2305 N 7TH ST<br>WEST MONROE, LA 71291-5278 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.911  CITY OF WEST SACRAMENTO<br>BUSINESS LICENSE<br>1110 W CAPITOL AVE<br>WEST SACRAMENTO, CA 95691-2717 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.912  CITY OF WEST SACRAMENTO<br>PO BOX 2220<br>WEST SACRAMENTO, CA 95691-7220 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.913  CITY OF WESTFIELD<br>HEALTH DEPARTMENT<br>59 COURT ST<br>WESTFIELD, MA 01085-3520 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.914  CITY OF WESTLAND<br>PO BOX 554887<br>DETROIT, MI 48255-4887 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.915  CITY OF WESTMINSTER<br>TAX DEPT<br>45 W MAIN ST<br>WESTMINSTER, MD 21157-4818 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.916  CITY OF WESTMINSTER<br>PO BOX 17107<br>DENVER, CO 80217-0107 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.917  CITY OF WHEAT RIDGE<br>ATTN FINANCE DIVISION/BAG FEE<br>7500 W 29TH AVE<br>WHEAT RIDGE, CO 80033-8001 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.918  CITY OF WHEAT RIDGE<br>7500 W 29TH AVE<br>WHEAT RIDGE, CO 80033-8001 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.919  CITY OF WHITE BEAR LAKE<br>4701 HIGHWAY 61 N<br>SAINT PAUL, MN 55110-3277 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.920  CITY OF WHITEVILLE<br>125 WASHINGTON ST STE A<br>WHITEVILLE, NC 28472-3315 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.921 CITY OF WHITTIER PUBLIC SERVIC<br>13230 PENN ST<br>WHITTIER, CA 90602-1772 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.922 CITY OF WICHITA<br>BUSINESS LICENSE<br>455 N MAIN ST FL 1TH<br>WICHITA, KS 67202-1622 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.923 CITY OF WICKLIFFE<br>PO BOX 125<br>WICKLIFFE, OH 44092-0125 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.924 CITY OF WINDCREST<br>8601 MIDCROWN DR<br>SAN ANTONIO, TX 78239-2598 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.925 CITY OF WOODSTOCK<br>12453 HIGHWAY 92<br>WOODSTOCK, GA 30188 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.926 CITY OF WORCESTER<br>INSPECTIONAL SERVICES<br>25 MEADE ST<br>WORCESTER, MA 01610-2715 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.927 CITY OF XENIA<br>PO BOX 490<br>XENIA, OH 45385-0490 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.928 CITY OF YUBA<br>1201 CIVIC CENTER BLVD<br>YUBA CITY, CA 95993-3097 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.929 CITY OF YUCAIPA<br>34272 YUCAIPA BLVD<br>YUCAIPA, CA 92399-2434 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.930 CITY RECORDER<br>PO BOX 7088<br>MC MINNVILLE, TN 37111-7088 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.931 CITY TAX COLLECTOR<br>PO BOX 1519<br>CLEVELAND, TN 37364-1519 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.932 CITY TAX COLLECTOR<br>PO BOX 488<br>DECHERD, TN 37324-0488 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.933 CITY TREASURER<br>100 OLD HAMPTON LN<br>HAMPTON, VA 23669-4096 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.934 CITY TREASURER<br>503 W MAIN ST STE 105<br>WAYNESBORO, VA 22980-4546 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.935 CITY TREASURER<br>PO BOX 1597<br>MANITOWOC, WI 54221-1597 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.936 CITY TREASURER<br>PO BOX 644<br>FREDERICKSBURG, VA 22404-0644 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.937 CITY TREASURER<br>PO BOX 98490<br>LOUISVILLE, KY 40298-8490 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.938 CITY/COUNTY OF MOBILE<br>PO BOX 11407 DEPT 1530<br>BIRMINGHAM, AL 35246-1407 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.939 CLACKAMAS CO TAX COLLECTOR<br>PO BOX 6100<br>PORTLAND, OR 97228-6100 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.940 CLACKAMAS COUNTY TAX<br>COLLECTOR<br>P.O. BOX 6100<br>PORTLAND, OR 97228-6100 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.941 CLALLAM COUNTY TREASURER<br>223 E 4TH ST STE 3<br>PORT ANGELES, WA 98362-3000 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.942 CLAREMONT CITY HEALTH DEPT<br>14 NORTH ST<br>CLAREMONT, NH 03743-2319 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.943 CLARK COUNTY<br>PO BOX 35150<br>SEATTLE, WA 98124-5150 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.944 CLARK COUNTY ASSESSOR<br>309 S 3RD ST<br>LAS VEGAS, NV 89101-6001 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.945 CLARK COUNTY CLERK<br>PO BOX 551604<br>LAS VEGAS, NV 89155 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.946 CLARK COUNTY DEPT OF BUSINESS<br>PO BOX 551810<br>LAS VEGAS, NV 89155-4502 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.947 CLARK COUNTY HEALTH DEPT<br>PO BOX 9825<br>VANCOUVER, WA 98666-8825 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.948 CLARKE COUNTY TAX<br>COMMISSIONER<br>PO BOX 1768<br>ATHENS, GA 30603-1768 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.949 CLAY COUNTY COLLECTOR<br>1 COURTHOUSE SQUARE<br>LIBERTY, MO 64068-2368 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.950  CLAY COUNTY TAX ASSESSOR-COLLECTOR<br>P.O. BOX 218<br>GREEN COVE SPRINGS, FL 32043 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.951  CLAYTON COUNTY<br>PO BOX 530101<br>ATLANTA, GA 30353-0101 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.952  CLEAR CREEK ISD TAX OFFICE<br>PO BOX 650395<br>DALLAS, TX 75265-0395 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.953  CLERK OF CIRCIUT COURT<br>100 W PATRICK ST<br>FREDERICK, MD 21701-5578 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.954  CLERK OF CIRCUIT COURT<br>129 E MAIN ST RM 108<br>ELKTON, MD 21921-5971 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.955  CLERK OF CIRCUIT COURT<br>KATHLEEN M DUVALL<br>11 N WASHINGTON ST STE 16<br>EASTON, MD 21601-3195 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.956  CLERK OF CIRCUIT COURT<br>175 MAIN STREET<br>PRINCE FREDERICK, MD 20678-3337 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.957  CLERK OF CIRCUIT COURT<br>9311 LEE AVE<br>MANASSAS, VA 20110-5586 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.958  CLERK OF CIRCUIT COURT<br>BUSINESS LICENSE<br>PO BOX 6754<br>TOWSON, MD 21285-6754 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.959  CLERK OF CIRCUIT COURT<br>PO BOX 891<br>SALEM, VA 24153-0891 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.960  CLERK OF CIRCUIT COURT FOR COURTHOUSE<br>CENTREVILLE, MD 21617 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.961  CLERK OF SUPERIOR COURT<br>PO BOX 803<br>WAYNESBORO, GA 30830-0803 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.962  CLERK OF THE COURT<br>8 CHURCH CIRCLE ROOM H 101<br>ANNAPOLIS, MD 21401-1934 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.963  CLERK'S OFFICE<br>345 S MAIN ST<br>HARRISONBURG, VA 22801-3606 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.964 CLEVELAND COUNTY TAX COLLECTOR PO BOX 760 SHELBY, NC 28151 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.965 CLEVELAND COUNTY TREASURER 201 S JONES AVE STE 100 NORMAN, OK 73069-6076 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.966 CLIA LABORATORY PROGRAM PO BOX 3056 PORTLAND, OR 97208-3056 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.967 CLIFTON HEALTH DEPARTMENT 900 CLIFTON AVE CLIFTON, NJ 07013-2708 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.968 CLINTON CITY TAX COLLECTOR 100 N. BOWLING STREET CLINTON, TN 37716 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.969 COBB COUNTY TAX COLLECTOR PO BOX 100127 MARIETTA, GA 30061-7027 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.970 COCHISE COUNTY HEALTH DEPARTMENT 450 S HASKELL AVE WILCOX, AZ 85643-2790 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.971 COCHISE COUNTY TREASURER PO BOX 1778 BISBEE, AZ 85603-2778 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.972 COCKE COUNTY TRUSTEE 111 COURT AVE RM 107 NEWPORT, TN 37821-3102 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.973 COCONINO COUNTY DEPT OF HEALTH SVCS 2625 N KING ST FLAGSTAFF, AZ 86004-1884 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.974 COCONINO COUNTY TREASURER 110 E CHERRY AVE FLAGSTAFF, AZ 86001-4627 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.975 COFFEE COUNTY REVENUE COMM PO BOX 411 ELBA, AL 36323-0411 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.976 COFFEE COUNTY TAX COMMISSIONER PO BOX 1207 DOUGLAS, GA 31534-1207 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.977 COFFEE COUNTY TRUSTEE PO BOX 467 MANCHESTER, TN 37349 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.978 COLBERT CO JUDGE OF PROBATE COLBERT COUNTY HOUSE CT PO BOX 47 TUSCUMBIA, AL 35674 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.979 COLBERT COUNTY PO BOX 3989 MUSCLE SHOALS, AL 35662 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.980 COLBERT COUNTY REVENUE COMM PO BOX 741010 TUSCUMBIA, AL 35674-7423 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.981 COLE COUNTY TAX COLLECTOR 311 E. HIGH ST., ROOM 100 JEFFERSON CITY, MO 65101 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.982 COLLECTOR OF REVENUE PO BOX 140 CAMDENTON, MO 65020-0140 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.983 COLLECTOR OF REVENUE PO BOX 66877 SAINT LOUIS, MO 63166-6877 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.984 COLLECTOR OF TAXES WALLINGFORD PO BOX 5003 WALLINGFORD, CT 06492-7503 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.985 COLLEGE TWNSP MUNICIPAL OFFICE FOOD LICENSE 1481 E COLLEGE AVE STATE COLLEGE, PA 16801-6891 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.986 COLLIER COUNTY TAX COLLECTOR OCCUPATIONAL LICENSE DEPT 2800 HORSESHOE DR N NAPLES, FL 34104-6998 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.987 COLLIER COUNTY TAX COLLECTOR 3291 E TAMIAMI TR NAPLES, FL 34112-5758 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.988 COLLIN COUNTY TAX ASSESSOR COL PO BOX 8046 MCKINNEY, TX 75070-8046 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.989 COLONIAL HEIGHTS CIRCUIT COURT 401 TEMPLE AVE COLONIAL HEIGHTS, VA 23834-2841 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.990 COLONY 6800 MAIN ST THE COLONY, TX 75056-1133 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.991 COLORADO DEPT OF AGRICULTURE C/O ISC/EGG PROGRAM 2331 W 31ST AVE DENVER, CO 80211-3859 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.992 COLORADO DEPT OF AGRICUTURE C/O DIV OF INSP & CONSUMER SERVICE 305 INTERLOCKEN PKWY BROOMFIELD, CO 80021-3484 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.993 COLORADO DEPT OF REVENUE 1375 SHERMAN ST DENVER, CO 80203 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.994 COLORADO DEPT OF REVENUE 1881 PIERCE STREET LAKEWOOD, CO 80214-3503 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.995 COLORADO STATE TREASURER 1580 LOGAN ST STE 500 DENVER, CO 80203-1941 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.996 COLQUITT COUNTY TAX COMMISSION PO BOX 99 MOULTRIE, GA 31776-0099 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.997 COLUMBIA CITY TAX COLLECTOR 700 N GARDEN ST COLUMBIA, TN 38401 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.998 COLUMBIA COUNTY CLERK OF COURTS 640 RONALD REGAN DR EVANS, GA 30809-7603 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.999 COLUMBIA COUNTY TAX COLLECTOR 135 NE HERNANDO AVE STE 125 LAKE CITY, FL 32055-4006 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1000 COLUMBIA COUNTY TAX COMMISSIONER PO BOX 3030 EVANS, GA 30809 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1001 COLUMBIA TOWNSHIP JEDZ TAX DEPT 5903 HAWTHORNE AVE CINCINNATI, OH 45227-3630 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1002 COLUMBIANA COUNTY HEALTH DEPT. PO BOX 309 LISBON, OH 44432-0309 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1003 COLUMBUS BAR ASSOCIATION 175 S 3RD ST COLUMBUS, OH 43215-5152 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1004 COLUMBUS CITY TREASURER 109 N FRONT ST RM 401 COLUMBUS, OH 43215-9021 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1005 COLUMBUS COUNTY TAX ADMN.<br>PO BOX 1468<br>WHITEVILLE, NC 28472-1468 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1006 COLUMBUS LAW LIBRARY ASSOC<br>369 S HIGH ST FL 10TH<br>COLUMBUS, OH 43215-4516 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1007 COMAL COUNTY TAX ASSESSOR-<br>COLLECTOR<br>PO BOX 659480<br>SAN ANTONIO, TX 78265-9480 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1008 COMANCHE CO TREASURER<br>315 SW 5TH ST RM 300<br>LAWTON, OK 73501-4371 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1009 COMANCHE COUNTY HEALTH DEPT<br>PO BOX 87<br>LAWTON, OK 73501 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1010 COMDISCO INC<br>6111 N RIVER RD<br>DES PLAINES, IL 60018-5158 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1011 COMMERCE TOWNSHIP TREASURER<br>ATTN:116801<br>PO BOX 67000<br>DETROIT, MI 48267-0002 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1012 COMMISSION OF REVENUE<br>CITY OF CHESAPEAKE<br>PO BOX 15285<br>CHESAPEAKE, VA 23328 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1013 COMMISSIONER OF INSURANCE<br>INSURANCE PREMIUM TAX DIVISION<br>PO BOX 94214<br>BATON ROUGE, LA 70804-9214 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1014 COMMISSIONER OF REVENUE<br>PO BOX 283<br>WILLIAMSBURG, VA 23187-0283 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1015 COMMISSIONER OF REVENUE<br>PO BOX 480<br>DANVILLE, VA 24543-0480 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1016 COMMISSIONER OF REVENUE<br>SERVICE, DEPT OF REVENUE<br>PO BOX 5055<br>HARTFORD, CT 06102-5055 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1017 COMMISSIONER OF REVENUE SERV<br>PO BOX 2974<br>HARTFORD, CT 06104-2974 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1018 COMMISSIONER OF THE REVENUE<br>PO BOX 1000<br>LEESBURG, VA 20177-1000 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1019 COMMISSIONER OF THE REVENUE PO BOX 2964 CHARLOTTESVILLE, VA 22902-2964 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1020 COMMISSIONER OF THE REVENUE PO BOX 3401 COLONIAL HEIGHTS, VA 23834-9001 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1021 COMMONWEALTH CODE INSPECTION 1102 SHELLER AVE STE B CHAMBERSBURG, PA 17201-2974 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1022 COMMONWEALTH OF MASSACHUSETTS 1 ASHBURTON PL 12TH FL BOSTON, MA 02108-1608 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1023 COMMONWEALTH OF MASSACHUSETTS 251 CAUSEWAY ST STE 500 BOSTON, MA 02114-2151 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1024 COMMONWEALTH OF MASSACHUSETTS PO BOX 414478 BOSTON, MA 02241-4478 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1025 COMMONWEALTH OF MASSACHUSETTS PO BOX 417103 BOSTON, MA 02241-7103 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1026 COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE PO BOX 7022 BOSTON, MA 02204 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1027 COMMONWEALTH OF MASSACHUSETTS PO BOX 7046 BOSTON, MA 02204-7046 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1028 COMMONWEALTH OF MASSACHUSETTS TOWN OF DANVERS DANVERS, MA 01923 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1029 COMMONWEALTH OF PA DEPT 281041 HARRISBURG, PA 17128-1041 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1030 COMMONWEALTH OF PENNSYLVANIA 2301 N CAMERON ST HARRISBURG, PA 17110-9405 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1031 COMMONWEALTH OF PENNSYLVANIA UNCLAIMED PROPERTY PO BOX 783473 PHILADELPHIA, PA 19178-3473 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1032 COMMONWEALTH OF VIRGINIA DEPT OF AGRICULTURE & CONSUMER SRVS PO BOX 1163 RICHMOND, VA 23218-1163 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1033 COMMONWEALTH OF VIRGINIA CENTRAL PROCESSING PO BOX 1777 RICHMOND, VA 23218-1777 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1034 COMPTROLLER OF FLORIDA 101 E GAINES ST STE B23 TALLAHASSEE, FL 32399-6501 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1035 COMPTROLLER OF THE TREASURY REVENUE ADMINISTRATION DIV 110 CARROLL ST ANNAPOLIS, MD 21411-0001 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1036 CONESTOGA VALLEY SCHOOL 2110 HORSESHOE RD LANCASTER, PA 17601-6099 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1037 CONNECTICUT DEPT OF REVENUE PO BOX 2965 HARTFORD, CT 06104-2965 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1038 CONNECTICUT SECRETARY OF STATE PO BOX 50470 HARTFORD, CT 06106-1663 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1039 CONTRA COSTA COUNTY 2380 BISSO LANE CONCORD, CA 94520-4807 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1040 CONTRA COSTA COUNTY TAX COLLEC PO BOX 7002 SAN FRANCISCO, CA 94120-7002 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1041 CONTRA COSTA COUNTY TAX COLLECTOR PO BOX 51104 LOS ANGELES, CA 90051-5404 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1042 CONTRA COSTA COUNTY TREASURER 625 COURT ST STE 100 MARTINEZ, CA 94553-1231 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1043 CONTRA COSTA HEALTH SERVICES HAZARDOUS MATERILAS PROG DIV 4585 PACHECO BLVD STE 100 MARTINEZ, CA 94553-2233 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1044 CONTROLLER ANNE ARUNDEL CO 3 HARRY S TRUMAN PKWY ANNAPOLIS, MD 21401-7085 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1045 COOK COUNTY DEPT OF PUBLIC HEALTH ENVIRONMENTAL HEALTH DIV 10220 S 75TH AVE RM 250 BRIDGEVIEW, IL 60455-2451 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1046 COOK COUNTY TREASURER PO BOX 805436 CHICAGO, IL 60680-4166 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1047 COOKE CO. APPRAISAL DISTRICT C/O DONNA ALLEN 201 N DIXON ST GAINESVILLE, TX 76240-3974 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1048 COOKE COUNTY TAX DEPT 200 W CALIFORNIA ST GAINESVILLE, TX 76240-3905 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1049 COOKEVILLE CITY TAX COLLECTOR PO BOX 998 COOKEVILLE, TN 38503-0998 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1050 COOS COUNTY TAX OFFICE C/O PERSONAL PROPERTY TAX 250 N BAXTER ST COQUILLE, OR 97423-1875 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1051 CORBIN CITY TAX COLLECTOR PO BOX 1343 CORBIN, KY 40702 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1052 CORPORATIONS DIVISION SECRETARY OF STATE PO BOX 94125 BATON ROUGE, LA 70804-9125 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1053 CORPUS CHRISTI-NUECES COUNTY 2406 LEOPARD ST CORPUS CHRISTI, TX 78408-3720 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1054 CORSICANA ISD TAX OFFICE 601 N 13TH ST CORSICANA, TX 75110-3098 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1055 CORSICANA-NAVARRO COUNTY HEALTH DISTRICT 618 N MAIN ST CORSICANA, TX 75110-3028 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1056 COSHOCTON PUBLIC HEALTH DISTRICT<br>637 CHESTNUT ST<br>COSHOCTON, OH 43812-1212 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1057 COUNTY CLERK<br>400 WEST SINTON STREET ROOM 124<br>SINTON, TX 78387-2450 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1058 COUNTY CLERK<br>PO BOX 751<br>RIVERSIDE, CA 92502-0751 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1059 COUNTY CLERK GUADALUPE COUNTY<br>101 E COURT ST<br>SEGUIN, TX 78155-5729 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1060 COUNTY CLERK'S OFFICE<br>500 S GRAND CENTRAL PKWY FL 6TH<br>LAS VEGAS, NV 89106 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1061 COUNTY OF ALBEMARLE<br>DEPT OF FINANCE<br>401 MCINTIRE RD<br>CHARLOTTESVILLE, VA 22902-4596 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1062 COUNTY OF BEXAR<br>C/O PUBLIC WORKS<br>1948 PROBANDT ST<br>SAN ANTONIO, TX 78214-1240 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1063 COUNTY OF BUTTE WEIGHTS & MEAS<br>316 NELSON AVE<br>OROVILLE, CA 95965-3318 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1064 COUNTY OF CHARLESTON<br>COURTHOUSE SQ RM 105<br>CHARLESTON, SC 29401 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1065 COUNTY OF DELAWARE WEIGHTS & EVELYN YANCOSKIE<br>201 W FRONT ST<br>MEDIA, PA 19063-2708 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1066 COUNTY OF DURHAM<br>PO BOX 30090<br>DURHAM, NC 27702-3090 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1067 COUNTY OF DURHAM<br>OFFICE OF TAX ADMIN<br>PO BOX 3397<br>DURHAM, NC 27702-3397 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1068 COUNTY OF FAIRFAX<br>PO BOX 10202<br>FAIRFAX, VA 22035-0202 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1069 COUNTY OF FAIRFAX OFFICE OF FINANCE PO BOX 10201 FAIRFAX, VA 22035-0201 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1070 COUNTY OF FRESNO CLERK OF BOARD 2281 TULARE ST ROOM 301 FRESNO, CA 93721-2135 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1071 COUNTY OF HANOVER PO BOX 91754 RICHMOND, VA 23291 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1072 COUNTY OF KERN CLERK OF BOARD 1115 TRUXTUN AVE 5TH FL BAKERSFIELD, CA 93301-4617 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1073 COUNTY OF KERN 2700 M ST STE 300 BAKERSFIELD, CA 93301-2370 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1074 COUNTY OF LEXINGTON C/O LEXINGTON COUNTY TREASURER OFFI PO BOX 3000 LEXINGTON, SC 29071-3000 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1075 COUNTY OF LEXINGTON PO BOX 580265 CHARLOTTE, NC 28258-0265 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1076 COUNTY OF LOS ANGELES WEIGHTS AND MEASURES 11012 GARFIELD AVE SOUTH GATE, CA 90280-7598 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1077 COUNTY OF LOS ANGELES DEPT OF HEALTH SERVICES 12440 IMPERIAL HWY STE 519 NORWALK, CA 90650-8397 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1078 COUNTY OF LOS ANGELES PO BOX 54978 LOS ANGELES, CA 90054-0978 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1079 COUNTY OF LOS ANGELES TAX COLL 225 N HILL ST LOS ANGELES, CA 90012-3232 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1080 COUNTY OF LOUDOUN C/O PERSONAL PROPERTY TAX PO BOX 1000 LEESBURG, VA 20177-1000 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1081 COUNTY OF MADERA COMMUNITY AND ECO DEVELOPMENT 200 W 4TH ST STE 3100 MADERA, CA 93637-3548 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1082 COUNTY OF MARIN 1682 NOVATO BLVD STE 150A NOVATO, CA 94947-7021 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1083 COUNTY OF MARIN 3501 CIVIC CTR DR STE 236 SAN RAFAEL, CA 94903 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1084 COUNTY OF MENDOCINO ASSESSMENT APPEALS BOARD 501 LOW GAP RD ROOM 1010 UKIAH, CA 95482-3734 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1085 COUNTY OF MERCED 2222 M STREET MERCED, CA 95340-3729 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1086 COUNTY OF MOBILE PO BOX 2207 MOBILE, AL 36652-2207 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1087 COUNTY OF MONTEREY ASSESSMENT APPEALS BOARD PO BOX 1728 SALINAS, CA 93902-1728 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1088 COUNTY OF ORANGE PO BOX 1198 SANTA ANA, CA 92702-1198 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1089 COUNTY OF ORANGE PO BOX 4005 SANTA ANA, CA 92702-4005 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1090 COUNTY OF RICHMOND C/O TAX COLLECTOR PO BOX 1070 CHARLOTTE, NC 28201-1070 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1091 COUNTY OF RIVERSIDE CLERK OF THE BOARD PO BOX 1628 RIVERSIDE, CA 92502-1628 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1092 COUNTY OF ROCKBRIDGE PO BOX 1160 LEXINGTON, VA 24450-1160 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1093 COUNTY OF SACRAMENTO ENVIRO MANAGEMENT DEPARTMENT 11080 WHITE ROCK ROAD STE 200 RANCH CORDOVA, CA 95670-6352 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1094 COUNTY OF SACRAMENTO<br>C/O FRANK CARL<br>4137 BRANCH CENTER RD<br>SACRAMENTO, CA 95827-3823 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1095 COUNTY OF SACRAMENTO EMD<br>10590 ARMSTRONG AVE STE C<br>MATHER, CA 95655-4153 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1096 COUNTY OF SAN BERNARDINO<br>172 W 3RD ST FL 1ST<br>SAN BERNARDINO, CA 92415-1007 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1097 COUNTY OF SAN BERNARDINO<br>385 N ARROWHEAD AVE 2ND FL<br>SAN BERNARDINO, CA 92415-0160 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1098 COUNTY OF SAN DIEGO<br>WEIGHTS & MEASURES<br>9325 HAZARD WAY STE 100<br>SAN DIEGO, CA 92123-1217 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1099 COUNTY OF SAN DIEGO<br>PO BOX 129261<br>SAN DIEGO, CA 92112-9261 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1100 COUNTY OF SAN JOAQUIN<br>CLERK OF THE BOARD<br>44 N SAN JOAQUIN ST STE 627<br>STOCKTON, CA 95202-2931 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1101 COUNTY OF SAN LUIS OBISPO<br>2156 SIERRA WAY<br>SAN LUIS OBISPO, CA 93401-4556 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1102 COUNTY OF SANTA BARBARA<br>CLERK OF BOARD<br>105 E ANAPAMU ST RM 407<br>SANTA BARBARA, CA 93101-6054 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1103 COUNTY OF SANTA CLARA<br>1553 BERGER DR BLDG 1<br>SAN JOSE, CA 95112-2795 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1104 COUNTY OF SEIVER<br>125 COURT AVE STE 202E<br>SEVIERVILLE, TN 37862-3585 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1105 COUNTY OF TULARE<br>5957 S MOONEY BLVD<br>VISALIA, CA 93277-9394 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1106 COUNTY OF VENTURA<br>800 S VICTORIA AVE<br>VENTURA, CA 93009-0003 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.1107 COUNTY OF VENTURA DEPARTMENTS WEIGHTS AND MEASURES 555 AIRPORT WAY STE E CARMARILLO, CA 93010-8530 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1108 COUNTY OF VOLUSIA PO BOX 23237 TAMPA, FL 33623-2237 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1109 COUNTY OF VOLUSIA PO BOX 41265 JACKSONVILLE, FL 32203-1265 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1110 COUNTY OF VOLUSIA FINANCIAL 250 N BEACH ST STE 104A DAYTONA BEACH, FL 32114-3395 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1111 COUNTY OF YORK PO BOX 189 YORKTOWN, VA 23690-0189 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1112 COUNTY OF YORK PO BOX 79172 BALTIMORE, MD 21279-0172 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1113 COUNTY TREASURER 111 S CHERRY ST OLATHE, KS 66061-3421 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1114 COWETA COUNTY TAX COLLECTOR 87 NEWNAN STATION DR, STE 100 NEWNAN, GA 30265-1195 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1115 COWLITZ COUNTY TREASURER 207 N 4TH AVE KELSO, WA 98626-4192 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1116 CRAIGHEAD COUNTY COLLECTOR P O BOX 9276 JONESBORO, AR 72403-9276 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1117 CRAVEN COUNTY TAX COLLECTOR 226 POLLOCK ST NEW BERN, NC 28560-4981 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1118 CRAWFORD CO HEALTH DEPARTMENT 130 N WALNUT ST STE B BUCYRUS, OH 44820-2357 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1119 CROSSVILLE CITY TAX COLLECTOR 392 N MAIN ST CROSSVILLE, TN 38555 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1120 CT DEPT OF AGRICULTURE PO BOX 150404 HARTFORD, CT 06115-0404 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1121 CULLMAN COUNTY SALES TAX<br>PO BOX 1206<br>CULLMAN, AL 35056-1206 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1122 CULPEPER COUNTY TREASURER<br>PO BOX 1447<br>CULPEPER, VA 22701-6447 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1123 CUMBERLAND CNTY DEPT OF HEALTH<br>309 BUCK ST<br>MILLVILLE, NJ 08332-3819 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1124 CUMBERLAND COUNTY TAX COLLECTOR<br>PO BOX 538313<br>ATLANTA, GA 30353-8313 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1125 CURRY COUNTY TREASURER<br>C/O TREASURER<br>PO BOX 897<br>CLOVIS, NM 88102-0897 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1126 CYPRESS-FAIRBANKS ISD TAX OFFICE<br>10494 JONES RD, STE 106<br>HOUSTON, TX 77065 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1127 DADE COUNTY TAX COLLECTOR<br>140 W FLAGLER ST STE 1201<br>MIAMI, FL 33130-1575 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1128 DALLAS COUNTY<br>C/O SUSIE P WATKINS<br>PO BOX 997<br>SELMA, AL 36702-0997 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1129 DALLAS COUNTY CLERK<br>500 ELM ST<br>DALLAS, TX 75202-6308 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1130 DALLAS COUNTY TAX ASSESSOR<br>PO BOX 139066<br>DALLAS, TX 75313-9066 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1131 DANIEL L CARLTON TREASURER<br>PO BOX 769<br>JENISON, MI 49429-0769 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1132 DANVILLE SCHOOLS<br>C/O COLLECTOR<br>115 E LEXINGTON AVE<br>DANVILLE, KY 40422-1517 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1133 DARKE COUNTY HEALTH DEPT<br>300 GARST AVE<br>GREENVILLE, OH 45331-2389 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1134 DARLINGTON COUNTY TREASURER<br>1 PUBLIC SQ RM 203<br>DARLINGTON, SC 29532-3213 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1135 DATCP<br>PO BOX 93598<br>MILWAUKEE, WI 53293-0598 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1136 DAVIDSON COUNTY CLERK<br>523 MAINSTREAM DR<br>NASHVILLE, TN 37228-1238 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1137 DAVIDSON COUNTY TAX COLLECTOR<br>PO BOX 1577<br>LEXINGTON, NC 27293-1577 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1138 DAVIE COUNTY TAX COLLECTOR<br>123 SOUTH MAIN STREET<br>MOCKSVILLE, NC 27028 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1139 DAVIESS COUNTY SHERIFF<br>212 SAINT ANN ST<br>OWENSBORO, KY 42303-4148 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1140 DAVIS COUNTY ASSESOR<br>PO BOX 618<br>FARMINGTON, UT 84025-0618 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1141 DAWSON CLERK OF SUPERIOR COURT<br>25 TUCKER AVE<br>DAWSONVILLE, GA 30534-3434 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1142 DAWSON COUNTY BUSINESS LICENSE<br>PO BOX 192<br>DAWSONVILLE, GA 30534-0004 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1143 DC TREASURER<br>UNCLAIMED PROPERTY UNIT<br>1101 4TH ST SW STE 800W<br>WASHINGTON, DC 20024-4457 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1144 DEARBORN CITY TREASURER (WAYNE)<br>PO BOX 30516<br>LANSING, MI 48909-8016 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1145 DEARBORN OCUNTY TREASURER<br>165 MARY ST<br>LAWRENCEBURG, IN 47025-1921 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1146 DEER PARK ISD TAX OFFICE<br>PO BOX 1180<br>DEER PARK, TX 77536-1180 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1147 DEFIANCE COUNTY AUDITOR<br>500 SECOND ST STE 301<br>DEFIANCE, OH 43512-2158 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1148 DEFIANCE COUNTY HEALTH DEPT<br>1300 E 2ND ST STE 100<br>DEFIANCE, OH 43512-2484 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1149 DEKALB COUNTY TAX COMMISSION<br>PO BOX 117545<br>ATLANTA`, GA 30368-7545 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1150 DEL ROSARIO SHIRLEY<br>8729 N 27TH ST<br>TAMPA, FL 33604-2240 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1151 DELAWARE COUNTY AUDITOR<br>145 N UNION ST<br>DELAWARE, OH 43015-1705 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1152 DELAWARE COUNTY HEALTH DEPT<br>125 N MULBERRY ST<br>MUNCIE, IN 47305-2836 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1153 DELAWARE COUNTY TREASURER<br>100 W MAIN ST RM 102<br>MUNCIE, IN 47305-2881 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1154 DELAWARE COUNTY TREASURER<br>140 N SANDUSKY ST<br>DELAWARE, OH 43015-1799 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1155 DELAWARE DEPT OF AGRICULTURE<br>2320 S DUPONT HWY<br>DOVER, DE 19901-5501 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1156 DELAWARE DEPT OF FINANCE<br>RECEIPTS AND WIRES TEAM<br>820 NORTH FRENCH ST 9TH FL<br>WILMINGTON, DE 19801-3509 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1157 DELAWARE DEPT OF LABOR<br>DIV OF UNEMP INSURANCE<br>PO BOX 41780<br>PHILADELPHIA, PA 19101-1785 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1158 DELAWARE DIVISION OF REVENUE<br>PO BOX 2044<br>WILMINGTON, DE 19899-2044 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1159 DELAWARE DIVISION OF REVENUE<br>PO BOX 2340<br>WILMINGTON, DE 19899-2340 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1160 DELAWARE DIVISION OF REVENUE<br>PO BOX 8750<br>WILMINGTON, DE 19899-8750 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1161 DELAWARE GENERAL HEALTH DIST<br>1 W WINTER ST<br>DELAWARE, OH 43015-1788 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1162  DELAWARE STATE ESCHEATOR BUREAU OF UNCLAIMED PROPERTY 8TH FL 820 N FRENCH ST WILMINGTON, DE 19801 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1163  DELTA TOWNSHIP TREASURER (EATON) 7710 W SAGINAW HWY LANSING, MI 48917 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1164  DENNIS MUNICIPAL TAX COLLECTOR P O BOX 1019 MEDFORD, MA 02155-0011 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1165  DENTON COUNTY PO BOX 90223 DENTON, TX 76202-5223 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1166  DENTON COUNTY CLERK 1450 E MCKINNEY ST DENTON, TX 76209-4524 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1167  DENVER COUNTY TAX COLLECTOR PO BOX 17420 DENVER, CO 80217-0420 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1168  DENVER DEPT OF EXCISE & LICENSES 201 W COLFAX AVE DEPT 206 DENVER, CO 80202-5330 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1169  DENVER MANAGER OF REVENUE 144 W COLFAX AVE DENVER, CO 80202-5307 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1170  DEPARTMEMENT OF CONSERVATION C/O COLLECTIONS 801 K STREET MS 19-02 SACRAMENTO, CA 95814-3533 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1171  DEPARTMENT OF AGRICULTURE 765 ASYLUM AVE HARTFORD, CT 06105-2822 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1172  DEPARTMENT OF HOUSING 500 MERO STREET 1ST FLOOR FRANKFORT, KY 40601-1987 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1173  DEPARTMENT OF LABOR&INDUSTRY DIVISION OF BEDDING&UPHOLSTERY 7TH & FORSTER ST RM 1539 HARRISBURG, PA 17120-0019 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1174  DEPARTMENT OF REVENUE PO BOX 740397 ATLANTA, GA 30374-0397 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1175 DEPARTMENT OF REVENUE<br>PO BOX 6309<br>HELENA, MT 59604-6309 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1176 DEPARTMENT OF STATE<br>1560 BROADWAY STE 200<br>DENVER, CO 80202-5169 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1177 DEPARTMENT OF STATE<br>PO BOX 6327<br>TALLAHASSEE, FL 32314-1300 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1178 DEPARTMENT OF STATE<br>PO BOX 8722<br>HARRISBURG, PA 17105-8722 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1179 DEPARTMENT OF TAX AND REVENUE<br>PO BOX 3694<br>CHARLESTON, WV 25336-3694 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1180 DEPT OF AGRICULTURE<br>STATE HOUSE STATION 28<br>AUGUSTA, ME 04333 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1181 DEPT OF ALCHOLIC BEV CONTROL<br>3927 LENNANE DR STE 100<br>SACRAMENTO, CA 95834-2917 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1182 DEPT OF FINANCE & ADMIN<br>CORPORATION INCOME TAX<br>SECTION<br>PO BOX 919<br>LITTLE ROCK, AR 72203-0919 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1183 DEPT OF FINANCIAL INSTITUTIONS<br>PO BOX 978<br>MILWAUKEE, WI 53293 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1184 DEPT OF INSPECTIONS & APPEALS<br>C/O FOOD SAFETY<br>321 E 12TH ST<br>DES MOINES, IA 50319 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1185 DEPT OF INSURANCE & STATE<br>PO BOX 600<br>TALLAHASSEE, FL 32314-6100 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1186 DEPT OF LABOR & TRAINING<br>PO BOX 20157<br>CRANSTON, RI 02920-0942 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1187 DEPT OF PLANT INDUSTRY<br>CLEMSON UNIVERSITY<br>511 WESTINGTONHOUSE RODA<br>PENDLETON, SC 29670-8841 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1188 DEPT OF REVENUE SERVICES<br>PO BOX 2990<br>HARTFORD, CT 06104-2990 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1189 DEPT OF REVENUE SERVICES<br>PO BOX 5031<br>HARTFORD, CT 06102-5031 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1190 DESCHUTES COUNTY TAX COLLECTOR<br>PO BOX 7559<br>BEND, OR 97708-7559 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1191 DESOTO COUNTY TAX COLLECTOR<br>365 LOSHER ST #110<br>HERNANDO, MS 38632-2144 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1192 DESOTO HEALTH DEPARTMENT<br>211 E PLEASANT RUN RD<br>DESOTO, TX 75115-3901 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1193 DHH/OPH SANITARIAN SERVICES<br>PO BOX 60630<br>NEW ORLEANS, LA 70160 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1194 DICKSON CITY TAX COLLECTOR<br>600 E WALNUT ST<br>DICKSON, TN 37055-2506 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1195 DICKSON COUNTY CLERK<br>106 N MAIN ST<br>DICKSON, TN 37055-1837 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1196 DICKSON COUNTY TRUSTEE<br>PO BOX 246<br>CHARLOTTE, TN 37036 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1197 DIR OF TAXATION<br>KANSAS DEPT OF REVENUE<br>TOPEKA, KS 66625-0001 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1198 DIRECTOR OF FINANCE<br>PO BOX 1270<br>MADISONVILLE, KY 42431-0026 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1199 DISTRICT COURT 12-1-01<br>2125 PAXTON CHURCH RD<br>HARRISBURG, PA 17110-9684 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1200 DIV OF STATE POLICE RECORDS<br>IDENTIFICATION SECTION<br>PO BOX 7068<br>WEST TRENTON, NJ 08628 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1201 DIVISION OF OCCUPATIONAL SAFETY<br>464 W 4TH ST STE 332<br>SAN BERNARDINO, CA 92401-1429 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1202 DIVISION OF PUBLIC HEALTH<br>FOOD BORNE DISEASE PREVENTION<br>5 N RURAL ST FL 3838<br>INDIANAPOLIS, IN 46201-3207 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1203 DIVISION OF REGULATORY SVCS UNIVERSITY OF KENTUCKY 103 REGULATORY SERVICES BLDG LEXINGTON, KY 40546-0275 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1204 DIVISION OF REVENUE PO BOX 14058 LEXINGTON, KY 40512-4058 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1205 DIVISION OF STATE LANDS 775 SUMMER ST NE STE 100 SALEM, OR 97301-1279 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1206 DIVISION OF TAXATION RHODE IS 1 CAPITOL HL STE 21 PROVIDENCE, RI 02908-5813 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1207 DON WILKINSON AGENCY INC 1144 WYOMING AVE KINGSTON, PA 18704-4015 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1208 DON WILKINSON AGENCY INC PO BOX 308 BERWICK, PA 18603-0308 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1209 DONA ANA COUNTY TREASURER PO BOX 1179 LAS CRUCES, NM 88004-1179 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1210 DORCHESTER COUNTY TREASURER PO BOX 834 SAINT GEORGE, SC 29477 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1211 DORCHESTER COUNTY TREASURER PO BOX 936782 ATLANTA, GA 31193-6782 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1212 DOUGLAS CO TREASURER PO BOX 999 CASTLE ROCK, CO 80104-0999 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1213 DOUGLAS COUNTY TAX COLLECTOR PO BOX 8403 MEDFORD, OR 97501-0803 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1214 DOUGLAS COUNTY TAX COMMISSION 6200 FAIRBURN RD DOUGLASVILLE, GA 30134-1930 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1215 DOUGLAS COUNTY TREASURER PO BOX 1208 CASTLE ROCK, CO 80104-1208 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1216 DOUGLAS COUNTY TREASURER PO BOX 2855 OMAHA, NE 68103-2855 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1217 DOVER HEALTH DEPARTMENT 37 N SUSSEX ST DOVER, NJ 07801-3950 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1218 DUBOIS COUNTY TREASURER<br>1 COURTHOUSE SQUARE, RM. 105<br>JASPER, IN 47546 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1219 DURHAM COUNTY REGISTER OF DEEDS<br>201 E MAIN ST 2ND FL<br>DURHAM, NC 27701-3640 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1220 DURHAM COUNTY TAX COLLECTOR<br>PO BOX 580240<br>CHARLOTTE, NC 28258-0240 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1221 DUVAL COUNTY TAX ASSESSOR-COLLECTOR<br>PO BOX 44009<br>JACKSONVILLE, FL 32231-4009 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1222 DYERSBURG CITY RECORDER<br>PO BOX 1360<br>DYERSBURG, TN 38025-1360 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1223 DYERSBURG CITY TAX COLLECTOR<br>PO BOX 1358<br>DYERSBURG, TN 38025-1358 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1224 EARL BULLOCK DALLAS CO CLERK<br>509 MAIN ST STE 2ND<br>DALLAS, TX 75202-5712 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1225 EARNED INCOME TAX OFFICER<br>SOMERSET TWP<br>PO BOX 146<br>SOMERSET, PA 15501 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1226 EAST HARTFORD TOWN TAX COLLECTOR<br>PO BOX 150424<br>HARTFORD, CT 6115 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1227 EAST HAVEN TAX COLLECTOR<br>250 MAIN ST<br>EAST HAVEN, CT 06512-0306 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1228 EAST PIKELAND TOWNSHIP<br>PO BOX 58<br>KIMBERTON, PA 19442-7000 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1229 EAST STROUDSBURG BOROUGH<br>24 ANALOMINK ST<br>EAST STROUDSBURG, PA 18301-2801 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1230 EASTON TOWN TAX COLLECTOR (TALBOT)<br>PO BOX 520<br>EASTON, MD 21601 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1231  EASTPOINTE CITY TREASURER (MACOMB) 23200 GRATIOT AVE EASTPOINTE, MI 48021 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1232  ECTOR COUNTY APPRAISAL DIST 1301 E 8TH ST ODESSA, TX 79761-4726 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1233  ECTOR COUNTY CHIEF APPRAISER 1301 E 8TH ST ODESSA, TX 79761-4722 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1234  ECTOR COUNTY CLERK PO BOX 707 ODESSA, TX 79760-0707 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1235  EDDY COUNTY TAX COLLECTOR 101 W GREENE ST, SUITE 117 CARLSBAD, NM 88220 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1236  EGG HARBOR TOWNSHIP OFFICE OF TOWNSHIP CLERK 3515 BARGAINTOWN RD EGG HARBOR TOWNSHIP, NJ 08234-8321 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1237  EL DORADO CO. RECORDER/CLERK 360 FAIR LN PLACERVILLE, CA 95667-4107 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1238  EL DORADO COUNTY C/O BOARD OF EQUALIZATION 330 FAIR LANE PLACERVILLE, CA 95667-4103 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1239  EL DORADO COUNTY TAX COLLECTOR P.O. BOX 678002 PLACERVILLE, CA 95667-8002 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1240  EL DORADO ENVIRONMENTAL MGMT 2850 FAIRLANE CT BLDG C PLACERVILLE, CA 95667-4100 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1241  EL PASO COUNTY COLORADO PO BOX 2018 COLORADO SPRINGS, CO 80901-2018 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1242  EL PASO COUNTY DEPT. OF HEALTH & STE 2044 1675 W GARDEN OF THE GODS RD COLORADO SPRINGS, CO 80910 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1243  EL PASO TAX ASSESSOR-COLLECTOR PO BOX 2992 EL PASO, TX 79999-2992 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1244 ELKHART COUNTY HEALTH DEPT<br>4230 ELKHART RD<br>GOSHEN, IN 46526-5820 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1245 ELKHART COUNTY TREASURER<br>P.O. BOX 116<br>GOSHEN, IN 46527-0116 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1246 ELKIN CITY TAX COLLECTOR<br>PO BOX 857<br>ELKIN, NC 28621-0857 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1247 ELLIOT TRADING LIMITED<br>27 MCGLENNY DRIVE<br>AURORA, ON L4G 5P7 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1248 ELLIS COUNTY CLERK<br>PO BOX 250<br>WAXAHACHIE, TX 75168-0250 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1249 ELLIS COUNTY TAX ASSESSOR-<br>COLLECTOR<br>PO DRAWER 188<br>WAXAHACHIE, TX 75168-0188 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1250 ELYRIA CITY HEALTH DEPT<br>202 CHESTNUT ST<br>ELYRIA, OH 44035-5398 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1251 EMPLOYMENT DEVELOPMENT DEPT<br>PO BOX 826846<br>SACRAMENTO, CA 94246-0001 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1252 EMPLOYMENT SECURITY DEPT<br>PO BOX 34188<br>SEATTLE, WA 98124 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1253 ENCORP PACIFIC (CANADA)<br>206-2250 BOUNDARY RD<br>BURNABY, BC V5M 3Z3 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1254 ENVIRONMENTAL HEALTH FUND<br>3901 PENN AVE<br>PITTSBURGH, PA 15224-1318 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1255 EPRA<br>BOX 141 14 COURT ST STE 200<br>TRURO, NS B2N 3H7 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1256 ERATH COUNTY TAX ASSESSOR-<br>COLLECTOR<br>222 E COLLEGE ST<br>STEPHENVILLE, TX 76401 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1257 ERIE COUNTY COMPTROLLERS<br>2380 CLINTON ST<br>CHEEKTOWAGA, NY 14227-1735 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1258 ERIE COUNTY COMPTROLLERS<br>PO BOX 3267<br>BUFFALO, NY 14240-3267 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1259 ERIE COUNTY HEALTH DEPT<br>420 SUPERIOR ST<br>SANDUSKY, OH 44870-1849 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1260 ESCAMBIA COUNTY TAX COLLECTOR<br>PO BOX 1312<br>PENSACOLA, FL 32591 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1261 ETOWAH COUNTY SALES & USE TAX<br>PO BOX 1369<br>HARTSELLE, AL 35640-1369 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1262 EXTENSION DESK OF KANSAS<br>CUSTOMER<br>PO BOX 12001<br>TOPEKA, KS 66612 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1263 FAIRFIELD DEPT OF HEALTH<br>1550 SHERIDAN DR STE 100<br>LANCASTER, OH 43130-1380 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1264 FANNIN COUNTY APPRAISAL<br>DISTRICT<br>831 W STATE HIGHWAY 56<br>BONHAM, TX 75418-8604 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1265 FARGO CASS PUBLIC HEALTH<br>401 3RD AVE N<br>FARGO, ND 58102-4839 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1266 FAULKNER COUNTY TAX<br>COLLECTORQ<br>806 FAULKNER ST<br>CONWAY, AR 72034-5225 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1267 FAYETTE COUNTY HEALTH DEPT<br>202 CHURCH ST<br>FAYETTEVILLE, WV 25840-1295 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1268 FAYETTE COUNTY HEALTH DEPT<br>317 S FAYETTE ST<br>WASHINGTON COURT HOUSE, OH<br>43160-2235 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1269 FAYETTE COUNTY TAX COLLECTOR<br>PO BOX 11518<br>LEXINGTON, KY 40576-1518 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1270 FAYETTE COUNTY TAX COLLECTOR<br>PO BOX 509<br>FAYETTEVILLE, WV 25840 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1271 FAYETTE COUNTY TAX<br>COMMISSIONER<br>PO BOX 70<br>FAYETTEVILLE, GA 30214-0070 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1272 FENNELL CONTAINER COMPANY<br>PO BOX 62679<br>NORTH CHARLESTON, SC 29419-2679 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1273 FINANCIAL CREDIT NETWORK COLLECTIONS<br>PO BOX 3084<br>VISALIA, CA 93278-3084 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1274 FINDLAY CITY HEALTH DEPT.<br>1644 TIFFIN AVE STE A<br>FINDLAY, OH 45840-6849 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1275 FLINT TOWNSHIP TREASURER (GENESEE)<br>PO BOX 772322<br>DETROIT, MI 48277-2322 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1276 FLORENCE COUNTY TREASURER<br>PO BOX 100501<br>FLORENCE, SC 29502-0501 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1277 FLORIDA DEPARTMENT OF STATE<br>DIVISION OF CORPORATIONS<br>P O BOX 6198<br>TALLAHASSEE, FL 32314-6198 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1278 FLORIDA DEPARTMENT REVENUE<br>5050 W TENNESSEE ST<br>TALLAHASSEE, FL 32399-0100 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1279 FLORIDA DEPT OF AGR AND CONSUMER<br>PO BOX 6710<br>TALLAHASSEE, FL 32314-6710 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1280 FLORIDA DEPT OF AGRICULTURE<br>3125 CONNER BLVD BLDG C26<br>TALLAHASSEE, FL 32399-6576 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1281 FLORIDA DEPT OF FINANCIAL SVC<br>REPORTING SECTION<br>PO BOX 6350<br>TALLAHASSEE, FL 32314-6350 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1282 FLORIDA DEPT OF REVENUE<br>PO BOX 6527<br>TALLAHASSEE, FL 32301 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1283 FLORIDA DEPT OF STATE<br>PO BOX 1300<br>TALLAHASSEE, FL 32302-1300 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1284 FLOYD COUNTY SHERIFF<br>PO BOX 152<br>PRESTONSBURG, KY 41653-0152 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1285 FLOYD COUNTY TAX COLLECTOR<br>PO BOX 26<br>ROME, GA 30162 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1286 FLOYD COUNTY TREASURER<br>PO BOX 3697<br>EVANSVILLE, IN 47736 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1287 FOND DU LAC CITY COLLECTOR<br>(FOND DU LAC)<br>PO BOX 150<br>FOND DU LAC, WI 54936-0150 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1288 FOND DU LAC CO HEALTH DEPT<br>160 S MACY ST<br>FOND DU LAC, WI 54935-4241 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1289 FOOD AND DRUG ADMINISTRATION<br>PO BOX 979108<br>ST LOUIS, MO 63197-9000 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1290 FORREST CO TAX COLLECTOR<br>PO BOX 1689<br>HATTIESBURG, MS 39403-1689 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1291 FORSYTH CO BUSINESS LICENSE<br>110 E MAIN ST STE 100<br>CUMMING, GA 30040-2468 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1292 FORSYTH CO TAX COMMISSIONER<br>1092 TRIBBLE GAP RD<br>CUMMING, GA 30040-2236 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1293 FORSYTH COUNTY TAX COLLECTOR<br>PO BOX 82<br>WINSTON-SALEM, NC 27102-0082 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1294 FORT BEND COUNTY TAX<br>ASSESSOR-COLLECTOR<br>P.O. BOX 4277<br>HOUSTON, TX 77210-4277 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1295 FORT BEND COUNTY TAX<br>ASSESSOR-COLLECTOR<br>PO BOX 4277<br>HOUSTON, TX 77210-4277 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1296 FOUNTAINHEAD MUD (HARRIS)<br>6935 BARNEY RD #110<br>HOUSTON, TX 77092 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1297 FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA 94257-0501 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1298 FRANKILN COUNTY TRUSTEE<br>PO BOX 340<br>WINCHESTER, TN 37398-0340 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1299 FRANKLIN COUNTY AUDITOR<br>373 S HIGH ST<br>COLUMBUS, OH 43215-4591 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1300 FRANKLIN COUNTY CLERK<br>COURTHOUSE<br>WINCHESTER, TN 37398 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1301 FRANKLIN COUNTY CLERK<br>PO BOX 338<br>FRANKFORT, KY 40602-0338 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1302 FRANKLIN COUNTY TAX COLLECTOR<br>400 E LOCUST, RM 103<br>UNION, MO 63084 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1303 FRANKLIN COUNTY TAX COLLECTOR<br>PO BOX 5260<br>FRANKFORT, KY 40602 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1304 FRANKLIN MUNICIPAL TAX<br>COLLECTOR<br>PO BOX 986<br>MEDFORD, MA 02155-0010 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1305 FREDERICK COUNTY HEALTH DEPT<br>ENVIRONMENTAL HEALTH SERVICES<br>350 MONETVUE LANE<br>FREDERICK, DE 21702-8214 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1306 FRENCHTOWN TOWNSHIP<br>TREASURER (MONROE)<br>2744 VIVIAN RD<br>MONROE, MI 48162-9212 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1307 FRESNO COUNTY CLERK<br>2221 KERN ST<br>FRESNO, CA 93721-2600 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1308 FRESNO COUNTY TAX COLLECTOR<br>PO BOX 1192<br>FRESNO, CA 93715-1192 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1309 FRESNO COUNTY TREASURER<br>PO BOX 11800<br>FRESNO, CA 93775-1800 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1310 FRISCO DEVELOPMENT SERVICES<br>HEALTH & FOOD SAFETY<br>6101 FRISCO SQ BLVD 3RD FL<br>FRISCO, TX 75034-9014 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1311 FRISCO ISD<br>PO BOX 547<br>FRISCO, TX 75034-0010 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1312 FRONT ROYAL TOWN TAX<br>COLLECTOR<br>PO BOX 1560<br>FRONT ROYAL, VA 22630-0033 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.1313 FRUITLAND CITY TAX COLLECTOR (WICOMICO) 401 E MAIN ST FRUITLAND, MD 21826-0120 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1314 FULTON COUNTY CLERK RECORDING DIVISION 136 PRYOR ST SW ATLANTA, GA 30303-3406 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1315 FULTON COUNTY TAX COMMISSIONER PO BOX 105052 ATLANTA, GA 30348-5052 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1316 FULTON COUNTY TREASURER 152 S FULTON ST STE 155 WAUSEON, OH 43567-1390 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1317 GA DEPT OF REVENUE SALES TAX DIVISION PO BOX 105296 ATLANTA, GA 30348 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1318 GAINESVILLE CITY TAX COLLECTOR PO BOX 2496 GAINESVILLE, GA 30503-2496 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1319 GALLENA PARK ISD TAX COLLECTOR PO BOX 113 GALENA PARK, TX 77547-0113 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1320 GALLIA COUNTY HEALTH DEPT 499 JACKSON PIKE STE D GALLIPOLIS, OH 45631-1399 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1321 GALVESTON COUNTY TAX OFFICE 722 MOODY GALVESTON, TX 77550-2317 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1322 GARDNER MUNICIPAL TAX COLLECTOR 95 PLEASANT ST, RM 118 GARDNER, MA 1440 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1323 GARFIELD COUNTY HEALTH DEPT PO BOX3266 ENID, OK 73702-3266 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1324 GARFIELD COUNTY TREASURER PO BOX 489 ENID, OK 73702-0489 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1325 GARFIELD TOWNSHIP TREASURER (GRAND TRAVERSE) 3848 VETERANS DR TRAVERSE CITY, MI 49684 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1326 GARLAND COUNTY<br>200 WOODBINE ST STE 108<br>HOT SPRINGS, AR 71901-5146 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1327 GARLAND ISD TAX OFFICE<br>PO BOX 461407<br>GARLAND, TX 75046-1407 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1328 GASTON COUNTY TAX COLLECTOR<br>PO BOX 1578<br>GASTONIA, NC 28053-1578 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1329 GATEWAY DIST. HEALTH DEPT<br>PO BOX 555<br>OWINGSVILLE, KY 40360-0555 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1330 GCDHES<br>ATTN: EH PERMITS<br>5515 S APACHE AVE STE 100<br>GLOBE, AZ 85501-4429 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1331 GEAUGA COUNTY AUDITOR<br>231 MAIN STREET 1-A<br>CHARDON, OH 44024-1234 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1332 GEN TREASURER STATE OF RI<br>3 CAPITOL HILL ROOM 3<br>PROVIDENCE, RI 02908-5097 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1333 GENERAL TREA. STATE OF R.I.<br>DEPARTMENT OF HEALTH<br>PO BOX 1615<br>PROVIDENCE, RI 02901-1615 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1334 GENOA TOWNSHIP<br>2911 DORR RD<br>BRIGHTON, MI 48116-9436 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1335 GEORGETOWN CITY TAX<br>COLLECTOR<br>629 N BROADWAY<br>GEORGETOWN, KY 40324 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1336 GEORGETOWN COUNTY<br>TREASURER<br>PO BOX 1422<br>COLUMBIA, SC 29202-1422 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1337 GEORGETOWN SCOTT COUNTY<br>INCOME TAX DEPT<br>PO BOX 800<br>GEORGETOWN, KY 40324-0800 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1338 GEORGIA DEPT OF AGRICULTURE<br>SEED FERTILIZER & FEED SECTION<br>19 MARTIN LUTHER KING JR DR SW STE<br>ATLANTA, GA 30334-4200 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1339 GEORGIADIS DEBRA<br>426 PENHALE AVE<br>CAMPBELL, OH 44405-1508 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1340 GIBSON COUNTY RECORDER<br>PO BOX 1078<br>PRINCETON, IN 47670-0778 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1341 GILA COUNTY DIVISION OF HEALTH<br>107 W FRONTIER ST STE A<br>PAYSON, AZ 85541-5397 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1342 GILA COUNTY TREASURER<br>PO BOX 1093<br>GLOBE, AZ 85502 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1343 GK SKAGGS<br>2151 MICHELSON DR STE 200<br>IRVINE, CA 92612-1311 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1344 GLASSBORO ECONOMIC DEVELOPMENT<br>1 S MAIN STREET<br>GLASSBORO, NJ 08028-2539 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1345 GLICK & GLICK<br>STEPHANIE MAYFIELD<br>6800 HERITAGE PKWY STE 201<br>ROCKWALL, TX 75087-8746 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1346 GLOUCESTER COUNTY DEPT OF HEALTH<br>204 E HOLLY AVE<br>SEWELL, NJ 08080-2641 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1347 GLOUCESTER COUNTY TAX COLLECTOR<br>6489 MAIN ST<br>GLOUCESTER, VA 23061 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1348 GLYNN COUNTY<br>1725 REYNOLDS ST STE 100<br>BRUNSWICK, GA 31520-6434 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1349 GOOSE CREEK CISD TAX OFFICE<br>PO BOX 2805<br>BAYTOWN, TX 77522-2805 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1350 GRAFTON VILLAGE TREASURER<br>PO BOX 125<br>GRAFTON, WI 53024-0125 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1351 GRAND RAPIDS TWP TREASURER<br>1836 E BELTLINE AVE NE<br>GRAND RAPIDS, MI 49525-4514 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1352 GRANT COUNTY HEALTH DEPT<br>401 S ADAMS ST STE 127<br>MARION, IN 46953-2031 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1353 GRANT COUNTY HEALTH DISTRICT<br>1308 W IVY AVENUE 1<br>MOSES LAKE, WA 98837-2046 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1354 GRANT COUNTY TAX COLLECTOR<br>PO BOX 37<br>EPHRATA, WA 98823 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1355 GRAPEVINE COLLEYVILLE TAX OFFICE<br>3072 MUSTANG DR<br>GRAPEVINE, TX 76051-5901 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1356 GRAVES COUNTY SHERIFF<br>SHERIFF'S OFFICE<br>101 E SOUTH ST STE 3<br>MAYFIELD, KY 42066-2344 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1357 GRAYSON COUNTY HEALTH DEPT<br>ENVIRONMENTAL HEALTH<br>205 N HOUSTON AVE<br>DENISON, TX 75021-3014 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1358 GREEN BAY CITY COLLECTOR (BROWN)<br>100 N JEFFERSON ST, RM 106<br>GREEN BAY, WI 54301-5026 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1359 GREENE COUNTY COLLECTOR OF REVENUE<br>940 N BOONVILLE AVE<br>SPRINGFIELD, MO 65802-3802 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1360 GREENE COUNTY COMBINED HEALTH<br>PO BOX 250<br>XENIA, OH 45385-0250 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1361 GREENE COUNTY TRUSTEE<br>204 N CUTLER ST STE 216<br>GREENEVILLE, TN 37745-3847 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1362 GREENEVILLE CITY TAX COLLECTOR<br>200 N COLLEGE ST<br>GREENEVILLE, TN 37745 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1363 GREENVILLE COUNTY TAX<br>PO BOX 100221<br>COLUMBIA, SC 29202-3221 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1364 GREGG COUNTY CLERK<br>101 E METHVIN STE 200<br>LONGVIEW, TX 75601 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1365 GREGG COUNTY TAX ASSESSOR-COLLECTOR<br>PO BOX 1431<br>LONGVIEW, TX 75606 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1366 GROSS INCOME TAX (NEW JERSEY) PO BOX 248 TRENTON, NJ 08646-0248 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1367 GUADALUPE COUNTY ASSESSOR/COLL TAX ASSESSOR/COL 307 W COURT ST SEGUIN, TX 78155-5722 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1368 GUERNSEY CO GEN HEALTH DIST 326 HIGHLAND AVE CAMBRIDGE, OH 43725-2595 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1369 GUERNSEY COUNTY AUDITOR COURTHOUSE CAMBRIDGE, OH 43725 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1370 GUILFORD COUNTY TAX COLLECTOR PO BOX 71072 CHARLOTTE, NC 28272-1072 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1371 GWINNET COUNTY LICENSING & REV PO BOX 1045 LAWRENCEVILLE, GA 30046-1045 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1372 GWINNETT COUNTY TAX COMMISSIONER PO BOX 372 LAWRENCEVILLE, GA 30046-0372 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1373 HAB BPT PO BOX 20227 LEIGH VALLEY, PA 18002-0227 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1374 HAB BPT PO BOX 21810 LEHIGH VALLEY, PA 18002-1810 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1375 HAB-BPT PO BOX 20087 LEHIGH VALLEY, PA 18002-0087 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1376 HAB-BPT PO BOX 915 BANGOR, PA 18013-0915 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1377 HABERSHAM COUNTY CLERK PO BOX 2320 CLARKESVILLE, GA 30523-0039 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1378 HAGERSTOWN CITY TAX COLLECTOR 1 EAST FRANKLIN ST. HAGERSTOWN, MD 21740-4978 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1379 HALIFAX COUNTY TAX COLLECTOR<br>PO BOX 68<br>HALIFAX, NC 27839-0068 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1380 HALL COUNTY BUILDING INSPTN<br>440 PRIOR ST NE<br>GAINESVILLE, GA 30501-3441 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1381 HALL COUNTY TAX COLLECTOR<br>PO BOX 1579<br>GAINESVILLE, GA 30503 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1382 HAMBLEN COUNTY TAX COLLECTOR<br>511 W SECOND NORTH ST<br>MORRISTOWN, TN 37814-3980 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1383 HAMILTON COUNTY AUDITOR<br>LICENSE DIVISION<br>138 E COURT ST #304<br>CINCINNATI, OH 45202-1226 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1384 HAMILTON COUNTY CLERK<br>625 GEORGIA AVE<br>CHATTANOOGA, TN 37402-1425 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1385 HAMILTON COUNTY TREASURER<br>33 N 9TH ST, STE 112<br>NOBLESVILLE, IN 46060 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1386 HAMILTON COUNTY TRUSTEE<br>PO BOX 11047<br>CHATTANOOGA, TN 37401-2047 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1387 HAMILTON TWP DIV. OF HEALTH<br>PO BOX 00150<br>TRENTON, NJ 08609-0150 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1388 HAMPTON CITY TREASURER<br>PO BOX 3800<br>HAMPTON, VA 23663-3800 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1389 HANCOCK COUNTY HEALTH DEPT<br>111 AMERICAN LEGION PL STE 150<br>GREENFIELD, IN 46140-2371 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1390 HANCOCK COUNTY HEALTH DEPT<br>JOLENE ZUROS<br>PO BOX 578<br>NEW CUMBERLAND, WV 26047-0578 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1391 HANCOCK COUNTY TAX COLLECTOR<br>PO BOX 458<br>NEW CUMBERLAND, WV 26047 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1392 HANCOCK COUNTY TREASURER<br>111 AMERICAN LEGION PL STE 205<br>GREENFIELD, IN 46140-2371 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1393 HANCOCK PUBLIC HEALTH<br>2225 KEITH PKWY<br>FINDLAY, OH 45840-1817 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1394 HARDIN COUNTY AUDITOR COURTHOUSE, FL 2ND KENTON, OH 43326 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1395 HARDIN COUNTY TAX COLLECTOR 150 N PROVIDENT WAY, STE 101 ELIZABETHTOWN, KY 42701 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1396 HARFORD COUNTY CLERK OF 20 W COURTLAND ST BEL AIR, MD 21014-3783 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1397 HARFORD COUNTY ENVIRONMENTAL HEALTH PO BOX 797 BEL AIR, MD 21014-0797 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1398 HARFORD COUNTY GOVERNMENT PO BOX 64069 BALTIMORE, MD 21264-4069 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1399 HARLAN CITY TAX COLLECTOR P.O. BOX 783 HARLAN, KY 40831-0783 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1400 HARLAN COUNTY HC 402 E CLOVER ST HARLAN, KY 40831-2312 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1401 HARNETT CO TAX ADMINISTRATOR 305 W CORNELIUS HARNETT BLVD STE 1 LILLINGTON, NC 27546-6195 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1402 HARRIS COUNTY 2221 WEST LOOP SOUTH STE 100 HOUSTON, TX 77027-3501 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1403 HARRIS COUNTY CLERK PO BOX 1525 HOUSTON, TX 77251-1525 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1404 HARRIS COUNTY FWSD 11111 KATY FREEWAY STE 725 HOUSTON, TX 77079-2197 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1405 HARRIS COUNTY M.U.D. # 102 PO BOX 1368 FRIENDSWOOD, TX 77549-1368 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1406 HARRIS COUNTY MUD #285 PO BOX 4383 HOUSTON, TX 77210-4383 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1407 HARRIS COUNTY MUD #81 (HARRIS) P O BOX 4383 HOUSTON, TX 77210 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1408 HARRIS COUNTY TAX ASSESSOR-COLLECTO<br>PO BOX 4622<br>HOUSTON, TX 77210-4622 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1409 HARRISON CAD<br>PO BOX 818<br>MARSHALL, TX 75671-0818 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1410 HARRISON CLARKSBURG HEALTH DEP<br>330 W MAIN ST<br>CLARKSBURG, WV 26301-2910 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1411 HARRISON COUNTY KY<br>PO BOX 708<br>CYNTHIANA, KY 41031-0708 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1412 HARRISON COUNTY SHERIFF<br>301 W MAIN ST<br>CLARKSBURG, WV 26301 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1413 HARRISON COUNTY TAX<br>COURTHOUSE<br>CYNTHIANA, KY 41031 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1414 HARRISON COUNTY TAX COLLECTOR<br>PO BOX 1270<br>GULFPORT, MS 39502-1270 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1415 HARRISON COUNTY TAX OFFICE<br>C/O BETTY WRIGHT,TAX COLLECTOR<br>PO BOX 967<br>MARSHALL, TX 75671 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1416 HARRISON FIRE DEPARTMENT<br>120 SOUTH SPRING STREET<br>HARRISON, AR 72601-5104 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1417 HAWAII DEPT OF TAXATION<br>DEPT OF TAXATION<br>PO BOX 1530<br>HONOLULU, HI 96806-1530 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1418 HAWAII STATE TAX COLLECTOR<br>PO BOX 3559<br>HONOLULU, HI 96811-3559 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1419 HAWKINS COUNTY CLERK<br>PO BOX 790<br>ROGERSVILLE, TN 37857 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1420 HAYWOOD COUNTY TAX COLLECTOR<br>PO BOX 63040<br>CHARLOTTE, NC 28263-3040 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1421 HAZARD CITY TAX COLLECTOR<br>P.O. BOX 420<br>HAZARD, KY 41702 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1422 HC MUD #81<br>PO BOX 3155<br>HOUSTON, TX 77253-3155 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1423 HC WCID #109<br>PO BOX 3155<br>HOUSTON, TX 77253-3155 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1424 HENDERSON CITY TAX COLLECTOR<br>PO BOX 716<br>HENDERSON, KY 42419 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1425 HENDERSON COUNTY TAX COLLECTOR<br>20 N MAIN ST STE 112<br>HENDERSON, KY 42420 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1426 HENDRICKS COUNTY HEALTH DEPT<br>355 S WASHINGTON STREET #210<br>DANVILLE, IN 46122-1798 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1427 HENDRICKS COUNTY TREASURER<br>355 S WASHINGTON ST #240<br>DANVILLE, IN 46122 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1428 HENDRY COUNTY TAX COLLECTOR<br>PO BOX 1780<br>LABELLE, FL 33975-1780 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1429 HENNEPIN CO ENVIRONMENTAL HEAL<br>1011 1ST ST S STE 215<br>HOPKINS, MN 55343-9477 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1430 HENRICO COUNTY TAX COLLECTOR<br>PO BOX 105155<br>ATLANTA, GA 30348-5155 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1431 HENRY CO TREASURER<br>101 S MAIN ST STE 12<br>NEW CASTLE, IN 47362-4275 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1432 HENRY COUNTY HEALTH DEPT.<br>1201 RACE ST STE 208<br>NEW CASTLE, IN 47362-4653 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1433 HENRY COUNTY RECORDER<br>PO BOX K<br>NEW CASTLE, IN 47362-1051 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1434 HENRY COUNTY TAX COLLECTOR<br>PO BOX 218<br>COLLINSVILLE, VA 24078 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1435 HENRY COUNTY TAX COMMISSIONER 140 HENRY PKWY MCDONOUGH, GA 30253-6696 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1436 HERNANDO COUNTY TAX COLLECTOR 20 N MAIN ST RM 112 BROOKSVILLE, FL 34601-2892 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1437 HIDALGO COUNTY CLERK PO BOX 58 EDINBURG, TX 78540-0058 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1438 HIDALGO COUNTY TAX ASSESSOR-COLLECTOR PO BOX 178 EDINBURG, TX 78540 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1439 HIDALGO COUNTY TEXAS PO BOX 3337 EDINBURG, TX 78540-3337 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1440 HIGHLAND CO. GEN HEALTH DIST. 1487 N HIGH ST STE 400 HILLSBORO, OH 45133-8496 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1441 HIGHLAND COUNTY TREASURER PO BOX 824 HILLSBORO, OH 45133-0824 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1442 HIGHLANDS COUNTY TAX COLLECTOR 540 S COMMERCE AVE SEBRING, FL 33870-3867 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1443 HILLSBOROUGH COUNTY TAX COLLECTOR PO BOX 30012 TAMPA, FL 33630-3012 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1444 HINDS COUNTY TAX COLLECTOR PO BOX 1727 JACKSON, MS 39215-1727 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1445 HINES COUNTY TAX ASSESSOR PO BOX 22908 JACKSON, MS 39225-2908 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1446 HOLLAND TOWNSHIP TREASURER (OTTAWA) 353 N 120TH AVE HOLLAND, MI 49424 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1447 HOOD COUNTY CHIEF APPRAISER PO BOX 819 GRANBURY, TX 76048 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1448 HOPKINS COUNTY HEALTH DEPT<br>PO BOX 1266<br>MADISONVILLE, KY 42431-0026 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1449 HOPKINS COUNTY SHERIFF<br>56 N MAIN ST<br>MADISONVILLE, KY 42431-1940 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1450 HORRY COUNTY TREASURER<br>PO BOX 260107<br>CONWAY, SC 29528 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1451 HOUSATONIC VALLEY HEALTH DISTRICT<br>77 MAIN ST NORTH STE 205<br>SOUTHBURY, CT 06488-2200 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1452 HOUSTON COUNTY REVENUE COMMISSIONER<br>PO BOX 6406<br>DOTHAN, AL 36302-6406 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1453 HOUSTON COUNTY TAX COMMISSION<br>PO BOX 7799<br>WARNER ROBINS, GA 31095-7799 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1454 HOUSTON COUNTY TAX COMMISSIONER<br>200 CARL VINSON PARKWAY<br>WARNER ROBINS, GA 31088-5889 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1455 HOUSTON I S D TAX COLLECTION<br>PO BOX 4668<br>HOUSTON, TX 77210-4668 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1456 HOWARD COUNTY DIRECTOR OF FINANCE<br>PO BOX 3370<br>ELLICOTT CITY, MD 21041 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1457 HOWARD COUNTY HEALTH DEPT<br>120 E MULBERRY ST STE 210<br>KOKOMO, IN 46901-4632 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1458 HOWARD COUNTY TREASURER<br>PO BOX 2589<br>FORT WAYNE, IN 46801-2589 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1459 HOWELL COUNTY COLLECTOR<br>35 COURT SQUARE STE 201<br>WEST PLAINS, MO 65775-3443 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1460 HUMBLE ISD TAX OFFICE<br>PO BOX 4020<br>HOUSTON, TX 77210 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1461 HUNT COUNTY TAX COLLECTOR<br>PO BOX 1042<br>GREENVILLE, TX 75403-1042 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1462 HURON GENERAL HEALTH DISTRICT<br>180 MILAN AVE STE 8<br>NORWALK, OH 44857-1168 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1463 IBERIA PARISH SCHOOL BOARD<br>PO BOX 9770<br>NEW IBERIA, LA 70562-9770 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1464 IDAHO DEPT OF EMPLOYMENT<br>317 W MAIN ST<br>BOISE, ID 83735-0002 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1465 IDAHO STATE<br>PO BOX 7249<br>BOISE, ID 38707-1249 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1466 IDAHO STATE DEPARTMENT OF<br>PO BOX 790<br>BOISE, ID 83701 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1467 IDAHO STATE TAX COMMISSION<br>PO BOX 56<br>BOISE, ID 83756-0056 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1468 IDAHO STATE TAX COMMISSION<br>PO BOX 76<br>BOISE, ID 83707-0076 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1469 ILLINOIS DEPARTMENT OF REVENUE<br>PO BOX 19035<br>SPRINGFIELD, IL 62794-9035 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1470 ILLINOIS DEPT OF AGRICULTURE INSPECTIONS<br>PO BOX 19281 STATE FAIRGROUNDS<br>SPRINGFIELD, IL 62794-9281 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1471 ILLINOIS DEPT OF REVENUE<br>PO BOX 19016<br>SPRINGFIELD, IL 62794-9016 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1472 ILLINOIS STATE TREASURERS OFFICE<br>1 EAST OLD STATE CAPITOL PLAZA<br>SPRINGFIELD, IL 62701-1390 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1473 IMPERIAL COUNTY CLERK<br>940 W MAIN ST STE 202<br>EL CENTRO, CA 92243-2865 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1474 IMPERIAL COUNTY DEPT OF WEIGHT &<br>150 S NINTH ST<br>EL CENTRO, CA 92243-2801 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1475 IMPERIAL COUNTY TAX COLLECTOR<br>940 W MAIN ST STE 106<br>EL CENTRO, CA 92243-2864 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1476 INDIAN RIVER COUNTY TAX COLLECTOR PO BOX 1509 VERO BEACH, FL 32961 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1477 INDIANA DEPARTMENT OF REVENUE PO BOX 7227 INDIANAPOLIS, IN 46207-7227 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1478 INDIANA DEPT OF REVENUE 100 N SENATE AVE RM 208 INDIANAPOLIS, IN 46204-2253 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1479 INDIANA DEPT OF REVENUE PO BOX 6074 INDIANAPOLIS, IN 46206-6074 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1480 INDIANA DEPT OF REVENUE PO BOX 6197 INDIANAPOLIS, IN 46206-6197 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1481 INDIANA DEPT OF REVENUE PO BOX 7226 INDIANAPOLIS, IN 46207-7226 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1482 INDIANA SECRETARY OF STATE 302 W WASHINGTON ST RM E018 INDIANAPOLIS, IN 46204-2723 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1483 INDIANA STATE EGG BOARD C/O PURDUE UNIVERSITY 270 S RUSSELL ST CREIGHTON HALL WEST LAFAYETTE, IN 47907-2042 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1484 INDUSTRIAL DEVELOPMENT BOARD OF PO BOX 14 MONTGOMERY, AL 36101-0014 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1485 INTERNAL REVENUE SERVICE 501 W OCEAN BLVD STE 2100 LONG BEACH, CA 90802-4216 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1486 INTERNAL REVENUE SERVICE BEN FRANKLIN STATION PO BOX 7604 WASHINGTON, DC 20044-7604 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1487 INTERNAL REVENUE SERVICE SERVICE CTR OGDEN, UT 84201-0039 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1488 IOWA DEPT OF AGRICULTURE NURSERY PERMITS 2230 S ANKENY BLVD ANKENY, IA 50023-9093 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1489 IOWA DEPT OF REVENUE & FINANCE PO BOX 10468 DES MOINES, IA 50306-0468 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.1490 IOWA TREASURER OF STATE UNCLAIMED PROPERTY DIVISION PO BOX 10430 DES MOINES, IA 50306-0430 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1491 IREDELL COUNTY REG. OF DEEDS PO BOX 904 STATESVILLE, NC 28687-0904 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1492 IREDELL COUNTY TAX COLLECTOR PO BOX 63030 CHARLOTTE, NC 28263-3030 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1493 IRON COUNTY ASSESSOR PO BOX 537 PAROWAN, UT 84761-0537 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1494 IRVING INDEPENDENT SCHOOL DIST PO BOX 152021 IRVING, TX 75015-2021 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1495 JACKSON CITY TAX COLLECTOR P.O BOX 2508 JACKSON, TN 38302-2508 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1496 JACKSON CO ENV HEALTH DIVISION PO BOX 160 GRAIN VALLEY, MO 64029-0160 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1497 JACKSON CO PAYMENT CENTER PO BOX 5020 PORTLAND, OR 97208 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1498 JACKSON COUNTY COLLECTOR PO BOX 219747 KANSAS CITY, MO 64121-9747 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1499 JACKSON COUNTY HEALTH DEPT ENVIRONMENTAL DEPT. 504 CHURCH ST S RIPLEY, WV 25271-1698 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1500 JACKSON COUNTY HEALTH DEPT 801 W 2ND ST SEYMOUR, IN 47274-2711 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1501 JACKSON COUNTY HEALTH DEPT. 200 E MAIN ST JACKSON, OH 45640-1790 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1502 JACKSON COUNTY SHERIFF PO BOX 106 RIPLEY, WV 25271-0106 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1503 JACKSON COUNTY TAX ASSESSOR-COLLECTOR P.O. BOX 1569 MEDFORD, OR 97501-0242 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1504 JACKSON COUNTY TAX COLLECTOR<br>C/O TAX COLLECTOR<br>PO BOX 697<br>MARIANNA, FL 32447-0697 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1505 JASPER COUNTY<br>PO BOX 421<br>CARTHAGE, MO 64836-0421 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1506 JAY PASCHALL-TURNING POINT INTERNATIONAL<br>411 VAN REED MANOR DR<br>BRANDON, FL 33511-7997 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1507 JEFFERSON COUNTY COLLECTOR<br>BETH MAHN<br>PO BOX 100<br>HILLSBORO, MO 63050 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1508 JEFFERSON CO DEPT OF HEALTH ENV<br>1400 SIXTH AVE SOUTH<br>BIRMINGHAM, AL 35223-1502 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1509 JEFFERSON CO TREASURER<br>PO BOX 1704<br>LOUISVILLE, KY 40201-1704 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1510 JEFFERSON COUNTY AL<br>PO BOX 12207<br>BIRMINGHAM, AL 35202-2207 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1511 JEFFERSON COUNTY CLERK<br>SANDY WILSON<br>PO BOX 1151<br>BEAUMONT, TX 77704 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1512 JEFFERSON COUNTY DEPT OF HEALTH<br>PO BOX 2648<br>BIRMINGHAM, AL 35202-2648 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1513 JEFFERSON COUNTY HEALTH DEPT<br>715 GREEN RD<br>MADISON, IN 47250-2143 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1514 JEFFERSON COUNTY HEALTH DEPT.<br>PO BOX 437<br>HILLSBORO, MO 63050-0437 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1515 JEFFERSON COUNTY PUBLIC HEALTH<br>645 PARFET ST<br>LAKEWOOD, CO 80215-5574 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1516 JEFFERSON COUNTY SHERIFF'S OFF<br>PO BOX 34570<br>LOUISVILLE, KY 40232-4570 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1517 JEFFERSON COUNTY TAX COLLECTOR<br>P.O. BOX 34570<br>LOUISVILLE, KY 40232-4570 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1518 JEFFERSON PARISH CLERK OF<br>1221 ELMWOOD PARK BLVD STE 503<br>NEW ORLEANS, LA 70123-2355 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1519 JEFFERSON PARISH SHERIFFS OFFICE<br>SALES TAX DIVISION<br>PO BOX 248<br>GRETNA, LA 70054 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1520 JEFFERSON PARISH-BUREAU OF REVENUE & TAXATION<br>P.O. BOX 130<br>GRETNA, LA 70054-0130 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1521 JERSEY CITY DIV OF HEALTH BUREAU OF LICENSING<br>1 JACKSON SQUARE<br>JERSEY CITY, NJ 07305-3499 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1522 JESSAMINE CO HEALTH DEPT<br>215 E MAPLE ST<br>NICHOLASVILLE, KY 40356-1203 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1523 JESSE WHITE IL SECRETARY STATE<br>501 S 2ND ST<br>SPRINGFIELD, IL 62756-2400 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1524 JOHN R AMES CTA<br>PO BOX 139066<br>DALLAS, TX 75313 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1525 JOHNSON COUNTY CLERK<br>CURTIS H. DOUGLAS RM 101<br>PO BOX 1056<br>CLEBURNE, TX 76033-1056 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1526 JOHNSON COUNTY FISCAL COURT<br>PO BOX 868<br>PAINTSVILLE, KY 41240 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1527 JOHNSON COUNTY HEALTH DISTRICT<br>PO BOX 111<br>PAINTSVILLE, KY 41240-0111 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1528 JOHNSON COUNTY SHERIFF<br>342 2ND ST<br>PAINTSVILLE, KY 41240-1034 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1529 JOHNSON COUNTY TAX ASSESSOR CL<br>PO BOX 75<br>CLEBURNE, TX 76033-0075 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1530 JOHNSON COUNTY TREASURER<br>PO BOX 2902<br>SHAWNEE MISSION, KS 66201 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1531 JOHNSON COUNTY TREASURER<br>PO BOX 6095<br>INDIANAPOLIS, IN 46206-6095 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1532 JOHNSTON CO TAX COLLECTION DPT<br>PO BOX 63037<br>CHARLOTTE, NC 28263-3037 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1533 JONES CO. COLLECTOR<br>PO BOX 511<br>LAUREL, MS 39441-0511 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1534 JORDAN TAX SERVICES INC<br>102 RAHWAY RD<br>MCMURRAY, PA 15317-3349 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1535 JUDGE OF PROBATE<br>1100 FAIRHOPE AVE<br>FAIRHOPE, AL 36532-2958 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1536 JUDGE OF PROBATE<br>C/O TAMMY BROWN<br>PO BOX 970<br>CULLMAN, AL 35056-0970 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1537 JUDSON ISD TAX OFFICE<br>8012 SHIN OAK DRIVE<br>LIVE OAK, TX 78233-2413 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1538 KANAWHA CHARLESTON HEALTH<br>PO BOX 927<br>CHARLESTON, WV 25323-0927 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1539 KANAWHA COUNTY SHERIFF<br>409 VIRGINIA ST. E. RM 120<br>CHARLESTON, WV 25301-2530 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1540 KANE COUNTY HEALTH DEPT<br>1240 N HIGHLAND AVE STE 5<br>AURORA, IL 60506-1453 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1541 KANKAKEE COUNTY HEALTH DEPT<br>2390 W STATION ST<br>KANKAKEE, IL 60901-3000 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1542 KANKAKEE COUNTY TREASURER<br>1115 RIVERLANE DR<br>BRADLEY, IL 60915 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1543 KANSAS CITY HEALTH<br>C/O FOOD PROTECTION PROGRAM<br>2400 TROOST AVE STE 3200<br>KANSAS CITY, MO 64108-2860 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1544 KANSAS DEPARTMENT OF AGRICULTURE<br>109 SW 9TH ST<br>TOPEKA, KS 66612-1206 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1545 KANSAS DEPARTMENT OF REVENUE<br>915 SW HARRISON ST<br>TOPEKA, KS 66625-0002 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1546 KANSAS DEPT OF AGRICULTURE<br>109 SW 9TH ST<br>TOPEKA, KS 66612-1206 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1547 KANSAS DEPT OF REVENUE<br>CORPORATE ESTIMATED INCOME TAX<br>TOPEKA, KS 66625-0001 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1548 KANSAS STATE TREASURER<br>900 SW JACKSON ST RM 201<br>TOPEKA, KS 66612-1235 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1549 KATY INDEPENDENT SCHOOL DIST<br>PO BOX 761<br>KATY, TX 77492-0761 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1550 KAUFFMAN COUNTY<br>PO BOX 339<br>KAUFMAN, TX 75142-0339 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1551 KAY COUNTY TREASURERS<br>201 S MAIN ST STE E<br>NEWKIRK, OK 74647-4598 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1552 KELLY TOWNSHIP<br>C/O ROBIN FOX<br>1610 INDUSTRIAL BLVD STE 100<br>LEWISBURG, PA 17837-1292 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1553 KENDALL COUNTY HEALTH DEPT<br>811 W JOHN ST<br>YORKVILLE, IL 60560-9249 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1554 KENOSHA COUNTY HEALTH DEPT<br>8600 SHERIDAN RD STE 600<br>KENOSHA, WI 53143-6515 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1555 KENTON COUNTY TAX COLLECTOR<br>PO BOX 188070<br>ERLANGER, KY 41018-8070 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1556 KENTUCKY AGRICULTURAL<br>AGRICULTURAL SCIENCE CTR N RM S225<br>LEXINGTON, KY 40545-0091 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1557 KENTUCKY DEPT OF AGRICULTURE<br>107 CORPORATE DRIVE<br>FRANKFORT, KY 40601-8311 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1558 KENTUCKY DEPT OF REVENUE<br>501 HIGH STREET<br>FRANKFORT, KY 40620-0003 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1559 KENTUCKY DEPT OF TREASURY<br>1050 US HWY 127 S STE 100<br>FRANKFORT, KY 40601 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1560 KENTUCKY STATE TREASURER<br>KENTUCKY REVENUE CABINET<br>FRANKFORT, KY 40620 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1561 KENTUCKY STATE TREASURER<br>PO BOX 1150<br>FRANKFORT, KY 40602-1150 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1562 KENTUCKY STATE TREASURER<br>C/O TREY GRAYSON<br>PO BOX 718<br>FRANKFORT, KY 40602-0718 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1563 KENTWOOD CITY TREASURER<br>(KENT)<br>PO BOX 8848<br>KENTWOOD, MI 49518-8848 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1564 KENTWOOD TAX COLLECTOR<br>PO BOX 8848<br>KENTWOOD, MI 49518 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1565 KERN COUNTY TREASURER<br>PO BOX 541004<br>LOS ANGELES, CA 90054-1004 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1566 KERN VALLEY SUN<br>PO BOX 3074<br>LAKE ISABELLA, CA 93240-3074 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1567 KERR COUNTY TAX OFFICE<br>700 MAIN ST STE 124<br>KERRVILLE, TX 78028-5390 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1568 KERRVILLE INDEPENDENT SCHOOL<br>C/O TAX ASSESSOR-COLLECTOR<br>329 EARL GARRETT ST<br>KERRVILLE, TX 78028-4573 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1569 KERSHAW COUNTY TREASURER<br>PO BOX 622<br>CAMDEN, SC 29020-0622 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1570 KEYSTONE COLLECTIONS GROUP<br>MERCANTILE TAX<br>PO BOX 489<br>IRWIN, PA 15642-0489 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1571 KING COUNTY TREASURY<br>201 S JACKSON ST #710<br>SEATTLE, WA 98104 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1572 KINGS COUNTY HEALTH DEPT<br>330 CAMPUS DR<br>HANFORD, CA 93230-4375 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1573 KINGS COUNTY TAX COLLECTOR<br>1400 W LACEY BLVD BLDG 7<br>HANFORD, CA 93230-5962 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1574 KINGSPORT CITY TAX COLLECTOR<br>415 BROAD ST<br>KINGSPORT, TN 37660 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1575 KINGSPORT CITY TREASURER<br>225 W CENTER ST<br>KINGSPORT, TN 37660-4285 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1576 KITSAP COUNTY HEALTY DISTRICT<br>345 6TH ST STE 300<br>BREMERTON, WA 98337-1866 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1577 KITSAP COUNTY TREASURER<br>PERSONAL PROPERTY TAX<br>PO BOX 169<br>PORT ORCHARD, WA 98366-0169 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1578 KLAMATH COUNTY TAX COLLECTOR<br>C/O PERSONAL PROPERTY TAX<br>305 MAIN ST ROOM 121<br>KLAMATH FALLS, OR 97601-6332 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1579 KNOX COUNTY CLERK<br>PO BOX 1566<br>KNOXVILLE, TN 37901 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1580 KNOX COUNTY HEALTH DEPARTMENT<br>1361 W FREMONT ST<br>GALESBURG, IL 61401-2436 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1581 KNOX COUNTY HEALTH DEPT<br>11660 UPPER GILCHRIST RD<br>MOUNT VERNON, OH 43050-9084 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1582 KNOX COUNTY HEALTH DEPT<br>305 S 5TH STREET<br>VINCENNES, IN 47591-1117 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1583 KNOX COUNTY TAX COLLECTOR<br>103 ANNEX ST<br>BARBOURVILLE, KY 40906 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1584 KNOX COUNTY TRUSTEE<br>PO BOX 70<br>KNOXVILLE, TN 37901 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1585 KNOXVILLE, CITY OF<br>PO BOX 15001<br>KNOXVILLE, TN 37901-5001 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1586 KOCHVILLE TOWNSHIP OFFICE<br>5851 MACKINAW RD<br>SAGINAW, MI 48604-9767 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1587 KOCHVILLE TOWNSHIP TREASURER (SAGINAW)<br>5851 MACKINAW RD<br>SAGINAW, MI 48604-9767 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1588 KOOTENAI COUNTY SALES TAX DIV<br>PO BOX 6400<br>COEUR D ALENE, ID 83816 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1589 KOSCIUSKO COUNTY<br>100 W CENTER ST<br>WARSAW, IN 46580-2877 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1590 KOSCIUSKO COUNTY TREASURER<br>PO BOX 1764<br>WARSAW, IN 46581 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1591 KRISTEN M. SCALISE, CPA, CFE<br>1030 E TALLMADGE AVE<br>AKRON, OH 44310-3563 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1592 KS STATE BOARD OF PHARMACY<br>800 SW JACKSON ST RM 1414<br>TOPEKA, KS 66612-1244 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1593 LA COUNTY<br>ENVIRONAMENTAL HEALTH<br>123 W MANCHESTER BLVD STE 224<br>INGLEWOOD, CA 90301-1753 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1594 LA CROSSE COUNTY HEALTH DEPARTMENT<br>300 4TH STREET N<br>LA CROSSE, WI 54601-3228 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1595 LA DEPT OF REVENUE&TAXATION<br>SALES TAX DIVISION<br>PO BOX 3138<br>BATON ROUGE, LA 70821 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1596 LA PORTE COUNTY RECORDER<br>555 MICHIGAN AVE. SUITE 102<br>LA PORTE, IN 46350-3372 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1597 LACLEDE COUNTY HEALTH DEPARTMENT<br>405 HARWOOD AVE<br>LEBANON, MO 65536-2319 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1598 LACLEDE COUNTY TAX COLLECTOR<br>200 N ADAMS AVE<br>LEBANON, MO 65536-3046 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1599  LAFAYETTE CONSOLIDATED GOVERNMENT<br>220 WEST WILLOW ST BLDG B<br>LAFAYETTE, LA 70501 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1600  LAFAYETTE COUNTY COLLECTOR<br>PO BOX 365<br>LEXINGTON, MO 64067-0365 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1601  LAFAYETTE PARISH SCHOOL BOARD<br>PO BOX 52706<br>LAFAYETTE, LA 70505-2706 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1602  LAFAYETTE PARISH TAX COLLECTOR<br>PO BOX 52667<br>LAFAYETTE, LA 70505-2667 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1603  LAFOURCHE PARISH SCHOOL BOARD<br>C/O SALES/USE TAX DEPARTMENT<br>PO BOX 997<br>THIBODAUX, LA 70302-0997 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1604  LAFOURCHE PARISH SHERIFFS OFFICE<br>PO BOX 5608<br>THIBODAUX, LA 73202-5608 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1605  LAFOURCHE PARISH TAX COLLECTOR<br>PO BOX 669227<br>DALLAS, TX 75266-9227 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1606  LAKE COUNTY HEALTH DEPT<br>2900 WEST 93RD AVE<br>CROWN POINT, IN 46307-1866 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1607  LAKE COUNTY TAX COLLECTOR<br>PO BOX 2480<br>LADY LAKE, FL 32158-2480 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1608  LAKE COUNTY TREASURER<br>2293 MAIN ST<br>CROWN POINT, IN 46307 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1609  LAKE HAVASU CITY<br>2330 MCCULLOCH BLVD N<br>LAKE HAVASU CITY, AZ 86403-5950 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1610  LAMAR C.I.S.D.<br>PO BOX 841977<br>DALLAS, TX 75284-1977 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1611  LAMAR COUNTY APPRAISAL DIST<br>PO BOX 400<br>PARIS, TX 75461-0400 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1612  LAMAR COUNTY CLERK<br>119 NORTH MAIN STREET<br>PARIS, TX 75460-4280 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1613 LAMAR COUNTY TAX COLLECTOR<br>PO BOX 309<br>PURVIS, MS 39475-0309 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1614 LANCASTER CO TAX BUREAU<br>PO BOX 3236<br>LANCASTER, PA 17604-3236 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1615 LANCASTER COUNTY TREASURER<br>555 S 10TH ST RM 102<br>LINCOLN, NE 68508-2860 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1616 LANCASTER COUNTY TREASURER<br>PO BOX 729<br>LANCASTER, SC 29721 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1617 LANCASTER PUBLIC HEALTH<br>CENTER<br>117 W WHEELING ST<br>LANCASTER, OH 43130-3708 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1618 LANE COUNTY TAX COLLECTOR<br>PO BOX 10526<br>EUGENE, OR 97440-2526 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1619 LARAMIE COUNTY TREASURER<br>PO BOX 125<br>CHEYENNE, WY 82003 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1620 LAREDO ISD TAX OFFICE<br>TAX OFFICE<br>904 JUAREZ AVE<br>LAREDO, TX 78040-4951 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1621 LARIMER COUNTY DEPT OF HEALTH<br>1525 BLUE SPRUCE DR<br>FORT COLLINS, CO 80524-2004 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1622 LARIMER COUNTY TAX COLLECTOR<br>PO BOX 2336<br>FORT COLLINS, CO 80522-2336 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1623 LASALLE COUNTY HEALTH DEPT<br>717 E ETNA RD<br>OTTAWA, IL 61350-1097 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1624 LAUDERDALE COUNTY REVENUE<br>PO BOX 794<br>FLORENCE, AL 35631-0794 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1625 LAUDERDALE COUNTY SALES TAX<br>DV<br>LG REC INC<br>PO BOX 1369<br>HARTSELLE, AL 35640-0139 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1626 LAUDERDALE COUNTY TAX<br>COLLECTOR<br>P.O. BOX 794<br>FLORENCE, AL 35631 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1627 LAUREL COUNTY HEALTH DEPT<br>TIM VORBECK<br>525 WHITLEY ST<br>LONDON, KY 40741-2626 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1628 LAURENS COUNTY TAX<br>COMMISSIONER<br>PO BOX 2099<br>DUBLIN, GA 31040-2099 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1629 LAURENS COUNTY TREASURER<br>PO BOX 1049<br>LAURENS, SC 29360-1049 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1630 LAURINBURG CITY TAX COLLECTOR<br>PO BOX 249<br>LAURINBURG, NC 28353-0249 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1631 LAWRENCE COUNTY CLERK<br>240 W GAINES ST<br>LAWRENCEBURG, TN 38464-3633 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1632 LAWRENCE COUNTY HEALTH DEPT<br>2419 MITCHELL RD<br>BEDFORD, IN 47421-4731 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1633 LAWRENCE COUNTY TREASURER<br>916 15TH ST RM 27<br>BEDFORD, IN 47421 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1634 LAWRENCE COUNTY TRUSTEE<br>200 W GAINES ST STE 101<br>LAWRENCEBURG, TN 38464 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1635 LAWRENCEBURG CITY TAX<br>COLLECTOR<br>25 PUBLIC SQ<br>LAWRENCEBURG, TN 38464 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1636 LDAF/REVENUE<br>5825 FLORIDA BLVD STE 1003<br>BATON ROUGE, LA 70806-4259 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1637 LEE CO TAX COLLECTOR<br>PO BOX 271<br>TUPELO, MS 38802-0271 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1638 LEE COUNTY TAX COLLECTOR<br>PO BOX 1609<br>FORT MYERS, FL 33902-1609 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1639 LEE COUNTY TAX COLLECTOR<br>PERSONAL PROPERTY TAX<br>PO BOX 1968<br>SANFORD, NC 27331-1968 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1640 LEFLORE COUNTY TAX COLLECTOR<br>PO BOX 1349<br>GREENWOOD, MS 38935-1349 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1641 LENAWEE COUNTY TREASURER<br>301 N MAIN ST OLD COURTHOUSE<br>ADRIAN, MI 49221-2714 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1642 LENOIR CITY TAX COLLECTOR<br>PO BOX 958<br>LENOIR, NC 28645 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1643 LENOIR CITY TREASURY<br>C/O PERSONAL PROPERTY TAX<br>PO BOX 445<br>LENOIR CITY, TN 37771-0445 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1644 LENOIR COUNTY TAX COLLECTOR<br>PO BOX 3289<br>KINSTON, NC 28502 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1645 LEON COUNTY TAX COLLECTOR<br>PO BOX 1835<br>TALLAHASSEE, FL 32302-1835 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1646 LEWIS AND CLARK COUNTY TREASURER<br>316 N PARK AVE ROOM 147<br>HELENA, MT 59623-0001 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1647 LEWIS COUNTY TREASURER<br>360 NW NORTH ST<br>CHEHALIS, WA 98532-1900 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1648 LEWISVILLE HEALTH & CODE ENFOR<br>PO BOX 299003<br>LEWISVILLE, TX 75029-9003 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1649 LEXINGTON FAYETTE URBAN<br>PO BOX 1333<br>LEXINGTON, KY 40588-1333 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1650 LEXINGTON FAYETTE URBAN COUNTY<br>200 E MAIN ST<br>LEXINGTON, KY 40507-1310 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1651 LIBERTY COUNTY TAX COMM<br>100 MAIN ST SUITE 1545<br>HINESVILLE, GA 31313 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1652 LICKING COUNTY AUDITOR<br>20 S SECOND ST<br>NEWARK, OH 43055-5602 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1653 LICKING COUNTY HEALTH DEPT<br>675 PRICE RD NE STE 4<br>NEWARK, OH 43055-9546 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1654 LILLIAN H TRAUTMAN COLLECTOR<br>550 WASHINGTON RD<br>WASHINGTON, PA 15301-9621 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1655 LIMESTONE COUNTY HEALTH DEPT. C/O PUBLIC HEALTH PO BOX 889 ATHENS, AL 35612-0889 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1656 LINCOLN CO TAX ADMINISTRATOR PO BOX 63006 CHARLOTTE, NC 28263-3006 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1657 LINCOLN COUNTY REGISTER OF DEEDS PO BOX 218 LINCOLNTON, NC 28093-0218 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1658 LINCOLN COUNTY TAX COLLECTOR 100 E MAIN ST LINCOLNTON, NC 28092-2725 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1659 LINCOLN COUNTY TAX COLLECTOR 225 W OLIVE ST STE 205 NEWPORT, OR 97365-3866 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1660 LINN COUNTY RECORDER PO BOX 1406 CEDAR RAPIDS, IA 52406-1406 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1661 LINN COUNTY TAX COLLECTOR PO BOX 309 ALBANY, OR 97321-0090 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1662 LIVINGSTON PARISH TAX COLLECTOR PO BOX 370 LIVINGSTON, LA 70754-0370 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1663 LOGAN COUNTY HEALTH DEPT 310 S MAIN ST BELLEFONTAINE, OH 43311-1700 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1664 LONDON CITY TAX COLLECTOR 501 S MAIN ST LONDON, KY 40741 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1665 LONDON UTILITY COMMISSION PO BOX 918 LONDON, KY 40743-0918 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1666 LOS ANGELES CO DEPT OF HEALTH 6851 LENNOX AVE STE 310 VAN NUYS, CA 91405-4075 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1667 LOS ANGELES COUNTY 500 W TEMPLE STREET ROOM B4 LOS ANGELES, CA 90012-3199 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1668 LOS ANGELES COUNTY CLERK PO BOX 1208 NORWALK, CA 90651-1208 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1669 LOS ANGELES COUNTY HEALTH DEPT<br>335-A EAST AVE K-6<br>LANCASTER, CA 93535-2417 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1670 LOS ANGELES COUNTY TAX<br>PO BOX 54027<br>LOS ANGELES, CA 90054-0027 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1671 LOS ANGELES COUNTY TAX<br>PO BOX 54970<br>LOS ANGELES, CA 90054-0970 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1672 LOS ANGELES COUNTY TAX COLLECTOR<br>C/O UNSECURED PROPERTY TAX<br>PO BOX 54888<br>LOS ANGELES, CA 90054-0888 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1673 LOS ANGELES COUNTY TREASURER<br>PO BOX 512399<br>LOS ANGELES, CA 90051-0399 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1674 LOS ANGELES DAILY NEWS<br>C/O LEGALS<br>PO BOX 54880<br>LOS ANGELES, CA 90054-0880 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1675 LOUDEN COUNTY CLERK<br>101 MULBERRY ST STE 200<br>LOUDON, TN 37774-1468 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1676 LOUDON CO TRUSTEE<br>PO BOX 351<br>LOUDON, TN 37774-0351 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1677 LOUISIANA DEPARTMENT OF REV<br>PO BOX 4969<br>BATON ROUGE, LA 70821 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1678 LOUISIANA DEPT OF REVENUE<br>PO BOX 201<br>BATON ROUGE, LA 70821-0201 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1679 LOUISIANA SEC OF STATE<br>PO BOX 94125<br>BATON ROUGE, LA 70804-9125 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1680 LOUISIANNA DEPARTMENT OF REV.<br>UNCLAIMED PROPETY DIVISION<br>PO BOX 91010<br>BATON ROUGE, LA 70821-9010 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1681 LOUISIANNA DEPT OF AG & FORESTRY<br>C/O ENVIRONMENTAL SCIENCES<br>5825 FLORIDA BLVD<br>BATON ROUGE, LA 70806-4259 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1682 LOUISVILLE METRO HEALTH DEPT ENVIRONMENTAL HEALTH PO BOX 34277 LOUISVILLE, KY 40232-4277 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1683 LOUISVILLE/JEFFERSON COUNTY RE PO BOX 35410 LOUISVILLE, KY 40232-5410 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1684 LOWNDES COUNTY TAX COMMISSIONER C/O PERSONAL PROPERTY TAX PO BOX 1409 VALDOSTA, GA 31603-1409 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1685 LYNCHBURG CITY TAX COLLECTOR PO BOX 9000 LYNCHBURG, VA 24505-9000 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1686 LYON COUNTY TREASURER PO BOX 747 EMPORIA, KS 66801-0747 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1687 MACON COUNTY HEALTH DEPT 1221 E CONDIT ST DECATUR, IL 62521-1476 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1688 MACON COUNTY TAX COLLECTOR TAX COLLECTOR PO BOX 71059 CHARLOTTE, NC 28272-1059 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1689 MADERA COUNTY TAX COLLECTOR 200 WEST 4TH ST MADERA, CA 93637 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1690 MADISON CO HEALTH DEPT PO BOX 1208 RICHMOND, KY 40476-1208 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1691 MADISON COUNTY HEALTH DEPARTMENT 301 MAX LUTHER DRIVE HUNTSVILLE, AL 35811-1724 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1692 MADISON COUNTY HEALTH DEPT 101 E EDWARDSVILLE RD WOOD RIVER, IL 62095-1369 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1693 MADISON COUNTY HEALTH DEPT. 206 E NINTH ST ANDERSON, IN 46016 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1694 MADISON COUNTY TAX COLLECTOR 135 WEST IRVINE ST STE B01 RICHMOND, KY 40475 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1695 MADISON COUNTY TAX COLLECTOR 1918 MEMORIAL PARKWAY NW HUNTSVILLE, AL 35801-5938 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1696 MADISON COUNTY TREASURER<br>16 E 9TH ST STE 109<br>ANDERSON, IN 46016-1538 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1697 MADISONVILLE CITY TAX COLLECTOR<br>P O BOX 1270<br>MADISONVILLE, KY 42431-0026 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1698 MAINE BUREAU OF TAXATION<br>INCOME TAX DIVISION<br>PO BOX 1062<br>AUGUSTA, ME 04332-1062 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1699 MAINE DEPT OF REVENUE<br>BUREAU OF TAXATION<br>PO BOX 1065<br>AUGUSTA, ME 04332-1065 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1700 MAINE REVENUE SERVICES<br>PO BOX 1067<br>AUGUSTA, ME 04332-1067 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1701 MAINE REVENUE SERVICES<br>PO BOX 9101<br>AUGUSTA, ME 04332-9101 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1702 MANATEE COUNTY TAX COLLECTOR<br>PO BOX 25300<br>BRADENTON, FL 34206-5300 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1703 MANITOWOC CITY TREASURE<br>900 QUAY ST<br>MANITOWOC, WI 54220-4543 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1704 MANSFIELD REGULATORY COMPLIANCE DEP<br>620 S WISTERIA ST<br>MANSFIELD, TX 76063-2423 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1705 MANSFIELD RICHLAND COUNTY<br>555 LEXINGTON AVE<br>MANSFIELD, OH 44907-1502 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1706 MARATHON COUNTY HEALTH DEPT<br>1200 LAKE VIEW DR STE 200<br>WAUSAU, WI 54403-6797 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1707 MARATHON COUNTY TREASURER<br>500 FOREST ST<br>WAUSAU, WI 54403-5568 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1708 MARICOPA COUNTY ENVIRONMENTAL<br>301 W JEFFERSON ST STE 170<br>PHOENIX, AZ 85003-2144 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1709 MARICOPA COUNTY ENVIRONMENTAL 501 N 44TH ST ATE 200 PHOENIX, AZ 85008-6535 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1710 MARICOPA COUNTY TREASURER PO BOX 52133 PHOENIX, AZ 85072-2133 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1711 MARIETTA CITY HEALTH DEPT 304 PUTNAM ST MARIETTA, OH 45750-3076 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1712 MARIN COUNTY CLERK PO BOX E SAN RAFAEL, CA 94913-3904 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1713 MARIN COUNTY TAX COLLECTOR PO BOX 4220 SAN RAFAEL, CA 94913-4220 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1714 MARION CITY TAX COLLECTOR P.O. DRAWER 700 MARION, NC 28752-0700 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1715 MARION COUNTY COLLECTOR PO BOX 853 HANNIBAL, MO 63401-0853 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1716 MARION COUNTY HEALTH DEPT 181 S MAIN ST MARION, OH 43302-6372 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1717 MARION COUNTY HEALTH DEPT 4701 N KEYSTONE AVE 5TH FL STE 500 INDIANAPOLIS, IN 46205-1567 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1718 MARION COUNTY HEALTH DEPT PO BOX 1378 HANNIBAL, MO 63401-1378 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1719 MARION COUNTY RECORDER 200 E WASHINGTON ST STE 741 INDIANAPOLIS, IN 46204-3359 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1720 MARION COUNTY TAX COLLECTOR PO BOX 1348 FAIRMONT, WV 26555-1348 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1721 MARION COUNTY TAX COLLECTOR PO BOX 3416 PORTLAND, OR 97208-3416 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1722 MARION COUNTY TAX COLLECTOR PO BOX 970 OCALA, FL 34478-0970 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1723 MARION COUNTY TREASURER PO BOX 6145 INDIANAPOLIS, IN 46206-6145 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1724 MARSHALL CO JUDGE OF PROBATE<br>TIM MITCHELL<br>425 GUNTER AVE STE 110<br>GUNTERSVILLE, AL 35976-1109 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1725 MARSHALL COUNTY HEALTH DEPT<br>ENVIRONMENTAL HEALTH<br>150 JUDY SMITH DR<br>GUNTERSVILLE, AL 35976-9401 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1726 MARSHALL COUNTY HEALTH DEPT<br>PO BOX 429<br>MOUNDSVILLE, WV 26041-0429 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1727 MARSHALL COUNTY RECORDER<br>112 W JEFFERSON ST<br>PLYMOUTH, IN 46563-1764 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1728 MARSHALL COUNTY TAX<br>COLLECTOR<br>424 BLOUNT AVE STE 124<br>GUNTERSVILLE, AL 35976-1122 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1729 MARSHALL COUNTY TAX<br>COLLECTOR<br>PO BOX 648<br>MOUNDSVILLE, WV 26041 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1730 MARTIN COUNTY TAX COLLECTOR<br>3485 SE WILLOUGHBY BLVD<br>STUART, FL 34994-5062 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1731 MARYLAND DEPT OF ASSESSMENTS<br>301 W PRESTON ST STE 809<br>BALTIMORE, MD 21201-2305 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1732 MARYLAND DEPT. OF ASSESSMENTS<br>& TAXATION<br>PO BOX 17052<br>BALTIMORE, MD 21297-1052 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1733 MARYLAND STATE DEPT OF<br>C/O TAXPAYER SVCS CHARTER DIV<br>PO BOX 17052<br>BALTIMORE, MD 21297-1052 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1734 MASON COUNTY FISCAL COURT<br>OCCUPATIONAL TAX<br>PO BOX 177<br>MAYSVILLE, KY 41056-0177 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1735 MASON COUNTY SHERIFF<br>PO BOX 502<br>MAYSVILLE, KY 41056-0502 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1736 MASSACHUSETTS DEPARTMENT OF<br>REVENUE<br>PO BOX 7029<br>BOSTON, MA 02204-7029 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1737 MASSACHUSETTS DEPT OF REVENUE<br>PO BOX 7035<br>BOSTON, MA 02204-7035 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1738 MASSACHUSETTS DEPT OF REVENUE<br>PO BOX 7065<br>BOSTON, MA 02204-7065 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1739 MASSACHUSETTS DEPT OF REVENUE<br>PO BOX 7072<br>BOSTON, MA 02204-7072 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1740 MATTRESS RECYCLING COUNCIL<br>PO BOX 223594<br>CHANTILLY, VA 20153-3594 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1741 MAYFIELD CITY TAX COLLECTOR<br>PO BOX 920<br>MAYFIELD, KY 42066 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1742 MCCRACKEN COUNTY CLERK<br>PO BOX 609<br>PADUCAH, KY 42002-0609 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1743 MCCRACKEN COUNTY SHERIFF<br>300 CLARENCE GAINES STREET<br>PADUCAH, KY 42003 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1744 MCCRACKEN COUNTY TAX ADMINISTRATOR<br>PO BOX 2658<br>PADUCAH, KY 42002-2658 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1745 MCDOWELL COUNTY HEALTH DEPT<br>PO BOX 218<br>WILCOE, WV 24895-0218 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1746 MCDOWELL COUNTY REGISTER OF DEEDS<br>21 S MAIN STREET<br>MARION, NC 28752-3941 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1747 MCDOWELL COUNTY TAX COLLECTOR<br>60 E COURT ST<br>MARION, NC 28752-4041 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1748 MCDUFFIE COUNTY TAX COLLECTOR<br>PO BOX 955<br>THOMSON, GA 30824 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1749 MCINTOSH COUNTY CLERK<br>PO BOX 584<br>DARIEN, GA 31305-0584 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1750 MCINTOSH SUPERIOR COURT<br>PO BOX 1661<br>DARIEN, GA 31305-1661 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1751 MCKINLEY COUNTY TREASURER<br>207 W HILL AVE STE 101<br>GALLUP, NM 87301-4715 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1752 MCKINNEY INDEP. SCHOOL DIST.<br>800 N MCDONALD ST<br>MCKINNEY, TX 75069-2198 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1753 MCLEAN COUNTY HEALTH DEPARTMEN<br>200 W FRONT ST<br>BLOOMINGTON, IL 61701-5048 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1754 MCLENNAN COUNTY CLERK<br>PO BOX 1727<br>WACO, TX 76703-1727 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1755 MCLENNAN COUNTY TAX OFFICE<br>PO BOX 406<br>WACO, TX 76703 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1756 MCMINN COUNTY TAX COLLECTOR<br>6 EAST MADISON AVE<br>ATHENS, TN 37303-3697 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1757 MCMINNVILLE CITY TAX COLLECTOR<br>PO BOX 7088<br>MC MINNVILLE, TN 37111 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1758 MECKLEBURG COUNTY<br>720 E 4TH ST<br>CHARLOTTE, NC 28202-2884 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1759 MECKLENBURG CNTY TAX COLLECTOR<br>PO BOX 71063<br>CHARLOTTE, NC 28272-1063 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1760 MEDINA COUNTY AUDITOR'S OFFICE<br>144 N BROADWAY ST<br>MEDINA, OH 44256-1974 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1761 MEDINA COUNTY HEALTH DEPT<br>C/O ENVIROMENTAL HEALTH DIVISION<br>4800 LEDGEWOOD DR<br>MEDINA, OH 44256-7666 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1762 MEMPHIS & SHELBY CNTY HLTH DEP<br>814 JEFFERSON AVE<br>MEMPHIS, TN 38105 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1763 MEMPHIS AND SHELBY COUNTY<br>6465 MULLINS STATION RD<br>MEMPHIS, TN 38134-7968 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1764 MEMPHIS CITY TAX COLLECTOR<br>P.O. BOX 185<br>MEMPHIS, TN 38101-0185 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1765 MEMPHIS CITY TAX COLLECTOR<br>PO BOX 185<br>MEMPHIS, TN 38101-0185 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1766 MERCANTILE TAX COLLECTOR<br>CLARK BLVD<br>ALIQUIPPA, PA 15001 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1767 MERCED COUNTY TAX COLLECTOR<br>PO BOX 6008<br>WHITTIER, CA 90607-6008 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1768 MERCER COUNTY BD OF HEALTH<br>PO BOX 382<br>BLUEFIELD, WV 24701 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1769 MERCER COUNTY HEALTH DEPT<br>978 BLUE PRINCE ROAD<br>BLUEFIELD, WV 24701-5074 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1770 MESA COUNTY HEALTH DEPARTMENT<br>C/O DEPARTMENT OF REVENUE<br>PO BOX 20000-5033<br>GRAND JUNCTION, CO 81502-5001 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1771 MESA COUNTY TREASURER<br>PO BOX 1909<br>GRAND JUNCTION, CO 81502-1909 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1772 METHUEN HEALTH DEPARTMENT<br>C/O SEARLES BUILDING<br>41 PLEASANT ST<br>METHUEN, MA 01844-3179 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1773 METROPOLITAN TRUSTEE<br>PO BOX 305012<br>NASHVILLE, TN 37230-5012 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1774 MFI OKLAHOMA SALES TAX<br>PO BOX 26850<br>OKLAHOMA CITY, OK 73126-0850 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1775 MIAMI COUNTY PUBLIC HEALTH<br>510 W WATER ST STE 130<br>TROY, OH 54373-2982 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1776 MIAMI-DADE CO TAX COLLECTOR<br>PO BOX 13701<br>MIAMI, FL 33101-3701 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1777 MIAMI-DADE COUNTY TAX COLLECTOR<br>200 NW 2ND AVE<br>MIAMI, FL 33128 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1778 MICHIGAN DEPT OF LABOR<br>PO BOX 30054<br>LANSING, MI 48909-7500 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1779 MICHIGAN DEPT OF TREASURY<br>PO BOX 30427<br>LANSING, MI 48909-7927 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1780 MICHIGAN TAX TRIBUNAL<br>PO BOX 30232<br>LANSING, MI 48909-7732 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1781 MID OHIO VALLEY HEALTH DEPT<br>211 6TH ST<br>PARKERSBURG, WV 26101-5191 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1782 MIDDLESBORO INDEPENDENT<br>SCHOOL<br>PO BOX 959<br>MIDDLESBORO, KY 40965-0959 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1783 MIDDLETOWN HEALTH DEPT<br>1 DONHAM PLZ<br>MIDDLETOWN, OH 45042-1901 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1784 MIDLAND APPRAISAL DISTRICT<br>PO BOX 908002<br>MIDLAND, TX 79708-0002 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1785 MIDLAND COUNTY<br>PO BOX 712<br>MIDLAND, TX 79702-0712 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1786 MIFFCO TAX SERVICE INC<br>PO BOX 746<br>LEWISTOWN, PA 17044-0746 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1787 MILFORD CITY TAX COLLECTOR<br>70 W RIVER ST<br>MILFORD, CT 6460 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1788 MILLEDGEVILLE CITY TAX<br>COLLECTOR<br>PO BOX 1900<br>MILLEDGEVILLE, GA 31059-1900 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1789 MILWAUKEE CITY COLLECTOR<br>(MILWAUKEE)<br>PO BOX 78776<br>MILWAUKEE, WI 53278-8776 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1790 MINNESOTA DEPT OF AGRICULTURE<br>625 ROBERT ST N<br>SAINT PAUL, MN 55155-2538 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1791 MINNESOTA DEPT OF COMMERCE<br>85 7TH PL E STE 500<br>SAINT PAUL, MN 55101-6013 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1792 MINNESOTA DEPT OF REVENUE<br>PO BOX 7153<br>ST PAUL, MN 55107-0153 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1793 MINNESOTA SECRETARY OF STATE<br>60 EMPIRE DR STE 100<br>SAINT PAUL, MN 55103-2141 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1794 MINTAX INC<br>41 AUTHUR ST<br>EAST BRUNSWICK, NJ 08816 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1795 MISSISSIPPI DEPT OF AGRICULT.<br>PO BOX 1609<br>JACKSON, MS 39215-1609 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1796 MISSISSIPPI DEPT OF REVENUE<br>PO BOX 23075<br>JACKSON, MS 39225-3075 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1797 MISSISSIPPI SECT'Y OF STATES<br>PO BOX 23083<br>JACKSON, MS 39225-3083 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1798 MISSISSIPPI STATE TREASURER<br>PO BOX 138<br>JACKSON, MS 39205-0138 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1799 MISSOULA COUNTY TREASURER<br>PO BOX 7249<br>MISSOULA, MT 59807-7249 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1800 MISSOURI DEPT OF AGRICULTURE<br>PO BOX 630<br>JEFFERSON CITY, MO 65102 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1801 MISSOURI DEPT OF REVENUE<br>MOTOR VEH, BUR.<br>PO BOX 100<br>JEFFERSON CITY, MO 65105-0100 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1802 MISSOURI DEPT OF REVENUE<br>SEC OF STATE FRANCHISE TAX DIV<br>PO BOX 1366<br>JEFFERSON CITY, MO 65102 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1803 MISSOURI DEPT OF REVENUE<br>PO BOX 3020<br>JEFFERSON CITY, MO 65105-3020 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1804 MISSOURI DEPT OF REVENUE<br>PO BOX 385<br>JEFFERSON CITY, MO 65105-0385 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1805 MISSOURI DEPT OF REVENUE<br>PO BOX 700<br>JEFFERSON CITY, MO 65105-0700 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1806 MISSOURI DEPT OF REVENUE<br>PO BOX 840<br>JEFFERSON CITY, MO 65105 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1807 MISSOURI DIVISION OF<br>PO BOX 888<br>JEFFERSON CITY, MO 65102-0888 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1808 MISSOURI SECRETARY OF STATE<br>PO BOX 778<br>JEFFERSON CITY, MO 65102-1366 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1809 MN DEPT OF REVENUE<br>MAIL STATION 1255<br>ST PAUL, MN 55146 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1810 MOBILE CO REVENUE<br>COMMISSIONER<br>PO BOX 1169<br>MOBILE, AL 36633-1169 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1811 MOBILE COUNTY<br>BUSINESS LICENSE COMMISSIONER<br>PO BOX 1867<br>MOBILE, AL 36633 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1812 MOBILE COUNTY<br>PO BOX 2867<br>MOBILE, AL 36652 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1813 MOBILE COUNTY LICENSE<br>COMMISSIONER<br>PO DRAWER 161009<br>MOBILE, AL 36616-1921 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1814 MOHAVE CO DEPT OF HEALTH &<br>SOCIAL<br>1130 HANCOCK RD<br>BULLHEAD CITY, AZ 86442-5992 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1815 MONONGALIA COUNTY TAX<br>COLLECTOR<br>243 HIGH ST, RM 300 TAX OFFICE<br>MORGANTOWN, WV 26505-5492 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1816 MONROE CHARTER TOWNSHIP<br>4925 E DUNBAR RD<br>MONROE, MI 48161-9743 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1817 MONROE CITY TAX COLLECTOR<br>PO BOX 69<br>MONROE, NC 28111 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1818 MONROE COUNTY HEALTH DEPT<br>119 W 7TH ST<br>BLOOMINGTON, IN 47404-3989 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1819 MONROE COUNTY TREASURER<br>PO BOX 2028<br>BLOOMINGTON, IN 47402-2028 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1820 MONTANA DEPARTMENT OF AGRTE<br>PO BOX 200201<br>HELENA, MT 59620-0201 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.1821 MONTANA DEPARTMENT OF REVENUE<br>340 NORTH LAST CHANCE GULCH<br>HELENA, MT 59601 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1822 MONTANA DEPT OF REVENUE<br>PO BOX 6309<br>HELENA, MT 59604-6309 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1823 MONTEREY COUNTY HEALTH DEPT<br>1270 NATIVIDAD RD RM 42<br>SALINAS, CA 93906-3198 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1824 MONTEREY COUNTY HEALTH DEPT<br>C/O CONSUMER PROTECTION<br>HEALTH SVC<br>1200 AQUAJITO RD<br>MONTEREY, CA 93940-4887 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1825 MONTEREY COUNTY TAX COLLECTOR<br>PO BOX 6005<br>WHITTIER, CA 90607 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1826 MONTEREY COUNTY TAX COLLECTOR<br>PO BOX 891<br>SALINAS, CA 93902-0891 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1827 MONTEREY COUNTY TREASURER<br>PO BOX 891<br>SALINAS, CA 93902-0891 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1828 MONTGOMERY CO SHERIFF<br>1 COURT ST STE 4<br>MOUNT STERLING, KY 40353-1363 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1829 MONTGOMERY CO TREASURER<br>451 W 3RD ST<br>DAYTON, OH 45422-0002 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1830 MONTGOMERY COUNTY<br>101 MONROE ST FL 5TH<br>ROCKVILLE, MD 20850-2580 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1831 MONTGOMERY COUNTY CLERK<br>MARK TURNBALL<br>PO BOX 959<br>CONROE, TX 77305-0959 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1832 MONTGOMERY COUNTY HEALTH DEPARTMENT<br>364 KING STREET<br>POTTSTOWN, PA 19464-5641 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1833 MONTGOMERY COUNTY HEALTH DEPT<br>117 CIVIC CTR<br>MT STERLING, KY 40353-1478 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1834 MONTGOMERY COUNTY HEALTH DEPT<br>1580 CONSTITUTION ROW STE G<br>CRAWFORDSVILLE, IN 47933-7613 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1835 MONTGOMERY COUNTY HEALTH DEPT<br>3060 MOBILE HWY<br>MONTGOMERY, AL 36108-4027 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1836 MONTGOMERY COUNTY HEALTH DEPT<br>FOOD PERMITS<br>501 N THOMPSON ST STE 100<br>CONROE, TX 77301-2893 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1837 MONTGOMERY COUNTY HEALTH DISTR<br>117 S MAIN ST<br>DAYTON, OH 45402 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1838 MONTGOMERY COUNTY PROBATE JUDGE<br>PO BOX 223<br>MONTGOMERY, AL 36101-0223 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1839 MONTGOMERY COUNTY REVENUE COMM<br>PERSONAL PROPERTY TAX<br>PO BOX 4720<br>MONTGOMERY, AL 36103-4720 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1840 MONTGOMERY COUNTY TAX ASSESSOR<br>400 SAN JACINTO STREET<br>CONROE, TX 77301-2823 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1841 MONTGOMERY COUNTY TAX ASSESSOR-COLLECTOR<br>400 N SAN JACINTO ST<br>CONROE, TX 77301-2823 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1842 MONTGOMERY COUNTY TAX COLLECTOR<br>PO BOX 824860<br>PHILADELPHIA, PA 19182-4860 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1843 MONTGOMERY COUNTY TREASURER<br>44 W MAIN ST<br>MOUNT STERLING, KY 40353-1386 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1844 MONTGOMERY COUNTY TRUSTEE<br>350 PAGEANT LN, STE 101B<br>CLARKSVILLE, TN 37040-3813 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1845 MOORE CO. TAX DEPT<br>PO BOX 580377<br>CHARLOTTE, NC 28258-0377 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1846 MOORE COUNTY<br>PO BOX 1210<br>CARTHAGE, NC 28327-1210 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1847 MOORE COUNTY TAX COLLECTIONS<br>PO BOX 428<br>CARTHAGE, NC 28327-0428 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1848 MOORE COUNTY TAX COLLECTOR<br>PO BOX 1809<br>CARTHAGE, NC 28327-1809 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1849 MOREHEAD CITY TAX COLLECTOR<br>1100 BRIDGES ST<br>MOREHEAD CITY, NC 28557-9999 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1850 MOREHEAD CITY TAX COLLECTOR<br>314 BRIDGE ST<br>MOREHEAD, KY 40351 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1851 MORENO VALLEY<br>PO BOX 88005<br>MORENO VALLEY, CA 92552-0800 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1852 MORGAN COUNTY<br>PO BOX 1848<br>DECATUR, AL 35602-1848 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1853 MORGAN COUNTY HEALTH DEPT<br>345 W STATE ST<br>JACKSONVILLE, IL 62650-1879 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1854 MORGAN COUNTY TREASURER<br>180 S MAIN ST STE 129<br>MARTINSVILLE, IN 46151-1983 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1855 MORGANTON CITY TAX COLLECTOR<br>PO BOX 3448<br>MORGANTON, NC 28680-3448 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1856 MORRISTOWN CITY TAX COLLECTOR<br>PO BOX 1654<br>MORRISTOWN, TN 37816 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1857 MOUNT AIRY CITY TAX COLLECTOR<br>PO BOX 1725<br>MOUNT AIRY, NC 27030-1725 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1858 MOUNT PLEASANT VILLAGE TREASURER<br>8811 CAMPUS DR<br>MOUNT PLEASANT, WI 53406 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1859 MOUNTAIN PRESS<br>PO BOX 97<br>PRATHER, CA 93651-0097 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1860 MS CERTIFICATE SERVICE<br>665 S PEAR ORCHARD RD STE 106-226<br>RIDGELAND, MS 39157-4861 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1861 MS DEPT OF AGRICULTURE & COMMERCE PO BOX 5207 MISSISSIPPI STATE, MS 39762 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1862 MS TAX COMMISSION PO BOX 960 JACKSON, MS 39205-0960 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1863 MS. LORI WADDELL TAX COLLECTOR 824 3RD ST ROCHESTER, PA 15074-1426 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1864 MUHLENBERG TOWNSHIP 210 GEORGE ST READING, PA 19605-3164 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1865 MUHLENBURG TWP 5401 LEESPORT AVE TEMPLE, PA 19560-1261 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1866 MULTNOMAH COUNTY PO BOX 2716 PORTLAND, OR 97208-2716 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1867 MULTNOMAH COUNTY TAX COLLECTOR PO BOX 2716 PORTLAND, OR 97208-2716 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1868 MUNICIPAL REVENUE COLLECTION PO BOX 195387 SAN JUAN, PUERTO RICO 00919-5387 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1869 MUNICIPALITY OF CAROLINA PO BOX 8 CAROLINA, PUERTO RICO 00986 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1870 MUNICIPALITY OF HATILLO FIANCE DEPT PO BOX 8 HATILLO, PUERTO RICO 00659 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1871 MUNICIPALITY OF MONROEVILLE BUXINESS TAX OFFICE 2700 MONROEVILLE MONROEVILLE, PA 15146-2388 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1872 MURFREESBORO CITY TAX COLLECTOR 111 WEST VINE STREET MURFREESBORO, TN 37130-3573 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1873 MURRAY CITY CORPORATION 4646 SOTH 500 WEST MURRAY, UT 84123 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1874 MURRAY CITY TAX COLLECTOR 500 MAIN STREET MURRAY, KY 42071 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1875 MUSCOGEE COUNTY TAX COLLECTOR<br>PO BOX 1441<br>COLUMBUS, GA 31902-1441 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1876 MUSKOGEE COUNTY TREASURER<br>PO BOX 1587<br>MUSKOGEE, OK 74402-1587 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1877 MYATT ELECTRIC CO INC<br>1850 WALLACE SCHOOL RD<br>CHARLESTON, SC 29407-4886 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1878 N CAROLINA SECRETARY OF STATE<br>PO BOX 29525<br>RALEIGH, NC 27626-0525 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1879 NACOGDOCHES COUNTY CHIEF APPRAISER<br>216 W HOSPITAL ST<br>NACOGDOCHES, TX 75961 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1880 NACOGDOCHES COUNTY CLERK<br>101 W MAIN ST STE 205<br>NACOGDOCHES, TX 75961-4866 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1881 NASH COUNTY TAX COLLECTOR<br>C/O TAX COLLECTOR<br>120 W WASHINGTON STE 2058<br>NASHVILLE, NC 27856-1376 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1882 NATCHITOCHES CITY TAX COLLECTOR<br>PO BOX 639<br>NATCHITOCHES, LA 71458-0639 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1883 NATCHITOCHES PARISH TAX COLLECTOR<br>PO BOX 266<br>NATCHITOCHES, LA 71458-0266 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1884 NATCHITOCHES TAX COMMISSION<br>PO BO 639<br>NATCHITOCHES, LA 71458-0639 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1885 NATIONWIDE CONSULTING CO<br>PO BOX 548<br>GLEN ROCK, NJ 07452-2132 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1886 NATRONA COUNTY TAX COLLECTOR<br>P.O. BOX 2290<br>CASPER, WY 82602 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1887 NATRONA COUNTY TREASURER<br>PO BOX 2290<br>CASPER, WY 82602-2290 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1888 NAVAJO COUNTY PUBLIC HEALTH FOOD SERVICE PERMITS 117 E BUFFALO ST HOLBROOK, AZ 86025-2605 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1889 NAVAJO COUNTY TREASURER PO BOX 668 HOLBROOK, AZ 86025-0668 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1890 NAVARRO COUNTY CLERK PO BOX 423 CORSICANA, TX 75151-0423 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1891 NAVARRO COUNTY TAX ASSESSOR PO BOX 1070 CORSICANA, TX 75151-1070 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1892 NCDA & CS BUDGET & FINANCE 1001 MAIL SERVICE CTR RALEIGH, NC 27699-1000 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1893 NCO FINANCIAL SYSTEMS INC PO BOX 41667 PHILADELPHIA, PA 19101 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1894 NEBRASKA DEPARTMENT OF REVENUE PO BOX 98923 LINCOLN, NE 68509-8923 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1895 NEBRASKA DEPT OF AGRICULTURE C/O FOOD SAFETY & CONSUMER PROTECTI PO BOX 94757 LINCOLN, NE 68509-4757 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1896 NEBRASKA DEPT OF REVENUE PO BOX 94818 LINCOLN, NE 68509-4818 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1897 NEBRASKA STATE TREASURER C/O UNCLAIMED PROPERTY DIVISION 809 P STREET LINCOLN, NE 68508-1390 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1898 NESTLE WATERS CLOSEOUTS NESTLE WATERS NORTH AMERICA 900 LONG RIDGE ROAD BLDG 2 STAMFORD, CT 06902-1138 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1899 NEVADA DEPARTMENT OF TAXATION 555 E WASHINGTON AVE STE 1300 LAS VEGAS, NV 89101-1046 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1900 NEVADA DEPT OF AGRICULTURE 405 SOUTH 21ST STREET SPARKS, NV 89431-5557 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1901 NEVADA LEGAL NEWS CIRCULATION 930 S 4TH ST STE 100 LAS VEGAS, NV 89101-6845 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1902 NEVADA LEGAL PRESS 3301 MALIBOU AVE PAHRUMP, NV 89048-6489 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1903 NEVADA SECRETARY OF STATE CAPITOL COMPLEX CARSON CITY, NV 89710 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1904 NEW CASTLE TOWNSHIP PO BOX 327 POTTSVILLE, PA 17901-0327 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1905 NEW HAMPSHIRE DEPT OF REVENUE DOCUMENT PROCESSING DIVISION PO BOX 637 CONCORD, NH 03302-0637 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1906 NEW HANOVER COUNTY TAX COLLECTOR PO BOX 580070 CHARLOTTE, NC 28258-0070 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1907 NEW JERSEY DEPT OF AGRICULTURE PO BOX 330 TRENTON, NJ 08625-0330 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1908 NEW JERSEY DEPT OF FINANCE SURPLUS LINES EXAMINING OFFICE TRENTON, NJ 86250-0325 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1909 NEW JERSEY DIV OF TAXATION REVENUE PROCESSING CTR PO BOX 257 TRENTON, NJ 08646-0257 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1910 NEW MEXICO DEPT OF AGRICULTURE PO BOX 30005 LAS CRUCES, NM 88003-3121 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1911 NEW MEXICO STATE CORP C/O CORPORATION BUREAU 325 DON GASPAR STE 300 SANTA FE, NM 87501-4401 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1912 NEW MILFORD TOWN TAX COLLECTOR PO BOX 150416 HARTFORD, CT 06115-0416 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1913 NEW YORK DEPARTMENT OF STATE 162 WASHINGTON AVE ALBANY, NY 12210-2304 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1914 NEW YORK DEPT OF STATE<br>STATE CAMPUS BLDG 8<br>ALBANY, NY 12227 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1915 NEW YORK STATE CORP TAX<br>PROCESSING<br>PO BOX 1909<br>ALBANY, NY 12201-1909 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1916 NEW YORK STATE CORPORATION<br>TAX<br>PO BOX 22109<br>ALBANY, NY 12201-2109 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1917 NEW YORK STATE DEPARTMENT OF<br>10 AIRLINE DR<br>ALBANY, NY 12205-1025 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1918 NEW YORK STATE DEPARTMENT OF<br>77 BROADWAY ST STE 112<br>BUFFALO, NY 14203-1670 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1919 NEW YORK STATE DEPT TAXATION<br>AND<br>PO BOX 5045<br>ALBANY, NY 12205-5045 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1920 NEW YORK STATE SALES TAX<br>PO BOX 1560<br>NEW YORK, NY 10008-1506 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1921 NEWINGTON REVENUE COLLECTOR<br>PO BOX 150401 DEPT 339<br>HARTFORD, CT 06115-0401 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1922 NEWINGTON TOWN CLERK<br>200 GARFIELD ST<br>NEWINGTON, CT 06111 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1923 NEWTON COUNTY TAX<br>COMMISSIONER<br>1113 USHER ST, STE. 101<br>COVINGTON, GA 30014-2470 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1924 NEZ PERCE COUNTY TAX<br>COLLECTOR<br>PO BOX 896<br>LEWISTON, ID 83501-0896 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1925 NICHOLAS COUNTY HEALTH DEPT<br>1 STEVENS RD STE 1<br>SUMMERSVILLE, WV 26651-9700 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1926 NICHOLAS COUNTY SHERIFF<br>700 MAIN STREET, SUITE 3<br>SUMMERSVILLE, WV 26651 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1927 NILES TOWNSHIP TREASURER (BERRIEN) 320 BELL RD NILES, MI 49120 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1928 NJ DEPARTMENT OF AGRICULTURE MILK & DAIRY PO BOX 332 TRENTON, NJ 08625-0332 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1929 NJ SALES & USE TAX PO BOX 999 TRENTON, NJ 08646-0999 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1930 NORFOLK DEPT OF PUBLIC HEALTH 830 SOUTHAMPTON AVE NORFOLK, VA 23510-1001 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1931 NORTH CAROLINA DEPARTMENT OF 1070 MAIL SERVICE CTR RALEIGH, NC 27699-1000 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1932 NORTH CAROLINA DEPT OF REVENUE TAX DIVISION PO BOX 871 RALEIGH, NC 27602-0871 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1933 NORTH CAROLINA DEPT OF STATE C/O UNCLAIMED PROPERTY DIVISION 3200 ATLANTIC AVE RALEIGH, NC 27604-1668 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1934 NORTH CENTRAL DIST HEALTH DEPT 225 MIDLAND BLVD SHELBYVILLE, KY 40065-7791 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1935 NORTH CENTRAL IOWA 22 N GEORGIA AVE FL 3RD MASON CITY, IA 50401-3432 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1936 NORTH COLLEGE HILL OHIO 1646 W GALBRAITH RD CINCINNATI, OH 45239-4810 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1937 NORTH DAKOTA DEPT OF AGRICULTU 600 E BOULEVARD AVE DEPT 602 BISMARCK, ND 58505-0320 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1938 NORTH DAKOTA DEPT OF TRUST LANDS UNCLAIMED PROPERTY DIVISION PO BOX 5523 BISMARCK, ND 58506-5523 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1939 NORTH HAVEN TOWN CLERK 18 CHURCH ST NORTH HAVEN, CT 06473-2597 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1940 NORTH HAVEN TOWN TAX COLLECTOR<br>PO BOX 900<br>HARTFORD, CT 06143-0900 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1941 NORTH HILLS SCHOOL DISTRICT<br>135 SIXTH AVE<br>PITTSBURGH, PA 15229-1291 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1942 NORTHEAST TEXAS PUBLIC HEALTH<br>815 N BROADWAY AVE<br>TYLER, TX 75702-4507 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1943 NORTHERN KENTUCKY DISTRICT<br>8001 VETERANS MEMORIAL DRIVE<br>FLORENCE, KY 41042-7526 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1944 NUECES COUNTY CLERK<br>PO BOX 2627<br>CORPUS CHRISTI, TX 78403-2627 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1945 NUECES COUNTY TAX ASSESSOR-COLLECTOR<br>PO BOX 2810<br>CORPUS CHRISTI, TX 78403-2810 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1946 NYC DEPARTMENT OF FINANCE<br>PO BOX 1155<br>NEW YORK, NY 10113-1155 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1947 NYC DEPARTMENT OF FINANCE<br>PO BOX 5100<br>KINGSTON, NY 12402-5100 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1948 NYC DEPT OF FINANCE<br>345 ADAMS ST FL 5TH<br>BROOKLYN, NY 11201-3719 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1949 NYC DEPT OF FINANCE<br>CHURCH STATION ST<br>PO BOX 3213<br>NEW YORK, NY 10242 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1950 NYS ASSESSMENT RECEIVABLES<br>PO BOX 4127<br>BINGHAMTON, NY 13902-4127 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1951 NYS DEPT OF TAXATION & FINANCE<br>TAX COMPLIANCE DIVISION<br>ALBANY, NY 12227-0171 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1952 NYS EMPLOYMENT TAXES<br>CHURCH STATION ST<br>PO BOX 1417<br>NEW YORK, NY 10008 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1953 NYS TAX DEPT<br>PO BOX 1912<br>ALBANY, NY 12201-1912 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1954 OAK RIDGE CITY TAX COLLECTOR<br>PO BOX 1<br>OAK RIDGE, TN 37831 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1955 OAKLAND COUNTY TREASURER<br>1200 N TELEGRAPH RD BLDG 12 E DEPT.<br>PONTIAC, MI 48341-0479 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1956 OBION COUNTY CLERK<br>2 BILL BURNETT CIR<br>UNION CITY, TN 38261-3700 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1957 OBION COUNTY TRUSTEE<br>PO BOX 147<br>UNION CITY, TN 38281-0147 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1958 OCONEE COUNTY TREASURER<br>PO BOX 718<br>WEST UNION, SC 29696-0718 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1959 ODJFS<br>PO BOX 1618<br>COLUMBUS, OH 43216-1618 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1960 OFFICE OF FAYETTE CNTY SHERIFF<br>PO BOX 34148<br>LEXINGTON, KY 40588-4148 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1961 OFFICE OF FINANCE & TREASURY<br>UNCLAIMED PROPERTY UNIT<br>810 1ST ST NE STE 401<br>WASHINGTON, DC 20002-8021 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1962 OFFICE OF INDIANA STATE<br>CHEMIST & SEED COMMISSIONER<br>175 S UNIVERSITY ST<br>WEST LAFAYETTE, IN 47907-2063 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1963 OFFICE OF TAX REVENUE<br>PERSONAL PROPERTY TAX<br>PO BOX 96183<br>WASHINGTON, DC 20090-6183 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1964 OFFICE OF THE CITY CLERK<br>14400 DIX TOLEDO RD<br>SOUTHGATE, MI 48195-2598 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1965 OFFICE OF THE CITY CLERK<br>33000 CIVIC CENTER DR<br>LIVONIA, MI 48154-3097 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1966 OFFICE OF THE CLARK COUNTY TREASURE<br>PO BOX 551220<br>LAS VEGAS, NV 89155-1220 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1967 OFFICE OF THE COMPTROLLER<br>415 12TH ST SE RM 408<br>WASHINGTON, DC 20003-2209 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1968 OFFICE OF THE COUNTY CLERK COOKE COUNTY COURTHOUSE GAINESVILLE, TX 76240 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1969 OFFICE OF THE SECRETARY 200 SW 10TH AVE FL STATE TOPEKA, KS 66612-1594 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1970 OFFICE OF THE SECRETARY OF 505 S 2ND AVE SW FL PM21 OLYMPIA, WA 98512-6507 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1971 OFFICE OF THE SONOMA COUNTY CLERK FICTITIOUS NAME RENEWAL 585 FISCAL DRIVE ROOM 103 SANTA ROSA, CA 95403-2898 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1972 OFFICE OF THE STATE CONTROLLER C/O UNCLAIMED PROPERTY DIVISION PO BOX 942850 SACRAMENTO, CA 94250-5873 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1973 OFFICE OF THE STATE TREASURER C/O UNCLAIMED PROPERTY 39 STATE HOUSE STA AUGUSTA, ME 04333-0039 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1974 OFFICE OF THE STATE TREASURER 500 E CAPITOL AVE PIERRE, SD 57501-5007 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1975 OFFICE OF THE TEXAS STATE CHEM PO BOX 3160 COLLEGE STATION, TX 77841-3160 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1976 OHIO DEPARTMENT OF TAXATION PO BOX 182215 COLUMBUS, OH 43218-2215 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1977 OHIO DEPARTMENT OF TAXATION PO BOX 2678 COLUMBUS, OH 43216-2678 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1978 OHIO DEVELOPMENT SERVICES AGENCY C/O OFFICE OF REVENUE MANAGEMENT PO BOX 16565 COLUMBUS, OH 43216-6565 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1979 OHIO SECRETARY OF STATE PO BOX 788 COLUMBUS, OH 43216-0788 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1980 OKALOOSA COUNTY TAX COLLECTOR PO BOX 1390 NICEVILLE, FL 32588 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1981 OKLAHOMA COUNTY TREASURER<br>PO BOX 268875<br>OKLAHOMA CITY, OK 73126-8875 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1982 OKLAHOMA DEPT OF AGRICULTURE<br>PO BOX 528804<br>OKLAHOMA CITY, OK 73152-8804 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1983 OKLAHOMA HEALTH DEPT<br>1000 NE 10TH ST<br>OKLAHOMA CITY, OK 73117-1299 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1984 OKLAHOMA OFFICE OF STATE TREAS<br>2300 N LINCOLN BLVD ROOM 217<br>OKLAHOMA CITY, OK 73105-4801 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1985 OKLAHOMA STATE DEPT OF HEALTH<br>PO BOX 268815<br>OKLAHOMA CITY, OK 73126-8815 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1986 OKLAHOMA TAX COMMISSION<br>PO BOX 26920<br>OKLAHOMA CITY, OK 73126-0920 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1987 OLD ORCHARD BRANDS LLC<br>SHERI BOUWER<br>1844 PAYSPHERE CIR<br>CHICAGO, IL 60674-0018 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1988 ONSLOW COUNTY TAX COLLECTOR<br>234 NW CORRIDOR BLVD<br>JACKSONVILLE, NC 28540-5309 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1989 ORANGE COUNTY APPRAISAL DIST<br>PO BOX 457<br>ORANGE, TX 77631-0457 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1990 ORANGE COUNTY AUDITOR-CONTROLL<br>2009 E EDINGER AVE<br>SANTA ANA, CA 92705-4720 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1991 ORANGE COUNTY CLERK RECORDER<br>PO BOX 238<br>SANTA ANA, CA 92702-0238 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1992 ORANGE COUNTY HEALTH CARE<br>1241 E DYER RD STE 120<br>SANTA ANA, CA 92705-5611 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1993 ORANGE COUNTY RECORDER<br>12 CIVIC CENTER PLZ<br>SANTA ANA, CA 92701-4095 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1994 ORANGE COUNTY REPORTER<br>600 W SANTA ANA BLVD STE 205<br>SANTA ANA, CA 92701-4542 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.1995 ORANGE COUNTY TAX ASSESSOR- COLLECTOR PO BOX 1568 ORANGE, TX 77631-1568 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1996 ORANGE COUNTY TAX COLLECTOR PO BOX 1438 SANTA ANA, CA 92702-1438 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1997 ORANGE COUNTY TAX COLLECTOR PO BOX 545100 ORLANDO, FL 32854-5100 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1998 ORANGEBURG COUNTY TREASURER PO BOX 9000 ORANGEBURG, SC 29116-9000 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.1999 OREGON BEVERAGE RECYCLING 17300 SE 120TH AVE CLACKAMAS, OR 97015-8738 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2000 OREGON DEPARTMENT OF 635 CAPITOL ST NE SALEM, OR 97301-2564 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2001 OREGON DEPT OF REVENUE PO BOX 14777 SALEM, OR 97309-0960 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2002 OREGON EMPLOYMENT DEPT. PO BOX 14010 SALEM, OR 97309-5031 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2003 OREGON SECRETARY OF STATE PO BOX 34267 SEATTLE, WA 98124-1267 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2004 OREGON SECRETARY OF STATE PO BOX 4353 PORTLAND, OR 97208-4353 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2005 OSCEOLA COUNTY TAX COLLECTOR PO BOX 422105 KISSIMMEE, FL 34742-2105 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2006 OSHKOSH CITY TREASURER PO BOX 1128 OSHKOSH, WI 54903-1128 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2007 OTOE COUNTY TREASURER PO BOX 723 NEBRASKA CITY, NE 68410-0723 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2008 OWENSBORO CITY TAX COLLECTOR PO BOX 10003 OWENSBORO, KY 42302 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2009 OZAUKEE COUNTY PO BOX 2003 WEST BEND, WI 53095-2003 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2010 PA DEPT OF REVENUE<br>PO BOX 280404<br>HARRISBURG, PA 17128-0404 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2011 PA DEPT OF REVENUE<br>C/O PAYMENT ENCLOSED<br>PO BOX 280422<br>HARRISBURG, PA 17128-0422 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2012 PA DEPT OF REVENUE<br>TAXING DIV DEPT 280704<br>HARRISBURG, PA 17128-0704 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2013 PA MUNICIPAL CODE ALLIANCE<br>C/O PMCA<br>405 WAYNE AVE<br>CHAMBERSBURG, PA 17201-3718 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2014 PAINT RECYCLING ALBERTA<br>PO BOX 189<br>EDMONTON, AB T5J 2J1 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2015 PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3353<br>WEST PALM BEACH, FL 33402-3353 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2016 PARAMUS BOARD OF HELATH<br>1 JOCKISH SQUARE<br>PARAMUS, NJ 07652-2728 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2017 PARIS LAMAR COUNTY HEALTH DEPT<br>400 WEST SHERMAN ST<br>PARIS, TX 75460-5646 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2018 PARISH OF EAST BATON ROUGE<br>PO BOX 919319<br>DALLAS, TX 75391-9319 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2019 PARISH OF JEFFERSON<br>PO BOX 248<br>GRETNA, LA 70054-0020 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2020 PARISH OF ST BERNARD<br>PO BOX 168<br>CHALMETTE, LA 70044-0168 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2021 PARISH OF ST MARY SALES & USE TAX<br>PO BOX 1142<br>MORGAN CITY, LA 70381 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2022 PARISH OF ST TAMMANY<br>PO BOX 61080<br>NEW ORLEANS, LA 70161-1080 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2023 PARISH SALES TAX FUND<br>PO BOX 670<br>HOUMA, LA 70361-0670 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2024 PARKER COUNTY APPRAISAL DISTR<br>1108 SANTA FE DR<br>WEATHERFORD, TX 76086-5818 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2025 PASADENA INDEPENDENT SCHOOL<br>PO BOX 1318<br>PASADENA, TX 77501-1318 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2026 PASCO COUNTY TAX COLLECTOR<br>PO BOX 276<br>DADE CITY, FL 33526-0276 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2027 PASQUOTANK CO TAX COLLECTOR<br>PO BOX 586<br>ELIZABETH CITY, NC 27907-0586 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2028 PASQUOTANK COUNTY REGISTER OF<br>PO BOX 154<br>ELIZABETH CITY, NC 27907-0154 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2029 PAYNE COUNTY<br>C/O TREASURER<br>315 W 6TH AVE STE 101<br>STILLWATER, OK 74074-4079 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2030 PEACH COUNTY TAX COMMISSIONER<br>PO BOX 931<br>FORT VALLEY, GA 31030-0931 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2031 PENN HILLS SCHOOL DISTRICT TAX<br>260 ASTER STREET<br>PITTSBURGH, PA 15235-2059 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2032 PENNSYLVANIA DEPT OF AGRI.<br>PO BOX C<br>TUNKHANNOCK, PA 18657 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2033 PENNSYLVANIA MUNICIPAL SERVICE<br>336 DELAWARE AVE DEPT A<br>OAKMONT, PA 15139-2138 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2034 PERRY CO OCCUPATIONAL<br>481 MAIN ST STE 275<br>HAZARD, KY 41701-1762 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2035 PERRY COUNTY SHERIFF<br>PO BOX 7309<br>HAZARD, KY 41702-7309 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2036 PERSON COUNTY TAX COLLECTOR<br>PO BOX 1701<br>ROXBORO, NC 27573-1701 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2037 PETOSKEY CITY TREASURER (EMMET)<br>101 E LAKE ST<br>PETOSKEY, MI 49770 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2038 PETTIS COUNTY COLLECTOR<br>415 S OHIO AVE SUITE 216<br>SEDALIA, MO 65301-4435 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2039 PHELPS COUNTY TAX COLLECTOR<br>200 N MAIN, STE 129<br>ROLLA, MO 65401-3067 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2040 PHELPS/MARIES COUNTY HEALTH<br>200 NORTH MAIN SUITE G-51<br>ROLLA, MO 65401-3067 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2041 PICKAWAY COUNTY HEALTH DEPT<br>PO BOX 613<br>CIRCLEVILLE, OH 43113-0613 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2042 PICKENS COUNTY TREASURER<br>C/O LOCKBOX OPERATION, TD BANK<br>PO BOX 1210<br>COLUMBIA, SC 29202-1210 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2043 PIERCE COUNTY<br>PO BOX 11621<br>TACOMA, WA 98411-6621 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2044 PIKE CO HEALTH DEPARTMENT<br>119 RIVER DR<br>PIKEVILLE, KY 41501-1685 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2045 PIKE COUNTY CLERK<br>146 MAIN ST<br>PIKEVILLE, KY 41501-1180 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2046 PIKE COUNTY TAX COLLECTOR<br>PO BOX 839<br>PIKEVILLE, KY 41502 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2047 PIMA COUNTY HEALTH DEPT<br>3950 S COUNTRY CLUB RD STE 2301<br>TUCSON, AZ 85714-2226 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2048 PIMA COUNTY JUSTICE COURT<br>115 N CHURCH AVE<br>TUCSON, AZ 85701-1199 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2049 PIMA COUNTY TREASURER<br>3950 S COUNTY CLUB RD STE 100<br>TUCSON, AZ 85714-2226 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2050 PIMA COUNTY TREASURER<br>PO BOX 29011<br>PHOENIX, AZ 85038-9011 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2051 PINAL COUNTY TREASURER<br>PO BOX 729<br>FLORENCE, AZ 85132-3014 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2052 PINE TREE ISD<br>PO BOX 5878<br>LONGVIEW, TX 75608-5878 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2053 PINELLAS COUNTY<br>TAX COLLECTOR<br>PO BOX 10832<br>CLEARWATER, FL 33757-8832 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2054 PINELLAS COUNTY TAX COLLECTOR<br>PO BOX 31149<br>TAMPA, FL 33631-3149 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2055 PITT COUNTY REGISTER OF DEEDS<br>PO BOX 35<br>GREENVILLE, NC 27835-0035 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2056 PITT COUNTY TAX COLLECTOR<br>C/O TAX COLLECTOR<br>PO BOX 875<br>GREENVILLE, NC 27835-0875 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2057 PITTSFIELD CHARTER TREASURER<br>6201 WEST MICHIGAN AVE<br>ANN ARBOR, MI 48108-9721 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2058 PITTSFIELD HEALTH DEPARTMENT<br>70 ALLEN ST STE 204<br>PITTSFIELD, MA 01201-6269 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2059 PLACER COUNTY TAX COLLECTOR<br>2976 RICHARDSON DR<br>AUBURN, CA 95603-2640 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2060 PLYMOUTH MUNICIPAL TAX<br>COLLECTOR<br>PO BOX 844083<br>BOSTON, MA 02284-4083 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2061 POLK COUNTY HEALTH DEPT<br>5885 NE 14TH ST<br>DES MOINES, IA 50313-1295 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2062 POLK COUNTY TAX COLLECTOR<br>PO BOX 1189<br>BARTOW, FL 33831-1189 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2063 PONTOTOC COUNTY HEALTH<br>DEPARTMENT<br>2330 ARLINGTON ST<br>ADA, OK 74820-2823 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2064 PONTOTOC COUNTY TREASURER<br>PO BOX 1808<br>ADA, OK 74820 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2065 PORT HURON TOWNSHIP<br>TREASURER (SAINT CLAIR)<br>3800 LAPEER RD<br>PORT HURON, MI 48060-2402 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.2066 PORTAGE COUNTY HEALTH & HUMAN<br>817 WHITING AVE<br>STEVENS POINT, WI 54481-5292 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2067 PORTAGE COUNTY HEALTH DEPT<br>449 S MERIDIAN ST<br>RAVENNA, OH 44266-2914 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2068 PORTER COUNTY HEALTH DEPT<br>155 INDIANA AVE<br>VALPARAISO, IN 46383-5502 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2069 PORTSMOUTH CIRCUIT COURT<br>PO BOX 1217<br>PORTSMOUTH, VA 23705-1217 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2070 PORTSMOUTH CITY TREASURER<br>JAMES L. WILLIAMS<br>P O BOX 85662<br>RICHMOND, VA 23285-5662 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2071 POTTAWATOMIE COUNTY TREASURER<br>PO BOX 3069<br>SHAWNEE, OK 74802-3069 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2072 POTTER COUNTY TAX ASSESSOR<br>900 SOUTH POLK<br>AMARILLO, TX 79101-3401 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2073 POTTER COUNTY TAX ASSESSOR-COLLECTOR<br>PO BOX 2289<br>AMARILLO, TX 79105-2289 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2074 PRACTICING LAW INSTITUTE<br>810 7TH AVE<br>NEW YORK, NY 10019-5818 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2075 PRICEWATERHOUSECOOPER LLP<br>100 E BROAD ST<br>COLUMBUS, OH 43215-3604 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2076 PRINCE GEORGE COUNTY<br>9400 PEPPERCORN PL<br>LARGO, MD 20774-5358 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2077 PRINCE GEORGE COUNTY TAX COLLECTOR<br>PO BOX 156<br>PRINCE GEORGE, VA 23875 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2078 PRINCE GEORGE COUNTY TREASURER<br>PO BOX 156<br>PRINCE GEORGE, VA 23875-0156 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2079 PRINCE GEORGE'S COUNTY<br>PO BOX 17578<br>BALTIMORE, MD 21297-1578 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2080 PRINCE GEORGE'S COUNTY GVMT<br>1220 CARAWAY CT STE 1050<br>LARGO, MD 20774-5338 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2081 PRINCE GEORGE'S COUNTY TAX COLLECTOR<br>PO BOX 70526<br>PHILADELPHIA, PA 19176-0526 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2082 PRINCE WILLIAM COUNTY<br>PO BOX 2467<br>PRINCE WILLIAM, VA 22195-2467 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2083 PRINCE WILLIAM COUNTY TAX COLLECTOR<br>PO BOX 70519<br>PHILADELPHIA, PA 19176-0519 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2084 PRODUCT CARE ASSOCIATION<br>12337-82A AVENUE<br>SURREY, BC V3W 0L5 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2085 PROFESSIONAL EDUCATION SYSTEMS<br>PO BOX 1208<br>EAU CLAIRE, WI 54702-1208 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2086 PROTHONOTARY KENT COUNTY<br>38 THE GRN STE 2<br>DOVER, DE 19901-3600 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2087 PUEBLO COUNTY TAX COLLECTOR<br>215 WEST 10TH ST RM 110<br>PUEBLO, CO 81003 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2088 PULASKI COUNTY TAX COLLECTOR<br>PO BOX 752<br>SOMERSET, KY 42502 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2089 PULASKI COUNTY TREASURER<br>PO BOX 430<br>LITTLE ROCK, AR 72203 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2090 PULASKI COUNTY TREASURER<br>PO BOX 8101<br>LITTLE ROCK, AR 72203 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2091 PUTNAM COUNTY TAX COLLECTOR<br>236 COURTHOUSE DR STE 8<br>WINFIELD, WV 25213 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2092 QUINNIPIACK VALLEY HEALTH ENVIRONMENTAL<br>1151 HARTFORD TURNPIKE<br>NORTH HAVEN, CT 06473-2597 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2093 RALEIGH COUNTY TAX COLLECTOR<br>215 MAIN ST<br>BECKLEY, WV 25801-4612 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2094 RANDALL COUNTY CLERK<br>PO BOX 660<br>CANYON, TX 79015-0660 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2095 RANDALL TAX ASSESSOR COLLECTION<br>PO BOX 997<br>CANYON, TX 79015-0997 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2096 RANDOLPH CO TAX DEPT<br>PO BOX 71089<br>CHARLOTTE, NC 28272-1089 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2097 RANDOLPH COUNTY TAX COLLECTOR<br>725 MCDOWELL RD<br>ASHEBORO, NC 27205-7370 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2098 RANKIN COUNTY TAX COLLECTOR<br>211 E. GOVERNMENT ST., STE. B<br>BRANDON, MS 39042-3269 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2099 RAPIDES PARISH OLT FUND<br>BUSINESS LICENSE<br>PO BOX 671<br>ALEXANDRIA, LA 71309 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2100 RAYNHAM BOARD OF HEALTH<br>558 S MAIN ST<br>RAYNHAM, MA 02767-1677 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2101 RAYNHAM MUNICIPAL TAX COLLECTOR<br>PO BOX 550<br>RAYNHAM CENTER, MA 02768-0550 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2102 RC ENV HLTH RIV<br>C/O DEPT OF ENVIRONMENTAL HEALTH<br>PO BOX 7909<br>RIVERSIDE, CA 92513-7909 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2103 RECEIVER GENERAL FOR CANADA<br>C/O CANADA REVENUE AGENCY<br>275 POPE RD STE 103<br>SUMMERSIDE, PE C1N 6A2 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2104 RECORDER/COUNTY CLERK<br>PO BOX 121750<br>SAN DIEGO, CA 92112-1750 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2105 REGINAL INCOME TAX AGENCY<br>10107 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141-3205 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.2106 REGISTER OF DEEDS<br>500 N ELM ST COURTHOUSE RM 102<br>LUMBERTON, NC 28358-5585 | | ☑ | ☑ | ☐ | ☐ | $0.00 | $0.00 |
| 2.2107 REGISTER OF DEEDS<br>53 PEACH TREE ST<br>MURPHY, NC 28906-2940 | | ☑ | ☑ | ☐ | ☐ | $0.00 | $0.00 |
| 2.2108 REGISTER OF DEEDS CABARRUS COUNTY<br>PO BOX 707<br>CONCORD, NC 28026-0707 | | ☑ | ☑ | ☐ | ☐ | $0.00 | $0.00 |
| 2.2109 REGISTER OF DEEDS DURHAM COUN<br>PO BOX 1107<br>DURHAM, NC 27702-1107 | | ☑ | ☑ | ☐ | ☐ | $0.00 | $0.00 |
| 2.2110 REGISTER OF DEEDS MACON COUNTY<br>5 W MAIN ST<br>FRANKLIN, NC 28734-3005 | | ☑ | ☑ | ☐ | ☐ | $0.00 | $0.00 |
| 2.2111 REGISTER OF DEEDS NASH COUNTY<br>PO BOX 974<br>NASHVILLE, NC 27856-0974 | | ☑ | ☑ | ☐ | ☐ | $0.00 | $0.00 |
| 2.2112 REGISTER OF DEEDS SHAWNEE COUN<br>200 SE 7TH ST STE 108<br>TOPEKA, KS 66603-3962 | | ☑ | ☑ | ☐ | ☐ | $0.00 | $0.00 |
| 2.2113 REGISTRATION TRUST FEE<br>WI DEPT OF TRANSP.<br>PO BOX 2096<br>MILWAUKEE, WI 53201-2096 | | ☑ | ☑ | ☐ | ☐ | $0.00 | $0.00 |
| 2.2114 RENSSELAER COUNTY<br>1600 7TH AVE<br>TROY, NY 12180-3410 | | ☑ | ☑ | ☐ | ☐ | $0.00 | $0.00 |
| 2.2115 RENTAL SERVICE CORP<br>PO BOX 116050<br>ATLANTA, GA 30368-6050 | | ☑ | ☑ | ☐ | ☐ | $0.00 | $0.00 |
| 2.2116 REVENUE COLLECTION DIVISION<br>PO BOX 1340<br>COLUMBUS, GA 31902-1340 | | ☑ | ☑ | ☐ | ☐ | $0.00 | $0.00 |
| 2.2117 REVENUE COLLECTIONS<br>501 POLI ST RM 107<br>VENTURA, CA 93001-2632 | | ☑ | ☑ | ☐ | ☐ | $0.00 | $0.00 |
| 2.2118 REVENUE COMMISSIONER<br>800 FORREST AVE RM 005<br>GADSDEN, AL 35901-3641 | | ☑ | ☑ | ☐ | ☐ | $0.00 | $0.00 |
| 2.2119 REVENUE COMMISSIONER<br>PO BOX 2220<br>CULLMAN, AL 35056-2220 | | ☑ | ☑ | ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2120 REVENUE COMMISSIONER<br>PO BOX 6406<br>DOTHAN, AL 36302-6406 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2121 REVENUE COMMISSIONER MORGAN CO<br>PO BOX 696<br>DECATUR, AL 35602-0696 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2122 REVERE MUNICIPAL TAX COLLECTOR<br>PO BOX 439<br>REVERE, MA 2151 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2123 RHODE ISLAND DEPARTMENT OF<br>235 PROMENADE ST<br>PROVIDENCE, RI 02908-5718 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2124 RICHARDSON INDEPENDENT SCHOOL<br>PO BOX 650316<br>DALLAS, TX 75265-0316 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2125 RICHARDSON ISD TAX OFFICE<br>420 S GREENVILLE AVE<br>RICHARDSON, TX 75081 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2126 RICHLAND CO TREASURER<br>PO BOX 8028<br>COLUMBIA, SC 29202-8028 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2127 RICHLAND COUNTY<br>PO BOX 192<br>COLUMBIA, SC 29202-0192 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2128 RICHMOND CITY TAX COLLECTOR<br>PO BOX 1268<br>RICHMOND, KY 40476-1268 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2129 RIVERSIDE COUNTY RECORD PUBLICATIONS<br>8584 LIMONITE AVE<br>RIVERSIDE, CA 92509-5184 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2130 RIVERSIDE COUNTY TAX COLLECTOR<br>PO BOX 12005<br>RIVERSIDE, CA 92502-2205 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2131 ROANOKE COUNTY TREASURER<br>PO BOX 791269<br>BALTIMORE, MD 21279-1269 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2132 ROBERTSON COUNTY TRUSTEE<br>515 S BROWN ST<br>SPRINGFIELD, TN 37172 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2133 ROBESON COUNTY TAX COLLECTOR<br>PO BOX 580387<br>CHARLOTTE, NC 580387 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2134 ROCK COUNTY TREASURER<br>51 S MAIN ST<br>JANESVILLE, WI 53545-3951 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2135 ROCK ISLAND COUNTY COLLECTOR<br>PO BOX 3277<br>ROCK ISLAND, IL 61204-3277 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2136 ROCKBRIDGE COUNTY CLERK<br>150 S MAIN ST<br>LEXINGTON, VA 24450-2359 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2137 ROCKDALE CITIZEN<br>969 S MAIN ST NE<br>CONYERS, GA 30012-4501 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2138 ROCKDALE COUNTY TAX COMM<br>PO BOX 1497<br>CONYERS, GA 30012-7597 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2139 ROCKDALE SUPERIOR COURT<br>PO BOX 937<br>CONYERS, GA 30012-0937 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2140 ROCKWALL CENTRAL APPRAISAL DISTRICT<br>841 JUSTIN RD<br>ROCKWALL, TX 75087-4842 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2141 ROCKWALL COUNTY COUNTY CLERK<br>1101 RIDGE RD STE 101<br>ROCKWALL, TX 75087-4245 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2142 ROCKWOOD CITY TAX COLLECTOR<br>110 N CHAMBERLAIN AVE<br>ROCKWOOD, TN 37854 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2143 ROCKY MOUNT CITY TAX COLLECTOR<br>PO BOX 1180<br>ROCKY MOUNT, NC 27802 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2144 ROGERSVILLE CITY TAX COLLECTOR<br>PO BOX 788<br>ROGERSVILLE, TN 37857 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2145 RONALD A LEGGGETT COLLECTOR O<br>1200 MARKET ST RM 410<br>SAINT LOUIS, MO 63103-2841 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2146 ROSEVILLE PRESS TRIBUNE<br>188 CIRBY WAY<br>ROSEVILLE, CA 95678-6481 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2147 ROSS COUNTY HEALTH DEPT<br>150 E SECOND ST<br>CHILLICOTHE, OH 45601-2525 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2148 ROWAN COUNTY FINANCE DIRECTOR<br>FINANCE DIRECTOR<br>600 WEST MAIN ST<br>MOREHEAD, KY 403351 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2149 ROWAN COUNTY TAX COLLECTOR<br>PO BOX 580525<br>CHARLOTTE, NC 28258-0525 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2150 ROY MARTIN SERVICES<br>2106 KANAWHA BLVD E STE A610<br>CHARLESTON, WV 25311-2205 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2151 RUMSEY<br>PO BOX 227<br>CONSHOHOCKEN, PA 19428-0227 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2152 RUSSELL COUNTY HEALTH DEPT<br>1850 CRAWFORD RD<br>PHENIX CITY, AL 36867-4222 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2153 RUSSELL COUNTY TAX COLLECTOR<br>PO BOX 669<br>PHENIX CITY, AL 36868-0669 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2154 RUTHERFORD CO REGISTER OF DEED<br>PO BOX 551<br>RUTHERFORDTON, NC 28139-0551 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2155 RUTHERFORD COUNTY TAX COLLECTOR<br>125 W 3RD STREET<br>RUTHERFORDTON, NC 28139 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2156 RUTHERFORD COUNTY TRUSTEE<br>PO BOX 1316<br>MURFREESBORO, TN 37133-1316 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2157 SACRAMENTO COUNTY PLANNING DPT<br>827 7TH ST STE 101<br>SACRAMENTO, CA 95814-2406 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2158 SACRAMENTO COUNTY TAX<br>PO BOX 508<br>SACRAMENTO, CA 95812-0508 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2159 SACRAMENTO COUNTY TREASURE<br>C/O BUSINESS LICENSING UNIT<br>700 H ST ROOM 1710<br>SACRAMENTO, CA 95814-1289 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2160 SACRAMENTO GAZETTE<br>555 UNIVERSITY AVE<br>SACRAMENTO, CA 95825-6521 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2161 SAINT JOSEPH COUNTY TREASURER PO BOX 4758 SOUTH BEND, IN 46634-4758 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2162 SAINT LOUIS COUNTY COLLECTOR OF REVENUE 41 S. CENTRAL AVE. ST. LOUIS, MO 63105 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2163 SAINT PAUL RAMSEY COUNTY DEPT 1670 BEAM AVE SAINT PAUL, MN 55109-1129 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2164 SAINT TAMMANY PARISH TAX COLLECTOR PO BOX 1450 COVINGTON, LA 70434-1450 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2165 SALES TAX DIVISION PO BOX 830725 BIRMINGHAM, AL 35283-0725 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2166 SALINA ELECTRIC INC PO BOX 2111 SALINA, KS 67402-2111 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2167 SALT LAKE COUNTY ASSESSOR 2001 S STATE ST #N2-600 SALT LAKE CITY, UT 84190-1300 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2168 SAN ANTONIO METRO HEALTH DIST 332 W COMMERCE ST RM 101 SAN ANTONIO, TX 78205-2409 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2169 SAN BERNARDINO COUNTY 777 E RIALTO AVE SAN BERNARDINO, CA 92415-0770 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2170 SAN DIEGO BUSINESS JOURNAL 4909 MURPHY CANYON RD STE 200 SAN DIEGO, CA 92123-5381 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2171 SAN DIEGO COUNTY TAX COLLECTOR PO BOX 129009 SAN DIEGO, CA 92112 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2172 SAN DIEGO COUNTY TREASURER TAX COLLECTOR 1600 PACIFIC HIGHWAY ROOM 162 SAN DIEGO, CA 92101-2477 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2173 SAN FRANCISCO TAX COLLECTOR 1 DRIVE CARLTON B. GOODLETT PL RM 1 SAN FRANCISCO, CA 94120-7426 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2174 SAN FRANCISCO TAX COLLECTOR<br>PO BOX 7426<br>SAN FRANCISCO, CA 94120-7426 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2175 SAN FRANCISO DEPT OF PUBLIC<br>1390 MARKET ST STE 210<br>SAN FRANCISCO, CA 94102-5404 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2176 SAN JOAQUIN COUNTY PHS/EHD<br>1868 EAST HAZELTON AVE<br>STOCKTON, CA 95205-6232 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2177 SAN JOAQUIN COUNTY TAX<br>COLLECTOR<br>PO BOX 2169<br>STOCKTON, CA 95201-2169 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2178 SAN JUAN COUNTY TREASURER<br>PO BOX 27839<br>ALBUQUERQUE, NM 87125-7839 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2179 SAN JUAN COUNTY TREASURER<br>PO BOX 880<br>AZTEC, NM 87410-0880 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2180 SAN LUIS OBISPO CO CLERK RECOD<br>1155 MONTEREY ST STE D120<br>SAN LUIS OBISPO, CA 93408-1003 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2181 SAN LUIS OBISPO COUNTY TAX<br>COLLECTOR<br>1055 MONTEREY ST, ROOM D-290<br>SAN LUIS OBISPO, CA 93408 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2182 SAN MATEO COUNTY<br>ENVIRONMENTAL<br>2000 ALAMEDA DE LAS PULGAS STE 100<br>SAN MATEO, CA 94403-1270 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2183 SAN MATEO COUNTY TAX<br>COLLECTOR<br>555 COUNTY CTR FL 1ST<br>REDWOOD CITY, CA 94063-1650 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2184 SAN PATRICIO COUNTY PUBLIC<br>313 N RACHAL<br>SINTON, TX 78387-2617 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2185 SANDOVAL COUNTY TAX<br>COLLECTOR<br>PO BOX 40<br>BERNALILLO, NM 87004 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2186 SANDOVAL COUNTY TREASURER<br>PO BOX 27139<br>ALBUQUERQUE, NM 87125-7139 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2187 SANDRA O'BRIEN AUDITOR<br>25 W JEFFERSON ST<br>JEFFERSON, OH 44047-1027 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2188 SANDUSKY COUNTY HEALTH DEPT.<br>2000 COUNTRYSIDE DR<br>FREMONT, OH 43420-8560 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2189 SANDY CITY BUSINESS LICENSE<br>C/O BUSINESS LICENSE<br>10000 CENTENNIAL PKWY STE 210<br>SANDY, UT 84070 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2190 SANGAMON COUNTY DEPT OF PUBLIC<br>2833 SOUTH GRAND AVE EAST<br>SPRINGFIELD, IL 62703-2175 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2191 SANTA BARBARA COUNTY PUBLIC HEALTH<br>22 CAMINO DEL REMEDIO<br>SANTA BARBARA, CA 93110-1334 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2192 SANTA BARBARA COUNTY TAX COLLECTOR<br>PO BOX 579<br>SANTA BARBARA, CA 93102-0579 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2193 SANTA CLARA COUNTY<br>1553 BERGER DR BLDG 1<br>SAN JOSE, CA 95112-2795 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2194 SANTA CLARA COUNTY DEPT OF TAX<br>PO BOX 60530<br>CITY OF INDUSTRY, CA 91716-0530 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2195 SANTA CRUZ COUNTY TAX COLLECTOR<br>PO BOX 5639<br>SANTA CRUZ, CA 95063 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2196 SANTA CRUZ ENVIRONMENTAL<br>701 OCEAN ST RM 312<br>SANTA CRUZ, CA 95060-4072 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2197 SANTA CRUZ TAX COLLECTOR<br>PO BOX 5639<br>SANTA CRUZ, CA 95063-5639 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2198 SANTA FE COUNTY TAX COLLECTOR<br>PO BOX T<br>SANTA FE, NM 87504-0528 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2199 SANTA ROSA CTY TAX COLLECTOR<br>6495 CAROLINE ST STE E<br>MILTON, FL 32570-4592 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2200 SARASOTA COUNTY FLORIDA NACY MCCROSKEY 1301 CATTLEMEN RD BLDG A SARASOTA, FL 34232-6299 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2201 SARASOTA COUNTY TAX 101 S WASHINGTON BLVD SARASOTA, FL 34236-6993 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2202 SBC TAX COLLECTOR 268 W HOSPITALITY LANE FIRST FL SAN BERNARDINO, CA 92415-0360 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2203 SC DEPARTMENT OF REVENUE LICENSE TAX COLUMBIA, SC 29214 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2204 SCDCA C/O BRANDOLYN PINKSTON PO BOX 5246 COLUMBIA, SC 29250-5246 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2205 SCIOTO COUNTY HEALTH DEPT 602 7TH ST RM 210 PORTSMOUTH, OH 45662-3951 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2206 SCOTLAND COUNTY TAX COLLECTOR PO BOX 488 LAURINBURG, NC 28353-0488 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2207 SCOTT COUNTY CLERK COUNTY CLERK 101 E MAIN ST GEORGETOWN, KY 40324-1794 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2208 SCOTT COUNTY COLLECTOR TOM MARSHALL PO BOX 128 BENTON, MO 63736 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2209 SCOTT COUNTY SCHOOLS TAX COLLECTOR'S OFFICE PO BOX 561 GEORGETOWN, KY 40324 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2210 SCOTT COUNTY SHERIFF 120 N HAMILTON ST GEORGETOWN, KY 40324-1706 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2211 SCOTT COUNTY TAX ADMINISTRATOR PO BOX 973 GEORGETOWN, KY 40324-0973 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2212 SEALER OF WEIGHTS & MEASURES E BUILDING 70 TAPLEY ST SPRINGFIELD, MA 01104-2802 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2213 SEBASTIAN COUNTY TAX COLLECTOR PO BOX 1358 FORT SMITH, AR 72902-1358 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2214 SECRETARY OF AGRICULTURE C/O COMMERICAL FEED BUREAU IOWA DEPT OF AGRICULTURE DES MOINES, IA 50319-0051 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2215 SECRETARY OF STATE 255 CAPITOL ST NE STE 151 SALEM, OR 97310-1389 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2216 SECRETARY OF STATE 30 TRINITY ST HARTFORD, CT 06106-1663 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2217 SECRETARY OF STATE 500 E CAPITOL AVE PIERRE, SD 57501-5007 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2218 SECRETARY OF STATE ATTN: ANNUAL REPORTS PO BOX 1020 JACKSON, MS 39215-1023 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2219 SECRETARY OF STATE PO BOX 13697 AUSTIN, TX 78711-3697 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2220 SECRETARY OF STATE PO BOX 94125 BATON ROUGE, LA 70804-9125 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2221 SECRETARY OF STATE ANNUAL REPORTS 107 N MAIN ST RM 204 CONCORD, NH 03301-4951 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2222 SECRETARY OF STATE CORPORATE PO BOX 2304 JACKSON, MS 39225-3041 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2223 SECRETARY OF STATE CORPORATE PO BOX 5616 MONTGOMERY, AL 36103-5616 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2224 SECRETARY OF STATE RI 148 W RIVER ST PROVIDENCE, RI 02904-2615 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2225 SECRETARY OF STATE-NJ 308 TRENTON, NJ 08265 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2226 SECRETARY OF TREASURY 1130 AVE MUNOZ RIVERA SAN JUAN, PUERTO RICO 00927-5009 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2227 SEDGWICK COUNTY TREASURER<br>PO BOX 2961<br>WICHITA, KS 67201-2961 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2228 SEEKONK MUNICIPAL TAX COLLECTOR<br>PO BOX 504<br>MEDFORD, MA 02155-0006 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2229 SEMINOLE COUNTY TAX COLLECTOR<br>RAY VALDES<br>PO BOX 630<br>SANFORD, FL 32772 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2230 SEMINOLE COUNTY VAB<br>1101 E 1ST ST RM 2204<br>SANFORD, FL 32771-1468 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2231 SENECA COUNTY GENERAL HEALTH<br>92 E PERRY ST<br>TIFFIN, OH 44883-2311 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2232 SHASTA COUNTY TREASURER<br>PO BOX 991830<br>REDDING, CA 96099-1830 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2233 SHAWNEE COUNTY TREASURER<br>PO BOX 419452<br>KANSAS CITY, MO 64141-6452 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2234 SHEBOYGAN COUNTY TREASURER<br>508 NEW YORK AVE RM 109<br>SHEBOYGAN, WI 53081-4126 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2235 SHELBY COUNTY<br>C/O BUSINESS TAX DIVISION<br>PO BOX 3743<br>MEMPHIS, TN 38173-0743 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2236 SHELBY COUNTY CLERK<br>160 MID AMERICA MALL 201<br>MEMPHIS, TN 38103-1800 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2237 SHELBY COUNTY HEALTH DEPT<br>1600 E STATE ROAD 44 STE B<br>SHELBYVILLE, IN 46716-4028 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2238 SHELBY COUNTY RECORDER<br>407 S HARRISON ST<br>SHELBYVILLE, IN 46176-2163 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2239 SHELBY COUNTY TAX COLLECTOR<br>PO BOX 1298<br>COLUMBIANA, AL 35051 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2240 SHELBY COUNTY TREASURER<br>129 E COURT ST<br>SIDNEY, OH 45365-3021 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2241 SHELBY COUNTY TRUSTEE<br>PO BOX 2751<br>MEMPHIS, TN 38101-2751 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2242 SHELBY TOWNSHIP TREASURER (MACOMB)<br>52700 VAN DYKE AVE<br>SHELBY TOWNSHIP, MI 48316-3572 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2243 SHELBYVILLE TREASURE<br>201 N SPRING ST<br>SHELBYVILLE, TN 37160-3943 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2244 SHERIFF & EX-OFFICIO TAX COLLECTOR<br>PO BOX 1600<br>LA PLACE, LA 70069-1600 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2245 SHERIFF & EX-OFFICIO TAX COLLECTOR<br>PO BOX 1670<br>HOUMA, LA 70361 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2246 SHERIFF & EX-OFFICIO TAX COLLECTOR<br>C/O PARISH OF LAFOURCHE<br>PO BOX 679538<br>DALLAS, TX 75267-9538 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2247 SHERIFF & TAX COLLECTOR<br>RAPIDES PARISH<br>PO BOX 1590<br>ALEXANDRIA, LA 71309 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2248 SHERIFF OF BERKELEY COUNTY<br>400 W STEPHEN ST STE 209<br>MARTINSBURG, WV 25401-3838 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2249 SHERIFF OF BOYD COUNTY<br>PO BOX 536<br>CATLETTSBURG, KY 41129-0536 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2250 SHERIFF OF HOPKINS COUNTY<br>25 E CENTER ST<br>MADISONVILLE, KY 42431-2037 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2251 SHERIFF OF LOGAN CO<br>LOGAN COUNTY COURTHOUSE RM 208<br>LOGAN, WV 25601 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2252 SHERIFF OF MERCER CO<br>1501 WEST MAIN ST STE 120<br>PRINCETON, WV 24740-2600 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2253 SHERIFF OF NICHOLAS COUNTY<br>700 MAIN ST<br>SUMMERSVILLE, WV 26651-1444 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2254 SHERIFF OF UPSHUR COUNTY<br>40 W MAIN ST RM B1<br>BUCKHANNON, WV 26201-2211 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2255 SHERIFF OF WOOD COUNTY<br>PO BOX 1985<br>PARKERSBURG, WV 26102-1985 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2256 SHERIFF-LYON COUNTY<br>PO BOX 126<br>EDDYVILLE, KY 42038-0126 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2257 SHERIFF-TREASURER OF RANDOLPH<br>4 RANDOLPH AVE STE 100<br>ELKINS, WV 26241-4092 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2258 SIDNEY SHELBY CO HEALTH DEPT<br>202 W POPLAR ST<br>SIDNEY, OH 45365-2773 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2259 SMITH COUNTY TAX ASSESSOR-COLLECTOR<br>PO BOX 2011<br>TYLER, TX 75710-2011 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2260 SNOHOMISH COUNTY TREASURER<br>PO BOX 34171<br>SEATTLE, WA 98124-1171 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2261 SOLANO COUNTY<br>600 TEXAS ST STE 105<br>FAIRFIELD, CA 94533-6310 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2262 SOLANO COUNTY TAX COLLECTOR<br>675 TEXAS ST SUITE 1900<br>FAIRFIELD, CA 94533-6337 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2263 SOMERSET CITY TAX COLLECTOR<br>PO BOX 989<br>SOMERSET, KY 42502 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2264 SONOMA COUNTY HERALD RECORDER<br>PO BOX 877<br>SANTA ROSA, CA 95402-0877 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2265 SOUTH CAROLINA DEPT OF REVENUE<br>CORPORATION TENTATIVE<br>COLUMBIA, SC 29214-0006 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2266 SOUTH CAROLINA DEPT OF REVENUE<br>REGISTRATION<br>COLUMBIA, SC 29214-0140 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2267 SOUTH CAROLINA DEPT OF REVENUE SALES TAX (PDMS) COLUMBIA, SC 29214-0001 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2268 SOUTH CAROLINA DEPT OF REVENUE SOLID WASTE DIVISION SOLID WASTE DEPT COLUMBIA, SC 29214-0001 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2269 SOUTH CAROLINA DOR PO BOX 125 COLUMBIA, SC 29214-0850 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2270 SOUTH DAKOTA DIVISION OF INS. 118 W CAPITOL AVE PIERRE, SD 57501-2000 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2271 SOUTH PLAINFIELD HEALTH DEPT 2480 PLAINFIELD AVE STE 2 SOUTH PLAINFIELD, NJ 07080-3596 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2272 SOUTHWEST REGIONAL TAX BUREAU ONE CENTENNIAL WAY SCOTTDALE, PA 15683-1741 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2273 SPALDING COUNTY TAX COMM PO BOX 509 GRIFFIN, GA 30224-0014 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2274 SPARTANBURG COUNTY TREASURER PO BOX 100260 COLUMBIA, SC 29202-3260 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2275 SPECIAL TAX COLLECTOR 322 SCHOOLHOUSE RD STE 100 JOHNSTOWN, PA 15904-2928 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2276 SPOKANE COUNTY TREASURER COUNTY TREASURER PO BOX 199 SPOKANE, WA 99210-0199 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2277 SPOTSYLVANIA COUNTY TAX COLLECTOR PO BOX 9000 SPOTSYLVANIA, VA 22553 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2278 SPRING ISD TAX OFFICE PO BOX 90458 HOUSTON, TX 77290-0458 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2279 SPRINGDALE HEALTH DEPARTMENT 11700 SPRINGFIELD PIKE SPRINGDALE, OH 45246-2312 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2280 SPRINGDALE TAX COMMISSION<br>PO BOX 960697<br>CINCINNATI, OH 45296 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2281 SPRINGFIELD CITY TAX COLLECTOR<br>PO BOX 788<br>SPRINGFIELD, TN 37172 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2282 SPRINGFIELD GREENE COUNTY<br>ENVIRONMENTAL HEALTH SVCS<br>227 E CHESTNUT EXPY<br>SPRINGFIELD, MO 65802-3847 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2283 ST FRANCOIS COUNTY<br>PAMELA J WILLIAMS COLLECTOR<br>1 W LIBERTY ST STE 201<br>FARMINGTON, MO 63640-3135 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2284 ST JOHNS COUNTY TAX COLLECTOR<br>PO BOX 9001<br>SAINT AUGUSTINE, FL 32085-9001 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2285 ST JOSEPH COUNTY HEALTH DEPT<br>227 W JEFFERSON BLVD<br>SOUTH BEND, IN 46601-1830 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2286 ST LOUIS COUNTY DEPT OF HEALTH<br>111 S MERAMEC AVE<br>SAINT LOUIS, MO 63105-1711 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2287 ST LUCIE COUNTY TAX COLLECTOR<br>PO BOX 308<br>FORT PIERCE, FL 34954-0308 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2288 ST MARY'S COUNTY<br>PO BOX 676<br>LEONARDTOWN, MD 20650-0676 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2289 ST. CLAIR COUNTY HEALTH DEPT<br>19 PUBLIC SQ STE 150<br>BELLEVILLE, IL 62220-1695 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2290 ST. MARY'S COUNTY TREASURER<br>GOVERNMENTAL CTR<br>PO BOX 642<br>LEONARDTOWN, MD 20650 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2291 ST.JOHN BAPTIST SHERIFF'S OFF<br>PO BOX 2066<br>LA PLACE, LA 70069-2066 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2292 ST.JOHN THE BAPTIST PARISH<br>PO BOX 2066<br>LA PLACE, LA 70069-2066 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2293 STAFFORD CO OFC FIRE MARSHALL<br>PO BOX 339<br>STAFFORD, VA 22555-0339 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2294 STAFFORD COUNTY CIRCUIT COURT THOMAS M MONCURE JR CLERK PO BOX 69 STAFFORD, VA 22555 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2295 STAFFORD COUNTY TAX COLLECTOR PO BOX 5000 STAFFORD, VA 22555-5000 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2296 STANISLAU COUNTY TAX COLLECTOR PO BOX 859 MODESTO, CA 95353-0859 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2297 STATE CORPORATION COMMISSION CLERKS OFFICE PO BOX 85022 RICHMOND, VA 23261 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2298 STATE OF ALABAMA DEPARTMENT OF INSURANCE MONTGOMERY, AL 36130 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2299 STATE OF ALABAMA TAX DIVISION PO BOX 327790 MONTGOMERY, AL 36132-7790 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2300 STATE OF ALASKA DEPT OF COMMERCE & ECONOMICS PO BOX 110805 JUNEAU, AK 99811-0805 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2301 STATE OF ALASKA PO BOX 110808 JUNEAU, AK 99811-0808 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2302 STATE OF ARIZONA 2910 N 44TH ST STE 210 PHOENIX, AZ 85018-7269 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2303 STATE OF ARKANSAS DEPT OF FINANCE PO BOX 1272 LITTLE ROCK, AR 72203-1272 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2304 STATE OF ARKANSAS PO BOX 8042 LITTLE ROCK, AR 72203-8042 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2305 STATE OF CALIFORNIA C/O FOOD AND DRUG PO BOX 997415 SACRAMENTO, CA 95899-7415 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2306 STATE OF COLORADO DEPT OF STATES ANNUAL REPORTS 1700 BROADWAY STE 200 DENVER, CO 80290-1701 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2307 STATE OF COLORADO<br>DIVISION OF PLANT INDUSTRY<br>700 KIPLING ST STE 4000<br>LAKEWOOD, CO 80215-8000 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2308 STATE OF COLORADO<br>DEPARTMENT OF REVENUE<br>PO BOX 17087<br>DENVER, CO 80217-0087 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2309 STATE OF CONNECTICUT<br>PO BOX 2937<br>HARTFORD, CT 06104-2937 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2310 STATE OF CONNECTICUT<br>DEPT OF REVENUE SERVICES<br>PO BOX 5030<br>HARTFORD, CT 06102 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2311 STATE OF DELAWARE<br>DIVISION OF REVENUE<br>PO BOX 8751<br>WILMINGTON, DE 19899-8751 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2312 STATE OF HAWAII<br>PO BOX 150<br>HONOLULU, HI 96810-0150 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2313 STATE OF HAWAII<br>PO BOX 3614<br>HONOLULU, HI 96811-3614 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2314 STATE OF HAWAII<br>PO BOX 40<br>HONOLULU, HI 96810 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2315 STATE OF IDAHO<br>PO BOX 83720<br>BOISE, ID 83720-3720 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2316 STATE OF LOUISIANA<br>PO BOX 94214<br>BATON ROUGE, LA 70804 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2317 STATE OF LOUISIANNA<br>6867 BLUEBONNET BLVD<br>BATON ROUGE, LA 70810-1635 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2318 STATE OF MARYLAND<br>COMPTROLLER<br>PO BOX 17161<br>BALTIMORE, MD 21297-1161 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2319 STATE OF MICHIGAN<br>PO BOX 30702<br>LANSING, MI 48909-8202 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2320 STATE OF MICHIGAN<br>PO BOX 30776<br>LANSING, MI 48909-8276 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.2321 STATE OF MISSOURI<br>600 W MAIN ST RM 322<br>JEFFERSON CITY, MO 65101-1592 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2322 STATE OF MISSOURI<br>PO BOX 690<br>JEFFERSON CITY, MO 65102-0690 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2323 STATE OF MONTANA<br>PO BOX 4009<br>HELENA, MT 59604-4009 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2324 STATE OF MONTANA<br>C/O DPHHS/FCSS<br>PO BOX 4210<br>HELENA, MT 59620-4210 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2325 STATE OF NEVADA<br>DEPARTMENT OF TAXATION<br>PO BOX 52685<br>PHOENIX, AZ 85072-2685 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2326 STATE OF NEVADA<br>STATE MAIL<br>LAS VEGAS, NV 89158 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2327 STATE OF NEVADA BUSINESS TAX RETURN<br>PO BOX 98596<br>LAS VEGAS, NV 89193-8596 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2328 STATE OF NEW HAMPSHIRE<br>25 CAPITOL ST RM 205<br>CONCORD, NH 03301-6312 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2329 STATE OF NEW HAMSHIRE<br>107 N MAIN ST RM 204<br>CONCORD, NH 03301-4989 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2330 STATE OF NEW JERSEY<br>PO BOX 10246<br>NEWARK, NJ 07193-0246 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2331 STATE OF NEW JERSEY<br>C/O UNCLAIMED PROPERTY DIV<br>PO BOX 214<br>TRENTON, NJ 08625-0214 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2332 STATE OF NEW JERSEY<br>PO BOX 274<br>TRENTON, NJ 08646-0274 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2333 STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>PO BOX 666<br>TRENTON, NJ 08646-0666 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2334 STATE OF NEW MEXICO TAXATION<br>1200 S ST FRANCIS DR<br>SANTA FE, NM 87504-5128 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2335 STATE OF NORTH DAKOTA<br>STATE CAPITAL 600 E BLVD AVE<br>BISMARK, ND 58505-0599 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2336 STATE OF TEXAS<br>801 AUSTIN AVE STE 940<br>WACO, TX 76701-1941 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2337 STATE OF UTAH<br>PO BOX 146075<br>SALT LAKE CITY, UT 84114-6705 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2338 STATE OF UTAH<br>PO BOX 45801<br>SALT LAKE CITY, UT 84145 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2339 STATE OF UTAH INSURANCE DEPT<br>1245 BRICKYARD RD STE 60<br>SALT LAKE CITY, UT 84106 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2340 STATE OF WASHINGTON<br>EMPLOYMENT<br>DEPT. OF LABOR & INDUSTRIES<br>PO BOX 34222<br>SEATTLE, WA 98124-1222 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2341 STATE OF WEST VIRGINIA<br>PO BOX 1202<br>CHARLESTON, WV 25324 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2342 STATE OF WEST VIRGINIA<br>PO BOX 3784<br>CHARLESTON, WV 25337-3784 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2343 STATE OF WISCONSIN<br>PO BOX 7846<br>MADISON, WI 53707-7846 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2344 STATE OF WISCONSIN<br>PO BOX 7873<br>MADISON, WI 53707-7873 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2345 STATE OF WISCONSIN<br>C/O UNCLAIMED PROPERTY UNIT<br>PO BOX 8982<br>MADISON, WI 53708-8982 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2346 STATE TAX COMMISSION<br>INCOME & FRANCHISE TAX DIV<br>PO BOX 1033<br>JACKSON, MS 39215 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2347 STATE TAX DEPARTMENT<br>PO BOX 2745<br>CHARLESTON, WV 25330-2745 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2348 STATE TAXATION INSTITUTE<br>PO BOX 5490<br>CHICAGO, IL 60646-6069 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2349 STATE TREASURER TEXAS COMPTROLLER OF PUBLIC ACCOUNTS AUSTIN, TX 78774 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2350 STATE TREASURER UNCLAIMED PROP 341 S MAIN ST 5TH FLR SALT LAKE CITY, UT 84111 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2351 STATESBORO CITY TAX COLLECTOR PO BOX 348 STATESBORO, GA 30459-0348 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2352 STEP UP FOR STUDENTS ATTN CONTRIBUTION PROCESSING 4655 SALISBURY RD STE 400 JACKSONVILLE, FL 32256-0958 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2353 STEUBEN COUNTY RECORDER PO BOX 397 ANGOLA, IN 46703-0397 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2354 SUFFOLK CITY TAX COLLECTOR PO BOX 1583 SUFFOLK, VA 23439-1583 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2355 SUFFOLK COUNTY DEPARTMENT OF PO BOX 6100 HAUPPAUGE, NY 11788-0099 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2356 SULLIVAN COUNTY TAX COLLECTOR PO BOX 550 BLOUNTVILLE, TN 37617 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2357 SUMMIT COUNTY FISCAL OFFICE 175 S MAIN STREET AKRON, OH 44308-1306 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2358 SUMMIT COUNTY HEALTH DEPT 1867 WEST MARKET ST AKRON, OH 44313-6901 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2359 SUMNER COUNTY TRUSTEE 355 N BELVEDERE DR RM 107 GALLATIN, TN 37066-5414 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2360 SUMTER COUNTY TREASURER PO BOX 100140 COLUMBIA, SC 29202-3140 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2361 SUNGARD BUSINESS SYSTEMS LLC FIS DATA SYSTEMS INC PO BOX 47470 JACKSONVILLE, FL 32247-7470 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2362 SURRY COUNTY TAX COLLECTOR PO BOX 576 DOBSON, NC 27017-0576 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2363 SUSQUEHANNA TWP HEALTH DEPT<br>1900 LINGLESTOWN RD STE 2<br>HARRISBURG, PA 17110-3344 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2364 SUTTER COUNTY COMMUNITY SERV<br>1130 CIVIC CENTER BLVD<br>YUBA CITY, CA 95993-3008 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2365 SWANSEA MUNICIPAL TAX COLLECTOR<br>PO BOX 844798<br>BOSTON, MA 02284-4798 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2366 TACOMA PIERCE COUNTY HEALTH<br>C/O FOOD & COMMUNITY SAFETY<br>3629 SOUTH D ST MS 1059<br>TACOMA, WA 98418-6813 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2367 TALBOT COUNTY HEALTH DEPARTMENT<br>C/O DEPT OF ENVIRONMENTAL HEALTH<br>215 BAY STREET SUITE 4<br>EASTON, MD 21601-2782 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2368 TALLADEGA COUNTY REVENUE COMM<br>PO BOX 1119<br>TALLADEGA, AL 35161-1119 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2369 TALLADEGA COUNTY REVENUE COMM.<br>PO BOX 1017<br>TALLADEGA, AL 35161-1017 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2370 TALLADEGA COUNTY REVENUE COMMISSIONER<br>P.O. BOX 1119<br>TALLADEGA, AL 35161 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2371 TANEY COUNTY COLLECTOR<br>PO BOX 278<br>FORSYTH, MO 65653-0278 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2372 TANGIPAHOA PARISH SCHOOL SYS<br>SALES TAX DIVISION<br>PO BOX 159<br>AMITE, LA 70422-0159 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2373 TANGIPAHOA PARISH SHERIFF<br>70380 HWY 21 STE 2 #293<br>COVINGTON, LA 70433-8128 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2374 TANGIPAHOA PARISH TAX COLLECTOR<br>PO BOX 1327<br>ROBERT, LA 70455 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2375 TARRANT COUNTY ASSESSOR<br>100 E WEATHERFORD<br>FORT WORTH, TX 76196-0206 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2376 TARRANT COUNTY CLERK<br>100 W WEATHERFORD ST<br>FORT WORTH, TX 76102 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2377 TARRANT COUNTY CONSUMER HEALTH<br>1101 S MAIN ST STE 2300<br>FORT WORTH, TX 76104-4802 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2378 TARRANT COUNTY TAX ASSESSOR-COLLECTOR<br>100 E WEATHERFORD<br>FORT WORTH, TX 76196 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2379 TARRENT COUNTY CLERK<br>ASSUMED NAMES<br>200 TAYLOR STREET #301<br>FORT WORTH, TX 76196-0208 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2380 TAX ASSESSOR COLLECTOR<br>PO BOX 1344<br>LUFKIN, TX 75902-1344 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2381 TAX ASSESSOR COLLECTOR<br>PO BOX 2569<br>VICTORIA, TX 77902-2569 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2382 TAX ASSESSOR COLLECTOR<br>PO BOX 952<br>BROWNSVILLE, TX 78522-0952 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2383 TAX ASSESSOR COLLECTOR HILL CO<br>PO BOX 412<br>HILLSBORO, TX 76645-0412 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2384 TAX ASSESSOR-COLLECTOR<br>PO BOX 2107<br>SHERMAN, TX 75091-2107 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2385 TAX ASSESSOR-COLLECTOR<br>PO BOX 6527<br>TEXARKANA, TX 75505-6527 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2386 TAX COLLECTIONS<br>PO BOX 416<br>HILLSBORO, TX 76645-0416 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2387 TAX COLLECTOR<br>101 E MAIN ST<br>STARKVILLE, MS 39759-2927 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2388 TAX COLLECTOR<br>200 N GROVE ST STE 66<br>HENDERSONVILLE, NC 28792-5027 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2389 TAX COLLECTOR LOCAL BUSINESS TAX DEPARTMENT 231 E FORSYTH ST STE 130 JACKSONVILLE, FL 32202-3370 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2390 TAX COLLECTOR 301 N 13TH ST CORSICANA, TX 75110-4608 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2391 TAX COLLECTOR PO BOX 218 GREEN COVE SPRINGS, FL 32043-0218 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2392 TAX COLLECTOR PO BOX 61041 NEW ORLEANS, LA 70161-1041 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2393 TAX COLLECTOR - ALAMEDA COUNTY 1221 OAK ST ROOM 131 OAKLAND, CA 94612-4285 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2394 TAX COLLECTOR ALCORN COUNTY PO BOX 190 CORINTH, MS 38835-0190 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2395 TAX COLLECTOR BOROUGH HALL 22 READING BLVD READING, PA 19610-2083 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2396 TAX COLLECTOR CITRUS COUNTY 210 N APOKA AVE STE 100 INVERNESS, FL 34450-4298 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2397 TAX COLLECTOR CITY OF DERBY C/O TAX COLLECTOR 1 ELIZABETH ST DERBY, CT 06418-1801 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2398 TAX COLLECTOR CONTRA COSTA CTY PO BOX 631 MARTINEZ, CA 94553-0063 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2399 TAX COLLECTOR LAKE COUNTY PO BOX 327 TAVARES, FL 32778-0327 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2400 TAX COLLECTOR LAUDERDALE CO PO BOX 5205 MERIDIAN, MS 39302-5205 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2401 TAX COLLECTOR LEE COUNTY PO BOX 2413 OPELIKA, AL 36803-2413 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2402 TAX COLLECTOR OUACHITA PARISH PO BOX 1803 MONROE, LA 71210-1803 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2403 TAX COLLECTOR PUTNAM COUNTY<br>PO BOX 1339<br>PALATKA, FL 32178-1339 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2404 TAX COLLECTOR SEBASTIAN COUNTY<br>P O BOX 1358<br>FORT SMITH, AR 72902-1358 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2405 TAX COLLECTOR SHELBY COUNTY<br>PO BOX 1298<br>COLUMBIANA, AL 35051-1298 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2406 TAX COMMISSIONER OF CHATHAM CO<br>PO BOX 117037<br>ATLANTA, GA 30368-7037 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2407 TAX EXECUTIVES INSTITUTE INC<br>PO BOX 9407<br>UNIONDALE, NY 11555-9407 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2408 TAX EXECUTIVES INSTITUTE INC<br>PO BOX 96129<br>WASHINGTON, DC 20090-6129 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2409 TAX TRUST ACCOUNT<br>AVENUE INSIGHTS & ANALYTICS<br>373 EAST SHAW AVE BOX 367<br>FRESNO, CA 93710-7602 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2410 TAXATION & REVENUE DEPARTMENT<br>PO BOX 123<br>MONROE, LA 71210-0123 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2411 TAYLOR CITY TREASURER (WAYNE)<br>PO BOX 335<br>TAYLOR, MI 48180-0335 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2412 TAYLOR COUNTY CHIEF APPRAISER<br>PO BOX 1800<br>ABILENE, TX 79604 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2413 TAYLOR COUNTY CLERK<br>300 OAK ST<br>ABILENE, TX 79602-1581 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2414 TAYLOR COUNTY TAX COLLECTOR<br>203 N COUNTY ST STE 7<br>CAMPBELLSVILLE, KY 42718 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2415 TAZEWELL COUNTY TAX COLLECTOR<br>PO BOX 969<br>TAZEWELL, VA 24651 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2416 TENNESSEE DEPARTMENT OF REVENU<br>PO BOX 190644<br>NASHVILLE, TN 37219 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2417 TENNESSEE DEPT OF AGRICULTURE<br>440 HOGAN RD<br>NASHVILLE, TN 37220-9029 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2418 TENNESSEE DEPT OF AGRICULTURE<br>PO BOX 111359<br>NASHVILLE, TN 37222-1359 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2419 TENNESSEE SECRETARY OF STATE<br>ANNUAL REPORT<br>312 ROSA L PARKS AVE 6TH FLOOR<br>NASHVILLE, TN 37243-0001 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2420 TERREBONNE PARISH TAX<br>COLLECTOR<br>PO BOX 1990<br>GRAY, LA 70359 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2421 TEXARKANA BOWIE COUNTY FAMILY<br>PO BOX 749<br>TEXARKANA, TX 75504-0749 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2422 TEXAS COMPTROLLER OF PUBLIC<br>ACCTS<br>111 E 17TH ST<br>AUSTIN, TX 78774-0001 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2423 TEXAS COMPTROLLER OF PUBLIC<br>ACCTS<br>PO BOX 13528<br>AUSTIN, TX 78711-3528 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2424 TEXAS COMPTROLLER OF PUBLIC<br>ACCTS<br>PO BOX 149359<br>AUSTIN, TX 78714-9359 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2425 TEXAS DEPARTMENT OF<br>AGRICULTURE<br>PO BOX 12847<br>AUSTIN, TX 78711-2847 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2426 TEXAS DEPARTMENT OF HEALTH<br>1100 W 49TH ST<br>AUSTIN, TX 78756-3160 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2427 TEXAS DEPARTMENT OF HEALTH<br>PO BOX 149347<br>AUSTIN, TX 78714-9347 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2428 TEXAS DEPT OF HEALTH<br>C/O LICENSING & ENFORCEMENT<br>PO BOX 12008<br>AUSTIN, TX 78711-2008 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2429 TEXAS DEPT OF HEALTH PRODUCT<br>PO BOX 12190<br>AUSTIN, TX 78711-2190 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2430 TEXAS PARKS AND WILDLIFE DEPT<br>4200 SMITH SCHOOL RD<br>AUSTIN, TX 78744-3291 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2431 TEXAS STATE TREASURER<br>CONTROLLER OF PUBLIC<br>ACCOUNTS<br>PO BOX 12019<br>AUSTIN, TX 78711-2019 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2432 THIBODAUX CITY TAX COLLECTOR<br>PO BOX 5418<br>THIBODAUX, LA 70302 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2433 THOMAS COUNTY TAX<br>COMMISSIONER<br>PO BOX 2175<br>THOMASVILLE, GA 31799 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2434 THOMAS E ROBERTS CLERK<br>PO BOX 1286<br>STAUNTON, VA 24402-1286 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2435 THOMASVILLE CITY TAX COLLECTOR<br>PO BOX 1540<br>THOMASVILLE, GA 31799 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2436 THURSTON COUNTY TREASURER<br>3000 PACIFIC AVE SE<br>OLYMPIA, WA 98501-2043 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2437 TIFT COUNTY TAX COMMISSIONER<br>C/O PERSONAL PROPERTY TAX<br>PO BOX 930<br>TIFTON, GA 31793-0930 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2438 TIPPECANOE COUNTY TREASURER<br>20 N 3RD ST<br>LAFAYETTE, IN 47901 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2439 TIPTON COUNTY TRUSEE'S OFFICE<br>C/O KRISTIE GLASS MAXWELL,<br>TRUSTEE<br>PO BOX 487<br>COVINGTON, TN 38019-0487 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2440 TITUS COUNTY APPRAISAL DISTRICT<br>PO BOX 528<br>MOUNT PLEASANT, TX 75456-0528 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2441 TN CERTIFICATE SERVICE<br>2817 WEST END AVE STE 126-387<br>NASHVILLE, TN 37203-1453 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2442 TOM GREEN CTY APPARAISAL DIST<br>2302 PULLIAM STREET<br>SAN ANGELO, TX 76905-5165 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2443 TOMBALL ISD TAX OFFICE<br>PO BOX 276<br>TOMBALL, TX 77377-0276 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2444 TOOMBS COUNTY TAX COMMISSIONER<br>PO BOX 458<br>LYONS, GA 30436-0458 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2445 TORRINGTON CITY TAX COLLECTOR<br>140 MAIN ST, RM 134<br>TORRINGTON, CT 6790 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2446 TOWN COMMISSIONERS OF<br>PO BOX 21658-0001<br>QUEENSTOWN, MD 21658 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2447 TOWN OF ABERDEEN<br>PO BOX 785<br>ABERDEEN, NC 28315-0785 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2448 TOWN OF ASHLAND<br>PO BOX 1600<br>ASHLAND, VA 23005-4600 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2449 TOWN OF ASHLAND<br>PO BOX 841<br>READING, MA 01867-0407 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2450 TOWN OF AUBURN<br>104 CEMTRAL STREET<br>AUBURN, MA 01501-2310 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2451 TOWN OF AUBURN<br>PO BOX 733<br>READING, MA 01867-0405 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2452 TOWN OF BERLIN<br>108 SHED ROAD<br>BERLIN, VT 05602-9049 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2453 TOWN OF BILLERICA<br>PO BOX 596<br>BILLERICA, MA 01821-0596 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2454 TOWN OF BLUEFIELD<br>PO BOX 1026<br>BLUEFIELD, VA 24605-4026 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2455 TOWN OF BOONE<br>PO BOX 192<br>BOONE, NC 28607-0192 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2456 TOWN OF BRISTOL<br>GERALDINE MERTEN, TREASURER<br>PO BOX 187<br>BRISTOL, WI 53104 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2457 TOWN OF BRUNSWICK<br>85 UNION ST<br>BRUNSWICK, ME 04011-2418 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2458 TOWN OF BUCHANAN<br>TREASURER, 178N COUNTY RD N<br>APPLETON, WI 54915 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2459 TOWN OF CARY<br>316 N ACADEMY ST<br>CARY, NC 27513-4538 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2460 TOWN OF CARY<br>PO BOX 8049<br>CARY, NC 27512-8049 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2461 TOWN OF CHRISTIANSBURG<br>100 E MAIN ST<br>CHRISTIANSBURG, VA 24073-3029 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2462 TOWN OF COLLIERVILLE<br>500 POPLAR VIEW PKWY<br>COLLIERVILLE, TN 38017-3440 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2463 TOWN OF CULPEPER<br>400 S MAIN ST STE 105<br>CULPEPER, VA 22701-3045 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2464 TOWN OF DANVERS<br>1 SYLVAN ST<br>DANVERS, MA 01923 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2465 TOWN OF DEDHAM<br>PO BOX 306<br>DEDHAM, MA 02027-0306 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2466 TOWN OF DENNIS<br>TREASURER/COLLECTOR<br>PO BOX 1019<br>MEDFORD, MA 02155-0011 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2467 TOWN OF DENNIS HEALTH DEPT<br>685 ROUTE 134<br>SOUTH DENNIS, MA 02660-3056 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2468 TOWN OF DUDLEY<br>C/O ORA FINN<br>71 W MAIN ST<br>DUDLEY, MA 01571-3264 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2469 TOWN OF EAST HARTFORD<br>740 MAIN STREET<br>EAST HARTFORD, CT 06108 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2470 TOWN OF ELKTON<br>C/O FINANCE DIRECTOR<br>PO BOX 157<br>ELKTON, MD 21922-0157 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2471 TOWN OF FAIRHAVEN<br>40 CENTER STREET<br>FAIRHAVEN, MA 02719-2973 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2472 TOWN OF FARMINGTON<br>C/O PERSONAL PROPERTY TAX<br>153 FARMINGTON FALLS RD<br>FARMINGTON, ME 04938-6403 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2473 TOWN OF FOREST CITY<br>PO BOX 728<br>FOREST CITY, NC 28043-0728 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2474 TOWN OF FRANKLIN<br>PO BOX 1479<br>FRANKLIN, NC 28744-1479 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2475 TOWN OF FRANKLIN NC<br>188 W MAIN ST<br>FRANKLIN, NC 28734-2949 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2476 TOWN OF FRONT ROYAL<br>DEPT OF PLANNING AND ZONINING<br>102 EAST MAIN STREET<br>FRONT ROYAL, VA 26630-0033 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2477 TOWN OF IOWA<br>PO BOX 505<br>IOWA, LA 70647-0505 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2478 TOWN OF KITTERY<br>PO BOX 808<br>KITTERY, ME 03904-0808 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2479 TOWN OF KNIGHTDALE<br>950 STEEPLE SQUARE COURT<br>KNIGHTDALE, NC 27545-7655 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2480 TOWN OF LEESBURG VIRGINIA<br>25 W MARKET STREET<br>LEESBURG, VA 20176-2901 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2481 TOWN OF LEXINGTON<br>111 MAIDEN LANE<br>LEXINGTON, SC 29071-0347 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2482 TOWN OF MANCHESTER<br>PO BOX 191<br>MANCHESTER, CT 06045-0191 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2483 TOWN OF MATTHEWS<br>232 MATTHEWS STATION ST<br>MATTHEWS, NC 28105-6713 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2484 TOWN OF MILFORD TAX COLLECTOR<br>PO BOX 814<br>READING, MA 01867-0406 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2485 TOWN OF MONCKS CORNER<br>PO BOX 700<br>MONCKS CORNER, SC 29461-0700 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2486 TOWN OF MURPHY<br>PO BOX 130<br>MURPHY, NC 28906-0130 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2487 TOWN OF NIAGARA<br>7105 LOCKPORT RD<br>NIAGARA FALLS, NY 14305-3598 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2488 TOWN OF ORANGE<br>617 ORANGE CENTER RD<br>ORANGE, CT 06477-2499 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2489 TOWN OF PARADISE<br>5555 SKYWAY<br>PARADISE, CA 95969-4931 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2490 TOWN OF PARKER<br>PO BOX 5602<br>DENVER, CO 80217-5602 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2491 TOWN OF PAYSON<br>303 N BEELINE HWY<br>PAYSON, AZ 85541-4485 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2492 TOWN OF PLAISTOW<br>INSPECTORS OFFICE<br>145 MAIN ST STE 1<br>PLAISTOW, NH 03865-3051 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2493 TOWN OF PLYMOUTH<br>SEALER OF WEIGHTS AND MEASURES<br>26 COURT STREET<br>PLYMOUTH, MA 02360-3365 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2494 TOWN OF PLYMOUTH BOARD OF HEALTH<br>11 LINCOLN ST<br>PLYMOUTH, MA 02360-3325 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2495 TOWN OF PUTNAM<br>126 CHURCH ST<br>PUTNAM, CT 06260-1831 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2496 TOWN OF RAYNHAM<br>C/O PERSONAL PROPERTY TAX<br>PO BOX 550<br>RAYNHAM CENTER, MA 02768-0550 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2497 TOWN OF RISING SUN<br>PO BOX 456<br>RISING SUN, MD 21911-0456 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2498 TOWN OF RUTLAND TREASURER<br>C/O CITY TREASURER<br>181 BUSINESS ROUTE 4<br>CENTER RUTLAND, VT 05736-9732 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2499 TOWN OF SHALLOTTE<br>PO BOX 2287<br>SHALLOTTE, NC 28459-2287 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2500 TOWN OF SMYRNA<br>315 S LOWRY ST<br>SMYRNA, TN 37167-3435 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2501 TOWN OF SPEEDWAY<br>1450 N LYNHURST DR<br>SPEEDWAY, IN 46224-6407 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2502 TOWN OF SPINDALE<br>PO BOX 186<br>SPINDALE, NC 28160-0186 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2503 TOWN OF SPRING LAKE<br>BUSINESS LICENSE<br>PO BOX 617<br>SPRING LAKE, NC 28390-0617 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2504 TOWN OF SUMMERVILLE<br>200 S MAIN ST<br>SUMMERVILLE, SC 29483-6010 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2505 TOWN OF SWANSEA<br>81 MAIN ST TOWN HALL<br>SWANSEA, MA 02777-4616 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2506 TOWN OF WAYNESVILLE<br>TAX COLLECTOR<br>16 SOUTH MAIN ST<br>WAYNESVILLE, NC 28786-6701 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2507 TOWN OF WEAVERVILLE<br>PO BOX 338<br>WEAVERVILLE, NC 28787-0338 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2508 TOWN OF WEST BRIDGEWATER<br>510 NORTH ST<br>BRIDGEWATER, MA 02324-1222 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2509 TOWN OF WEST SPRINGFIELD<br>26 CENTRAL ST STE 9<br>WEST SPRINGFIELD, MA 01089-2788 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2510 TOWN OF WESTBROOK<br>TAX COLLECTOR<br>PO BOX G<br>WESTBROOK, CT 06498 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2511 TOWN OF WILKESBORO<br>PO BOX 1056<br>WILKESBORO, NC 28697-1056 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2512 TOWN OF WISE<br>501 W MAIN ST PO BOX 1100<br>WISE, VA 24293-1100 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2513 TOWN OF YUCCA VALLEY<br>57090 29 PALMS HIGHWAY<br>YUCCA VALLEY, CA 92284-2932 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2514 TOWNSHIP F BARNEGAT<br>900 WEST BAY AVE<br>BARNEGAT, NJ 08005-1298 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2515 TOWNSHIP OF ASTON<br>C/O MRRS, LLC<br>PO BOX 1391<br>MEDIA, PA 19063-8391 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2516 TOWNSHIP OF BRICK<br>MUNICIPAL CLERK<br>401 CHAMBERSBRIDGE RD<br>BRICK, NJ 08723-2898 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2517 TOWNSHIP OF EAST BRUNSWICK<br>1 CIVIC CENTER DRIVE<br>EAST BRUNSWICK, NJ 08816-3548 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2518 TOWNSHIP OF FALLS<br>188 LINCOLN HWY STE 100<br>FAIRLESS HILLS, PA 19030-1017 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2519 TOWNSHIP OF GLOUCESTER<br>C/O TOWNSHIP OF GLOUCESTER<br>1261 CHEWS LANDING RD<br>LAUREL SPRINGS, NJ 08021-2807 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2520 TOWNSHIP OF LAPATCONG<br>232 S 3RD ST<br>PHILLIPSBURG, NJ 08865-1898 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2521 TOWNSHIP OF LUMBERTON<br>35 MUNICIPAL DR<br>LUMBERTON, NJ 08048-4516 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2522 TOWNSHIP OF SPRINGFIELD<br>100 MOUNTAIN AVE<br>SPRINGFIELD, NJ 07081-1785 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2523 TOWNSHIP OF UNION DEPT OF HEALTH<br>1976 MORRIS AVE<br>UNION, NJ 07083-3597 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2524 TOWNSHIP OF WHITEHALL<br>3221 MACARTHUR RD<br>WHITEHALL, PA 18052-2921 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2525 TOWNSHIP OF WOODBRIDGE<br>C/O DEPT OF HEALTH AND HUMAN SERV<br>2 GEORGE FREDERICK PLAZA<br>WOODBRIDGE, NJ 07095-2556 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2526 TRAVIS COUNTY DRO<br>PO BOX 1748<br>AUSTIN, TX 78767-1748 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2527 TRAVIS COUNTY TAX COLLECTOR<br>PO BOX 149328<br>AUSTIN, TX 78714-9328 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2528 TREASURE OF PERRY COUNTY<br>2219 PAYNE ST<br>TELL CITY, IN 47586-2844 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2529 TREASURER<br>PO BOX 15245<br>CHESAPEAKE, VA 23328-5245 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2530 TREASURER<br>PO BOX 975<br>NEWPORT NEWS, VA 23607-0975 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2531 TREASURER - CITY OF NORFOLK<br>PO BOX 3215<br>NORFOLK, VA 23514-3215 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2532 TREASURER - CITY OF NORFOLK<br>PO BOX 749456<br>ATLANTA, GA 30374-9456 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2533 TREASURER & TAX COLLECTOR<br>11279 CENTER HWY<br>IRWIN, PA 15642-5312 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2534 TREASURER CITY OF BOWLING<br>PO BOX 1410<br>BOWLING GREEN, KY 42102-1410 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2535 TREASURER CITY OF HAWTHORNE<br>4455 W 126TH ST STE A<br>HAWTHORNE, CA 90250-4463 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2536 TREASURER CITY OF JACKSON<br>161 W MICHIGAN AVE<br>JACKSON, MI 49201-1315 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2537 TREASURER CITY OF PORTSMOUTH<br>KAREN SUNNUCKS<br>801 CRAWFORD ST<br>PORTSMOUTH, VA 23704-3811 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2538 TREASURER CITY OF SUFFOLK<br>PO BOX 1583<br>SUFFOLK, VA 23439-1583 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2539 TREASURER COLUMBIANA COUNTY<br>105 S MARKET ST<br>LISBON, OH 44432-1255 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2540 TREASURER COSHOCTON COUNTY<br>COURTHOUSE ANNEX<br>COSHOCTON, OH 43812 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2541 TREASURER ECTOR COUNTY<br>1010 E 8TH ST STE 600<br>ODESSA, TX 79761-4634 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2542 TREASURER HART COUNTY<br>TAX ADMINISTRATION<br>PO BOX 247<br>MUNFORDVILLE, KY 42765 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2543 TREASURER OF AMHERST COUNTY<br>PO BOX 719<br>AMHERST, VA 24521-0719 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2544 TREASURER OF CAMPBELL COUNTY<br>C/O ROBIN F JEFFERSON<br>PO BOX 37<br>RUSTBURG, VA 24588-0037 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2545 TREASURER OF CASS COUNTY<br>200 COURT PARK AVE RM 104<br>LOGANSPORT, IN 46947-3147 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2546 TREASURER OF CASS COUNTY<br>200 PARK AVE<br>LOGANSPORT, IN 46947 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2547 TREASURER OF CLARK COUNTY<br>P O BOX 1508<br>JEFFERSONVILLE, IN 47131-1508 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2548 TREASURER OF FREDRICK COUNTY<br>PO BOX 7418<br>MERRIFIELD, VA 22116-7418 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2549 TREASURER OF GIBSON COUNTY<br>101 N MAIN ST<br>PRINCETON, IN 47670-1562 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2550 TREASURER OF MADISON COUNTY<br>PO BOX 675<br>LONDON, OH 43140-0675 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2551 TREASURER OF MICHIGAN CITY<br>300 WASHINGTON ST STE 102<br>MICHIGAN CITY, IN 46360-3311 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2552 TREASURER OF MONTGOMERY<br>755 ROANOKE ST STE 1B<br>CHRISTIANSBURG, VA 24073-3169 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2553 TREASURER OF MONTGOMERY<br>COUNTY<br>102 YORK RD STE 401<br>WILLOW GROVE, PA 19090-3281 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2554 TREASURER OF MONTGOMERY<br>COUNTY<br>PO BOX 311<br>NORRISTOWN, PA 19404-0311 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2555 TREASURER OF PORTER COUNTY<br>P O BOX 11357<br>SOUTH BEND, IN 46634-0357 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2556 TREASURER OF ROCKBRIDGE COUNTY<br>PO BOX 784<br>LEXINGTON, VA 24450-0784 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2557 TREASURER OF SHELBY COUNTY<br>25 W POLK ST STE 102<br>SHELBYVILLE, IN 46176-2058 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2558 TREASURER OF STATE<br>101 STATE HOUSE STA<br>AUGUSTA, ME 04333-0101 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2559 TREASURER OF STATE<br>INCOME TAX SECTION<br>AUGUSTA, ME 04330-1061 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2560 TREASURER OF STATE OF OHIO<br>PO BOX 27<br>COLUMBUS, OH 43216-0027 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2561 TREASURER OF STATE STATE OF OH<br>145 S FRONT ST FL 2ND<br>COLUMBUS, OH 43215-4116 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2562 TREASURER OF VIGO COUNTY<br>P O BOX 1466<br>INDIANAPOLIS, IN 46206-1466 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2563 TREASURER OF VIRGINIA<br>STATE CORPORATION COMMISSION<br>PO BOX 7607<br>MERRIFIELD, VA 22116-7607 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2564 TREASURER OF WAYNE CO<br>PROPERTY TAX<br>401 E MAIN ST<br>RICHMOND, IN 47374-4254 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2565 TREASURER OF WAYNESBORO<br>503 W MAIN ST STE 107<br>WAYNESBORO, VA 22980-4546 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2566 TREASURER OF WYTHE CO<br>225 S 4TH ST STE 104<br>WYTHEVILLE, VA 24382-2547 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2567 TREASURER SPOTSYLVANIA COUNTY<br>PO BOX 175<br>SPOTSYLVANIA, VA 22553-0175 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2568 TREASURER STATE OF CONNECTICUT<br>450 COLUMBUS BLVD STE 801<br>HARTFORD, CT 06103-1840 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2569 TREASURER STATE OF CONNECTICUT C/O UNCLAIMED PROPERTY DIV PO BOX 150435 HARTFORD, CT 06115-0435 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2570 TREASURER STATE OF CT LICENSE SERVICES DIVISION 165 CAPITOL AVE HARTFORD, CT 06106-1659 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2571 TREASURER STATE OF ILLINOIS UNCLAIMED PROPERTY DIVISION 1 W OLD STATE CAPITOL PLAZA STE 400 SPRINGFIELD, IL 62701-1390 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2572 TREASURER STATE OF MAINE 28 STATE HOUSE STA AUGUSTA, ME 04333-0028 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2573 TREASURER STATE OF NH 129 PLEASANT ST CONCORD, NH 03301-3852 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2574 TREASURER STATE OF NH 29 HAZEN DR BLDG LAB CONCORD, NH 03301-6501 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2575 TREASURER STATE OF OHIO 6606 TUSSING RD REYNOLDSBURG, OH 43068-4004 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2576 TREASURER STATE OF OHIO 77 S HIGH ST FL 18TH COLUMBUS, OH 43215-6135 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2577 TREASURER STATE OF OHIO FOOD DIVISION 8995 EAST MAIN ST REYNOLDSBURG, OH 43068-3342 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2578 TREASURER STATE OF OHIO PO BOX 16560 COLUMBUS, OH 43216-6560 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2579 TREASURER TAX COLLECTOR PO BOX 546 YUBA CITY, CA 95992 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2580 TREASURER TOWN OF CULPEPER VA 400 S MAIN ST STE 109 CULPEPER, VA 22701-3146 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2581 TREASURER TOWN OF VINTON 311 S POLLARD ST VINTON, VA 24179-2531 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2582 TREASURER VIL OF MT PLEASANT C/O VIL MT PLEASANT % JOHNSON BANK 555 MAIN ST STE 915 RACINE, WI 53403-1000 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2583 TREASURER/TAX COLLECTOR PO BOX 579 SANTA BARBARA, CA 93102 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2584 TREASURY DEPT PO BOX 1837 HARRISBURG, PA 17105-1837 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2585 TREMONT TOWNSHIP 71 LINCOLN RD PINE GROVE, PA 17963-8683 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2586 TRI COUNTY HEALTH DEPT 6162 S WILLOW DR STE 100 GREENWOOD VILLAGE, CO 80111-5113 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2587 TRI-COUNTY SENTRY 1200 N VENTURA RD STE G OXNARD, CA 93030-3827 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2588 TROUP COUNTY TAX COMM. 100 RIDLEY AVE LAGRANGE, GA 30240-2724 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2589 TUKWILA FIRE DEPARTMENT 444 ANDOVER PARK EAST TUKWILA, WA 98188-7606 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2590 TULARE ADVANCE REGISTER C/O LEGAL'S PO BOX 30 VISALIA, CA 93279 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2591 TULARE COUNTY C/O TREASURER TAX COLLECTOR PO BOX 102495 PASADENA, CA 91189-0111 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2592 TULARE COUNTY TAX COLLECTOR COUNTY CIVIC CTR RM 104E VISALIA, CA 93291 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2593 TULLAHOMA CITY TAX COLLECTOR PO BOX 807 TULLAHOMA, TN 37388 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2594 TULSA COUNTY TREASURER 218 W. 6TH STREET 8TH FLOOR TULSA, OK 74119-1004 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2595 TUOLUMNE COUNTY TAX COLLECTOR PO BOX 3248 SONORA, CA 95370 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2596 TUSCALOOSA COUNTY SALES TAX SPECIAL TAX BOARD PO BOX 20738 TUSCALOOSA, AL 35402-0738 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2597 TUSCARAWAS CO TREASURER PO BOX 250 NEW PHILADELPHIA, OH 44663-0250 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2598 TUSCOLA COUNTY TREASURER COUNTY TREASURER 440 N STATE ST CARO, MI 48723-1555 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2599 TX DEPT OF AGRICULTURE PO BOX 12076 AUSTIN, TX 78711-2076 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2600 UMATILLA COUNTY TAX COLLECTOR 216 SE FOURTH ST PENDLETON, OR 97801 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2601 UNCLAIMED PROPERTY DIVISION PO BOX 1435 PROVIDENCE, RI 02901-1435 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2602 UNEMPLOYMENT COMPENSATION DIV MAINE DEPT OF LABOR PO BOX 1057 AUGUSTA, ME 04332-1057 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2603 UNIFIED GOVERNMENT LICENSE DIV 4953 STATE AVE KANSAS CITY, KS 66102-1749 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2604 UNIFIED GOVERNMENT TREASURER 619 ANN AVE KANSAS CITY, KS 66101-3038 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2605 UNIFIED GOVERNMENT TREASURER PO BOX 175013 KANSAS CITY, KS 66101-3094 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2606 UNION CITY TAX COLLECTOR 5047 UNION ST UNION CITY, GA 30291 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2607 UNION COUNTY AUDITOR 233 WEST SIXTH STREET 2ND FLOOR MARYSVILLE, OH 43040-5513 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2608 UNION COUNTY HEALTH DEPT<br>940 LONDON AVE STE 1100<br>MARYSVILLE, OH 43040-8037 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2609 UNION COUNTY OF ARKANSAS COLL<br>101 N WASHINGTON AVE STE 106<br>EL DORADO, AR 71730-5660 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2610 UNION COUNTY TAX COLLECTOR<br>PO BOX 580365<br>CHARLOTTE, NC 28258-0365 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2611 UNITED ISD TAX OFFICE<br>3501 E. SAUNDERS<br>LAREDO, TX 78041 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2612 UNITED STATES TREASURY<br>INTERNAL REVENUE SERVICE CTR<br>CINCINNATI, OH 45999 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2613 UNITED STATES TREASURY<br>PO BOX 105092<br>ATLANTA, GA 30348-5092 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2614 UNIVERSITY OF KENTUCKY<br>DEPT OF ENTOMOLOGY<br>S225 AG SCIENCE NORTH<br>LEXINGTON, KY 40546-0091 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2615 UPPER MERION TOWNSHIP<br>C/O TRI STATE FINANCIAL GROUP<br>PO BOX 38<br>BRIDGEPORT, PA 19405-0038 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2616 US DEPARTMENT OF LABOR<br>PO BOX 71361<br>PHILADELPHIA, PA 19176-1361 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2617 US FISH & WILDLIFE SERVICE<br>OFFICE OF LAW ENFORCEMENT<br>187 CENTURY BLVD STE 380<br>ATLANTA, GA 30345-3324 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2618 US FISH & WILDLIFE SERVICE,<br>OFFICE<br>5600 AMERICAN BLVD WEST STE 990<br>BLOOMINGTON, MN 55437-1458 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2619 USDA APHIS VS NCIE<br>PRODUCTS PROMGRAM<br>4700 RIVER RD UNIT 40<br>RIVERDALE, MD 20737-1231 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2620 USDA PACA<br>8700 CENTERVILLE RD STE 202<br>MANASSAS, VA 20110-8411 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2621 UTAH DIVISION OF CORP & COMM<br>PO BOX 146705<br>SALT LAKE CITY, UT 84114-6705 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2622 UTAH STATE TAX COMMISSION<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134-0700 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2623 UTAH STATE TREASURER<br>C/O UNCLAIMED PROPERTY DIVISION<br>PO BOX 142321<br>SALT LAKE CITY, UT 84114-2321 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2624 UTAH UNEMPLOYMENT COMPENSATION<br>PO BOX 11800<br>SALT LAKE CITY, UT 84147-0800 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2625 VALUE ADJUSTMENT BOARD<br>1801 27TH ST BLDG A RM 82801<br>VERO BEACH, FL 32960-3388 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2626 VAN WERT COUNTY AUDITOR<br>COURTHOUSE<br>VAN WERT, OH 45891 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2627 VAN WERT COUNTY HEALTH DEPT<br>1179 WESTWOOD DR STE 300<br>VAN WERT, OH 45891-1474 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2628 VANCE COUNTY TAX OFFICE<br>C/O PERSONAL PROPERTY TAX<br>122 YOUNG ST E<br>HENDERSON, NC 27536-4268 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2629 VANDERBURGH CO. HEALTH DEPT.<br>420 E MULBERRY ST<br>EVANSVILLE, IN 47713-1772 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2630 VANDERBURGH COUNTY TREASURER<br>P O BOX 77<br>EVANSVILLE, IN 47701-0077 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2631 VENTURA COUNTY- TAX COLLECTOR<br>PO BOX 845642<br>LOS ANGELES, CA 90051-5642 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2632 VERMONT DEPARTMENT OF TAXES<br>109 STATE ST<br>MONTPELIER, VT 05609-0001 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2633 VERMONT STATE TREASURERS<br>UNCLAIMED PROPERTY DIVISION<br>109 STATE ST 4TH FLOOR<br>MONTPELIER, VT 05609-0003 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2634 VICTORIA COUNTY CLERK<br>PO BOX 2410<br>VICTORIA, TX 77902-2410 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2635 VICTORIA FARINA CITY TREASURER<br>2800 BETHEL ST<br>LOWER BURRELL, PA 15068-3297 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2636 VIGO COUNTY HEALTH DEPARTMENT<br>147 OAK ST<br>TERRE HAUTE, IN 47807-2986 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2637 VIGO COUNTY TREASURER<br>PO BOX 1466<br>INDIANAPOLIS, IN 46206-1466 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2638 VILLAGE OF ASHWAUBENON<br>2155 HOLMGREN WAY<br>GREEN BAY, WI 54304-4605 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2639 VILLAGE OF BRADLEY<br>147 S MICHIGAN AVE<br>BRADLEY, IL 60915-2243 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2640 VILLAGE OF CARPENTERSVILLE<br>1200 LW BESINGER DR STE B<br>CARPENTERSVILLE, IL 60110-2000 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2641 VILLAGE OF GLEN CARBON<br>PO BOX 757<br>GLEN CARBON, IL 62034-0757 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2642 VILLAGE OF HARTVILLE<br>ANNA ERB<br>202 W MAPLE ST<br>HARTVILLE, OH 44632-8503 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2643 VILLAGE OF HOMEWOOD<br>2020 CHESTNUT RD<br>HOMEWOOD, IL 60430-1776 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2644 VILLAGE OF LOS RANCHO DE ALBUQ<br>6718 RIO GRANDE BLVD NW<br>ALBUQUERQUE, NM 87107-6330 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2645 VILLAGE OF NEW BOSTON<br>3980 RHODES AVE<br>PORTSMOUTH, OH 45662-4999 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2646 VILLAGE OF NILES<br>1000 CIVIC CENTER DR<br>NILES, IL 60714-3228 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2647 VILLAGE OF ONTARIO OHIO<br>PO BOX 1666<br>ONTARIO, OH 44862-0166 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2648 VILLAGE OF PALMETTO BAY<br>9705 E HIBISCUS ST<br>PALMETTO BAY, FL 33157-5606 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2649 VILLAGE OF PLOVER<br>C/O TREASURER<br>PO BOX 37<br>PLOVER, WI 54467-2970 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2650 VILLAGE OF ROUND LAKE BEACH<br>ECONOMICS<br>1937 N MUNICIPAL WAY<br>ROUND LAKE, IL 60073-4915 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2651 VILLAGE OF SCHILLER PARK<br>9526 W IRVING PARK RD<br>SCHILLER PARK, IL 60176-1924 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2652 VILLAGE OF WOODRIDGE<br>5 PLAZA DR<br>WOODRIDGE, IL 60517-5014 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2653 VILLIAGE OF MENOMONEE FALLS<br>W156 N8480 PILGRIM RD<br>MENOMONEE FALLS, WI 53051-3140 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2654 VIRGINIA BEACH CITY TREASURER<br>2401 COURTHOUSE DR. #1<br>VIRGINIA BEACH, VA 23456 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2655 VIRGINIA DEPARTMENT OF<br>PO BOX 27491<br>RICHMOND, VA 23261-7491 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2656 VIRGINIA DEPT OF TAXATION<br>PO BOX 26626<br>RICHMOND, VA 23261-6626 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2657 VIRGINIA DEPT OF TAXATION<br>PO BOX 27203<br>RICHMOND, VA 23218-7203 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2658 VOLUSIA COUNTY TAX COLLECTOR<br>123 W INDIANA AVE, RM 103<br>DELAND, FL 32720 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2659 WA DEPT OF REVENUE<br>PO BOX 34051<br>SEATTLE, WA 98124-1051 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2660 WACO-MCLENNAN COUNTY PUBLIC<br>225 W WACO DR<br>WACO, TX 76707-3897 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2661 WADE STEEN-FRANKLIN CO TREAS.<br>373 S 5TH ST FL 17TH<br>COLUMBUS, OH 43215-5426 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2662 WAKE COUNTY REVENUE<br>DEPARTMENT<br>PO BOX 580084<br>CHARLOTTE, NC 28258-0084 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.2663 WAKE COUNTY REVENUE DEPT<br>PO BOX 2719<br>RALEIGH, NC 27602-2719 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2664 WAKE COUNTY TAX COLLECTOR<br>PO BOX 580084<br>CHARLOTTE, NC 28258-0084 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2665 WALKER CO REVENUE COMMISSIONER<br>1803 3RD AVE STE 102<br>JASPER, AL 35501-5389 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2666 WALKER COUNTY<br>PO BOX 1447<br>JASPER, AL 35502-1447 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2667 WALKER COUNTY HEALTH DEPT<br>705 20TH AVE EAST<br>JASPER, AL 35501-4071 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2668 WALLINGFORD HEALTH DEPARTMENT<br>45 SOUTH MAIN ST RM 215<br>WALLINGFORD, CT 06492-4201 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2669 WALTON COUNTY TAX COMM<br>303 S HAMMOND DR STE 100<br>MONROE, GA 30655-2904 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2670 WARE COUNTY TAX COMMISSIONER<br>PO BOX 1825<br>WAYCROSS, GA 31502 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2671 WARNER ROBINS CITY TAX COLLECTOR<br>PO BOX 8629<br>WARNER ROBINS, GA 31095-8629 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2672 WARREN CITY HEALTH DISTRICT<br>418 MAIN AVE SW<br>WARREN, OH 44481-1060 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2673 WARREN CITY TREASURER (MACOMB)<br>1 CITY SQ STE 200<br>WARREN, MI 48093-2395 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2674 WARREN CO TAX COLLECTOR<br>PO BOX 351<br>VICKSBURG, MS 39181-0351 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2675 WARREN CO TRUSTEE<br>PO BOX 7164<br>MC MINNVILLE, TN 37111-7164 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2676 WARREN COUNTY CLERK<br>201 LOCUST ST<br>MC MINNVILLE, TN 37110-2110 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2677 WARREN COUNTY HEALTH DEPARTMENT<br>700 OXFORD RD<br>OXFORD, NJ 07863-3269 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2678 WARREN COUNTY HEALTH DISTRICT<br>416 S EAST ST<br>LEBANON, OH 45036-2399 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2679 WARREN COUNTY SHERIFF<br>PO BOX 807<br>BOWLING GREEN, KY 42102-0807 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2680 WARREN COUNTY TAX COLLECTOR<br>P.O. BOX 807<br>BOWLING GREEN, KY 42102-0807 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2681 WARREN COUNTY TAX COLLECTOR<br>PO BOX 1540<br>FRONT ROYAL, VA 22630-0033 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2682 WASHINGTON CITY<br>111 N 100 E<br>WASHINGTON, UT 84780 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2683 WASHINGTON COUNTY TREASURER<br>400 S JOHNSTONE ROOM 200<br>BARTLESVILLE, OK 74003-6618 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2684 WASHINGTON COUNTY TREASURERS<br>35 W WASHINGTON ST STE 102<br>HAGERSTOWN, MD 21740-4868 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2685 WASHINGTON COUNTY TRUSTEE<br>PO BOX 215<br>JONESBOROUGH, TN 37659-0215 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2686 WASHINGTON DEPT OF REVENUE<br>PO BOX 34053<br>SEATTLE, WA 98124-1053 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2687 WASHINGTON JAVONN<br>19171 GABLE ST<br>DETROIT, MI 48234-2623 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2688 WASHINGTON STATE DEPARTMENT OF<br>PO BOX 42591<br>OLYMPIA, WA 98504-2591 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2689 WASHINGTON STATE DEPARTMENT OF<br>PO BOX 47464<br>OLYMPIA, WA 98504-7464 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2690 WASHINGTON STATE GAMBLING COMM<br>GAMBLIN COMMISSION<br>PO BOX 42400<br>OLYMPIA, WA 98504-2400 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2691 WASHINGTON STATE TREASURER<br>PO BOX 1967<br>OLYMPIA, WA 98507-1967 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2692 WASHINGTON STATE TREASURER<br>BUSINESS LICENSEING SERVICE<br>PO BOX 34456<br>SEATTLE, WA 98124-1456 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2693 WASHINGTON STATE TREASURER<br>C/O MASTER LICENSE SERVICE DEPT<br>PO BOX 9034<br>OLYMPIA, WA 98507-9034 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2694 WASHOE COUNTY<br>ENVIRO HEALTH SERVICES<br>101 EAST NINTH STREET BLDG B<br>RENO, NV 89512-2845 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2695 WASHOE COUNTY CLERK<br>1001 EAST 9TH ST BLDG A<br>RENO, NV 89512-2845 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2696 WASHOE COUNTY TREASURER<br>PO BOX 30039<br>RENO, NV 89520-3039 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2697 WATAUGA COUNTY TAX ADMINISTRATOR<br>PO BOX 6251<br>HERMITAGE, PA 16148-0923 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2698 WATERBURY CITY TAX COLLECTOR<br>PO BOX 1560<br>HARTFORD, CT 06144-1560 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2699 WATERBURY HEALTH DEPARTMENT<br>ONE JEFFERSON SQUARE<br>WATERBURY, CT 06706-1143 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2700 WATERFORD TOWN CLERK<br>15 ROPE FERRY RD<br>WATERFORD, CT 06385-2806 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2701 WATERFORD TOWNSHIP TREASURER (OAKLAND)<br>5200 CIVIC CENTER DR<br>WATERFORD, MI 48329-3715 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2702 WAUKESHA COUNTY TREASURER<br>515 W MORELAND BLVD RM 148<br>WAUKESHA, WI 53188-2428 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2703 WAYNE COUNTY HEALTH DEPT<br>428 W LIBERTY ST<br>WOOSTER, OH 44691-4851 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2704 WAYNE COUNTY TAX COLLECTOR<br>PO BOX 580478<br>CHARLOTTE, NC 28258-0478 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2705 WAYNE COUNTY TREASURER<br>TREASURER<br>400 MONROE 5TH FLOOR<br>DETROIT, MI 48226-2942 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2706 WAYNESBORO CITY TAX<br>COLLECTOR<br>615 N LIBERTY ST<br>WAYNESBORO, GA 30830 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2707 WAYNESBORO CITY TAX<br>COLLECTOR<br>PO BOX 5542<br>BINGHAMTON, NY 13902-5542 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2708 WAYNESVILLE CITY TAX COLLECTOR<br>PO BOX 100<br>WAYNESVILLE, NC 28786 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2709 WEAKLEY CO TRUSTEE<br>PO BOX 663<br>DRESDEN, TN 38225-0663 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2710 WEAKLY COUNTY CLERK<br>COURTHOUSE RM 107<br>DRESDEN, TN 38225 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2711 WEBB COUNTY CLERK<br>1110 VICTORIA ST STE 201<br>LAREDO, TX 78040-4421 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2712 WEBB COUNTY TAX ASSESSOR-<br>COLLECTOR<br>PO BOX 420128<br>LAREDO, TX 78042-8128 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2713 WEBER COUNTY TREASURER<br>2380 WASHINGTON BLVD, STE 380<br>OGDEN, UT 84401 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2714 WEBSTER MUNICIPAL TAX<br>COLLECTOR<br>PO BOX 763<br>READING, MA 01867-0405 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2715 WELD COUNTY TREASURER<br>C/O TREASURER<br>PO BOX 458<br>GREELEY, CO 80632-0458 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2716 WELD DEPT OF PUBLIC HEALTH & 1555 NORTH 17TH AVE GREELEY, CO 80631-9117 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2717 WENTZVILLE CITY COLLECTOR 310 W PEARCE BLVD WENTZVILLE, MO 63385-1422 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2718 WEST BEND CITY COLLECTOR (WASHINGTON) 1115 S MAIN ST WEST BEND, WI 53095-4605 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2719 WEST HAZELTON BOROUGH 100 S 4TH ST WEST HAZLETON, PA 18202-3835 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2720 WEST SPRINGFIELD MUNICIPAL TAX COLLECTOR 26 CENTRAL ST, STE 9 WEST SPRINGFIELD, MA 1089 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2721 WEST VALLEY CITY 3600 CONSTITUTION BLVD SALT LAKE CITY, UT 84119-3700 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2722 WEST VIRGINIA DEPT OF REV INTERNAL AUDIT SALES TAX PO BOX 11412 CHARLESTON, WV 25339-1412 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2723 WEST VIRGINIA STATE DIVISION PO BOX 11514 CHARLESTON, WV 25339-1514 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2724 WEST VIRGINIA STATE TAX DEPT PO BOX 11425 CHARLESTON, WV 25339-1425 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2725 WESTON TREASURER PO BOX 438 SCHOFIELD, WI 54476-0438 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2726 WHATCOM COUNTY TREASURER C/O TREASURER PO BOX 34873 SEATTLE, WA 98124-1873 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2727 WHITE COUNTY TAX COLLECTOR 115 W ARCH AVE SEARCY, AR 72143-7701 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2728 WHITFIELD CNTY TAX COMMISSIONER 1013 RIVERBURCH PKWY DALTON, GA 30721-8676 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2729 WICHITA COUNTY TAX ASSESSOR-COLLECTOR<br>600 SCOTT AVE, SUITE 103<br>WICHITA FALLS, TX 76301 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2730 WICOMICO COUNTY CLERK OF CIRCUIT CO<br>PO BOX 198<br>SALISBURY, MD 21803-0198 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2731 WICOMICO COUNTY HEALTH DEPT<br>108 E MAIN ST<br>SALISBURY, MD 21801-4921 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2732 WICOMICO COUNTY TAX COLLECTOR<br>PO BOX 4036<br>SALISBURY, MD 21803-4036 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2733 WICOMICO COUNTY TAX OFFICE<br>PO BOX 198<br>SALISBURY, MD 21803-0198 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2734 WILKES COUNTY TAX OFFICE<br>PO BOX 63029<br>CHARLOTTE, NC 28263-3029 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2735 WILKES-BARRE TOWNSHIP<br>C/O E-COLLECT PLUS, LLC<br>4117 LIBERTY AVE<br>PITTSBURGH, PA 15224-1446 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2736 WILL COUNTY HEALTH DEPT<br>501 ELLA AVE<br>JOLIET, IL 60433-2700 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2737 WILLIAMSON CO TRUSTEE<br>ACCOUNTING 89-70880102<br>5918 STONERIDGE MALL RD<br>PLEASANTON, CA 94588-3229 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2738 WILLIAMSON COUNTY<br>C/O TAX ASSESSOR COLLECTOR<br>904 S MAIN ST<br>GEORGETOWN, TX 78626-5829 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2739 WILLIAMSON COUNTY AND<br>303 S MAIN STREET<br>GEORGETOWN, TX 78626-5048 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2740 WILLIAMSON COUNTY TAX ASSESSOR-COLLECTOR<br>904 S MAIN ST<br>GEORGETOWN, TX 78626 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2741 WILLIAMSON COUNTY TRUSTEE<br>1320 W MAIN ST, STE 203<br>FRANKLIN, TN 37064 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2742 WILLIAMSON COUNTY TRUSTEE<br>PO BOX 1365<br>FRANKLIN, TN 37065-1365 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2743 WILSON COUNTY CLERK<br>129 S COLLEGE ST<br>LEBANON, TN 37087-3642 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2744 WILSON COUNTY TAX COLLECTOR<br>C/O TAX COLLECTOR<br>PO BOX 580328<br>CHARLOTTE, NC 28258-0328 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2745 WILSON COUNTY TRUSTEE<br>C/O ERNEST LASATER<br>PO BOX 865<br>LEBANON, TN 37088-0865 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2746 WINDSOR TOWN CLERK<br>275 BROAD ST<br>WINDSOR, CT 06095-2940 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2747 WISCONSIN DEPT OF AGRICULTURE<br>BUREAU OF PLANT INDUSTRY<br>PO BOX 8911<br>MADISON, WI 53708-8911 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2748 WISCONSIN DEPT OF AGRICULTURE<br>CONSUMER PROTECTION<br>PO BOX 93193<br>MILWAUKEE, WI 53293 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2749 WISCONSIN DEPT OF AGRICULTURE<br>TRADE & CONSUMER<br>PO BOX 93479<br>MILWAUKEE, WI 53293 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2750 WISCONSIN DEPT OF REVENUE<br>515 S WASHBURN ST STE 105<br>OSHKOSH, WI 54904-7951 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2751 WISCONSIN DEPT OF REVENUE<br>PO BOX 8908<br>MADISON, WI 53708-8908 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2752 WISCONSIN DEPT OF REVENUE<br>PO BOX 8991<br>MADISON, WI 53708-8991 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2753 WISCONSIN DEPT OF REVENUE<br>PO BOX 8992<br>MADISON, WI 53708-8992 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2754 WISCONSIN DEPT OF REVENUE<br>PO BOX 93208<br>MILWAUKEE, WI 53293 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2755 WISCONSIN DEPT OF REVENUE<br>PO BOX 93931<br>MILWAUKEE, WI 53293 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　　List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2756 WISE COUNTY TAX COLLECTOR<br>PO BOX 1308<br>WISE, VA 24293-1308 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2757 WOOD DALE CITY CLERK<br>404 N WOOD DALE RD<br>WOOD DALE, IL 60191-1534 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2758 WOODS CROSS CITY<br>1555 S 800 W<br>WOODS CROSS, UT 84087-2160 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2759 WSDA SEED PROGRAM<br>21 N 1ST AVE STE 203<br>YAKIMA, WA 98902-2663 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2760 WY STATE TREASURERS OFFICE<br>122 WEST 25TH ST SUITE E300<br>CHEYENNE, WY 82001-3004 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2761 WY STATE USE 2058499<br>122 WEST 25TH 2058499<br>CHEYENNE, WY 82001-3004 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2762 WYANDOTTE COUNTY TREASURER<br>PO BOX 175013<br>KANSAS CITY, KS 66117-5013 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2763 WYOMING CO COURTHOUSE<br>PO BOX 529<br>PINEVILLE, WV 24874 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2764 WYOMING DEPARTMENT OF AGRICULTURE<br>C/O TECHNICAL SERVICE<br>2219 CAREY AVE<br>CHEYENNE, WY 82002-0100 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2765 WYOMING DEPT OF REVENUE<br>C/O EXCISE TAX DIVISION<br>HERSCHLER<br>CHEYENNE, WY 82002-0110 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2766 WYOMING STATE TREASURERS OFFICE<br>UNCLAIMED PROPERTY<br>200 WEST 24TH STREET<br>CHEYENNE, WY 82001-3642 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2767 WYOMING UNEMPLOYMENT INSURANCE<br>WYOMING DEPT OF EMPLOYMENT<br>PO BOX 2659<br>CASPER, WY 82602 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2768 YAKIMA COUNTY TAX COLLECTOR<br>PO BOX 22530<br>YAKIMA, WA 98907-2530 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2769 YAVAPAI COUNTY TREASURER<br>1015 FAIR ST<br>PRESCOTT, AZ 86305-1807 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2770 YELLOWSTONE COUNTY TREASURER<br>C/O TREASURER<br>PO BOX 35010<br>BILLINGS, MT 59107-5010 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2771 YOLO COUNTY AGRICULTURE DEPT<br>70 COTTONWOOD ST<br>WOODLAND, CA 95695-2593 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2772 YOLO COUNTY CLERK<br>PO BOX 1130<br>WOODLAND, CA 95776-1130 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2773 YOLO COUNTY ENVIRONMENTAL<br>292 W BEAMER ST<br>WOODLAND, CA 95695-2511 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2774 YOLO COUNTY TREASURER'S OFFICE<br>C/O YOLO COUNTY TAX COLLECTOR<br>PO BOX 4400<br>WHITTIER, CA 90607-4400 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2775 YORK AREA EARNED INCOME TAX<br>PO BOX 12009<br>YORK, PA 17402-0679 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2776 YORK COUNTY CLERK OF CIRCUIT CT<br>PO BOX 371<br>YORKTOWN, VA 23690 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2777 YORK COUNTY TAX COLLECTOR<br>P.O. BOX 79172<br>BALTIMORE, MD 21279-0172 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2778 YORK COUNTY TREASURER<br>PO BOX 116<br>YORK, SC 29745-0116 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2779 YOUNGSTOWN CITY HEALTH DEPT<br>345 OAK HILL AVE STE 200<br>YOUNGSTOWN, OH 44502-1454 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2780 YPSILANTI TOWNSHIP TREASURER (WASHTENAW)<br>7200 S HURON RIVER DR<br>YPSILANTI, MI 48197-7007 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2781 YUMA COUNTY<br>198 S MAIN ST<br>YUMA, AZ 85364-1424 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.2782 YUMA COUNTY TREASURER<br>C/O TREASURERS OFFICE<br>2550 S 4TH AVE STE A<br>YUMA, AZ 85364-7264 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| 2.2783 ZANESVILLE MUSKINGUM COUNTY<br>205 N 7TH ST<br>ZANESVILLE, OH 43701-3791 | | ☑ ☑ ☐ | ☐ | $0.00 | $0.00 |
| | | | Taxing Authorities Total: | $0.00 | $0.00 |

| 2. **Total: All Creditors with PRIORITY Unsecured Claims** | $0.00 | $0.00 |
|---|---|---|

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Intercompany** | | | | | |
| 3.1 BIG LOTS ECOMMERCE LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $45.95 |
| 3.2 BIG LOTS F&S, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $564.86 |
| 3.3 BIG LOTS MANAGEMENT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $209,218.70 |
| 3.4 BIG LOTS STORES, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $157,623,532.02 |
| 3.5 CONSOLIDATED PROPERTY HOLDINGS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $55,500,000.00 |
| 3.6 DURANT DC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $11.63 |
| | | | | **Intercompany Total:** | **$213,333,373.16** |
| **Litigation** | | | | | |
| 3.7 ADAMS, ANNETTE<br>JOHN WRIGHT LAW FIRM PLLC<br>WRIGHT, ESQ., JOHN K.<br>16 W MAIN ST, 7TH FLOOR<br>ROCHESTER, NY 14614 | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.8 AGUILERA, ISABEL<br>BANNER ATTORNEYS<br>BANNER, ESQ., BRIAN<br>25950 ACERO, SUITE 200<br>MISSION VIEJO, CA 92691 | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.9 AKAPYAN, NONA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.10 ALLSTATE INSURANCE COMPANY OBO WISELTIER, EMELIA DELUCA LEVINE MACK, ESQ., RAYMOND E. 301 E GERMANTOWN PIKE, 3RD FLOOR E NORRITON, PA 19401 | | ☑ ☑ ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.11 ALVAREZ, MARIA E. MAT LAW LLP MOGHADDAMI, ESQ., ALI R. 315 ARDEN AVE, SUITE 10 GLENDALE, CA 91203 | | ☑ ☑ ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.12 ALVIRA, LISA [REDACTED ADDRESS] | 05/06/2024 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.13 AML IP, LLC N/A | | ☑ ☑ ☑ | IP - PATENT CLAIM | ☐ | UNDETERMINED |
| 3.14 ANDRADE, MARIA [REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.15 APONTE, ANGEL ANDERSON LAW FIRM, PC ANDERSON, ESQ., MICHAEL L. 82 CHELSEA HARBOR DR NORWICH, CT 06360 | | ☑ ☑ ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.16 ARIAS, AIXA [REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.17 ARMOND, DARION JAURIGUE LAW GROUP JAURIGUE, ESQ., MICHAEL J. 300 W GLENOAKS BLVD, SUITE 300 GLENDALE, CA 91202 | | ☑ ☑ ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.18 ATKINS, JERALD AMARO LAW FIRM MCMULLEN, ESQ., ANNA 2500 E TC JESTER BLVD, SUITE 525 HOUSTON, TX 77008 | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.19 AUDREY KALLANDER N/A | | ☑ ☑ ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.20 AUSTIN, ROBERT [REDACTED ADDRESS] | | ☑ ☑ ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C – U – D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21 AVILA-BERNING, DAWN<br>MOON LAW GROUP, PC<br>MOON, ESQ., KANE<br>1055 W SEVENTH ST, SUITE 1880<br>LOS ANGELES, CA 90017 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.22 BALDWIN, ANDREA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.23 BARNES, RONALD<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.24 BAROS, ATHANASIA<br>FRANKL KOMINSKY INJURY LAWYERS<br>KOMINSKY, ESQ.,ETHAN<br>2240 WOOLBRIGHT RD, SUITE 201<br>BOYNTON BEACH, FL 33426 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.25 BASALDUA, TIM<br>ABRAMSON LABOR GROUP<br>ABRAMSON, ESQ., W. ZEV<br>11846 VENTURA BLVD, SUITE 100<br>STUDIO CITY, CA 91604 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.26 BAYLESS, ANGELA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.27 BEATTY, TYEESHA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.28 BEAVER, MARY<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.29 BEESON, WENDY<br>MORGAN & MORGAN, PA<br>FRISBIE, ESQ., JOSHUA<br>20 N ORANGE AVE, SUITE 1600<br>ORLANDO, FL 32802 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.30 BELIVEAU, NATASHA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.31 BELL, NAMARI (MJ)<br>N/A | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.32 BELLEVIA, CHRISTINE<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.33 BELLOMO, ANDREW<br>SHEEHAN & ASSOCIATES, PC<br>SHEEHAN, ESQ., SPENCER<br>60 CUTTERMILL RD, SUITE 412<br>GREAT NECK, NY 11021 | | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.34 BELLOMO, DONNA<br>FLAGER & ASSOCIATES, PC; LEVIN, ESQ., MICHAEL S.<br>ONE NORTHBROOK CORPORATE CENTER<br>1210 NORTBROOK DR, SUITE 280<br>TREVOSE, PA 19053 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.35 BERGSTEIN, CECILIA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.36 BETANCOURT, RUDOLPH<br>N/A | | ☑ | ☑ | ☑ | TITLE III / ADA CLAIM | ☐ | UNDETERMINED |
| 3.37 BLANTON, KAREN<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.38 BLEVINS, CONA<br>MORGAN & MORGAN, KENTUCY PLLC<br>SHULTZ, ESQ, TANNER H.<br>333 W VINE ST, SUITE 1200<br>LEXINGTON, KY 40507 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.39 BOATMAN, MARK<br>ABRAMSON LABOR GROUP<br>ABRAMSON, ESQ., W. ZEV<br>11846 VENTURA BLVD, SUITE 100<br>STUDIO CITY, CA 91604 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.40 BOGLE, GERALD<br>THE BLANKENSHIP LAW FIRM, PLLC<br>BLANKENSHIP, ESQ., SCOTT C. G.<br>1000 SECOND AVE, SUITE 3250<br>SEATTLE, WA 98104 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.41 BOONE, JEANNE<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.42 BORHAN, OMAR<br>[REDACTED ADDRESS] | 12/08/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.43 BOSTON, SONJA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.44 BOUYER, ANTHONY<br>MANNING LAW, APC<br>MANNING, JR., ESQ., JOSEPH R.<br>26100 TOWNE CENTER DR<br>FOOTHILL RANCH, CA 92610 | | ☑ ☑ ☑ | TITLE III / ADA CLAIM | ☐ | UNDETERMINED |
| 3.45 BOWIE, T'RON<br>MARSHALL P. WHALLEY & ASSOCIATES, PC<br>WHALLEY, ESQ., MARSHALL P.<br>51 W 112TH AVE<br>CROWN POINT, IN 46307 | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.46 BROWN, ALISHA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.47 BROWN, SYLVIA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.48 BURNS, PEGGY<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.49 BURTON ANDRADE, SANDRA<br>KENT LAW PLC<br>HENRICKSON, ESQ., MICHAEL P.<br>7540 S WILLOW DR<br>TEMPE, AZ 85283 | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.50 BUSH, FAITH<br>WILLIS SPANGER STIRLING<br>PERRY, ESQ., BRIAN M.<br>4635 TRUEMAN BLVD, SUITE 100<br>HILLIARD, OH 43026 | | ☑ ☑ ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.51 BUSTOS, ENRIQUETA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.52 CALSAFE RESEARCH CENTER, INC.<br>MANNING LAW, APC<br>MANNING, JR., ESQ., JOSEPH R.<br>20062 SW BIRCH STREET, SUITE 200<br>NEWPORT BEACH 92660 | | ☑ ☑ ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.53 CALSAFE RESEARCH CENTER, INC.<br>MANNING LAW, APC<br>MANNING, JR., ESQ., JOSEPH R.<br>20062 SW BIRCH STREET, SUITE 200<br>NEWPORT BEACH 92660 | | ☑ ☑ ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.54 CALSAFE RESEARCH CENTER, INC.<br>MANNING LAW, APC<br>MANNING, JR., ESQ., JOSEPH R.<br>20062 SW BIRCH STREET, SUITE 200<br>NEWPORT BEACH 92660 | | ☑ ☑ ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.55 CALSAFE RESEARCH CENTER, INC.<br>MANNING LAW, APC<br>MANNING, JR., ESQ., JOSEPH R.<br>20062 SW BIRCH STREET, SUITE 200<br>NEWPORT BEACH 92660 | | ☑ ☑ ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.56 CALSAFE RESEARCH CENTER, INC.<br>MANNING LAW, APC<br>MANNING, JR., ESQ., JOSEPH R.<br>20062 SW BIRCH STREET, SUITE 200<br>NEWPORT BEACH 92660 | | ☑ ☑ ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.57 CALSAFE RESEARCH CENTER, INC.<br>MANNING LAW, APC<br>MANNING, JR., ESQ., JOSEPH R.<br>20062 SW BIRCH STREET, SUITE 200<br>NEWPORT BEACH 92660 | | ☑ ☑ ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.58 CALSAFE RESEARCH CENTER, INC.<br>MANNING LAW, APC<br>MANNING, JR., ESQ., JOSEPH R.<br>20062 SW BIRCH STREET, SUITE 200<br>NEWPORT BEACH 92660 | | ☑ ☑ ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.59 CANCEL, MERCEDES<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.60 CARBAJAL, WENDY<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.61 CARGUS, LAKENDRA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.62 CARLIN, NICHOLAS<br>SPIELBERGER LAW GROUP<br>ROGERS, ESQ., ERIC D.<br>4890 W KENNEDY BLVD, SUITE 950<br>TAMPA, FL 33609 | | ☑ ☑ ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.63 CARLSON, CORINNE LAW OFFICES OF ROBERT D. BERKUN, LLC; WOOD, ESQ., BRIAN R. 2150 MAIN PLACE TOWER 350 MAIN ST BUFFALO, NY 14202 | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.64 CARNEY, CAMILE [REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.65 CARRILLO, FRANCYNE [REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.66 CARTER, TERESA [REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.67 CARTWRIGHT, ANGELA [REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.68 CASSEL, PAUL [REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.69 CENTER FOR ADVANCED PUBLIC AWARENESS N/A | | ☑ ☑ ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.70 CHAMBERS, ELIZABETH MORGAN & MORGAN ORLANDO, PA WASSERMAN, ESQ., MATTHEW 20 N ORANGE AVE, SUITE 1600 ORLANDO, FL 32801 | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.71 CHAMBERS, FELICIA [REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.72 CHANMAN, JANELLE [REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.73 CHAPMAN, LEE SOHO LAW FIRM SASOONESS, ESQ., EDMOND 8889 W OLYMPIC BLVD, 3RD FLOOR BEVERLY HILLS, CA 90211 | | ☑ ☑ ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.74 CHAPPELL, DEBRA SIMON & SIMON PC SIMON, ESQ., MARC I. 18 CAMPUS BLVD, SUITE 100 NEWTOWN SQUARE, PA 19073 | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.75 CHAVEZ, DANA<br>JONES LAW FIRM<br>JONES, ESQ., ALEXANDRA<br>8205 SPAIN RD NE, SUITE 111<br>ALBUQUERQUE, NM 87109 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.76 CHAVEZ, JUAN P.<br>JML LAW<br>BEILKE, ESQ., JARED W.<br>5855 TOPANGA CANYON BLVD,<br>SUITE 300<br>LOS ANGELES, CA 91367 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.77 CHILIN, NELSON<br>SOCAL EQUAL ACCESS GROUP<br>KIM, ESQ., JASON J.<br>101 S WESTERN AVE, 2ND FLOOR<br>LOS ANGELES, CA 90004 | | ☑ | ☑ | ☑ | TITLE III / ADA CLAIM | ☐ | UNDETERMINED |
| 3.78 CHRISTIAN, KELLY<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.79 CLARK, MICHAEL<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.80 CONARD, KATHLEEN<br>CALSTRAT LAW GROUP, APC<br>MACKAY, ESQ., COLIN<br>16950 VIA DE SANTA FE, SUITE 5060<br>RANCHO SANTA FE, CA 92091 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.81 CONSUMER ADVOCACY GROUP, INC.<br>N/A | | ☑ | ☑ | ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.82 CONSUMER PROTECTION GROUP, LLC<br>N/A | | ☑ | ☑ | ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.83 CONTRERAS, CHRISTINE<br>LAW OFFICE OF BALL & YORKE<br>BALL, ESQ., ALLEN R. BALL<br>1001 PARTRIDGE DR, SUITE 330<br>VENTURA, CA 93003 | | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.84 COOPER, ANDRE<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.85 CORDOVA-OCHOA, JAIME<br>BRYSON WOULFE, PC,<br>ATTORNEYS AT LAW<br>WACHSMAN, ESQ., KATE<br>1901 1ST AVE, SUITE 104<br>SAN DIEGO, CA 92101 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.86  CORNEJO, KATY<br>JAMES HAWKINS, APLC<br>HAWKINS, ESQ., JAMES R.<br>9880 RESEARCH DR, SUITE 200<br>IRVINE, CA 92618 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - WAGE HOUR CLASS ACTION CLAIM | ☐ | UNDETERMINED |
| 3.87  COULTER, DOROTHY<br>ROGERS & DRIVER, PSC<br>DRIVER, ESQ., BRIAN M.<br>102 E PUBLIC SQUARE<br>GLASGOW, KY 42141-2602 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.88  COX, JILL<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.89  CROMER, ADRIAN<br>N/A | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.90  CRUMP, JOY<br>HOLLOWAY BETHEA & OTHERS, PLLC<br>BETHEA, ESQ., KENYATTA R.<br>3035 NW 63RD, SUITE 102N<br>OKLAHOMA CITY, OK 73116 | | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.91  CRUZ, FELICIANO<br>JS ABRAMS LAW, PC<br>KANANI, ESQ., NAVID<br>20501 VENTURA BLVD, SUITE 327<br>WOODLAND HILLS, CA 91364 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.92  CRUZ, JEANNETTE<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.93  CRYER, BEATRIS<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.94  DASH-LOKKO, FELICIA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.95  DAVIS, TAMMY<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.96  DAVIS, TAYLOR<br>N/A | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.97 DE LA CRUZ, CINTHYA LAW OFFICE OF CHARLES M. HAMMER HAMMER, ESQ., CHARLES M. 2 EXECUTIVE DRIVE, SUITE 725 FORT LEE, NJ 07024 | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.98 DEBOCK, BEVERLY [REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.99 DEMARIA, GINA BIBIYAN LAW GROUP LONNER, ESQ., ADAM C. 8484 WILSHIRE BLVD, SUITE 500 BEVERLY HILLS, CA 90211 | | ☑ ☑ ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.100 DENNIS JOHNSON N/A | | ☑ ☑ ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.101 DENNIS JOHNSON N/A | | ☑ ☑ ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.102 DITMAN, ERIKA MAXIMINO LAW, LLC MAXIMINO, ESQ., BRYAN 55 MONUMENT CIR, SUITE 700 INDIANAPOLIS, IN 46204 | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.103 DONNELLY, CAROL [REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.104 DORSEY WATSON, YVONNE LAW OFFICES OF JACOB EMRANI, APC DOMINGO, ESQ., MICHAEL 714 W OLYMPIC BLVD, SUITE 300 LOS ANGELES, CA 90015 | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.105 DUDKEWIC, TIMOTHY [REDACTED ADDRESS] | | ☑ ☑ ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.106 DUDLEY, DEBRA [REDACTED ADDRESS] | 11/11/2023 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.107 DUGAN, BENELLA SHINER LAW GROUP, PA SHINER, ESQ., LARA 7800 CONGRESS AVE, SUITE 108 BOCA RATON, FL 33487 | | ☑ ☑ ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.108 ECKINGER, STEPHINE [REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.109 ECOLOGICAL ALLIANCE, LLC N/A | | ☑ ☑ ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.110 ECOLOGICAL ALLIANCE, LLC<br>N/A | | ☑ | ☑ | ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.111 ECOLOGICAL ALLIANCE, LLC<br>N/A | | ☑ | ☑ | ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.112 ECOLOGICAL ALLIANCE, LLC<br>N/A | | ☑ | ☑ | ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.113 ECOLOGICAL ALLIANCE, LLC<br>N/A | | ☑ | ☑ | ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.114 ECOLOGICAL ALLIANCE, LLC<br>N/A | | ☑ | ☑ | ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.115 EIDE, TYLOR<br>FORMER COUNSEL: SMITH LAW<br>SMITH, ESQ. BENJAMIN J.<br>8605 SANTA MONICA BLVD<br>W HOLLYWOOD, CA 90069-4109 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.116 ELIAS, PATRICK<br>THE FLOOD LAW FIRM, LLC<br>FLOOD, ESQ., BRIAN M.<br>190 WASHINGTON ST<br>MIDDLETOWN, CT 06457 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.117 EMA BELL<br>BRODSKY & SMITH, LLC<br>SMITH, ESQ., EVAN J.<br>TWO BALA PLAZA, SUITE 510<br>BALA CYNWYD, PA 19004 | | ☑ | ☑ | ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.118 EMA BELL<br>BRODSKY & SMITH, LLC<br>SMITH, ESQ., EVAN J.<br>TWO BALA PLAZA, SUITE 510<br>BALA CYNWYD, PA 19004 | | ☑ | ☑ | ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.119 EMA BELL<br>BRODSKY & SMITH, LLC<br>SMITH, ESQ., EVAN J.<br>TWO BALA PLAZA, SUITE 510<br>BALA CYNWYD, PA 19004 | | ☑ | ☑ | ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.120 EMA BELL<br>BRODSKY & SMITH, LLC<br>SMITH, ESQ., EVAN J.<br>TWO BALA PLAZA, SUITE 510<br>BALA CYNWYD, PA 19004 | | ☑ | ☑ | ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.121 EMA BELL<br>BRODSKY & SMITH, LLC<br>SMITH, ESQ., EVAN J.<br>TWO BALA PLAZA, SUITE 510<br>BALA CYNWYD, PA 19004 | | ☑ | ☑ | ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.122 EMA BELL<br>BRODSKY & SMITH, LLC<br>SMITH, ESQ., EVAN J.<br>TWO BALA PLAZA, SUITE 510<br>BALA CYNWYD, PA 19004 | | ☑ | ☑ | ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.123 EMA BELL<br>BRODSKY & SMITH, LLC<br>SMITH, ESQ., EVAN J.<br>TWO BALA PLAZA, SUITE 510<br>BALA CYNWYD, PA 19004 | | ☑ | ☑ | ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.124 EMA BELL<br>BRODSKY & SMITH, LLC<br>SMITH, ESQ., EVAN J.<br>TWO BALA PLAZA, SUITE 510<br>BALA CYNWYD, PA 19004 | | ☑ | ☑ | ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.125 EMERSON, MARY<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.126 ENVIRONMENTAL HEALTH ADVOCATES, INC.<br>N/A | | ☑ | ☑ | ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.127 ENVIRONMENTAL HEALTH ADVOCATES, INC.<br>N/A | | ☑ | ☑ | ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.128 ENVIRONMENTAL HEALTH ADVOCATES, INC.<br>N/A | | ☑ | ☑ | ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.129 ESKRA-BROWN, AMY<br>THE CHIURAZZI LAW GROUP<br>CHIURAZZI, ESQ., WAYNE M.<br>101 SMITHFIELD ST<br>PITTSBURGH, PA 15222 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.130 ESPINOSA, KELLEY<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.131 ESPINOZA RAMIREZ, CARLOS<br>HEIDARI LAW GROUP, PC<br>SALAHUDDIN, ESQ., YAMEEN<br>3530 WILSHIRE BLVD., SUITE 710<br>LOS ANGELES, CA 90011 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.132 ESTRELLA, ROSARIO<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.133 FEDERAL TRADE COMMISSION<br>N/A | | ☑ | ☑ | ☑ | CONSUMER LAW - CIVIL INVESTIGATION DEMAND | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.134 FLORIDA FISH AND WILDLIFE CONSERVATION COMMISSION<br>N/A | | ☑ | ☑ | ☑ | OTHER LEGAL CLAIM | ☐ | UNDETERMINED |
| 3.135 FLOYD, SAMUEL<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.136 GALLOWAY, SHERYL<br>ADAMSON AHDOOT<br>ADAMSON, ESQ., CHRISTOPHER B.<br>1150 S ROBERTSON BLVD<br>LOS ANGELES, CA 90035 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.137 GATO, BIRNA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.138 GENERAL - ADA<br>N/A | | ☑ | ☑ | ☑ | TITLE III / ADA CLAIM | ☐ | UNDETERMINED |
| 3.139 GERSON COMPANIES, THE<br>N/A | | ☑ | ☑ | ☑ | IP - COPYRIGHT CLAIM | ☐ | UNDETERMINED |
| 3.140 GIBSON, DESTINY<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.141 GIORDANO, DOMINICK A<br>[REDACTED ADDRESS] | 02/14/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.142 GIORGIO, ERIKA<br>KLEIN & FOLCHETTI, PC<br>FOLCHETTI, ESQ., ROBERT W.<br>50 MAIN ST<br>BREWSTER, NY 10509 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.143 GLASS, KATHLEEN<br>N/A | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.144 GLENN, EVA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.145 GONZALES, ART<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.146 GONZALEZ, EVARISTO<br>KING & SIEGEL LLP<br>BOOS, ESQ, BRENT<br>724 S SPRING ST, SUITE 201<br>LOS ANGELES, CA 90014 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.147 GRAMAJO, CHRISTOPHER EMPLOYEE JUSTICE LEGAL GROUP ELIHU, ESQ., KAVEH S. 1001 WILSHIRE BLVD LOS ANGELES, CA 90017 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.148 GRIFFEY, ROBIN [REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.149 GUNTER, DANIEL MIZRAHI KROUB LLP SHAH, ESQ., SAGAR K. 225 BROADWAY, 39TH FLOOR NEW YORK, NY 10007 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.150 GUT, DAWID [REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.151 GUZMAN GALVEZ, RENE [REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.152 HALL, CYNTHIA [REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.153 HALL, DEBORAH [REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.154 HAMILTON, JUNE [REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.155 HAMILTON, TERRI WILLIS SPANGLER STARLING FILIPPELLI, ESQ., PAUL 4635 TRUEMAN BLVD, SUITE 100 HILLIARD, OH 43026 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.156 HARPER, SHEILA [REDACTED ADDRESS] | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.157 HATCHER, THERESA WINTERS & YONKER, PA SMITH, ESQ., CHRISTOPHER PO BOX 3342 TAMPA, FL 33608 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.158 HENDERSON, RAESHAWN WATTS GUERRA LLP NEAL, ESQ., JENNIFER 5726 W HAUSMAN ST, SUITE 119 SAN ANTONIO, TX 78249 | | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.159 HENSLEY, CHARM [REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.160 HERBERT, CIERRA N/A | | ☑ ☑ ☑ | EMPLOYMENT/LABOR - WAGE HOUR CLASS ACTION CLAIM | ☐ | UNDETERMINED |
| 3.161 HERNANDEZ-MENDOZA, JORGE (GEORGE) ABRAMSON LABOR GROUP ABRAMSON, ESQ., W. ZEV 11846 VENTURA BLVD, SUITE 100 STUDIO CITY, CA 91604 | | ☑ ☑ ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.162 HODNETT, MELBA [REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.163 HOLQUIN (HOLGUIN), JENNIFER LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS APC MEIOJAS, ESQ., CAITLIN 3500 W OLIVE AVE, 3RD FL BURBANK, CA 91505 | | ☑ ☑ ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.164 HORNBY, LINDA [REDACTED ADDRESS] | | ☑ ☑ ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.165 HOWARD, WILLIAM [REDACTED ADDRESS] | | ☑ ☑ ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.166 IMAGESOUND INC. BAILEY CAVALIERI, LLC MARSH, ESQ., JOHN F. 10 W BROAD ST, SUITE 2100 COLUMBUS, OH 43215 | | ☑ ☑ ☑ | COMMERCIAL LAW - BREACH OF CONTRACT CLAIM | ☐ | UNDETERMINED |
| 3.167 JACKSON, MARCUS [REDACTED ADDRESS] | 04/24/2024 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.168 JACKSON, MARCUS [REDACTED ADDRESS] | 05/01/2024 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.169 JACO, TINA [REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.170 JAFARI AURA, BETA LAW OFFICES OF RUSSELL F. BEHJATNIA BEBJATNIA,ESQ., RUSSELL F. 21031 VENTURA BLVD, SUITE 330 WOODLAND HILLS, CA 91364 | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.171 JAFARI, NASIBA<br>N/A | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.172 JEFFERSON, BRENDA<br>[REDACTED ADDRESS] | 04/26/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.173 JENNINGS, KATIE<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.174 JIMENEZ, EDGAR<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.175 JOHNSON, DEBRA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.176 JONES, KEYANDRA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.177 JONES, RICKEY<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.178 KEMPER, JANICE<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.179 KERNS, MICHELE<br>BRENT M. LOWMAN, ESQ., CPA<br>MCBRIDE, ESQ., JOHN D.<br>31 S MAIN ST<br>BROOKSVILLE, FL 34601 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.180 KINDLICK, LE-ANNE<br>LAW OFFICE OF ANDREW S. BLUMER<br>BLUMER, ESQ., ANDREW S.<br>4255 ROUTE 9 N, BLDG 5, SUITE D<br>FREEHOLD, NJ 07728 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.181 KING, CAROL<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.182 KING, MICHELLE<br>MORGAN & MORGAN TAMPA, PA<br>THORNBURY, ESQ., JANA<br>201 N FRANKLIN ST, 7TH FL<br>TAMPA, FL 33602 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.183 KNIGHT, BRITANY<br>WATTS GUERRA LLP<br>NEAL, ESQ., JENNIFER<br>5726 W HAUSMAN ST, SUITE 119<br>SAN ANTONIO, TX 78249 | | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.184 KRANTZ, ANN<br>LAW OFFICE OF DAVID H. KAPLAN, LLC<br>KAPLAN, ESQ., DAVID H.<br>20 CONTINENTAL DR - BUILDING ONE<br>STANHOPE, NJ 07874 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.185 LA JOLLA MIRA MESA PROPERTY, LLC<br>N/A | | ☑ | ☑ | ☑ | REAL ESTATE - BREACH OF CONTRACT CLAIM | ☐ | UNDETERMINED |
| 3.186 LACOURSE, PAUL<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.187 LALA, JAIMI<br>WATTS GUERRA LLP<br>NEAL, ESQ., JENNIFER<br>5726 W HAUSMAN ST, SUITE 119<br>SAN ANTONIO, TX 78249 | | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.188 LANCASTER, ELIZABETH<br>GLASS & TABOR, LLP<br>GLASS, ESQ., WOODROW K.<br>1601 36TH AVE NW<br>NORMAN, OK 73072 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.189 LAND, DOROTHY<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.190 LANDRUS, WILLIAM<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.191 LANE, DAVID<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.192 LANG, LAUREN<br>N/A | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - WAGE HOUR CLASS ACTION CLAIM | ☐ | UNDETERMINED |
| 3.193 LEACH, VERONICA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.194 LEE, IBBIE<br>BOUGHTER SINAK, LLC<br>BOUGHTER, ESQ., ROBERT J.<br>5150 W JEFFERSON BLVD<br>FORT WAYNE, IN 46804 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.195 LIGGONS, LONZO<br>LAW OFFICES OF WILLIAM W. GREEN & ASSOCIATES<br>O'SULLIVAN, ESQ., MICHAEL P.<br>3419 VIA LIDO, SUITE 607<br>NEWPORT BEACH, CA 92663-3908 | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.196 LOEB, RICHARD<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.197 LONG, ANNETTE<br>CHILD & JACKSON<br>CHILD, ESQ., ERIK E.<br>101 PARKSHORE DRIVE, SUITE 205<br>FOLSOM, CA 95630 | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.198 LONG, ESTHER<br>THE BARNES FIRM, LC<br>ARTINIAN, ESQ., VARTKES<br>633 W 5TH ST, SUITE 1750<br>LOS ANGELES, CA 90071 | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.199 LYNCH, BILLIE JO<br>LAW OFFICES OF ERNEST H. MACMILLAN; MACMILLAN, ESQ., ERNEST H.<br>8020 2ND ST, SUITE B<br>PO BOX 4337<br>DOWNEY, CA 90241 | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.200 MADDOX, JUSTIN<br>N/A | | ☑ ☑ ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.201 MADDOX, SHERRY<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.202 MAHONEY, KATHLEEN<br>BAZAR AND ASSOCIATES<br>BAZAR, ESQ,. SAMUEL<br>197 TAUNTON AVE<br>E PROVIDENCE, RI 02914 | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.203 MALDONADO, JOHNATHAN<br>KOUL LAW FIRM<br>KOULLOUKIAN, ESQ., NAZO<br>3435 WHILSIRE BLVD, SUITE 1710<br>LOS ANGELES, CA 90010 | | ☑ ☑ ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.204 MANN, DARLA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.205 MANN, VIRGINIA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.206 MARTINEZ, LEAH<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.207 MASON, WILLIE RUTH<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.208 MCALMON, KYREEK<br>[REDACTED ADDRESS] | 11/08/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.209 MCDERMOTT, TINA<br>LAW OFFICES OF STEWART & O'KULA<br>O'KULA, ESQ., DONALD L.<br>23986 ALISO CREEK #205<br>LAGUNA NIGUEL, CA 92677 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.210 MCDOUGALL, GARRETT<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.211 MCFADDEN, ANN (ESTATE OF) & ALLEN, SHERRY<br>LEONARD SCIOLLA<br>FLEMING, ESQ., CHRISTOPHER P.<br>72 E MAIN ST<br>MOORESTOWN, NJ 08057 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.212 MENDOZA, EDUBINA<br>MOORADIAN LAW, APC<br>HACOPIAN, ESQ., HAIK<br>24007 VENTURA BLVD, SUITE 210<br>CALABASAS, CA 91302 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - WAGE HOUR CLASS ACTION CLAIM | ☐ | UNDETERMINED |
| 3.213 MERONE, MARIA<br>LAW OFFICE OF THOMAS TONA, PC<br>CICCARONI, ESQ., ANDREW<br>152 ISLIP AVE, SUITE 18<br>ISLIP, NY 11751 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.214 MIDULLA, LORINDA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.215 MILLAN, BELKIS<br>LAW OFFICES OF CARL PALOMINO, PA<br>PALOMINO, ESQ., CARL<br>717 PONCE DE LEON BLVD, SUITE 203<br>CORAL GABLES, FL 33134 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.216 MILLER, JOEY<br>KING & SIEGEL LLP<br>BURNS, ESQ., JULIAN<br>724 S SPRING ST, SUITE 201<br>LOS ANGELES, CA 90014 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.217 MILLER, KRIS<br>HMC CIVIL RIGHTS LAW, PLLC<br>MOORE COLLINS, ESQ., HEATHER<br>7000 EXECUTIVE CENTER DR, SUITE 320<br>BRENTWOOD, TN 37027 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.218 MONROE, MATT<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.219 MONROE, MATT<br>[REDACTED ADDRESS] | 12/28/2021 | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.220 MOON, CHAD<br>[REDACTED ADDRESS] | 01/26/2024 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.221 MOORMAN, MAGADLINE<br>MANDELBAUM BARRETT, PC<br>PETERS, ESQ., JOSEPH<br>510 THORNALL ST, SUITE 270<br>EDISON, NJ 08837 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.222 MORALES-EURESTI, JUANITA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.223 MORAN SOLARES, NORMA<br>LAW OFFICE OF ARIN KHODAVERDIAN<br>KHODAVERDIAN, ESQ., ARIN<br>234 E COLORADO BLVD, SUITE 720<br>PASADENA, CA 91101 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.224 MORRIS, JOYCE<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.225 MORRIS, KHLOE<br>THE BARNES FIRM, LC<br>PELROUSIAN, ESQ., ARTHUR M.<br>633 W FIFTH ST, SUITE1750<br>LOS ANGELES, CA 90071 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.226 MUELLER, CARLOTA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.227 MUNOZ, DENISE<br>LAW OFFICES OF FERNANDO D. VARGAS<br>VARGAS, ESQ., FERNANDO D.<br>8647 HAVEN AVE, SUITE 200<br>RANCHO CUCAMONGA, CA 91730 | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.228 MYERS, JANET<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.229 MYERS, MICHAEL<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.230 NELSON, JANIE<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.231 NELSON, TRACEY<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.232 NIKKI C. BARRANCO<br>N/A | | ☑ ☑ ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.233 NOVAK, KALEB<br>N/A | | ☑ ☑ ☑ | EMPLOYMENT/LABOR - WORKER'S COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.234 NUNEZ, DANIEL<br>LAW OFFICES OF WILLIAM W. GREEN & ASSOCIATES<br>O'SULLIVAN, ESQ., MICHAEL P.<br>3419 VIA LIDO $607<br>NEWPORT BEACH, CA 92663-3908 | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.235 NUNEZ, EDWIN<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.236 NUNEZ, GENARA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.237 OAKADOAKS LLC & ROBERTS, MATTHEW<br>N/A | | ☑ ☑ ☑ | IP - PATENT CLAIM | ☐ | UNDETERMINED |
| 3.238 ORTIZ, JAMES<br>[REDACTED ADDRESS] | 03/18/2024 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.239 OVERTON, JONAS<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.240 OWCZARKOWSKI, NORMAN [REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.241 PAIGE, CYNTHIA N/A | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.242 PARKER FKA GRANATA, ILEAN DAVID BLACKWELL LAW, LLC; BLACKWELL, ESQ., DAVID R. 118 SHILOH UNITY RD (29720) PO BOX 2799 LANCASTER, SC 29721 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.243 PEOPLE OF THE STATE OF CALIFORNIA CONSUMER AND ENVIRONMENTAL CRIMES UNIT; 222 E. WEBER AVENUE, ROOM 202 STOCKTON, CA 95202 | | ☑ | ☑ | ☑ | COMPLAINT FOR INJUNCTIVE RELIEF, CIVIL PENALTIES, AND OTHER RELIEF (OTC) | ☐ | UNDETERMINED |
| 3.244 PEOPLE OF THE STATE OF CALIFORNIA N/A | | ☑ | ☑ | ☑ | CONSUMER LAW - WEIGHTS AND MEASURES VIOLATION | ☐ | UNDETERMINED |
| 3.245 PEREZ, CONCHA [REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.246 PETERSON, EBONY ABRAMSON LABOR GROUP ABRAMSON, ESQ., W. ZEV 11846 VENTURA BLVD, SUITE 100 STUDIO CITY, CA 91604 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.247 PETERSON, NATIYA ABRAMSON LABOR GROUP ABRAMSON, ESQ., W. ZEV 11846 VENTURA BLVD, SUITE 100 STUDIO CITY, CA 91604 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.248 PHILLIPS, ABIGAIL [REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.249 PHILLIPS, JAYLA [REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.250 PICKETT, ASHLEY SHEGERIAN & ASSOCIATES HALE, ESQ., MATTHEW T. 145 S SPRING ST, SUITE 400 LOS ANGELES, CA 90012 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.251 PIERCE, KAREN<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.252 PIRTLE, ANNA<br>WATTS GUERRA LLP<br>NEAL, ESQ., JENNIFER<br>5726 W HAUSMAN ST, SUITE 119<br>SAN ANTONIO, TX 78249 | | ☑ ☑ ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.253 PIZARRO, JUANITA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.254 PIZZOLATO, JOEL<br>DUNCAN LAW FIRM, LLC<br>DUNCAN, ESQ., JONATHAN W.<br>8480 BLUEBONNET BLVD, SUITE G<br>BATON ROUGE, LA 70810 | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.255 POLM, NICHOLAS (ESTATE OF) &<br>VOLKMAN, MELVINA<br>HOLLAND INJURY LAW, LLC<br>MOFFITT, III, ESQ., JOHN H.<br>101 S HANLEY RD, SUITE 1025<br>CLAYTON, MO 63105 | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.256 POUTSMA, ERICK<br>ABRAMSON LABOR GROUP<br>ABRAMSON, ESQ., W. ZEV<br>11846 VENTURA BLVD, SUITE 100<br>STUDIO CITY, CA 91604 | | ☑ ☑ ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.257 PRECILA BALABBO<br>N/A | | ☑ ☑ ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.258 PRECILA BALABBO<br>N/A | | ☑ ☑ ☑ | PROPOSITION 65 CLAIM | ☐ | UNDETERMINED |
| 3.259 PUENTES, ROSEMARY<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.260 PURCELL, ANDRIANNA<br>LAWYERS FOR EMPLOYEE &<br>CONSUMER RIGHTS APC<br>HALL, ESQ., ROBIN<br>4100 W ALAMEDA AVE, 3RD FL<br>BURBANK, CA 91505 | | ☑ ☑ ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.261 PURINTON, PENNY<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.262 QUIROZ, IMELDA<br>[REDACTED ADDRESS] | 12/07/2023 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.263 RAGUDO, MARTHA<br>ABRAMSON LABOR GROUP<br>ABRAMSON, ESQ., W. ZEV<br>3580 WILSHIRE BLVD, SUITE 1260<br>LOS ANGELES, CA 90010 | | ☑ ☑ ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.264 RAMIREZ, ELIZABETH<br>LAUBY, MANKIN & LAUBY, LLP<br>CARLSON, ESQ., KRISTINA BUI<br>5198 ARLINGTON AVE, PMB 513<br>RIVERSIDE, CA 92504 | | ☑ ☑ ☑ | EMPLOYMENT/LABOR - PAGA CLAIM | ☐ | UNDETERMINED |
| 3.265 REDDING, SHERRYL<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.266 REDMOND-LOTT, LADONNA<br>HABUSH HABUSH & ROTTIER SC<br>LEIBHAN, ESQ., KELLY M.<br>5439 DURAND AVE, SUITE 220<br>RACINE, WI 53406 | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.267 REED, BARBARA<br>JARRETT & PRICE LLC<br>PRICE, ESQ., BEN<br>138 CANAL ST, SUITE 105<br>SAVANNAH, GA 31401 | | ☑ ☑ ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.268 REED, SUSAN<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.269 RICH, TIFFANY<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.270 RIDDLE, TRUDY<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.271 RIGGS, BERTHA<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.272 RIGGS, SARA<br>GLANKLER BROWN PLLC<br>KAHANE, ESQ., S. JOSHUA<br>6000 POPULAR AVE, SUITE 400<br>MEMPHIS, TN 38119 | | ☑ ☑ ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.273 RIOS, CRYSTAL<br>HARRIS PERSONAL INJURY LAWYERS, INC.<br>SABERI, ESQ., PHILIP<br>800 E 12TH ST, SUITE 401<br>LOS ANGELES, CA 90021 | | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.274 RIPPER MERCHANDISE<br>N/A | | ☑ ☑ ☑ | IP - COPYRIGHT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.275 RIVERA HERNANDEZ, CELESTINA<br>DOUGLAS LAW FIRM, PLLC<br>DOUGLAS, ESQ., ERIC<br>PO BOX 632271<br>IRVING, TX 75063 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.276 ROBERSON, CAROL<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.277 ROBERTS, PATSY<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.278 ROBERTSON, SHIRLEY<br>DOWNTOWN LA LAW GROUP<br>FRADKIN, ESQ., IGOR<br>6010 N VERMONT AVE<br>LOS ANGELES, CA 90004 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.279 ROBINSON, TEREASA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.280 RODRIGUEZ, TISHA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.281 RODRIGUEZ, TRINADIE<br>ABRAMSON LABOR GROUP<br>ABRAMSON, ESQ., W. ZEV<br>11846 VENTURA BLVD, SUITE 100<br>STUDIO CITY, CA 91604 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.282 ROWE, MELODY<br>SCHMIDT KRAMER, PC<br>CHRISTOPHER, ESQ., DARYL E.<br>209 STATE ST<br>HARRISBURG, PA 17101 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.283 RUIZ, MARICELA<br>[REDACTED ADDRESS] | 11/01/2019 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.284 RUIZ, MARICELA<br>[REDACTED ADDRESS] | 02/28/2020 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.285 RUIZ, RUBY<br>[REDACTED ADDRESS] | 03/14/2019 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.286 SAAVERDA, MARIA<br>LAW OFFICE OF GROSSO & SARKISIAN<br>GROSSO, ESQ., PAUL<br>172 MARKET ST<br>ELMWOOD PARK, NJ 07407 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.287  SAENZ, PRISCILLA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.288  SALAZAR, MARIA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.289  SALDATE, CHRISTINA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.290  SAMPSON, KERRI<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.291  SCHNELL, NYLENE<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.292  SCULLON, MAUREEN<br>LOWENTHAL & ABRAMS, PC<br>MORGAN, ESQ., JACQUELINE<br>555 CITY LANE AVE, SUITE 500<br>BALA CYNWYD, PA 19004 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.293  SEAVER, SUSAN<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.294  SHAW, RASHAWN<br>LAWYERS FOR EMPLOYEE &<br>CONSUMER RIGHTS APC<br>HALL, ESQ., ROBIN<br>4100 W ALAMEDA AVE, 3RD FL<br>BURBANK, CA 91505 | | ☑ | ☑ | ☑ | EMPLOYMENT/LAB OR - DISCRIMINATION/R ETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.295  SIMMONS, ERIC<br>WEAVER & FITZPATRICK<br>WEAVER, ESQ., DAVID C.<br>131 W PATRICK ST<br>FREDERICK, MD 21701-5408 | | ☑ | ☑ | ☑ | EMPLOYMENT/LAB OR - DISCRIMINATION/R ETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.296  SMITH, TERESA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.297  SMITH, TERRI<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.298  STATE OF NEW JERSEY<br>N/A | | ☑ | ☑ | ☑ | CONSUMER LAW - WEIGHTS AND MEASURES VIOLATION | ☐ | UNDETERMINED |
| 3.299  STATE OF NEW JERSEY<br>N/A | | ☑ | ☑ | ☑ | CONSUMER LAW - WEIGHTS AND MEASURES VIOLATION | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.300 STATE OF NEW YORK<br>N/A | | ☑ | ☑ | ☑ | CONSUMER LAW - WEIGHTS AND MEASURES VIOLATION | ☐ | UNDETERMINED |
| 3.301 STATE OF NEW YORK<br>N/A | | ☑ | ☑ | ☑ | OTHER LEGAL CLAIM | ☐ | UNDETERMINED |
| 3.302 STATE OF TENNESSEE DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT LABOR STANDARDS UNIT<br>N/A | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - WAGE CLAIM VIOLATION | ☐ | UNDETERMINED |
| 3.303 STEGER, RANDALL<br>FUERSTE, CAREW, JUERGENS & SUDMEIER, PC<br>HUINKER, ESQ., A. THEODORE<br>890 MAIN ST, SUITE 200<br>DUBUQUE, IA 52001 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.304 STEINER, STEPHANIE<br>[REDACTED ADDRESS] | 11/18/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.305 STEPHENS, HELEN<br>LAW OFFICES OF JACOB EMRANI APC<br>ANTOUNIAN, ESQ., VICKEN<br>714 W OLYMPIC BLVD, SUITE 300<br>LOS ANGELES, CA 90015 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.306 STERN, AMY<br>COOPER ELLIOTT<br>CHIN, ESQ., ABIGAIL F.<br>305 WEST NATIONWIDE BLVD<br>COLUMBUS, OH 43215 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - BREACH OF CONTRACT CLAIM | ☐ | UNDETERMINED |
| 3.307 STOYKOVICH, AUSTIN<br>ABRAMSON LABOR GROUP<br>ABRAMSON, ESQ., W. ZEV<br>3580 WILSHIRE BLVD, SUITE 1260<br>LOS ANGELES, CA 90010 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.308 STROJNIK, PETER<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | TITLE III / ADA CLAIM | ☐ | UNDETERMINED |
| 3.309 TAPIA, MARGARITA<br>MELMED LAW GROUP, PC<br>MELMED, ESQ., JONATHAN<br>1801 CENTURY PARK E, SUITE 850<br>LOS ANGELES, CA 90067 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.310 TAVERA, DIANNA<br>CHAPMAN & BOWLING, LLC<br>BOWLING, ESQ., SCOTT A.<br>PO BOX 610<br>LA PLATA, MD 20646 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C – U – D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.311 TAYLOR, AUDREY<br>HAWTHORNE ATCHISON RIDDLE<br>HAWTHORNE, JR., ESQ.,<br>RAYMOND J.<br>400 S UNION ST, SUITE 395<br>MONTGOMERY, AL 36104 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.312 TELFER, PATRICIA<br>MORGAN & MORGAN, PA<br>TERRANA, ESQ., RICK<br>201 N FRANKLIN ST, 7TH FL<br>TAMPA, FL 33602 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.313 TORRES, NORMAN<br>SOUTHERN CALIFORNIA LABOR<br>LAW GROUP, PC<br>ZELMAN, ESQ., MICHAEL<br>1875 CENTURY PARK E, SUITE 480<br>LOS ANGELES, CA 90067 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.314 TOWN OF RIVERHEAD HIGHWAY<br>DEPARTMENT<br>N/A | | ☑ | ☑ | ☑ | OTHER LEGAL CLAIM | ☐ | UNDETERMINED |
| 3.315 TREACY, TERRY<br>N/A | | ☑ | ☑ | ☑ | IP - PATENT CLAIM | ☐ | UNDETERMINED |
| 3.316 UZZLE, VERNETTA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.317 VERHEYEN, JENNIFER<br>LAWYERS FOR EMPLOYEE &<br>CONSUMER RIGHTS APC<br>GRUSZECKI, ESQ., GREGORY<br>4100 W ALAMEDA AVE, 3RD FL<br>BURBANK, CA 91505 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.318 WANG, KAREN<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.319 WARDLOW, JOHNNESHA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.320 WATSON, MELISSA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.321 WATSON, THEODORA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.322 WATTS, JHONA<br>MORGAN & MORGAN ATLANTA, PLLC<br>DOUGAN, ESQ., JEFFRY M.<br>PO BOX 57007<br>ATLANTA, GA 30343-1007 | | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.323 WEISER, JOSHUA<br>N/A | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.324 WHEADON, JOLLY<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.325 WILLIAMS, DEMOND<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.326 WILLIAMS, JAMES<br>PHILIPS & ASSOCIATES<br>WEINSTEIN, ESQ., JESSE S.<br>45 BROADWAY, SUITE 430<br>NEW YORK, NY 10006 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.327 WOLFE, LINDA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.328 WOOD, LORRAINE<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.329 WOODS, CHRISTOPHER<br>ABRAMSON LABOR GROUP<br>ABRAMSON, ESQ., W. ZEB<br>3580 WILSHIRE BLVD, SUITE 1260<br>LOS ANGELES, CA 90010 | | ☑ | ☑ | ☑ | EMPLOYMENT/LABOR - DISCRIMINATION/RETALIATION CLAIM | ☐ | UNDETERMINED |
| 3.330 WOOLERY, JR., RONALD<br>GARY K. WALCH, ALC<br>WALCH, ESQ., ROBERT S.<br>23801 CALABASAS RD, SUITE 1019<br>CALABASAS, CA 91302 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.331 ZAKHARIN, GALINA<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.332 ZAMOT, CRUZ<br>[REDACTED ADDRESS] | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.333 ZDIERA, ANGELA<br>HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN, PC;<br>MURAWSKY, ESQ., NATHAN M.<br>1684 N BROAD ST<br>PO BOX 19446<br>LANSDALE, PA 19446 | | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

Litigation Total:   **UNDETERMINED**

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.334 E&A WORLDWIDE TRADERS INC<br>4709 30TH ST FL 4<br>LONG ISLAND CITY, NY 11101<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,587.19 |
| 3.335 HUTH REYNOLDS LLP<br>41 CANNON CT<br>HUNTINGTON, NY 11743-2838<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,531.25 |
| 3.336 INCOMM CONFERENCING INC<br>208 HARRISTOWN RD<br>GLEN ROCK, NJ 07452<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,583.36 |
| 3.337 INTRADO DIGITAL MEDIA LLC<br>11650 MIRACLE HILLS DRIVE<br>OMAHA, NE 68154<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,643.20 |
| 3.338 NASDAQ INC<br>151 W 42ND STREET<br>NEW YORK, NY 10036<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,792.94 |

Trade Payables Total:   **$20,137.94**

3. **Total: All Creditors with NONPRIORITY Unsecured Claims**

**$213,353,511.10** + UNDETERMINED

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
|---|---|---|

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  **Add the amounts of priority and nonpriority unsecured claims.**

5a.  **Total claims from Part 1**

|  |
|---|
| **$0.00** |
| + UNDETERMINED |

5b.  **Total claims from Part 2**

|  |
|---|
| **$213,353,511.10** |
| + UNDETERMINED |

5c.  **Total of Parts 1 and 2**
Lines 5a + 5b = 5c.

|  |
|---|
| **$213,353,511.10** |
| + UNDETERMINED |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Big Lots, Inc. |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11967 |

Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Executory Contracts** | | | | | |
| 2.1 CONFIDENTIAL DISCLOSURE AGREEMENT | | | ☐ | A.T. KEARNEY, INC. | 227 WEST MONROE STREET CHICAGO, IL 60606 USA |
| 2.2 SERVICE AGREEMENT | | | ☐ | A/C & R SERVICES INC | 2102 FLOUR BLUFF DR CORPUS CHRISTI, TX 78418 USA |
| 2.3 CONFIDENTIALITY AGREEMENT | | | ☐ | AARETE LLC | 200 E. RANDOLPH ST., ST. 300 CHICAGO, IL 60601 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.4 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | AB VALUE MANAGEMENT LLC | 8 MARINA VIEW #42-01 ASIA SQUARE TOWER 1 18960 SINGAPORE |
| 2.5 NON-DISCLOSURE AGREEMENT | | | ☐ | ACCENTURE LLP | 161 NORTH CLARK CHICAGO, IL 60601 USA |
| 2.6 AUTHORIZATION TO RELEASE AND RECEIVE INFORMATION | | | ☐ | ACCERTIFY, INC. | 2 PIERCE PLACE, STE. 900 ITASCA, IL 60143 USA |
| 2.7 CONFIDENTIALITY AGREEMENT | | | ☐ | ACCERTIFY, INC. | 2 PIERCE PLACE, SUITE 900 ITASCA, IL 60143 USA |
| 2.8 CONFIDENTIALITY AGREEMENT | | | ☐ | ACCERTIFY, INC. | 2 PIERCE PLACE, SUITE 900 ITASCA, IL 60143 USA |
| 2.9 CONFIDENTIALITY AGREEMENT | | | ☐ | ACCERTIFY, INC. | 123 MAIN ST. COLUMBUS, OH 43081 USA |
| 2.10 CONFIDENTIALITY AGREEMENT | | | ☐ | ACCERTIFY, INC. | 123 MAIN ST. COLUMBUS, OH 43081 USA |
| 2.11 CONSTRUCTION AGREEMENT | | | ☐ | ACCESS DOOR SYSTEM | 631 WEST SANDY PARKWAY SANDY, UT 84070 USA |
| 2.12 CONFIDENTIALITY AGREEMENT | | | ☐ | ACCESS POINT, INC | 1100 CRESCENT GREEN CARY, NORTH CAROLINA 27518 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.13 COMMERCIAL SERVICE AGREEMENT | | | ❑ | ACCESS POINT, INC. | 1100 CRESCENT GREEN<br>CARY, NORTH CAROLINA 27518<br>USA |
| 2.14 MASTER SERVICES AGREEMENT | | | ❑ | ACCESS POINT, INC. | 1100 CRESCENT GREEN<br>CARY, NORTH CAROLINA 27518<br>USA |
| 2.15 SERVICE AUTHORIZATION FOR VOICEPOINT FLEX | | | ❑ | ACCESS POINT, INC. | 1100 CRESCENT GREEN<br>CARY, NORTH CAROLINA 27518<br>USA |
| 2.16 SERVICE LEVEL AGREEMENT (SLA) FOR VOICE OVER INTERNET PROTOCOL (VOIP) SERVICE | | | ❑ | ACCESS POINT, INC. | 1100 CRESCENT GREEN<br>CARY, NORTH CAROLINA 27518<br>USA |
| 2.17 SERVICE AGREEMENT | | | ❑ | ACCURATE HEATING AND AIR | 10808 FOOTHILL BLVD<br>RANCHO CUCAMONGA, CA 91730<br>USA |
| 2.18 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ❑ | ACCURATE HEATING AND AIR CONDITIONING LLC | 10808 FOOTHILL BLVD., STE. 160-420<br>RANCHO CUCAMONGA, CA 91730<br>USA |
| 2.19 COLLATERAL RELEASE ACKNOWLEDGEMENT | | | ❑ | ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET<br>PHILADELPHIA, PA 19106<br>USA |
| 2.20 COLLATERAL RELEASE ACKNOWLEDGEMENT | | | ❑ | ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET<br>PHILADELPHIA, PA 19106<br>USA |
| 2.21 COLLATERAL RELEASE ACKNOWLEDGEMENT | | | ❑ | ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET<br>PHILADELPHIA, PA 19106<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.22 SERVICES AGREEMENT | | | ❑ | ACESUR NORTH AMERICA INC | 981 SCOTT ST STE 100A<br>NORFOLK, VA 23502<br>USA |
| 2.23 CHANGE REQUEST FOR INCLUSION OF MACHINE LEARNING MODELS | | | ❑ | ACQUIA INC. | 53 STATE STREET<br>BOSTON, MA 02109<br>USA |
| 2.24 CHANGE REQUEST FOR INCLUSION OF MACHINE LEARNING MODELS | | | ❑ | ACQUIA INC. | 53 STATE STREET<br>BOSTON, MA 02109<br>USA |
| 2.25 CHANGE REQUEST FOR PROFESSIONAL SERVICES | | | ❑ | ACQUIA INC. | 53 STATE STREET<br>BOSTON, MA 02109<br>USA |
| 2.26 CHANGE REQUEST FOR PROFESSIONAL SERVICES | | | ❑ | ACQUIA INC. | 53 STATE STREET<br>BOSTON, MA 02109<br>USA |
| 2.27 CHANGE REQUEST FOR PROFESSIONAL SERVICES | | | ❑ | ACQUIA INC. | 53 STATE STREET<br>BOSTON, MA 02109<br>USA |
| 2.28 CHANGE REQUEST FOR PROFESSIONAL SERVICES | | | ❑ | ACQUIA INC. | 53 STATE STREET<br>BOSTON, MA 02109<br>USA |
| 2.29 CHANGE REQUEST FOR PROFESSIONAL SERVICES | | | ❑ | ACQUIA INC. | 53 STATE STREET<br>BOSTON, MA 02109<br>USA |
| 2.30 CHANGE REQUEST FOR PROFESSIONAL SERVICES | | | ❑ | ACQUIA INC. | 53 STATE STREET<br>BOSTON, MA 02109<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.31 CHANGE REQUEST FOR PROFESSIONAL SERVICES | | | ❏ | ACQUIA INC. | 53 STATE STREET BOSTON, MA 02109 USA |
| 2.32 CHANGE REQUEST FOR PROJECT - LEADING ZEROES FIX | | | ❏ | ACQUIA INC. | 53 STATE STREET BOSTON, MA 02109 USA |
| 2.33 CHANGE REQUEST FOR STATEMENT OF WORK | | | ❏ | ACQUIA INC. | 53 STATE STREET BOSTON, MA 02109 USA |
| 2.34 STATEMENT OF WORK FOR PROFESSIONAL SERVICES | | | ❏ | ACQUIA INC. | 53 STATE STREET BOSTON, MA 02109 USA |
| 2.35 STATEMENT OF WORK FOR PROFESSIONAL SERVICES | | | ❏ | ACQUIA INC. | 53 STATE STREET BOSTON, MA 02109 USA |
| 2.36 STATEMENT OF WORK FOR PROFESSIONAL SERVICES | | | ❏ | ACQUIA INC. | 53 STATE STREET BOSTON, MA 02109 USA |
| 2.37 STATEMENT OF WORK FOR PROFESSIONAL SERVICES | | | ❏ | ACQUIA INC. | 53 STATE STREET BOSTON, MA 02109 USA |
| 2.38 AMENDMENT TO MASTER TERMS | | | ❏ | ACQUIA, INC. | 53 STATE STREET BOSTON, MA 02109 USA |
| 2.39 AMENDMENT TO MASTER TERMS | | | ❏ | ACQUIA, INC. | 53 STATE STREET BOSTON, MA 02109 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.40 AMENDMENT TO SERVICES AGREEMENT | | | ❑ | ACQUIA, INC. | 53 STATE STREET<br>BOSTON, MA 02109<br>USA |
| 2.41 AMENDMENT TO SERVICES AGREEMENT | | | ❑ | ACQUIA, INC. | 53 STATE STREET<br>BOSTON, MA 02109<br>USA |
| 2.42 SERVICES AGREEMENT | | | ❑ | AD VON | 6515 LONGSHORE LOOP SUITE 100<br>DUBLIN, OH 43017<br>USA |
| 2.43 SERVICES AGREEMENT | | | ❑ | ADAPTAVIST INC | 12110 SUNSET HILLS ROAD #600<br>RESTON, VA 20190<br>USA |
| 2.44 SERVICES AGREEMENT | | | ❑ | ADAPTAVIST INC | 12110 SUNSET HILLS ROAD #600<br>RESTON, VA 20190<br>USA |
| 2.45 SERVICES AGREEMENT | | | ❑ | ADAPTAVIST INC | 12110 SUNSET HILLS ROAD #600<br>RESTON, VA 20190<br>USA |
| 2.46 SERVICES AGREEMENT | | | ❑ | ADAPTAVIST INC | 12110 SUNSET HILLS ROAD #600<br>RESTON, VA 20190<br>USA |
| 2.47 SERVICES AGREEMENT | | | ❑ | ADAPTAVIST INC | 12110 SUNSET HILLS ROAD #600<br>RESTON, VA 20190<br>USA |
| 2.48 CONFIDENTIALITY AGREEMENT | | | ❑ | ADAPTAVIST, INC. | 12110 SUNSET HILLS ROAD, SUITE #600<br>RESTON, VA 20190<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.49 THIRD PARTY ACCOUNT ACCESS AUTHORIZATION | | | ☐ | ADCOM SOLUTIONS | 3105 NORTHWOODS PLACE NORCROSS, GA 30071-4766 USA |
| 2.50 THIRD PARTY ACCOUNT ACCESS AUTHORIZATION | | | ☐ | ADCOM SOLUTIONS | 3105 NORTHWOODS PLACE NORCROSS, GA 30071-4766 USA |
| 2.51 AMENDMENT TO MASTER SERVICES AGREEMENT | | | ☐ | ADECCO USA, INC. | 10151 DEERWOOD PARK BLVD, BLDG. 200, STE. 400 JACKSONVILLE, FL 32256 USA |
| 2.52 AMENDMENT TO MASTER SERVICES AGREEMENT | | | ☐ | ADECCO USA, INC. | 10151 DEERWOOD PARK BLVD, BLDG. 200, STE. 400 JACKSONVILLE, FL 32256 USA |
| 2.53 AMENDMENT TO MASTER SERVICES AGREEMENT | | | ☐ | ADECCO USA, INC. | 10151 DEERWOOD PARK BLVD, BLDG. 200, STE. 400 JACKSONVILLE, FL 32256 USA |
| 2.54 AMENDMENT TO MASTER SERVICES AGREEMENT | | | ☐ | ADECCO USA, INC. | 10151 DEERWOOD PARK BLVD, BLDG. 200, STE. 400 JACKSONVILLE, FL 32256 USA |
| 2.55 AMENDMENT TO MASTER SERVICES AGREEMENT | | | ☐ | ADECCO USA, INC. | 10151 DEERWOOD PARK BLVD, BLDG. 200, STE. 400 JACKSONVILLE, FL 32256 USA |
| 2.56 AMENDMENT TO MASTER SERVICES AGREEMENT | | | ☐ | ADECCO USA, INC. | 10151 DEERWOOD PARK BLVD, BLDG. 200, STE. 400 JACKSONVILLE, FL 32256 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.57 MASTER SERVICES AGREEMENT | | | ❏ | ADECCO USA, INC. | 10151 DEERWOOD PARK BLVD, BLDG. 200, STE. 400 JACKSONVILLE, FL 32256 USA |
| 2.58 MASTER SERVICES AGREEMENT | | | ❏ | ADECCO USA, INC. | 10151 DEERWOOD PARK BLVD, BLDG. 200, STE. 400 JACKSONVILLE, FL 32256 USA |
| 2.59 MASTER SERVICES AGREEMENT | | | ❏ | ADECCO USA, INC. | 10151 DEERWOOD PARK BLVD, BLDG. 200, STE. 400 JACKSONVILLE, FL 32256 USA |
| 2.60 SALES ORDER | | | ❏ | ADOBE INC. | 345 PARK AVENUE SAN JOSE, CA 95110 USA |
| 2.61 SALES ORDER | | | ❏ | ADOBE INC. | 345 PARK AVENUE SAN JOSE, CA 95110 USA |
| 2.62 SALES ORDER ADDENDUM | | | ❏ | ADOBE INC. | 345 PARK AVENUE SAN JOSE, CA 95110 USA |
| 2.63 SALES ORDER ADDENDUM | | | ❏ | ADOBE INC. | 345 PARK AVENUE SAN JOSE, CA 95110 USA |
| 2.64 SALES ORDER FOR ADOBE ON-DEMAND SERVICES | | | ❏ | ADOBE INC. | 345 PARK AVENUE SAN JOSE, CA 95110 USA |
| 2.65 SALES ORDER FOR ADOBE ON-DEMAND SERVICES | | | ❏ | ADOBE INC. | 345 PARK AVENUE SAN JOSE, CA 95110 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.66 SALES ORDER FOR ADOBE ON-DEMAND SERVICES | | | ☐ | ADOBE INC. | 345 PARK AVENUE SAN JOSE, CA 95110 USA |
| 2.67 SALES ORDER FOR ADOBE ON-DEMAND SERVICES | | | ☐ | ADOBE INC. | 345 PARK AVENUE SAN JOSE, CA 95110 USA |
| 2.68 ADDENDUM SALES ORDER | | | ☐ | ADOBE SYSTEMS INCORPORATED | 345 PARK AVENUE SAN JOSE, CA 95110 USA |
| 2.69 ADDENDUM SALES ORDER | | | ☐ | ADOBE SYSTEMS INCORPORATED | 345 PARK AVENUE SAN JOSE, CA 95110 USA |
| 2.70 SALES ORDER ADDENDUM FOR ADOBE ON-DEMAND SERVICES | | | ☐ | ADOBE SYSTEMS INCORPORATED | 345 PARK AVENUE SAN JOSE, CALIFORNIA 95110-2704 USA |
| 2.71 SALES ORDER ADDENDUM FOR ADOBE ON-DEMAND SERVICES | | | ☐ | ADOBE SYSTEMS INCORPORATED | 345 PARK AVENUE SAN JOSE, CALIFORNIA 95110-2704 USA |
| 2.72 SALES ORDER AGREEMENT | | | ☐ | ADOBE SYSTEMS INCORPORATED | 345 PARK AVENUE SAN JOSE, CA 95110 USA |
| 2.73 SALES ORDER FOR ADOBE PRODUCTS AND SERVICES | | | ☐ | ADOBE SYSTEMS INCORPORATED | 345 PARK AVENUE SAN JOSE, CA 95110 USA |
| 2.74 SERVICE ORDER ADDENDUM | | | ☐ | ADOBE SYSTEMS INCORPORATED | 345 PARK AVENUE SAN JOSE, CA 95110 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.75 SERVICE ORDER ADDENDUM | | | ❑ | ADOBE SYSTEMS INCORPORATED | 345 PARK AVENUE SAN JOSE, CA 95110 USA |
| 2.76 SERVICE ORDER ADDENDUM | | | ❑ | ADOBE SYSTEMS INCORPORATED | 345 PARK AVENUE SAN JOSE, CA 95110 USA |
| 2.77 SERVICE ORDER ADDENDUM | | | ❑ | ADOBE SYSTEMS INCORPORATED | 345 PARK AVENUE SAN JOSE, CA 95110 USA |
| 2.78 SERVICE ORDER ADDENDUM | | | ❑ | ADOBE SYSTEMS INCORPORATED | 345 PARK AVENUE SAN JOSE, CA 95110 USA |
| 2.79 SERVICE ORDER ADDENDUM | | | ❑ | ADOBE SYSTEMS INCORPORATED | 345 PARK AVENUE SAN JOSE, CA 95110 USA |
| 2.80 AUDIT EXCEPTION AGREEMENT | | | ❑ | ADOBE SYSTEMS, INC. | 345 PARK AVENUE SAN JOSE, CA 95110 USA |
| 2.81 AUDIT EXCEPTION AGREEMENT | | | ❑ | ADOBE SYSTEMS, INC. | 345 PARK AVENUE NEW YORK, NY 10154 USA |
| 2.82 CONFIDENTIALITY AGREEMENT | | | ❑ | ADOBE SYSTEMS, INC. | 345 PARK AVENUE SAN JOSE, CA 95110 USA |
| 2.83 CONFIDENTIALITY AGREEMENT | | | ❑ | ADOBE SYSTEMS, INC. | 345 PARK AVENUE SAN JOSE, CA 95110 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.84 PROXY SERVICES AGREEMENT | | | ☐ | ADP | 51 MERCEDES WAY<br>EDGEWOOD, NY 11717<br>USA |
| 2.85 PROXY SERVICES AGREEMENT | | | ☐ | ADP | 51 MERCEDES WAY<br>EDGEWOOD, NY 11717<br>USA |
| 2.86 FIRST AMENDMENT TO MASTER SERVICES AGREEMENT | | | ☐ | ADP, INC. | 400 W. COVINA BLVD., MS 208<br>SAN DIMAS, CA 91773<br>USA |
| 2.87 FIRST AMENDMENT TO MASTER SERVICES AGREEMENT | | | ☐ | ADP, INC. | 400 W. COVINA BLVD., MS 208<br>SAN DIMAS, CA 91773<br>USA |
| 2.88 LETTER OF AGREEMENT FOR NEW JERSEY TAX CREDITS | | | ☐ | ADP, INC. | 71 HANOVER ROAD<br>FLORHAM PARK, NJ 07932<br>USA |
| 2.89 LETTER OF AGREEMENT FOR NEW JERSEY TAX CREDITS | | | ☐ | ADP, INC. | 71 HANOVER ROAD<br>FLORHAM PARK, NJ 07932<br>USA |
| 2.90 LETTER OF AGREEMENT FOR NEW JERSEY TAX CREDITS | | | ☐ | ADP, INC. | 71 HANOVER ROAD<br>FLORHAM PARK, NJ 07932<br>USA |
| 2.91 LETTER OF INTENT FOR SERVICES | | | ☐ | ADP, INC. | 400 W. COVINA BLVD., MS 208<br>SAN DIMAS, CA 91773<br>USA |
| 2.92 LETTER OF INTENT FOR SERVICES | | | ☐ | ADP, INC. | 400 W. COVINA BLVD., MS 208<br>SAN DIMAS, CA 91773<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.93 PURCHASE AND SALE AGREEMENT FOR NEW JERSEY TAX CREDITS | | | ☐ | ADP, INC. | 71 HANOVER ROAD<br>FLORHAM PARK, NJ 07932<br>USA |
| 2.94 CONFIDENTIALITY AGREEMENT | | | ☐ | ADP, INC. | 400 W. COVINA BLVD., MS 208<br>SAN DIMAS, CA 91773<br>USA |
| 2.95 CONFIDENTIALITY AGREEMENT | | | ☐ | ADP, INC. | 400 W. COVINA BLVD., MS 208<br>SAN DIMAS, CA 91773<br>USA |
| 2.96 MASTER SERVICES AGREEMENT FOR TAX SERVICES | | | ☐ | ADP, LLC | 400 W. COVINA BLVD., MS 208<br>SAN DIMAS, CA 91773<br>USA |
| 2.97 MASTER SERVICES AGREEMENT FOR TAX SERVICES | | | ☐ | ADP, LLC | 400 W. COVINA BLVD., MS 208<br>SAN DIMAS, CA 91773<br>USA |
| 2.98 AMENDMENT TO MASTER SERVICES AGREEMENT | | | ☐ | ADTEC | PO BOX 97<br>CENTERVILLE, IN 47330<br>USA |
| 2.99 SERVICE AGREEMENT | | | ☐ | ADVANCED CLIMATE SOLUTIONS LLC | 2660 BOND ST<br>UNIVERSITY PARK, IL 60484<br>USA |
| 2.100 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ☐ | ADVANCED MECHANICAL SERVICES OF CENTRAL FLORIDA, INC. | 2475 REGENT ST.<br>ORLANDO, FL 32804<br>USA |
| 2.101 MASTER SERVICES AGREEMENT | | | ☐ | ADVANCED PROJECT SOLUTIONS, LLP | 4501 FEMRITE DRIVE<br>MADISON, WI 53716<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.102 MASTER SERVICES AGREEMENT | | | ❑ | ADVANCED PROJECT SOLUTIONS, LLP | 4501 FEMRITE DRIVE MADISON, WI 53716 USA |
| 2.103 SERVICE AGREEMENT | | | ❑ | ADVANTAGE MECHANICAL INC | 765 RIDGEVIEW DRIVE MCHENRY, IL 60050 USA |
| 2.104 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ❑ | ADVANTAGE MECHANICAL, INC. | 208 LOCH GLEN MCHENRY, IL 60050 USA |
| 2.105 SOFTWARE LICENSE AND MAINTENANCE AGREEMENT | | | ❑ | ADVANTCO INTERNATIONAL, LLC | 8601 SIX FORKS RD STE 400 RALEIGH, NC 27615-5298 USA |
| 2.106 SERVICES AGREEMENT | | | ❑ | AFFIRM | 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 USA |
| 2.107 CONFIDENTIALITY AGREEMENT | | | ❑ | AGILONE | 771 VAQUEROS AVE SUNNYVALE, CA 94085 USA |
| 2.108 AMENDMENT TO SERVICES AGREEMENT | | | ❑ | AGILONE, INC. | 771 VAQUEROS AVE SUNNYVALE, CA 94085 USA |
| 2.109 AMENDMENT TO SERVICES AGREEMENT | | | ❑ | AGILONE, INC. | 771 VAQUEROS AVE SUNNYVALE, CA 94085 USA |
| 2.110 ENTERPRISE EDITION SERVICES AGREEMENT | | | ❑ | AGILONE, INC. | 771 VAQUEROS AVE SUNNYVALE, CA 94085 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.111 MASTER SERVICES AGREEMENT | | | ❑ | AGILONE, INC. | 771 VAQUEROS AVE SUNNYVALE, CA 94085 USA |
| 2.112 MASTER TERMS AND ENTERPRISE EDITION SERVICES AGREEMENT | | | ❑ | AGILONE, INC. | 771 VAQUEROS AVE SUNNYVALE, CA 94085 USA |
| 2.113 MASTER TERMS AND ENTERPRISE EDITION SERVICES AGREEMENT | | | ❑ | AGILONE, INC. | 771 VAQUEROS AVE SUNNYVALE, CA 94085 USA |
| 2.114 CONFIDENTIALITY AGREEMENT | | | ❑ | AHF PRODUCTS | PO BOX 734239 CHICAGO, IL 60679-4239 USA |
| 2.115 CONFIDENTIALITY AGREEMENT | | | ❑ | AHF PRODUCTS | PO BOX 734239 CHICAGO, IL 60679-4239 USA |
| 2.116 STIPULATION OF DISMISSAL WITH PREJUDICE | | | ❑ | AHMED LARI, D/B/A ADVANTAGE CORPORATION | 1 CONCOURSE PARKWAY NE, SUITE 200 ATLANTA, GA 30328 USA |
| 2.117 RELOCATION SERVICES | | | ❑ | AIRES MOBILITY | 6 PENN CENTER BLVD, SUITE 200 PITTSBURGH, PA 15276 USA |
| 2.118 ORDER FORM FOR CUSTOMER ENGAGEMENT PLATFORM SERVICES | | | ❑ | AIRSHIP | 1225 W BURNSIDE ST #401 PORTLAND, OR 97209 USA |
| 2.119 ORDER FORM FOR SUBSCRIPTION SERVICES | | | ❑ | AIRSHIP GROUP, INC. | 1225 W BURNSIDE ST #401 PORTLAND, OR 97209 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.120 ADDENDUM TO SERVICE ORDER | | | ❏ | AKAMAI TECHNOLOGIES, INC. | 145 BROADWAY CAMBRIDGE, MA 02142 USA |
| 2.121 ADDENDUM TO SERVICE ORDER | | | ❏ | AKAMAI TECHNOLOGIES, INC. | 145 BROADWAY CAMBRIDGE, MA 02142 USA |
| 2.122 AKAMAI SERVICE ORDER FORM | | | ❏ | AKAMAI TECHNOLOGIES, INC. | 150 BROADWAY CAMBRIDGE, MA 02142 USA |
| 2.123 AKAMAI SERVICE ORDER FORM | | | ❏ | AKAMAI TECHNOLOGIES, INC. | 150 BROADWAY CAMBRIDGE, MA 02142 USA |
| 2.124 SERVICE ORDER FORM | | | ❏ | AKAMAI TECHNOLOGIES, INC. | 145 BROADWAY CAMBRIDGE, MA 02142 USA |
| 2.125 SERVICE ORDER FORM | | | ❏ | AKAMAI TECHNOLOGIES, INC. | 145 BROADWAY CAMBRIDGE, MA 02142 USA |
| 2.126 SERVICE ORDER FORM | | | ❏ | AKAMAI TECHNOLOGIES, INC. | 145 BROADWAY CAMBRIDGE, MA 02142 USA |
| 2.127 SERVICE ORDER FORM | | | ❏ | AKAMAI TECHNOLOGIES, INC. | 150 BROADWAY CAMBRIDGE, MA 02142 USA |
| 2.128 SERVICE ORDER FORM | | | ❏ | AKAMAI TECHNOLOGIES, INC. | 150 BROADWAY CAMBRIDGE, MA 02142 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.129 SERVICE ORDER FORM | | | ❑ | AKAMAI TECHNOLOGIES, INC. | 150 BROADWAY<br>CAMBRIDGE, MA 02142<br>USA |
| 2.130 SERVICE ORDER FORM | | | ❑ | AKAMAI TECHNOLOGIES, INC. | 150 BROADWAY<br>CAMBRIDGE, MA 02142<br>USA |
| 2.131 SERVICE ORDER FORM | | | ❑ | AKAMAI TECHNOLOGIES, INC. | 150 BROADWAY<br>CAMBRIDGE, MA 02142<br>USA |
| 2.132 SERVICE ORDER FORM | | | ❑ | AKAMAI TECHNOLOGIES, INC. | 150 BROADWAY<br>CAMBRIDGE, MA 02142<br>USA |
| 2.133 SERVICE ORDER FORM | | | ❑ | AKAMAI TECHNOLOGIES, INC. | 150 BROADWAY<br>CAMBRIDGE, MA 02142<br>USA |
| 2.134 SERVICE ORDER FORM | | | ❑ | AKAMAI TECHNOLOGIES, INC. | 150 BROADWAY<br>CAMBRIDGE, MA 02142<br>USA |
| 2.135 SERVICE ORDER FORM | | | ❑ | AKAMAI TECHNOLOGIES, INC. | 150 BROADWAY<br>CAMBRIDGE, MA 02142<br>USA |
| 2.136 SERVICE ORDER FORM | | | ❑ | AKAMAI TECHNOLOGIES, INC. | 150 BROADWAY<br>CAMBRIDGE, MA 02142<br>USA |
| 2.137 CONFIDENTIALITY AGREEMENT | | | ❑ | ALBERTSON'S, INC. | 250 PARKCENTER BOULEVARD<br>BOISE, ID 83706<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.138 CONFIDENTIALITY AGREEMENT | | | ❑ | ALIXPARTNERS, LLP | 2000 TOWN CENTER SUITE 2400 SOUTHFIELD, MI 48075 USA |
| 2.139 SPONSORSHIP AGREEMENT | | | ❑ | ALL ACCESS ENTERTAINMENT | 2130 SAWTELLE BLVD., SUITE # 304 LOS ANGELES, CA 90025 USA |
| 2.140 FIRST AMENDMENT TO TRADEMARK LICENSE AGREEMENT | | | ❑ | ALLIANCE BRANDS LLC | 30 W. MONROE, SUITE 800 CHICAGO, ILLINOIS USA |
| 2.141 PROFESSIONAL SERVICES AGREEMENT | | | ❑ | ALLOY | 100 DORCHESTER SQ N, STE 201 WESTERVILLE, OH 43081 USA |
| 2.142 PROFESSIONAL SERVICES AGREEMENT | | | ❑ | ALLOY | 100 DORCHESTER SQ N, STE 201 WESTERVILLE, OH 43081 USA |
| 2.143 PROFESSIONAL SERVICES AGREEMENT | | | ❑ | ALLOY | 100 DORCHESTER SQ N, STE 201 WESTERVILLE, OH 43081 USA |
| 2.144 STATEMENT OF WORK & PROFESSIONAL SERVICES AGREEMENT | | | ❑ | ALLOY | 100 DORCHESTER SQ N, STE 201 WESTERVILLE, OH 43081 USA |
| 2.145 STATEMENT OF WORK AND PRIVATE SERVICES AGREEMENT | | | ❑ | ALLOY | 2400 CORPORATE EXCHANGE DR. STE 200 COLUMBUS, OH 43231 USA |
| 2.146 ORDER FORM | | | ❑ | ALTERYX, INC. | 3345 MICHELSON DRIVE IRVINE, CA 92612 USA |

## Schedule G: Executory Contracts and Unexpired Leases

### Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.147 ORDER FORM FOR SOFTWARE LICENSE | | | ❏ | ALTERYX, INC. | 3345 MICHELSON DRIVE, SUITE 400<br>IRVINE, CA 92612<br>USA |
| 2.148 ORDER FORM FOR SOFTWARE LICENSE | | | ❏ | ALTERYX, INC. | 3345 MICHELSON DRIVE, SUITE 400<br>IRVINE, CA 92612<br>USA |
| 2.149 ORDER FORM FOR SOFTWARE LICENSE | | | ❏ | ALTERYX, INC. | 3345 MICHELSON DRIVE, SUITE 400<br>IRVINE, CA 92612<br>USA |
| 2.150 ORDER FORM FOR SOFTWARE LICENSE | | | ❏ | ALTERYX, INC. | 3345 MICHELSON DRIVE, SUITE 400<br>IRVINE, CA 92612<br>USA |
| 2.151 ORDER FORM FOR SOFTWARE LICENSE | | | ❏ | ALTERYX, INC. | 3345 MICHELSON DRIVE SUITE 400<br>IRVINE, CA 92612<br>USA |
| 2.152 SOFTWARE & DATA LICENSE AGREEMENT | | | ❏ | ALTERYX, INC. | 230 COMMERCE, SUITE 250<br>IRVINE, CA 92602<br>USA |
| 2.153 MASTER SERVICES AGREEMENT | | | ❏ | ALTO USA, LLC | 1101 BRICKELL AVENUE SOUTH<br>TOWER 800<br>MIAMI, FL 33131<br>USA |
| 2.154 STATEMENT OF WORK | | | ❏ | ALTO USA, LLC | 1101 BRICKELL AVENUE SOUTH<br>TOWER 800<br>MIAMI, FL 33131<br>USA |
| 2.155 BUSINESS PRIME FEE WAIVER AGREEMENT | | | ❏ | AMAZON | 410 TERRY AVE N<br>SEATTLE, WA 98109<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.156 EMAIL DOMAIN OWNERSHIP AUTHORIZATION | | | ❏ | AMAZON BUSINESS | 410 TERRY AVE N<br>SEATTLE, WA 98109<br>USA |
| 2.157 AUTHORIZATION FOR AMAZON BUSINESS ACCOUNT ADMINISTRATION AND SET-UP | | | ❏ | AMAZON.COM SERVICES LLC | 410 TERRY AVE N<br>SEATTLE, WA 98109<br>USA |
| 2.158 AMAZON LOCKER LOCATION AGREEMENT | | | ❏ | AMAZON.COM SERVICES, LLC. | 410 TERRY AVENUE NORTH<br>SEATTLE, WA 98109-5210<br>USA |
| 2.159 MUTUAL NONDISCLOSURE AGREEMENT | | | ❏ | AMAZON.COM, INC. | 1200 12TH AVENUE SOUTH SUITE 1200<br>SEATTLE, WA 98144-2734<br>USA |
| 2.160 MUTUAL NONDISCLOSURE AGREEMENT | | | ❏ | AMAZON.COM, INC. | 410 TERRY AVE., N.<br>SEATTLE, WA 98109-5210<br>USA |
| 2.161 PURCHASE AND MAINTENANCE AGREEMENT | | | ❏ | AMBIUS | 1125 BERKSHIRE BLVD., SUITE 150<br>READING, PA 19610<br>USA |
| 2.162 PURCHASE AND MAINTENANCE AGREEMENT | | | ❏ | AMBIUS, A REGISTERED TRADE NAME OF RENTOKIL NORTH AMERICA, INC. | 1125 BERKSHIRE BLVD., SUITE 150<br>READING, PA 19610<br>USA |
| 2.163 ADVERTISING INSERTION ORDER | | | ❏ | AMERICA ONLINE, INC. | 475 17TH STREET, SUITE 750<br>DENVER, CO 80202<br>USA |
| 2.164 CORPORATE TRAVEL AGREEMENT | | | ❏ | AMERICAN AIRLINES, INC | 1 SKYVIEW DRIVE, MD 8B600<br>FORT WORTH, TX 76155<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.165 AGREEMENT FOR AMERICAN EXPRESS® CARD ACCEPTANCE | | | ❑ | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | P.O. BOX 53773 PHOENIX, AZ 85072 USA |
| 2.166 AGREEMENT FOR AMERICAN EXPRESS® CARD ACCEPTANCE | | | ❑ | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | P.O. BOX 53773 PHOENIX, AZ 85072 USA |
| 2.167 AGREEMENT FOR AMERICAN EXPRESS® CARD ACCEPTANCE | | | ❑ | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | P.O. BOX 53773 PHOENIX, AZ 85072 USA |
| 2.168 AGREEMENT FOR AMERICAN EXPRESS® CARD ACCEPTANCE | | | ❑ | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | P.O. BOX 53773 PHOENIX, AZ 85072 USA |
| 2.169 AMENDMENT TO AGREEMENT FOR AMERICAN EXPRESS® CARD ACCEPTANCE | | | ❑ | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | 200 VESEY STREET NEW YORK, NY 10285 USA |
| 2.170 AMENDMENT TO AGREEMENT FOR AMERICAN EXPRESS® CARD ACCEPTANCE | | | ❑ | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | 200 VESEY STREET NEW YORK, NY 10285 USA |
| 2.171 CORPORATE CARD ACCOUNT AGREEMENT | | | ❑ | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | 20022 NORTH 31ST AVENUE PHOENIX, AZ 85027 USA |
| 2.172 MARKETING PROGRAM AGREEMENT | | | ❑ | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | 200 VESEY STREET NEW YORK, NY 10285 USA |
| 2.173 MARKETING PROGRAM AGREEMENT | | | ❑ | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | 200 VESEY STREET NEW YORK, NY 10285 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.174 MERCHANT BONUS POINTS PROGRAM AGREEMENT | | | ☐ | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | 200 VESEY STREET NEW YORK, NY 10285 USA |
| 2.175 MERCHANT BONUS POINTS PROGRAM AGREEMENT | | | ☐ | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | 200 VESEY STREET NEW YORK, NY 10285 USA |
| 2.176 CONFIDENTIALITY AGREEMENT | | | ☐ | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | 3 WORLD FINANCIAL CENTER, 200 VESEY STREET, 49TH FLOOR NEW YORK, NY 10285 USA |
| 2.177 CONFIDENTIALITY AGREEMENT | | | ☐ | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | 3 WORLD FINANCIAL CENTER, 200 VESEY STREET, 49TH FLOOR NEW YORK, NY 10285 USA |
| 2.178 CONFIDENTIALITY AGREEMENT | | | ☐ | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | WORLD FINANCIAL CENTER. AMERICAN EXPRESS TOWER NEW YORK, NY 10285 USA |
| 2.179 CONFIDENTIALITY AGREEMENT | | | ☐ | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | WORLD FINANCIAL CENTER. AMERICAN EXPRESS TOWER NEW YORK, NY 10285 USA |
| 2.180 RELOCATION SERVICES AGREEMENT | | | ☐ | AMERICAN INTERNATIONAL RELOCATION SOLUTIONS, LLC | 6 PENN CENTER WEST, SUITE 200 PITTSBURGH, PA 15276 USA |
| 2.181 RELOCATION SERVICES AGREEMENT | | | ☐ | AMERICAN INTERNATIONAL RELOCATION SOLUTIONS, LLC | 6 PENN CENTER WEST, SUITE 200 PITTSBURGH, PA 15276 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.182 SERVICES AGREEMENT | | | ☐ | AMERICAN SOFTWARE INC. | 470 E. PACES FERRY RD. ATLANTA, GA 30305 USA |
| 2.183 CONFIRMATION OF SERVICE ORDER FOR SPECIAL ACCESS SERVICES | | | ☐ | AMERITECH | 150 E. GAY STREET COLUMBUS, OH 43215 USA |
| 2.184 CONFIDENTIALITY AGREEMENT | | | ☐ | AML | 100 PARK AVENUE NEW YORK, NY 10017 USA |
| 2.185 BUSINESS ASSOCIATE AGREEMENT | | | ☐ | ANTHEM BLUE CROSS AND BLUE SHIELD | 123 MAIN ST. COLUMBUS, OH 43215 USA |
| 2.186 MASTER SERVICES AGREEMENT | | | ☐ | ANYBILL FINANCIAL SERVICES, INC. | PO BOX 34781 BETHESDA, MD 20827-0781 USA |
| 2.187 PROPOSAL FOR VALUATION SERVICES FOR STOCK-BASED COMPENSATION UNDER FAS#123 | | | ☐ | AON CONSULTING, INC. | TWO TOWER BRIDGE/ONE FAYETTE STREET CONSHOHOCKEN, PA 19428-0867 USA |
| 2.188 ACTUARIAL SERVICES AGREEMENT | | | ☐ | AON HEWITT CONSULTING, INC. | TWO TOWER BRIDGE/ONE FAYETTE STREET CONSHOHOCKEN, PA 19428-0867 USA |
| 2.189 INVESTMENT MANAGEMENT AGREEMENT | | | ☐ | AON HEWITT INVESTMENT CONSULTING | 500 EAST PRATT STREET BALTIMORE, MD 21202 USA |
| 2.190 INVESTMENT MANAGEMENT AGREEMENT (DISCRETIONARY) | | | ☐ | AON INVESTMENT CONSULTING, INC. | TWO TOWER BRIDGE/ONE FAYETTE STREET CONSHOHOCKEN, PA 19428-0867 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.191 AGREEMENT FOR ACTUARIAL SERVICES | | | ☐ | AON RISK CONSULTANTS, INC. | 445 HUTCHINSON AVE, SUITE 900 COLUMBUS, OH 43235 USA |
| 2.192 AGREEMENT FOR ELECTRONIC RECORDS ACCESS | | | ☐ | AON RISK CONSULTANTS, INC. | 123 MAIN ST. CHICAGO, IL 60601 USA |
| 2.193 FEE AGREEMENT FOR PHARMACY BENEFIT MANAGEMENT VENDOR SELECTION SERVICES | | | ☐ | AON RISK CONSULTANTS, INC. | 123 MAIN ST. CHICAGO, IL 60601 USA |
| 2.194 FEE AGREEMENT FOR PHARMACY BENEFIT MANAGEMENT VENDOR SELECTION SERVICES | | | ☐ | AON RISK CONSULTANTS, INC. | 123 MAIN ST. CHICAGO, IL 60601 USA |
| 2.195 BROKERAGE SERVICES AGREEMENT | | | ☐ | AON RISK SERVICES NORTHEAST, INC. | 75 REMITTANCE DR STE 1943 CHICAGO, IL 60675-1943 USA |
| 2.196 BROKERAGE SERVICES AGREEMENT | | | ☐ | AON RISK SERVICES NORTHEAST, INC. | 75 REMITTANCE DR STE 1943 CHICAGO, IL 60675-1943 USA |
| 2.197 SERVICES AGREEMENT | | | ☐ | APEX SOLUTIONS | 4393 DIGITAL WAY MASON, OH 45040 MASON, OH 45040 USA |
| 2.198 SERVICE CONTRACT AMENDMENT | | | ☐ | APL | 1111 BROADWAY OAKLAND, CA 94607 USA |
| 2.199 ENTERPRISE PURCHASE AGREEMENT | | | ☐ | APPLE INC. | 1 INFINITE LOOP CUPERTINO, CA 95014 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.200 WORK AUTHORIZATION | | | ☐ | APPLIED OLAP INC. | 3322 SOUTH MEMORIAL PARKWAY, SUITE 647 HUNTSVILLE, AL 35801 USA |
| 2.201 END-USER LICENSE AGREEMENT | | | ☐ | APPLIED OLAP, INC. | 3322 SOUTH MEMORIAL PARKWAY, SUITE 647 HUNTSVILLE, AL 35801 USA |
| 2.202 END-USER LICENSE AGREEMENT | | | ☐ | APPLIED OLAP, INC. | 3322 SOUTH MEMORIAL PARKWAY, SUITE 647 HUNTSVILLE, AL 35801 USA |
| 2.203 MASTER SERVICES AGREEMENT | | | ☐ | APPLIED OLAP, INC. | 3322 SOUTH MEMORIAL PARKWAY, SUITE 647 HUNTSVILLE, AL 35801 USA |
| 2.204 CONFIDENTIALITY AGREEMENT | | | ☐ | APPLIED OLAP, INC. | 3322 SOUTH MEMORIAL PARKWAY, SUITE 647 HUNTSVILLE, AL 35801 USA |
| 2.205 SERVICES AGREEMENT | | | ☐ | APPRISS RETAIL | PO BOX 639032 CINCINNATI, OH 45263 USA |
| 2.206 RENEWAL AND AMENDMENT TO STATEMENT OF WORK FOR SPECIALTY DRUG CARVE OUT SERVICES | | | ☐ | ARCHIMEDES, LLC | 278 FRANKLIN RD, SUITE 245 BRENTWOOD, TN 37027 USA |
| 2.207 RENEWAL AND AMENDMENT TO STATEMENT OF WORK FOR SPECIALTY DRUG CARVE OUT SERVICES | | | ☐ | ARCHIMEDES, LLC | 278 FRANKLIN RD, SUITE 245 BRENTWOOD, TN 37027 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.208 STATEMENT OF WORK FOR SPECIALTY DRUG CARVE OUT SERVICES | | | ❏ | ARCHIMEDES, LLC | 278 FRANKLIN RD, SUITE 245 BRENTWOOD, TN 37027 USA |
| 2.209 STATEMENT OF WORK FOR SPECIALTY DRUG CARVE OUT SERVICES | | | ❏ | ARCHIMEDES, LLC | 278 FRANKLIN RD, SUITE 245 BRENTWOOD, TN 37027 USA |
| 2.210 CONFIDENTIALITY AGREEMENT | | | ❏ | ARISTA NETWORKS INC. | 5453 GREAT AMERICA PARKWAY SANTA CLARA, CA 95054 USA |
| 2.211 QUOTE FOR PRODUCTS AND SERVICES | | | ❏ | ARISTA NETWORKS, INC | 5453 GREAT AMERICA PARKWAY SANTA CLARA, CA 95054 USA |
| 2.212 QUOTE FOR PRODUCTS AND SERVICES | | | ❏ | ARISTA NETWORKS, INC | 5453 GREAT AMERICA PARKWAY SANTA CLARA, CA 95054 USA |
| 2.213 TERMS AND CONDITIONS AGREEMENT FOR PRODUCTS AND SERVICES | | | ❏ | ARISTA NETWORKS, INC. | 5453 GREAT AMERICAN PKWY SANTA CLARA, CA 95054-3645 USA |
| 2.214 SERVICES AGREEMENT | | | ❏ | ARIZONA BEVERAGES USA LLC | 24877 NETWORK PLACE CHICAGO, IL 60673 USA |
| 2.215 CONFIDENTIALITY AGREEMENT | | | ❏ | ARMORED AUTOGROUP SALES INC. | 44 OLD RIDGEBURY ROAD SUITE 300 DANBURY, CT 06810 USA |
| 2.216 SERVICES AGREEMENT | | | ❏ | ASK BLUE J | 104 WEST 40TH NEW YORK, NY 10018 USA |
| 2.217 SERVICES AGREEMENT | | | ❏ | ASPS | |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.218 AT&T SIGNATURE PROGRAM DISCOUNT AGREEMENT | | | ❑ | AT&T | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.219 CHANGE ORDER REQUEST FOR NETWORK INTEGRATION SERVICES | | | ❑ | AT&T | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.220 CHANGE ORDER REQUEST FOR NETWORK INTEGRATION SERVICES | | | ❑ | AT&T | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.221 CONFIRMATION OF SERVICE ORDER FOR AT&T BUSINESS LOCAL CALLING ILEC | | | ❑ | AT&T | 150 E GAY ST COLUMBUS, OH 43215-3130 USA |
| 2.222 CONFIRMATION OF SERVICE ORDER FOR AT&T BUSINESS LOCAL CALLING ILEC | | | ❑ | AT&T | 150 E GAY ST COLUMBUS, OH 43215-3130 USA |
| 2.223 CUSTOMER EXPECTATION DOCUMENT (CED) | | | ❑ | AT&T | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.224 CUSTOMER EXPECTATION DOCUMENT (CED) | | | ❑ | AT&T | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.225 ILEC INTERSTATE SERVICES PRICING SCHEDULE | | | ❑ | AT&T | 150 E. GAY ST 8TH FLOOR COLUMBUS, OH 43215 USA |
| 2.226 ILEC INTERSTATE SERVICES PRICING SCHEDULE | | | ❑ | AT&T | 150 E. GAY ST 8TH FLOOR COLUMBUS, OH 43215 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.227 ILEC INTRASTATE SERVICES PRICING SCHEDULE | | | ❏ | AT&T | 150 E. GAY ST. 8TH FLOOR COLUMBUS, OH 43215 USA |
| 2.228 ILEC INTRASTATE SERVICES PRICING SCHEDULE | | | ❏ | AT&T | 150 E. GAY ST. 8TH FLOOR COLUMBUS, OH 43215 USA |
| 2.229 ILEC INTRASTATE SERVICES PRICING SCHEDULE | | | ❏ | AT&T | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.230 ILEC INTRASTATE SERVICES PRICING SCHEDULE | | | ❏ | AT&T | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.231 ILEC INTRASTATE SERVICES PRICING SCHEDULE | | | ❏ | AT&T | 150 E. GAY ST 8TH FLOOR COLUMBUS, OH 43215 USA |
| 2.232 ILEC INTRASTATE SERVICES PRICING SCHEDULE | | | ❏ | AT&T | 150 E. GAY ST 8TH FLOOR COLUMBUS, OH 43215 USA |
| 2.233 ILEC INTRASTATE SERVICES PRICING SCHEDULE | | | ❏ | AT&T | 150 E. GAY ST 8TH FLOOR COLUMBUS, OH 43215 USA |
| 2.234 ILEC INTRASTATE SERVICES PRICING SCHEDULE | | | ❏ | AT&T | 150 E. GAY ST 8TH FLOOR COLUMBUS, OH 43215 USA |
| 2.235 ISDN PRI SHORT TERM ARRANGEMENT | | | ❏ | AT&T | 150 E. GAY ST 8TH FLOOR COLUMBUS, OH 43215 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.236 ISDN PRI SHORT TERM ARRANGEMENT | | | ☐ | AT&T | 150 E. GAY ST 8TH FLOOR COLUMBUS, OH 43215 USA |
| 2.237 ISDN PRI SHORT TERM ARRANGEMENT | | | ☐ | AT&T | 150 E. GAY ST 8TH FLOOR COLUMBUS, OH 43215 USA |
| 2.238 NETWORK SERVICES DISCOUNT PRICING SCHEDULE | | | ☐ | AT&T | 2600 CAMINO RAMON SAN RAMON, CA 94583 USA |
| 2.239 NETWORK SERVICES DISCOUNT PRICING SCHEDULE | | | ☐ | AT&T | 2600 CAMINO RAMON SAN RAMON, CA 94583 USA |
| 2.240 PRICING SCHEDULE FOR AT&T | | | ☐ | AT&T | 5080 TUTTLE CROSSING BLVD COLUMBUS, OH 43016 USA |
| 2.241 PRICING SCHEDULE FOR AT&T | | | ☐ | AT&T | 5080 TUTTLE CROSSING BLVD COLUMBUS, OH 43016 USA |
| 2.242 PRICING SCHEDULE FOR AT&T ILEC SERVICES | | | ☐ | AT&T | 150 EAST GAY STREET 8TH FLOOR COLUMBUS, OH 43215 USA |
| 2.243 PRICING SCHEDULE FOR AT&T ILEC SERVICES | | | ☐ | AT&T | 150 EAST GAY STREET 8TH FLOOR COLUMBUS, OH 43215 USA |
| 2.244 PRICING SCHEDULE FOR AT&T INTERSTATE BROADBAND SERVICES | | | ☐ | AT&T | 150 E. GAY ST. 8TH FLOOR COLUMBUS, OH 43215 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.245 PRICING SCHEDULE FOR AT&T INTERSTATE BROADBAND SERVICES | | | ❑ | AT&T | 150 E. GAY ST. 8TH FLOOR COLUMBUS, OH 43215 USA |
| 2.246 PRICING SCHEDULE FOR ILEC SERVICES | | | ❑ | AT&T | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.247 PRICING SCHEDULE FOR ILEC SERVICES | | | ❑ | AT&T | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.248 PRICING SCHEDULE FOR INTEGRATED DATA SERVICES | | | ❑ | AT&T | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.249 PRICING SCHEDULE FOR ISDN SERVICES | | | ❑ | AT&T | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.250 PRICING SCHEDULE FOR ISDN SERVICES | | | ❑ | AT&T | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.251 PRICING SCHEDULE FOR ISDN SERVICES | | | ❑ | AT&T | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.252 PRICING SCHEDULE FOR ISDN SERVICES | | | ❑ | AT&T | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.253 PRICING SCHEDULE FOR ISDN SMARTTRUNK SERVICE | | | ❑ | AT&T | 150 E GAY ST COLUMBUS, OH 43215 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.254 PRICING SCHEDULE FOR ISDN SMARTTRUNK SERVICE | | | ❏ | AT&T | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.255 PRICING SCHEDULE FOR ISDN SMARTTRUNK SERVICE | | | ❏ | AT&T | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.256 PRICING SCHEDULE FOR ISDN SMARTTRUNK SERVICE | | | ❏ | AT&T | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.257 PRICING SCHEDULE FOR ISDN SMARTTRUNK SERVICE | | | ❏ | AT&T | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.258 RESPONSIBLE ORGANIZATION DESIGNATION AND AGREEMENT OF AGENCY | | | ❏ | AT&T | 2651 OLIVE STREET ST. LOUIS, MO 63103 USA |
| 2.259 RESPONSIBLE ORGANIZATION DESIGNATION AND AGREEMENT OF AGENCY | | | ❏ | AT&T | 2651 OLIVE STREET ST. LOUIS, MO 63103 USA |
| 2.260 UNIFIED ADDENDUM TO THE COMPREHENSIVE SERVICE ORDER ATTACHMENT | | | ❏ | AT&T | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.261 UNIFIED ADDENDUM TO THE COMPREHENSIVE SERVICE ORDER ATTACHMENT | | | ❏ | AT&T | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.262 CONFIDENTIALITY AGREEMENT | | | ❏ | AT&T | 150 E GAY ST COLUMBUS, OH 43215 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.263 CONFIDENTIALITY AGREEMENT | | | ☐ | AT&T | 150 E GAY ST<br>COLUMBUS, OH 43215<br>USA |
| 2.264 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | AT&T | 4900 DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081<br>USA |
| 2.265 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | AT&T | 150 E GAY ST<br>COLUMBUS, OH 43215<br>USA |
| 2.266 PRICING SCHEDULE FOR SECURE NETWORK GATEWAY SERVICES | | | ☐ | AT&T CORP | ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752<br>USA |
| 2.267 PRICING SCHEDULE FOR SECURE NETWORK GATEWAY SERVICES | | | ☐ | AT&T CORP | ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752<br>USA |
| 2.268 STATEMENT OF WORK FOR AT&T VOICETONE® AND IVS SERVICES | | | ☐ | AT&T CORP | ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752<br>USA |
| 2.269 STATEMENT OF WORK FOR AT&T VOICETONE® AND IVS SERVICES | | | ☐ | AT&T CORP | ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752<br>USA |
| 2.270 STATEMENT OF WORK FOR AT&T VOICETONE® AND IVS SERVICES | | | ☐ | AT&T CORP | ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752<br>USA |
| 2.271 STATEMENT OF WORK FOR AT&T VOICETONE® AND IVS SERVICES | | | ☐ | AT&T CORP | ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.272 AMENDED AND RESTATED PRICING SCHEDULE FOR AT&T BUSINESS NETWORK SERVICE | | | ❏ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.273 AMENDED AND RESTATED PRICING SCHEDULE FOR AT&T BUSINESS NETWORK SERVICE | | | ❏ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.274 AMENDMENT TO AT&T INTEGRATED DATA SERVICES PRICING SCHEDULE | | | ❏ | AT&T CORP. | 10 W. BROAD STREET SUITE 800 COLUMBUS, OH 43215 USA |
| 2.275 AMENDMENT TO ATTACHMENT NO. 23906 | | | ❏ | AT&T CORP. | 10 W. BROAD STREET SUITE 800 COLUMBUS, OH 43215 USA |
| 2.276 AMENDMENT TO ATTACHMENT NO. 23906 | | | ❏ | AT&T CORP. | 10 W. BROAD STREET SUITE 800 COLUMBUS, OH 43215 USA |
| 2.277 AMENDMENT TO MASTER AGREEMENT | | | ❏ | AT&T CORP. | 55 CORPORATE DRIVE BRIDGEWATER, NJ 08807 USA |
| 2.278 AMENDMENT TO MASTER AGREEMENT | | | ❏ | AT&T CORP. | 55 CORPORATE DRIVE BRIDGEWATER, NJ 08807 USA |
| 2.279 AMENDMENT TO MASTER AGREEMENT | | | ❏ | AT&T CORP. | 55 CORPORATE DRIVE BRIDGEWATER, NJ 08807 USA |
| 2.280 AMENDMENT TO MASTER AGREEMENT | | | ❏ | AT&T CORP. | 55 CORPORATE DRIVE BRIDGEWATER, NJ 08807 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.281 AMENDMENT TO PRICING SCHEDULE | | | ☐ | AT&T CORP. | 10 W. BROAD STREET SUITE 800 COLUMBUS, OH 43215 USA |
| 2.282 AT&T CONTACT MANAGEMENT SERVICES INTERACTIVE VOICE SERVICES (IVS) ADVANCED PRICING SCHEDULE | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.283 AT&T CONTACT MANAGEMENT SERVICES INTERACTIVE VOICE SERVICES (IVS) ADVANCED PRICING SCHEDULE | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.284 AT&T HIGH SPEED INTERNET - ENTERPRISE PRICING SCHEDULE | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.285 AT&T HIGH SPEED INTERNET - ENTERPRISE PRICING SCHEDULE | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.286 AT&T MANAGED INTERNET SERVICE PRICING ADDENDUM | | | ☐ | AT&T CORP. | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.287 AT&T MANAGED INTERNET SERVICE PRICING ADDENDUM | | | ☐ | AT&T CORP. | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.288 AT&T NETWORK BASED IP VPN REMOTE ACCESS PRICING ADDENDUM | | | ☐ | AT&T CORP. | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.289 AT&T NETWORK BASED IP VPN REMOTE ACCESS PRICING SCHEDULE | | | ☐ | AT&T CORP. | 150 E GAY ST COLUMBUS, OH 43215 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.290 AT&T VPN SERVICE PRICING ADDENDUM | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.291 AT&T VPN SERVICE PRICING ADDENDUM | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.292 AT&T VPN SERVICE PRICING SCHEDULE | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.293 AT&T VPN SERVICE PRICING SCHEDULE | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.294 CHANGE ORDER REQUEST FOR NETWORK INTEGRATION SERVICES | | | ☐ | AT&T CORP. | ONE AT&T WAY, BEDMINSTER, NJ 07921-0752 BEDMINSTER, NJ 07921-0752 USA |
| 2.295 CHANGE ORDER REQUEST FOR NETWORK INTEGRATION SERVICES | | | ☐ | AT&T CORP. | ONE AT&T WAY, BEDMINSTER, NJ 07921-0752 BEDMINSTER, NJ 07921-0752 USA |
| 2.296 CHANGE ORDER REQUEST FOR NETWORK INTEGRATION SERVICES | | | ☐ | AT&T CORP. | ONE AT&T WAY, BEDMINSTER, NJ 07921-0752 BEDMINSTER, NJ 07921-0752 USA |
| 2.297 CHANGE ORDER REQUEST FOR NETWORK INTEGRATION SERVICES | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.298 CHANGE ORDER REQUEST FOR NETWORK INTEGRATION SERVICES | | | ☐ | AT&T CORP. | ONE AT&T WAY, BEDMINSTER, NJ 07921-0752<br>BEDMINSTER, NJ 07921-0752<br>USA |
| 2.299 CHANGE ORDER REQUEST FOR NETWORK INTEGRATION SERVICES | | | ☐ | AT&T CORP. | ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752<br>USA |
| 2.300 CHANGE ORDER REQUEST FOR NETWORK INTEGRATION SERVICES | | | ☐ | AT&T CORP. | ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752<br>USA |
| 2.301 CHANGE ORDER REQUEST FOR NETWORK INTEGRATION SERVICES | | | ☐ | AT&T CORP. | ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752<br>USA |
| 2.302 CHANGE ORDER REQUEST FOR NETWORK INTEGRATION SERVICES | | | ☐ | AT&T CORP. | ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752<br>USA |
| 2.303 CHANGE ORDER REQUEST FOR NETWORK INTEGRATION SERVICES | | | ☐ | AT&T CORP. | ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752<br>USA |
| 2.304 CHANGE ORDER REQUEST FOR NETWORK INTEGRATION SERVICES | | | ☐ | AT&T CORP. | ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752<br>USA |
| 2.305 COMPREHENSIVE SERVICE ORDER ATTACHMENT | | | ☐ | AT&T CORP. | ONE AT&T WAY<br>BEDMINSTER, NEW JERSEY 07921-0752<br>USA |
| 2.306 COMPREHENSIVE SERVICE ORDER ATTACHMENT | | | ☐ | AT&T CORP. | ONE AT&T WAY<br>BEDMINSTER, NEW JERSEY 07921-0752<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.307 DISCOUNT PRICING SCHEDULE FOR NETWORK SERVICES | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.308 DISCOUNT PRICING SCHEDULE FOR NETWORK SERVICES | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.309 ETHERNET PRIVATE LINE SERVICE PRICING SCHEDULE | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921 USA |
| 2.310 ETHERNET PRIVATE LINE SERVICE PRICING SCHEDULE | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921 USA |
| 2.311 INTERACTIVE VOICE SERVICES (IVS) ADVANCED PRICING ADDENDUM | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.312 INTERACTIVE VOICE SERVICES (IVS) ADVANCED PRICING ADDENDUM | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.313 LOCAL EXCHANGE SERVICES SERVICE ORDER ATTACHMENT | | | ☐ | AT&T CORP. | 55 CORPORATE DRIVE BRIDGEWATER, NJ 08807 USA |
| 2.314 LOCAL EXCHANGE SERVICES SERVICE ORDER ATTACHMENT | | | ☐ | AT&T CORP. | 55 CORPORATE DRIVE BRIDGEWATER, NJ 08807 USA |
| 2.315 LOCAL EXCHANGE SERVICES SERVICE ORDER ATTACHMENT | | | ☐ | AT&T CORP. | 55 CORPORATE DRIVE BRIDGEWATER, NJ 08807 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.316 LOCAL EXCHANGE SERVICES SERVICE ORDER ATTACHMENT | | | ❏ | AT&T CORP. | 55 CORPORATE DRIVE BRIDGEWATER, NJ 08807 USA |
| 2.317 MANAGED INTERNET SERVICE ORDER | | | ❏ | AT&T CORP. | 5080 TUTTLE CROSSING BLVD DUBLIN, OH 43016 USA |
| 2.318 MANAGED INTERNET SERVICE ORDER | | | ❏ | AT&T CORP. | 5080 TUTTLE CROSSING BLVD DUBLIN, OH 43016 USA |
| 2.319 MANAGED INTERNET SERVICE PRICING SCHEDULE | | | ❏ | AT&T CORP. | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.320 MANAGED INTERNET SERVICE PRICING SCHEDULE | | | ❏ | AT&T CORP. | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.321 MANAGED INTERNET SERVICE PRICING SCHEDULE | | | ❏ | AT&T CORP. | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.322 MANAGED INTERNET SERVICE PRICING SCHEDULE | | | ❏ | AT&T CORP. | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.323 MANAGED INTERNET SERVICE PRICING SCHEDULE | | | ❏ | AT&T CORP. | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.324 MANAGED INTERNET SERVICE PRICING SCHEDULE | | | ❏ | AT&T CORP. | 150 E GAY ST COLUMBUS, OH 43215 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.325 MANAGED INTERNET SERVICE PRICING SCHEDULE | | | ☐ | AT&T CORP. | 150 E GAY ST<br>COLUMBUS, OH 43215<br>USA |
| 2.326 MANAGED INTERNET SERVICE PRICING SCHEDULE | | | ☐ | AT&T CORP. | 150 E GAY ST<br>COLUMBUS, OH 43215<br>USA |
| 2.327 MANAGED INTERNET SERVICE PRICING SCHEDULE | | | ☐ | AT&T CORP. | ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752<br>USA |
| 2.328 MANAGED INTERNET SERVICE PRICING SCHEDULE | | | ☐ | AT&T CORP. | ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752<br>USA |
| 2.329 MASTER AGREEMENT | | | ☐ | AT&T CORP. | 55 CORPORATE DRIVE<br>BRIDGEWATER, NEW JERSEY 08807<br>USA |
| 2.330 MASTER AGREEMENT | | | ☐ | AT&T CORP. | 55 CORPORATE DRIVE<br>BRIDGEWATER, NJ 08807<br>USA |
| 2.331 MASTER AGREEMENT | | | ☐ | AT&T CORP. | 55 CORPORATE DRIVE<br>BRIDGEWATER, NEW JERSEY 08807<br>USA |
| 2.332 MASTER AGREEMENT | | | ☐ | AT&T CORP. | 55 CORPORATE DRIVE<br>BRIDGEWATER, NEW JERSEY 08807<br>USA |
| 2.333 PRICING ADDENDUM FOR IP VPN REMOTE ACCESS | | | ☐ | AT&T CORP. | 150 E GAY ST<br>COLUMBUS, OH 43215<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.334 PRICING SCHEDULE / CONFIRMATION OF SERVICE ORDER FOR AT&T ILEC SPECIAL ACCESS DS3 SERVICE | | | ☐ | AT&T CORP. | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.335 PRICING SCHEDULE / CONFIRMATION OF SERVICE ORDER FOR AT&T ILEC SPECIAL ACCESS DS3 SERVICE | | | ☐ | AT&T CORP. | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.336 PRICING SCHEDULE FOR AT&T BANDWIDTH SERVICES - CIRCUIT TERM PLAN | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.337 PRICING SCHEDULE FOR AT&T BANDWIDTH SERVICES - CIRCUIT TERM PLAN | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.338 PRICING SCHEDULE FOR AT&T BANDWIDTH SERVICES CIRCUIT TERM PLAN | | | ☐ | AT&T CORP. | 150 E. GAY ST 8TH FLOOR COLUMBUS, OH 43215 USA |
| 2.339 PRICING SCHEDULE FOR AT&T BANDWIDTH SERVICES CIRCUIT TERM PLAN | | | ☐ | AT&T CORP. | 150 E. GAY ST 8TH FLOOR COLUMBUS, OH 43215 USA |
| 2.340 PRICING SCHEDULE FOR AT&T BANDWIDTH SERVICES CIRCUIT TERM PLAN | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.341 PRICING SCHEDULE FOR AT&T BANDWIDTH SERVICES CIRCUIT TERM PLAN | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.342 PRICING SCHEDULE FOR AT&T BANDWIDTH SERVICES CIRCUIT TERM PLAN - ETHERNET PRIVATE LINE IOC AND ACCESS | | | ☐ | AT&T CORP. | 150 E. GAY ST. 8TH FLOOR COLUMBUS, OH 43215 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.343 PRICING SCHEDULE FOR AT&T BANDWIDTH SERVICES CIRCUIT TERM PLAN - ETHERNET PRIVATE LINE IOC AND ACCESS | | | ☐ | AT&T CORP. | 150 E. GAY ST. 8TH FLOOR COLUMBUS, OH 43215 USA |
| 2.344 PRICING SCHEDULE FOR AT&T BUSINESS NETWORK SERVICE | | | ☐ | AT&T CORP. | 150 E. GAY ST. 8TH FLOOR COLUMBUS, OH 43215 USA |
| 2.345 PRICING SCHEDULE FOR AT&T BUSINESS NETWORK SERVICE | | | ☐ | AT&T CORP. | 150 E. GAY ST. 8TH FLOOR COLUMBUS, OH 43215 USA |
| 2.346 PRICING SCHEDULE FOR AT&T BUSINESS NETWORK SERVICE | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.347 PRICING SCHEDULE FOR AT&T BUSINESS NETWORK SERVICE | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.348 PRICING SCHEDULE FOR INTEGRATED DATA SERVICES | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.349 PRICING SCHEDULE FOR IP VPN REMOTE ACCESS SERVICES | | | ☐ | AT&T CORP. | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.350 RELEASE AND SETTLEMENT AGREEMENT | | | ☐ | AT&T CORP. | 10 W. BROAD STREET SUITE 800 COLUMBUS, OH 43215 USA |
| 2.351 RELEASE AND SETTLEMENT AGREEMENT | | | ☐ | AT&T CORP. | 10 W. BROAD STREET SUITE 800 COLUMBUS, OH 43215 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.352 RELEASE AND SETTLEMENT AGREEMENT | | | ❑ | AT&T CORP. | 10 W. BROAD STREET SUITE 800 COLUMBUS, OH 43215 USA |
| 2.353 RELEASE AND SETTLEMENT AGREEMENT | | | ❑ | AT&T CORP. | 10 W. BROAD STREET SUITE 800 COLUMBUS, OH 43215 USA |
| 2.354 SERVICE ORDER ATTACHMENT - VOICE/DATA SERVICES | | | ❑ | AT&T CORP. | 55 CORPORATE DRIVE BRIDGEWATER, NEW JERSEY 08807 USA |
| 2.355 SERVICE ORDER ATTACHMENT - VOICE/DATA SERVICES | | | ❑ | AT&T CORP. | 55 CORPORATE DRIVE BRIDGEWATER, NEW JERSEY 08807 USA |
| 2.356 SERVICE ORDER ATTACHMENT - VOICE/DATA SERVICES | | | ❑ | AT&T CORP. | 55 CORPORATE DRIVE BRIDGEWATER, NEW JERSEY 08807 USA |
| 2.357 SERVICE ORDER ATTACHMENT - VOICE/DATA SERVICES | | | ❑ | AT&T CORP. | 55 CORPORATE DRIVE BRIDGEWATER, NEW JERSEY 08807 USA |
| 2.358 SERVICE ORDER ATTACHMENT FOR VOICE/DATA SERVICES | | | ❑ | AT&T CORP. | 55 CORPORATE DRIVE BRIDGEWATER, NJ 08807 USA |
| 2.359 SERVICE ORDER ATTACHMENT FOR VOICE/DATA SERVICES | | | ❑ | AT&T CORP. | 55 CORPORATE DRIVE BRIDGEWATER, NJ 08807 USA |
| 2.360 SERVICE ORDER ATTACHMENT-VOICE/DATA SERVICES | | | ❑ | AT&T CORP. | 55 CORPORATE DRIVE BRIDGEWATER, NEW JERSEY 08807 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.361 SERVICE ORDER ATTACHMENT-VOICE/DATA SERVICES | | | ❑ | AT&T CORP. | 55 CORPORATE DRIVE BRIDGEWATER, NEW JERSEY 08807 USA |
| 2.362 STATEMENT OF WORK FOR AT&T VOICETONE® AND IVS SERVICES | | | ❑ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.363 STATEMENT OF WORK FOR AT&T VOICETONE® AND IVS SERVICES | | | ❑ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.364 STATEMENT OF WORK FOR AT&T VOICETONE® AND IVS SERVICES | | | ❑ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.365 STATEMENT OF WORK FOR AT&T VOICETONE® AND IVS SERVICES | | | ❑ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.366 VOICE/DATA SERVICE AGREEMENT | | | ❑ | AT&T CORP. | 55 CORPORATE DRIVE BRIDGEWATER, NJ 08807 USA |
| 2.367 VOICE/DATA SERVICE ORDER ATTACHMENT | | | ❑ | AT&T CORP. | 55 CORPORATE DRIVE BRIDGEWATER, NJ 08807 USA |
| 2.368 VPN SERVICE PRICING ADDENDUM | | | ❑ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.369 VPN SERVICE PRICING ADDENDUM | | | ❑ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.370 CONFIDENTIALITY AGREEMENT | | | ❏ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921 USA |
| 2.371 CONFIDENTIALITY AGREEMENT | | | ❏ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921 USA |
| 2.372 LETTER OF AUTHORIZATION FOR SWITCHING SERVICES | | | ❏ | AT&T CORP. AND AFFILIATES | 150 E. GAY ST. 8TH FLOOR COLUMBUS, OH 43215 USA |
| 2.373 LETTER OF AUTHORIZATION FOR TELECOMMUNICATION SERVICES | | | ❏ | AT&T CORP. AND AFFILIATES | 150 E. GAY ST. 8TH FLOOR COLUMBUS, OH 43215 USA |
| 2.374 SERVICE ORDER CONFIRMATION FOR BASE RATE, FRACTIONAL DS1, DS1 AND DS3 SERVICES | | | ❏ | AT&T GLOBAL SERVICES, INC. | 300 PHILLIPLAD COLUMBUS, OH 43228 USA |
| 2.375 ISDN PRI SHORT TERM ARRANGEMENT | | | ❏ | AT&T ILEC SERVICE-PROVIDING AFFILIATE | 150 E. GAY ST 8TH FLOOR COLUMBUS, OH 43215 USA |
| 2.376 AMENDMENT TO CORPORATE DIGITAL ADVANTAGE AGREEMENT | | | ❏ | AT&T MOBILITY NATIONAL ACCOUNTS LLC | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.377 AMENDMENT TO CORPORATE DIGITAL ADVANTAGE AGREEMENT | | | ❏ | AT&T MOBILITY NATIONAL ACCOUNTS LLC | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.378 AMENDMENT TO CORPORATE DIGITAL ADVANTAGE AGREEMENT | | | ❏ | AT&T MOBILITY NATIONAL ACCOUNTS LLC | 150 E GAY ST COLUMBUS, OH 43215 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.379 AMENDMENT TO CORPORATE DIGITAL ADVANTAGE AGREEMENT | | | ☐ | AT&T MOBILITY NATIONAL ACCOUNTS LLC | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.380 AMENDMENT TO CORPORATE DIGITAL ADVANTAGE AGREEMENT | | | ☐ | AT&T MOBILITY NATIONAL ACCOUNTS LLC | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.381 AMENDMENT TO CORPORATE DIGITAL ADVANTAGE AGREEMENT | | | ☐ | AT&T MOBILITY NATIONAL ACCOUNTS LLC | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.382 AMENDMENT TO CORPORATE DIGITAL ADVANTAGE AGREEMENT | | | ☐ | AT&T MOBILITY NATIONAL ACCOUNTS LLC | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.383 AMENDMENT TO CORPORATE DIGITAL ADVANTAGE AGREEMENT | | | ☐ | AT&T MOBILITY NATIONAL ACCOUNTS LLC | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.384 AMENDMENT TO CORPORATE DIGITAL ADVANTAGE AGREEMENT | | | ☐ | AT&T MOBILITY NATIONAL ACCOUNTS LLC | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.385 AMENDMENT TO CORPORATE DIGITAL ADVANTAGE AGREEMENT | | | ☐ | AT&T MOBILITY NATIONAL ACCOUNTS LLC | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.386 CONFIRMATION OF SERVICE ORDER FOR AT&T WIRELESS BROADBAND | | | ☐ | AT&T MOBILITY NATIONAL ACCOUNTS LLC | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.387 CONFIRMATION OF SERVICE ORDER FOR AT&T WIRELESS BROADBAND | | | ☐ | AT&T MOBILITY NATIONAL ACCOUNTS LLC | 150 E GAY ST COLUMBUS, OH 43215 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.388 SPECIAL CONSTRUCTION CHARGE AGREEMENT | | | ☐ | AT&T OHIO | 220 WISCONSIN AVENUE, FLOOR #2 WAUKESHA, WI 53186 USA |
| 2.389 SPECIAL CONSTRUCTION CHARGE AGREEMENT | | | ☐ | AT&T OHIO | 220 WISCONSIN AVENUE, FLOOR #2 WAUKESHA, WI 53186 USA |
| 2.390 TERM VOLUME DISCOUNT CONFIRMATION OF SERVICE ORDER | | | ☐ | AT&T SERVICES, INC. | 211 S. AKARD DALLAS, TX 75202 USA |
| 2.391 TERM VOLUME DISCOUNT CONFIRMATION OF SERVICE ORDER | | | ☐ | AT&T SERVICES, INC. | 211 S. AKARD DALLAS, TX 75202 USA |
| 2.392 AT&T INTERACTIVE VOICE SERVICES (IVS) ADVANCED APPLICATION SUPPLEMENT | | | ☐ | AT&T SOLUTIONS INC. | 290 DAVIDSON AVENUE, ROOM E3D098 SOMERSET, NJ 08875 USA |
| 2.393 INTERACTIVE VOICE SERVICES APPLICATION SUPPLEMENT | | | ☐ | AT&T SOLUTIONS INC. | 290 DAVIDSON AVENUE, ROOM E3D098 SOMERSET, NJ 08873-6742 USA |
| 2.394 SUPPLEMENT FOR AT&T INTERACTIVE VOICE SERVICES (IVS) | | | ☐ | AT&T SOLUTIONS INC. | 290 DAVIDSON AVENUE, ROOM E3D098 SOMERSET, NJ 08875 USA |
| 2.395 SERVICES AGREEMENT | | | ☐ | ATLAS COPCO | DEPT CH 19511 PALATINE, IL 60055-9511 USA |
| 2.396 SERVICES AGREEMENT | | | ☐ | ATLASSIAN | LEVEL 6, 341 GEORGE STREET SYDNEY, NSW  2000 AUSTRALIA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.397 CONSTRUCTION AGREEMENT | | | ☐ | AUTOMATIC ACCESS DOORS, INC. | 1115 N. HIGHWAY 175<br>SEAGOVILLE, TX 75159<br>USA |
| 2.398 SERVICES AGREEMENT | | | ☐ | AV LOGISTICS, LLC | 330 CROSSING WAY<br>ORANGE PARK, FL 32073<br>USA |
| 2.399 MATRIXMASTER SERVICES AGREEMENT | | | ☐ | AVALARA, INC. | 1100 2ND AVE, SUITE 300<br>SEATTLE, WA 98101<br>USA |
| 2.400 STATEMENT OF WORK | | | ☐ | AVECTO INC | 10151 DEERWOOD PARK BLVD,<br>BLDG. 200, STE. 400<br>JACKSONVILLE, FL 32256<br>USA |
| 2.401 MASTER SOFTWARE LICENSE AND SERVICES AGREEMENT | | | ☐ | AVECTO, INC. | 50 ARTISAN WAY, SUITE 330<br>SOMERVILLE, MA 02145<br>USA |
| 2.402 VENDING SERVICE AGREEMENT | | | ☐ | AVI FOOD SYSTEMS, INC. | 2590 ELM ROAD N.E.<br>WARREN, OHIO 44483<br>USA |
| 2.403 VENDING SERVICE AGREEMENT | | | ☐ | AVI FOOD SYSTEMS, INC. | 2590 ELM ROAD N.E.<br>WARREN, OHIO 44483<br>USA |
| 2.404 AMENDMENT TO FOOD SERVICE AGREEMENT | | | ☐ | AVI FOODSYSTEMS, INC. | 2590 ELM ROAD N.E.<br>WARREN, OHIO 44483-2997<br>USA |
| 2.405 AMENDMENT TO FOOD SERVICE AGREEMENT | | | ☐ | AVI FOODSYSTEMS, INC. | 2590 ELM ROAD N.E.<br>WARREN, OHIO 44483-2997<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.406 SERVICE AGREEMENT FOR CAFÉS, VENDING, AND CATERING | | | ❑ | AVI FOODSYSTEMS, INC. | 2590 ELM ROAD NE WARREN, OHIO 44483-2997 USA |
| 2.407 SERVICE AGREEMENT FOR CAFÉS, VENDING, CATERING, AND OFFICE COFFEE SERVICES | | | ❑ | AVI FOODSYSTEMS, INC. | 2590 ELM ROAD NE WARREN, OHIO 44483-2997 USA |
| 2.408 VENDING SERVICE AGREEMENT | | | ❑ | AVI FOODSYSTEMS, INC. | 2590 ELM ROAD N.E. WARREN, OHIO 44483 USA |
| 2.409 VENDING SERVICE AGREEMENT | | | ❑ | AVI FOODSYSTEMS, INC. | 2590 ELM ROAD N.E. WARREN, OHIO 44483 USA |
| 2.410 CONFIDENTIALITY AGREEMENT | | | ❑ | AVI FOODSYSTEMS, INC. | 2590 ELM ROAD N.E. WARREN, OHIO 44483 USA |
| 2.411 CONFIDENTIALITY AGREEMENT | | | ❑ | AVI FOODSYSTEMS, INC. | 2590 ELM ROAD N.E. WARREN, OHIO 44483 USA |
| 2.412 ENGAGEMENT LETTER FOR LEGAL SERVICES | | | ❑ | BAKER & HOSTETLER LLP | CAPITOL SQUARE, SUITE 2100 65 EAST STATE STREET COLUMBUS, OH 43215-4260 USA |
| 2.413 PRICING AGREEMENT | | | ❑ | BARTHCO INTERNATIONAL, INC. | 5101 S. BROAD STREET PHILADELPHIA, PA 19112 USA |
| 2.414 PRICING AGREEMENT AMENDMENT | | | ❑ | BARTHCO INTERNATIONAL, INC. | 5101 S. BROAD STREET PHILADELPHIA, PA 19112 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.415 CUSTOMS POWER OF ATTORNEY AND DESIGNATION OF EXPORT FORWARDING AGENT | | | ❑ | BARTHCO INTERNATIONAL, INC. D/B/A OHL-INTERNATIONAL | 5101 S. BROAD STREET PHILADELPHIA, PA 19112 USA |
| 2.416 PRICING AGREEMENT | | | ❑ | BARTHCO INTERNATIONAL, INC., DBA OHL INTERNATIONAL | 5101 S. BROAD STREET PHILADELPHIA, PA 19112 USA |
| 2.417 PRIVILEGED AND CONFIDENTIAL AGREEMENT | | | ❑ | BARTKO ZANKEL BUNZEL MILLE | ONE EMBARCADERO CENTER SUITE 800 SAN FRANCISCO, CA 94111 USA |
| 2.418 CONFIDENTIALITY AGREEMENT | | | ❑ | BAYMARD INSTITUTE | KASTANIE ALLE 41 FARUM, DENMARK DENMARK |
| 2.419 SERVICES AGREEMENT | | | ❑ | BELDON ROOFING & REMODELING CO. D/B/A BELDON ROOFING COMPANY | 5039 WEST AVENUE SAN ANTONIO, TX 78213 USA |
| 2.420 STATEMENT OF WORK FOR ROOF REPLACEMENT | | | ❑ | BELDON ROOFING & REMODELING COMPANY | 5039 WEST AVENUE SAN ANTONIO, TX 78213 USA |
| 2.421 SERVICES AGREEMENT | | | ❑ | BENCHMARK, INC. | 6065 HUNTINGTON COURT N.E. CEDAR RAPIDS, IA 52402 USA |
| 2.422 SERVICES AGREEMENT | | | ❑ | BENCHMARK, INC. | 6065 HUNTINGTON COURT N.E. CEDAR RAPIDS, IOWA 52402 USA |
| 2.423 MUTUAL CONFIDENTIALITY & NON-DISCLOSURE AGREEMENT | | | ❑ | BENEFITFOCUS.COM, INC | PO BOX 123383 DALLAS, TX 75312-3383 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.424 AMENDMENT TO ORDER FORM | | | ☐ | BENEFITFOCUS.COM, INC. | PO BOX 123383<br>DALLAS, TX 75312-3383<br>USA |
| 2.425 AMENDMENT TO ORDER FORM | | | ☐ | BENEFITFOCUS.COM, INC. | PO BOX 123383<br>DALLAS, TX 75312-3383<br>USA |
| 2.426 MUTUAL CONFIDENTIALITY & NON-DISCLOSURE AGREEMENT | | | ☐ | BENEFITFOCUS.COM, INC. | PO BOX 123383<br>DALLAS, TX 75312-3383<br>USA |
| 2.427 LEGAL SERVICES ENGAGEMENT LETTER | | | ☐ | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | 2300 BP TOWER 200 PUBLIC SQUARE<br>CLEVELAND, OH 44114-2378<br>USA |
| 2.428 SERVICES AGREEMENT | | | ☐ | BEST GOLF CARTS INC | PO BOX 298<br>BLOOMINGTON, CA 92316-0298<br>USA |
| 2.429 CONFIDENTIALITY AGREEMENT | | | ☐ | BETAPOND LIMITED D/B/A STICHERADS | 209 E. 6TH STREET #200<br>AUSTIN, TX 78701<br>USA |
| 2.430 CONFIDENTIALITY AGREEMENT | | | ☐ | BEYONDTRUST SOFTWARE, INC. | 11695 JOHNS CREEK PARKWAY<br>JOHNS CREEK, GA 30097<br>USA |
| 2.431 SERVICES AGREEMENT | | | ☐ | BGR INC | 6392 GANO RD<br>WEST CHESTER, OH 45069-4809<br>USA |
| 2.432 LEASE AGREEMENT | | | ☐ | BIG LOTS STORES, INC. | 125 S. WACKER DRIVE<br>CHICAGO, ILLINOIS 60606<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.433 SUBORDINATED REVOLVING CREDIT AGREEMENT | | | ❑ | BIG LOTS STORES, INC. | 125 S. WACKER DRIVE CHICAGO, ILLINOIS 60606 USA |
| 2.434 SUBORDINATED REVOLVING CREDIT AGREEMENT | | | ❑ | BIG LOTS STORES, INC. | 125 S. WACKER DRIVE CHICAGO, ILLINOIS 60606 USA |
| 2.435 SUBORDINATED REVOLVING CREDIT AGREEMENT | | | ❑ | BIG LOTS STORES, INC. | 125 S. WACKER DRIVE CHICAGO, ILLINOIS 60606 USA |
| 2.436 SUBORDINATED REVOLVING CREDIT AGREEMENT | | | ❑ | BIG LOTS, INC. | |
| 2.437 EQUITY COMPENSATION REIMBURSEMENT AGREEMENT | | | ❑ | BIG LOTS, INC. | |
| 2.438 SERVICE LEVEL AGREEMENT | | | ❑ | BIZZDESIGN UNITED STATES, INC. | CAPITOOL 15 ENSCHEDE, OVERIJSSEL NETHERLANDS |
| 2.439 SERVICE LEVEL AGREEMENT | | | ❑ | BIZZDESIGN UNITED STATES, INC. | CAPITOOL 15 ENSCHEDE, OVERIJSSEL THE NETHERLANDS |
| 2.440 GIFT CARD AGREEMENT | | | ❑ | BLACKHAWK NETWORK, INC. | 6220 STONERIDGE MALL ROAD PLEASANTON, CA 94588-3229 USA |
| 2.441 GIFT CARD AGREEMENT | | | ❑ | BLACKHAWK NETWORK, INC. | 6220 STONERIDGE MALL ROAD PLEASANTON, CA 94588-3229 USA |
| 2.442 GIFT CARD AGREEMENT | | | ❑ | BLACKHAWK NETWORK, INC. | 6220 STONERIDGE MALL ROAD PLEASANTON, CA 94588-3229 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.443 QUOTE FOR GIFT CARD PRODUCTION | | | ❑ | BLACKHAWK NETWORK, INC. | 20000 S DIAMOND LAKE RD ROGERS, MN 55374 USA |
| 2.444 QUOTE FOR GIFT CARD PRODUCTION | | | ❑ | BLACKHAWK NETWORK, INC. | 300 MILLENNIUM DRIVE CRYSTAL LAKE, IL 60012 USA |
| 2.445 QUOTE FOR GIFT CARD PRODUCTION | | | ❑ | BLACKHAWK NETWORK, INC. | 300 MILLENNIUM DRIVE CRYSTAL LAKE, IL 60012 USA |
| 2.446 QUOTE FOR GIFT CARD PRODUCTION | | | ❑ | BLACKHAWK NETWORK, INC. | 20000 S DIAMOND LAKE RD ROGERS, MN 55374 USA |
| 2.447 QUOTE FOR GIFT CARD PRODUCTION | | | ❑ | BLACKHAWK NETWORK, INC. | 20000 S DIAMOND LAKE RD ROGERS, MN 55374 USA |
| 2.448 QUOTE FOR GIFT CARD PRODUCTION | | | ❑ | BLACKHAWK NETWORK, INC. | 20000 S DIAMOND LAKE RD ROGERS, MN 55374 USA |
| 2.449 MUTUAL NONDISCLOSURE AGREEMENT | | | ❑ | BLACKHAWK NETWORK, INC. | 5918 STONERIDGE MALL ROAD PLEASANTON, CA 94588 USA |
| 2.450 PROTECTIVE SERVICES AGREEMENT | | | ❑ | BLACKHAWK, INC. | 6419 MARLBORO PIKE DISTRICT HEIGHTS, MD 20747 USA |
| 2.451 PROTECTIVE SERVICES AGREEMENT | | | ❑ | BLACKHAWK, INC. | 6419 MARLBORO PIKE DISTRICT HEIGHTS, MD 20747 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.452 SERVICE AGREEMENT FOR BLOOMBERG PROFESSIONAL SERVICES | | | ❑ | BLOOMBERG L.P. | 499 PARK AVENUE NEW YORK, NY 10022 USA |
| 2.453 LEASE AGREEMENT | | | ❑ | BLSI | 420 PEARL ST., SUITE C MALDEN, MA 02148 USA |
| 2.454 SERVICES AGREEMENT | | | ❑ | BLUE OWL | 399 PARK AVENUE NEW YORK, NY 10022 USA |
| 2.455 SERVICES AGREEMENT | | | ❑ | BLUE RIDGE HOME FASHIONS | 15761 TAPIA ST IRWINDALE, CA 91706-4500 USA |
| 2.456 SERVICE AGREEMENT | | | ❑ | BONDED | 545 MAINSTREAM DR, STE 250 NASHVILLE, TN 37228 USA |
| 2.457 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ❑ | BONDED FILTER CO LLC, DBA BFC SOLUTIONS | ONE VANTAGE WAY, SUITE D-210 NASHVILLE, TN 37228 USA |
| 2.458 REFRIGERATION SCHEDULED MAINTENANCE AGREEMENT | | | ❑ | BONDED FILTER CO LLC, DBA BFC SOLUTIONS | ONE VANTAGE WAY, SUITE D-210 NASHVILLE, TN 37228 USA |
| 2.459 SNOW & ICE MANAGEMENT AGREEMENT | | | ❑ | BOREN'S GRASS GROOMERS, LLC. | 400 PHILLIP ROAD COLUMBUS, OH 43228 USA |
| 2.460 SERVICES AGREEMENT | | | ❑ | BOXSMART | PO BOX 8970 MESA, AZ 85214 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.461 CONFIDENTIALITY AGREEMENT | | | ❑ | BRICZ LLC | 6 CONCOURSE PARKWAY ATLANTA, GA 30328 USA |
| 2.462 CONFIDENTIALITY AGREEMENT | | | ❑ | BRICZ LLC | 6 CONCOURSE PARKWAY ATLANTA, GA 30328 USA |
| 2.463 CONFIDENTIALITY AGREEMENT | | | ❑ | BRIGADE | 7435 MONTGOMERY DRIVE PLAIN CITY, OHIO 43064 USA |
| 2.464 LETTER OF INTENT FOR FIRE PROTECTION SYSTEM INSTALLATION | | | ❑ | BRIGADE FIRE PROTECTION SYSTEMS INC. | 7435 MONTGOMERY DRIVE PLAIN CITY, OHIO 43064 USA |
| 2.465 CONSTRUCTION AGREEMENT FOR FIRE PROTECTION SYSTEM | | | ❑ | BRIGADE FIRE PROTECTION SYSTEMS, INC. | 7435 MONTGOMERY DRIVE PLAIN CITY, OHIO 43064 USA |
| 2.466 SERVICES AGREEMENT | | | ❑ | BRIGHTVIEW ENTERPRISE SOLUTIONS | 6530 W CAMPUS OVAL NEW ALBANY, OH 43054 USA |
| 2.467 SERVICES AGREEMENT | | | ❑ | BRIGHTVIEW ENTERPRISE SOLUTIONS | 6530 W CAMPUS OVAL NEW ALBANY, OH 43054 USA |
| 2.468 STATEMENT OF WORK FOR LANDSCAPING SERVICES | | | ❑ | BRIGHTVIEW ENTERPRISE SOLUTIONS | 50 RAUSCH CREEK RD. TREMONT, PA 17981 USA |
| 2.469 SERVICES AGREEMENT | | | ❑ | BRIGHTVIEW ENTERPRISE SOLUTIONS, LLC | 6530 W CAMPUS OVAL NEW ALBANY, OH 43054 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.470 CONTRACT TERMINATION NOTICE | | | ❑ | BRINK'S INC. | 7373 SOLUTIONS CENTER CHICAGO, IL 60677-7003 USA |
| 2.471 CONFIDENTIALITY AGREEMENT | | | ❑ | BRINK'S U.S., A DIVISION OF BRINK'S, INCORPORATED | 7373 SOLUTIONS CENTER CHICAGO, IL 60677-7003 USA |
| 2.472 AGREEMENT FOR CURRENCY AND COIN REQUISITION | | | ❑ | BRINK'S, INCORPORATED | 652 KENT AVENUE BROOKLYN, NY 11211 USA |
| 2.473 THIRD PARTY SUBJECT TO COUNT AGREEMENT | | | ❑ | BRINK'S, INCORPORATED | 652 KENT AVENUE BROOKLYN, NY 11211 USA |
| 2.474 SERVICES AGREEMENT | | | ❑ | BROADCOM | 3421 HILLVIEW AVE PALO ALTO, CA 94304 USA |
| 2.475 ANCILLARY SERVICES - NOTICE AND ACCESS PRICING SCHEDULE | | | ❑ | BROADRIDGE FINANCIAL SOLUTIONS, INC. | 51 MERCEDES WAY EDGEWOOD, NY 11717 USA |
| 2.476 SERVICE AGREEMENT FOR SHARELINK PRICING SCHEDULE | | | ❑ | BROADRIDGE FINANCIAL SOLUTIONS, INC. | 51 MERCEDES WAY EDGEWOOD, NY 11717 USA |
| 2.477 AUTHORIZATION LETTER FOR PROXY SOLICITOR/TRANSFER AGENT | | | ❑ | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC. | 51 MERCEDES WAY EDGEWOOD, NEW YORK 11717 USA |
| 2.478 SHARELINK AND NOTICE & ACCESS SERVICES SCHEDULE | | | ❑ | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC. | 51 MERCEDES WAY EDGEWOOD, NY 11717 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.479 SHARELINK PROXY SERVICE AGREEMENT | | | ☐ | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC. | 51 MERCEDES WAY EDGEWOOD, NY 11717 USA |
| 2.480 SHARELINK PROXY SERVICE AGREEMENT | | | ☐ | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC. | 51 MERCEDES WAY EDGEWOOD, NY 11717 USA |
| 2.481 ORDER FORM FOR BROWSERSTACK SERVICES | | | ☐ | BROWSERSTACK, INC. | 4512 LEGACY DRIVE, SUITE #100 PLANO, TX 75024 USA |
| 2.482 CONFIDENTIALITY AGREEMENT | | | ☐ | BROWSERSTACK, INC. | 123 MAIN ST. SAN FRANCISCO, CA 94105 USA |
| 2.483 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ☐ | BUILDING AIR SERVICES | 6785 114TH AVE LARGO, FL 33773 USA |
| 2.484 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ☐ | BUILDING AIR SERVICES | 13584 49TH STREET NORTH SUITE #10 CLEARWATER, FL 33762 USA |
| 2.485 SERVICE AGREEMENT | | | ☐ | BUILDING AIR SERVICES HVAC LLC | 6785 114TH AVE LARGO, FL 33773 USA |
| 2.486 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ☐ | BUILDING AIR SERVICES, INC. | 6785 114TH AVENUE LARGO, FL 33773 USA |
| 2.487 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ☐ | BUILDING AIR SERVICES, INC. | 6785 114TH AVE. LARGO, FL 33773 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.488 REFRIGERATION SCHEDULED MAINTENANCE AGREEMENT | | | ❑ | BUILDING AIR SERVICES, INC. | 6785 114TH AVE.<br>LARGO, FL 33773<br>USA |
| 2.489 AGREEMENT FOR ELECTRONIC RECORDS ACCESS | | | ❑ | BUNCH CARESOLUTIONS LLC | 3500 REYNOLDS ROAD<br>LAKELAND, FL  33803<br>USA |
| 2.490 SERVICES AGREEMENT | | | ❑ | BURRTEC WASTE INDUSTRIES INC | PO BOX 516512<br>LOS ANGELES, CA 90051-7801<br>USA |
| 2.491 MASTER SERVICES AGREEMENT | | | ❑ | C.S. ROSS COMPANY | 4900 EAST DBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081<br>USA |
| 2.492 SERVICES AGREEMENT | | | ❑ | CALABRIO | 241 NORTH 5TH AVENUE<br>MINNEAPOLIS, MN  55401<br>USA |
| 2.493 SERVICES AGREEMENT | | | ❑ | CALIFORNIA DEPT OF PUBLIC HEALTH | PO BOX 997435<br>SACRAMENTO, CA 95899-7435<br>USA |
| 2.494 EQUIPMENT PURCHASE, MAINTENANCE & SOFTWARE LICENSE SCHEDULE | | | ❑ | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK<br>MELVILLE, NY 11747<br>USA |
| 2.495 MASTER AGREEMENT FOR EQUIPMENT, SOFTWARE, AND PROFESSIONAL SERVICES | | | ❑ | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK<br>MELVILLE, NY 11747<br>USA |
| 2.496 CONFIDENTIALITY AGREEMENT | | | ❑ | CANON SOLUTIONS AMERICA, INC. | 14904 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.497 DEALER AGREEMENT FOR PHOTOGRAPHIC IMAGING PRODUCTS | | | ❑ | CANON U.S.A., INC. | ONE CANON PLAZA LAKE SUCCESS, NY 11042 USA |
| 2.498 AMENDMENT TO RETAIL DEALER AGREEMENT | | | ❑ | CANON USA, INC. | ONE CANON PLAZA LAKE SUCCESS, NY 11042 USA |
| 2.499 VENDING SERVICES AGREEMENT | | | ❑ | CANTEEN | 2400 YORKMONT ROAD CHARLOTTE, NORTH CAROLINA 28217 USA |
| 2.500 VENDING SERVICES AGREEMENT | | | ❑ | CANTEEN | 2400 YORKMONT ROAD CHARLOTTE, NORTH CAROLINA 28217 USA |
| 2.501 VENDING SERVICES AGREEMENT | | | ❑ | CANTEEN | 2400 YORKMONT ROAD CHARLOTTE, NORTH CAROLINA 28217 USA |
| 2.502 RETAIL MEMBER AGREEMENT FOR NATIONAL SHRINK DATABASE | | | ❑ | CAP INDEX, INC. | 150 JOHN ROBERT THOMAS DRIVE EXTON, PA 19341 USA |
| 2.503 INSPECTION AGREEMENT FOR AUTOMATIC FIRE SUPPRESSION SYSTEMS | | | ❑ | CAPITAL FIRE PROTECTION CO. | 3360 VALLEYVIEW DR. COLUMBUS, OHIO 43204 USA |
| 2.504 INSPECTION AGREEMENT FOR FIRE SUPPRESSION SYSTEMS | | | ❑ | CAPITAL FIRE PROTECTION CO. | 9360 VALLEYVIEW DR. COLUMBUS, OHIO 43204 USA |
| 2.505 INSPECTION AGREEMENT FOR FIRE SUPPRESSION SYSTEMS | | | ❑ | CAPITAL FIRE PROTECTION CO. | 3360 VALLEYVIEW DR. COLUMBUS, OH 43204 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.506 AUTHORIZATION AND AGREEMENT FOR TREASURY SERVICES | | | ☐ | CAPITAL ONE | 275 BROADHOLLOW ROAD MELVILLE, NY 11747 USA |
| 2.507 STOCK PURCHASE PLAN AGREEMENT | | | ☐ | CAPITAL ONE SECURITIES, INC. | 201 ST. CHARLES AVE, SUITE 1830 NEW ORLEANS, LA 70170 USA |
| 2.508 BANK ANALYSIS FEE CREDITS AGREEMENT | | | ☐ | CAPITAL ONE, N.A. | 2500 WASHINGTON AVE CRTM D NEWPORT NEWS, VA 23607-4307 USA |
| 2.509 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ☐ | CAPSTONE MECHANICAL LLC | 330 CONSTITUTION AVE. PORTSMOUTH, NH 03801 USA |
| 2.510 SERVICE AGREEMENT | | | ☐ | CAPSTONE MECHANICAL LLC | 755 BANFIELD RD, UNIT 102 PORTSMOUTH, NH 03801 USA |
| 2.511 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ☐ | CAPSTONE MECHANICAL, LLC | 300 CONSTITUTION AVE., STE. 203A PORTSMOUTH, NH 03801 USA |
| 2.512 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ☐ | CAPSTONE MECHANICAL, LLC | 330 CONSTITUTION AVENUE, STE. 203A PORTSMOUTH, NH 03801 USA |
| 2.513 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ☐ | CAPSTONE MECHANICAL, LLC | 300 CONSTITUTION AVE., STE. 203A PORTSMOUTH, NH 03801 USA |
| 2.514 INSERTION ORDER | | | ☐ | CARDLYTICS, INC. | 675 PONCE DE LEON AVE. ATLANTA, GA 30308 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.515 INSERTION ORDER | | | ☐ | CARDLYTICS, INC. | 675 PONCE DE LEON AVE. ATLANTA, GA 30308 USA |
| 2.516 INSERTION ORDER | | | ☐ | CARDLYTICS, INC. | 675 PONCE DE LEON AVE. ATLANTA, GA 30308 USA |
| 2.517 INSERTION ORDER | | | ☐ | CARDLYTICS, INC. | 675 PONCE DE LEON AVE. ATLANTA, GA 30308 USA |
| 2.518 INSERTION ORDER | | | ☐ | CARDLYTICS, INC. | 675 PONCE DE LEON AVE. ATLANTA, GA 30308 USA |
| 2.519 INSERTION ORDER | | | ☐ | CARDLYTICS, INC. | 675 PONCE DE LEON AVE. ATLANTA, GA 30308 USA |
| 2.520 INSERTION ORDER | | | ☐ | CARDLYTICS, INC. | 675 PONCE DE LEON AVE. ATLANTA, GA 30308 USA |
| 2.521 INSERTION ORDER | | | ☐ | CARDLYTICS, INC. | 675 PONCE DE LEON AVE. ATLANTA, GA 30308 USA |
| 2.522 INSERTION ORDER | | | ☐ | CARDLYTICS, INC. | 675 PONCE DE LEON AVE. ATLANTA, GA 30308 USA |
| 2.523 INSERTION ORDER | | | ☐ | CARDLYTICS, INC. | 675 PONCE DE LEON AVE. ATLANTA, GA 30308 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.524 INSERTION ORDER | | | ☐ | CARDLYTICS, INC. | 675 PONCE DE LEON AVE. ATLANTA, GA 30308 USA |
| 2.525 INSERTION ORDER | | | ☐ | CARDLYTICS, INC. | 675 PONCE DE LEON AVE. ATLANTA, GA 30308 USA |
| 2.526 INSERTION ORDER | | | ☐ | CARDLYTICS, INC. | 675 PONCE DE LEON SUITE 6000 ATLANTA, GA 3030B USA |
| 2.527 INSERTION ORDER | | | ☐ | CARDLYTICS, INC. | 675 PONCE DE LEON SUITE 6000 ATLANTA, GA 30308 USA |
| 2.528 CONFIDENTIALITY AGREEMENT | | | ☐ | CARDLYTICS, INC. | 675 PONCE DE LEON AVE. ATLANTA, GA 30308 USA |
| 2.529 SERVICES AGREEMENT | | | ☐ | CARGOMATIC | 211 E. OCEAN BLVD, SUITE 350 LONG BEACH, CA  90802 USA |
| 2.530 COMPREHENSIVE FLEET SERVICE AGREEMENT (CFS) | | | ☐ | CAROLINA HANDLING, LLC | 165 GREENWOOD INDUSTRIAL PKWY MCDONOUGH, GA 30253 USA |
| 2.531 COMPREHENSIVE FLEET SERVICE AGREEMENT (CFS) | | | ☐ | CAROLINA HANDLING, LLC | 165 GREENWOOD INDUSTRIAL PKWY MCDONOUGH, GA 30253 USA |
| 2.532 COMPREHENSIVE FLEET SERVICE AGREEMENT (CFS) | | | ☐ | CAROLINA HANDLING, LLC | 4835 SIRONA DR, SUITE 100 CHARLOTTE, NC 28273 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.533 AMENDMENT TO PURCHASING AGREEMENT | | | ☐ | CARRIER CORPORATION | 13995 PASTEUR BLVD. PALM BEACH GARDENS, FL 33418 USA |
| 2.534 AMENDMENT TO PURCHASING AGREEMENT | | | ☐ | CARRIER CORPORATION | 13995 PASTEUR BLVD. PALM BEACH GARDENS, FL 33418 USA |
| 2.535 PURCHASE AGREEMENT | | | ☐ | CARRIER CORPORATION | 13995 PASTEUR BLVD. PALM BEACH GARDENS, FLORIDA 33418 USA |
| 2.536 MASTER SERVICES AGREEMENT | | | ☐ | CASHSTAR INC. | 25 PEARL STREET PORTLAND, ME 04101 USA |
| 2.537 STATEMENT OF WORK | | | ☐ | CASHSTAR INC. | 25 PEARL STREET PORTLAND, ME 04101 USA |
| 2.538 STATEMENT OF WORK | | | ☐ | CASHSTAR INC. | 25 PEARL STREET PORTLAND, ME 04101 USA |
| 2.539 RETIREMENT CONSULTING SERVICES AGREEMENT | | | ☐ | CBIZ FINANCIAL SOLUTIONS, INC. | 6050 OAK TREE BLVD., SUITE 500 CLEVELAND, OH 44131 USA |
| 2.540 PROPERTY TAX SERVICE AGREEMENT | | | ☐ | CBIZ PROPERTY TAX SOLUTIONS, LLC | 3101 N CENTRAL AVE, SUITE 490 PHOENIX, AZ 85012 USA |
| 2.541 CONFIDENTIALITY AGREEMENT | | | ☐ | CBRE INC. | 123 MAIN ST. COLUMBUS, OH 43081 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.542 TRANSACTION MANAGEMENT AND BROKERAGE SERVICES AGREEMENT | | | ☐ | CBRE, INC. | US STEEL TOWER, 600 GRANT STREET, SUITE 4800 PITTSBURGH, PA 15219 USA |
| 2.543 CONFIDENTIALITY AGREEMENT | | | ☐ | CBRE, INC. | 123 MAIN ST. COLUMBUS, OH 43215 USA |
| 2.544 PROJECT CHANGE REQUEST | | | ☐ | CBTS | 4600 MONTGOMERY ROAD SUITE 400 CINCINNATI, OHIO 45202 USA |
| 2.545 PROJECT CHANGE REQUEST | | | ☐ | CBTS | 4600 MONTGOMERY ROAD SUITE 400 CINCINNATI, OHIO 45202 USA |
| 2.546 PROJECT CHANGE REQUEST | | | ☐ | CBTS | 4600 MONTGOMERY ROAD SUITE 400 CINCINNATI, OHIO 45202 USA |
| 2.547 PROJECT CHANGE REQUEST | | | ☐ | CBTS | HAMILTON, OH DATA CENTER HAMILTON, OH USA |
| 2.548 PROJECT CHANGE REQUEST | | | ☐ | CBTS | CINCINNATI BELL TECHNOLOGY SOLUTIONS CINCINNATI, OH 45202 USA |
| 2.549 PROJECT CHANGE REQUEST | | | ☐ | CBTS | CINCINNATI BELL TECHNOLOGY SOLUTIONS CINCINNATI, OH 45202 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.550 PROJECT CHANGE REQUEST FOR WIRELESS LAN | | | ❑ | CBTS | CINCINNATI BELL TECHNOLOGY SOLUTIONS<br>CINCINNATI, OH<br>USA |
| 2.551 SERVICES AGREEMENT | | | ❑ | CED VICTORVILLE | PO BOX 847106<br>LOS ANGELES, CA 90084-7106<br>USA |
| 2.552 AMENDMENT TO SERVICE AGREEMENT | | | ❑ | CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ONE VERIZON WAY<br>BASKING RIDGE, NJ 07920-1097<br>USA |
| 2.553 AMENDMENT TO SERVICE AGREEMENT | | | ❑ | CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ONE VERIZON WAY<br>BASKING RIDGE, NJ 07920-1097<br>USA |
| 2.554 AMENDMENT TO WIRELESS SERVICE AGREEMENT | | | ❑ | CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ONE VERIZON WAY<br>BASKING RIDGE, NJ 07920-1097<br>USA |
| 2.555 AMENDMENT TO WIRELESS SERVICE AGREEMENT | | | ❑ | CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ONE VERIZON WAY<br>BASKING RIDGE, NJ 07920-1097<br>USA |
| 2.556 CONFIDENTIALITY AGREEMENT | | | ❑ | CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ONE VERIZON WAY<br>BASKING RIDGE, NJ 07920<br>USA |
| 2.557 CONFIDENTIALITY AGREEMENT | | | ❑ | CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ONE VERIZON WAY<br>BASKING RIDGE, NJ 07920<br>USA |
| 2.558 AMENDMENT TO NATIONAL ACCOUNT AGREEMENT | | | ❑ | CELLCO PARTNERSHIP, A DELAWARE GENERAL PARTNERSHIP DOING BUSINESS AS VERIZON WIRELESS | ONE VERIZON WAY<br>BASKING RIDGE, NJ 07920<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.559 AMENDMENT TO NATIONAL ACCOUNT AGREEMENT | | | ❏ | CELLCO PARTNERSHIP, A DELAWARE GENERAL PARTNERSHIP DOING BUSINESS AS VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ 07920 USA |
| 2.560 AMENDMENT TO WIRELESS SERVICE AGREEMENT | | | ❏ | CELLCO PARTNERSHIP, A DELAWARE GENERAL PARTNERSHIP, DOING BUSINESS AS VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ 07920-1097 USA |
| 2.561 AMENDMENT TO WIRELESS SERVICE AGREEMENT | | | ❏ | CELLCO PARTNERSHIP, A DELAWARE GENERAL PARTNERSHIP, DOING BUSINESS AS VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ 07920-1097 USA |
| 2.562 AMENDMENT TO SERVICE AGREEMENT | | | ❏ | CELLCO PARTNERSHIP, DOING BUSINESS AS VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ 07920 USA |
| 2.563 AMENDMENT TO SERVICE AGREEMENT | | | ❏ | CELLCO PARTNERSHIP, DOING BUSINESS AS VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ 07920 USA |
| 2.564 CONFIDENTIALITY AGREEMENT | | | ❏ | CENTERVIEW PARTNERS LLC | 31 WEST 52ND STREET NEW YORK, NY 10019 USA |
| 2.565 SERVICES AGREEMENT | | | ❏ | CENTRAL FIRE | 11279 MEDOWLARK LANE BLOOMINGTON, CA 92316-3265 USA |
| 2.566 SERVICES AGREEMENT | | | ❏ | CENTRAL FIRE PROTECTION | 75 BROOKFIELD ROAD NORTH WOODMERE, NY 11581 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.567 MASTER SOFTWARE LICENSE AND SERVICES AGREEMENT | | | ❑ | CENTRIC SOFTWARE, INC. | 655 CAMPBELL TECHNOLOGY PKWY, STE 200 CAMPBELL, CA 95008 USA |
| 2.568 STATEMENT OF WORK FOR CENTRIC 8 AGILE DEPLOYMENT | | | ❑ | CENTRIC SOFTWARE, INC. | 655 CAMPBELL TECHNOLOGY PARKWAY CAMPBELL, CA 95008 USA |
| 2.569 CONFIDENTIALITY AGREEMENT | | | ❑ | CENTRIC SOFTWARE, INC. | 655 CAMPBELL TECHNOLOGY PARKWAY CAMPBELL, CA 95008 USA |
| 2.570 SERVICES AGREEMENT | | | ❑ | CERBERUS | 875 THIRD AVENUE, 10TH FLOOR NEW YORK, NY 10022 USA |
| 2.571 AMENDMENT TO WARRANTY AGREEMENT | | | ❑ | CERTEGY CHECK SERVICES, INC. | 11601 ROOSEVELT BOULEVARD ST. PETERSBURG, FL 33716 USA |
| 2.572 CHECK AUTHORIZATION SERVICES AGREEMENT | | | ❑ | CERTEGY CHECK SERVICES, INC. | 11601 ROOSEVELT BOULEVARD ST. PETERSBURG, FL 33716 USA |
| 2.573 EIGHTH AMENDMENT TO WELCOME CHECK WARRANTY AGREEMENT | | | ❑ | CERTEGY CHECK SERVICES, INC. | 11601 ROOSEVELT BOULEVARD ST. PETERSBURG, FL 33716 USA |
| 2.574 FIRST AMENDMENT TO WARRANTY AGREEMENT | | | ❑ | CERTEGY CHECK SERVICES, INC. | 11601 ROOSEVELT BOULEVARD ST. PETERSBURG, FL 33716 USA |
| 2.575 FOURTH AMENDMENT TO WELCOME CHECK WARRANTY AGREEMENT | | | ❑ | CERTEGY CHECK SERVICES, INC. | 11601 ROOSEVELT BOULEVARD ST. PETERSBURG, FL 33716 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.576 NINTH AMENDMENT TO WELCOME CHECK WARRANTY AGREEMENT | | | ☐ | CERTEGY CHECK SERVICES, INC. | 11601 ROOSEVELT BOULEVARD ST. PETERSBURG, FL 33716 USA |
| 2.577 SECOND AMENDMENT TO WARRANTY AGREEMENT | | | ☐ | CERTEGY CHECK SERVICES, INC. | 11601 ROOSEVELT BOULEVARD ST. PETERSBURG, FL 33716 USA |
| 2.578 SETTLESMART ADDENDUM TO WELCOME CHECK WARRANTY AGREEMENT | | | ☐ | CERTEGY CHECK SERVICES, INC. | 11601 ROOSEVELT BOULEVARD ST. PETERSBURG, FL 33716 USA |
| 2.579 SEVENTH AMENDMENT TO WELCOME CHECK WARRANTY AGREEMENT | | | ☐ | CERTEGY CHECK SERVICES, INC. | 11601 ROOSEVELT BOULEVARD ST. PETERSBURG, FL 33716 USA |
| 2.580 SEVENTH AMENDMENT TO WELCOME CHECK WARRANTY AGREEMENT | | | ☐ | CERTEGY CHECK SERVICES, INC. | 11601 ROOSEVELT BOULEVARD ST. PETERSBURG, FL 33716 USA |
| 2.581 STATEMENT OF WORK | | | ☐ | CERTEGY CHECK SERVICES, INC. | 11601 ROOSEVELT BOULEVARD ST. PETERSBURG, FL 33716 USA |
| 2.582 STATEMENT OF WORK | | | ☐ | CERTEGY CHECK SERVICES, INC. | 11601 ROOSEVELT BOULEVARD ST. PETERSBURG, FL 33716 USA |
| 2.583 STATEMENT OF WORK | | | ☐ | CERTEGY CHECK SERVICES, INC. | 11601 ROOSEVELT BOULEVARD ST. PETERSBURG, FL 33716 USA |
| 2.584 STATEMENT OF WORK | | | ☐ | CERTEGY CHECK SERVICES, INC. | 11601 ROOSEVELT BOULEVARD ST. PETERSBURG, FL 33716 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.585 STATEMENT OF WORK | | | ☐ | CERTEGY CHECK SERVICES, INC. | 11601 ROOSEVELT BOULEVARD ST. PETERSBURG, FL 33716 USA |
| 2.586 STATEMENT OF WORK FOR VPN SERVICE INSTALLATION | | | ☐ | CERTEGY CHECK SERVICES, INC. | 11601 ROOSEVELT BOULEVARD ST. PETERSBURG, FL 33716 USA |
| 2.587 THIRD AMENDMENT TO WARRANTY AGREEMENT | | | ☐ | CERTEGY CHECK SERVICES, INC. | 11601 ROOSEVELT BOULEVARD ST. PETERSBURG, FL 33716-2202 USA |
| 2.588 ELEVENTH AMENDMENT TO CERTEGY WELCOME CHECK WARRANTY AGREEMENT | | | ☐ | CERTEGY PAYMENT SOLUTIONS, LLC | 11601 ROOSEVELT BLVD. ST. PETERSBURG, FL 33716 USA |
| 2.589 TENTH AMENDMENT TO CERTEGY WELCOME CHECK WARRANTY AGREEMENT | | | ☐ | CERTEGY PAYMENT SOLUTIONS, LLC | 11601 ROOSEVELT BLVD. ST. PETERSBURG, FL 33716 USA |
| 2.590 SERVICE CONTRACTOR AGREEMENT | | | ☐ | CFP FIRE PROTECTION INC. | 17461 DERIAN AVENUE IRVINE, CA 92614 USA |
| 2.591 AMENDMENT TO SERVICE CONTRACTOR AGREEMENT | | | ☐ | CFP FIRE PROTECTION, INC. | 17461 DERIAN AVENUE IRVINE, CA 92614 USA |
| 2.592 SERVICES AGREEMENT | | | ☐ | CH ROBINSON | 14701 CHARLSON ROAD EDEN PRAIRIE, MN 55347-5076 USA |
| 2.593 END USER LICENSE AGREEMENT | | | ☐ | CHAINXY SOLUTIONS INC. | 318-1788 5TH AVE W VANCOUVER , BC V6J 1P2 CANADA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.594 ELECTRIC VEHICLE CHARGING STATIONS | | | ☐ | CHARGEPOINT | 240 EAST HACIENDA AVENUE CAMPBELL, CA 95008 USA |
| 2.595 PURCHASE AGREEMENT | | | ☐ | CHECKPOINT SYSTEMS, INC. | 101 WOLF DRIVE THOROFARE, NJ 08086 USA |
| 2.596 PURCHASE AGREEMENT | | | ☐ | CHECKPOINT SYSTEMS, INC. | 101 WOLF DRIVE THOROFARE, NJ 08086 USA |
| 2.597 SECOND ADDENDUM TO THE PRESCRIPTION DRUG CONSULTING AGREEMENT | | | ☐ | CHELKO CONSULTING GROUP | 24651 CENTER RIDGE RD WESTLAKE, OH 44145 USA |
| 2.598 ADDENDUM TO AGREEMENT REGARDING USE OF CHEP PALLETS | | | ☐ | CHEP USA | 8517 SOUTH PARK CIRCLE ORLANDO, FL 32819-9040 USA |
| 2.599 AGREEMENT REGARDING USE OF CHEP PALLETS | | | ☐ | CHEP USA | 8517 SOUTH PARK CIRCLE ORLANDO, FL 32819-9040 USA |
| 2.600 PREMIUM SERVICE CENTER ACKNOWLEDGMENT LETTER | | | ☐ | CHEP USA | 225 EAST ROBINSON STREET ORLANDO, FL 32801-4393 USA |
| 2.601 MASTER SERVICES AGREEMENT | | | ☐ | CINCINNATI BELL ANY DISTANCE INC. | 221 EAST FOURTH STREET CINCINNATI, OHIO 45202 USA |
| 2.602 MASTER SERVICES AGREEMENT | | | ☐ | CINCINNATI BELL ANY DISTANCE INC. | 221 EAST FOURTH STREET CINCINNATI, OHIO 45202 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.603 VOICE SERVICES AGREEMENT | | | ☐ | CINCINNATI BELL ANY DISTANCE INC. | 221 EAST FOURTH STREET CINCINNATI, OH 45202 USA |
| 2.604 PROJECT CHANGE REQUEST | | | ☐ | CINCINNATI BELL COMPANY | CINCINNATI BELL TECHNOLOGY SOLUTIONS CINCINNATI, OH 45202 USA |
| 2.605 AGREEMENT FOR TECHNICAL SUPPORT AND PROGRAMMING SERVICES | | | ☐ | CINCINNATI BELL TECHNOLOGY SOLUTIONS | CINCINNATI BELL TECHNOLOGY SOLUTIONS ADDRESS CINCINNATI, OH 45202 USA |
| 2.606 ENGINEERING SERVICES AGREEMENT | | | ☐ | CINCINNATI BELL TECHNOLOGY SOLUTIONS | CINCINNATI BELL TECHNOLOGY SOLUTIONS ADDRESS CINCINNATI, OH 45202 USA |
| 2.607 ENGINEERING SERVICES AGREEMENT | | | ☐ | CINCINNATI BELL TECHNOLOGY SOLUTIONS | CINCINNATI BELL TECHNOLOGY SOLUTIONS ADDRESS CINCINNATI, OH 45202 USA |
| 2.608 PROJECT CHANGE REQUEST | | | ☐ | CINCINNATI BELL TECHNOLOGY SOLUTIONS | CINCINNATI BELL TECHNOLOGY SOLUTIONS ADDRESS CINCINNATI, OH 45202 USA |
| 2.609 PROJECT CHANGE REQUEST | | | ☐ | CINCINNATI BELL TECHNOLOGY SOLUTIONS | CINCINNATI BELL TECHNOLOGY SOLUTIONS ADDRESS CINCINNATI, OH 45202 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.610 PROJECT CHANGE REQUEST | | | ☐ | CINCINNATI BELL TECHNOLOGY SOLUTIONS | CINCINNATI BELL TECHNOLOGY SOLUTIONS ADDRESS CINCINNATI, OH 45202 USA |
| 2.611 STATEMENT OF WORK FOR WIRELESS LAN ASSESSMENT AND INSTALLATIONS | | | ☐ | CINCINNATI BELL TECHNOLOGY SOLUTIONS | CINCINNATI BELL TECHNOLOGY SOLUTIONS ADDRESS CINCINNATI, OH 45202 USA |
| 2.612 STATEMENT OF WORK FOR WIRELESS LAN INSTALLATION | | | ☐ | CINCINNATI BELL TECHNOLOGY SOLUTIONS | CINCINNATI BELL TECHNOLOGY SOLUTIONS ADDRESS CINCINNATI, OH 45202 USA |
| 2.613 STATEMENT OF WORK FOR WIRELESS LAN, PHONE, AND SCANNER PROJECT | | | ☐ | CINCINNATI BELL TECHNOLOGY SOLUTIONS | CINCINNATI BELL TECHNOLOGY SOLUTIONS ADDRESS CINCINNATI, OH 45202 USA |
| 2.614 STATEMENT OF WORK FOR WIRELESS LAN, PHONE, AND SCANNER PROJECT | | | ☐ | CINCINNATI BELL TECHNOLOGY SOLUTIONS | CINCINNATI BELL TECHNOLOGY SOLUTIONS ADDRESS CINCINNATI, OH 45202 USA |
| 2.615 STATEMENT OF WORK FOR WIRELESS LAN, PHONE, AND SCANNER PROJECT | | | ☐ | CINCINNATI BELL TECHNOLOGY SOLUTIONS | CINCINNATI BELL TECHNOLOGY SOLUTIONS ADDRESS CINCINNATI, OH 45202 USA |
| 2.616 AGREEMENT FOR ENGINEERING SERVICES | | | ☐ | CINCINNATI BELL TECHNOLOGY SOLUTIONS (CBTS) | CINCINNATI BELL TECHNOLOGY SOLUTIONS ADDRESS CINCINNATI, OH 45202 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.617 AGREEMENT FOR ENGINEERING SERVICES | | | ❏ | CINCINNATI BELL TECHNOLOGY SOLUTIONS (CBTS) | CINCINNATI BELL TECHNOLOGY SOLUTIONS ADDRESS CINCINNATI, OH 45202 USA |
| 2.618 MASTER SERVICES AND PRODUCTS AGREEMENT | | | ❏ | CINCINNATI BELL TECHNOLOGY SOLUTIONS INC. | 4600 MONTGOMERY ROAD, SUITE 400 CINCINNATI, OHIO 45212 USA |
| 2.619 MASTER SERVICES AND PRODUCTS AGREEMENT | | | ❏ | CINCINNATI BELL TECHNOLOGY SOLUTIONS INC. | 4600 MONTGOMERY ROAD, SUITE 400 CINCINNATI, OHIO 45212 USA |
| 2.620 STATEMENT OF WORK FOR CO-LOCATION AND MANAGED SERVICES | | | ❏ | CINCINNATI BELL TECHNOLOGY SOLUTIONS INC. | 4600 MONTGOMERY ROAD, SUITE 400 CINCINNATI, OHIO 45212 USA |
| 2.621 STATEMENT OF WORK FOR CO-LOCATION AND MANAGED SERVICES | | | ❏ | CINCINNATI BELL TECHNOLOGY SOLUTIONS INC. | 4600 MONTGOMERY ROAD, SUITE 400 CINCINNATI, OHIO 45212 USA |
| 2.622 STATEMENT OF WORK FOR MANAGED SERVICES | | | ❏ | CINCINNATI BELL TECHNOLOGY SOLUTIONS INC. | 4600 MONTGOMERY ROAD, SUITE 400 CINCINNATI, OHIO 45212 USA |
| 2.623 STATEMENT OF WORK FOR UCCX IVR MODIFICATIONS PROJECT | | | ❏ | CINCINNATI BELL TECHNOLOGY SOLUTIONS INC. | 4600 MONTGOMERY ROAD, SUITE 400 CINCINNATI, OHIO 45212 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.624 AMENDMENT TO STATEMENT OF WORK | | | ❏ | CINCINNATI BELL TECHNOLOGY SOLUTIONS, INC. | CINCINNATI BELL TECHNOLOGY SOLUTIONS ADDRESS CINCINNATI, OH 45202 USA |
| 2.625 ADDENDUM TO AMEND NATIONAL RENTAL AGREEMENT | | | ❏ | CINTAS CORP. NO. 2 | 1300 BOLTONFIELD ST COLUMBUS, OH 43228 USA |
| 2.626 ADDENDUM TO SERVICE AGREEMENT | | | ❏ | CINTAS CORPORATION | 1300 BOLTONFIELD ST. COLUMBUS, OH 43228 USA |
| 2.627 STANDARD UNIFORM RENTAL SERVICE AGREEMENT | | | ❏ | CINTAS CORPORATION | 1300 BOLTONFIELD ST COLUMBUS, OH 43228 USA |
| 2.628 STANDARD UNIFORM RENTAL SERVICE AGREEMENT | | | ❏ | CINTAS CORPORATION | 1300 BOLTONFIELD ST COLUMBUS, OH 43228 USA |
| 2.629 NATIONAL ACCOUNT RENTAL AGREEMENT | | | ❏ | CINTAS SALES CORPORATION | 6800 CINTAS BLVD. MASON, OHIO 45040 USA |
| 2.630 EVALUATION EQUIPMENT AGREEMENT | | | ❏ | CISCO SYSTEMS, INC. | 1135 WALSH AVENUE SANTA CLARA, CA 95050 USA |
| 2.631 CONFIDENTIALITY AGREEMENT | | | ❏ | CISCO SYSTEMS, INC. | 1135 WALSH AVENUE SANTA CLARA, CA 95050 USA |
| 2.632 ASSIGNMENT OF CONTRACT | | | ❏ | CISION US INC. | 12051 INDIAN CREEK COURT BELTSVILLE, MD 20705 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.633 ORDER FOR SERVICES | | | ☐ | CISION US INC. | 1 PRUDENTIAL PLAZA, 7TH FLOOR<br>130 E RANDOLPH STREET<br>CHICAGO, IL 60601<br>USA |
| 2.634 MATERIAL AMENDMENT TO CITI-ONE FORM ATS-N | | | ☐ | CITIGROUP GLOBAL MARKETS INC. | PO BOX 4701<br>BUFFALO, NY 14240<br>USA |
| 2.635 INDEMNIFICATION AGREEMENT | | | ☐ | CITIGROUP GLOBAL MARKETS INC. | 388 GREENWICH STREET<br>NEW YORK, NY 10013<br>USA |
| 2.636 INDEMNIFICATION AGREEMENT | | | ☐ | CITIGROUP GLOBAL MARKETS INC. | 388 GREENWICH STREET<br>NEW YORK, NY 10013<br>USA |
| 2.637 AGREEMENT FOR RETRIEVAL OF ABANDONED SHOPPING CARTS | | | ☐ | CITY OF MILPITAS | 455 E. CALAVERAS<br>MILPITAS, CA 95035<br>USA |
| 2.638 SERVICES AGREEMENT | | | ☐ | CLARVUE | 2901 W. COAST HIGHWAY SUITE 200<br>NEWPORT BEACH, CA 92663<br>USA |
| 2.639 SERVICE AGREEMENT | | | ☐ | CLEAN CUT BUILDERS AND CONTRACTORS | 122 MONACO CT. #C<br>DELRAY BEACH, FL 33446<br>USA |
| 2.640 HIGHER HAZARD WASTE MATERIAL PROFILE CERTIFICATION | | | ☐ | CLEAN HARBORS | P.O. BOX 9149<br>NORWELL, MA 02061<br>USA |
| 2.641 QUOTE FOR WASTE MANAGEMENT SERVICES | | | ☐ | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. | 450 PHILLIPI RD<br>COLUMBUS, OH 43228<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.642 AMENDMENT TO GAS SALES AGREEMENT | | | ❑ | CLEARWATER ENTERPRISES, L.L.C. | 5637 N. CLASSEN BLVD. OKLAHOMA CITY, OK 73118 USA |
| 2.643 AMENDMENT TO GAS SALES AGREEMENT | | | ❑ | CLEARWATER ENTERPRISES, L.L.C. | 301 NW 63RD STREET, SUITE 620 OKLAHOMA CITY, OK 73116 USA |
| 2.644 GAS SALES AGREEMENT | | | ❑ | CLEARWATER ENTERPRISES, L.L.C. | 5637 N. CLASSEN BLVD. OKLAHOMA CITY, OK 73118 USA |
| 2.645 GAS SALES AGREEMENT | | | ❑ | CLEARWATER ENTERPRISES, L.L.C. | 301 NW 63RD ST., SUITE 620 OKLAHOMA CITY, OK 73116 USA |
| 2.646 SECOND AMENDMENT TO GAS SALES AGREEMENT | | | ❑ | CLEARWATER ENTERPRISES, L.L.C. | 301 NW 63RD ST., SUITE 620 OKLAHOMA CITY, OK 73116 USA |
| 2.647 SERVICES AGREEMENT | | | ❑ | CLEVELAND BROTHERS | PO BOX 417094 BOSTON, MA 02241-7094 USA |
| 2.648 SUBORDINATED REVOLVING CREDIT AGREEMENT | | | ❑ | CLOSEOUT DISTRIBUTION, INC. | 300 PHILILPI ROAD COLUMBUS, OHIO 43228-5311 USA |
| 2.649 MUTUAL NON-DISCLOSURE AGREEMENT (SALES) | | | ❑ | CLOUDFLARE, INC. | 101 TOWNSEND STREET SAN FRANCISCO, CA 94107 USA |
| 2.650 SERVICES AGREEMENT | | | ❑ | CLOUDSHARK | 408 A WING, CRYSTAL SQUARE 411048 INDIA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.651 SERVICE CONTRACT | | | ❑ | CMA CGM | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.652 SERVICE CONTRACT | | | ❑ | CMA CGM | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.653 SUBROGATION / RELEASE RECEIPT | | | ❑ | CMA CGM | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502-1868 USA |
| 2.654 OCEAN CARRIER SERVICE CONTRACT | | | ❑ | CMA CGM (AMERICA) LLC | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.655 OCEAN CARRIER SERVICE CONTRACT | | | ❑ | CMA CGM (AMERICA) LLC | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.656 OCEAN CARRIER SERVICE CONTRACT | | | ❑ | CMA CGM (AMERICA) LLC | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.657 AMENDED OCEAN CARRIER SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.658 AMENDMENT TO OCEAN CARRIER SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.659 AMENDMENT TO OCEAN CARRIER SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.660 AMENDMENT TO OCEAN CARRIER SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.661 AMENDMENT TO OCEAN CARRIER SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.662 AMENDMENT TO OCEAN CARRIER SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.663 AMENDMENT TO OCEAN CARRIER SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.664 AMENDMENT TO OCEAN CARRIER SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.665 AMENDMENT TO OCEAN CARRIER SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.666 AMENDMENT TO OCEAN CARRIER SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.667 AMENDMENT TO OCEAN CARRIER SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.668 AMENDMENT TO OCEAN CARRIER SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.669 AMENDMENT TO OCEAN CARRIER SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.670 AMENDMENT TO OCEAN CARRIER SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.671 AMENDMENT TO OCEAN CARRIER SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.672 AMENDMENT TO OCEAN CARRIER SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.673 AMENDMENT TO OCEAN CARRIER SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.674 AMENDMENT TO OCEAN CARRIER SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.675 AMENDMENT TO OCEAN CARRIER SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.676 AMENDMENT TO OCEAN CARRIER SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.677 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.678 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.679 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.680 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.681 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.682 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 2306 ENTERPRISE BLVD DURANT, TX 74702 USA |
| 2.683 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.684 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.685 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.686 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.687 AMENDMENT TO SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.688 AMENDMENT TO SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.689 AMENDMENT TO SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.690 AMENDMENT TO SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.691 AMENDMENT TO SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.692 AMENDMENT TO SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.693 AMENDMENT TO SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.694 AMENDMENT TO SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.695 AMENDMENT TO SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.696 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.697 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.698 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 4 QUAI D'ARENC MARSEILLE, PROVENCE-ALPES-CÔTE D'AZUR 13235 FRANCE |
| 2.699 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.700 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.701 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.702 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.703 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.704 OCEAN CARRIER SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.705 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.706 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.707 SERVICE CONTRACT | | | ☐ | CMA CGM S.A. | 4 QUAI D'ARENC MARSEILLE, FRANCE 13235 FRANCE |
| 2.708 SERVICE CONTRACT | | | ☐ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.709 SERVICE CONTRACT | | | ☐ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.710 SERVICE CONTRACT | | | ☐ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.711 SERVICE CONTRACT | | | ☐ | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502 USA |
| 2.712 CONFIDENTIALITY AGREEMENT | | | ☐ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.713 CUSTOMER PAYMENT TERMS AGREEMENT | | | ☐ | CMA-CGM AMERICA LLC | 5701 LAKE WRIGHT DRIVE NORFOLK, VA 23502-1868 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.714 AMENDMENT TO SERVICE CONTRACT | | | ☐ | CMA-CGM, THE FRENCH LINE | 300 LIGHTING WAY, 2ND FLOOR<br>SECAUCUS, NEW JERSEY 07094<br>USA |
| 2.715 SERVICE CONTRACT | | | ☐ | CMA-CGM, THE FRENCH LINE | 300 LIGHTING WAY, 2ND FLOOR<br>SECAUCUS, NJ 07094<br>USA |
| 2.716 SERVICE CONTRACT | | | ☐ | CMA-CGM, THE FRENCH LINE | 300 LIGHTING WAY, 2ND FLOOR<br>SECAUCUS, NEW JERSEY 07094<br>USA |
| 2.717 SERVICE CONTRACT | | | ☐ | CMA-CGM, THE FRENCH LINE | 300 LIGHTING WAY, 2ND FLOOR<br>SECAUCUS, NJ 07094<br>USA |
| 2.718 SERVICES AGREEMENT | | | ☐ | CMPSI | 55 IVAN ALLEN JR BLVD NW, SUITE 320<br>ATLANTA, GEORGIA 30308<br>USA |
| 2.719 MASTER SUPPLY AGREEMENT | | | ☐ | COHESITY, INC. | 200 N MILWAUKEE AVE.<br>VERNON HILLS, IL 60061<br>USA |
| 2.720 SERVICES AGREEMENT | | | ☐ | COLONIAL LABEL SYSTEMS INC | PO BOX 812<br>DEER PARK, NY 11729-0812<br>USA |
| 2.721 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ☐ | COLORADO MECHANICAL SYSTEMS, INC. | 1690 S. ABILENE STREET, STE 107<br>AURORA, CO 80012<br>USA |
| 2.722 GROUP ROOMS AND CATERING CONTRACT | | | ☐ | COLUMBUS EASTON HOTEL LLC D.B.A THE HILTON COLUMBUS AT EASTON | 3900 CHAGRIN DRIVE<br>COLUMBUS, OH 43219<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.723 AMENDMENT TO PRIVATE LABEL CREDIT CARD PROGRAM AGREEMENT | | | ☐ | COMENITY CAPITAL BANK | P.O. BOX 182273 COLUMBUS, OH 43218 USA |
| 2.724 AMENDMENT TO PRIVATE LABEL CREDIT CARD PROGRAM AGREEMENT | | | ☐ | COMENITY CAPITAL BANK | 12921 SOUTH VISTA BLVD., SUITE 400 DRAPER, UT 84020 USA |
| 2.725 AMENDMENT TO PRIVATE LABEL CREDIT CARD PROGRAM AGREEMENT | | | ☐ | COMENITY CAPITAL BANK | 12921 SOUTH VISTA BLVD., SUITE 400 DRAPER, UT 84020 USA |
| 2.726 CREDIT CARD PROGRAM AGREEMENT | | | ☐ | COMENITY CAPITAL BANK | 12921 SOUTH VISTA STATION BLVD. DRAPER, UT 84020-2374 USA |
| 2.727 DATA TRANSFER FORM UNDER CREDIT CARD PROGRAM AGREEMENT | | | ☐ | COMENITY CAPITAL BANK | 12921 SOUTH VISTA BLVD., SUITE 400 DRAPER, UT 84020 USA |
| 2.728 DATA TRANSFER FORM UNDER CREDIT CARD PROGRAM AGREEMENT | | | ☐ | COMENITY CAPITAL BANK | 12921 SOUTH VISTA BLVD., SUITE 400 DRAPER, UT 84020 USA |
| 2.729 NOTICE OF ADDRESS CHANGE | | | ☐ | COMENITY CAPITAL BANK | 2795 E. COTTONWOOD PARKWAY, SUITE 100 SALT LAKE CITY, UT 84121 USA |
| 2.730 PILOT PROGRAM AGREEMENT | | | ☐ | COMENITY CAPITAL BANK | 2795 E. COTTONWOOD PARKWAY, SUITE 100 SALT LAKE CITY, UT 84121 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.731 POINT OF SALE TEST ACCOUNT SETUP AGREEMENT | | | ☐ | COMENITY CAPITAL BANK | 3100 EASTON SQUARE PLACE COLUMBUS, OH 43219 USA |
| 2.732 PRIVATE LABEL CREDIT CARD PROGRAM AGREEMENT | | | ☐ | COMENITY CAPITAL BANK | 12921 SOUTH VISTA BLVD., SUITE 400 DRAPER, UT 84020 USA |
| 2.733 PRIVATE LABEL CREDIT CARD PROGRAM AGREEMENT | | | ☐ | COMENITY CAPITAL BANK | 12921 SOUTH VISTA BLVD., SUITE 400 DRAPER, UT 84020 USA |
| 2.734 PRIVATE LABEL CREDIT CARD PROGRAM AGREEMENT | | | ☐ | COMENITY CAPITAL BANK | 12921 SOUTH VISTA BLVD., SUITE 400 DRAPER, UT 84020 USA |
| 2.735 PRIVATE LABEL CREDIT CARD PROGRAM AGREEMENT | | | ☐ | COMENITY CAPITAL BANK | 2795 E. COTTONWOOD PARKWAY, SUITE 100 SALT LAKE CITY, UT 84121 USA |
| 2.736 TEST AGREEMENT FOR PRIVATE LABEL CREDIT CARD PROGRAM | | | ☐ | COMENITY CAPITAL BANK | 3075 LOYALTY CIRCLE COLUMBUS, OH 43219 USA |
| 2.737 INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | COMFORCE INFORMATION TECHNOLOGIES, INC. | 990 HAMMOND DRIVE, SUITE 700 ATLANTA, GA 30328 USA |
| 2.738 CONFIDENTIALITY AGREEMENT | | | ☐ | COMMAND7 | 810 E 9400 S. SANDY, UT 84094 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.739 SERVICES AGREEMENT | | | ☐ | COMMAND7 SERVICES GROUP, LLC | 810 E 9400 S. SANDY, UT 84094 USA |
| 2.740 SERVICE CONTRACTOR AGREEMENT | | | ☐ | COMMAND7, LLC | 810 E 9400 S. SANDY, UT 84094 USA |
| 2.741 CONFIDENTIALITY AGREEMENT | | | ☐ | COMMERCE TECHNOLOGIES, INC. | 3738 BAYER AVE SUITE 203 LONG BEACH, CA 90808 USA |
| 2.742 SERVICES AGREEMENT | | | ☐ | COMMERCIAL DOOR COMPANY INC | 1374 E 9TH ST POMONA, CA 91766-3831 USA |
| 2.743 FIRE-LIFE SAFETY SERVICES AGREEMENT | | | ☐ | COMMERCIAL FIRE, INC. | 2465 ST. JOHNS BLUFF RD. S. JACKSONVILLE, FL 32246 USA |
| 2.744 ADMINISTRATIVE SERVICES AGREEMENT | | | ☐ | COMMUNITY INSURANCE COMPANY D.B.A. ANTHEM BLUE CROSS AND BLUE SHIELD | P.O. BOX 1030 COLUMBUS, OH 43216 USA |
| 2.745 STOP LOSS AGREEMENT | | | ☐ | COMMUNITY INSURANCE COMPANY DBA ANTHEM BLUE CROSS AND BLUE SHIELD | 4361 IRWIN SIMPSON ROAD MASON, OHIO 45040 USA |
| 2.746 SERVICES AGREEMENT | | | ☐ | COMMVAULT | 1 COMMVAULT WAY TINTON FALLS, NJ 07724 USA |
| 2.747 CERTIFICATE OF DESTRUCTION | | | ☐ | COMPAQ HP | P.O. BOX 692000 HOUSTON, TX 77269-2000 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.748 CERTIFICATE OF DESTRUCTION | | | ❑ | COMPAQ HP | P.O. BOX 692000<br>HOUSTON, TX 77269-2000<br>USA |
| 2.749 VENDING SERVICES AGREEMENT | | | ❑ | COMPASS GROUP USA, INC. | 2400 YORKMONT ROAD<br>CHARLOTTE, NORTH CAROLINA 28217<br>USA |
| 2.750 SERVICES AGREEMENT FOR VENDING SERVICES | | | ❑ | COMPASS GROUP USA, INC. DBA CANTEEN VENDING SERVICES DIVISION | 2400 YORKMONT ROAD<br>CHARLOTTE, NC 28217<br>USA |
| 2.751 SERVICE AGREEMENT | | | ❑ | COMPASS MECHANICAL LLC | 1310 WEBB FERRELL RD S<br>ARLINGTON, TX 76002<br>USA |
| 2.752 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ❑ | COMPASS MECHANICAL, LLC | 1310 WEBB FERRELL RD S.<br>ARLINGTON, TX 76002<br>USA |
| 2.753 AGREEMENT FOR FILE DELIVERY TO THIRD PARTIES AND INSTRUCTION TO UPDATE SHAREHOLDER CONTACT | | | ❑ | COMPUTERSHARE | 462 SOUTH 4TH STREET<br>LOUISVILLE, KENTUCKY 40202<br>USA |
| 2.754 AGREEMENT FOR FILE DELIVERY TO THIRD PARTIES AND INSTRUCTION TO UPDATE SHAREHOLDER CONTACT | | | ❑ | COMPUTERSHARE | 462 SOUTH 4TH STREET<br>LOUISVILLE, KENTUCKY 40202<br>USA |
| 2.755 AGREEMENT FOR FILE DELIVERY TO THIRD PARTIES AND INSTRUCTION TO UPDATE SHAREHOLDER CONTACT | | | ❑ | COMPUTERSHARE | 462 SOUTH 4TH STREET<br>LOUISVILLE, KENTUCKY 40202<br>USA |
| 2.756 AGREEMENT FOR FILE DELIVERY TO THIRD PARTIES AND INSTRUCTION TO UPDATE SHAREHOLDER CONTACT | | | ❑ | COMPUTERSHARE | 462 SOUTH 4TH STREET<br>LOUISVILLE, KENTUCKY 40202<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.757 FIRST AMENDMENT TO TRANSFER AGENCY FEE AND SERVICE SCHEDULE | | | ❑ | COMPUTERSHARE INC. AND COMPUTERSHARE TRUST COMPANY, N.A. | 462 SOUTH 4TH STREET LOUISVILLE, KENTUCKY 40202 USA |
| 2.758 AMENDMENT TO SERVICE AGREEMENT FOR ADMINISTRATION AGENT SERVICES (STOCK OPTION PLAN) | | | ❑ | COMPUTERSHARE SHAREOWNER SERVICES LLC | 150 ROYALL STREET CANTON, MA 02021 USA |
| 2.759 TRANSFER AGENT AGREEMENT | | | ❑ | COMPUTERSHARE TRUST COMPANY, N.A. | 7550 LUCERNE DRIVE CLEVELAND, OHIO 44130 USA |
| 2.760 TRANSFER AGENT AND REGISTRAR AGREEMENT | | | ❑ | COMPUTERSHARE TRUST COMPANY, N.A. | 7550 LUCERNE DRIVE CLEVELAND, OHIO 44130 USA |
| 2.761 CONFIDENTIALITY AGREEMENT | | | ❑ | CONAGRA GROCERY PRODUCTS/CONAGRA SPECIALITY SNACKS | 222 W. MERCHANDISE MART PLAZA CHICAGO, IL 60654 USA |
| 2.762 WAIVER REQUEST FOR CERTIFICATION OF ELECTRICAL PRODUCTS | | | ❑ | CONAIR CORPORATION | 1 CUMMINGS POINT ROAD STAMFORD, CT 06902 USA |
| 2.763 SERVICES AGREEMENT | | | ❑ | CONCENTRIC | PO BOX 953262 ST LOUIS, MO 63195-3262 USA |
| 2.764 ORDER FORM FOR SAP CONCUR SERVICES | | | ❑ | CONCUR TECHNOLOGIES, INC. | 12345 CONCUR WAY REDMOND, WA 98052 USA |
| 2.765 SALES ORDER FORM | | | ❑ | CONCUR TECHNOLOGIES, INC. | 12345 CONCUR WAY REDMOND, WA 98052 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.766 SALES ORDER FORM | | | ☐ | CONCUR TECHNOLOGIES, INC. | 12345 CONCUR WAY<br>REDMOND, WA 98052<br>USA |
| 2.767 CONFIDENTIALITY AGREEMENT | | | ☐ | CONNECTMEDIA VENTURES, LLC | 425 N. BOYLAN AVE., SUITE D535<br>RALEIGH, NC 27603<br>USA |
| 2.768 DATA SECURITY ADDENDUM | | | ☐ | CONNECTRIA, LLC | 123 MAIN ST.<br>ST. LOUIS, MO 63101<br>USA |
| 2.769 FSA/H.S.A. ADMINISTRATION | | | ☐ | CONNECTYOURCARE | 307 INTERNATIONAL CIR #200<br>HUNT VALLEY, MD 21030<br>USA |
| 2.770 CONFIDENTIALITY AGREEMENT | | | ☐ | CONSOLIDATED FIRE PROTECTION | 153 TECHNOLOGY DR STE 200<br>IRVINE, CA 92618<br>USA |
| 2.771 MARKETING PROPOSAL & PRODUCT AGREEMENT | | | ☐ | CONSOLIDATED INTERNATIONAL | 300 PHILLIPI ROAD, BUILDING 550<br>COLUMBUS, OH 43228<br>USA |
| 2.772 VENDOR ACKNOWLEDGEMENT | | | ☐ | CONSOLIDATED INTERNATIONAL | 300 PHILLER ROAD<br>COLUMBUS, OH 43228<br>USA |
| 2.773 INDEMNIFICATION AGREEMENT | | | ☐ | CONSOLIDATED INTERNATIONAL | 300 PHILLER ROAD<br>COLUMBUS, OH 43228<br>USA |
| 2.774 ASSUMPTION OF LIABILITY AGREEMENT | | | ☐ | CONSOLIDATED STORES CORPORATION | 2020 CORVAIR AVENUE<br>COLUMBUS, OHIO 43216<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.775 DISTRIBUTION SERVICES RIDER (BILL ON USAGE) | | | ❑ | CONSTELLATION NEWENERGY - GAS DIVISION, LLC | 9400 BUNSEN PARKWAY, SUITE 100 LOUISVILLE, KY 40220 USA |
| 2.776 MASTER RETAIL NATURAL GAS SUPPLY AGREEMENT | | | ❑ | CONSTELLATION NEWENERGY - GAS DIVISION, LLC | 9400 BUNSEN PARKWAY, SUITE 100 LOUISVILLE, KY 40220 USA |
| 2.777 NATURAL GAS SUPPLY AGREEMENT | | | ❑ | CONSTELLATION NEWENERGY - GAS DIVISION, LLC | 9960 CORPORATE CAMPUS DRIVE, SUITE 2000 LOUISVILLE, KY 40223 USA |
| 2.778 FIXED PRICE ELECTRICITY SUPPLY AGREEMENT | | | ❑ | CONSTELLATION NEWENERGY, INC. | 1221 LAMAR ST. SUITE 750 HOUSTON, TX 77010 USA |
| 2.779 FIXED PRICE SOLUTIONS TRANSACTION CONFIRMATION | | | ❑ | CONSTELLATION NEWENERGY, INC. | 1001 LOUISIANA ST. CONSTELLATION SUITE 2300 HOUSTON, TX 77002 USA |
| 2.780 FIXED PRICE SOLUTIONS TRANSACTION CONFIRMATION | | | ❑ | CONSTELLATION NEWENERGY, INC. | 1001 LOUISIANA ST. CONSTELLATION SUITE 2300 HOUSTON, TX 77002 USA |
| 2.781 FIXED PRICE SOLUTIONS TRANSACTION CONFIRMATION | | | ❑ | CONSTELLATION NEWENERGY, INC. | 1001 LOUISIANA ST. CONSTELLATION SUITE 2300 HOUSTON, TX 77002 USA |
| 2.782 FLEXIBLE INDEX SOLUTIONS PRICING SCHEDULE | | | ❑ | CONSTELLATION NEWENERGY, INC. | 1221 LAMAR ST. SUITE 750 HOUSTON, TX 77010 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.783 FLEXIBLE INDEX SOLUTIONS PRICING SCHEDULE | | | ☐ | CONSTELLATION NEWENERGY, INC. | 1221 LAMAR ST. SUITE 750 HOUSTON, TX 77010 USA |
| 2.784 FLEXIBLE INDEX SOLUTIONS PRICING SCHEDULE | | | ☐ | CONSTELLATION NEWENERGY, INC. | 1221 LAMAR ST. SUITE 750 HOUSTON, TX 77010 USA |
| 2.785 FLEXIBLE INDEX SOLUTIONS PRICING SCHEDULE | | | ☐ | CONSTELLATION NEWENERGY, INC. | 1221 LAMAR ST. SUITE 750 HOUSTON, TX 77010 USA |
| 2.786 MASTER ELECTRICITY SUPPLY AGREEMENT | | | ☐ | CONSTELLATION NEWENERGY, INC. | TWO CALIFORNIA PLAZA 350 SOUTH GRAND AVENUE SUITE 3800 LOS ANGELES, CALIFORNIA 90071 USA |
| 2.787 MASTER ELECTRICITY SUPPLY AGREEMENT | | | ☐ | CONSTELLATION NEWENERGY, INC. | 350 SOUTH GRAND AVENUE, SUITE 2950 LOS ANGELES, CA 90071 USA |
| 2.788 REQUEST FOR NAME CHANGE/CHANGE OF OWNERSHIP FORM | | | ☐ | CONSTELLATION NEWENERGY, INC. | 1001 LOUISIANA ST. CONSTELLATION SUITE 2300 HOUSTON, TX 77002 USA |
| 2.789 INDICATIVE PRICING REPORT | | | ☐ | CONSTELLATION. AN EXELON COMPANY | 9400 BUNSEN PARKWAY, SUITE 100 LOUISVILLE, KY 40220 USA |
| 2.790 ORDER FORM FOR CONVERCENT APPLICATIONS | | | ☐ | CONVERCENT INC. | 3858 WALNUT STREET, SUITE #255 DENVER, CO 80205 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.791 ORDER FORM FOR PROFESSIONAL SERVICES | | | ❑ | CONVERCENT INC. | 3872 LAFAYETTE STREET, SUITE #255<br>DENVER, CO 80205<br>USA |
| 2.792 MASTER SERVICES AGREEMENT | | | ❑ | CONVERCENT, INC. | 929 BROADWAY<br>DENVER, CO 80203<br>USA |
| 2.793 ORDER FORM FOR SAAS SERVICES | | | ❑ | CONVERCENT, INC. | 3858 WALNUT STREET, SUITE #255<br>DENVER, CO 80205<br>USA |
| 2.794 ORDER FORM FOR SERVICES | | | ❑ | CONVERCENT, INC. | 929 BROADWAY<br>DENVER, CO 80203<br>USA |
| 2.795 ORDER FORM FOR SUBSCRIPTION SERVICES | | | ❑ | CONVERCENT, INC. | 929 BROADWAY<br>DENVER, CO 80203<br>USA |
| 2.796 STATEMENT OF WORK | | | ❑ | CONVERCENT, INC. | 3858 WALNUT STREET, SUITE #255<br>DENVER, CO 80205<br>USA |
| 2.797 CONFIDENTIALITY AGREEMENT | | | ❑ | CONVERCENT, INC. | 3858 WALNUT STREET, SUITE #255<br>DENVER, CO 80205<br>USA |
| 2.798 CONFIDENTIALITY AGREEMENT | | | ❑ | CONVERCENT, INC. | 3858 WALNUT STREET, SUITE #255<br>DENVER, CO 80205<br>USA |
| 2.799 MASTER SERVICES AGREEMENT | | | ❑ | CONVERGINT TECHNOLOGIES LLC | 690 LAKEVIEW PLAZA BLVD, SUITE A<br>WORTHINGTON, OH 43085<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.800 CONFIDENTIALITY AGREEMENT | | | ❑ | CONVERGINT TECHNOLOGIES LLC | 690 LAKEVIEW PLAZA BLVD, SUITE A<br>WORTHINGTON, OH 43085<br>USA |
| 2.801 GENERAL SERVICES AGREEMENT | | | ❑ | CONVERSANT, LLC | 30699 RUSSELL RANCH ROAD, SUITE 250<br>WESTLAKE VILLAGE, CA 91362<br>USA |
| 2.802 SERVICE AGREEMENT | | | ❑ | COOLSYS LIGHT COMMERCIAL SOLUTIONS LLC | 645 E. MISSOURI, STE 205<br>PHOENIX, AZ 85012<br>USA |
| 2.803 FREIGHT BILL PROCESSING AND PAYMENT SERVICES AGREEMENT | | | ❑ | CORPAY SOLUTIONS, INC. | ONE COMMERCE WAY<br>NORWOOD, MA 02062-0920<br>USA |
| 2.804 FREIGHT BILL PROCESSING AND PAYMENT SERVICES AGREEMENT | | | ❑ | CORPAY SOLUTIONS, INC. | ONE COMMERCE WAY<br>NORWOOD, MA 02062-0920<br>USA |
| 2.805 SERVICES AGREEMENT | | | ❑ | CORPORATE REMEDIES, INC. | 12700 HILLCREST ROAD, SUITE 201<br>DALLAS, TX 75230<br>USA |
| 2.806 PROPOSAL FOR REGISTERED AGENT SERVICES | | | ❑ | CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808<br>USA |
| 2.807 NON-DISCLOSURE AGREEMENT | | | ❑ | CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808<br>USA |
| 2.808 SERVICES AGREEMENT | | | ❑ | CORREA PALLET INC | 13036 AVE 76<br>PIXLEY, CA 93256<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.809 MANAGED CARE SERVICES AGREEMENT | | | ☐ | CORVEL HEALTHCARE CORPORATION | 2010 MAIN STREET, SUITE 600 IRVINE, CA 92614 USA |
| 2.810 MANAGED CARE SERVICES AGREEMENT | | | ☐ | CORVEL HEALTHCARE CORPORATION | 2010 MAIN STREET, SUITE 600 IRVINE, CA 92614 USA |
| 2.811 AMENDMENT TO SERVICE CONTRACT | | | ☐ | COSCO CONTAINER LINES COMPANY LIMITED | 100 LIGHTING WAY SECAUCUS, NJ 07194 USA |
| 2.812 SERVICES AGREEMENT | | | ☐ | COUNTY OF SAN BERNARDINO | 385 N ARROWHEAD AVE 2ND FLOOR SAN BERNARDINO, CA 92415-0160 USA |
| 2.813 SERVICES AGREEMENT | | | ☐ | CPT NETWORK SOLUTIONS | PO BOX 85031 CHICAGO, IL 60689-5031 USA |
| 2.814 SERVICES AGREEMENT | | | ☐ | CREDIT SAFE | |
| 2.815 ATTESTATION OF COMPLIANCE FOR ONSITE ASSESSMENTS - SERVICE PROVIDERS | | | ☐ | CRIMSON SECURITY INC. | 12020 SUNRISE VALLY DR. SUITE 100 RESTON, VA 20191 USA |
| 2.816 EQUIPMENT PURCHASE, MAINTENANCE & SOFTWARE LICENSE SCHEDULE | | | ☐ | CSC DISTRIBUTION INC. | 2855 SELMA HIGHWAY MONTGOMERY, AL 36108 USA |
| 2.817 SUBORDINATED REVOLVING CREDIT AGREEMENT | | | ☐ | CSC DISTRIBUTION, INC. | 2855 SELMA HIGHWAY MONTGOMERY, AL 36108 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.818 SUBORDINATED REVOLVING CREDIT AGREEMENT | | | ☐ | CSC DISTRIBUTION, INC. | 2855 SELMA HIGHWAY MONTGOMERY, AL 36108 USA |
| 2.819 MASTER SERVICES AGREEMENT | | | ☐ | CUSHMAN & WAKEFIELD U.S., INC. | 225 W. WACKER DRIVE, SUITE 3000 CHICAGO, IL 60606 USA |
| 2.820 CONFIDENTIALITY AGREEMENT | | | ☐ | CUSTOM ACCESSORIES, INC. | 5900 AMI DR RICHMOND, IL 60071 USA |
| 2.821 SERVICE AGREEMENT FOR PLANNED MAINTENANCE | | | ☐ | CUSTOM AIR | 935 CLAYCRAFT ROAD GAHANNA, OH 43230 USA |
| 2.822 CONFIDENTIALITY AGREEMENT | | | ☐ | CUSTOMER IMPACT, LLC | 3202 LONGMIRE ROAD COLLEGE STATION, TX 77845 USA |
| 2.823 SERVICES AGREEMENT | | | ☐ | CYRUSONE LLC | 3581 SOLUTIONS CENTER CHICAGO, IL 60677-3005 USA |
| 2.824 JANITORIAL SERVICES AGREEMENT | | | ☐ | D & J MASTER CLEAN, INC. | 680 DEARBORN PARK LANE COLUMBUS, OH 43085 USA |
| 2.825 JANITORIAL SERVICES AGREEMENT | | | ☐ | D & J MASTER CLEAN, INC. | 680 DEARBORN PARK LANE COLUMBUS, OH 43085 USA |
| 2.826 SERVICE AGREEMENT | | | ☐ | D&B | ONE DIAMOND HILL ROAD MURRAY HILL, NJ 07974 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.827 JANITORIAL SERVICES AGREEMENT | | | ☐ | D&J MASTER CLEAN, INC. | 6185 HUNTLEY ROAD, SUITE F COLUMBUS, OHIO 43229 USA |
| 2.828 STAFFING SERVICES AGREEMENT | | | ☐ | DAILY SERVICES, LLC | 1110 MORSE ROAD, LOWER LEVEL COLUMBUS, OH 43229 USA |
| 2.829 STATEMENT OF WORK FOR 2021 Q2 ENHANCEMENTS | | | ☐ | DANCOR INC SOLUTIONS | 2155 DUBLIN ROAD COLUMBUS, OH 43228 USA |
| 2.830 EMPLOYEE ENGAGEMENT PLATFORM SAAS AGREEMENT | | | ☐ | DANCOR INC. | 2155 DUBLIN ROAD COLUMBUS, OH 43228 USA |
| 2.831 STATEMENT OF WORK | | | ☐ | DANCOR INC. | 2155 DUBLIN ROAD COLUMBUS, OH 43228 USA |
| 2.832 STATEMENT OF WORK | | | ☐ | DANCOR INC. | 2155 DUBLIN ROAD COLUMBUS, OH 43228 USA |
| 2.833 STATEMENT OF WORK | | | ☐ | DANCOR INC. | 2155 DUBLIN ROAD COLUMBUS, OH 43228 USA |
| 2.834 STATEMENT OF WORK | | | ☐ | DANCOR INC. | 2155 DUBLIN ROAD COLUMBUS, OH 43228 USA |
| 2.835 STATEMENT OF WORK | | | ☐ | DANCOR INC. | 2155 DUBLIN ROAD COLUMBUS, OH 43228 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.836 STATEMENT OF WORK FOR 2021 Q3 ENHANCEMENTS | | | ❏ | DANCOR INC. | 2155 DUBLIN ROAD COLUMBUS, OH 43228 USA |
| 2.837 STATEMENT OF WORK FOR EMAIL OPT OUT + ANNIVERSARY ENHANCEMENTS | | | ❏ | DANCOR INC. | 2155 DUBLIN ROAD COLUMBUS, OH 43228 USA |
| 2.838 STATEMENT OF WORK FOR GIFT CARD SALE FUNCTIONALITY | | | ❏ | DANCOR INC. | 2155 DUBLIN ROAD COLUMBUS, OH 43228 USA |
| 2.839 STATEMENT OF WORK FOR NAME CHANGE FUNCTIONALITY | | | ❏ | DANCOR INC. | 2155 DUBLIN ROAD COLUMBUS, OH 43228 USA |
| 2.840 SERVICES AGREEMENT | | | ❏ | DANCOR SOLUTIONS | 2155 DUBLIN RD COLUMBUS, OH 43228 USA |
| 2.841 SERVICES AGREEMENT | | | ❏ | DANCOR SOLUTIONS | 2155 DUBLIN RD COLUMBUS, OH 43228 USA |
| 2.842 EMPLOYEE ENGAGEMENT PLATFORM STATEMENT OF WORK | | | ❏ | DANCOR SOLUTIONS | 2155 DUBLIN RD COLUMBUS, OH 43228 USA |
| 2.843 AMENDMENT TO PO TERMS AND CONDITIONS (DOMESTIC PO) | | | ❏ | DARE FOODS & LESLEY STOWE | 25CHERRY BLOSSOM RD CAMBRIDGE, ON N3H 4R7 CANADA |
| 2.844 SERVICES AGREEMENT | | | ❏ | DAT FREIGHT & ANALYTICS | 8405 SW NIMBUS AVENUE BEAVERTON, OR 97008 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.845 AMENDMENT TO MASTER SERVICES AGREEMENT | | | ❑ | DATA DRIVEN DECISIONS INC. | 1250 45TH ST<br>EMERYVILLE, CA 94608<br>USA |
| 2.846 MASTER LICENSE AND SERVICES AGREEMENT | | | ❑ | DATA DRIVEN DECISIONS INCORPORATED | 1250 45TH ST<br>EMERYVILLE, CA 94608<br>USA |
| 2.847 STATEMENT OF WORK FOR SAP UPGRADE | | | ❑ | DATA2LOGISTICS | 4310 METRO PARKWAY<br>FT. MYERS, FL 33916<br>USA |
| 2.848 AMENDMENT TO FREIGHT BILL PROCESSING AND SERVICES AGREEMENT | | | ❑ | DATA2LOGISTICS, LLC | 4310 METRO PARKWAY<br>FT. MYERS, FL 33916<br>USA |
| 2.849 STATEMENT OF WORK | | | ❑ | DATA2LOGISTICS, LLC | 4310 METRO PARKWAY<br>FT. MYERS, FL 33916<br>USA |
| 2.850 CONFIDENTIALITY AGREEMENT | | | ❑ | DATAMAX SYSTEM SOLUTIONS, INC. | 6251 PARK OF COMMERCE, BLVD B<br>BOCA RATON, FL 33487<br>USA |
| 2.851 STATEMENT OF WORK FOR DATAMINR ALERTS | | | ❑ | DATAMINR, INC. | 6 E. 32ND STREET, 2ND FLOOR<br>NEW YORK, NY 10016<br>USA |
| 2.852 CONFIDENTIALITY AGREEMENT | | | ❑ | DEBEUKELAER CORPORATION | PO BOX 11407<br>BIRMINGHAM, AL 35246-1407<br>USA |
| 2.853 CUSTOMER ACCEPTANCE FORM | | | ❑ | DELL & DELL FINANCIAL SERVICES | B1 LONGMEAD BUSINESS CENTRE<br>BLENHEIM ROAD<br>EPSOM, SURREY KT19 9QQ<br>UNITED KINGDOM |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.854 WARRANTY & RETURNS POLICY | | | ☐ | DELL & DELL FINANCIAL SERVICES | B1 LONGMEAD BUSINESS CENTRE BLENHEIM ROAD EPSOM, SURREY KT19 9QQ UNITED KINGDOM |
| 2.855 PAYMENT PLAN AGREEMENT | | | ☐ | DELL FINANCIAL SERVICES L.L.C. | ONE DELL WAY ROUND ROCK, TX 78682 USA |
| 2.856 PAYMENT PLAN AGREEMENT | | | ☐ | DELL FINANCIAL SERVICES L.L.C. | PO BOX 6549 CAROL STREAM, IL 60197-6549 USA |
| 2.857 SUBSCRIPTION AGREEMENT | | | ☐ | DELL FINANCIAL SERVICES L.L.C. | ONE DELL WAY ROUND ROCK, TX 78682 USA |
| 2.858 SUBSCRIPTION AGREEMENT | | | ☐ | DELL FINANCIAL SERVICES L.L.C. | ONE DELL WAY ROUND ROCK, TX 78682 USA |
| 2.859 SUBSCRIPTION AGREEMENT | | | ☐ | DELL FINANCIAL SERVICES L.L.C. | ONE DELL WAY ROUND ROCK, TX 78682 USA |
| 2.860 TECHNOLOGY PAYMENT SOLUTION | | | ☐ | DELL FINANCIAL SERVICES L.L.C. | ONE DELL WAY ROUND ROCK, TX 78682 USA |
| 2.861 CONFIDENTIALITY AGREEMENT | | | ☐ | DELL FIXTURES, INC. | 321 DERING AVE COLUMBUS, OH 43207 USA |
| 2.862 CONFIDENTIALITY AGREEMENT | | | ☐ | DELL INC. | 1 DELL WAY ROUND ROCK, TX 78664 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.863 CONFIDENTIALITY AGREEMENT | | | ☐ | DELL INC. | 1 DELL WAY<br>ROUND ROCK, TX 78664<br>USA |
| 2.864 NON-DISCLOSURE AGREEMENT | | | ☐ | DELL INC. | 1 DELL WAY<br>ROUND ROCK, TX 78664<br>USA |
| 2.865 PROJECT CHANGE REQUEST | | | ☐ | DELL TECHNOLOGIES | 1 DELL WAY<br>ROUND ROCK, TX 78664<br>USA |
| 2.866 PROJECT CHANGE REQUEST | | | ☐ | DELL TECHNOLOGIES | 1 DELL WAY<br>ROUND ROCK, TX 78664<br>CANADA |
| 2.867 SERVICE AGREEMENT FOR PROSUPPORT PLUS | | | ☐ | DELL TECHNOLOGIES | 1 DELL WAY<br>ROUND ROCK, TX 78664<br>CANADA |
| 2.868 ADDENDUM TO ENGAGEMENT LETTER FOR TAX SERVICES | | | ☐ | DELOITTE & TOUCHE LLP | 250 EAST FIFTH STREET<br>CINCINNATI, OH 45201-5340<br>USA |
| 2.869 AUDIT ENGAGEMENT LETTER | | | ☐ | DELOITTE & TOUCHE LLP | 1700 COURTHOUSE PLAZA NORTHEAST<br>DAYTON, OH 45402-1788<br>USA |
| 2.870 AUDIT ENGAGEMENT LETTER | | | ☐ | DELOITTE & TOUCHE LLP | SUITE 1900 250 EAST FIFTH ST.<br>CINCINNATI, OH 45201-5340<br>USA |
| 2.871 AUDIT ENGAGEMENT LETTER | | | ☐ | DELOITTE & TOUCHE LLP | 1700 COURTHOUSE PLAZA NORTHEAST<br>DAYTON, OH 45402-1788<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.872 AUDIT ENGAGEMENT LETTER | | | ☐ | DELOITTE & TOUCHE LLP | 1700 COURTHOUSE PLAZA NORTHEAST<br>DAYTON, OHIO 45402-1788<br>USA |
| 2.873 AUDIT ENGAGEMENT LETTER | | | ☐ | DELOITTE & TOUCHE LLP | 1700 COURTHOUSE PLAZA NORTHEAST<br>DAYTON, OHIO 45402-1788<br>USA |
| 2.874 AUDIT ENGAGEMENT LETTER | | | ☐ | DELOITTE & TOUCHE LLP | 1700 COURTHOUSE PLAZA NORTHEAST<br>DAYTON, OHIO 45402-1788<br>USA |
| 2.875 AUDIT REPRESENTATION LETTER | | | ☐ | DELOITTE & TOUCHE LLP | 1700 COURTHOUSE PLAZA NORTHEAST<br>DAYTON, OH 45402-1788<br>USA |
| 2.876 AUTHORIZATION TO DISCLOSE TAX TREATMENT OR STRUCTURE | | | ☐ | DELOITTE & TOUCHE LLP | 1700 COURTHOUSE PLAZA NORTHEAST<br>DAYTON, OH 45402-1788<br>USA |
| 2.877 ENGAGEMENT LETTER FOR AUDIT AND REVIEW SERVICES | | | ☐ | DELOITTE & TOUCHE LLP | 180 EAST BROAD STREET<br>COLUMBUS, OH 43215-3611<br>USA |
| 2.878 ENGAGEMENT LETTER FOR AUDIT AND REVIEW SERVICES | | | ☐ | DELOITTE & TOUCHE LLP | 180 EAST BROAD STREET SUITE 1400<br>COLUMBUS, OH 43215-3611<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.879 ENGAGEMENT LETTER FOR AUDIT SERVICES | | | ☐ | DELOITTE & TOUCHE LLP | 1700 COURTHOUSE PLAZA NORTHEAST DAYTON, OH 45402-1788 USA |
| 2.880 ENGAGEMENT LETTER FOR AUDIT SERVICES | | | ☐ | DELOITTE & TOUCHE LLP | 1700 COURTHOUSE PLAZA NORTHEAST DAYTON, OH 45402-1788 USA |
| 2.881 ENGAGEMENT LETTER FOR AUDIT SERVICES | | | ☐ | DELOITTE & TOUCHE LLP | 1700 COURTHOUSE PLAZA NORTHEAST DAYTON, OH 45402-1788 USA |
| 2.882 ENGAGEMENT LETTER FOR AUDIT SERVICES | | | ☐ | DELOITTE & TOUCHE LLP | SUITE 1900 250 EAST FIFTH ST. CINCINNATI, OH 45201-5340 USA |
| 2.883 ENGAGEMENT LETTER FOR AUDIT SERVICES | | | ☐ | DELOITTE & TOUCHE LLP | SUITE 1900 250 EAST FIFTH ST. CINCINNATI, OH 45201-5340 USA |
| 2.884 ENGAGEMENT LETTER FOR AUDIT SERVICES | | | ☐ | DELOITTE & TOUCHE LLP | SUITE 1900 250 EAST FIFTH ST. CINCINNATI, OH 45201-5340 USA |
| 2.885 ENGAGEMENT LETTER FOR AUDIT SERVICES | | | ☐ | DELOITTE & TOUCHE LLP | SUITE 1900 250 EAST FIFTH ST. CINCINNATI, OH 45201-5340 USA |
| 2.886 ENGAGEMENT LETTER FOR CREDIT REVIEW | | | ☐ | DELOITTE & TOUCHE LLP | 250 EAST FIFTH ST. P O BOX 5340 CINCINNATI, OHIO 45201-5340 USA |
| 2.887 ENGAGEMENT LETTER FOR INTERIM FINANCIAL REVIEW | | | ☐ | DELOITTE & TOUCHE LLP | SUITE 1900 250 EAST FIFTH ST. CINCINNATI, OH 45201-5340 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.888 REPRESENTATION LETTER | | | ☐ | DELOITTE & TOUCHE LLP | 180 EAST BROAD STREET COLUMBUS, OH 43215 USA |
| 2.889 REPRESENTATION LETTER FOR FINANCIAL REVIEW | | | ☐ | DELOITTE & TOUCHE LLP | 330 RUSH ALLEY COLUMBUS, OH 43215 USA |
| 2.890 REPRESENTATION LETTER FOR FINANCIAL REVIEW | | | ☐ | DELOITTE & TOUCHE LLP | 330 RUSH ALLEY COLUMBUS, OH 43215 USA |
| 2.891 REPRESENTATION LETTER FOR INTERIM FINANCIAL INFORMATION | | | ☐ | DELOITTE & TOUCHE LLP | 180 EAST BROAD STREET, COLUMBUS, OH 43215 USA |
| 2.892 AUDIT AND CONSENT AGREEMENT | | | ☐ | DELOITTE & TOUCHE LLP | 1700 COURTHOUSE PLAZA NORTHEAST DAYTON, OH 45402-1788 USA |
| 2.893 ADDENDUM TO ENGAGEMENT LETTER FOR KANSAS TAX CREDIT SERVICES | | | ☐ | DELOITTE TAX LLP | TWO WORLD FINANCIAL CENTER NEW YORK, NY 10281-1414 USA |
| 2.894 ADVISORY SERVICES AGREEMENT | | | ☐ | DELOITTE TAX LLP | 180 EAST BROAD STREET STE 1400 COLUMBUS, OH 43215-3763 USA |
| 2.895 ENGAGEMENT LETTER FOR TAX ADVISORY SERVICES | | | ☐ | DELOITTE TAX LLP | 180 EAST BROAD STREET COLUMBUS, OH 43215-3763 USA |
| 2.896 ENGAGEMENT LETTER FOR TAX ADVISORY SERVICES | | | ☐ | DELOITTE TAX LLP | SUITE 1400 180 EAST BROAD STREET COLUMBUS, OH 43215-3611 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.897 ENGAGEMENT LETTER FOR TAX CONSULTING SERVICES | | | ☐ | DELOITTE TAX LLP | 180 EAST BROAD STREET COLUMBUS, OH 43215 USA |
| 2.898 ENGAGEMENT LETTER FOR TAX RETURN PREPARATION SERVICES | | | ☐ | DELOITTE TAX LLP | SUITE 800 330 RUSH ALLEY COLUMBUS, OH 43215 USA |
| 2.899 ENGAGEMENT LETTER FOR TAX RETURN PREPARATION SERVICES | | | ☐ | DELOITTE TAX LLP | SUITE 1400 180 EAST BROAD STREET COLUMBUS, OH 43215 USA |
| 2.900 ENGAGEMENT LETTER FOR TAX RETURN PREPARATION SERVICES | | | ☐ | DELOITTE TAX LLP | SUITE 1400 180 EAST BROAD STREET COLUMBUS, OH 43215 USA |
| 2.901 ENGAGEMENT LETTER FOR TAX RETURN PREPARATION SERVICES | | | ☐ | DELOITTE TAX LLP | SUITE 1400 180 EAST BROAD STREET COLUMBUS, OH 43215 USA |
| 2.902 ENGAGEMENT LETTER FOR TAX RETURN REVIEW | | | ☐ | DELOITTE TAX LLP | SUITE 1400 180 EAST BROAD STREET COLUMBUS, OH 43215 USA |
| 2.903 ENGAGEMENT LETTER FOR TAX RETURN REVIEW SERVICES | | | ☐ | DELOITTE TAX LLP | SUITE 1400 180 EAST BROAD STREET COLUMBUS, OH 43215 USA |
| 2.904 ENGAGEMENT LETTER FOR TAX REVIEW SERVICES | | | ☐ | DELOITTE TAX LLP | SUITE 1400 180 EAST BROAD STREET COLUMBUS, OH 43215-3611 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.905 ENGAGEMENT LETTER FOR TAX REVIEW SERVICES | | | ☐ | DELOITTE TAX LLP | 155 EAST BROAD STREET COLUMBUS, OH 43215-3611 USA |
| 2.906 ENGAGEMENT LETTER FOR TAX SERVICES | | | ☐ | DELOITTE TAX LLP | SUITE 1400 180 EAST BROAD STREET COLUMBUS, OH 43215 USA |
| 2.907 ENGAGEMENT LETTER FOR TAX SERVICES | | | ☐ | DELOITTE TAX LLP | 155 EAST BROAD STREET COLUMBUS, OH 43215-3611 USA |
| 2.908 ENGAGEMENT LETTER FOR TAX SERVICES | | | ☐ | DELOITTE TAX LLP | 155 EAST BROAD STREET COLUMBUS, OH 43215-3611 USA |
| 2.909 TAX ADVISORY SERVICES AGREEMENT | | | ☐ | DELOITTE TAX LLP | 180 EAST BROAD STREET COLUMBUS, OH 43215 USA |
| 2.910 TAX ADVISORY SERVICES AGREEMENT | | | ☐ | DELOITTE TAX LLP | 330 RUSH ALLEY SUITE 800 COLUMBUS, OH 43215 USA |
| 2.911 TAX ADVISORY SERVICES AGREEMENT | | | ☐ | DELOITTE TAX LLP | 180 EAST BROAD STREET COLUMBUS, OH 43215 USA |
| 2.912 TAX ADVISORY SERVICES AGREEMENT | | | ☐ | DELOITTE TAX LLP | 180 EAST BROAD STREET COLUMBUS, OH 43215 USA |
| 2.913 TAX ADVISORY SERVICES AGREEMENT | | | ☐ | DELOITTE TAX LLP | 180 EAST BROAD STREET COLUMBUS, OH 43215 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.914 TAX ADVISORY SERVICES AGREEMENT | | | ☐ | DELOITTE TAX LLP | SUITE 1400 180 EAST BROAD STREET COLUMBUS, OH 43215 USA |
| 2.915 TAX ADVISORY SERVICES AGREEMENT | | | ☐ | DELOITTE TAX LLP | SUITE 1400 180 EAST BROAD STREET COLUMBUS, OH 43215 USA |
| 2.916 TAX ADVISORY SERVICES AGREEMENT | | | ☐ | DELOITTE TAX LLP | SUITE 1400 180 EAST BROAD STREET COLUMBUS, OH 43215 USA |
| 2.917 TAX ADVISORY SERVICES AGREEMENT | | | ☐ | DELOITTE TAX LLP | SUITE 1400 180 EAST BROAD STREET COLUMBUS, OH 43215-3611 USA |
| 2.918 TAX ADVISORY SERVICES AGREEMENT | | | ☐ | DELOITTE TAX LLP | 155 EAST BROAD STREET COLUMBUS, OH 43215-3611 USA |
| 2.919 WORK ORDER FOR ADVISORY SERVICES | | | ☐ | DELOITTE TAX LLP | 180 EAST BROAD STREET STE 1400 COLUMBUS, OH 43215-3763 USA |
| 2.920 WORK ORDER FOR TAX ADVISORY SERVICES | | | ☐ | DELOITTE TAX LLP | 123 MAIN ST. NEW YORK, NY 10001 USA |
| 2.921 WORK ORDER FOR TAX ADVISORY SERVICES | | | ☐ | DELOITTE TAX LLP | 180 EAST BROAD STREET STE 1400 COLUMBUS, OH 43215-3763 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.922 WORK ORDER FOR TAX SERVICES | | | ☐ | DELOITTE TAX LLP | 180 E. BROAD STREET COLUMBUS, OH 43215 USA |
| 2.923 WORK ORDER FOR TRANSFER PRICING REVIEW AND RISK ASSESSMENT | | | ☐ | DELOITTE TAX LLP | 180 EAST BROAD STREET STE 1400 COLUMBUS, OH 43215-3763 USA |
| 2.924 CONSTRUCTION AGREEMENT FOR CONVEYOR CONTROLS REPLACEMENT | | | ☐ | DEMATIC | 2100 LITTON LANE HEBRON, KY 41048 USA |
| 2.925 CONFIDENTIALITY AGREEMENT | | | ☐ | DEMATIC CORP | DEMATIC CORP - 507 PLYMOUTH AVENUE NE GRAND RAPIDS , MI 49505 USA |
| 2.926 CONFIDENTIALITY AGREEMENT | | | ☐ | DEMATIC CORP. | 507 PLYMOUTH AVENUE NE GRAND RAPIDS, MICHIGAN 49505 USA |
| 2.927 CONFIDENTIALITY AGREEMENT | | | ☐ | DEMATIC CORP. | 507 PLYMOUTH AVENUE NE GRAND RAPIDS, MICHIGAN 49505 USA |
| 2.928 INDEPENDENT CONTRACTOR DELIVERY AGREEMENT | | | ☐ | DFH EXPRESS | 7833 GUNN HWY, PMB 173 TAMPA, FL 33626 USA |
| 2.929 CONFIDENTIALITY AGREEMENT | | | ☐ | DIGITAL INTELLIGENCE SYSTEMS LLC | 8270 GREENSBORO DRIVE MCLEAN, VA 22102 USA |
| 2.930 FEE AGREEMENT | | | ☐ | DIGITAL INTELLIGENCE SYSTEMS, LLC D/B/A DISYS | 8270 GREENSBORO DRIVE MCLEAN, VA 22102 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.931 STATEMENT OF WORK FOR STAFF AUGMENTATION | | | ❏ | DIGITAL MANAGEMENT, INC. | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.932 STATEMENT OF WORK FOR BACK-END DEVELOPMENT SERVICES | | | ❏ | DIGITAL MOBILE INNOVATIONS, LLC | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.933 STATEMENT OF WORK FOR BOPIS FRONT-END DEVELOPMENT STAFFING | | | ❏ | DIGITAL MOBILE INNOVATIONS, LLC | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.934 STATEMENT OF WORK FOR BOPIS PROJECT STAFFING | | | ❏ | DIGITAL MOBILE INNOVATIONS, LLC | 35 CORPORATE DR . SUITE 100 BURLINGTON, MA 01803 USA |
| 2.935 STATEMENT OF WORK FOR DEVELOPMENT STAFFING | | | ❏ | DIGITAL MOBILE INNOVATIONS, LLC | 35 CORPORATE DR BURLINGTON, MA 01803 USA |
| 2.936 STATEMENT OF WORK FOR E-COMMERCE DEVELOPMENT SERVICES | | | ❏ | DIGITAL MOBILE INNOVATIONS, LLC | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.937 STATEMENT OF WORK FOR EXPERIENCE MANAGER ISSUE RESOLUTION | | | ❏ | DIGITAL MOBILE INNOVATIONS, LLC | 35 CORPORATE DR. - SUITE 100 BURLINGTON, MA 01803 USA |
| 2.938 STATEMENT OF WORK FOR FRONT-END DEVELOPMENT SUPPORT | | | ❏ | DIGITAL MOBILE INNOVATIONS, LLC | 35 CORPORATE DR BURLINGTON, MA 01803 USA |
| 2.939 STATEMENT OF WORK FOR ORACLE COMMERCE ENGINEER SUPPORT | | | ❏ | DIGITAL MOBILE INNOVATIONS, LLC | 35 CORPORATE DR BURLINGTON, MA 01803 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.940 STATEMENT OF WORK FOR ORACLE COMMERCE ENGINEER SUPPORT | | | ☐ | DIGITAL MOBILE INNOVATIONS, LLC | 35 CORPORATE DR BURLINGTON, MA 01803 USA |
| 2.941 STATEMENT OF WORK FOR ORACLE COMMERCE UPGRADE CONSULTATION | | | ☐ | DIGITAL MOBILE INNOVATIONS, LLC | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.942 STATEMENT OF WORK FOR ORACLE COMMERCE UPGRADE TECHNICAL CONSULTATION | | | ☐ | DIGITAL MOBILE INNOVATIONS, LLC | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.943 STATEMENT OF WORK FOR STAFF AUGMENTATION | | | ☐ | DIGITAL MOBILE INNOVATIONS, LLC | 35 CORPORATE DR. - SUITE 100 BURLINGTON, MA 01803 USA |
| 2.944 AMENDMENT TO SERVICE AGREEMENT | | | ☐ | DILIGENT BOARD MEMBER SERVICES, INC. | 39 WEST 37TH STREET, 8TH FLOOR NEW YORK, NY 10018 USA |
| 2.945 AMENDMENT TO SERVICE AGREEMENT | | | ☐ | DILIGENT BOARD MEMBER SERVICES, INC. | 39 WEST 37TH STREET, 8TH FLOOR NEW YORK, NY 10018 USA |
| 2.946 SERVICE AGREEMENT | | | ☐ | DILIGENT BOARD MEMBER SERVICES, INC. | 39 WEST 37TH STREET, 8TH FLOOR NEW YORK, NY 10018 USA |
| 2.947 CONFIDENTIALITY AGREEMENT | | | ☐ | DILIGENT BOARD MEMBER SERVICES, INC. | 39 WEST 37TH STREET, 8TH FLOOR NEW YORK, NY 10018 USA |
| 2.948 AMENDMENT TO SERVICE AGREEMENT | | | ☐ | DILIGENT CORPORATION | PO BOX 419829 BOSTON, MA 02241-9829 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.949 AMENDMENT TO SERVICE AGREEMENT | | | ☐ | DILIGENT CORPORATION | PO BOX 419829 BOSTON, MA 02241-9829 USA |
| 2.950 AMENDMENT TO SERVICE AGREEMENT | | | ☐ | DILIGENT CORPORATION | PO BOX 419829 BOSTON, MA 02241-9829 USA |
| 2.951 SERVICE AGREEMENT AMENDMENT | | | ☐ | DILIGENT CORPORATION | PO BOX 419829 BOSTON, MA 02241-9829 USA |
| 2.952 ENERGY SUPPLY AGREEMENT | | | ☐ | DIRECT ENERGY BUSINESS LLC | 9020 FIRESTONE BLVD DOWNEY, CA 90241 USA |
| 2.953 POWERSUPPLY COORDINATION SERVICES AGREEMENT | | | ☐ | DIRECT ENERGY BUSINESS LLC | 9020 FIRESTONE BLVD DOWNEY, CA 90241 USA |
| 2.954 POWERSUPPLY COORDINATION SERVICES AGREEMENT | | | ☐ | DIRECT ENERGY BUSINESS LLC | 9020 FIRESTONE BLVD DOWNEY, CA 90241 USA |
| 2.955 POWERSUPPLY COORDINATION SERVICES AGREEMENT | | | ☐ | DIRECT ENERGY BUSINESS LLC | 9020 FIRESTONE BLVD DOWNEY, CA 90241 USA |
| 2.956 POWER SUPPLY COORDINATION AGREEMENT | | | ☐ | DIRECT ENERGY BUSINESS, LLC | 1001 LIBERTY AVENUE PITTSBURGH, PA 15222 USA |
| 2.957 POWER SUPPLY COORDINATION SERVICE AGREEMENT | | | ☐ | DIRECT ENERGY BUSINESS, LLC | 1001 LIBERTY AVENUE PITTSBURGH, PA 15222 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.958 PAYMENT SCHEDULE | | | ☐ | DIRECT SOURCE, INC. | 8176 MALLORY COURT CHANHASSEN, MN 55317 USA |
| 2.959 AGREEMENT FOR PALLET HANDLING AND MANAGEMENT SERVICES | | | ☐ | DISTRIBUTION SOLUTIONS | 1450 GRAND PARKWAY SOUTH KATY, TX 77494 USA |
| 2.960 AGREEMENT FOR PALLET HANDLING AND MANAGEMENT SERVICES | | | ☐ | DISTRIBUTION SOLUTIONS | 1450 GRAND PARKWAY SOUTH KATY, TX 77494 USA |
| 2.961 AGREEMENT FOR PALLET HANDLING AND MANAGEMENT SERVICES | | | ☐ | DISTRIBUTION SOLUTIONS | 1450 GRAND PARKWAY SOUTH KATY, TX 77494 USA |
| 2.962 AGREEMENT FOR PALLET HANDLING AND MANAGEMENT SERVICES | | | ☐ | DISTRIBUTION SOLUTIONS | 1450 GRAND PARKWAY SOUTH KATY, TX 77494 USA |
| 2.963 AGREEMENT FOR PALLET HANDLING AND MANAGEMENT SERVICES | | | ☐ | DISTRIBUTION SOLUTIONS | 1450 GRAND PARKWAY SOUTH KATY, TX 77494 USA |
| 2.964 AGREEMENT FOR PALLET HANDLING AND MANAGEMENT SERVICES | | | ☐ | DISTRIBUTION SOLUTIONS | 1450 GRAND PARKWAY SOUTH SUITE G234 KATY, TX 77494 USA |
| 2.965 AMENDMENT TO AGREEMENT | | | ☐ | DISTRIBUTION SOLUTIONS | 1450 GRAND PARKWAY SOUTH, SUITE G234 KATY, TX 77494 USA |
| 2.966 PALLET HANDLING AND MANAGEMENT SERVICES AGREEMENT | | | ☐ | DISTRIBUTION SOLUTIONS | 1450 GRAND PARKWAY SOUTH KATY, TX 77494 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.967 PALLET HANDLING AND MANAGEMENT SERVICES AGREEMENT | | | ❑ | DISTRIBUTION SOLUTIONS | 1450 GRAND PARKWAY SOUTH KATY, TX 77494 USA |
| 2.968 PALLET HANDLING AND MANAGEMENT SERVICES AGREEMENT | | | ❑ | DISTRIBUTION SOLUTIONS | 1450 GRAND PARKWAY SOUTH KATY, TX 77494 USA |
| 2.969 PALLET HANDLING AND MANAGEMENT SERVICES AGREEMENT | | | ❑ | DISTRIBUTION SOLUTIONS | 1450 GRAND PARKWAY SOUTH KATY, TX 77494 USA |
| 2.970 PALLET HANDLING AND MANAGEMENT SERVICES AGREEMENT | | | ❑ | DISTRIBUTION SOLUTIONS | 1450 GRAND PARKWAY SOUTH KATY, TX 77494 USA |
| 2.971 PALLET MANAGEMENT AGREEMENT | | | ❑ | DISTRIBUTION SOLUTIONS | 1450 GRAND PARKWAY SOUTH KATY, TX 77494 USA |
| 2.972 INDEPENDENT CONTRACTOR AGREEMENT | | | ❑ | DISTRIBUTION SOLUTIONS LTD. | 1450 GRAND PARKWAY S. KATY, TX 77494 USA |
| 2.973 PALLET HANDLING AND MANAGEMENT SERVICES AGREEMENT | | | ❑ | DISTRIBUTION SOLUTIONS, LLC | 1450 GRAND PARKWAY S. KATY, TX 77494 USA |
| 2.974 CONFIDENTIALITY AGREEMENT | | | ❑ | DIVISIONS MAINTENANCE GROUP | 1 RIVERFRONT PL. NEWPORT, KY 41071 USA |
| 2.975 SERVICES AGREEMENT | | | ❑ | DIVISIONS, INC. DBA DIVISIONS MAINTENANCE GROUP | 1 RIVERFRONT PLACE, SUITE 510 NEWPORT, KY 41071 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.976 CHANGE REQUEST ORDER | | | ☐ | DMI | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.977 CHANGE REQUEST ORDER | | | ☐ | DMI | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.978 CHANGE REQUEST ORDER | | | ☐ | DMI | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.979 CHANGE REQUEST ORDER | | | ☐ | DMI | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.980 CHANGE REQUEST ORDER | | | ☐ | DMI | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.981 CHANGE REQUEST ORDER | | | ☐ | DMI COMMERCE | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.982 CHANGE REQUEST ORDER | | | ☐ | DMI COMMERCE | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.983 STORE LEASE AGREEMENT | | | ☐ | DOCUSIGN | 123 MAIN ST. COLUMBUS, OH 43232 USA |
| 2.984 CONFIDENTIALITY AGREEMENT | | | ☐ | DOCUSIGN, INC. | 221 MAIN STREET SAN FRANCISCO, CA 94105 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.985 INDEPENDENT CONTRACTOR AGREEMENT | | | ❑ | DOLLY, INC. | 901 5TH AVE<br>SEATTLE, WA 98164<br>USA |
| 2.986 CONFIDENTIALITY AGREEMENT | | | ❑ | DPS HOLDINGS, INC. | 5301 LEGACY DR.<br>PLANO, TX 75024<br>USA |
| 2.987 JOINT PROMOTION AGREEMENT | | | ❑ | DR PEPPER/SEVEN UP, INC. | C/O KEURIG DR PEPPER, 5301 LEGACY DRIVE<br>PLANO, TX 75024<br>USA |
| 2.988 SERVICES AGREEMENT | | | ❑ | DSS HOLDINGS / JOBSQUAD | 5919 OLEANDER SUITE 117<br>WILMINGTON, NC 28403<br>USA |
| 2.989 SERVICES AGREEMENT | | | ❑ | DSS HOLDINGS / JOBSQUAD | 5919 OLEANDER SUITE 117<br>WILMINGTON, NC 28403<br>USA |
| 2.990 SERVICES AGREEMENT | | | ❑ | DTS CONNEX | PO BOX 724<br>WESTMINSTER, MD 21157<br>USA |
| 2.991 WILDLIFE CONTROL SERVICE AGREEMENT | | | ❑ | DUCK DUCK GOOSE WILDLIFE CONTROL LLC | 6038 DAKAR ROAD<br>WESTERVILLE, OH 43081<br>USA |
| 2.992 LICENSE AGREEMENT AND MAINTENANCE AGREEMENT | | | ❑ | DUN & BRADSTREET SOFTWARE SERVICES, INC. | 1100 CIRCLE 75 PARKWAY<br>ATLANTA, GA 30339<br>USA |
| 2.993 MASTER AGREEMENT FOR BUSINESS INFORMATION SERVICES | | | ❑ | DUN & BRADSTREET, INC. | 5303 FISHER RD<br>COLUMBUS, OH 43228<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.994 ORDER FOR D&B RISK MANAGEMENT SOLUTIONS | | | ☐ | DUN & BRADSTREET, INC. | 5303 FISHER ROAD COLUMBUS, OH 43228 USA |
| 2.995 ORDER FOR DNBI SERVICES | | | ☐ | DUN & BRADSTREET, INC. | 123 MAIN ST. COLUMBUS, OH 43228-1310 USA |
| 2.996 ORDER FOR SERVICES UNDER MASTER AGREEMENT | | | ☐ | DUN & BRADSTREET, INC. | 123 MAIN ST. COLUMBUS, OH 43228-1310 USA |
| 2.997 ORDER FORM FOR DNBI SERVICES | | | ☐ | DUN & BRADSTREET, INC. | 123 MAIN ST. COLUMBUS, OH 43228-1310 USA |
| 2.998 ORDER FORM FOR DNBI SERVICES | | | ☐ | DUN & BRADSTREET, INC. | 300 PHILLIPL RD COLUMBUS, OH 43228 USA |
| 2.999 ORDER FORM FOR DNBI SERVICES | | | ☐ | DUN & BRADSTREET, INC. | 5303 FISHER RD COLUMBUS, OH 43228 USA |
| 2.1000 ORDER FORM FOR RAM SOFTWARE AND SERVICES | | | ☐ | DUN & BRADSTREET, INC. | 123 MAIN ST. COLUMBUS, OH 43228-1310 USA |
| 2.1001 PREFERRED PRICING AGREEMENT FOR D&B RISK MANAGEMENT SOLUTIONS | | | ☐ | DUN & BRADSTREET, INC. | 5303 FISHER RD COLUMBUS, OH 43228 USA |
| 2.1002 RECEIVABLE MANAGEMENT SERVICES AGREEMENT | | | ☐ | DUN & BRADSTREET, INC. | 123 MAIN ST. COLUMBUS, OH 43228-1310 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1003 MUTUAL RELEASE AGREEMENT | | | ❑ | E & A WORLDWIDE TRADERS, INC. | 420 MADISON AVENUE<br>NEW YORK, NY 10017<br>USA |
| 2.1004 SERVICES AGREEMENT | | | ❑ | E&M ELECTRIC AND MACHINERY INC | 126 MILL STREET<br>HEALDSBURG, CA 95448<br>USA |
| 2.1005 AMENDMENT TO GLOBAL CORPORATE SERVICES AGREEMENT | | | ❑ | EAN SERVICES, LLC | 600 CORPORATE PARK DRIVE<br>ST. LOUIS, MO 63105<br>USA |
| 2.1006 GLOBAL CORPORATE SERVICES AGREEMENT | | | ❑ | EAN SERVICES, LLC | 600 CORPORATE PARK DRIVE<br>ST. LOUIS, MO 63105<br>USA |
| 2.1007 GLOBAL CORPORATE SERVICES AGREEMENT | | | ❑ | EAN SERVICES, LLC | 600 CORPORATE PARK DRIVE<br>ST. LOUIS, MO 63105<br>USA |
| 2.1008 CONFIDENTIALITY AGREEMENT | | | ❑ | EAN SERVICES, LLC | 600 CORPORATE PARK DRIVE<br>ST. LOUIS, MO 63105<br>USA |
| 2.1009 SERVICES AGREEMENT | | | ❑ | EBIX | 1 EBIX WAY<br>JOHNS CREEK, GA 30097<br>USA |
| 2.1010 PRODUCT ORDER FORM | | | ❑ | EBSCO | 10 ESTES STREET<br>IPSWICH, MA 01938<br>USA |
| 2.1011 RENEWAL AGREEMENT FOR ACCEL5 SUBSCRIPTION | | | ❑ | EBSCO | 10 ESTES STREET<br>IPSWICH, MA 01938<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1012 SERVICES AGREEMENT | | | ☐ | EK ACCESSORIES | 575 WEST 3200 SOUTH<br>LOGAN, UT 84321<br>USA |
| 2.1013 MASTER SERVICES AGREEMENT | | | ☐ | EK HEALTH SERVICES, INC. | 922 SOUTH DEANZA BLVD., STE. 101<br>SAN JOSE, CA 95129<br>USA |
| 2.1014 SERVICES AGREEMENT | | | ☐ | ELECTRONIC STORAGE CORPORATION | 5127 SOUTH 95TH E AVENUE<br>TULSA, OK 74145-8112<br>USA |
| 2.1015 HYDRO SERVICE AGREEMENT, FULL SERVICE | | | ☐ | ELEVATOR SUPPORT SERVICES, INC. | 2500 W. COMMONWEALTH AVE.<br>ALHAMBRA, CA 91803<br>USA |
| 2.1016 HYDRO SERVICE AGREEMENT, FULL SERVICE | | | ☐ | ELEVATOR SUPPORT SERVICES, INC. | 2500 W. COMMONWEALTH AVE.<br>ALHAMBRA, CA 91803<br>USA |
| 2.1017 HYDRO SERVICE AGREEMENT, FULL SERVICE | | | ☐ | ELEVATOR SUPPORT SERVICES, INC. | 2500 W. COMMONWEALTH AVE.<br>ALHAMBRA, CA 91803<br>USA |
| 2.1018 CONSTRUCTION AGREEMENT | | | ☐ | EMCON | 74 BRICK BLVD. SUITE 102<br>BRICK, NJ 08723<br>USA |
| 2.1019 LETTER AGREEMENT FOR CONSTRUCTION SERVICES | | | ☐ | EMCON | 74 BRICK BLVD. SUITE 102<br>BRICK, NJ 08723<br>USA |
| 2.1020 CLAIMS ADMINISTRATION SERVICE AGREEMENT | | | ☐ | EMPLOYEE BENEFIT MANAGEMENT CORP. | 4789 RINGS ROAD<br>DUBLIN, OH 43017-1599<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1021 DIABETIC MANAGEMENT PROGRAM AGREEMENT | | | ❏ | EMPLOYEE BENEFIT MANAGEMENT CORP. / ALTERNATIVE CARE MANAGEMENT SYSTEMS, INC. | 4789 RINGS ROAD DUBLIN, OH 43017-1599 USA |
| 2.1022 MANAGED SERVICES STATEMENT OF WORK | | | ❏ | ENCORE TECHNOLOGIES | 4620 WESLEY AVE CINCINNATI, OHIO 45212 USA |
| 2.1023 PROFESSIONAL SERVICES STATEMENT OF WORK | | | ❏ | ENCORE TECHNOLOGIES | 4620 WESLEY AVE CINCINNATI, OHIO 45212 USA |
| 2.1024 PROFESSIONAL SERVICES STATEMENT OF WORK | | | ❏ | ENCORE TECHNOLOGIES | 4620 WESLEY AVE CINCINNATI, OHIO 45212 USA |
| 2.1025 PROFESSIONAL SERVICES STATEMENT OF WORK FOR GENERAL COLLABORATION SUPPORT-T&M | | | ❏ | ENCORE TECHNOLOGIES | 4620 WESLEY AVE CINCINNATI, OHIO 45212 USA |
| 2.1026 CONFIDENTIALITY AGREEMENT | | | ❏ | ENCORE TECHNOLOGIES | 4620 WESLEY AVE CINCINNATI, OH 45212 USA |
| 2.1027 PROFESSIONAL SERVICES: PROJECT CHANGE REQUEST | | | ❏ | ENCORE TECHNOLOGIES | 4620 WESLEY AVE CINCINNATI, OH 45212 USA |
| 2.1028 AMENDMENT TO FACILITY IQ CLIENT SERVICE AGREEMENT | | | ❏ | ENGIE INSIGHT SERVICES INC., DBA ENGIE IMPACT | 1460 BROADWAY 12TH FLOOR NEW YORK, NY 10017 USA |
| 2.1029 SALES CONFIRMATION FOR ELECTRIC ENERGY | | | ❏ | ENGIE RESOURCES LLC | 1990 POST OAK BLVD. HOUSTON, TX 77056 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1030 SALES CONFIRMATION FOR ELECTRIC ENERGY | | | ☐ | ENGIE RESOURCES LLC | 1990 POST OAK BLVD.<br>HOUSTON, TX 77056<br>USA |
| 2.1031 SALES CONFIRMATION FOR ELECTRIC ENERGY | | | ☐ | ENGIE RESOURCES LLC | 1990 POST OAK BLVD.<br>HOUSTON, TX 77056<br>USA |
| 2.1032 SALES CONFIRMATION FOR ELECTRIC ENERGY | | | ☐ | ENGIE RESOURCES LLC | 1990 POST OAK BLVD.<br>HOUSTON, TX 77056<br>USA |
| 2.1033 SALES CONFIRMATION FOR ELECTRIC ENERGY AND RELATED SERVICES | | | ☐ | ENGIE RESOURCES LLC | 1990 POST OAK BLVD., STE. 1900<br>HOUSTON, TX 77056<br>USA |
| 2.1034 SALES CONFIRMATION FOR ELECTRIC ENERGY AND RELATED SERVICES | | | ☐ | ENGIE RESOURCES LLC | 1990 POST OAK BLVD.<br>HOUSTON, TX 77056<br>USA |
| 2.1035 SALES CONFIRMATION FOR ELECTRIC ENERGY AND RELATED SERVICES | | | ☐ | ENGIE RESOURCES LLC | 1990 POST OAK BLVD.<br>HOUSTON, TX 77056<br>USA |
| 2.1036 SALES CONFIRMATION FOR ELECTRIC ENERGY AND RELATED SERVICES | | | ☐ | ENGIE RESOURCES LLC | 1990 POST OAK BLVD.<br>HOUSTON, TX 77056<br>USA |
| 2.1037 SALES CONFIRMATION FOR ELECTRIC ENERGY AND RELATED SERVICES | | | ☐ | ENGIE RESOURCES LLC | 1990 POST OAK BLVD.<br>HOUSTON, TX 77056<br>USA |
| 2.1038 SALES CONFIRMATION FOR ELECTRIC ENERGY AND RELATED SERVICES | | | ☐ | ENGIE RESOURCES LLC | 1990 POST OAK BLVD.<br>HOUSTON, TX 77056<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1039 SALES CONFIRMATION FOR FIXED PRICE RTC | | | ❑ | ENGIE RESOURCES LLC | 1990 POST OAK BLVD. HOUSTON, TX 77056 USA |
| 2.1040 CERTIFICATE OF DESTRUCTION | | | ❑ | ENVIRONMENTAL RECLAIM LLC | 3600 SULLIVANT AVE COLUMBUS, OH 43228 USA |
| 2.1041 CERTIFICATE OF DESTRUCTION FOR OMNI 700 PIN PADS | | | ❑ | ENVIRONMENTAL RECLAIM LLC | 3600 SULLIVANT AVE COLUMBUS, OH 43228 USA |
| 2.1042 HARD DRIVE SHREDDING PROPOSAL | | | ❑ | ENVIRONMENTAL RECLAIM, LLC | 3600 SULLIVANT AVE COLUMBUS, OH 43228 USA |
| 2.1043 CONFIDENTIALITY AGREEMENT | | | ❑ | ENVISTA, LLC | 11555 N MERIDIAN ST. STE. 300 CARMEL, IN 46032 USA |
| 2.1044 PROFESSIONAL SERVICES AGREEMENT | | | ❑ | ENVISUAL, INC., D/B/A/ ALLOY | 100 DORCHESTER SQ N, STE 201 WESTERVILLE, OH 43081 USA |
| 2.1045 SERVICES AGREEMENT | | | ❑ | EPIC INSURANCE BROKERS | ONE CALIFORNIA ST SUITE 400 SAN FRANCISCO, CA 94111 USA |
| 2.1046 CONFIDENTIALITY AGREEMENT | | | ❑ | EPSON AMERICA, INC. | 3840 KILROY AIRPORT WAY LONG BEACH, CA 90806 USA |
| 2.1047 WELCOME CHECK WARRANTY AGREEMENT | | | ❑ | EQUIFAX CHECK SERVICES, INC. | 11601 ROOSEVELT BOULEVARD ST. PETERSBURG, FL 33716 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1048 CONFIDENTIALITY AGREEMENT | | | ❑ | EQUIFAX CHECK SERVICES, INC. | 11601 ROOSEVELT BOULEVARD ST. PETERSBURG, FL 33716 USA |
| 2.1049 STAFFING SERVICES AGREEMENT | | | ❑ | ERG STAFFING SERVICE / ROSIES RIVETERS STAFFING SERVICE | 235 MAIN STREET - SUITE 121 DICKSON CITY, PA 18519 USA |
| 2.1050 AMENDMENT TO INDEPENDENT CONTRACTOR AGREEMENT | | | ❑ | ERIC LONG, INC. | 251 SPRUCE HILL DR GAHANNA, OH 43230 USA |
| 2.1051 FIRST AMENDMENT TO INDEPENDENT CONTRACTOR AGREEMENT | | | ❑ | ERIC LONG, INC. | 251 SPRUCE HILL DR GAHANNA, OH 43230 USA |
| 2.1052 FOURTH AMENDMENT TO INDEPENDENT CONTRACTOR AGREEMENT | | | ❑ | ERIC LONG, INC. | 251 SPRUCE HILL DR GAHANNA, OH 43230 USA |
| 2.1053 INDEPENDENT CONTRACTOR AGREEMENT | | | ❑ | ERIC LONG, INC. | 5480 ALSTON GROVE DR WESTERVILLE, OH 43082 USA |
| 2.1054 INDEPENDENT CONTRACTOR AGREEMENT | | | ❑ | ERIC LONG, INC. | 251 SPRUCE HILL DR GAHANNA, OH 43230 USA |
| 2.1055 INDEPENDENT CONTRACTOR AGREEMENT | | | ❑ | ERIC LONG, INC. | 251 SPRUCE HILL DR GAHANNA, OH 43230 USA |
| 2.1056 THIRD AMENDMENT TO INDEPENDENT CONTRACTOR AGREEMENT | | | ❑ | ERIC LONG, INC. | 251 SPRUCE HILL DR GAHANNA, OH 43230 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1057 AMENDMENT TO ENGAGEMENT AGREEMENT | | | ☐ | ERNST & YOUNG LLP | 1100 HUNTINGTON CENTER COLUMBUS, OHIO 43215 USA |
| 2.1058 AMENDMENT TO STATEMENT OF WORK FOR ACA SUPPORT SERVICES | | | ☐ | ERNST & YOUNG LLP | 1100 HUNTINGTON CENTER COLUMBUS, OHIO 43215 USA |
| 2.1059 BUSINESS ASSOCIATE AGREEMENT | | | ☐ | ERNST & YOUNG LLP | 1100 HUNTINGTON CENTER COLUMBUS, OHIO 43215 USA |
| 2.1060 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | ERNST & YOUNG LLP | 1100 HUNTINGTON CENTER 41 SOUTH HIGH STREET COLUMBUS, OHIO 43215 USA |
| 2.1061 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | ERNST & YOUNG LLP | 1100 HUNTINGTON CENTER 41 SOUTH HIGH STREET COLUMBUS, OHIO 43215 USA |
| 2.1062 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | ERNST & YOUNG LLP | 515 RIVERBEND DRIVE KITCHENER, ONTARIO N2K 353 CANADA |
| 2.1063 STATEMENT OF WORK | | | ☐ | ERNST & YOUNG LLP | 1100 HUNTINGTON CENTER COLUMBUS, OHIO 43215 USA |
| 2.1064 STATEMENT OF WORK - INCOME TAX ACCOUNTING SUPPORT | | | ☐ | ERNST & YOUNG LLP | 1100 HUNTINGTON CENTER 41 S HIGH ST. COLUMBUS, OHIO 43215 USA |
| 2.1065 STATEMENT OF WORK - MULTICHANNEL AND ECOMMERCE CONSULTING | | | ☐ | ERNST & YOUNG LLP | 1100 HUNTINGTON CENTER COLUMBUS, OHIO 43215 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1066 STATEMENT OF WORK - MULTICHANNEL AND ECOMMERCE CONSULTING | | | ☐ | ERNST & YOUNG LLP | 1100 HUNTINGTON CENTER COLUMBUS, OHIO 43215 USA |
| 2.1067 STATEMENT OF WORK FOR AFFORDABLE CARE ACT MARKETPLACE SUPPORT SERVICES | | | ☐ | ERNST & YOUNG LLP | 1100 HUNTINGTON CENTER 41 SOUTH HIGH STREET COLUMBUS, OH 43215-3400 USA |
| 2.1068 STATEMENT OF WORK FOR IT GENERAL CONTROLS TESTING | | | ☐ | ERNST & YOUNG LLP | 1100 HUNTINGTON CENTER COLUMBUS, OHIO 43215 USA |
| 2.1069 STATEMENT OF WORK FOR PREPARATION OF CANADIAN CORPORATE TAX RETURNS | | | ☐ | ERNST & YOUNG LLP | 515 RIVERBEND DRIVE KITCHENER, ONTARIO N2K 353 CANADA |
| 2.1070 STATEMENT OF WORK FOR TAX ADVISORY SERVICES | | | ☐ | ERNST & YOUNG LLP | 1100 HUNTINGTON CENTER COLUMBUS, OHIO 43215 USA |
| 2.1071 STATEMENT OF WORK FOR TAX ADVISORY SERVICES | | | ☐ | ERNST & YOUNG LLP | 800 YARD STREET SUITE 200 GRANDVIEW HEIGHTS, OHIO 43212 USA |
| 2.1072 STATEMENT OF WORK FOR TAX ADVISORY SERVICES | | | ☐ | ERNST & YOUNG LLP | 41 S HIGH ST. COLUMBUS, OHIO 43212 USA |
| 2.1073 STATEMENT OF WORK FOR TAX ADVISORY SERVICES | | | ☐ | ERNST & YOUNG LLP | 1100 HUNTINGTON CENTER 41 SOUTH HIGH STREET COLUMBUS, OH 43215-3400 USA |
| 2.1074 STATEMENT OF WORK FOR TAX COMPLIANCE SERVICES | | | ☐ | ERNST & YOUNG LLP | 515 RIVERBEND DRIVE KITCHENER, ON N2K 3S3 CANADA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1075 STATEMENT OF WORK FOR TAX COMPLIANCE SERVICES | | | ❑ | ERNST & YOUNG LLP | 515 RIVERBEND DRIVE KITCHENER, ONTARIO N2K 3S5 CANADA |
| 2.1076 STATEMENT OF WORK FOR TAX COMPLIANCE SERVICES | | | ❑ | ERNST & YOUNG LLP | 5.15 RIVERHEND DRIVE KITCHENER, ONTARIO N2K 353 CANADA |
| 2.1077 STATEMENT OF WORK FOR TAX COMPLIANCE SERVICES | | | ❑ | ERNST & YOUNG LLP | 515 RIVERBEND DRIVE KITCHENER, ONTARIO N2K 353 CANADA |
| 2.1078 STATEMENT OF WORK FOR TAX COMPLIANCE SERVICES | | | ❑ | ERNST & YOUNG LLP | 515 RIVERBEND DRIVE KITCHENER, ONTARIO N2K 353 CANADA |
| 2.1079 STATEMENT OF WORK FOR TAX SERVICES | | | ❑ | ERNST & YOUNG LLP | 1100 HUNTINGTON CENTER COLUMBUS, OHIO 43215 USA |
| 2.1080 STATEMENT OF WORK FOR US BUSINESS TAX RETURNS | | | ❑ | ERNST & YOUNG LLP | 515 RIVERBEND DRIVE KITCHENER, ONTARIO N2K 3S3 CANADA |
| 2.1081 SERVICES AGREEMENT | | | ❑ | ESS ELEVATOR | 9245 ARCHIBALD AVE RANCHO CUCAMONGA, CA 91730 USA |
| 2.1082 CORPORATE LICENCE AGREEMENT - ADDENDUM | | | ❑ | EUROMONITOR INTERNATIONAL LTD | 60-61 BRITTON STREET LONDON, EC1M 5UX UNITED KINGDOM |
| 2.1083 MASTER SERVICES AGREEMENT | | | ❑ | EVERBRIDGE, INC. | 25 CORPORATE DRIVE BURLINGTON, MA 01803 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1084 MASTER SERVICES AGREEMENT | | | ❏ | EVERBRIDGE, INC. | 155 NORTH LAKE AVENUE, SUITE 900<br>PASADENA, CA 91101<br>USA |
| 2.1085 STATEMENT OF WORK FOR PROFESSIONAL SERVICES | | | ❏ | EVERBRIDGE, INC. | 1000 WINTER STREET<br>WALTHAM, MA 02451<br>USA |
| 2.1086 INDEPENDENT CONTRACTOR AGREEMENT | | | ❏ | EVEREST TECHNOLOGIES, INC | 740 LAKEVIEW PLAZA BLVD, SUITE 250<br>WORTHINGTON, OH 43085<br>USA |
| 2.1087 INDEPENDENT CONTRACTOR AGREEMENT | | | ❏ | EVEREST TECHNOLOGIES, INC | 740 LAKEVIEW PLAZA BLVD, SUITE 250<br>WORTHINGTON, OH 43085<br>USA |
| 2.1088 AMENDMENT TO INDEPENDENT CONTRACTOR AGREEMENT | | | ❏ | EVEREST TECHNOLOGIES, INC. | 1105 SCHROCK ROAD, SUITE 500<br>COLUMBUS, OH 43229<br>USA |
| 2.1089 INDEPENDENT CONTRACTOR AGREEMENT | | | ❏ | EVEREST TECHNOLOGIES, INC. | 740 LAKEVIEW PLAZA BLVD., SUITE 250<br>WORTHINGTON, OH 43085<br>USA |
| 2.1090 STAFFING SERVICES AGREEMENT | | | ❏ | EXPRESS SERVICES, INC. D/B/A EXPRESS EMPLOYMENT PROFESSIONALS | 372 BRYAN DRIVE SUITE 108<br>DURANT, OK 74701<br>USA |
| 2.1091 CONFIDENTIALITY AGREEMENT | | | ❏ | EY | 1100 HUNTINGTON CENTER<br>COLUMBUS, OHIO 43215<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1092 SERVICES AGREEMENT | | | ☐ | F5 NETWORKS | 801 5TH AVE<br>SEATTLE, WA 98104<br>USA |
| 2.1093 CONFIDENTIALITY AGREEMENT | | | ☐ | FACILIO, INC. | 442 5TH AVE #1746<br>NEW YORK, NY 10018<br>USA |
| 2.1094 AMENDMENT TO MASTER SERVICES AGREEMENT | | | ☐ | FACILITY MAINTENANCE SYSTEMS | 4131 APLICELLA CT<br>MANTECA, CA 95337<br>USA |
| 2.1095 AMENDMENT TO MASTER SERVICES AGREEMENT | | | ☐ | FACILITY MAINTENANCE SYSTEMS | 4131 APLICELLA CT<br>MANTECA, CA 95337<br>USA |
| 2.1096 MASTER SERVICES AGREEMENT | | | ☐ | FACILITY MAINTENANCE SYSTEMS | 4131 APLICELLA CT<br>MANTECA, CA 95337<br>USA |
| 2.1097 AMENDMENT TO MASTER SERVICES AGREEMENT | | | ☐ | FACILITY MAINTENANCE SYSTEMS, INC. | 4131 APLICELLA CT<br>MANTECA, CA 95337<br>USA |
| 2.1098 AMENDMENT TO MASTER SERVICES AGREEMENT | | | ☐ | FACILITY MAINTENANCE SYSTEMS, INC. | 4131 APLICELLA CT<br>MANTECA, CA 95337<br>USA |
| 2.1099 SERVICES AGREEMENT | | | ☐ | FAIRBANKS SCALE | 6800 W 64TH STREET<br>OVERLAND PARK, KS 66202<br>USA |
| 2.1100 MASTER SERVICES AGREEMENT | | | ☐ | FASHION SNOOPS, INC. | 39 W 38TH STREET<br>NEW YORK, NY 10018<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1101 MASTER SERVICES AGREEMENT | | | ❑ | FASHION SNOOPS, INC. | 39 W 38TH STREET<br>NEW YORK, NY 10018<br>USA |
| 2.1102 VERSION MANAGEMENT PROGRAM AGREEMENT | | | ❑ | FEDERAL EXPRESS CORPORATION | 3800 N. W. 87TH AVE.<br>MIAMI, FL 33178<br>USA |
| 2.1103 FEDEX PRICING AGREEMENT AMENDMENT | | | ❑ | FEDEX | 123 FEDEX WAY<br>MEMPHIS, TN 38125<br>USA |
| 2.1104 FEDEX PRICING AGREEMENT AMENDMENT | | | ❑ | FEDEX | 3875 AIRWAYS BLVD<br>MEMPHIS, TN 38116<br>USA |
| 2.1105 FEDEX PRICING AGREEMENT AMENDMENT | | | ❑ | FEDEX | 3875 AIRWAYS BLVD<br>MEMPHIS, TN 38116<br>USA |
| 2.1106 FEDEX PRICING AGREEMENT AMENDMENT | | | ❑ | FEDEX | 3875 AIRWAYS BLVD<br>MEMPHIS, TN 38116<br>USA |
| 2.1107 FEDEX PRICING AGREEMENT AMENDMENT | | | ❑ | FEDEX | 3875 AIRWAYS BLVD<br>MEMPHIS, TN 38116<br>USA |
| 2.1108 FEDEX PRICING AGREEMENT AMENDMENT | | | ❑ | FEDEX | 3875 W. 12TH ST.<br>LITTLE ROCK, AR 72204<br>USA |
| 2.1109 FEDEX PRICING AGREEMENT AMENDMENT | | | ❑ | FEDEX | 123 FEDEX WAY<br>MEMPHIS, TN 38125<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1110 FEDEX PRICING AGREEMENT AMENDMENT | | | ☐ | FEDEX | 3875 AIRWAYS BLVD MEMPHIS, TN 38116 USA |
| 2.1111 FEDEX TRANSPORTATION SERVICES AGREEMENT AMENDMENT | | | ☐ | FEDEX | 3800 N. W. 87TH AVE. MIAMI, FL 33178 USA |
| 2.1112 FEDEX TRANSPORTATION SERVICES AGREEMENT AMENDMENT | | | ☐ | FEDEX | 3800 N. W. 87TH AVE. MIAMI, FL 33178 USA |
| 2.1113 FEDEX TRANSPORTATION SERVICES AGREEMENT AMENDMENT | | | ☐ | FEDEX | 3800 N. W. 36TH ST. MIAMI, FL 33142 USA |
| 2.1114 FEDEX TRANSPORTATION SERVICES AGREEMENT AMENDMENT | | | ☐ | FEDEX | 3800 N. W. 87TH AVE. MIAMI, FL 33178 USA |
| 2.1115 SERVICES AGREEMENT AMENDMENT | | | ☐ | FEDEX | 123 FEDEX WAY MEMPHIS, TN 38125 USA |
| 2.1116 TRANSPORTATION SERVICES AGREEMENT | | | ☐ | FEDEX | 3875 W. 12TH ST. LITTLE ROCK, AR 72204 USA |
| 2.1117 TRANSPORTATION SERVICES AGREEMENT AMENDMENT | | | ☐ | FEDEX | 3875 AIRWAYS BLVD MEMPHIS, TN 38116 USA |
| 2.1118 TRANSPORTATION SERVICES AGREEMENT AMENDMENT | | | ☐ | FEDEX | 3875 AIRWAYS BLVD MEMPHIS, TN 38116 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1119 TRANSPORTATION SERVICES AGREEMENT AMENDMENT | | | ❑ | FEDEX | 3875 AIRWAYS BLVD MEMPHIS, TN 38116 USA |
| 2.1120 MUTUAL THIRD PARTY NON-DISCLOSURE AGREEMENT | | | ❑ | FEDEX | 123 FEDEX WAY MEMPHIS, TN 38125 USA |
| 2.1121 MUTUAL THIRD PARTY NON-DISCLOSURE AGREEMENT | | | ❑ | FEDEX | 123 FEDEX WAY MEMPHIS, TN 38125 USA |
| 2.1122 FEDEX TECHNOLOGY INCENTIVE PROGRAM AGREEMENT - CASH | | | ❑ | FEDEX CORPORATE SERVICES, INC. | 3800 N. W. 87TH AVE. MIAMI, FL 33178 USA |
| 2.1123 PARENT GUARANTEE | | | ❑ | FEDEX CORPORATE SERVICES, INC. | 3800 N. W. 87TH AVE. MIAMI, FL 33178 USA |
| 2.1124 MUTUAL CONFIDENTIALITY AGREEMENT | | | ❑ | FEDEX CORPORATE SERVICES, INC. | 3800 N. W. 87TH AVE. MIAMI, FL 33178 USA |
| 2.1125 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | FEDEX CORPORATE SERVICES, INC. | 3800 N. W. 87TH AVE. MIAMI, FL 33178 USA |
| 2.1126 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | FEDEX CORPORATE SERVICES, INC. | 3800 N. W. 87TH AVE. MIAMI, FL 33178 USA |
| 2.1127 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | FEDEX CORPORATE SERVICES, INC. | 3800 N. W. 87TH AVE. MIAMI, FL 33178 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1128 MUTUAL THIRD PARTY NON-DISCLOSURE AGREEMENT | | | ❑ | FEDEX CORPORATE SERVICES, INC. | 3800 N. W. 87TH AVE. MIAMI, FL 33178 USA |
| 2.1129 MUTUAL THIRD PARTY NON-DISCLOSURE AGREEMENT | | | ❑ | FEDEX CORPORATE SERVICES, INC. | 3800 N. W. 87TH AVE. MIAMI, FL 33178 USA |
| 2.1130 MUTUAL THIRD PARTY NON-DISCLOSURE AGREEMENT | | | ❑ | FEDEX CORPORATE SERVICES, INC. | 3800 N. W. 87TH AVE. MIAMI, FL 33178 USA |
| 2.1131 AMENDMENT TO SCAN BASED TRADING AGREEMENT | | | ❑ | FGX INTERNATIONAL INC. | 123 MAIN ST. COLUMBUS, OH 43215 USA |
| 2.1132 AMENDMENT TO SCAN BASED TRADING AGREEMENT | | | ❑ | FGX INTERNATIONAL INC. | 123 MAIN ST. COLUMBUS, OH 43215 USA |
| 2.1133 AMENDMENT TO SCAN BASED TRADING AGREEMENT | | | ❑ | FGX INTERNATIONAL INC. | 123 MAIN ST. COLUMBUS, OH 43215 USA |
| 2.1134 AMENDMENT TO SCAN BASED TRADING AGREEMENT | | | ❑ | FGX INTERNATIONAL INC. | 1234 EXAMPLE ST. COLUMBUS, OH 43215 USA |
| 2.1135 AMENDMENT TO SCAN BASED TRADING AGREEMENT | | | ❑ | FGX INTERNATIONAL INC. | 1234 EXAMPLE ST. COLUMBUS, OH 43215 USA |
| 2.1136 INSTITUTIONAL ACCOUNT AGREEMENT | | | ❑ | FIDELITY CAPITAL MARKETS | 200 SEAPORT BOULEVARD BOSTON, MA 02210 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1137 ADDENDUM TO RECORDKEEPING & ADMINISTRATIVE SERVICES AGREEMENT | | | ❑ | FIDELITY STOCK PLAN SERVICES, LLC | 245 SUMMER STREET V6A BOSTON, MA 02110 USA |
| 2.1138 LETTER OF UNDERSTANDING FOR RECORDKEEPING AND ADMINISTRATIVE SERVICES AGREEMENT | | | ❑ | FIDELITY STOCK PLAN SERVICES, LLC | 245 SUMMER STREET V6A BOSTON, MA 02110 USA |
| 2.1139 RECORDKEEPING AND ADMINISTRATIVE SERVICES AGREEMENT | | | ❑ | FIDELITY STOCK PLAN SERVICES, LLC | 245 SUMMER STREET, V7A BOSTON, MA 02109 USA |
| 2.1140 RECORDKEEPING AND RELATED SERVICES AGREEMENT | | | ❑ | FIDELITY WORKPLACE SERVICES LLC | 245 SUMMER STREET, V7B BOSTON, MA 02110 USA |
| 2.1141 MASTER SERVICES AGREEMENT | | | ❑ | FIRST ADVANTAGE ENTERPRISE SCREENING CORPORATION | 1 CONCOURSE PARKWAY NE, SUITE 200 ATLANTA, GA 30328 USA |
| 2.1142 DATA SECURITY ADDENDUM | | | ❑ | FIRST ADVANTAGE TAX CONSULTING SERVICES | 1 CONCOURSE PARKWAY NE, SUITE 200 ATLANTA, GA 30328 USA |
| 2.1143 AMENDMENT TO LOCATION BASED CREDITS AND INCENTIVES SERVICE AGREEMENT | | | ❑ | FIRST ADVANTAGE TAX CONSULTING SERVICES, LLC | 9025 RIVER RD INDIANAPOLIS, IN 46240 USA |
| 2.1144 TOLL FREE SHARED USE AGREEMENT | | | ❑ | FIRST CONTACT LLC, A SUBSIDIARY OF IQOR US INC. | 200 CENTRAL AVENUE ST. PETERSBURG, FL 33701 USA |
| 2.1145 TOLL FREE SHARED USE AGREEMENT | | | ❑ | FIRST CONTACT LLC, A SUBSIDIARY OF IQOR US INC. | 200 CENTRAL AVENUE ST. PETERSBURG, FL 33701 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1146 TOLL FREE SHARED USE AGREEMENT | | | ❏ | FIRST CONTACT LLC, A SUBSIDIARY OF IQOR US INC. | 200 CENTRAL AVENUE ST. PETERSBURG, FL 33701 USA |
| 2.1147 TOLL FREE SHARED USE AGREEMENT | | | ❏ | FIRST CONTACT LLC, A SUBSIDIARY OF IQOR US INC. | 200 CENTRAL AVENUE ST. PETERSBURG, FL 33701 USA |
| 2.1148 CONFIDENTIALITY AGREEMENT | | | ❏ | FIRST NATIONAL MERCHANT SOLUTIONS, LLC | 3550 LENOX ROAD SUITE 3000 ATLANTA, GA 30326 USA |
| 2.1149 COMPANY NAME CHANGE NOTIFICATION | | | ❏ | FIRST ONSITE FKA INTERSTATE RESTORATION LLC | 3401 QUORUM DRIVE, SUITE 300 FORT WORTH, TX 76137 USA |
| 2.1150 ORDER FORM FOR SOFTWARE-AS-A-SERVICE (SAAS) | | | ❏ | FIRSTUP, INC. | 123 MISSION ST., 25TH FLOOR SAN FRANCISCO, CA 94105 USA |
| 2.1151 MASTER SERVICES AGREEMENT | | | ❏ | FLOWER CITY GROUP, INC. | 1725 MT. READ BLVD ROCHESTER, NY 14606 USA |
| 2.1152 TERMS OF SALE | | | ❏ | FORGET ME NOT | 10500 AMERICAN ROAD CLEVELAND, OH 44144 USA |
| 2.1153 SERVICES AGREEMENT | | | ❏ | FOSTER GRANT | 500 GEORGE WASHINGTON HIGHWAY SMITHFIELD, RI 02917- USA |
| 2.1154 AMENDMENT TO STATEMENT OF WORK | | | ❏ | FOURKITES, INC. | 300 S RIVERSIDE PLAZA, SUITE 850 CHICAGO, IL 60606 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1155 AMENDMENT TO SUBSCRIPTION ORDER FORM | | | ❑ | FOURKITES, INC. | 300 S RIVERSIDE PLAZA, SUITE 850 CHICAGO, IL 60606 USA |
| 2.1156 MASTER SUBSCRIPTION AGREEMENT | | | ❑ | FOURKITES, INC. | 300 S RIVERSIDE PLAZA, SUITE 850 CHICAGO, IL 60606 USA |
| 2.1157 CONFIDENTIALITY AGREEMENT | | | ❑ | FOURKITES, INC. | 300 S RIVERSIDE PLAZA, SUITE 850 CHICAGO, IL 60606 USA |
| 2.1158 GROUP SALES EVENT AGREEMENT | | | ❑ | FRANKLIN COUNTY CONVENTION FACILITIES AUTHORITY | 401 NORTH HIGH STREET COLUMBUS, OH 43215 USA |
| 2.1159 GROUP SALES EVENT AGREEMENT | | | ❑ | FRANKLIN COUNTY CONVENTION FACILITIES AUTHORITY | 401 NORTH HIGH STREET COLUMBUS, OH 43215 USA |
| 2.1160 GROUP SALES EVENT AGREEMENT | | | ❑ | FRANKLIN COUNTY CONVENTION FACILITIES AUTHORITY | 401 NORTH HIGH STREET COLUMBUS, OH 43215 USA |
| 2.1161 GROUP SALES EVENT AGREEMENT | | | ❑ | FRANKLIN COUNTY CONVENTION FACILITIES AUTHORITY | 401 NORTH HIGH STREET COLUMBUS, OH 43215 USA |
| 2.1162 TRAFFIC SIGNAL AGREEMENT | | | ❑ | FRANKLIN COUNTY ENGINEER'S OFFICE | 970 DUBLIN RD COLUMBUS, OH 43215 USA |
| 2.1163 TRAFFIC SIGNAL AGREEMENT | | | ❑ | FRANKLIN COUNTY ENGINEER'S OFFICE | 970 DUBLIN ROAD COLUMBUS, OHIO 43215 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1164 SUBSCRIBER AGREEMENT | | | ❏ | FRAUDWATCH INTERNATIONAL, INC | 95 THIRD ST. 2ND FLOOR<br>SAN FRANCISCO, CA 94103<br>USA |
| 2.1165 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❏ | FRESHWORKS INC. | 2950 S. DELAWARE STREET, SUITE 201<br>SAN MATEO, CA 94403<br>USA |
| 2.1166 MASTER ESCROW AGREEMENT | | | ❏ | FULCRUM CREDIT PARTNERS LLC | 111 CONGRESS AVE, SUITE 2550<br>AUSTIN, TX 78701<br>USA |
| 2.1167 MASTER SERVICES AGREEMENT | | | ❏ | FUN ONLINE CORPORATION (D/B/A "SMRT365") | 7 EAST 14 STREET #812<br>NEW YORK, NY 10003<br>USA |
| 2.1168 STATEMENT OF WORK FOR SOCIAL MEDIA MONITORING & ENGAGEMENT | | | ❏ | FUN ONLINE CORPORATION D/B/A SMRT365 | 7 EAST 14TH STREET #812<br>NEW YORK, NY 10003<br>USA |
| 2.1169 CERTIFICATE OF LIABILITY INSURANCE | | | ❏ | FUNDAMENTAL SECURITY, LLC DBA ATTACKD | 5206 POLAR DR<br>LEWIS CENTER, OH 43035-8280<br>USA |
| 2.1170 STATEMENT OF WORK FOR IT SUPPORT SERVICES | | | ❏ | FUSION SYSTEMS SHANGHAI CO., LTD. | 818 NANJING WEST ROAD #1403<br>SHANGHAI, SHANGHAI 200041<br>PRC |
| 2.1171 LETTER OF AUTHORIZATION | | | ❏ | GALLUP | 1001 GALLUP DRIVE<br>OMAHA, NE 68102<br>USA |
| 2.1172 LETTER OF AUTHORIZATION FOR ADDITIONAL SERVICES | | | ❏ | GALLUP | 1001 GALLUP DRIVE<br>OMAHA, NE 68102<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1173 MASTER CONSULTING SERVICES AGREEMENT | | | ☐ | GALLUP, INC. D/B/A THE GALLUP ORGANIZATION | 23240 CHAGRIN BLVD. BEACHWOOD, OH 44122 USA |
| 2.1174 LETTER OF AUTHORIZATION FOR ADDITIONAL SERVICES UNDER MASTER CONSULTING SERVICES AGREEMENT | | | ☐ | GALLUP, INC., D/B/A THE GALLUP ORGANIZATION | 1001 GALLUP DRIVE OMAHA, NE 68102 USA |
| 2.1175 ELECTRONIC RECORD AND SIGNATURE DISCLOSURE | | | ☐ | GARTNER | 56 TOP GALLANT RD STAMFORD, CT 06902-7700 USA |
| 2.1176 MASTER CLIENT AGREEMENT | | | ☐ | GARTNER, INC. | 12600 GATEWAY BLVD. FT. MYERS, FL 33913 USA |
| 2.1177 MASTER CLIENT AGREEMENT FOR SUBSCRIPTION-BASED RESEARCH AND RELATED SERVICES | | | ☐ | GARTNER, INC. | 56 TOP GALLANT ROAD STAMFORD, CT 06904 USA |
| 2.1178 MASTER CLIENT AGREEMENT FOR SUBSCRIPTION-BASED RESEARCH AND RELATED SERVICES | | | ☐ | GARTNER, INC. | 56 TOP GALLANT ROAD STAMFORD, CT 06904 USA |
| 2.1179 RESEARCH SERVICE AGREEMENT | | | ☐ | GARTNER, INC. | 3098 STOUENBURGH DRIVE HILLIARD, OH 43026 USA |
| 2.1180 SERVICE AGREEMENT | | | ☐ | GARTNER, INC. | 56 TOP GALLANT ROAD STAMFORD, CT 06902 USA |
| 2.1181 SERVICE AGREEMENT | | | ☐ | GARTNER, INC. | 56 TOP GALLANT ROAD STAMFORD, CT 06904 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1182 SERVICE AGREEMENT | | | ☐ | GARTNER, INC. | 56 TOP GALLANT ROAD STAMFORD, CT 06904 USA |
| 2.1183 SERVICE AGREEMENT | | | ☐ | GARTNER, INC. | 56 TOP GALLANT ROAD STAMFORD, CT 06904 USA |
| 2.1184 SERVICE AGREEMENT | | | ☐ | GARTNER, INC. | 56 TOP GALLANT ROAD STAMFORD, CT 06904 USA |
| 2.1185 SERVICE AGREEMENT | | | ☐ | GARTNER, INC. | 56 TOP GALLANT ROAD STAMFORD, CT 06904 USA |
| 2.1186 SERVICE AGREEMENT | | | ☐ | GARTNER, INC. | 56 TOP GALLANT ROAD STAMFORD, CT 06904 USA |
| 2.1187 SERVICE AGREEMENT | | | ☐ | GARTNER, INC. | 56 TOP GALLANT ROAD STAMFORD, CT 06904 USA |
| 2.1188 CONFIDENTIALITY AGREEMENT | | | ☐ | GE LIGHTING | 307 N. HURSTBOURNE PKY. LOUISVILLE, KY 40222 USA |
| 2.1189 SERVICE AGREEMENT | | | ☐ | GEM INC | 6842 COMMODORE DR WALBRIDGE, OH 43465 USA |
| 2.1190 RETAIL SALES AGREEMENT FOR RECONDITIONED PRODUCTS | | | ☐ | GENERAL ELECTRIC COMPANY | 307 N. HURSTBOURNE PKY. LOUISVILLE, KY 40222 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1191 RETAILER AGREEMENT FOR GE LIGHTING PRODUCTS | | | ❑ | GENERAL ELECTRIC COMPANY, GE LIGHTING | NUTS PARK, CLEVELAND, OHIO 44112<br>CLEVELAND, OHIO 44112<br>USA |
| 2.1192 AMENDMENT - MIGRATION ACCOUNT | | | ❑ | GENERAL INFORMATION SOLUTIONS LLC | PO BOX 841243<br>DALLAS, TX 75284-1243<br>USA |
| 2.1193 MODIFICATION TO SERVICES AGREEMENT | | | ❑ | GENERAL INFORMATION SOLUTIONS, LLC | PO BOX 841243<br>DALLAS, TX 75284-1243<br>USA |
| 2.1194 NVOCC SERVICE ARRANGEMENT | | | ❑ | GEODIS USA, LLC | 5101 SOUTH BROAD ST<br>PHILADELPHIA, PA 19112<br>USA |
| 2.1195 OCEAN TRANSPORT ORDER | | | ❑ | GEODIS USA, LLC | 5101 SOUTH BROAD ST<br>PHILADELPHIA, PA 19112<br>USA |
| 2.1196 LETTER OF AGREEMENT FOR PROXY SOLICITATION SERVICES | | | ❑ | GEORGESON INC. | 199 WATER STREET 26TH FLOOR<br>NEW YORK, NY 10038<br>USA |
| 2.1197 LETTER OF AGREEMENT FOR PROXY SOLICITATION SERVICES | | | ❑ | GEORGESON INC. | 199 WATER STREET<br>NEW YORK, NY 10038<br>USA |
| 2.1198 LETTER OF AGREEMENT FOR PROXY SOLICITATION SERVICES | | | ❑ | GEORGESON INC. | 17 STATE STREET<br>NEW YORK, NY 10004<br>USA |
| 2.1199 PROXY SERVICES AGREEMENT | | | ❑ | GEORGESON LLC | 1290 AVENUE OF THE AMERICAS, 9TH FLOOR<br>NEW YORK, NY 10104<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1200 PROXY SERVICES AGREEMENT | | | ❑ | GEORGESON LLC | 1290 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK, NY 10104 USA |
| 2.1201 PROXY SERVICES AGREEMENT | | | ❑ | GEORGESON LLC | 1290 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK, NY 10104 USA |
| 2.1202 PROXY SOLICITATION SERVICES AGREEMENT | | | ❑ | GEORGESON LLC | 1290 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK, NY 10104 USA |
| 2.1203 LETTER OF AGREEMENT FOR PROXY SOLICITATION SERVICES | | | ❑ | GEORGESON SHAREHOLDER COMMUNICATIONS INC. | 17 STATE STREET - 10TH FLOOR NEW YORK, NY 10004 USA |
| 2.1204 PREMIUM ACCESS AGREEMENT | | | ❑ | GETTY IMAGES | 605 5TH AVE SOUTH SUITE 400 SEATTLE, WA 98104 USA |
| 2.1205 PREMIUM ACCESS AGREEMENT | | | ❑ | GETTY IMAGES, INC. | 605 5TH AVE SOUTH SUITE 400 SEATTLE, WA 98104 USA |
| 2.1206 CONFIDENTIALITY AGREEMENT | | | ❑ | GHM, INC. | 4470 INDIANOLA AVE COLUMBUS, OH 43214 USA |
| 2.1207 PRIVATE LABEL AGREEMENT | | | ❑ | GIOVANNI FOOD CO., INC. | 6050 COURT STREET ROAD SYRACUSE, NY 13206 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1208 ORDER FORM FOR RESEARCH REPORTS AND SERVICES | | | ❑ | GLASS, LEWIS & CO., LLC | 255 CALIFORNIA STREET, SUITE 1100<br>SAN FRANCISCO, CA 94111<br>USA |
| 2.1209 ENGAGEMENT LETTER FOR COMPILATION OF FINANCIAL STATEMENTS | | | ❑ | GO LLP CHARTERED ACCOUNTANTS | 200 YORKLAND BLVD, SUITE 710<br>TORONTO, ON M2J 5C1<br>CANADA |
| 2.1210 AGREEMENT FOR PHOTOGRAPHY SERVICES | | | ❑ | GO YTC MEDIA | 727 OZONE STREET<br>SANTA MONICA, CA 90405<br>USA |
| 2.1211 CONFIDENTIALITY AGREEMENT | | | ❑ | GO YTC MEDIA | 727 OZONE ST.<br>SANTA MONICA, CA 90405<br>USA |
| 2.1212 PARTICIPATION AGREEMENT | | | ❑ | GOLDEN MANTELLA, LLC | ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111<br>USA |
| 2.1213 AMENDMENT TO PARTICIPATION AGREEMENT | | | ❑ | GOLDEN MANTELLA,LLC | |
| 2.1214 AMENDMENT TO COORDINATION AGREEMENT | | | ❑ | GOLDEN MANTELLA,LLC | |
| 2.1215 PROFESSIONAL SERVICES / IMPLEMENTATION SERVICES ORDER FORM | | | ❑ | GOOGLE | |
| 2.1216 SHOPPING ENGINE ADDENDUM | | | ❑ | GOOGLE INC. | 1600 AMPHITHEATRE PARKWAY<br>MOUNTAIN VIEW, CA 94043<br>USA |
| 2.1217 GOOGLE CLOUD PLATFORM ORDER FORM | | | ❑ | GOOGLE LLC | 1600 AMPHITHEATRE PARKWAY<br>MOUNTAIN VIEW, CA 94043<br>USA |
| 2.1218 GOOGLE PAY OFFERS AGREEMENT | | | ❑ | GOOGLE LLC | 1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW, CA 94043<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1219 PROPOSAL FOR INVENTORY APPRAISAL | | | ❑ | GORDON BROTHERS ASSET ADVISORS, LLC | 800 BOYLSTON STREET, 27TH FLOOR BOSTON, MA 02199 USA |
| 2.1220 CONFIDENTIALITY AGREEMENT | | | ❑ | GORDON BROTHERS ASSET ADVISORS, LLC | 800 BOYLSTON STREET, 27TH FLOOR BOSTON, MA 02199 USA |
| 2.1221 STORE CLOSURE SOW #14 | | | ❑ | GORDON BROTHERS RETAIL PARTNERS, LLC | |
| 2.1222 STORE CLOSURE SOW #13 | | | ❑ | GORDON BROTHERS RETAIL PARTNERS, LLC | |
| 2.1223 INCENTIVE PROGRAM AGREEMENT | | | ❑ | GORDON FOOD SERVICE, INC. | 1300 GEZON PARKWAY SW WYOMING, MI 49509 USA |
| 2.1224 MASTER SERVICES AGREEMENT | | | ❑ | GOSECURE INC. | 4225 EXECUTIVE SQUARE LA JOLLA, CA 92037 USA |
| 2.1225 CHANGE REQUEST FOR VMAAS SERVICES | | | ❑ | GOSECURE, INC. | 4225 EXECUTIVE SQUARE LA JOLLA, CA 92037 USA |
| 2.1226 STATEMENT OF WORK FOR MANAGED SECURITY SERVICES (VMAAS) | | | ❑ | GOSECURE, INC. | 4225 EXECUTIVE SQUARE LA JOLLA, CA 92037 USA |
| 2.1227 CONFIDENTIALITY AGREEMENT | | | ❑ | GOSECURE, INC. | 4225 EXECUTIVE SQUARE LA JOLLA, CA 92037 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1228  AMENDMENT TO MAJOR ACCOUNT AGREEMENT | | | ☐ | GOVDOCS, INC. | 1400 ENERGY PARK DRIVE, STE. 18 COLUMBUS, OHIO 43228 USA |
| 2.1229  MAJOR ACCOUNT AGREEMENT | | | ☐ | GOVDOCS, INC. | 1400 ENERGY PARK DRIVE, STE. 18 ST. PAUL, MN 55108 USA |
| 2.1230  CONFIDENTIALITY AGREEMENT | | | ☐ | GOVDOCS, INC. | 1400 ENERGY PARK DRIVE, STE. 18 COLUMBUS, OHIO 43228 USA |
| 2.1231  SERVICES AGREEMENT | | | ☐ | GR SPONAUGLE | 4391 CHAMBERS HILLS RD PO BOX 4456 HARRISBURG, PA 17111 USA |
| 2.1232  SERVICES AGREEMENT | | | ☐ | GR SPONAUGLE | 4391 CHAMBERS HILLS RD PO BOX 4456 HARRISBURG, PA 17111 USA |
| 2.1233  SERVICES AGREEMENT | | | ☐ | GR SPONAUGLE | 4391 CHAMBERS HILLS RD PO BOX 4456 HARRISBURG, PA 17111 USA |
| 2.1234  FORENSIC AUDIT SERVICES AGREEMENT | | | ☐ | GRYPHON FINANCIAL GROUP, INC. | 855 JARVIS DRIVE MORGAN HILL, CA 95037 USA |
| 2.1235  FEATURES AND FUNCTIONALITY AGREEMENT | | | ☐ | GSI | 123 GSI LANE COLUMBUS, OH 43215 USA |
| 2.1236  FINANCIAL ADVISORY AGREEMENT | | | ☐ | GUGGENHEIM SECURITIES, LLC | 330 MADISON AVENUE NEW YORK, NY 10017 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1237 SERVICES AGREEMENT | | | ☐ | GUMBO SOFTWARE | 809 W HOWE ST<br>SEATTLE, WA 98119<br>USA |
| 2.1238 TERMS & CONDITIONS ACCEPTANCE PROJECT | | | ☐ | GXS | 9711 WASHINGTONIAN BLVD., SUITE 700<br>GAITHERSBURG, MD 20878<br>USA |
| 2.1239 AMENDMENT TO MANAGED SERVICES AGREEMENT | | | ☐ | GXS, INC. | 9711 WASHINGTONIAN BLVD., SUITE 700<br>GAITHERSBURG, MD 20878<br>USA |
| 2.1240 CHANGE REQUEST TO ORDER FORM AMENDMENT | | | ☐ | GXS, INC. | 9711 WASHINGTONIAN BLVD., SUITE 700<br>GAITHERSBURG, MD 20878<br>USA |
| 2.1241 CHANGE REQUEST TO ORDER FORM AMENDMENT | | | ☐ | GXS, INC. | 9711 WASHINGTONIAN BLVD., SUITE 700<br>GAITHERSBURG, MD 20878<br>USA |
| 2.1242 FREIGHT PAYMENT DEDUCTION PROJECT | | | ☐ | GXS, INC. | 9711 WASHINGTONIAN BLVD., SUITE 700<br>GAITHERSBURG, MD 20878<br>USA |
| 2.1243 PROJECT AGREEMENT FOR PRE-TICKETING DEDUCTION | | | ☐ | GXS, INC. | 9711 WASHINGTONIAN BLVD., SUITE 700<br>GAITHERSBURG, MD 20878<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1244 SERVICES SCHEDULE UNDER MANAGED SERVICES AGREEMENT | | | ☐ | GXS, INC. | 9711 WASHINGTONIAN BLVD., SUITE 700 GAITHERSBURG, MD 20878 USA |
| 2.1245 SERVICES SCHEDULE UNDER MANAGED SERVICES AGREEMENT | | | ☐ | GXS, INC. | 9711 WASHINGTONIAN BLVD., SUITE 700 GAITHERSBURG, MD 20878 USA |
| 2.1246 STATEMENT OF WORK FOR CONSULTING SERVICES | | | ☐ | GXS, INC. | 9711 WASHINGTONIAN BOULEVARD GAITHERSBURG, MD 20878 USA |
| 2.1247 STATEMENT OF WORK FOR CONSULTING SERVICES | | | ☐ | GXS, INC. | 9711 WASHINGTONIAN BOULEVARD GAITHERSBURG, MD 20878 USA |
| 2.1248 STATEMENT OF WORK FOR CONSULTING SERVICES | | | ☐ | GXS, INC. | 9711 WASHINGTONIAN BOULEVARD GAITHERSBURG, MD 20878 USA |
| 2.1249 STATEMENT OF WORK FOR CONSULTING SERVICES | | | ☐ | GXS, INC. | 9711 WASHINGTONIAN BOULEVARD GAITHERSBURG, MD 20878 USA |
| 2.1250 CONFIDENTIALITY AGREEMENT | | | ☐ | GXS, INC. | 9711 WASHINGTONIAN BLVD., SUITE 700 GAITHERSBURG, MD 20878 USA |
| 2.1251 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ☐ | HABERBERGER MECHANICAL CONTRACTORS INC. | 9744 PAULINE PLACE ST. LOUIS, MO 63123 USA |
| 2.1252 CONFIDENTIALITY AGREEMENT | | | ☐ | HABITAT FOR HUMANITY INTERNATIONAL, INC. | 285 PEACHTREE CENTER AVE NE ATLANTA, GA 30303 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1253　COMMUNITY REINVESTMENT AREA AGREEMENT | | | ❑ | HAMILTON CROSSING BL LLC | 440 HAMILTON AVE WHITE PLAINS, NY 10601 USA |
| 2.1254　LEGAL SERVICES AGREEMENT | | | ❑ | HAMILTON CROSSING BL LLC | 440 HAMILTON AVE WHITE PLAINS, NY 10601 USA |
| 2.1255　OCEAN CARRIER SERVICE CONTRACT | | | ❑ | HAPAG-LLOYD | 399 HOES LANE PISCATAWAY, NJ 08854 USA |
| 2.1256　OCEAN CARRIER SERVICE CONTRACT | | | ❑ | HAPAG-LLOYD | 399 HOES LANE PISCATAWAY, NJ 08854 USA |
| 2.1257　OCEAN CARRIER SERVICE CONTRACT | | | ❑ | HAPAG-LLOYD | 399 HOES LANE PISCATAWAY, NJ 08854 USA |
| 2.1258　AMENDED OCEAN CARRIER SERVICE CONTRACT | | | ❑ | HAPAG-LLOYD | 399 HOES LANE PISCATAWAY, NJ 08854 USA |
| 2.1259　AMENDED OCEAN CARRIER SERVICE CONTRACT | | | ❑ | HAPAG-LLOYD | 399 HOES LANE PISCATAWAY, NJ 08854 USA |
| 2.1260　OCEAN CARRIER SERVICE CONTRACT | | | ❑ | HAPAG-LLOYD | 399 HOES LANE PISCATAWAY, NJ 08854 USA |
| 2.1261　OCEAN CARRIER SERVICE CONTRACT | | | ❑ | HAPAG-LLOYD | 399 HOES LANE PISCATAWAY, NJ 08854 USA |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1262 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | HAPAG-LLOYD | 399 HOES LANE<br>PISCATAWAY, NJ 08854<br>USA |
| 2.1263 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | HAPAG-LLOYD (AMERICA), LLC | 399 HOES LANE<br>PISCATAWAY, NJ 08854<br>USA |
| 2.1264 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | HAPAG-LLOYD (AMERICA), LLC | 399 HOES LANE<br>PISCATAWAY, NJ 08854<br>USA |
| 2.1265 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | HAPAG-LLOYD (AMERICA), LLC | 399 HOES LANE<br>PISCATAWAY, NJ 08854<br>USA |
| 2.1266 QUALITY FREIGHT PRODUCT AGREEMENT | | | ☐ | HAPAG-LLOYD AKTIENGESELLSCHAFT | BALLINDAMM 25<br>HAMBURG, HH 20095<br>GERMANY |
| 2.1267 SERVICE CONTRACT FOR FREIGHT SERVICES | | | ☐ | HAPAG-LLOYD AKTIENGESELLSCHAFT | BALLINDAMM 25<br>HAMBURG, HH 20095<br>GERMANY |
| 2.1268 SERVICES AGREEMENT | | | ☐ | HARD FIRE SUPPRESSION SYSTEM | 400 E WILSON BRIDGE RD STE A<br>WOTHINGTON, OH 43085<br>USA |
| 2.1269 SERVICES AGREEMENT | | | ☐ | HARINGA COMPRESSOR | 4510 CARTER COURT<br>CHINO, CA 91710<br>USA |
| 2.1270 RENTAL WITH PURCHASE OPTION PROGRAM | | | ☐ | HAWKER POWERSOURCE DELAWARE INC. | 9404 OOLTEWAH INDUSTRIAL DRIVE<br>OOLTEWAH, TN 37363<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1271 CONFIDENTIALITY AGREEMENT | | | ❑ | HAWTHORNE AGENCY | 615 BARRONE STREET SUITE 200 NEW ORELEANS, LA 70113 USA |
| 2.1272 PROPANE PURCHASE AGREEMENT | | | ❑ | HELLER'S GAS, INC. | 500 N. POPLAR ST BERWICK, PA 18603 USA |
| 2.1273 PROPANE PURCHASE AGREEMENT | | | ❑ | HELLER'S GAS, INC. | 500 N. POPLAR ST BERWICK, PA 18603 USA |
| 2.1274 SUPPORT ACCOUNT OVERVIEW SERVICE AGREEMENT | | | ❑ | HEWLETT PACKARD ENTERPRISE | 1042 0135 1037 ASMPD503BIGLOTSSTO COLUMBUS, OH 43228 USA |
| 2.1275 ENGINEERING SERVICES AGREEMENT | | | ❑ | HEWLETT-PACKARD COMPANY | 1042 0135 1037 ASMPD503BIGLOTSSTO COLUMBUS, OH 43228 USA |
| 2.1276 SERVICES AGREEMENT | | | ❑ | HI DESERT FASTENERS | 11286 I AVE HESPERIA, CA 92345 USA |
| 2.1277 CONFIDENTIALITY AGREEMENT | | | ❑ | HILLWOOD ENTERPRISES, L.P. | 3000 TURTLE CREEK BLVD DALLAS, TX 75219 USA |
| 2.1278 CONFIDENTIALITY AGREEMENT | | | ❑ | HILLWOOD INVESTMENT PROPERTIES | 3000 TURTLE CREEK BLVD DALLAS, TX 75219 USA |
| 2.1279 GROUP ROOMS AND CATERING CONTRACT | | | ❑ | HILTON COLUMBUS AT EASTON | 3900 CHAGRIN DRIVE COLUMBUS, OH 43219 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1280   SLEEPING ROOMS CONTRACT | | | ☐ | HILTON COLUMBUS AT EASTON TOWN CENTER | 3900 CHAGRIN DRIVE COLUMBUS, OHIO 43219 USA |
| 2.1281   CONVENTION CONTRACT | | | ☐ | HILTON COLUMBUS/POLARIS | 123 MAIN ST. COLUMBUS, OH 43228 USA |
| 2.1282   CONVENTION CONTRACT | | | ☐ | HILTON COLUMBUS/POLARIS | 123 MAIN ST. COLUMBUS, OH 43228 USA |
| 2.1283   BOOKING AGREEMENT | | | ☐ | HILTON GARDEN INN COLUMBUS/GROVE CITY | 3928 JACKPOT ROAD GROVE CITY, OH 43123 USA |
| 2.1284   STATEMENT OF WORK | | | ☐ | HMB, INC. | 191 W NATIONWIDE BLVD, SUITE 650 COLUMBUS, OH 43215 USA |
| 2.1285   STATEMENT OF WORK | | | ☐ | HMB, INC. | 191 W NATIONWIDE BLVD, SUITE 650 COLUMBUS, OH 43215 USA |
| 2.1286   STATEMENT OF WORK | | | ☐ | HMB, INC. | 191 W NATIONWIDE BLVD, SUITE 650 COLUMBUS, OH 43215 USA |
| 2.1287   STATEMENT OF WORK | | | ☐ | HMB, INC. | 191 W NATIONWIDE BLVD, SUITE 650 COLUMBUS, OH 43215 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1288 STATEMENT OF WORK | | | ☐ | HMB, INC. | 191 W NATIONWIDE BLVD, SUITE 650<br>COLUMBUS, OH 43215<br>USA |
| 2.1289 AMENDMENT TO TRANSPORTATION AGREEMENT | | | ☐ | HOGAN DEDICATED SERVICES, LLC | 85 CORPORATE WOOCH D.<br>BRIDGETON, MO 63044<br>USA |
| 2.1290 TRANSPORTATION AGREEMENT | | | ☐ | HOGAN DEDICATED SERVICES, LLC | 85 CORPORATE WOOCH D.<br>BRIDGETON, MO 63044<br>USA |
| 2.1291 LEGAL REPRESENTATION AGREEMENT | | | ☐ | HOGAN LOVELLS US LLP | COLUMBIA SQUARE 555 THIRTEENTH STREET, NW<br>WASHINGTON, DC 20004<br>USA |
| 2.1292 PREVENTIVE MAINTENANCE AGREEMENT | | | ☐ | HOGAN MOTOR LEASING, INC. | 1000 N. 14TH ST.<br>ST. LOUIS, MO 63106<br>USA |
| 2.1293 CONFIDENTIALITY AGREEMENT | | | ☐ | HOGAN TRANSPORT, INC. | 2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146<br>USA |
| 2.1294 INDEPENDENT CONTRACTOR DELIVERY AGREEMENT | | | ☐ | HOME DELIVERY SOLUTIONS | 3005 BRENT TREK LOCO<br>ROUND ROCK, TX 78681<br>USA |
| 2.1295 MAINTENANCE SERVICE PLAN FOR TFE731 TURBOFAN ENGINE | | | ☐ | HONEYWELL | 1944 E. SKY HARBOR CIRCLE<br>PHOENIX, ARIZONA 85034<br>USA |
| 2.1296 CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | | | ☐ | HONEYWELL INTERNATIONAL INC. AND INTELLIGRATED SYSTEMS, LLC | 115 TABOR ROAD<br>MORRIS PLAINS, NJ 07950<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1297 CONFIDENTIALITY AGREEMENT | | | ❑ | HOTAN CORPORATION | 6700 GOLDEN GATE DR DUBLIN, CA 94568-2912 USA |
| 2.1298 NOTICE OF TERMINATION AND TENTH AMENDMENT TO AGREEMENT FOR LOGISTICS SERVICES | | | ❑ | HUB GROUP, INC. | 2001 HUB GROUP WAY OAK BROOK, IL 60523 USA |
| 2.1299 SETTLEMENT AGREEMENT AND RELEASE | | | ❑ | HUB GROUP, INC. | 2001 HUB GROUP WAY OAK BROOK, IL 60523 USA |
| 2.1300 SETTLEMENT AGREEMENT AND RELEASE | | | ❑ | HUB GROUP, INC. | 2001 HUB GROUP WAY OAK BROOK, IL 60523 USA |
| 2.1301 AGREEMENT FOR LOGISTICS SERVICES | | | ❑ | HUB GROUP, INC. D/B/A UNYSON LOGISTICS | 3050 HIGHLAND PARKWAY, SUITE 100 DOWNERS GROVE, IL 60515 USA |
| 2.1302 AMENDMENT TO AGREEMENT FOR LOGISTICS SERVICES | | | ❑ | HUB GROUP, INC. D/B/A UNYSON LOGISTICS | 123 MAIN ST. COLUMBUS, OH 43215 USA |
| 2.1303 AMENDMENT TO AGREEMENT FOR LOGISTICS SERVICES | | | ❑ | HUB GROUP, INC. D/B/A UNYSON LOGISTICS | 123 MAIN ST. COLUMBUS, OH 43215 USA |
| 2.1304 SERVICE AGREEMENT | | | ❑ | HUMPHREY TECHNICAL SERVICES | 229 MITCHELL HALL LANE TOPMOST, KY 41862 USA |
| 2.1305 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ❑ | HUMPHREY TECHNICAL SERVICES, INC. | 229 MITCHELL HALL LANE TOPMOST, KY 41862 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1306 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ❑ | HUMPHREY TECHNICAL SERVICES, INC. | 229 MITCHELL HALL LANE TOPMOST, KY 41862 USA |
| 2.1307 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ❑ | HUMPHREY TECHNICAL SERVICES, INC. | 229 MITCHELL HALL LANE TOPMOST, KY 41862 USA |
| 2.1308 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ❑ | HUSSMANN CORPORATION | 12999 ST. CHARLES ROCK ROAD BRIDGTON, MO 63044 USA |
| 2.1309 INCENTIVE MANAGEMENT AGREEMENT | | | ❑ | HUSSMANN CORPORATION | 12999 ST. CHARLES ROCK ROAD BRIDGETON, MO 63044-2483 USA |
| 2.1310 ENTERPRISE LICENSE AGREEMENT | | | ❑ | HYPERION SOLUTIONS | 900 LONG RIDGE ROAD STAMFORD, CT 06902 USA |
| 2.1311 PREMIUM ACCESS AGREEMENT | | | ❑ | HYPERION SOLUTIONS | 900 LONG RIDGE ROAD STAMFORD, CT 06902 USA |
| 2.1312 SOFTWARE COPY AND USE SCHEDULE | | | ❑ | HYPERION SOLUTIONS | 900 LONG RIDGE ROAD STAMFORD, CT 06902 USA |
| 2.1313 SERVICES AGREEMENT | | | ❑ | HYUNDAI COMPANY LIMITED | 231, YANGJAE-DONG, SEOCHO-GU SEOUL, 137-938 KOREA |
| 2.1314 SERVICES AGREEMENT | | | ❑ | HYUNDAI COMPANY LIMITED | 231, YANGJAE-DONG, SEOCHO-GU SEOUL, 137-938 KOREA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1315 SERVICE CONTRACT | | | ❏ | HYUNDAI MERCHANT MARINE CO., LTD | CHOKSON-DONG, JONGRO-GU SEOUL, KOREA, REPUBLIC OF |
| 2.1316 SERVICE CONTRACT | | | ❏ | HYUNDAI MERCHANT MARINE CO., LTD | SEOUL KOREA, REPUBLIC OF SEOUL, SOUTH KOREA |
| 2.1317 SERVICE CONTRACT FOR SHIPPING | | | ❏ | HYUNDAI MERCHANT MARINE CO., LTD | 68 CHOKKON-DONG, JONGRO-GU COLUMBUS, OH 43228 USA |
| 2.1318 SERVICE CONTRACT FOR SHIPPING AND FREIGHT SERVICES | | | ❏ | HYUNDAI MERCHANT MARINE CO., LTD | CHOKSON-DONG, JONGRO-GU SEOUL, SEOUL SOUTH KOREA |
| 2.1319 SHIPPING AGREEMENT | | | ❏ | HYUNDAI MERCHANT MARINE CO., LTD | CHOKSON-DONG, JONGRO-GU SEOUL, KOREA, REPUBLIC OF |
| 2.1320 SHIPPING AGREEMENT | | | ❏ | HYUNDAI MERCHANT MARINE CO., LTD | 66 CHOKSON-DONG, JONGRO-GU SEOUL, KOREA REPUBLIC OF KOREA |
| 2.1321 SHIPPING AGREEMENT | | | ❏ | HYUNDAI MERCHANT MARINE CO., LTD | CHOKSON-DONG, JONGRO-GU SEOUL, SOUTH KOREA |
| 2.1322 SHIPPING AGREEMENT | | | ❏ | HYUNDAI MERCHANT MARINE CO., LTD | CHOKSON-DONG, JONGRO-GU SEOUL, SOUTH KOREA |
| 2.1323 SHIPPING AGREEMENT | | | ❏ | HYUNDAI MERCHANT MARINE CO., LTD | SEOUL KOREA, REPUBLIC OF SEOUL, SOUTH KOREA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1324 SHIPPING AGREEMENT | | | ❑ | HYUNDAI MERCHANT MARINE CO., LTD | 66 CHOKSON-DONG, JONGRO-GU SEOUL, KOREA REPUBLIC OF KOREA |
| 2.1325 SHIPPING AGREEMENT | | | ❑ | HYUNDAI MERCHANT MARINE CO., LTD | 68 GJAKSON-DONG, JANGRO-GU SEOUL, SEOUL SOUTH KOREA |
| 2.1326 SHIPPING AGREEMENT | | | ❑ | HYUNDAI MERCHANT MARINE CO., LTD. | 66 CHOKSON-DONG, JONGRO-GU SEOUL, N/A SOUTH KOREA |
| 2.1327 CONFIDENTIALITY AGREEMENT | | | ❑ | HYUNDAI MERCHANT MARINE, LTD | 66 CHOKSON-DONG, JONGRO-GU SEOUL, KOREA REPUBLIC OF KOREA |
| 2.1328 ATTACHMENT FOR GROWTH RELATIONSHIP OFFERING | | | ❑ | IBM | 4600 LAKEHURT CT. DUBLIN, OH 43016 USA |
| 2.1329 ATTACHMENT FOR SUBSCRIPTION LICENSE | | | ❑ | IBM | 1177 BELTLINE ROAD COPPELL, TX 75019 USA |
| 2.1330 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | IBM | 5475 RINGS ROAD, SUITE 300 COLUMBUS, OH 43017 USA |
| 2.1331 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | IBM | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1332 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | IBM | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1333 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❏ | IBM | 5475 RINGS ROAD, STE. 3DE COLUMBUS, OH 49017 USA |
| 2.1334 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❏ | IBM | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1335 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❏ | IBM | 5475 RINGS ROAD, SUITE 300 DUBLIN, OH 43017 USA |
| 2.1336 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❏ | IBM | 5475 RINGS ROAD, SUITE 300 DUBLIN, OH 49017 USA |
| 2.1337 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❏ | IBM | 5475 RINGS ROAD, SUITE 300 DUBLIN, OH 43017 USA |
| 2.1338 CLOUD SERVICE AGREEMENT | | | ❏ | IBM | 1177 BELTLINE ROAD COPPELL, TX 75019 USA |
| 2.1339 CLOUD SERVICE AGREEMENT FOR IBM STERLING ORDER MANAGEMENT | | | ❏ | IBM | 1177 BELTLINE ROAD COPPELL, TX 75019 USA |
| 2.1340 LEGAL NAME CHANGE AGREEMENT | | | ❏ | IBM | 1177 BELTLINE ROAD COPPELL, TX 75019 USA |
| 2.1341 MASTER RECORD SUPPLEMENT FOR RETAIL STORE SOLUTIONS WARRANTY SELF-MAINTAINER | | | ❏ | IBM | 1177 BELTLINE ROAD COPPELL, TX 75019 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1342 PROJECT CHANGE AUTHORIZATION FOR IBM STATEMENT OF WORK | | | ❑ | IBM | 5475 RINGS ROAD COLUMBUS, OH 43017 USA |
| 2.1343 PROPOSAL FOR RELOCATION SERVICES | | | ❑ | IBM | 7100 HIGHLANDS PARKWAY SMYRNA, GA 30082 USA |
| 2.1344 PROPOSAL FOR RELOCATION SERVICES | | | ❑ | IBM | 7100 HIGHLANDS PARKWAY SMYRNA, GA 30082 USA |
| 2.1345 SERVICES PROPOSAL FOR NEXT GENERATION STORE SYSTEMS DEPLOYMENT SERVICES | | | ❑ | IBM | 5475 RINGS ROAD DUBLIN, OH 43017 USA |
| 2.1346 STATEMENT OF WORK FOR CISCO PRODUCT AND RELATED IBM SERVICES | | | ❑ | IBM | 1177 BELTLINE ROAD COPPELL, TX 75019 USA |
| 2.1347 STATEMENT OF WORK FOR ENTERPRISE WIDE AREA NETWORK SOLUTION | | | ❑ | IBM | 5475 RINGS RD. ATRIUM II, SUITE 300 DUBLIN, OH 43017 USA |
| 2.1348 STATEMENT OF WORK FOR EQUIPMENT PROCUREMENT | | | ❑ | IBM | 5475 RINGS RD. ATRIUM II, SUITE 300 DUBLIN, OHIO 43017 USA |
| 2.1349 STATEMENT OF WORK FOR HOURLY TECHNICAL SERVICES | | | ❑ | IBM | 7100 HIGHLANDS PARKWAY SMYRNA, GA 30082 USA |
| 2.1350 STATEMENT OF WORK FOR INFORMATION SERVER 8.1 ASSISTANCE | | | ❑ | IBM | 1177 BELTLINE ROAD COPPELL, TX 75019 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1351 STATEMENT OF WORK FOR INFORMATION SERVER UPGRADE | | | ❑ | IBM | 1177 BELTLINE ROAD COPPELL, TX 75019 USA |
| 2.1352 STATEMENT OF WORK FOR RELOCATION SERVICES | | | ❑ | IBM | 7100 HIGHLANDS PARKWAY SMYRNA, GA 30082 USA |
| 2.1353 STATEMENT OF WORK FOR STORE KIOSK SYSTEM SERVICES | | | ❑ | IBM | 5475 RINGS RD. ATRIUM II, SUITE 300 DUBLIN, OH 43017 USA |
| 2.1354 STATEMENT OF WORK FOR WAREHOUSE MANAGEMENT SYSTEM EVALUATION | | | ❑ | IBM | 1551 SOUTH WASHINGTON AVE PISCATAWAY, NJ 08854 USA |
| 2.1355 WAIVER REQUEST FOR VERSION TO VERSION MIGRATION | | | ❑ | IBM | 1177 BELTLINE ROAD COPPELL, TX 75019 USA |
| 2.1356 BUSINESS CONSULTING SERVICES AGREEMENT | | | ❑ | IBM BUSINESS CONSULTING SERVICES | 330 NORTH WABASH CHICAGO, IL 60611 USA |
| 2.1357 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | IBM CORPORATION | 300 PHILLIP RD COLUMBUS, OH 43228 USA |
| 2.1358 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | IBM CORPORATION | 300 PHILLIP RD COLUMBUS, OH 43228 USA |
| 2.1359 BUSINESS RECOVERY SERVICES AGREEMENT | | | ❑ | IBM CORPORATION | 300 LONG MEADOW RD. STERLING FOREST, NY 10979 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1360 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | IBM CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1361 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | IBM CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1362 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | IBM CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1363 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | IBM CORPORATION | 5475 RINGS ROAD, STO. 300 COLUMBUS, OH 43017 USA |
| 2.1364 CISCO SMARTNET PROCUREMENT AGREEMENT | | | ☐ | IBM CORPORATION | 1177 BELTLINE ROAD COPPELL, TX 75019 USA |
| 2.1365 EQUIPMENT & PROGRAM LOAN AGREEMENT SUPPLEMENT | | | ☐ | IBM CORPORATION | 3039 CORNWALLIS ROAD RESEARCH TRIANGLE PARK, NC 27709-2195 USA |
| 2.1366 IBM CUSTOMER AGREEMENT SUPPLEMENT FOR BUSINESS RECOVERY SERVICES | | | ☐ | IBM CORPORATION | 300 LONG MEADOW RD. STERLING FOREST, NY 10979 USA |
| 2.1367 MANAGED STORE NETWORK SERVICES AGREEMENT | | | ☐ | IBM CORPORATION | 590 MADISON AVENUE NEW YORK, NY 10022 USA |
| 2.1368 PROPOSAL FOR RELOCATION SERVICES | | | ☐ | IBM CORPORATION | 7100 HIGHLANDS PARKWAY SMYRNA, GA 30082 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1369 SERVICE AGREEMENT FOR IBM EXPERT CARE | | | ❑ | IBM CORPORATION | 1 NEW ORCHARD ROAD<br>ARMONK, NY 10504<br>USA |
| 2.1370 STATEMENT OF WORK FOR CUSTOM EXTENDED SUPPORT SERVICES | | | ❑ | IBM CORPORATION | 1177 BELTLINE ROAD<br>COPPELL, TX 75019<br>USA |
| 2.1371 STATEMENT OF WORK FOR DATABASE PERFORMANCE STUDY | | | ❑ | IBM CORPORATION | 5475 RINGS RD. SUITE 300<br>DUBLIN, OH 43017<br>USA |
| 2.1372 STATEMENT OF WORK FOR MULTI-SERVICES | | | ❑ | IBM CORPORATION | SMB CENTRAL<br>ATLANTA, GA<br>USA |
| 2.1373 STATEMENT OF WORK FOR PROJECT SUPPORT SERVICES | | | ❑ | IBM CORPORATION | 250 E FIFTH STREET<br>CINCINNATI, OH 45202<br>USA |
| 2.1374 STATEMENT OF WORK FOR SERVICES | | | ❑ | IBM CORPORATION | |
| 2.1375 STATEMENT OF WORK FOR SERVICES | | | ❑ | IBM CORPORATION | |
| 2.1376 CONFIDENTIALITY AGREEMENT | | | ❑ | IBM CORPORATION | 1 NEW ORCHARD ROAD<br>ARMONK, NY 10504<br>USA |
| 2.1377 END OF LEASE QUOTE | | | ❑ | IBM CREDIT | 4111 NORTHSIDE PARKWAY<br>ATLANTA, GA 30327<br>USA |
| 2.1378 INSTALLMENT PAYMENT PLAN AGREEMENT | | | ❑ | IBM CREDIT LLC | 4111 NORTHSIDE PARKWAY<br>ATLANTA, GA 30327<br>USA |
| 2.1379 TERM LEASE SUPPLEMENT | | | ❑ | IBM CREDIT LLC | 4111 NORTHSIDE PARKWAY<br>ATLANTA, GA 30327<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1380 TERM LEASE SUPPLEMENT | | | ❏ | IBM CREDIT LLC | 4111 NORTHSIDE PARKWAY ATLANTA, GA 30327-3098 USA |
| 2.1381 STATEMENT OF WORK FOR PEOPLESOFT HCM MIGRATION | | | ❏ | IBM GLOBAL BUSINESS SERVICES | 1503 LBJ FREEWAY DALLAS, TX 75234 USA |
| 2.1382 CONSULTING SERVICES AGREEMENT | | | ❏ | IBM GLOBAL SERVICES | 4111 NORTHSIDE PARKWAY, NW ATLANTA, GA 30327 USA |
| 2.1383 STATEMENT OF WORK FOR CISCO PROCUREMENT SERVICES | | | ❏ | IBM GLOBAL SERVICES | 6475 RING RD., SUITE 300 DUBLIN, OH 43228 USA |
| 2.1384 STATEMENT OF WORK FOR WAREHOUSE MANAGEMENT SYSTEM IMPLEMENTATION | | | ❏ | IBM GLOBAL SERVICES | 1551 SOUTH WASHINGTON AVE PISCATAWAY, NJ 08854 USA |
| 2.1385 STATEMENT OF WORK FOR ICIMS TALENT CLOUD IMPLEMENTATION | | | ❏ | ICIMS, INC. | 2000 LENOX DRIVE LAWRENCEVILLE, NJ 08648 USA |
| 2.1386 SUBSCRIPTION AGREEMENT | | | ❏ | ICIMS, INC. | 101 CRAWFORDS CORNER ROAD, SUITE 3-100 HOLMDEL, NJ 07733 USA |
| 2.1387 ISS PROXY ADVISORY CONSULTING SERVICE | | | ❏ | ICS CONSULTING | 4013 WILLIAMSBURG COURT SUITE 200 FAIRFAX VA, 22032 USA |
| 2.1388 SERVICES AGREEMENT | | | ❏ | IDERA | 4001 W PARMER LANE SUITE 125 AUSTIN, TX 78727 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1389 THIRD-PARTY ADMINISTRATIVE AND UTILIZATION MANAGEMENT SERVICES AGREEMENT | | | ❑ | IEC GROUP, INC. DBA AMERIBEN | 2888 W. EXCURSION LN. MERIDIAN, ID 83642 USA |
| 2.1390 ORDER FOR HOLIDAY HOURS | | | ❑ | IGNITE LOCAL SEARCH SOLUTIONS, INC. | 401 CONGRESS AVENUE AUSTIN, TX 78701 USA |
| 2.1391 SAAS SUBSCRIPTION AGREEMENT | | | ❑ | IGNITE LOCAL SEARCH SOLUTIONS, INC. | 401 CONGRESS AVE #2650 AUSTIN, TX 78701 USA |
| 2.1392 SAAS SUBSCRIPTION AGREEMENT | | | ❑ | IGNITE LOCAL SEARCH SOLUTIONS, INC. | 401 CONGRESS AVE AUSTIN, TX 78701 USA |
| 2.1393 SERVICES AGREEMENT | | | ❑ | IGS ENERGY | 6100 EMERALD PARKWAY DUBLIN, OH 43016 USA |
| 2.1394 CONFIDENTIALITY AGREEMENT | | | ❑ | IMPACT RESOURCE | |
| 2.1395 ENGAGEMENT AGREEMENT | | | ❑ | IMPROVEDGE, LLC | 3982 POWELL ROAD POWELL, OH 43065 USA |
| 2.1396 ENGAGEMENT AGREEMENT | | | ❑ | IMPROVEDGE, LLC | 3982 POWELL ROAD POWELL, OH 43065 USA |
| 2.1397 STATEMENT OF WORK FOR IT SOFTWARE DEVELOPMENT | | | ❑ | INCOMM | 250 WILLIAMS STREET, SUITE M-100 ATLANTA, GA 30303 USA |
| 2.1398 CONFIDENTIALITY AGREEMENT | | | ❑ | INDECOMM | 14901 N. SCOTTSDALE ROAD, SUITE # 306 SCOTTSDALE, AZ 85254 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1399 SERVICES AGREEMENT | | | ❑ | INDEED | 6433 CHAMPION GRANDVIEW WAY BLDGS I & II AUSTIN, TX 78750 USA |
| 2.1400 CONTRACTOR ENGAGEMENT CONFIRMATION | | | ❑ | INFORMATIC TECHNOLOGIES, INC. | 900 OAK TREE AVENUE SOUTH PLAINFIELD, NJ 07080 USA |
| 2.1401 STATEMENT OF WORK FOR BI REPORTING EFFORT | | | ❑ | INFORMATION CONTROL COMPANY | 2500 CORPORATE EXCHANGE COLUMBUS, OH 43231 USA |
| 2.1402 AMENDED & RESTATED STATEMENT OF WORK FOR APP DEVELOPMENT | | | ❑ | INFORMATION CONTROL COMPANY LLC | 2500 CORPORATE EXCHANGE COLUMBUS, OH 43231 USA |
| 2.1403 AMENDMENT TO STATEMENT OF WORK | | | ❑ | INFORMATION CONTROL COMPANY LLC | 2500 CORPORATE EXCHANGE COLUMBUS, OH 43231 USA |
| 2.1404 AMENDMENT TO STATEMENT OF WORK | | | ❑ | INFORMATION CONTROL COMPANY LLC | 2500 CORPORATE EXCHANGE COLUMBUS, OH 43231 USA |
| 2.1405 AMENDMENT TO STATEMENT OF WORK | | | ❑ | INFORMATION CONTROL COMPANY LLC | 2500 CORPORATE EXCHANGE COLUMBUS, OH 43231 USA |
| 2.1406 STATEMENT OF WORK FOR APP DEVELOPMENT | | | ❑ | INFORMATION CONTROL COMPANY LLC | 2500 CORPORATE EXCHANGE COLUMBUS, OH 43231 USA |
| 2.1407 STATEMENT OF WORK FOR APP DEVELOPMENT | | | ❑ | INFORMATION CONTROL COMPANY LLC | 2500 CORPORATE EXCHANGE COLUMBUS, OH 43231 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1408 STATEMENT OF WORK FOR APP DEVELOPMENT | | | ☐ | INFORMATION CONTROL COMPANY LLC | 2500 CORPORATE EXCHANGE COLUMBUS, OH 43231 USA |
| 2.1409 STATEMENT OF WORK FOR APP DEVELOPMENT | | | ☐ | INFORMATION CONTROL COMPANY LLC | 2500 CORPORATE EXCHANGE COLUMBUS, OH 43231 USA |
| 2.1410 STATEMENT OF WORK FOR APP DEVELOPMENT EXTENSION (UX) | | | ☐ | INFORMATION CONTROL COMPANY LLC | 2500 CORPORATE EXCHANGE COLUMBUS, OH 43231 USA |
| 2.1411 STATEMENT OF WORK FOR STAFFING SERVICES - JAVA CONSULTANT | | | ☐ | INFORMATION CONTROL COMPANY LLC | 2500 CORPORATE EXCHANGE COLUMBUS, OH 43231 USA |
| 2.1412 STATEMENT OF WORK FOR TRAINING CLASS - ANGULAR & CORDOVA | | | ☐ | INFORMATION CONTROL COMPANY LLC | 2500 CORPORATE EXCHANGE COLUMBUS, OH 43231 USA |
| 2.1413 CONSENT TO ASSIGNMENT | | | ☐ | INFORMATION CONTROL COMPANY, LLC | 2500 CORPORATE EXCHANGE COLUMBUS, OH 43231 USA |
| 2.1414 CONSULTING SERVICES AGREEMENT | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.1415 CONSULTING SERVICES AGREEMENT | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.1416 H-1B VISA SUPPORT LETTER | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1417 LETTER OF UNDERSTANDING REGARDING PANDEMIC RESPONSE | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.1418 STATEMENT OF WORK FOR CORE ORDER AUTOMATION | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.1419 STATEMENT OF WORK FOR PERFORMANCE TESTING | | | ☐ | INFOSYS LIMITED | |
| 2.1420 STATEMENT OF WORK FOR PROFESSIONAL SERVICES | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.1421 STATEMENT OF WORK FOR SMALL ENHANCEMENTS & DEFECT SUPPORT | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.1422 STATEMENT OF WORK FOR SOC MONITORING | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.1423 STATEMENT OF WORK FOR SOC MONITORING | | | ☐ | INFOSYS LIMITED | BANGALORE, HYDERABAD, PUNE - INDIA COLUMBUS, OHIO 43228-0512 USA |
| 2.1424 STATEMENT OF WORK FOR SOFTWARE ENHANCEMENTS | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1425 STATEMENT OF WORK FOR WEBSITE FUNCTIONAL QA | | | ❑ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.1426 STATEMENT OF WORK FOR WEBSITE QA | | | ❑ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.1427 CHANGE ORDER FOR BIG LOTS PROJECT | | | ❑ | INFOSYS LIMITED & INFOSYS TECHNOLOGIES LIMITED | 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.1428 CHANGE ORDER FOR BIG LOTS PROJECT | | | ❑ | INFOSYS LIMITED & INFOSYS TECHNOLOGIES LIMITED | 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.1429 CHANGE ORDER FOR BIG LOTS PROJECT | | | ❑ | INFOSYS LIMITED & INFOSYS TECHNOLOGIES LIMITED | 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.1430 CHANGE ORDER FOR E-COMMERCE PLATFORM SUPPORT | | | ❑ | INFOSYS LIMITED & INFOSYS TECHNOLOGIES LIMITED | 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.1431 CHANGE ORDER FOR E-COMMERCE PLATFORM SUPPORT | | | ❑ | INFOSYS LIMITED & INFOSYS TECHNOLOGIES LIMITED | 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.1432 CHANGE ORDER FOR E-COMMERCE PLATFORM SUPPORT | | | ❑ | INFOSYS LIMITED & INFOSYS TECHNOLOGIES LIMITED | 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.1433 CHANGE ORDER FOR OFFSHORE DEVELOPMENT WORK | | | ❑ | INFOSYS LIMITED & INFOSYS TECHNOLOGIES LIMITED | 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1434 CHANGE ORDER FOR PROFESSIONAL SERVICES | | | ☐ | INFOSYS LIMITED & INFOSYS TECHNOLOGIES LIMITED | 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.1435 CHANGE ORDER REQUEST | | | ☐ | INFOSYS LIMITED & INFOSYS TECHNOLOGIES LIMITED | 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.1436 STATEMENT OF WORK | | | ☐ | INFOSYS LIMITED & INFOSYS TECHNOLOGIES LIMITED | 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.1437 STATEMENT OF WORK | | | ☐ | INFOSYS LIMITED & INFOSYS TECHNOLOGIES LIMITED | 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.1438 STATEMENT OF WORK FOR STORE SYSTEM DEVELOPMENT PROJECT | | | ☐ | INFOSYS LIMITED & INFOSYS TECHNOLOGIES LIMITED | 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.1439 STATEMENT OF WORK FOR WEBSITE QA | | | ☐ | INFOSYS LIMITED AKA INFOSYS TECHNOLOGIES LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.1440 CHANGE ORDER FOR PERFORMANCE TESTING | | | ☐ | INFOSYS LIMITED F.K.A INFOSYS TECHNOLOGIES LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.1441 CHANGE ORDER FOR FUNCTIONAL TESTING QA | | | ☐ | INFOSYS LIMITED FKA INFOSYS TECHNOLOGIES LIMITED | BANGALORE, HYDERABAD, PUNE - INDIA BANGALORE, KARNATAKA INDIA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1442 STATEMENT OF WORK FOR ECOMMERCE TESTING & QA | | | ☐ | INFOSYS LIMITED FKA INFOSYS TECHNOLOGIES LIMITED | BANGALORE, HYDERABAD, PUNE - INDIA<br>BANGALORE, KARNATAKA<br>INDIA |
| 2.1443 STATEMENT OF WORK FOR SOC MONITORING | | | ☐ | INFOSYS LIMITED FKA INFOSYS TECHNOLOGIES LIMITED | BANGALORE, HYDERABAD, PUNE - INDIA<br>BANGALORE, KARNATAKA<br>INDIA |
| 2.1444 STATEMENT OF WORK FOR SOC MONITORING | | | ☐ | INFOSYS LIMITED FKA INFOSYS TECHNOLOGIES LIMITED | BANGALORE, HYDERABAD, PUNE - INDIA<br>BANGALORE, KARNATAKA<br>INDIA |
| 2.1445 STATEMENT OF WORK FOR SOC MONITORING | | | ☐ | INFOSYS LIMITED FKA INFOSYS TECHNOLOGIES LIMITED | BANGALORE, HYDERABAD, PUNE - INDIA<br>COLUMBUS, OHIO 43228-0512<br>USA |
| 2.1446 MASTER SERVICES AGREEMENT | | | ☐ | INFOSYS TECHNOLOGIES LIMITED | ELECTRONICS CITY, HOSUR ROAD, BANGALORE 560 100, INDIA<br>BANGALORE, KARNATAKA 560 100<br>INDIA |
| 2.1447 CONFIDENTIALITY AGREEMENT | | | ☐ | INFOSYS TECHNOLOGIES LIMITED | ELECTRONICS CITY, HOSUR ROAD, BANGALORE 560 100, INDIA<br>BANGALORE, KARNATAKA 560 100<br>INDIA |
| 2.1448 CONFIDENTIALITY AGREEMENT | | | ☐ | INFOSYS TECHNOLOGIES LIMITED | ELECTRONICS CITY, HOSUR ROAD, BANGALORE 560 100, INDIA<br>BANGALORE, KARNATAKA 560 100<br>INDIA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1449  CONFIDENTIALITY AGREEMENT | | | ☐ | INITIATIVE | ONE DAG HAMMARSKJOLD PLAZA, 3RD FLOOR NEW YORK, NY 10017 USA |
| 2.1450  FIRST AMENDMENT TO MEDIA AGREEMENT | | | ☐ | INITIATIVE MEDIA WORLDWIDE, INC. | ONE DAG HAMMARSKJOLD PLAZA, 3RD FLOOR NEW YORK, NY 10017 USA |
| 2.1451  THIRD AMENDMENT TO MEDIA AGREEMENT | | | ☐ | INITIATIVE MEDIA, INC. | ONE DAG HAMMARSKJOLD PLAZA, 3RD FLOOR NEW YORK, NY 10017 USA |
| 2.1452  THIRD AMENDMENT TO MEDIA AGREEMENT | | | ☐ | INITIATIVE MEDIA, INC., F/K/A INITIATIVE MEDIA WORLDWIDE, INC. | ONE DAG HAMMARSKJOLD PLAZA, 3RD FLOOR NEW YORK, NY 10017 USA |
| 2.1453  SIXTH AMENDMENT TO THE MEDIA AGREEMENT | | | ☐ | INITIATIVE MEDIA, LLC | ONE DAG HAMMARSKJOLD PLAZA, 3RD FLOOR NEW YORK, NY 10017 USA |
| 2.1454  MEDIA AGREEMENT | | | ☐ | INITIATIVE, A DIVISION OF INITIATIVE MEDIA WORLDWIDE, INC. | ONE DAG HAMMARSKJOLD PLAZA, 3RD FLOOR NEW YORK, NY 10017 USA |
| 2.1455  AGREEMENT FOR BUY ORDERS | | | ☐ | INITIATIVE, A DIVISION OF MEDIABRANDS WORLDWIDE, INC. | ONE DAG HAMMARSKJOLD PLAZA, 3RD FLOOR NEW YORK, NY 10017 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1456 FOURTH AMENDMENT TO THE MEDIA AGREEMENT | | | ❏ | INITIATIVE, A DIVISION OF MEDIABRANDS WORLDWIDE, INC. F/K/A INITIATIVE WORDWIDE, INC. | ONE DAG HAMMARSKJOLD PLAZA, 3RD FLOOR NEW YORK, NY 10017 USA |
| 2.1457 SECOND AMENDMENT TO MEDIA AGREEMENT | | | ❏ | INITIATIVE, A DIVISION OF MEDIABRANDS WORLDWIDE, INC. F/K/A INITIATIVE WORLDWIDE, INC. | ONE DAG HAMMARSKJOLD PLAZA, 3RD FLOOR NEW YORK, NY 10017 USA |
| 2.1458 COI STORAGE AGREEMENT | | | ❏ | INSIGHT DIRECT USA, INC. | 1560 HUNTER ROAD HANOVER PARK, IL 60133-6767 USA |
| 2.1459 MICROSOFT VOLUME LICENSING AGREEMENT | | | ❏ | INSIGHT DIRECT USA, INC. | 6820 S. HARL AVE. TEMPE, AZ 85283 USA |
| 2.1460 MICROSOFT VOLUME LICENSING AGREEMENT | | | ❏ | INSIGHT DIRECT USA, INC. | 6820 S. HARL AVE. TEMPE, AZ 85283 USA |
| 2.1461 STATEMENT OF WORK | | | ❏ | INSIGHT DIRECT USA, INC. | 6820 S. HARL AVENUE TEMPE, AZ 85283 USA |
| 2.1462 STATEMENT OF WORK FOR UCC BUSINESS OPTIMIZATION FINESSE SERVICES | | | ❏ | INSIGHT DIRECT USA, INC. | 6820 SOUTH HARL AVENUE TEMPE, AZ 85283 USA |
| 2.1463 TRADEMARK SUBLICENSE AGREEMENT | | | ❏ | INTEGRATED PLASTICS | 170 COMMANDER BLVD TORONTO, ON M1S 3B8 CANADA |
| 2.1464 CONFIDENTIALITY AGREEMENT | | | ❏ | INTEGRATED PLASTICS INC. | 170 COMMANDER BLVD TORONTO, ON M1S 3B8 CANADA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1465 BROKERAGE AGREEMENT FOR INSURANCE SERVICES | | | ☐ | INTEGRO | 122 E 42ND ST<br>NEW YORK, NY 10168<br>USA |
| 2.1466 CHANGE ORDER AUTHORIZATION | | | ☐ | INTELLIGRATED | 7901 INNOVATION WAY<br>MASON, OH 45040<br>USA |
| 2.1467 SYSTEM ACCEPTANCE AGREEMENT | | | ☐ | INTELLIGRATED | 7901 INNOVATION WAY<br>MASON, OH 45040<br>USA |
| 2.1468 AMENDED AND RESTATED MASTER AGREEMENT | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY<br>MASON, OHIO 45040-9488<br>USA |
| 2.1469 AMENDMENT TO ICAMPUS CONTRACT | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY<br>MASON, OH 45040<br>USA |
| 2.1470 AMENDMENT TO TECHNICAL SUPPORT AGREEMENT | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY<br>MASON, OH 45040<br>USA |
| 2.1471 CHANGE ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 18880 NAVAJO RD.<br>APPLE VALLEY, CA 92307<br>USA |
| 2.1472 CHANGE ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 18880 NAVAJO RD.<br>APPLE VALLEY, CA 92307<br>USA |
| 2.1473 CHANGE ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY<br>MASON, OH 45040<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1474 CHANGE ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 18880 NAVAJO RD. APPLE VALLEY, CA 92307 USA |
| 2.1475 CHANGE ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 18880 NAVAJO RD. APPLE VALLEY, CA 92307 USA |
| 2.1476 CHANGE ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 18880 NAVAJO RD. APPLE VALLEY, CA 92307 USA |
| 2.1477 CHANGE ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 18880 NAVAJO RD. APPLE VALLEY, CA 92307 USA |
| 2.1478 CHANGE ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 18880 NAVAJO RD. APPLE VALLEY, CA 92307 USA |
| 2.1479 CHANGE ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 18880 NAVAJO RD. APPLE VALLEY, CA 92307 USA |
| 2.1480 CHANGE ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 18880 NAVAJO RD APPLE VALLEY, CA 92307 USA |
| 2.1481 CHANGE ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 18880 NAVAJO RD. APPLE VALLEY, CA 92307 USA |
| 2.1482 CHANGE ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 18880 NAVAJO RD. APPLE VALLEY, CA 92307 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1483 CHANGE ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 18880 NAVAJO RD. APPLE VALLEY, CA 92307 USA |
| 2.1484 CHANGE ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 18880 NAVAJO RD. APPLE VALLEY, CA 92307 USA |
| 2.1485 CHANGE ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 18880 NAVAJO RD. APPLE VALLEY, CA 92307 USA |
| 2.1486 STATEMENT OF WORK FOR ACCUGLIDE REPLACEMENT | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 2855 SELMA HWY, DC 870 MONTGOMERY, AL 36108-5035 USA |
| 2.1487 STATEMENT OF WORK FOR CONVEYOR REPLACEMENT | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 450 PHILLIPI ROAD, DC890 COLUMBUS, OH 43228 USA |
| 2.1488 STATEMENT OF WORK FOR REPLACEMENT OF DAMAGED DOWNLANE | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 2855 SELMA HWY, DC 870 MONTGOMERY, AL 36108-5035 USA |
| 2.1489 TECHNICAL SUPPORT AGREEMENT | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY MASON, OH 45040 USA |
| 2.1490 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY MASON, OH 45040 USA |
| 2.1491 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY MASON, OHIO 45040 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1492 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY MASON, OHIO 45040 USA |
| 2.1493 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY MASON, OH 45040 USA |
| 2.1494 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY MASON, OH 45040 USA |
| 2.1495 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY MASON, OH 45040 USA |
| 2.1496 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY MASON, OH 45040 USA |
| 2.1497 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY MASON, OH 45040 USA |
| 2.1498 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY MASON, OH 45040 USA |
| 2.1499 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY MASON, OH 45040 USA |
| 2.1500 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY MASON, OH 45040 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1501 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY<br>MASON, OH 45040<br>USA |
| 2.1502 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY<br>MASON, OH 45040<br>USA |
| 2.1503 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY<br>MASON, OH 45040<br>USA |
| 2.1504 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 2855 SELMA HIGHWAY DC 870<br>MONTGOMERY, AL 36108-5035<br>USA |
| 2.1505 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 50 RAUCH CREEK RD DC 874<br>TREMONT, PA 17981-1734<br>USA |
| 2.1506 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 1017 LONG PRAIRIE ROAD<br>FLOWER MOUND, TX 75022<br>USA |
| 2.1507 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 1017 LONG PRAIRIE ROAD<br>FLOWER MOUND, TX 75022<br>USA |
| 2.1508 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 50 RAUSCH CREEK ROAD<br>TREMONT, PA 17981<br>USA |
| 2.1509 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 50 RAUSCH CREEK ROAD<br>TREMONT, PA 17981<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1510 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY MASON, OH 45040 USA |
| 2.1511 WORK ORDER FOR DESIGN AND INSTALLATION OF CONVEYOR SYSTEMS | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY MASON, OHIO 45040 USA |
| 2.1512 WORK ORDER FOR EQUIPMENT SUPPLY AND INSTALLATION | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 18880 NAVAJO RD. APPLE VALLEY, CA 92307 USA |
| 2.1513 WORK ORDER FOR INSTALLATION AND ENGINEERING SERVICES | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY MASON, OH 45040 USA |
| 2.1514 WORK ORDER FOR INSTALLATION OF SORTER CHAIN | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 200 PHILLIPI ROAD COLUMBUS, OH 43228 USA |
| 2.1515 WORK ORDER FOR TECHNICAL SUPPORT SERVICES | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY MASON, OHIO 45040 USA |
| 2.1516 WORK ORDER FOR TECHNICAL SUPPORT SERVICES | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 1017 LONG PRAIRIE ROAD FLOWER MOUND, TX 75022 USA |
| 2.1517 WORK ORDER FOR TECHNICAL SUPPORT SERVICES | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY MASON, OH 45040 USA |
| 2.1518 CONFIDENTIALITY AGREEMENT | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 1017 LONG PRAIRIE ROAD FLOWER MOUND, TX 75022 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1519 AMENDMENT TO MASTER DISTRIBUTION AND SERVICE AGREEMENT | | | ❑ | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | 250 WILLIAMS STREET, SUITE M100 ATLANTA, GA 30303 USA |
| 2.1520 MASTER DISTRIBUTION AND SERVICE AGREEMENT | | | ❑ | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | 250 WILLIAMS STREET, SUITE M-100 ATLANTA, GA 30303 USA |
| 2.1521 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | 250 WILLIAMS STREET, 5TH FLOOR, SUITE 5-2002 ATLANTA, GA 30303 USA |
| 2.1522 SERVICES AGREEMENT | | | ❑ | INTERCHANGE CLAIM - GIBBS & BRUNS | 1100 LOUISIANA, SUITE 5300 HOUSTON, TX 77002 USA |
| 2.1523 CONFIDENTIALITY AGREEMENT | | | ❑ | INTERFACE SECURITY SYSTEMS, LLC | 8339 SOLUTIONS CENTER CHICAGO, IL 60677-8003 USA |
| 2.1524 CONFIDENTIALITY AGREEMENT | | | ❑ | INTERHACK | 5 E. LONG ST. STE. 1001 COLUMBUS, OH USA |
| 2.1525 CERTIFICATE OF STATUS OF BENEFICIAL OWNER FOR UNITED STATES TAX WITHHOLDING AND REPORTING (ENTITIES) | | | ❑ | INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY WASHINGTON, DC 20220 USA |
| 2.1526 MEMORANDUM OF UNDERSTANDING AGREEMENT TO USE SECURE EMAIL | | | ❑ | INTERNAL REVENUE SERVICE, UNITED STATES OF AMERICA | DEPARTMENT OF THE TREASURY WASHINGTON, DC 20220 USA |
| 2.1527 MANAGED MAINTENANCE SOLUTION FOR CISCO PRODUCTS STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORP | P.O. BOX 12195 RALEIGH, NC 28809-2195 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1528  CONFIDENTIALITY AGREEMENT | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORP. | 1 NEW ORCHARD ROAD ARMONK, NY 10504 USA |
| 2.1529  ATTACHMENT FOR CERTAIN MICROSOFT WINDOWS EMBEDDED OPERATING SYSTEMS | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 13800 DIPLOMAT DRIVE DALLAS, TX 75234 USA |
| 2.1530  ATTACHMENT FOR SUB-CAPACITY LICENSING TERMS | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD ARMONK, NY 10504 USA |
| 2.1531  ATTACHMENT FOR TRIAL OR LOAN OF PRODUCTS | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 13800 DIPLOMAT DR. DALLAS, TX 75234 USA |
| 2.1532  BUSINESS INCENTIVE OFFERING | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS RD. DUBLIN, OH 43017 USA |
| 2.1533  BUSINESS INCENTIVE OFFERING | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS RD. DUBLIN, OH 43017 USA |
| 2.1534  CHANGE AUTHORIZATION FOR CUSTOM SERVICES / PROJECT CHANGE REQUEST | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5303 FISHER RD COLUMBUS, OH 43228 USA |
| 2.1535  CHANGE AUTHORIZATION FOR PROJECT SUPPORT SERVICES | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1177 BELTLINE ROAD COPPELL, TX 75019 USA |
| 2.1536  CHANGE AUTHORIZATION FOR PROJECT SUPPORT SERVICES / PROJECT CHANGE REQUEST | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 300 PHITIPI ROAD COLUMBUS, OH 43228 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1537 CHANGE AUTHORIZATION FOR SERVICEELITE | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 4111 NORTHSIDE PKWY. ATLANTA, GA 30327 USA |
| 2.1538 CHANGE AUTHORIZATION FOR SERVICEELITE | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1177 BELTLINE RD. COPPELL, TX 75019-0001 USA |
| 2.1539 CHANGE AUTHORIZATION FOR SERVICEELITE | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1177 BELTLINE RD. COPPELL, TX 75019-0001 USA |
| 2.1540 CHANGE AUTHORIZATION FOR SERVICEELITE | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | PO BOX 12195 BLDG 203 RTP, NC 27709 USA |
| 2.1541 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1177 BELTLINE ROAD COPPELL, TX 75019 USA |
| 2.1542 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 6455 RINGS ROAD COLUMBUS, OH 43229 USA |
| 2.1543 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1544 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1545 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1546 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | PO BOX 12195 BLDG 203 RTP, NC 27709 USA |
| 2.1547 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1548 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STA. 300 COLUMBUS, OH 43017 USA |
| 2.1549 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43228 USA |
| 2.1550 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, SUITE 300 COLUMBUS, OH 43017 USA |
| 2.1551 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1552 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, SUITE 300 COLUMBUS, OH 43017 USA |
| 2.1553 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1554 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, SUITE 300 COLUMBUS, OH 43017 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1555 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1556 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1557 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1558 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1559 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1560 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1561 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1562 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1563 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1564 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1565 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1566 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD. STE. 300 COLUMBUS, OH 43017 USA |
| 2.1567 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1568 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1569 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 6455 RINGS ROAD COLUMBUS, OH USA |
| 2.1570 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1571 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1572 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1573 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1574 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 AINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1575 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1576 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1577 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1578 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1579 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43228 USA |
| 2.1580 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 49017 USA |
| 2.1581 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 6475 RINGS ROAD, STC. 300 COLUMBUS, OH 43017 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1582 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1583 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1584 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1585 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD DUBLIN, OH 43017 USA |
| 2.1586 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD DUBLIN, OH 43017 USA |
| 2.1587 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD DUBLIN, OH 43017 USA |
| 2.1588 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1589 CHANGE AUTHORIZATION FOR STATEMENT OF WORK FOR NEXT GENERATION STORE SYSTEMS DEPLOYMENT SERVICES | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43228 USA |
| 2.1590 CONSULTING SERVICES AGREEMENT | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD ARMONK, NY 10504 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1591 CREDIT OFFER AGREEMENT | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5455 RINGS RD., SUITE 125 DUBLIN, OHIO 43017 USA |
| 2.1592 CUSTOMER CHANGE AUTHORIZATION | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD ARMONK, NY 10504 USA |
| 2.1593 CUSTOMER CHANGE AUTHORIZATION | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD ARMONK, NY 10504 USA |
| 2.1594 CUSTOMER CHANGE AUTHORIZATION | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD ARMONK, NY 10504 USA |
| 2.1595 EMPLOYEE ENGAGEMENT SURVEY AGREEMENT | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD ARMONK, NY 10504 USA |
| 2.1596 ENTERPRISE SOFTWARE AND SERVICES OPTION | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD ARMONK, NY 10504 USA |
| 2.1597 MANAGED MAINTENANCE SOLUTION FOR CISCO PRODUCTS | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | P.O. BOX 12195 RTP, NC 27709-2195 USA |
| 2.1598 MASTER SERVICES AGREEMENT | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD ARMONK, NY 10504 USA |
| 2.1599 PROJECT CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 DUBLIN, OH 43017 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1600 PROJECT CHANGE REQUEST / AUTHORIZATION | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RHEN RD COLUMBUS, OH 49017 USA |
| 2.1601 PROJECT CHANGE REQUEST / AUTHORIZATION | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS RD., SUITE 300 DUBLIN, OH 43017 USA |
| 2.1602 PROJECT CHANGE REQUEST / AUTHORIZATION | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS RD. COLUMBUS, OH 43017 USA |
| 2.1603 PROJECT CHANGE REQUEST / AUTHORIZATION | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS RD. COLUMBUS, OH 43017 USA |
| 2.1604 PROJECT CHANGE REQUEST / AUTHORIZATION | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS RD., SUITE 300 DUBLIN, OH 43017 USA |
| 2.1605 PROJECT CHANGE REQUEST / AUTHORIZATION FOR EQUIPMENT PROCUREMENT | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS RD. COLUMBUS, OH 43017 USA |
| 2.1606 PROJECT CHANGE REQUEST / AUTHORIZATION FOR IBM STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS RD., SUITE 300 DUBLIN, OH 43017 USA |
| 2.1607 PROJECT CHANGE REQUEST / AUTHORIZATION FOR IBM STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS RD., SUITE 300 DUBLIN, OH 43017 USA |
| 2.1608 PROJECT CHANGE REQUEST / AUTHORIZATION FOR IBM STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS RD., SUITE 300 DUBLIN, OH 43017 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1609 PROJECT CHANGE REQUEST / AUTHORIZATION FOR STATEMENT OF WORK | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS RD. COLUMBUS, OH 43017 USA |
| 2.1610 PROJECT CHANGE REQUEST FOR SCI REPORTING ASSISTANCE | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1551 SOUTH WASHINGTON AVE PISCATAWAY, NJ 08854 USA |
| 2.1611 PROJECT CHANGE REQUEST FOR SCI REPORTING ASSISTANCE EXTENSION | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1551 SOUTH WASHINGTON AVE PISCATAWAY, NJ 08854 USA |
| 2.1612 PROJECT CHANGE REQUEST FOR WAREHOUSE MANAGEMENT IMPLEMENTATION ASSISTANCE | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1551 SOUTH WASHINGTON AVE PISCATAWAY, NJ 08854 USA |
| 2.1613 PROJECT CHANGE REQUEST FOR WAREHOUSE MANAGEMENT IMPLEMENTATION ASSISTANCE | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1551 SOUTH WASHINGTON AVE PISCATAWAY, NJ 08854 USA |
| 2.1614 PROJECT CHANGE REQUEST FOR WAREHOUSE MANAGEMENT IMPLEMENTATION ASSISTANCE | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1551 SOUTH WASHINGTON AVE PISCATAWAY, NJ 08854 USA |
| 2.1615 PROJECT CHANGE REQUEST FOR WAREHOUSE MANAGEMENT IMPLEMENTATION ASSISTANCE | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1551 SOUTH WASHINGTON AVE PISCATAWAY, NJ 08854 USA |
| 2.1616 PROPOSAL FOR MULTI-SERVICES | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD ARMONK, NY 10504 USA |
| 2.1617 PROPOSAL FOR MULTI-SERVICES | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | IBM CORPORATION DISTRIBUTION CENTRAL ATLANTA, GA N/A USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1618 PROPOSAL FOR RELOCATION SERVICES | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | |
| 2.1619 PROPOSAL FOR RELOCATION SERVICES | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 250 E. FIFTH STREET CINCINNATTI, OH 45202 USA |
| 2.1620 PROPOSAL FOR RELOCATION SERVICES | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 250 E. FIFTH STREET CINCINNATI, OH 45202 USA |
| 2.1621 SCHEDULE FOR SERVICEELITE | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD ARMONK, NY 10504 USA |
| 2.1622 SCHEDULE FOR SERVICEELITE | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD ARMONK, NY 10504 USA |
| 2.1623 SERVICEPLAN OFFERINGS AGREEMENT | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD ARMONK, NY 10504 USA |
| 2.1624 SPECIAL SOFTWARE OPTION LETTER | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD ARMONK, NY 10504 USA |
| 2.1625 SPECIAL TERMS ADDENDUM TO THE INTERNATIONAL PROGRAM LICENSE AGREEMENT | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD COLUMBUS, OH 43017 USA |
| 2.1626 STATEMENT OF WORK (SOW) FOR PROJECT SUPPORT SERVICES | | | ❑ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 3039 COMWALLIS ROAD RESEARCH TRIANGLE PARK, NC 27709 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1627 STATEMENT OF WORK (SOW) FOR PROJECT SUPPORT SERVICES | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 3039 COMWELLIS ROAD RESEARCH TRIANGLE PARK, NC 27709 USA |
| 2.1628 STATEMENT OF WORK FOR IBM OPERATIONAL SUPPORT SERVICES | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD ARMONK, NY 10504 USA |
| 2.1629 STATEMENT OF WORK FOR MANAGED MAINTENANCE SOLUTION FOR CISCO SOFTWARE | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | PO BOX 12195, BLDG 203 3039 CORNWALLIS RD RTP, NC 27709 USA |
| 2.1630 STATEMENT OF WORK FOR MULTI-SERVICES | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | IBM CORPORATION DISTRIBUTION CENTRAL DALLAS, TX 75201 USA |
| 2.1631 STATEMENT OF WORK FOR PROJECT SUPPORT SERVICES | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 600 ANTON BLVD. COSTA MESA, CA 92828 USA |
| 2.1632 STATEMENT OF WORK FOR RELOCATION SERVICES | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 7100 HIGHLANDS PARKWAY SMYRNA, GA 30082 USA |
| 2.1633 STATEMENT OF WORK FOR RELOCATION SERVICES | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 250 E. FIFTH STREET CINCINNATTI, OH 45202 USA |
| 2.1634 STATEMENT OF WORK FOR RELOCATION SERVICES | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | IBM CORPORATION 260 E. FIFTH STREET CINCINNATI, OH 45202 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1635 STATEMENT OF WORK FOR SERVICEELITE | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 7100 HIGHLAND PARKWAY SMYRNA, GA 30082-4859 USA |
| 2.1636 STATEMENT OF WORK FOR SERVICEELITE | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 4111 NORTHSIDE PARKWAY ATLANTA, GA 30327 USA |
| 2.1637 STATEMENT OF WORK FOR SERVICES | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 7100 HIGHLANDS PARKWAY SMYRNA, GA 30082 USA |
| 2.1638 STATEMENT OF WORK FOR SERVICES | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 7100 HIGHLANDS PARKWAY SMYRNA, GA 30082 USA |
| 2.1639 STATEMENT OF WORK FOR SERVICES | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | |
| 2.1640 SUPPLEMENT FOR PURCHASE OF MACHINES | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 13800 DIPLOMAT DRIVE DALLAS, TX 75234 USA |
| 2.1641 SUPPLEMENT TO IBM INTERNATIONAL PROGRAM LICENSE AGREEMENT | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD ARMONK, NY 10504 USA |
| 2.1642 TRANSFER OF SERVICE COMPONENTS AGREEMENT | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD ARMONK, NY 10504 USA |
| 2.1643 TRIAL AND LOAN OF PRODUCTS SUPPLEMENT | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 9000 S. RITA ROAD TUCSON, AZ 85744 USA |
| 2.1644 WARRANTY SELF-MAINTAINER AGREEMENT | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5505 SIX FORKS ROAD RALEIGH, NORTH CAROLINA 27609 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1645 CONFIDENTIALITY AGREEMENT | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD ARMONK, NY 10504 USA |
| 2.1646 CONFIDENTIALITY AGREEMENT | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD ARMONK, NY 10504 USA |
| 2.1647 CUSTOMER AGREEMENT ASSIGNMENT OF MACHINES | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | 5475 RINGS RD, STE 300 DUBLIN, OH 43017 USA |
| 2.1648 STATEMENT OF WORK FOR SERVICEELITE | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | 6303 BARFIELD RD NE ATLANTA, GA 30328-4233 USA |
| 2.1649 STATEMENT OF WORK FOR SERVICEELITE | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | 6303 BARFIELD RD NE ATLANTA, GA 30328-4233 USA |
| 2.1650 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS/MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.1651 MASTER SERVICES AGREEMENT | | | ☐ | INTERSTATE RESTORATION LLC | 3401 QUORUM DRIVE FORT WORTH, TX 76137 USA |
| 2.1652 CHANGE OF ADDRESS NOTIFICATION | | | ☐ | INTRALINKS, INC. | 622 3RD AVE NEW YORK, NY 10017 USA |
| 2.1653 RENEWAL AMENDMENT | | | ☐ | INTRALINKS, INC. | 685 3RD AVENUE 9TH FLOOR NEW YORK, NY 10017 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1654 WORK ORDER FOR M&A TRANSACTION | | | ☐ | INTRALINKS, INC. | 685 THIRD AVENUE, 9TH FLOOR NEW YORK, NY 10017 USA |
| 2.1655 WORK ORDER FOR SUBSCRIPTION SERVICES | | | ☐ | INTRALINKS, INC. | 685 3RD AVENUE 9TH FLOOR NEW YORK, NY 10017 USA |
| 2.1656 ADVERTISING SERVICES AGREEMENT | | | ☐ | INTRAN MEDIA, LLC | 294 GROVE LANE EAST, STE, 400 WAYZATA, MN 55391 USA |
| 2.1657 CONFIDENTIALITY AGREEMENT | | | ☐ | INTRAN MEDIA, LLC | 294 GROVE LANE EAST, STE, 400 WAYZATA, MN 55391 USA |
| 2.1658 STATEMENT OF WORK FOR TRUCK ADVERTISING DISPLAY SERVICES | | | ☐ | INTRAN MEDIA, LLC | 294 GROVE LANE EAST, STE, 400 WAYZATA, MN 55391 USA |
| 2.1659 TRUCK ADVERTISING DISPLAY SERVICES STATEMENT OF WORK | | | ☐ | INTRAN MEDIA, LLC | 294 GROVE LANE EAST, STE, 400 WAYZATA, MN 55391 USA |
| 2.1660 STATEMENT OF WORK FOR SHREDDING SERVICES | | | ☐ | IRON MOUNTAIN | 1 FEDERAL ST BOSTON, MA 02110 USA |
| 2.1661 CUSTOMER AGREEMENT FOR RECORDS MANAGEMENT SERVICES | | | ☐ | IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | 1 FEDERAL ST BOSTON, MA 02110 USA |
| 2.1662 STATEMENT OF WORK FOR SECURE SHREDDING SERVICES | | | ☐ | IRON MOUNTAIN SECURE SHREDDING, INC. | ONE FEDERAL STREET BOSTON, MA 02110 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1663 COMMERCIAL SERVICE AGREEMENT | | | ❑ | ISOTECH PEST MANAGEMENT | 18880 NAVAJO RD<br>APPLE VALLEY, CA 92307<br>USA |
| 2.1664 SERVICES AGREEMENT FOR PEST CONTROL SERVICES | | | ❑ | ISOTECH PEST MANAGEMENT, INC. | 3503 TEMPLE AVENUE, # D<br>POMONA, CA 91768<br>USA |
| 2.1665 SUBSCRIPTION AGREEMENT FOR EXECUTIVE COMPENSATION SERVICES | | | ❑ | ISS CORPORATE SOLUTIONS, INC. | 702 KING FARM BLVD STE 400<br>ROCKVILLE, MD 20850<br>USA |
| 2.1666 SUBSCRIPTION RENEWAL AGREEMENT | | | ❑ | ISS CORPORATE SOLUTIONS, INC. | 702 KING FARM BLVD STE 400<br>ROCKVILLE, MD 20850<br>USA |
| 2.1667 SUBSCRIPTION RENEWAL AGREEMENT | | | ❑ | ISS CORPORATE SOLUTIONS, INC. | 702 KING FARM BLVD STE 400<br>ROCKVILLE, MD 20850<br>USA |
| 2.1668 PURCHASE AGREEMENT FOR MOBILE AUDIO RACK | | | ❑ | IVIDEO TECHNOLOGIES | 6779 ENGLE ROAD, SUIT G<br>MIDDLEBURG HEIGHTS, OH 44130<br>USA |
| 2.1669 CONFIDENTIALITY AGREEMENT | | | ❑ | J. B. HUNT TRANSPORT, INC. | 615 J.B. HUNT CORPORATE DRIVE<br>LOWELL, AR 72745<br>USA |
| 2.1670 SURGE CAPACITY AGREEMENT | | | ❑ | J.B. HUNT INTERMODAL | 615 J.B. HUNT CORPORATE DRIVE<br>LOWELL, AR 72745<br>USA |
| 2.1671 INTERCHANGE AGREEMENT | | | ❑ | J.B. HUNT TRANSPORT, INC. | 615 J.B. HUNT CORPORATE DRIVE<br>LOWELL, AR 72745<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1672 PEST MANAGEMENT SERVICE AGREEMENT | | | ☐ | J.C. EHRLICH CO., INC. | 1125 BERKSHIRE BLVD., SUITE 150 READING, PA 19610 USA |
| 2.1673 CONFIDENTIALITY AGREEMENT | | | ☐ | J.C. EHRLICH CO., INC. | 1125 BERKSHIRE BLVD., SUITE 150 READING, PA 19610 USA |
| 2.1674 CONFIDENTIALITY AGREEMENT | | | ☐ | JACMEL JEWELRY INC | 1385 BROADWAY NEW YORK, NY 10018 USA |
| 2.1675 SERVICES AGREEMENT | | | ☐ | JAMF | 100 WASHINGTON AVE S, SUITE 1100 MINNEAPOLIS, MN 55401 USA |
| 2.1676 SHIPPED ORDER SUMMARY REPORTING | | | ☐ | JDA | 123 MAIN ST. COLUMBUS, OH 43215 USA |
| 2.1677 PRODUCT BUY-BACK AGREEMENT | | | ☐ | JENNA STANLEY | 3 OVERLOOK PT LINCOLNSHIRE, IL 60069 USA |
| 2.1678 CHANGE ORDER FOR COLUMBUS SUBSTATION AND SWITCHGEAR REPLACEMENT | | | ☐ | JESS HOWARD ELECTRIC COMPANY | 6630 TAYLOR ROAD COLUMBUS, OH 43004 USA |
| 2.1679 CHANGE ORDER FOR COLUMBUS SUBSTATION AND SWITCHGEAR REPLACEMENT | | | ☐ | JESS HOWARD ELECTRIC COMPANY | 6630 TAYLOR ROAD COLUMBUS, OH 43004 USA |
| 2.1680 CONSTRUCTION AGREEMENT | | | ☐ | JESS HOWARD ELECTRIC COMPANY | 6630 TAYLOR ROAD COLUMBUS, OH 43004 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1681 CONSTRUCTION AGREEMENT FOR ELECTRICAL AND LIGHTING SYSTEM | | | ☐ | JESS HOWARD ELECTRIC COMPANY | P.O. BOX 95 BLACKLICK, OH 43004 USA |
| 2.1682 LETTER OF INTENT FOR ELECTRICAL LIGHTING INSTALLATION | | | ☐ | JESS HOWARD ELECTRIC COMPANY | P.O. BOX 95 BLACKLICK, OHIO 43004 USA |
| 2.1683 SERVICES AGREEMENT | | | ☐ | JETBRAINS | KAVCÍ HORY OFFICE PARK, NA HREBENECH II 1718/8 PRAHA 4 - NUSLE, 140 00 CZECH REPUBLIC |
| 2.1684 CUSTOMER QUOTE FOR JFROG PRO EDITION | | | ☐ | JFROG INC | DEPT LA 24906 PASADENA, CA 91185-4906 USA |
| 2.1685 CUSTOMER QUOTE FOR JFROG PRO EDITION | | | ☐ | JFROG INC | DEPT LA 24906 PASADENA, CA 91185-4906 USA |
| 2.1686 CUSTOMER QUOTE FOR JFROG PRO EDITION | | | ☐ | JFROG INC. | 270 E CARIBBEAN DR SUNNYVALE, CA 94089 USA |
| 2.1687 END USER SOFTWARE LICENSE AGREEMENT | | | ☐ | JFROG, INC. | DEPT LA 24906 PASADENA, CA 91185-4906 USA |
| 2.1688 PREVENTATIVE MAINTENANCE PROGRAM ADDITION | | | ☐ | JIM HUMPHREY (HUMPHREY TECHNICAL SERVICES, INC.) | 229 MITCHELL HALL LN. TOPMOST, KY 41862 USA |
| 2.1689 VALUATION AND ADVISORY SERVICES AGREEMENT | | | ☐ | JLL VALUATION & ADVISORY SERVICES, LLC | 375 N. FRONT STREET, SUITE 100 COLUMBUS, OH 43215 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1690 SERVICES AGREEMENT | | | ❑ | JOBSQUAD (DSS HOLDINGS LLC) | 1080 BASSETT RD<br>WESTLAKE, OH 44145<br>USA |
| 2.1691 ADDENDUM TO ENGAGEMENT AGREEMENT | | | ❑ | JOELE FRANK, WILKINSON BRIMMER KATCHER | 622 THIRD AVENUE, 36TH FLOOR<br>NEW YORK, NY 10017<br>USA |
| 2.1692 ENGAGEMENT AGREEMENT FOR PUBLIC AND INVESTOR RELATIONS SERVICES | | | ❑ | JOELE FRANK, WILKINSON BRIMMER KATCHER | 622 THIRD AVENUE, 36TH FLOOR<br>NEW YORK, NY 10017<br>USA |
| 2.1693 ENGAGEMENT AGREEMENT FOR PUBLIC AND INVESTOR RELATIONS SERVICES | | | ❑ | JOELE FRANK, WILKINSON BRIMMER KATCHER | 622 THIRD AVENUE, 36TH FLOOR<br>NEW YORK, NY 10017<br>USA |
| 2.1694 ENGAGEMENT AGREEMENT FOR PUBLIC AND INVESTOR RELATIONS SERVICES | | | ❑ | JOELE FRANK, WILKINSON BRIMMER KATCHER | 622 THIRD AVENUE, 36TH FLOOR<br>NEW YORK, NY 10017<br>USA |
| 2.1695 SIGNATURE AUTHORIZATION MEMO | | | ❑ | JOHN SPIES | 4058 - MSC 6<br>CHICAGO, IL 60601<br>USA |
| 2.1696 CONFIDENTIALITY AGREEMENT | | | ❑ | JOHNNYS FINE FOODS INC | 319 E 25TH ST<br>TACOMA, WA 98421<br>USA |
| 2.1697 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ❑ | JOHNSON CONTROLS, INC. | 11301 W. LAKE PARK DRIVE<br>MILWAUKEE, WI 53224<br>USA |
| 2.1698 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ❑ | JOHNSON CONTROLS, INC. | 5757 N. GREEN BAY AV.<br>MILWAUKEE, WI 53201<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1699 PLANNED SERVICE AGREEMENT | | | ☐ | JOHNSON CONTROLS, INC. | SYCAMORE AND WEST DIXIE HOUCHENS PLAZA ELIZABETHTOWN, KY 42701 USA |
| 2.1700 CONFIDENTIALITY AGREEMENT | | | ☐ | JONES LANG LASALLE BROKERAGE, INC. | 200 E. RANDOLPH ST. CHICAGO, IL 60601 USA |
| 2.1701 AMENDMENT TO INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | JUMP MIND, INC. F/K/A ERIC LONG, INC. | 6568 COLLINGWOOD DRIVE WESTERVILLE, OH 43082 USA |
| 2.1702 AMENDMENT TO INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | JUMP MIND, INC. F/K/A ERIC LONG, INC. | 6568 COLLINGWOOD DRIVE WESTERVILLE, OH 43082 USA |
| 2.1703 EIGHTH AMENDMENT TO INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | JUMP MIND, INC. F/K/A ERIC LONG, INC. | 6568 COLLINGWOOD DRIVE WESTERVILLE, OH 43082 USA |
| 2.1704 NINTH AMENDMENT TO INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | JUMP MIND, INC. F/K/A ERIC LONG, INC. | 6568 COLLINGWOOD DRIVE WESTERVILLE, OH 43082 USA |
| 2.1705 INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | JUMPMIND INC. | PO BOX 21611 COLUMBUS, OH 43221 USA |
| 2.1706 INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | JUMPMIND INC. | PO BOX 21611 COLUMBUS, OH 43221 USA |
| 2.1707 INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | JUMPMIND INC. | 6568 COLLINGWOOD DRIVE WESTERVILLE, OH 43082 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1708 INDEPENDENT CONTRACTOR AGREEMENT | | | ❑ | JUMPMIND INC. | PO BOX 21711<br>COLUMBUS, OH 43221<br>USA |
| 2.1709 STATEMENT OF WORK FOR WEB ENABLED POS SOFTWARE AND MOBILE POS/KIOSK PROJECT | | | ❑ | JUMPMIND INC. | 6568 COLLINGWOOD DRIVE<br>WESTERVILLE, OH 43082<br>USA |
| 2.1710 STATEMENT OF WORK FOR WEB ENABLED POS SOFTWARE AND MOBILE POS/KIOSK PROJECT | | | ❑ | JUMPMIND INC. | 6568 COLLINGWOOD DRIVE<br>WESTERVILLE, OH 43082<br>USA |
| 2.1711 STATEMENT OF WORK FOR WEB ENABLED POS SOFTWARE AND MOBILE POS/KIOSK PROJECT | | | ❑ | JUMPMIND INC. | 6568 COLLINGWOOD DRIVE<br>WESTERVILLE, OH 43082<br>USA |
| 2.1712 STATEMENT OF WORK FOR WEB ENABLED POS SOFTWARE INFRASTRUCTURE AND MOBILE POS PROJECT | | | ❑ | JUMPMIND INC. | 6568 COLLINGWOOD DRIVE<br>WESTERVILLE, OH 43082<br>USA |
| 2.1713 STATEMENT OF WORK FOR WEB ENABLED POS SOFTWARE INFRASTRUCTURE AND MOBILE POS/KIOSK PROJECT | | | ❑ | JUMPMIND INC. | 6568 COLLINGWOOD DRIVE<br>WESTERVILLE, OH 43082<br>USA |
| 2.1714 AMENDMENT TO INDEPENDENT CONTRACTOR AGREEMENT | | | ❑ | JUMPMIND, INC. | 4016 TOWNSFAIR WAY<br>COLUMBUS, OH 43219<br>USA |
| 2.1715 CUSTOMER ORDER FORM AND PRODUCTION SUPPORT SUBSCRIPTION AGREEMENT | | | ❑ | JUMPMIND, INC. | 4100 REGENT ST, SUITE E<br>COLUMBUS, OH 43219<br>USA |
| 2.1716 MASTER SERVICES AGREEMENT | | | ❑ | JUMPMIND, INC. | 6568 COLLINGWOOD DRIVE<br>WESTERVILLE, OH 43082<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1717 PRODUCTION SUPPORT SUBSCRIPTION AGREEMENT | | | ☐ | JUMPMIND, INC. | 4016 TOWNSFAIR WAY COLUMBUS, OH 43219 USA |
| 2.1718 PRODUCTION SUPPORT SUBSCRIPTION AGREEMENT | | | ☐ | JUMPMIND, INC. | 4016 TOWNSFAIR WAY, SUITE 220 COLUMBUS, OH 43219 USA |
| 2.1719 AMENDMENT TO SERVICE CONTRACT | | | ☐ | K LINE AMERICA, INC | 8730 STONY POINT PARKWAY, SUITE 300 RICHMOND, VA 23235 USA |
| 2.1720 AMENDMENT TO SERVICE CONTRACT | | | ☐ | K LINE AMERICA, INC | 8730 STONY POINT PARKWAY, SUITE 300 RICHMOND, VA 23235 USA |
| 2.1721 STATEMENT OF WORK FOR EMPLOYEE ENGAGEMENT SURVEY | | | ☐ | KANTAR LLC D/B/A EMPLOYEE INSIGHTS | 3333 WARRENVILLE RD SUITE 400 LISLE, IL 60532 USA |
| 2.1722 STATEMENT OF WORK FOR EMPLOYEE ENGAGEMENT SURVEY | | | ☐ | KANTAR LLC D/B/A EMPLOYEE INSIGHTS | 65 OAKWOOD ROAD LAKE ZURICH, IL 60047 USA |
| 2.1723 SERVICE AGREEMENT | | | ☐ | KETER ENVIRONMENTAL SERVICES | 4 HIGH RIDGE PARK STAMFORD, CT 06905 USA |
| 2.1724 MASTER AGREEMENT FOR IN-STORE KEY DUPLICATION SERVICES | | | ☐ | KEYME, LLC | 101 HUDSON STREET FLOOR 23 JERSEY CITY, NJ 07302 USA |
| 2.1725 SERVICES AGREEMENT | | | ☐ | KLA LABORATORIES | 6800 CHASE RD DEARBORN, MI 48126-1749 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1726 EXHIBIT A | | | ☐ | KMC SNOW AND ICE MANAGEMENT, INC | 508 N JAMES RD COLUMBUS, OH 43219 USA |
| 2.1727 SNOW REMOVAL AGREEMENT | | | ☐ | KMC SNOW AND ICE MANAGEMENT, INC | 508 N JAMES RD COLUMBUS, OH 43219 USA |
| 2.1728 SNOW REMOVAL AGREEMENT | | | ☐ | KMC SNOW AND ICE MANAGEMENT, INC | 508 N JAMES RD COLUMBUS, OH 43219 USA |
| 2.1729 SNOW REMOVAL AGREEMENT | | | ☐ | KMC SNOW AND ICE MANAGEMENT, INC | 508 N JAMES RD COLUMBUS, OH 43219 USA |
| 2.1730 CONFIDENTIALITY AGREEMENT | | | ☐ | KNOUSE FOODS INC | 800 PEACH GLEN IDAVILLE RD PEACH GLEN, PA 17375 USA |
| 2.1731 SERVICE AGREEMENT | | | ☐ | KOCH SERVICE LLC | 755 JANICE LN PICKERINGTON , OH 43147 USA |
| 2.1732 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ☐ | KOCH SERVICE, LLC | 755 JANICE LN. PICKERINGTON, OH 43147 USA |
| 2.1733 SERVICES AGREEMENT | | | ☐ | KOMODO INTERNATIONAL | 18405 S SANTA FE AVE COMPTON, CA 90221-5611 USA |
| 2.1734 STATEMENT OF WORK FOR KOFAX CAPTURE V11 UPGRADE | | | ☐ | KONICA MINOLTA | 1234 KONICA MINOLTA WAY RAMSEY, NJ 07446 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1735 STATEMENT OF WORK FOR ONBASE EP3 UPGRADE | | | ☐ | KONICA MINOLTA | 1234 KONICA MINOLTA WAY RAMSEY, NJ 07446 USA |
| 2.1736 SERVICE AGREEMENT | | | ☐ | KONICA MINOLTA BUSINESS SOLUTIONS | 100 WILLIAMS DRIVE RAMSEY, NJ 07446 USA |
| 2.1737 MASTER SERVICES AGREEMENT | | | ☐ | KONICA MINOLTA BUSINESS SOLUTIONS - ECM | 1900 S STATE COLLEGE BLVD #600 ANAHEIM, CA 92806 USA |
| 2.1738 SOLUTION PROPOSAL FOR FULFILLMENT PACKET PROCESSING | | | ☐ | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC. | |
| 2.1739 CONFIDENTIALITY AGREEMENT | | | ☐ | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC. | 100 WILLIAMS DRIVE RAMSEY, NJ 07446 USA |
| 2.1740 PROPOSAL FOR FIRE SYSTEM INSTALLATION | | | ☐ | KOORSEN FIRE & SECURITY | 727 MANOR PARK DRIVE COLUMBUS, OH 43228 USA |
| 2.1741 NON-DISCLOSURE AGREEMENT | | | ☐ | KPMG | 500 E MIDDLEFIELD RD MOUNTAIN VIEW, CA 94043 USA |
| 2.1742 INDEMNITY AGREEMENT | | | ☐ | KPMG INC. | 500 E MIDDLEFIELD RD MOUNTAIN VIEW, CA 94043 USA |
| 2.1743 ADDENDUM FOR TAX COMPLIANCE AND CONSULTING SERVICES | | | ☐ | KPMG LLP | 191 WEST NATIONWIDE BLVD. COLUMBUS, OH 43215-2568 USA |
| 2.1744 ADDENDUM FOR UNCLAIMED PROPERTY COMPLIANCE SERVICES | | | ☐ | KPMG LLP | 150 JOHN F. KENNEDY PARKWAY SHORT HILLS, NJ 07078-2702 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1745 ADDENDUM TO ENGAGEMENT LETTER FOR TAX SERVICES | | | ❏ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BLVD. COLUMBUS, OH 43215-2568 USA |
| 2.1746 AMENDMENT TO ENGAGEMENT LETTER FOR INTERNAL AUDIT SERVICES | | | ❏ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BOULEVARD COLUMBUS, OH 43215-2568 USA |
| 2.1747 AMENDMENT TO ENGAGEMENT LETTER FOR INTERNAL AUDIT SERVICES | | | ❏ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BOULEVARD COLUMBUS, OH 43215-2568 USA |
| 2.1748 AMENDMENT TO ENGAGEMENT LETTER FOR SAP SECURITY AND CONTROLS SERVICES | | | ❏ | KPMG LLP | 303 EAST WACKER DRIVE CHICAGO, IL 60601-5212 USA |
| 2.1749 AUTHORIZATION FOR SECURITY TESTING | | | ❏ | KPMG LLP | 191 W. NATIONWIDE BLVD., SUITE 500 COLUMBUS, OH 43215 USA |
| 2.1750 BUSINESS RISK ASSESSMENT SERVICES AGREEMENT | | | ❏ | KPMG LLP | 123 MAIN ST. COLUMBUS, OH 43215 USA |
| 2.1751 CONSULTING ENGAGEMENT LETTER FOR IBNR ACCELERATION STRATEGY | | | ❏ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BOULEVARD COLUMBUS, OH 43215-2568 USA |
| 2.1752 ENGAGEMENT LETTER FOR ICOFR TESTING AND STAFF ASSISTANCE | | | ❏ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BOULEVARD COLUMBUS, OH 43215-2568 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1753 ENGAGEMENT LETTER FOR ICOFR TESTING AND STAFF ASSISTANCE | | | ☐ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BOULEVARD COLUMBUS, OH 43215-2568 USA |
| 2.1754 ENGAGEMENT LETTER FOR ICOFR TESTING SERVICES | | | ☐ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BLVD. COLUMBUS, OH 43215-2568 USA |
| 2.1755 ENGAGEMENT LETTER FOR ICOFR TESTING SERVICES | | | ☐ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BOULEVARD COLUMBUS, OH 43215-2568 USA |
| 2.1756 ENGAGEMENT LETTER FOR INTERNAL AUDIT CO-SOURCE AND ICOFR TESTING SERVICES | | | ☐ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BOULEVARD COLUMBUS, OH 43215-2568 USA |
| 2.1757 ENGAGEMENT LETTER FOR INTERNAL AUDIT SERVICES | | | ☐ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BOULEVARD COLUMBUS, OH 43215-2568 USA |
| 2.1758 ENGAGEMENT LETTER FOR INTERNAL AUDIT SERVICES | | | ☐ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BOULEVARD COLUMBUS, OH 43215-2568 USA |
| 2.1759 ENGAGEMENT LETTER FOR INTERNAL AUDIT SERVICES | | | ☐ | KPMG LLP | 303 EAST WACKER DRIVE CHICAGO, IL 60601-5212 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1760 ENGAGEMENT LETTER FOR INTERNAL CONTROLS OVER FINANCIAL REPORTING | | | ❑ | KPMG LLP | 191 WEST NATIONWIDE BOULEVARD SUITE 500 COLUMBUS, OH 43215-2568 USA |
| 2.1761 ENGAGEMENT LETTER FOR INVENTORY SHRINK ASSESSMENT | | | ❑ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BOULEVARD COLUMBUS, OH 43215-2568 USA |
| 2.1762 ENGAGEMENT LETTER FOR SAP SECURITY AND CONTROLS SERVICES | | | ❑ | KPMG LLP | 303 EAST WACKER DRIVE CHICAGO, IL 60601 USA |
| 2.1763 ENGAGEMENT LETTER FOR SAP SECURITY AND CONTROLS SERVICES | | | ❑ | KPMG LLP | 303 EAST WACKER DRIVE CHICAGO, IL 60601 USA |
| 2.1764 ENGAGEMENT LETTER FOR SAP SECURITY DESIGN SERVICES | | | ❑ | KPMG LLP | 303 EAST WACKER DRIVE CHICAGO, IL 60601 USA |
| 2.1765 ENGAGEMENT LETTER FOR SAP SECURITY DESIGN SERVICES | | | ❑ | KPMG LLP | 303 EAST WACKER DRIVE CHICAGO, IL 60601 USA |
| 2.1766 ENGAGEMENT LETTER FOR TAX COMPLIANCE AND CONSULTING SERVICES | | | ❑ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BLVD. COLUMBUS, OH 43215-2568 USA |
| 2.1767 ENGAGEMENT LETTER FOR TAX SERVICES | | | ❑ | KPMG LLP | 123 MAIN ST. COLUMBUS, OH 43215 USA |
| 2.1768 ENGAGEMENT LETTER FOR TAX SERVICES | | | ❑ | KPMG LLP | 123 MAIN ST. COLUMBUS, OH 43215 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1769 ENGAGEMENT LETTER FOR TAX SERVICES | | | ☐ | KPMG LLP | 123 MAIN ST.<br>COLUMBUS, OH 43215<br>USA |
| 2.1770 ENGAGEMENT LETTER FOR TAX SERVICES | | | ☐ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BOULEVARD<br>COLUMBUS, OH 43215-2568<br>USA |
| 2.1771 ENGAGEMENT LETTER FOR TAX SERVICES | | | ☐ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BOULEVARD<br>COLUMBUS, OH 43215-2568<br>USA |
| 2.1772 MASTER PROFESSIONAL SERVICES AGREEMENT | | | ☐ | KPMG LLP | 191 W. NATIONWIDE BLVD., SUITE 500<br>COLUMBUS, OH 43215<br>USA |
| 2.1773 STATEMENT OF WORK | | | ☐ | KPMG LLP | 123 MAIN ST.<br>COLUMBUS, OH 43215<br>USA |
| 2.1774 STATEMENT OF WORK | | | ☐ | KPMG LLP | 123 MAIN ST.<br>COLUMBUS, OH 43215<br>USA |
| 2.1775 STATEMENT OF WORK FOR BOOST COMMERCE PROFITABILITY ANALYSIS PROOF OF CONCEPT | | | ☐ | KPMG LLP | 123 MAIN ST.<br>COLUMBUS, OH 43215<br>USA |
| 2.1776 STATEMENT OF WORK FOR BUSINESS CONTINUITY ASSESSMENT | | | ☐ | KPMG LLP | 123 MAIN ST.<br>COLUMBUS, OH 43215<br>USA |
| 2.1777 STATEMENT OF WORK FOR CYBER SECURITY PROGRAM MATURITY ASSESSMENT | | | ☐ | KPMG LLP | 123 MAIN ST.<br>COLUMBUS, OH 43215<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1778 STATEMENT OF WORK FOR INTERNAL AUDIT SERVICES | | | ☐ | KPMG LLP | 123 MAIN ST. COLUMBUS, OH 43215 USA |
| 2.1779 STATEMENT OF WORK FOR LOAN STAFF SERVICES | | | ☐ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BLVD. COLUMBUS, OH 43215-2568 USA |
| 2.1780 STATEMENT OF WORK FOR LOAN STAFF SERVICES | | | ☐ | KPMG LLP | SULTE 500 191 WEST NATIONWIDE BLVD. COLUMBUS, OH 43215-2568 USA |
| 2.1781 STATEMENT OF WORK FOR LOAN STAFF SERVICES | | | ☐ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BLVD. COLUMBUS, OH 43215-2568 USA |
| 2.1782 STATEMENT OF WORK FOR ORACLE CLOUD PLANNING IMPLEMENTATION | | | ☐ | KPMG LLP | 30 HUDSON YARDS NEW YORK, NY 10001 USA |
| 2.1783 STATEMENT OF WORK FOR PROPERTY TAX REVIEW | | | ☐ | KPMG LLP | 811 MAIN STREET HOUSTON, TX 77002 USA |
| 2.1784 STATEMENT OF WORK FOR TAX COMPLIANCE AND CONSULTING SERVICES | | | ☐ | KPMG LLP | 123 MAIN ST. COLUMBUS, OH 43215 USA |
| 2.1785 STATEMENT OF WORK FOR TAX COMPLIANCE AND CONSULTING SERVICES | | | ☐ | KPMG LLP | 123 MAIN ST. COLUMBUS, OH 43215 USA |
| 2.1786 STATEMENT OF WORK FOR TAX COMPLIANCE AND CONSULTING SERVICES | | | ☐ | KPMG LLP | 123 MAIN ST. COLUMBUS, OH 43215 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1787 STATEMENT OF WORK FOR TAX COMPLIANCE AND CONSULTING SERVICES | | | ☐ | KPMG LLP | 123 MAIN ST.<br>COLUMBUS, OH 43215<br>USA |
| 2.1788 STATEMENT OF WORK FOR TAX COMPLIANCE AND CONSULTING SERVICES | | | ☐ | KPMG LLP | 123 MAIN ST.<br>COLUMBUS, OH 43215<br>USA |
| 2.1789 STATEMENT OF WORK FOR TAX COMPLIANCE AND CONSULTING SERVICES | | | ☐ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BLVD.<br>COLUMBUS, OH 43215-2568<br>USA |
| 2.1790 STATEMENT OF WORK FOR TAX COMPLIANCE AND CONSULTING SERVICES | | | ☐ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BLVD.<br>COLUMBUS, OH 43215-2568<br>USA |
| 2.1791 STATEMENT OF WORK FOR TAX COMPLIANCE AND CONSULTING SERVICES | | | ☐ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BLVD.<br>COLUMBUS, OH 43215-2568<br>USA |
| 2.1792 STATEMENT OF WORK FOR TAX COMPLIANCE AND CONSULTING SERVICES | | | ☐ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BLVD.<br>COLUMBUS, OH 43215-2568<br>USA |
| 2.1793 STATEMENT OF WORK FOR TAX COMPLIANCE, CONSULTING, AND PROVISION SERVICES | | | ☐ | KPMG LLP | 123 MAIN ST.<br>COLUMBUS, OH 43215<br>USA |
| 2.1794 STATEMENT OF WORK FOR TAX CONSULTING SERVICES | | | ☐ | KPMG LLP | 30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1795 STATEMENT OF WORK FOR TAX CONSULTING SERVICES | | | ☐ | KPMG LLP | 123 MAIN ST.<br>COLUMBUS, OH 43215<br>USA |
| 2.1796 STATEMENT OF WORK FOR TAX CONSULTING SERVICES | | | ☐ | KPMG LLP | 123 MAIN ST.<br>COLUMBUS, OH 43215<br>USA |
| 2.1797 STATEMENT OF WORK FOR TAX CONSULTING SERVICES | | | ☐ | KPMG LLP | 345 PARK AVENUE<br>NEW YORK, NY 10154-0102<br>USA |
| 2.1798 STATEMENT OF WORK FOR TAX CONSULTING SERVICES | | | ☐ | KPMG LLP | 123 MAIN ST.<br>COLUMBUS, OH 43215<br>USA |
| 2.1799 STATEMENT OF WORK FOR TAX CONSULTING SERVICES | | | ☐ | KPMG LLP | 123 MAIN ST.<br>COLUMBUS, OH 43215<br>USA |
| 2.1800 STATEMENT OF WORK FOR TAX CONSULTING SERVICES | | | ☐ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BLVD.<br>COLUMBUS, OH 43215-2568<br>USA |
| 2.1801 STATEMENT OF WORK FOR TAX CONSULTING SERVICES - INFORMATION REPORTING & WITHHOLDING | | | ☐ | KPMG LLP | 345 PARK AVENUE<br>NEW YORK, NY 10154-0102<br>USA |
| 2.1802 STATEMENT OF WORK FOR VALUATION SERVICES | | | ☐ | KPMG LLP | 200 EAST RANDOLPH STREET<br>CHICAGO, ILLINOIS 60601<br>USA |
| 2.1803 TAX COMPLIANCE AND CONSULTING SERVICES AGREEMENT | | | ☐ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BLVD.<br>COLUMBUS, OH 43215-2568<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1804 TAX COMPLIANCE AND CONSULTING SERVICES AGREEMENT | | | ❑ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BOULEVARD COLUMBUS, OH 43215-2568 USA |
| 2.1805 TAX CONSULTING SERVICES AGREEMENT | | | ❑ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BLVD. COLUMBUS, OH 43215-2568 USA |
| 2.1806 TAX CONSULTING SERVICES AGREEMENT | | | ❑ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BOULEVARD COLUMBUS, OH 43215-2568 USA |
| 2.1807 TAX CONSULTING SERVICES AGREEMENT | | | ❑ | KPMG LLP | 777 EAST WISCONSIN AVENUE MILWAUKEE, WI 53202 USA |
| 2.1808 TAX CONSULTING SERVICES AGREEMENT | | | ❑ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BOULEVARD COLUMBUS, OH 43215-2568 USA |
| 2.1809 TAX CONSULTING SERVICES AGREEMENT | | | ❑ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BOULEVARD COLUMBUS, OH 43215-2568 USA |
| 2.1810 TAX PLANNING SUMMARY AND VEBA TERMINATION AGREEMENT | | | ❑ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BOULEVARD COLUMBUS, OH 43215-2568 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1811 TERMINATION OF VEBA | | | ☐ | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BOULEVARD<br>COLUMBUS, OH 43215-2568<br>USA |
| 2.1812 CONFIDENTIALITY AGREEMENT | | | ☐ | KPMG LLP | 191 WEST NATIONWIDE BLVD<br>COLUMBUS, OH 43215<br>USA |
| 2.1813 PROJECT CHANGE ORDER | | | ☐ | KRONOS | CROSS POINT, 900 CHELMSFORD ST<br>LOWELL, MA 01851-<br>USA |
| 2.1814 EQUIPMENT SUPPORT AGREEMENT | | | ☐ | KRONOS INCORPORATED | 297 BILLERICA ROAD<br>CHELMSFORD, MA 01824<br>USA |
| 2.1815 ORDER FORM | | | ☐ | KRONOS INCORPORATED | 297 BILLENCA ROAD<br>CHELMSFORD, MA 01824<br>USA |
| 2.1816 ORDER FORM | | | ☐ | KRONOS INCORPORATED | 297 BILLENCA ROAD<br>CHELMSFORD, MA 01824<br>USA |
| 2.1817 ORDER FORM FOR PROFESSIONAL SERVICES | | | ☐ | KRONOS INCORPORATED | 900 CHELMSFORD STREET<br>LOWELL, MA 01851<br>USA |
| 2.1818 ORDER FORM FOR PROFESSIONAL SERVICES | | | ☐ | KRONOS INCORPORATED | 297 BILLERICA ROAD<br>CHELMSFORD, MA 01824<br>USA |
| 2.1819 ORDER FORM FOR SOFTWARE AND PROFESSIONAL SERVICES | | | ☐ | KRONOS INCORPORATED | 297 BILLERICA ROAD<br>CHELMSFORD, MA 01824<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1820 STATEMENT OF WORK FOR KRONOS SOLUTION SERVICES | | | ☐ | KRONOS INCORPORATED | 297 BILLERICA ROAD<br>CHELMSFORD, MA 01824<br>USA |
| 2.1821 STATEMENT OF WORK FOR KRONOS WORKFORCE SOLUTION | | | ☐ | KRONOS INCORPORATED | 297 BILLERICA ROAD<br>CHELMSFORD, MA 01824<br>USA |
| 2.1822 SUPPORT SERVICES AGREEMENT | | | ☐ | KRONOS INCORPORATED | 297 BILLERICA ROAD<br>CHELMSFORD, MA 01824<br>USA |
| 2.1823 SUPPORT SERVICES QUOTE | | | ☐ | KRONOS INCORPORATED | 297 BILLENCA ROAD<br>CHELMSFORD, MA 01824<br>USA |
| 2.1824 SUPPORT SERVICES QUOTE | | | ☐ | KRONOS INCORPORATED | 3535 QUEEN MARY ROAD SUITE 650<br>MONTREAL, QUEBEC H3V 1H8<br>CANADA |
| 2.1825 CONFIDENTIALITY AGREEMENT | | | ☐ | KRONOS INCORPORATED | 297 BILLENCA ROAD<br>CHELMSFORD, MA 01824<br>USA |
| 2.1826 CHANGE MANAGEMENT REQUEST FOR AUTOMATIC ADDITION OF MINUTES TO IN/OUT PUNCHES | | | ☐ | KRONOS INCORPORATED, F/K/A EMPOWER SOFTWARE SOLUTIONS | CROSS POINT, 900 CHELMSFORD ST<br>LOWELL, MA 01851-<br>USA |
| 2.1827 SERVICES AGREEMENT | | | ☐ | LASERVAULT | 5127 S 95TH E AVE<br>TULSA, OK 74145<br>USA |
| 2.1828 SERVICES AGREEMENT | | | ☐ | LAZER LOGISTICS | 6525 SHILOH RD #900<br>ALPHARETTA, GA 30005<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1829 ASSIGNMENT OF MACHINES | | | ❏ | LEASENET INC | 5450 FRANTZ RD, STE 360 DUBLIN, OH 43016 USA |
| 2.1830 ASSIGNMENT OF MACHINES | | | ❏ | LEASENET INC | 5450 FRANTZ RD, STE 360 DUBLIN, OH 43016 USA |
| 2.1831 AGREEMENT OF PURCHASE | | | ❏ | LEASENET, INC. | 2306 ENTERPRISE BOULEVARD DURANT, OK 74701 USA |
| 2.1832 AGREEMENT OF PURCHASE | | | ❏ | LEASENET, INC. | 5450 FRANTZ ROAD, SUITE 360 DUBLIN, OH 43016-4141 USA |
| 2.1833 AGREEMENT OF PURCHASE | | | ❏ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1834 AGREEMENT OF SALE | | | ❏ | LEASENET, INC. | 5450 FRANTZ ROAD, SUITE 360 DUBLIN, OH 43016-4141 USA |
| 2.1835 AMENDMENT TO MASTER EQUIPMENT LEASE | | | ❏ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1836 ASSIGNMENT AND ASSUMPTION AGREEMENT | | | ❏ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1837 BILL OF SALE OF PERSONAL PROPERTY (SOLD AS-IS) | | | ❏ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1838 CERTIFICATE OF INCUMBENCY | | | ☐ | LEASENET, INC. | 2361 MORSE ROAD (NCIN07)<br>COLUMBUS, OH 43229<br>USA |
| 2.1839 CERTIFICATE OF INCUMBENCY | | | ☐ | LEASENET, INC. | 2361 MORSE ROAD<br>COLUMBUS, OH 43229<br>USA |
| 2.1840 EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET<br>CINCINNATI, OH 45202<br>USA |
| 2.1841 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET<br>CINCINNATI, OH 45202<br>USA |
| 2.1842 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET<br>CINCINNATI, OH 45202<br>USA |
| 2.1843 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET<br>CINCINNATI, OH 45202<br>USA |
| 2.1844 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET<br>CINCINNATI, OH 45202<br>USA |
| 2.1845 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET, SUITE 120<br>CINCINNATI, OH 45202<br>USA |
| 2.1846 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET<br>CINCINNATI, OH 45202<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1847 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET<br>CINCINNATI, OH 45202<br>USA |
| 2.1848 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET<br>CINCINNATI, OH 45202<br>USA |
| 2.1849 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET<br>CINCINNATI, OH 45202<br>USA |
| 2.1850 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET, SUITE 120<br>CINCINNATI, OH 45202<br>USA |
| 2.1851 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET<br>CINCINNATI, OH 45202<br>USA |
| 2.1852 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET, SUITE 120<br>CINCINNATI, OH 45202<br>USA |
| 2.1853 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET<br>CINCINNATI, OH 45202<br>USA |
| 2.1854 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET<br>CINCINNATI, OH 45202<br>USA |
| 2.1855 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 5450 FRANTZ ROAD<br>DUBLIN, OH 43016-4141<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1856 MASTER EQUIPMENT LEASE | | | ❏ | LEASENET, INC. | 5450 FRANTZ ROAD, SUITE 360<br>DUBLIN, OH 43016-4141<br>USA |
| 2.1857 MASTER EQUIPMENT LEASE | | | ❏ | LEASENET, INC. | 105 EAST 4TH STREET, SUITE 120<br>CINCINNATI, OH 45202<br>USA |
| 2.1858 MASTER EQUIPMENT LEASE | | | ❏ | LEASENET, INC. | 105 EAST 4TH STREET, SUITE 120<br>CINCINNATI, OH 45202<br>USA |
| 2.1859 MASTER EQUIPMENT LEASE | | | ❏ | LEASENET, INC. | 105 EAST 4TH STREET<br>CINCINNATI, OH 45202<br>USA |
| 2.1860 MASTER EQUIPMENT LEASE | | | ❏ | LEASENET, INC. | 105 EAST 4TH STREET<br>CINCINNATI, OH 45202<br>USA |
| 2.1861 MASTER EQUIPMENT LEASE | | | ❏ | LEASENET, INC. | 105 EAST 4TH STREET, SUITE 120<br>CINCINNATI, OHIO 45202<br>USA |
| 2.1862 MASTER EQUIPMENT LEASE | | | ❏ | LEASENET, INC. | 105 EAST 4TH STREET<br>CINCINNATI, OH 45202<br>USA |
| 2.1863 MASTER EQUIPMENT LEASE | | | ❏ | LEASENET, INC. | 105 EAST 4TH STREET<br>CINCINNATI, OH 45202<br>USA |
| 2.1864 MASTER EQUIPMENT LEASE | | | ❏ | LEASENET, INC. | 105 EAST 4TH STREET<br>CINCINNATI, OH 45202<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1865 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1866 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1867 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1868 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1869 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OHIO 45202 USA |
| 2.1870 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1871 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1872 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1873 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1874 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1875 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1876 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OHIO 45202 USA |
| 2.1877 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1878 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1879 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1880 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OHIO 45202 USA |
| 2.1881 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1882 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1883 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1884 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1885 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET, SUITE 120 CINCINNATI, OH 45202 USA |
| 2.1886 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET, SUITE 120 CINCINNATI, OH 45202 USA |
| 2.1887 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 425 WALNUT STREET, P.O. BOX 1038 CINCINNATI, OHIO 45201-1038 USA |
| 2.1888 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1889 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 425 WALNUT STREET, P.O. BOX 1038 CINCINNATI, OHIO 45201-1038 USA |
| 2.1890 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OHIO 45202 USA |
| 2.1891 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OHIO 45202 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1892 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OHIO 45202 USA |
| 2.1893 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OHIO 45202 USA |
| 2.1894 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 5450 FRANTZ ROAD DUBLIN, OH 43016 USA |
| 2.1895 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1896 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OHIO 45202 USA |
| 2.1897 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1898 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1899 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1900 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1901 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1902 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1903 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1904 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1905 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1906 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1907 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OHIO 45202 USA |
| 2.1908 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OHIO 45202 USA |
| 2.1909 MASTER EQUIPMENT LEASE | | | ☐ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OHIO 45202 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1910 MASTER EQUIPMENT LEASE | | | ❑ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1911 MASTER EQUIPMENT LEASE | | | ❑ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1912 MASTER EQUIPMENT LEASE AGREEMENT | | | ❑ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1913 MASTER EQUIPMENT LEASE AGREEMENT | | | ❑ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1914 MASTER EQUIPMENT LEASE AGREEMENT | | | ❑ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1915 MASTER EQUIPMENT LEASE AGREEMENT | | | ❑ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1916 MASTER EQUIPMENT LEASE AGREEMENT | | | ❑ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1917 MASTER EQUIPMENT LEASE AGREEMENT | | | ❑ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OHIO 45202 USA |
| 2.1918 RENTAL AGREEMENT | | | ❑ | LEASENET, INC. | 2361 MORSE ROAD (NC1N07) COLUMBUS, OH 43229 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1919 SECOND AMENDMENT TO MASTER EQUIPMENT LEASE | | | ❑ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1920 THIRD AMENDMENT TO MASTER EQUIPMENT LEASE | | | ❑ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1921 MASTER EQUIPMENT LEASE | | | ❑ | LEASENET, INC. | 105 EAST 4TH STREET CINCINNATI, OH 45202 USA |
| 2.1922 SERVICES AGREEMENT | | | ❑ | LENNOX INDUSTRIES INC | PO BOX 910549 DALLAS, TX 75391-0549 USA |
| 2.1923 ROOF REPLACEMENT AGREEMENT | | | ❑ | LETNER ROOFING CO. | 1490 N. GLASSELL STREET ORANGE, CA 92867 USA |
| 2.1924 CONFIDENTIALITY AGREEMENT | | | ❑ | LEVEL 3 COMMUNICATIONS, LLC | 1025 ELDORADO BLVD BROOMFIELD, CO 80021 USA |
| 2.1925 CONFIDENTIALITY AGREEMENT | | | ❑ | LEXMARK INTERNATIONAL, INC. | 740 W. NEW ENGLAND AVE. WINTER PARK, FL 32789 USA |
| 2.1926 SERVICE AGREEMENT | | | ❑ | LIGHTSERVE CORPORATION | 9115 HARRIS CORNERS PKWY CHARLOTTE, NC 28269 USA |
| 2.1927 SERVICES AGREEMENT | | | ❑ | LINDE GAS & EQUIPMENT INC | DEPT LA 21511 PASADENA, CA 91185-1511 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1928 SERVICES AGREEMENT | | | ❑ | LINK LOGISTICS GROUP | 109 N PARK LN<br>LINCOLNTON, NC 28092<br>USA |
| 2.1929 CORPORATE SUBSCRIPTION AGREEMENT | | | ❑ | LINKEDIN CORPORATION | 2029 STIERLIN CT.<br>MOUNTAIN VIEW, CA 94043<br>USA |
| 2.1930 ORDER FORM | | | ❑ | LINKEDIN CORPORATION | 1000 W. MAUDE AVENUE<br>SUNNYVALE, CA 94085<br>USA |
| 2.1931 ORDER FORM | | | ❑ | LINKEDIN CORPORATION | 2029 STIERLIN CT.<br>MOUNTAIN VIEW, CA 94043<br>USA |
| 2.1932 ORDER FORM | | | ❑ | LINKEDIN CORPORATION | 2029 STIERLIN CT.<br>MOUNTAIN VIEW, CA 94043<br>USA |
| 2.1933 PURCHASE AGREEMENT | | | ❑ | LIQUID ASSET PARTNERS LLC | 4060 - 29TH STREET SE<br>GRAND RAPIDS, MI 49512<br>USA |
| 2.1934 PURCHASE AGREEMENT | | | ❑ | LIQUID ASSET PARTNERS LLC | 4060 - 29TH STREET SE<br>GRAND RAPIDS, MI 49512<br>USA |
| 2.1935 MASTER SAAS AND SERVICE LEVEL AGREEMENT | | | ❑ | LIVEVIEW TECHNOLOGIES, INC. | 1226 SOUTH 1480 WEST<br>OREM, UT 84058<br>USA |
| 2.1936 TRIAL AND TEST AGREEMENT | | | ❑ | LIVEVIEW TECHNOLOGIES, INC. | 1226 SOUTH 1480 WEST<br>OREM, UT 84058<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1937  CONFIDENTIALITY AGREEMENT | | | ❑ | LIVEVIEW TECHNOLOGIES, INC. | 1226 SOUTH 1480 WEST OREM, UT 84058 USA |
| 2.1938  DISASTER RECOVERY SERVICES AGREEMENT | | | ❑ | LOGICSOURCE | 123 MAIN ST. COLUMBUS, OH 43215 USA |
| 2.1939  CONFIDENTIALITY AGREEMENT | | | ❑ | LOGILITY INC. | 470 EAST PACES FERRY ROAD ATLANTA, GA 30305 USA |
| 2.1940  BASIC LICENSE AGREEMENT | | | ❑ | LOGILITY, INC. | 470 E. PACES FERRY RD. ATLANTA, GA 30305 USA |
| 2.1941  CONSULTING SERVICES AGREEMENT | | | ❑ | LOGILITY, INC. | 470 EAST PACES FERRY ROAD, N.E. ATLANTA, GEORGIA 30305 USA |
| 2.1942  CONSULTING SERVICES AGREEMENT | | | ❑ | LOGILITY, INC. | 470 EAST PACES FERRY ROAD, N.E. ATLANTA, GEORGIA 30305 USA |
| 2.1943  CONSULTING SERVICES AGREEMENT | | | ❑ | LOGILITY, INC. | 470 EAST PACES FERRY ROAD, N.E. ATLANTA, GEORGIA 30305 USA |
| 2.1944  CONSULTING SERVICES AGREEMENT | | | ❑ | LOGILITY, INC. | 470 EAST PACES FERRY ROAD, N.E. ATLANTA, GEORGIA 30305 USA |
| 2.1945  SERVICE AGREEMENT | | | ❑ | LOOMIS ARMORED US, LLC | 2500 CITY WEST BLVD. STE. 900 HOUSTON, TX 77042 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1946  CONFIDENTIALITY AGREEMENT | | | ☐ | LOOMIS ARMORED US, LLC | 2500 CITY WEST BLVD. STE. 900 HOUSTON, TX 77042 USA |
| 2.1947  SERVICE AGREEMENT | | | ☐ | LOUDER REFRIGERATION INC | 63197 JUNIPER RD MONTROSE, CO 81401 USA |
| 2.1948  MASTER SERVICES AGREEMENT | | | ☐ | LP NETWORK, INC. (D.B.A. SECURITY SOURCE) | 187 BALLARDVALE STREET, SUITE A 225 WILMINGTON, MA 01887 USA |
| 2.1949  SERVICES AGREEMENT | | | ☐ | LUCID | 2 9TH AVE NEW YORK, NY 10014 USA |
| 2.1950  CUSTOMER PROPRIETARY NETWORK INFORMATION (CPNI) NOTICE | | | ☐ | LUMEN | 1025 ELDORADO BLVD. BROOMFIELD, CO 80021 USA |
| 2.1951  SERVICE ORDER AGREEMENT | | | ☐ | LUMEN | 1025 ELDORADO BLVD. BROOMFIELD, CO 80021 USA |
| 2.1952  SERVICE ORDER AGREEMENT | | | ☐ | LUMEN | 1025 ELDORADO BLVD. BROOMFIELD, CO 80021 USA |
| 2.1953  SERVICES AGREEMENT | | | ☐ | MADIX STORE FIXTURES | PO BOX 204040 DALLAS, TX 75320-4040 USA |
| 2.1954  SERVICE CONTRACT | | | ☐ | MAERSK AGENCY U S.A., INC. | 18 &17F WYNSUM CORPORATE PLAZA EMERALD AVENUE PASIG, MANILA PHILIPPINES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1955 SERVICE CONTRACT AMENDMENT | | | ☐ | MAERSK AGENCY U.S.A, INC. AS AGENT FOR MAERSK LING | ONETOWER LANE - STE 2800 OAK BROOK TERRACE, IL 60181 USA |
| 2.1956 AMENDMENT TO SERVICE CONTRACT | | | ☐ | MÆRSK AGENCY U.S.A INC | LEVELS 5-8, NORTH WING, ESTANCIA OFFICES, CAPITOL COMMONS, MERALCO AVE, BRGY. ORANBO PASIG CITY, METRO MANILA 1604 PHILIPPINES |
| 2.1957 SERVICE CONTRACT | | | ☐ | MÆRSK AGENCY U.S.A INC | 18 & 17F WYNSUM CORPORATE PLAZA EMERALD AVENUE PASIG, MANILA PHILIPPINES |
| 2.1958 AMENDMENT TO SERVICE CONTRACT | | | ☐ | MÆRSK AGENCY U.S.A. INC. | 11220 M STREET OMAHA, NE 68137 USA |
| 2.1959 SERVICE CONTRACT AMENDMENT | | | ☐ | MÆRSK AGENCY U.S.A. INC. | LEVELS 5-8, NORTH WING, ESTANCIA OFFICES, CAPITOL COMMONS, MERALCO AVE., BRGY. ORANBO PASIG CITY, METRO MANILA 1604 PHILIPPINES |
| 2.1960 SERVICE CONTRACT | | | ☐ | MAERSK AGENCY U.S.A. INC. AS AGENT FOR A.P. MØLER-MÆRSK A/S TRADING UNDER THE NAME OF MÆRSK LINE | 4TH & 5TH FLOOR, PRUDENTIAL BUILDING.CENTRAL AVENUE ROAD, HIRANANDANI BUSINESS PARK MUMBAI, MAHARASHTRA 400076 INDIA |
| 2.1961 SERVICE CONTRACT | | | ☐ | MÆRSK AGENCY U.S.A., AS AGENT FOR MAERSK LINE A/S | LEVEL 7 NORTH WING, ESTANCIA OFFICES, CAPITOL COMM COLUMBUS, OHIO USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1962 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | MAERSK AGENCY U.S.A., INC. | 10, 11 & 12TH FLOOR, PRINCE INFO CITY, 286/1 RAJIV GANDHI SALAI, KOTTIVAKKAM CHENNAI, TAMIL NADU 600 096 INDIA |
| 2.1963 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | MAERSK AGENCY U.S.A., INC. | 10, 11 & 12TH FLOOR, PRINCE INFO CITY, 286/1 RAJIV GANDHI SALAI, KOTTIVAKKAM CHENNAI, TAMIL NADU 600 096 INDIA |
| 2.1964 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | MAERSK AGENCY U.S.A., INC. | 10, 11 & 12TH FLOOR, PRINCE INFO CITY, 286/1 RAJIV GANDHI SALAI, KOTTIVAKKAM CHENNAI, TAMIL NADU 600 096 INDIA |
| 2.1965 SERVICE CONTRACT | | | ☐ | MAERSK AGENCY U.S.A., INC. | 180 PARK AVE. FLORHAM PARK, NJ 07932 USA |
| 2.1966 SERVICE CONTRACT | | | ☐ | MAERSK AGENCY U.S.A., INC. | 16 & 17F WYASUM CORPORATE FLAZA, EMERALD AVENUE PASIG, MANILA PHILIPPINES |
| 2.1967 SERVICE CONTRACT | | | ☐ | MAERSK AGENCY U.S.A., INC. | 10, 11 & 12TH FLOOR, PRINCE INFO CITY, 286/1 RAJIV GANDHI SALAI, KOTTIVAKKAM CHENNAI, TAMIL NADU 600 096 INDIA |
| 2.1968 SERVICE CONTRACT | | | ☐ | MÆRSK AGENCY U.S.A., INC. | 123 MAIN ST. COLUMBUS, OH 43228 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1969 SERVICE CONTRACT AMENDMENT | | | ☐ | MÆRSK AGENCY U.S.A., INC. AS AGENT FOR A.P. MODER-MAREK A/S DA MÆRSK LINE | 29F WYNSUM CORPORATE PLAZA, 22 F. ORTIGAS JR. ROAD PASIG, MANILA PHILIPPINES |
| 2.1970 SERVICE CONTRACT AMENDMENT | | | ☐ | MÆRSK AGENCY U.S.A., INC. AS AGENT FOR A.P. MØLER-MÆRSK A/S DBA MÆRSK LINE | PHILLIPI RD 300 COLUMBUS, OH 43228 USA |
| 2.1971 SERVICE CONTRACT | | | ☐ | MÆRSK AGENCY U.S.A., INC. AS AGENT FOR A.P. MØLER-MÆRSK A/S TRADING UNDER THE NAME OF MÆRSK LINE | PHILLIPI AD 300 COLUMBUS, OH 48228 USA |
| 2.1972 SERVICE CONTRACT AMENDMENT | | | ☐ | MÆRSK AGENCY U.S.A., INC. AS AGENT FOR A.P. MØLLER-MÆRSK A/S DBA MÆRSK LINE | 286/1 RAJIV GANDHI SALAI, KRISH® STREET CHENNAI, TAMIL NADU 600 096 INDIA |
| 2.1973 AMENDMENT TO SERVICE CONTRACT | | | ☐ | MÆRSK AGENCY U.S.A., INC. AS AGENT FOR A.P. MØLLER-MÆRSK A/S DBE MÆRSK LINE | PHILLIPI RD 300 COLUMBUS, OH 43228 USA |
| 2.1974 AMENDMENT TO SERVICE CONTRACT | | | ☐ | MAERSK AGENCY U.S.A., INC. AS AGENT FOR A.P. MØLLER-MÆRSK A/S TRADING UNDER THE NAME OF MAERSK LINE | BUSINESS PARK, POWAL MUMBAI, MAHARASHTRA 400076 INDIA |
| 2.1975 AMENDMENT TO SERVICE CONTRACT | | | ☐ | MAERSK AGENCY U.S.A., INC. AS AGENT FOR A.P. MØLLER-MÆRSK A/S TRADING UNDER THE NAME OF MAERSK LINE | BUSINESS PARK, POWAL MUMBAI, MAHARASHTRA 400076 INDIA |
| 2.1976 SERVICE CONTRACT | | | ☐ | MAERSK AGENCY U.S.A., INC. AS AGENT FOR A.P. MØLLER-MÆRSK A/S TRADING UNDER THE NAME OF MAERSK LINE | BUSINESS PARK, POWAL MUMBAI, MAHARASHTRA 400076 INDIA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1977 SERVICE CONTRACT | | | ❏ | MÆRSK AGENCY U.S.A., INC. AS AGENT FOR A.P. MØLLER-MÆRSK A/S TRADING UNDER THE NAME OF MÆRSK LINE | 12TH FLOOR, PRINCE INFO CITY, 286/1 RAJIV GARANTI SALAF, KOTTIVAKKAM CHENNAI, TAMIL NADU 600 096 INDIA |
| 2.1978 SERVICE CONTRACT | | | ❏ | MÆRSK AGENCY U.S.A., INC. AS AGENT FOR A.P. MØLLER-MÆRSK A/S TRADING UNDER THE NAME OF MÆRSK LINE | 4TH & 5TH FLOOR, PRUDENTIAL BUILDING, CENTRAL AVENUE ROAD, HIRANANDANI BUSINESS PARK MUMBAI, MAHARASHTRA 400076 INDIA |
| 2.1979 SERVICE CONTRACT AMENDMENT | | | ❏ | MAERSK AGENCY U.S.A., INC. AS AGENT FOR MAERSK A/S DBA MAERSK | 300-PHILLIPI RD STE A COLUMBUS, OH 43228 USA |
| 2.1980 SERVICE CONTRACT AMENDMENT | | | ❏ | MAERSK AGENCY U.S.A., INC. AS AGENT FOR MAERSK A/S DBA MAERSK | 300-PHILLIPI RD STE A COLUMBUS, OH 43228 USA |
| 2.1981 SERVICE CONTRACT AMENDMENT | | | ❏ | MAERSK AGENCY U.S.A., INC. AS AGENT FOR MAERSK A/S DBA MAERSK | 300-PHILLIPI RD STE A COLUMBUS, OH 43228 USA |
| 2.1982 SERVICE CONTRACT AMENDMENT | | | ❏ | MAERSK AGENCY U.S.A., INC. AS AGENT FOR MAERSK A/S DBA MAERSK | 300-PHILLIPI RD STE A COLUMBUS, OH 43228 USA |
| 2.1983 SERVICE CONTRACT AMENDMENT | | | ❏ | MAERSK AGENCY U.S.A., INC. AS AGENT FOR MAERSK A/S DBA MAERSK | 300-PHILLIPI RD STE A COLUMBUS, OHIO 43228 USA |
| 2.1984 SERVICE CONTRACT AMENDMENT | | | ❏ | MAERSK AGENCY U.S.A., INC. AS AGENT FOR MAERSK A/S DBA MAERSK | 300-PHILLIPI RD STE A COLUMBUS, OH 43228 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1985  SERVICE CONTRACT AMENDMENT | | | ❑ | MAERSK AGENCY U.S.A., INC. AS AGENT FOR MAERSK A/S DBA MAERSK | 300-PHILLIPI RD STE A COLUMBUS, OH 43228 USA |
| 2.1986  SERVICE CONTRACT AMENDMENT | | | ❑ | MAERSK AGENCY U.S.A., INC. AS AGENT FOR MAERSK LINE A/S | 180 PARK AVE FLORHAM PARK, NJ USA |
| 2.1987  AMENDMENT TO SERVICE CONTRACT | | | ❑ | MÆRSK AGENCY U.S.A., INC. AS AGENT FOR MAERSK LINE A/S | ONE TOWER LAVE, STE 2800 OAKBROOK TERRACE, IL 60181 USA |
| 2.1988  SERVICE CONTRACT | | | ❑ | MÆRSK AGENCY U.S.A., INC. AS AGENT FOR MAERSK LINE A/S | ONE TOWER LAVE, STE 2800 OAKBROOK TERRACE, IL 60181 USA |
| 2.1989  OCEAN CARRIER SERVICE CONTRACT | | | ❑ | MAERSK AGENCY U.S.A., INC. AS AGENT FOR MAERSK LINE A/S DBA MAERSK LINE | ONE TOWER LANE, SUITE 2800 OAKBROOK TERRACE, IL 60181 USA |
| 2.1990  SERVICE CONTRACT | | | ❑ | MAERSK INC. | 4TH & 5TH FLOOR, PRUDENTIAL BUILDING, CENTRAL AVENUE ROAD. HIRANANDANI BUSINESS PARK, POWAI, MUMBAI-400076, MAHARASHTRA, INDIA, MAHARASHTRA 400076 INDIA |
| 2.1991  SERVICE CONTRACT | | | ❑ | MAERSK INC. | 4TH & 5TH FLOOR, PRUDENTIAL BUILDING, CENTRAL AVENUE ROAD. HIRANANDANI BUSINESS PARK, POWAI, MUMBAI-400076, MAHARASHTRA, INDIA, MAHARASHTRA 400076 INDIA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1992 SERVICE CONTRACT AMENDMENT | | | ❑ | MAERSK INC. | FORUM BUSINESS PARK, TOWER G, 5TH & 6TH FLOOR<br>SAN JOSE, COSTA RICA<br>COSTA RICA |
| 2.1993 SERVICE CONTRACT | | | ❑ | MAERSK INC. AS AGENT TO A.P. MOLLER-MAERSK A/S | 2 GIRALDA FARMS<br>MADISON, NJ 07940<br>USA |
| 2.1994 SERVICE CONTRACT | | | ❑ | MAERSK INC. AS AGENT TO A.P. MOLLER-MAERSK A/S | FORUM BUSINESS PARK, TOWER G<br>5TH & 6TH FLOOR<br>SAN JOSE, COSTA RICA<br>COSTA RICA |
| 2.1995 SERVICE CONTRACT | | | ❑ | MAERSK INC. AS AGENT TO A.P. MOLLER-MAERSK A/S | FORUM BUSINESS PARK, TOWER G<br>5TH & 6TH FLOOR<br>SAN JOSE, COSTA RICA<br>COSTA RICA |
| 2.1996 SERVICE CONTRACT AMENDMENT | | | ❑ | MAERSK INC. AS AGENT TO A.P. MØLLER-MÆRSK A/S | 16 & 17F WINSUM CORPORATE PLAZA. EMERALD AVE.<br>PASIG, MANILA<br>PHILIPPINES |
| 2.1997 SERVICE CONTRACT AMENDMENT | | | ❑ | MAERSK INC. AS AGENT TO A.P. MØLLER-MÆRSK A/S | FORUM BUSINESS PARK<br>SANTA ANA, CA 92705<br>COSTA RICA |
| 2.1998 SERVICE CONTRACT AMENDMENT | | | ❑ | MAERSK INC. AS AGENT TO A.P. MØLLER-MÆRSK A/S | FORUM BUSINESS PARK, SANTA ANA<br>SAN JOSE, COSTA RICA<br>COSTA RICA |
| 2.1999 AMENDMENT TO SERVICE CONTRACT | | | ❑ | MAERSK INC. AS AGENT TO A.P. MØLLER-MÆRSK A/S TRADING UNDER THE NAME OF MAERSK LINE | 16 & 17F WYNSUM CORPORATE PLAZA, EMERALD AVENUE<br>PASIG, MANILA<br>PHILIPPINES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2000  SERVICE CONTRACT AMENDMENT | | | ☐ | MAERSK INC. AS AGENT TO A.P. MØLLER-MÆRSK A/S TRADING UNDER THE NAME OF MAERSK LINE | 10, 11 & 12TH FLOOR, PRINCE INFO CITY, 286/1 RAJIV GANDHI SALAI CHENNAI, TAMIL NADU 600 096 INDIA |
| 2.2001  SERVICE CONTRACT AMENDMENT | | | ☐ | MAERSK INC. AS AGENT TO A.P. MØLLER-MÆRSK A/S TRADING UNDER THE NAME OF MAERSK LINE | 10, 11 & 12TH FLOOR, PRINCE INFO CITY, 286/1 RAJIV GANDHI SALAI CHENNAI, TAMIL NADU 600 096 INDIA |
| 2.2002  SERVICE CONTRACT AMENDMENT | | | ☐ | MAERSK INC. AS AGENT TO A.P. MØLLER-MÆRSK A/S TRADING UNDER THE NAME OF MAERSK LINE | 16 & 17F WYNSUM CORPORATE PLAZA, EMERALD AVE. PASIG, MANILA PHILIPPINES |
| 2.2003  SERVICE CONTRACT AMENDMENT | | | ☐ | MAERSK INC. AS AGENT TO A.P. MØLLER-MÆRSK A/S TRADING UNDER THE NAME OF MAERSK LINE | 10, 11TH & 12TH FLOOR, PRINCE INFO CITY 286/1 RAJIV GANDHI SALAI, KOTTIVAKKAM-KANDHANCHAVADI CHENNAI, TAMIL NADU 600 096 INDIA |
| 2.2004  SERVICE CONTRACT AMENDMENT | | | ☐ | MAERSK INC. AS AGENT TO A.P. MØLLER-MÆRSK A/S TRADING UNDER THE NAME OF MAERSK LINE | 16 & 17F WYNSUM CORPORATE PLAZA, EMERALD AVE. PASIG, MANILA PHILIPPINES |
| 2.2005  SERVICE CONTRACT AMENDMENT | | | ☐ | MAERSK INC. AS AGENT TO A.P. MØLLER-MÆRSK A/S TRADING UNDER THE NAME OF MAERSK LINE | 10, 11TH & 12TH FLOOR, PRINCE IR'S CITY 286:1 OLD MAHABALIPURAR ROAD; CHENNAI, TAMIL NADU 600096 INDIA |
| 2.2006  SERVICE CONTRACT AMENDMENT | | | ☐ | MAERSK INC. AS AGENT TO A.P. MØLLER-MÆRSK A/S TRADING UNDER THE NAME OF MAERSK LINE | 16 & 17F WYNSUM CORPORATE PLAZA, EMERALD AVE. PASIG, MANILA PHILIPPINES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2007 SERVICE CONTRACT AMENDMENT | | | ☐ | MAERSK INC. AS AGENT TO A.P. MØLLER-MÆRSK A/S TRADING UNDER THE NAME OF MAERSK LINE | FORUM BUSINESS PARK, LOWER G, 5TH & 6TH FLOOR SAN JOSE, COSTA RICA COSTA RICA |
| 2.2008 SERVICE CONTRACT AMENDMENT | | | ☐ | MAERSK INC. AS AGENT TO A.P. MØLLER-MÆRSK A/S TRADING UNDER THE NAME OF MAERSK SEALAND | FORUM BUSINESS PARK SAN JOSE, COSTA RICA COSTA RICA |
| 2.2009 SERVICE CONTRACT | | | ☐ | MAERSK LINE | 29F WYNSUM CORPORATE PLAZA, 22 F. ORTIGAS JR. ROAD PASIG, MANILA N/A PHILIPPINES |
| 2.2010 SERVICE CONTRACT | | | ☐ | MAERSK LINE | 29F WYNSUM CORPORATE PLAZA, 22 F. ORTIGAS JR. ROAD PASIG, MANILA N/A PHILIPPINES |
| 2.2011 SERVICE CONTRACT | | | ☐ | MAERSK LINE | 9-10-12TH FLOORS, PRINCE INFOCITY, 286/1, RAJIV GANDHI SALAI, KOTTIVAKKAM CHENNAI, TAMIL NADU 600 096 INDIA |
| 2.2012 SERVICE CONTRACT | | | ☐ | MAERSK LINE | 4TH & 5TH FLOOR, PRUDENTIAL BUILDING, CENTRAL AVENUE ROAD. HIRANANDANI BUSINESS PARK, POWAI, MUMBAI-400076, MAHARASHTRA, INDIA, MAHARASHTRA 400076 INDIA |
| 2.2013 SERVICE CONTRACT | | | ☐ | MAERSK LINE | PHILLIPI RD 300 COLUMBUS, OH 43228 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2014 SERVICE CONTRACT | | | ☐ | MAERSK LINE | FORUM BUSINESS PARK, TOWER G, 5TH & 6TH FLOOR<br>SAN JOSÉ, COSTA RICA<br>COSTA RICA |
| 2.2015 SERVICE CONTRACT | | | ☐ | MAERSK LINE | FORUM BUSINESS PARK, TOWER G, 5TH & 6TH FLOOR<br>SAN JOSÉ, COSTA RICA<br>COSTA RICA |
| 2.2016 SERVICE CONTRACT | | | ☐ | MAERSK LINE | FORUM BUSINESS PARK, TOWER G 5TH & 6TH FLOOR<br>SAN JOSE, COSTA RICA<br>COSTA RICA |
| 2.2017 SERVICE CONTRACT | | | ☐ | MAERSK LINE | 29F WYNSUM CORPORATE PLAZA, 22 F. ORTIGAS JR. ROAD<br>PASIG, MANILA N/A<br>PHILIPPINES |
| 2.2018 SETTLEMENT AGREEMENT | | | ☐ | MAERSK LINE | 9300 ARROWPOINT BLVD<br>CHARLOTTE, NC 28273-8136<br>USA |
| 2.2019 SERVICE CONTRACT | | | ☐ | MÆRSK LINE | 2 GIRALDA FARMS<br>MADISON, NJ 07940<br>USA |
| 2.2020 AMENDMENT TO SERVICE CONTRACT | | | ☐ | MAERSK LINE A/S | PHILLIPI RD 300<br>COLUMBUS, OH 43228<br>USA |
| 2.2021 RECEIPT & CLAIM RELEASE | | | ☐ | MAERSK LINE A/S | ESPLANADEN 50<br>COPENHAGEN K, DK 1263<br>DENMARK |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2022 SERVICE CONTRACT | | | ☐ | MAERSK LINE A/S | GREAT ACCHESA PHILLIPI RD 300 COLUMBUS, ON 43728 CANADA |
| 2.2023 SERVICE CONTRACT AMENDMENT | | | ☐ | MAERSK LINE AVS | ONE TOWER LANE-STE 2800 OAKBROOK TERRACE, IL 60181 USA |
| 2.2024 SERVICE CONTRACT | | | ☐ | MAERSK SEALAND | FORUM BUSINESS PARK, TOWER G, 5TH & 6TH FLOOR SAN JOSÉ, COSTA RICA COSTA RICA |
| 2.2025 SERVICE CONTRACT | | | ☐ | MAERSK SEALAND | FORUM BUSINESS PARK, TOWER G, 5TH & 6TH FLOOR SAN JOSÉ, COSTA RICA COSTA RICA |
| 2.2026 SERVICE CONTRACT | | | ☐ | MAERSK SEALAND | 614-278-6747 COLUMBUS, OH 43228 USA |
| 2.2027 SERVICE CONTRACT | | | ☐ | MAERSK SEALAND | FORUM BUSINESS PARK, G- TOWER 5TH FLOOR SANTA ANA, COSTA RICA 106-305-5817 COSTA RICA |
| 2.2028 SERVICE CONTRACT | | | ☐ | MAERSK SEALAND | 614-278-6747 COLUMBUS, OH 43228 USA |
| 2.2029 SERVICE CONTRACT AMENDMENT | | | ☐ | MAERSK SEALAND | FORUM BUSINESS PARK, TOWER G, 5TH & 6TH FLOOR SAN JOSE, COSTA RICA COSTA RICA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2030 SERVICE CONTRACT AMENDMENT | | | ☐ | MAERSK SEALAND | BAN JORT<br>SAN JOSÉ, COSTA RICA<br>COSTA RICA |
| 2.2031 SERVICE CONTRACT AMENDMENT | | | ☐ | MAERSK SEALAND | FORUM BUSINESS PARK<br>SANTA ANA, COSTA RICA<br>COSTA RICA |
| 2.2032 TRANSPORTATION AGREEMENT | | | ☐ | MAERSK SEALAND | GIRALDA FARMS, MADISON AVE. PO BOX 880<br>MADISON, NJ 07940<br>USA |
| 2.2033 HIGH LEVEL DESIGN DOCUMENT | | | ☐ | MANHATTAN | 123 MAIN ST.<br>COLUMBUS, OH 43215<br>USA |
| 2.2034 ENHANCEMENT AGREEMENT | | | ☐ | MANHATTAN ASSOCIATES | 123 MAIN ST.<br>ATLANTA, GA 30301<br>USA |
| 2.2035 STATEMENT OF WORK (SOW) FOR PROFESSIONAL SERVICES | | | ☐ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY NE<br>ATLANTA, GEORGIA 30339<br>USA |
| 2.2036 STATEMENT OF WORK (SOW) FOR PROFESSIONAL SERVICES | | | ☐ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY NE<br>TENTH FLOOR<br>ATLANTA, GEORGIA 30339<br>USA |
| 2.2037 STATEMENT OF WORK (SOW) FOR WMS WORK ORDER/VAS WORKFLOWS - ADHOC SUPPORT HOURS | | | ☐ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY NE<br>ATLANTA, GEORGIA 30339<br>USA |
| 2.2038 STATEMENT OF WORK FOR MODIFYING SPECIALTY FOOD LABELS AND CARTON LABELS | | | ☐ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY NE<br>ATLANTA, GEORGIA 30339<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2039 AGREEMENT FOR VOCOLLECT SUPPORT RENEWAL | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 USA |
| 2.2040 AMENDMENT TO THIRD-PARTY PRODUCT PURCHASE ADDENDUM | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY, TENTH FLOOR ATLANTA, GA 30339 USA |
| 2.2041 CONSULTING SERVICES AGREEMENT | | | ☐ | MANHATTAN ASSOCIATES, INC. | 123 MAIN ST. ATLANTA, GA 30301 USA |
| 2.2042 CONSULTING SERVICES AGREEMENT | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 USA |
| 2.2043 CONSULTING SERVICES AGREEMENT | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 USA |
| 2.2044 CONSULTING SERVICES AGREEMENT | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 USA |
| 2.2045 CUSTOM WCS TRIGGERS AGREEMENT | | | ☐ | MANHATTAN ASSOCIATES, INC. | 123 MAIN ST. ATLANTA, GA 30301 USA |
| 2.2046 EXTENSION FOR OLPN CROSS-REFERENCE BARCODE | | | ☐ | MANHATTAN ASSOCIATES, INC. | 123 MAIN ST. ATLANTA, GA 30301 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2047 EXTENSION SPECIFICATION | | | ☐ | MANHATTAN ASSOCIATES, INC. | 123 MAIN ST. COLUMBUS, OH 43215 USA |
| 2.2048 EXTENSION SPECIFICATION FOR CUSTOM RECEIVING VALIDATIONS | | | ☐ | MANHATTAN ASSOCIATES, INC. | 1234 EXAMPLE ST. ATLANTA, GA 30301 USA |
| 2.2049 IMPLEMENTATION SERVICES AGREEMENT | | | ☐ | MANHATTAN ASSOCIATES, INC. | 200 MANHATTAN PARKWAY ATLANTA, GA 30339 USA |
| 2.2050 IMPLEMENTATION SERVICES STATEMENT OF WORK | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PKWY., 10TH FLOOR ATLANTA, GA 30339 USA |
| 2.2051 IMPLEMENTATION SERVICES STATEMENT OF WORK | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY SE ATLANTA, GA 30339 USA |
| 2.2052 IMPLEMENTATION SERVICES STATEMENT OF WORK | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY SE ATLANTA, GA 30339 USA |
| 2.2053 IMPLEMENTATION SERVICES STATEMENT OF WORK | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY SE ATLANTA, GA 30339 USA |
| 2.2054 IMPLEMENTATION SERVICES STATEMENT OF WORK | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY SE ATLANTA, GA 30339 USA |
| 2.2055 IMPLEMENTATION SERVICES STATEMENT OF WORK | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY SE ATLANTA, GA 30339 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2056 IMPLEMENTATION SERVICES STATEMENT OF WORK | | | ☐ | MANHATTAN ASSOCIATES, INC. | 123 MAIN ST.<br>ATLANTA, GA 30301<br>USA |
| 2.2057 IMPLEMENTATION SERVICES STATEMENT OF WORK | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY SE<br>ATLANTA, GA 30339<br>USA |
| 2.2058 IMPLEMENTATION SERVICES STATEMENT OF WORK | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PKWY., SUITE 700<br>ATLANTA, GA 30339<br>USA |
| 2.2059 MASTER PURCHASE AND SERVICES AGREEMENT | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY<br>ATLANTA, GA 30339<br>USA |
| 2.2060 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | MANHATTAN ASSOCIATES, INC. | GLOBAL HEADQUARTERS 2300 WINDY RIDGE PARKWAY NE TENTH FLOOR<br>ATLANTA, GEORGIA 30339<br>USA |
| 2.2061 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY NE<br>ATLANTA, GEORGIA 30339<br>USA |
| 2.2062 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY NE<br>ATLANTA, GEORGIA 30339<br>USA |
| 2.2063 QUOTE FOR HARDWARE AND SOFTWARE SUPPORT | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY<br>ATLANTA, GA 30339<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2064  SAAS SERVICES AGREEMENT | | | ❑ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY, TENTH FLOOR ATLANTA, GA 30339 USA |
| 2.2065  SCI ADDENDUM | | | ❑ | MANHATTAN ASSOCIATES, INC. | 123 MAIN ST. ATLANTA, GA 30301 USA |
| 2.2066  SERVICES ACKNOWLEDGEMENT FOR FOURKITES INTEGRATION | | | ❑ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR ATLANTA, GA 30339 USA |
| 2.2067  SLOTTING OPTIMIZATION ADDENDUM | | | ❑ | MANHATTAN ASSOCIATES, INC. | 123 MAIN ST. ATLANTA, GA 30301 USA |
| 2.2068  SOFTWARE LICENSE, SERVICES, SUPPORT AND ENHANCEMENTS AGREEMENT | | | ❑ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 USA |
| 2.2069  SOFTWARE LICENSE, SERVICES, SUPPORT AND ENHANCEMENTS AGREEMENT | | | ❑ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 USA |
| 2.2070  STATEMENT OF WORK FOR DESIGN SERVICES | | | ❑ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY SE ATLANTA, GA 30339 USA |
| 2.2071  STATEMENT OF WORK FOR EXTENSION SERVICES | | | ❑ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY SE ATLANTA, GA 30339 USA |
| 2.2072  STATEMENT OF WORK FOR LABOR MANAGEMENT IMPLEMENTATION | | | ❑ | MANHATTAN ASSOCIATES, INC. | 1234 SOFTWARE LANE ATLANTA, GA 30301 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2073 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 USA |
| 2.2074 STATEMENT OF WORK FOR MARKETING PLANNING / SITE SELECTION | | | ☐ | MANHATTAN SOFTWARE, INC. | 2300 WINDY RIDGE PARKWAY, 10TH FLOOR ATLANTA, GA 30339 USA |
| 2.2075 AMENDMENT TO SIP SOLUTION QUOTE | | | ☐ | MANHATTAN TELECOMMUNICATIONS CORPORATION D/B/A METROPOLITAN TELECOMMUNICATIONS A/K/A METTEL | 55 WATER ST, 32ND FLOOR NEW YORK, NY 10041 USA |
| 2.2076 AMENDMENT TO SIP SOLUTION QUOTE | | | ☐ | MANHATTAN TELECOMMUNICATIONS CORPORATION D/B/A METROPOLITAN TELECOMMUNICATIONS A/K/A METTEL | 55 WATER ST, 32ND FLOOR NEW YORK, NY 10041 USA |
| 2.2077 THIRD AMENDMENT TO MASTER SERVICE AGREEMENT | | | ☐ | MANHATTAN TELECOMMUNICATIONS CORPORATION LLC | 55 WATER STREET, 32ND FLOOR NEW YORK, NY 10041 USA |
| 2.2078 INSTACART SERVICES AGREEMENT | | | ☐ | MAPLEBEAR INC. D/B/A INSTACART | 50 BEALE ST, STE 600 SAN FRANCISCO, CA 94105 USA |
| 2.2079 CONFIDENTIALITY AGREEMENT | | | ☐ | MAPLEBEAR INC. DBA INSTACART | 50 BEALE ST, STE 600 SAN FRANCISCO, CA 94105 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2080 SERVICE CONTRACT AMENDMENT | | | ☐ | MAREK AGENCY US A. INC. AS AGENT FOR USERAK LING A/S | LEVELS 5-8, NORTH WING, ESTANCIA OFFICES, CAPITOL COMMONS, MERALCO AVE., BRGY. ORANBOLET PASIG CITY, METRO MANILA 1604 PHILIPPINES |
| 2.2081 ADDENDUM TO CONSULTING AGREEMENT | | | ☐ | MAREK GREER | 4975 HAYDEN RUN RD COLUMBUS, OH 43221 USA |
| 2.2082 INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | MAREK T GREER, MD PSC | 4975 HAYDEN RUN RD COLUMBUS, OH 43221 USA |
| 2.2083 ORDER FORM FOR SUBSCRIPTION SERVICES | | | ☐ | MARKET TRACK, LLC D/B/A NUMERATOR | 24 E. WASHINGTON ST., STE 1200 CHICAGO, IL 60602 USA |
| 2.2084 MASTER SERVICES AGREEMENT | | | ☐ | MARKETVISION RESEARCH, INC. | 5151 PFEIFFER ROAD CINCINNATI, OH 45242 USA |
| 2.2085 STATEMENT OF WORK | | | ☐ | MARKETVISION RESEARCH, INC. | 5151 PFEIFFER ROAD CINCINNATI, OH 45242 USA |
| 2.2086 CONFIDENTIALITY AGREEMENT | | | ☐ | MARKETVISION RESEARCH, INC. | 5151 PFEIFFER ROAD CINCINNATI, OH 45242 USA |
| 2.2087 SERVICE CONTRACT | | | ☐ | MARSH AGENCY U.S.A., INC. | 600 RENAISSANCE CENTER DETROIT, MICHIGAN 48243 USA |
| 2.2088 RENEWAL AGREEMENT FOR SOFTWARE LICENSE AND SERVICES | | | ☐ | MARSH CLEARSIGHT LLC | 540 WEST MADISON, SUITE 1200 CHICAGO, IL 60661 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2089 ADDENDUM FOR RISK MANAGEMENT INFORMATION SERVICES | | | ☐ | MARSH USA INC. | 600 RENAISSANCE CENTER DETROIT, MICHIGAN 48243 USA |
| 2.2090 AMENDMENT TO BROKERAGE SERVICE AGREEMENT | | | ☐ | MARSH USA INC. | 600 RENAISSANCE CENTER DETROIT, MICHIGAN 48243 USA |
| 2.2091 AMENDMENT TO CLIENT SERVICE AGREEMENT | | | ☐ | MARSH USA INC. | 600 RENAISSANCE CENTER DETROIT, MICHIGAN 48243 USA |
| 2.2092 BROKERAGE SERVICES AGREEMENT | | | ☐ | MARSH USA, INC. | 600 RENAISSANCE CENTER DETROIT, MICHIGAN 48243 USA |
| 2.2093 ACCEPTANCE AGREEMENT | | | ☐ | MASTERCARD INTERNATIONAL INCORPORATED | 2000 PURCHASE STREET PURCHASE, NY 10577 USA |
| 2.2094 MASTER SERVICES AGREEMENT | | | ☐ | MASTERCARD INTERNATIONAL INCORPORATED | 2000 PURCHASE STREET PURCHASE, NY 10577 USA |
| 2.2095 MASTERCARD SERVICES AGREEMENT | | | ☐ | MASTERCARD INTERNATIONAL INCORPORATED | 2000 PURCHASE STREET PURCHASE, NY 10577 USA |
| 2.2096 ORDER AGREEMENT FOR SOFTWARE LICENSE AND SUPPORT | | | ☐ | MASTERCARD INTERNATIONAL INCORPORATED | 2000 PURCHASE STREET PURCHASE, NY 10577 USA |
| 2.2097 ORDER AGREEMENT FOR SOFTWARE LICENSE AND SUPPORT | | | ☐ | MASTERCARD INTERNATIONAL INCORPORATED | 2000 PURCHASE STREET PURCHASE, NY 10577 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2098 SERVICE SUBSCRIPTION AGREEMENT | | | ☐ | MASTERCARD INTERNATIONAL INCORPORATED | 2000 PURCHASE STREET PURCHASE, NY 10577 USA |
| 2.2099 SERVICE SUBSCRIPTION FORM | | | ☐ | MASTERCARD INTERNATIONAL INCORPORATED | 2000 PURCHASE STREET PURCHASE, NY 10577 USA |
| 2.2100 SERVICES AGREEMENT | | | ☐ | MASTERCARD INTERNATIONAL INCORPORATED | 2000 PURCHASE STREET PURCHASE, NY 10577 USA |
| 2.2101 SPENDINGPULSE SERVICE SUBSCRIPTION | | | ☐ | MASTERCARD INTERNATIONAL INCORPORATED | 2000 PURCHASE STREET PURCHASE, NY 10577 USA |
| 2.2102 CONFIDENTIALITY AGREEMENT | | | ☐ | MASTERCARD INTERNATIONAL INCORPORATED | 2000 PURCHASE STREET PURCHASE, NY 10577 USA |
| 2.2103 EBATT SYSTEMS SUPPORT SERVICES AGREEMENT | | | ☐ | MATERIALS TRANSPORTATION COMPANY | 1408 S. COMMERCE STREET TEMPLE, TEXAS 76504 USA |
| 2.2104 ADDENDUM TO CLIENT AGREEMENT FOR FUND SERVICE FEE COLLECTION | | | ☐ | MATRIX TRUST COMPANY | 2800 NORTH CENTRAL AVENUE PHOENIX, AZ 85004 USA |
| 2.2105 AMENDED AND RESTATED RABBI TRUST AGREEMENT | | | ☐ | MATRIX TRUST COMPANY | 717 17TH STREET, SUITE 1300 DENVER, CO 80202 USA |
| 2.2106 LETTER OF ACCEPTANCE | | | ☐ | MATRIX TRUST COMPANY | 2800 NORTH CENTRAL AVENUE SUITE 900 PHOENIX, ARIZONA 85004 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2107 TERMINATION OF RABBI TRUST AGREEMENT | | | ❑ | MATRIX TRUST COMPANY | 2800 NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004<br>USA |
| 2.2108 SERVICES AGREEMENT | | | ❑ | MAXMIND | 51 PLEASANT STREET, #1020<br>MALDEN, MA 02148-<br>USA |
| 2.2109 PURCHASE AND SECURITY AGREEMENT | | | ❑ | MBGRAPHICS INCORPORATED | 3310-112 MORSE RD.<br>COLUMBUS, OH 43231<br>USA |
| 2.2110 SERVICE AGREEMENT | | | ❑ | MC HEATING & COOLING LLC | 6555 LEWISBURG OZIAS RD<br>LEWISBURG, OH 45338<br>USA |
| 2.2111 SERVICES AGREEMENT | | | ❑ | MCAFEE | 6220 AMERICA CENTER DRIVE<br>SAN JOSE, CA 95002<br>USA |
| 2.2112 CONSTRUCTION AGREEMENT | | | ❑ | MCCORMICK EQUIPMENT COMPANY | 7469 A-1 WORTHINGTON-GALENA RD.<br>WORTHINGTON, OHIO 43085<br>USA |
| 2.2113 DESIGNATION OF CPNI AUTHORIZERS | | | ❑ | MCI COMMUNICATIONS SERVICES, INC., D/B/A VERIZON BUSINESS SERVICES | 6415 BUSINESS CENTER DRIVE<br>HIGHLANDS RANCH, CO 80130<br>USA |
| 2.2114 DESIGNATION OF CPNI AUTHORIZERS | | | ❑ | MCI COMMUNICATIONS SERVICES, INC., D/B/A VERIZON BUSINESS SERVICES | 6415 BUSINESS CENTER DRIVE<br>HIGHLANDS RANCH, CO 80130<br>USA |
| 2.2115 SETTLEMENT LETTER AND RELEASE | | | ❑ | MCI COMMUNICATIONS SERVICES, INC., D/B/A VERIZON BUSINESS SERVICES | 6415 BUSINESS CENTER DRIVE<br>HIGHLANDS RANCH, CO 80130<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2116 SETTLEMENT LETTER AND RELEASE | | | ❑ | MCI COMMUNICATIONS SERVICES, INC., D/B/A VERIZON BUSINESS SERVICES | 6415 BUSINESS CENTER DRIVE HIGHLANDS RANCH, CO 80130 USA |
| 2.2117 SERVICES AGREEMENT | | | ❑ | MCKINLEY EQUIPMENT CORP | 17611 ARMSTRONG AVE IRVINE, CA 92614-5760 USA |
| 2.2118 SERVICES AGREEMENT | | | ❑ | MCMASTER CARR | PO BOX 7690 CHICAGO, IL 60680-7690 USA |
| 2.2119 AMENDMENT TO SOFTWARE SUBSCRIPTION ORDER FORM | | | ❑ | MEDALLIA, INC. | 575 MARKET ST. SAN FRANCISCO, CA 94105 USA |
| 2.2120 ORDER FORM FOR SOFTWARE AND SERVICES | | | ❑ | MEDALLIA, INC. | 575 MARKET ST. SUITE 1850 SAN FRANCISCO, CA 94105 USA |
| 2.2121 ORDER FORM FOR SOFTWARE SUBSCRIPTIONS | | | ❑ | MEDALLIA, INC. | 575 MARKET ST. SAN FRANCISCO, CA 94105 USA |
| 2.2122 SAAS SUBSCRIPTION AGREEMENT | | | ❑ | MEDALLIA, INC. | 575 MARKET STREET SAN FRANCISCO, CA 94105 USA |
| 2.2123 CONFIDENTIALITY AGREEMENT | | | ❑ | MEDALLIA, INC. | 575 MARKET ST. SAN FRANCISCO, CA 94105 USA |
| 2.2124 APPLICATION SERVICE AGREEMENT | | | ❑ | MEDICAL DATA RECOVERY, INC. | 1800 E DEERE AVE SANTA ANA, CA 92705 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2125 NETWORK ACCESS AGREEMENT | | | ❑ | MEDICAL MUTUAL OF OHIO | 2060 EAST NINTH STREET CLEVELAND, OHIO 44115 USA |
| 2.2126 SUB-CLIENT AGREEMENT | | | ❑ | MEDICAL MUTUAL OF OHIO | 2060 EAST NINTH STREET CLEVELAND, OHIO 44115 USA |
| 2.2127 SERVICE CONTRACT | | | ❑ | MEDITERRANEAN SHIPPING CO., S.A. | 40, AVE EUGENE PITTARD GENEVA, GENEVA 1206 SWITZERLAND |
| 2.2128 SERVICE CONTRACT | | | ❑ | MEDITERRANEAN SHIPPING CO., S.A. | 40, AVE EUGENE PITTARD GENEVA, GE 1206 SWITZERLAND |
| 2.2129 SERVICE CONTRACT | | | ❑ | MEDITERRANEAN SHIPPING COMPANY S.A. | 40, AVENUE EUGÈNE PITTARD GENEVA, GE 1206 SWITZERLAND |
| 2.2130 SERVICE CONTRACT | | | ❑ | MEDITERRANEAN SHIPPING COMPANY S.A. | 40, AVENUE EUGÈNE PITTARD GENEVA, GE SWITZERLAND |
| 2.2131 SERVICE CONTRACT | | | ❑ | MEDITERRANEAN SHIPPING COMPANY S.A. | 40, AVENUE EUGÈNE PITTARD GENEVA, GE 1206 SWITZERLAND |
| 2.2132 SERVICE CONTRACT | | | ❑ | MEDITERRANEAN SHIPPING COMPANY S.A. | 40, AVENUE EUGÈNE PITTARD GENÈVE, GE SWITZERLAND |
| 2.2133 SERVICE CONTRACT | | | ❑ | MEDITERRANEAN SHIPPING COMPANY S.A. | 40, AVENUE EUGÈNE PITTARD GENÈVE, GE SWITZERLAND |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2134 SERVICE CONTRACT | | | ☐ | MEDITERRANEAN SHIPPING COMPANY S.A. | 40, AVENUE EUGÈNE PITTARD GENÈVE, GE SWITZERLAND |
| 2.2135 SERVICE CONTRACT | | | ☐ | MEDITERRANEAN SHIPPING COMPANY S.A. | 40, AVENUE EUGÈNE PITTARD GENEVA, GENEVA SWITZERLAND |
| 2.2136 SERVICE CONTRACT | | | ☐ | MEDITERRANEAN SHIPPING COMPANY S.A. | 40, AVENUE EUGÈNE PITTARD GENEVA, GE SWITZERLAND |
| 2.2137 SERVICE CONTRACT | | | ☐ | MEDITERRANEAN SHIPPING COMPANY S.A. | 40, AVENUE EUGÈNE PITTARD GENEVA, GE 1206 SWITZERLAND |
| 2.2138 SERVICE CONTRACT | | | ☐ | MEDITERRANEAN SHIPPING COMPANY S.A. | 40, AVENUE EUGÈNE PITTARD GENEVA, GE 1206 SWITZERLAND |
| 2.2139 SERVICE AGREEMENT | | | ☐ | MEDIX FACILITY SOLUTIONS | 30 WALL ST, 8TH FLOOR NEW YORK, NY 10005 USA |
| 2.2140 MAINTENANCE SERVICES AGREEMENT | | | ☐ | MERANT | 9420 KEY WEST AVENUE ROCKVILLE, MD 20850 USA |
| 2.2141 PURCHASE AGREEMENT FOR COMPENSATION SURVEY | | | ☐ | MERCER | 225 HENRY ST. BLDG. 1 BRANTFORD, ON N3S 7R4 CANADA |
| 2.2142 ENGAGEMENT LETTER FOR IRS QUALIFICATION LETTER FILING | | | ☐ | MERCER (US) INC. | 325 JOHN H. MCCONNELL BOULEVARD COLUMBUS, OH 43215-2671 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2143 STATEMENT OF WORK (SOW) | | | ☐ | MERCER (US) INC. | 525 VINE STREET, SUITE 1600 CINCINNATI, OH 45202-3124 USA |
| 2.2144 STATEMENT OF WORK FOR ACTUARIAL ASSUMPTIONS REVIEW | | | ☐ | MERCER (US) INC. | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 USA |
| 2.2145 STATEMENT OF WORK FOR ADMINISTRATION AND ACTUARIAL SERVICES | | | ☐ | MERCER (US) INC. | 325 JOHN H. MCCONNELL BOULEVARD SUITE 350 COLUMBUS, OH 43215-2671 USA |
| 2.2146 STATEMENT OF WORK FOR ANNUAL RECURRING ADMINISTRATION AND ACTUARIAL SERVICES | | | ☐ | MERCER (US) INC. | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 USA |
| 2.2147 STATEMENT OF WORK FOR ANNUITY PURCHASE CONSULTING SERVICES AND ADMINISTRATION SUPPORT FOR PLAN TERMINATION | | | ☐ | MERCER (US) INC. | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 USA |
| 2.2148 STATEMENT OF WORK FOR BENEFIT FORMS REVIEW | | | ☐ | MERCER (US) INC. | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 USA |
| 2.2149 STATEMENT OF WORK FOR FUNDED STATUS MONITOR VIA MERCER GLOBE | | | ☐ | MERCER (US) INC. | 325 JOHN H. MCCONNELL BOULEVARD SUITE 350 COLUMBUS, OH 43215-2671 USA |
| 2.2150 STATEMENT OF WORK FOR MERCER MOBILITY STARTER KIT | | | ☐ | MERCER (US) INC. | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 USA |
| 2.2151 BUSINESS ASSOCIATE AGREEMENT | | | ☐ | MERCER HEALTH & BENEFITS LLC | 1166 AVE OF THE AMERICAS NEW YORK, NY 10036 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2152 BUSINESS ASSOCIATE AGREEMENT | | | ☐ | MERCER HEALTH & BENEFITS LLC | 1166 AVE OF THE AMERICAS NEW YORK, NY 10036 USA |
| 2.2153 STATEMENT OF WORK FOR FINANCIAL ANALYSIS | | | ☐ | MERCER HEALTH & BENEFITS LLC | 1166 AVE OF THE AMERICAS NEW YORK, NY 10036 USA |
| 2.2154 AGREEMENT TO PROVIDE EXECUTIVE AND DIRECTOR COMPENSATION CONSULTING SERVICES | | | ☐ | MERIDIAN COMPENSATION PARTNERS, LLC | 2911 TURTLE CREEK BOULEVARD DALLAS, TX 75219 USA |
| 2.2155 CONFIDENTIALITY AGREEMENT | | | ☐ | MERIDIAN COMPENSATION PARTNERS, LLC | 2911 TURTLE CREEK BOULEVARD DALLAS, TX 75219 USA |
| 2.2156 SERVICE CONTRACT AMENDMENT | | | ☐ | MERT AGENCY U S . A . INC AS AGENT FOR MAERSK LINE A/S | 123 MAIN ST. COLUMBUS, OH 43228 USA |
| 2.2157 CONFIDENTIALITY AGREEMENT | | | ☐ | METHOD MERCHANT INC. | 150 S PINE ISLAND RD STE 530 PLANTATION, FL 33324-2676 USA |
| 2.2158 DENTAL CLAIMS ADMINISTRATION VOLUNTARY BENEFITS | | | ☐ | METLIFE | 1900 E GOLF RD STE 500 SCHAUMBURG, IL 60173 USA |
| 2.2159 SERVICES AGREEMENT | | | ☐ | MICRO FOCUS SOFTWARE INC. | 1800 NOVELL PL PROVO, UT 84606-6101 USA |
| 2.2160 ENTERPRISE SUBSCRIPTION ENROLLMENT AMENDMENT | | | ☐ | MICROSOFT | 6820 S. HARL AVE. TEMPE, AZ 85283 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2161 AMENDMENT TO ENROLLMENT | | | ❏ | MICROSOFT | 6820 S. HARL AVE. TEMPE, AZ 85283 USA |
| 2.2162 VOLUME LICENSING ENROLLMENT PRODUCT SELECTION FORM | | | ❏ | MICROSOFT | 6820 S. HARL AVE. TEMPE, AZ 85283 USA |
| 2.2163 VOLUME LICENSING ENROLLMENT PRODUCT SELECTION FORM | | | ❏ | MICROSOFT | 6820 S. HARL AVE. TEMPE, AZ 85283 USA |
| 2.2164 AMENDMENT TO ENROLLMENT | | | ❏ | MICROSOFT | 6820 S. HARL AVE. TEMPE, AZ 85283 USA |
| 2.2165 APPLICATION PLATFORM AMENDMENT | | | ❏ | MICROSOFT | 6820 S. HARL AVE. TEMPE, AZ 85283 USA |
| 2.2166 APPLICATION PLATFORM AMENDMENT | | | ❏ | MICROSOFT | 6820 S. HARL AVE. TEMPE, AZ 85283 USA |
| 2.2167 ENTERPRISE SUBSCRIPTION ENROLLMENT AMENDMENT | | | ❏ | MICROSOFT | 6820 S. HARL AVE. TEMPE, AZ 85283 USA |
| 2.2168 VOLUME LICENSING AMENDMENT | | | ❏ | MICROSOFT | 6820 S. HARL AVE. TEMPE, AZ 85283 USA |
| 2.2169 BUSINESS AND SERVICES AGREEMENT AMENDMENT | | | ❏ | MICROSOFT | 6820 S. HARL AVE. TEMPE, AZ 85283 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2170 BUSINESS AND SERVICES AGREEMENT AMENDMENT | | | ❑ | MICROSOFT | 6820 S. HARL AVE. TEMPE, AZ 85283 USA |
| 2.2171 DIRECT ENTERPRISE SUBSCRIPTION AGREEMENT | | | ❑ | MICROSOFT | 6820 S. HARL AVENUE TEMPE, AZ 85283 USA |
| 2.2172 DIRECT ENTERPRISE SUBSCRIPTION AGREEMENT | | | ❑ | MICROSOFT | 6820 S. HARL AVENUE TEMPE, AZ 85283 USA |
| 2.2173 ENTERPRISE UPDATE STATEMENT | | | ❑ | MICROSOFT | 6820 S. HARL AVE. TEMPE, AZ 85283 USA |
| 2.2174 ENTERPRISE UPDATE STATEMENT | | | ❑ | MICROSOFT | 6820 S. HARL AVE. TEMPE, AZ 85283 USA |
| 2.2175 ENTERPRISE UPDATE STATEMENT | | | ❑ | MICROSOFT | 6820 S. HARL AVE. TEMPE, AZ 85283 USA |
| 2.2176 ENTERPRISE UPDATE STATEMENT | | | ❑ | MICROSOFT | 6820 S. HARL AVE. TEMPE, AZ 85283 USA |
| 2.2177 ENTERPRISE UPDATE STATEMENT | | | ❑ | MICROSOFT | 6820 S. HARL AVE. TEMPE, AZ 85283 USA |
| 2.2178 ENTERPRISE UPDATE STATEMENT | | | ❑ | MICROSOFT | 6820 S. HARL AVE. TEMPE, AZ 85283 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2179 MICROSOFT VOLUME LICENSING AGREEMENT | | | ❑ | MICROSOFT | 6820 S. HARL AVE. TEMPE, AZ 85283 USA |
| 2.2180 MICROSOFT VOLUME LICENSING AGREEMENT | | | ❑ | MICROSOFT | 6820 S. HARL AVE. TEMPE, AZ 85283 USA |
| 2.2181 DIRECT ENTERPRISE SUBSCRIPTION AGREEMENT | | | ❑ | MICROSOFT CORPORATION | 1 MICROSOFT WAY REDMOND, WA 98052 USA |
| 2.2182 DIRECT ENTERPRISE SUBSCRIPTION AGREEMENT | | | ❑ | MICROSOFT CORPORATION | 1 MICROSOFT WAY REDMOND, WA 98052 USA |
| 2.2183 ENTERPRISE SERVICES WORK ORDER | | | ❑ | MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND, WA 98052 USA |
| 2.2184 ENTERPRISE SERVICES WORK ORDER | | | ❑ | MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND, WA 98052 USA |
| 2.2185 ENTERPRISE SUBSCRIPTION ENROLLMENT | | | ❑ | MICROSOFT CORPORATION | 6880 SIERRA CENTER PARKWAY RENO, NV 89511 USA |
| 2.2186 ENTERPRISE SUBSCRIPTION ENROLLMENT AGREEMENT | | | ❑ | MICROSOFT CORPORATION | 6880 SIERRA CENTER PARKWAY RENO, NV 89511 USA |
| 2.2187 MICROSOFT ENTERPRISE SERVICES WORK ORDER | | | ❑ | MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND, WA 98052 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2188 MICROSOFT ENTERPRISE SERVICES WORK ORDER | | | ❑ | MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND, WA 98052 USA |
| 2.2189 MICROSOFT ENTERPRISE SERVICES WORK ORDER | | | ❑ | MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND, WA 98052 USA |
| 2.2190 MICROSOFT ENTERPRISE SERVICES WORK ORDER | | | ❑ | MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND, WA 98052 USA |
| 2.2191 MICROSOFT PREMIER SUPPORT SERVICES AGREEMENT | | | ❑ | MICROSOFT CORPORATION | 7000 NORTH STATE HIGHWAY 161 IRVING, TX 75039 USA |
| 2.2192 MICROSOFT PREMIER SUPPORT SERVICES DESCRIPTION | | | ❑ | MICROSOFT CORPORATION | 7000 NORTH STATE HIGHWAY 161 IRVING, TX 75039 USA |
| 2.2193 MICROSOFT VOLUME LICENSING AGREEMENT | | | ❑ | MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND, WA 98052 USA |
| 2.2194 MICROSOFT VOLUME LICENSING AGREEMENT | | | ❑ | MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND, WA 98052 USA |
| 2.2195 MICROSOFT VOLUME LICENSING AGREEMENT | | | ❑ | MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND, WA 98052 USA |
| 2.2196 VOLUME LICENSING AGREEMENT | | | ❑ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6880 SIERRA CENTER PARKWAY RENO, NV 89511 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2197 VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6880 SIERRA CENTER PARKWAY RENO, NV 89511 USA |
| 2.2198 VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6880 SIERRA CENTER PARKWAY RENO, NV 89511 USA |
| 2.2199 VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6880 SIERRA CENTER PARKWAY RENO, NV 89511 USA |
| 2.2200 VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | 6880 SIERRA CENTER PARKWAY RENO, NV 89511 USA |
| 2.2201 VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | 6880 SIERRA CENTER PARKWAY RENO, NV 89511 USA |
| 2.2202 VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | 6880 SIERRA CENTER PARKWAY RENO, NV 89511 USA |
| 2.2203 VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | 6880 SIERRA CENTER PARKWAY RENO, NV 89511 USA |
| 2.2204 VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | 6880 SIERRA CENTER PARKWAY RENO, NV 89511 USA |
| 2.2205 VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | 6880 SIERRA CENTER PARKWAY RENO, NV 89511 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2206  VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | 6880 SIERRA CENTER PARKWAY RENO, NV 89511 USA |
| 2.2207  VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6880 SIERRA CENTER PARKWAY RENO, NV 89511 USA |
| 2.2208  VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 USA |
| 2.2209  VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 USA |
| 2.2210  VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 USA |
| 2.2211  VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 USA |
| 2.2212  VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NEVADA 89511-1137 USA |
| 2.2213  VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NEVADA 89511-1137 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2214 VOLUME LICENSING AGREEMENT | | | ❑ | MICROSOFT CORPORATION | 1 MICROSOFT WAY REDMOND, WA 98052 USA |
| 2.2215 AMENDMENT TO MICROSOFT ENTERPRISE ENROLLMENT | | | ❑ | MICROSOFT LICENSING, GP | 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 USA |
| 2.2216 AMENDMENT TO MICROSOFT ENTERPRISE ENROLLMENT | | | ❑ | MICROSOFT LICENSING, GP | 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 USA |
| 2.2217 ENTERPRISE ENROLLMENT AMENDMENT | | | ❑ | MICROSOFT LICENSING, GP | 6100 NEIL ROAD RENO, NV 89511-1137 USA |
| 2.2218 ENTERPRISE ENROLLMENT AMENDMENT | | | ❑ | MICROSOFT LICENSING, GP | 6100 NEIL ROAD RENO, NV 89511-1137 USA |
| 2.2219 ENTERPRISE SUBSCRIPTION AGREEMENT | | | ❑ | MICROSOFT LICENSING, GP | 6100 NEIL ROAD RENO, NV 89511-1137 USA |
| 2.2220 ENTERPRISE SUBSCRIPTION AGREEMENT | | | ❑ | MICROSOFT LICENSING, GP | 6100 NEIL ROAD RENO, NV 89511-1137 USA |
| 2.2221 ENTERPRISE SUBSCRIPTION STORE AGREEMENT | | | ❑ | MICROSOFT LICENSING, GP | 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 USA |
| 2.2222 ENTERPRISE SUBSCRIPTION STORE AGREEMENT | | | ❑ | MICROSOFT LICENSING, GP | 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2223 ENTERPRISE SUBSCRIPTION STORE ENROLLMENT | | | ☐ | MICROSOFT LICENSING, GP | DEPT. 551, VOLUME LICENSING, 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 USA |
| 2.2224 ENTERPRISE SUBSCRIPTION STORE ENROLLMENT | | | ☐ | MICROSOFT LICENSING, GP | 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 USA |
| 2.2225 MICROSOFT ENTERPRISE ENROLLMENT | | | ☐ | MICROSOFT LICENSING, GP | 6100 NEIL ROAD, SUITE 210 RENO, NEVADA 89511-1137 USA |
| 2.2226 MICROSOFT ENTERPRISE ENROLLMENT | | | ☐ | MICROSOFT LICENSING, GP | 6100 NEIL ROAD, SUITE 210 RENO, NEVADA 89511-1137 USA |
| 2.2227 MICROSOFT SELECT AGREEMENT | | | ☐ | MICROSOFT LICENSING, GP | 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 USA |
| 2.2228 MICROSOFT SELECT AGREEMENT | | | ☐ | MICROSOFT LICENSING, GP | 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 USA |
| 2.2229 MICROSOFT SELECT ENROLLMENT | | | ☐ | MICROSOFT LICENSING, GP | 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 USA |
| 2.2230 MICROSOFT SELECT ENROLLMENT | | | ☐ | MICROSOFT LICENSING, GP | 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 USA |
| 2.2231 MICROSOFT WINDOWS XP EMBEDDED UPGRADE ADDENDUM | | | ☐ | MICROSOFT LICENSING, GP | 6100 NEIL ROAD RENO, NV 89511-1137 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2232 MICROSOFT WINDOWS XP EMBEDDED UPGRADE ADDENDUM | | | ☐ | MICROSOFT LICENSING, GP | 6100 NEIL ROAD RENO, NV 89511-1137 USA |
| 2.2233 CUSTOMER PRICE SHEET - FINAL PRICING | | | ☐ | MICROSOFT VOLUME LICENSING | 6820 S. HARL AVE. TEMPE, AZ 85283 USA |
| 2.2234 CUSTOMER PRICE SHEET - FINAL PRICING | | | ☐ | MICROSOFT VOLUME LICENSING | 6820 S. HARL AVE. TEMPE, AZ 85283 USA |
| 2.2235 PRICE QUOTATION AND PURCHASE AGREEMENT | | | ☐ | MICROSTRATEGY | 1861 INTERNATIONAL DRIVE MCLEAN, VA 22102 USA |
| 2.2236 PRICE QUOTATION AND SALES ORDER | | | ☐ | MICROSTRATEGY | 1850 TOWERS CRESCENT PLAZA TYSONS CORNER, VA 22182 USA |
| 2.2237 PRICE QUOTATION AND SALES ORDER | | | ☐ | MICROSTRATEGY | 1850 TOWERS CRESCENT PLAZA TYSONS CORNER, VA 22182 USA |
| 2.2238 PRICE QUOTATION AND SALES ORDER | | | ☐ | MICROSTRATEGY | 1850 TOWERS CRESCENT PLAZA TYSONS CORNER, VA 22182 USA |
| 2.2239 PRICE QUOTATION AND SALES ORDER | | | ☐ | MICROSTRATEGY | 1850 TOWERS CRESCENT PLAZA TYSONS CORNER, VA 22182 USA |
| 2.2240 PRICE QUOTATION AND SALES ORDER | | | ☐ | MICROSTRATEGY | 1850 TOWERS CRESCENT PLAZA TYSONS CORNER, VA 22182 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2241 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | MICROSTRATEGY INCORPORATED | 1861 INTERNATIONAL DRIVE MCLEAN, VIRGINIA 22102 USA |
| 2.2242 PRICE QUOTATION AND PURCHASE AGREEMENT | | | ☐ | MICROSTRATEGY SERVICES CORPORATION | 123 MAIN ST. COLUMBUS, OH 43228 USA |
| 2.2243 PRICE QUOTATION AND PURCHASE AGREEMENT | | | ☐ | MICROSTRATEGY SERVICES CORPORATION | 123 MAIN ST. COLUMBUS, OH 43228 USA |
| 2.2244 PRICE QUOTATION AND PURCHASE AGREEMENT | | | ☐ | MICROSTRATEGY SERVICES CORPORATION | 123 MAIN ST. COLUMBUS, OH 43228 USA |
| 2.2245 PRICE QUOTATION AND PURCHASE AGREEMENT | | | ☐ | MICROSTRATEGY SERVICES CORPORATION | 123 MAIN ST. COLUMBUS, OH 43228 USA |
| 2.2246 PRICE QUOTATION AND PURCHASE AGREEMENT | | | ☐ | MICROSTRATEGY SERVICES CORPORATION | 123 MAIN ST. COLUMBUS, OH 43228 USA |
| 2.2247 PRICE QUOTATION AND PURCHASE AGREEMENT | | | ☐ | MICROSTRATEGY SERVICES CORPORATION | 123 MAIN ST. COLUMBUS, OH 43228 USA |
| 2.2248 PRICE QUOTATION AND PURCHASE AGREEMENT | | | ☐ | MICROSTRATEGY SERVICES CORPORATION | 123 MAIN ST. COLUMBUS, OH 43228 USA |
| 2.2249 PRICE QUOTATION AND PURCHASE AGREEMENT | | | ☐ | MICROSTRATEGY SERVICES CORPORATION | 123 MAIN ST. COLUMBUS, OH 43228 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2250 PRICE QUOTATION AND PURCHASE AGREEMENT | | | ❑ | MICROSTRATEGY SERVICES CORPORATION | 300 PHILIPS RD COLUMBUS, OH 43228 USA |
| 2.2251 PRICE QUOTATION AND PURCHASE AGREEMENT | | | ❑ | MICROSTRATEGY SERVICES CORPORATION | 1861 INTERNATIONAL DRIVE MCLEAN, VA 22102 USA |
| 2.2252 PRICE QUOTATION AND PURCHASE AGREEMENT | | | ❑ | MICROSTRATEGY SERVICES CORPORATION | 1861 INTERNATIONAL DRIVE MCLEAN, VA 22102 USA |
| 2.2253 PRICE QUOTATION AND PURCHASE AGREEMENT | | | ❑ | MICROSTRATEGY SERVICES CORPORATION | 1861 INTERNATIONAL DRIVE MCLEAN, VA 22102 USA |
| 2.2254 PRICE QUOTATION AND PURCHASE AGREEMENT | | | ❑ | MICROSTRATEGY SERVICES CORPORATION | 123 MAIN ST. COLUMBUS, OH 43228 USA |
| 2.2255 PRICE QUOTATION AND PURCHASE AGREEMENT | | | ❑ | MICROSTRATEGY SERVICES CORPORATION | 123 MAIN ST. COLUMBUS, OH 43228 USA |
| 2.2256 PRICE QUOTATION AND PURCHASE AGREEMENT | | | ❑ | MICROSTRATEGY SERVICES CORPORATION | 123 MAIN ST. COLUMBUS, OH 43228 USA |
| 2.2257 PRICE QUOTATION AND SALES ORDER | | | ❑ | MICROSTRATEGY SERVICES CORPORATION | 1850 TOWERS CRESCENT PLAZA TYSONS CORNER, VA 22182 USA |
| 2.2258 PURCHASE AGREEMENT | | | ❑ | MICROSTRATEGY SERVICES CORPORATION | 123 MAIN ST. COLUMBUS, OH 43228 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2259 PURCHASE AGREEMENT | | | ☐ | MICROSTRATEGY SERVICES CORPORATION | 123 MAIN ST. COLUMBUS, OH 43228 USA |
| 2.2260 PURCHASE AGREEMENT | | | ☐ | MICROSTRATEGY SERVICES CORPORATION | 123 MAIN ST. COLUMBUS, OH 43228 USA |
| 2.2261 PURCHASE AGREEMENT | | | ☐ | MICROSTRATEGY SERVICES CORPORATION | 1861 INTERNATIONAL DRIVE MCLEAN, VA 22102 USA |
| 2.2262 PURCHASE AGREEMENT | | | ☐ | MICROSTRATEGY SERVICES CORPORATION | 1861 INTERNATIONAL DRIVE MCLEAN, VA 22102 USA |
| 2.2263 SALES ORDER | | | ☐ | MICROSTRATEGY SERVICES CORPORATION | 1850 TOWERS CRESCENT PLAZA TYSONS CORNER, VA 22182 USA |
| 2.2264 SALES ORDER | | | ☐ | MICROSTRATEGY SERVICES CORPORATION | 1850 TOWERS CRESCENT PLAZA TYSONS CORNER, VA 22182 USA |
| 2.2265 SALES ORDER | | | ☐ | MICROSTRATEGY SERVICES CORPORATION | 1850 TOWERS CRESCENT PLAZA TYSONS CORNER, VA 22182 USA |
| 2.2266 JANITORIAL AGREEMENT | | | ☐ | MID AMERICAN CLEANING CONTRACTORS, INC. | 4900 EAST DUBLIN GRANVILLE RD. COLUMBUS, OH 43081 USA |
| 2.2267 CONFIDENTIALITY AGREEMENT | | | ☐ | MID-AMERICAN CLEANING CONTRACTORS | 4900 EAST DUBLIN GRANVILLE RD. COLUMBUS, OH 43081 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2268 CONTRACT EXTENSION OFFER | | | ❏ | MID-AMERICAN CLEANING CONTRACTORS, INC. | 1046 KING AVENUE COLUMBUS, OHIO 43212-2609 USA |
| 2.2269 JANITORIAL SERVICES AGREEMENT | | | ❏ | MID-AMERICAN CLEANING CONTRACTORS, INC. | 1046 KING AVE. COLUMBUS, OH 43212 USA |
| 2.2270 SERVICES AGREEMENT | | | ❏ | MINI MELTS | 245 ASYLUM ST NORWICH, CT 06360- USA |
| 2.2271 FILE TRANSFER AGREEMENT | | | ❏ | MINTZER SAROWITZ ZERIS LEDVA & MEYERS, LLP | 39 BROADWAY # 950 NEW YORK, NY 10006 USA |
| 2.2272 STAFFING SERVICES AGREEMENT | | | ❏ | MINUTE MEN, INC. | 3740 CARNEGIE AVENUE CLEVELAND, OHIO 44115 USA |
| 2.2273 SERVICES AGREEMENT | | | ❏ | MIRANTIS | 900 E HAMILTON AVENUE, SUITE 650 CAMPBELL, CA 95008 USA |
| 2.2274 AMENDMENT TO SETTLEMENT AGREEMENT | | | ❏ | MIZCO INTERNATIONAL, INC. | 80 ESSEX AVENUE EAST AVENEL, NEW JERSEY 07001 USA |
| 2.2275 SETTLEMENT AGREEMENT | | | ❏ | MIZCO INTERNATIONAL, INC. | 80 ESSEX AVENUE EAST AVENEL, NJ 07001 USA |
| 2.2276 CONFIDENTIALITY & NONDISCLOSURE AGREEMENT | | | ❏ | MIZUHO SECURITIES USA LLC | 1271 AVENUE OF THE AMERICAS, 19TH FLOOR NEW YORK, NY 10020 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2277 MASTER EQUIPMENT LEASE AGREEMENT | | | ❑ | MOBILE MINI, INC. | SUITE 400, 4646 E VAN BUREN STREET PHOENIX, AZ 85008 USA |
| 2.2278 SALES ORDER | | | ❑ | MONSTER | 622 THIRD AVENUE, 39TH FLOOR NEW YORK, NY 10017 USA |
| 2.2279 EQUIPMENT ORDER CONTRACT | | | ❑ | MOORE WALLACE NORTH AMERICA, INC. D/B/A RR DONNELLEY | 7810 SOLUTION CENTER CHICAGO, IL 60677-7008 USA |
| 2.2280 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ❑ | MOORES ELECTRICAL & MECHANICAL | 101 EDGEWOOD AVENUE ALTIVISTA, VA 24517 USA |
| 2.2281 SERVICE AGREEMENT | | | ❑ | MOORES ELECTRICAL & MECHANICAL | 101 EDGEWOOD AVE ALTAVISTA, VA 24517 USA |
| 2.2282 ENGAGEMENT LETTER FOR LEGAL SERVICES | | | ❑ | MORGAN, LEWIS & BOCKIUS LLP | 1111 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 USA |
| 2.2283 ENGAGEMENT LETTER FOR LEGAL SERVICES | | | ❑ | MORGAN, LEWIS & BOCKIUS LLP | 1111 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 USA |
| 2.2284 STATEMENT OF WORK FOR TAX CONSULTING SERVICES | | | ❑ | MORGAN, LEWIS & BOCKIUS LLP | 1111 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 USA |
| 2.2285 SERVICES AGREEMENT | | | ❑ | MOTION INDUSTRIES INC | |
| 2.2286 SETTLEMENT AGREEMENT | | | ❑ | MR. BAR-B-Q-, INC. | 445 WINDING ROAD OLD BETHPAGE, NY 11804 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2287 SERVICE CONTRACT | | | ☐ | MSC MEDITERRANEAN SHIPPING COMPANY S.A. | 40, AVE EUGENE PITTARD GENEVA, GE 1206 SWITZERLAND |
| 2.2288 SERVICES AGREEMENT | | | ☐ | MTI INC. | 580 DIVISION STREET ELIZABETH, NJ 07201-2003 USA |
| 2.2289 DEPOSITOR AND TRANSACTION BANKING SERVICES AGREEMENT | | | ☐ | MUFG UNION BANK, N.A. | 1980 SATURN ST. V02-490 MONTEREY PARK, CA 91755-7417 USA |
| 2.2290 AMENDMENT TO MULTI TERRITORY ACCOUNT SERVICE AGREEMENT | | | ☐ | MUZAK LLC | 2901 THIRD AVE SEATTLE, WA 98121 USA |
| 2.2291 AMENDMENT TO MULTI TERRITORY ACCOUNT SERVICE AGREEMENT | | | ☐ | MUZAK LLC | 2901 THIRD AVE SEATTLE, WA 98121 USA |
| 2.2292 AMENDMENT TO MULTI TERRITORY ACCOUNT SERVICE AGREEMENT | | | ☐ | MUZAK LLC | 2901 THIRD AVE SEATTLE, WA 98121 USA |
| 2.2293 AMENDMENT TO MULTI TERRITORY ACCOUNT SERVICE AGREEMENT | | | ☐ | MUZAK LLC | 2901 THIRD AVE SEATTLE, WA 98121 USA |
| 2.2294 CONFIDENTIALITY AGREEMENT | | | ☐ | MUZAK LLC | 2901 THIRD AVE SEATTLE, WA 98121 USA |
| 2.2295 AMENDMENT TO MULTI TERRITORY ACCOUNT SERVICE AGREEMENT | | | ☐ | MUZAK LLC D/B/A MOOD MEDIA | 1703 WEST 5TH STREET #600 AUSTIN, TX 78703 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2296 MULTI TERRITORY ACCOUNT SERVICE AGREEMENT | | | ❑ | MUZAK LLC D/B/A MOOD MEDIA | 1703 WEST 5TH STREET #600 AUSTIN, TX 78703 USA |
| 2.2297 CONFIDENTIALITY AGREEMENT | | | ❑ | MUZAK, LLC | 300 PHILLIPI ROAD, P.O BOX 28512 COLUMBUS, OH 43228-0512 USA |
| 2.2298 SERVICE AGREEMENT AMENDMENT | | | ❑ | MUZAK, LLC D/B/A MOOD MEDIA | 300 PHILLIPI ROAD, P.O BOX 28512 COLUMBUS, OH 43228-0512 USA |
| 2.2299 LETTER OF UNDERSTANDING FOR TRANSPORTATION AND DELIVERY SERVICES | | | ❑ | MXD GROUP, INC. | 7795 WALTON PARKWAY NEW ALBANY, OH 43054 USA |
| 2.2300 SECOND AMENDMENT TO TRANSPORTATION & DELIVERY SERVICES AGREEMENT | | | ❑ | MXD GROUP, INC. | 7795 WALTON PARKWAY NEW ALBANY, OH 43054 USA |
| 2.2301 STATEMENT OF WORK FOR HUB AND SPOKE LOGISTICS PILOT | | | ❑ | MXD GROUP, INC. | 7795 WALTON PARKWAY NEW ALBANY, OH 43054 USA |
| 2.2302 TRANSPORTATION AND DELIVERY SERVICES AGREEMENT | | | ❑ | MXD GROUP, INC. | 7795 WALTON PARKWAY NEW ALBANY, OH 43054 USA |
| 2.2303 CONFIDENTIALITY AGREEMENT | | | ❑ | N.F1, INDEFIN | 2 COOPER STREET CAMDEN, NJ 08102 USA |
| 2.2304 SERVICE ORDER | | | ❑ | NASDAQ OMX CORPORATE SOLUTIONS, LLC | ONE LIBERTY PLAZA 165 BROADWAY 49TH FLOOR NEW YORK, NY 10006 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2305 CONFIDENTIALITY AGREEMENT | | | ☐ | NATCO PRODUCTS CORPORATION | 155 BROOKSIDE AVENUE WEST WARWICK, RI 02893 USA |
| 2.2306 MASTER SERVICES AGREEMENT | | | ☐ | NATIONAL DISTRIBUTION CENTERS, LLC | TRIAD 1828 CENTRE, 2 COOPER STREET CAMDEN, NJ 08102 USA |
| 2.2307 STATEMENT OF WORK | | | ☐ | NATIONAL DISTRIBUTION CENTERS, LLC | 165 GREENWOOD INDUSTRIAL PKWY MCDONOUGH, GA 30253 USA |
| 2.2308 STATEMENT OF WORK | | | ☐ | NATIONAL DISTRIBUTION CENTERS, LLC | 9602 GEORGIA STREET CROWN POINT, IN 46307 USA |
| 2.2309 PARTNERSHIP AGREEMENT FOR VIBRANT COMMUNITIES INITIATIVE | | | ☐ | NATIONAL DISTRICT ATTORNEYS ASSOCIATION | 123 MAIN ST. WASHINGTON, DC 20001 USA |
| 2.2310 GAS PURCHASE AGREEMENT | | | ☐ | NATIONAL FUEL RESOURCES, INC | 65 LAWRENCE BELL DRIVE, SUITE 120 WILLIAMSVILLE, NY 14221 USA |
| 2.2311 CONSULTING AGREEMENT FOR PERSONAL PROPERTY TAX REPRESENTATION | | | ☐ | NATIONWIDE CONSULTING COMPANY, INC. | 65 HARRISTOWN ROAD GLEN ROCK, NJ 07452 USA |
| 2.2312 CONSULTING AGREEMENT FOR TAX ASSESSMENT REPRESENTATION | | | ☐ | NATIONWIDE CONSULTING COMPANY, INC. | 65 HARRISTOWN ROAD GLEN ROCK, NJ 07452 USA |
| 2.2313 SERVICES AGREEMENT | | | ☐ | NAVCO | 1335 S ACACIA AVE FULLERTON, CA 92831 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2314 MASTER PREFERRED ESCROW AGREEMENT | | | ❑ | NCR | 14181 COLLECTION CENTER DR CHICAGO, IL 60693-0141 USA |
| 2.2315 MASTER PREFERRED ESCROW AGREEMENT | | | ❑ | NCR | 14181 COLLECTION CENTER DR CHICAGO, IL 60693-0141 USA |
| 2.2316 CHANGE REQUEST FOR CUSTOM SCOPING AND ESTIMATION | | | ❑ | NCR | 14181 COLLECTION CENTER DR CHICAGO, IL 60693-0141 USA |
| 2.2317 CHANGE REQUEST FOR CUSTOM SCOPING AND ESTIMATION | | | ❑ | NCR | 14181 COLLECTION CENTER DR CHICAGO, IL 60693-0141 USA |
| 2.2318 CHANGE REQUEST FOR CUSTOM SCOPING AND ESTIMATION | | | ❑ | NCR | 14181 COLLECTION CENTER DR CHICAGO, IL 60693-0141 USA |
| 2.2319 CHANGE REQUEST FOR CUSTOM SCOPING AND ESTIMATION | | | ❑ | NCR | 14181 COLLECTION CENTER DR CHICAGO, IL 60693-0141 USA |
| 2.2320 ADDENDUM TO THE MASTER SOLUTIONS AGREEMENT FOR ACQUISITION, LICENSING & ON-GOING SERVICES | | | ❑ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2321 ADDENDUM TO THE MASTER SOLUTIONS AGREEMENT FOR ACQUISITION, LICENSING & ON-GOING SERVICES | | | ❑ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2322 AMENDMENT TO HARDWARE MAINTENANCE SERVICES ADDENDUM | | | ❑ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2323 AMENDMENT TO HARDWARE MAINTENANCE SERVICES ADDENDUM | | | ❏ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2324 AMENDMENT TO HARDWARE MAINTENANCE SERVICES ADDENDUM | | | ❏ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2325 AMENDMENT TO HARDWARE MAINTENANCE SERVICES ADDENDUM | | | ❏ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2326 AMENDMENT TO HARDWARE MAINTENANCE SERVICES ADDENDUM | | | ❏ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2327 AMENDMENT TO HARDWARE MAINTENANCE SERVICES ADDENDUM | | | ❏ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2328 AMENDMENT TO HARDWARE MAINTENANCE SERVICES ADDENDUM | | | ❏ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2329 AMENDMENT TO HARDWARE MAINTENANCE SERVICES ADDENDUM | | | ❏ | NCR CORPORATION | 3097 SATELLITE BLVD DULUTH, GA 30096 USA |
| 2.2330 AMENDMENT TO ORDER ADDENDUM | | | ❏ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2331 AMENDMENT TO ORDER ADDENDUM | | | ❏ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2332 LETTER OF DIRECTION FOR SHIPPING OF CUSTOMER PROCUREMENT PRODUCT | | | ☐ | NCR CORPORATION | 864 SPRING STREET NW ATLANTA, GA 30308 USA |
| 2.2333 LETTER OF DIRECTION FOR SHIPPING OF CUSTOMER PROCUREMENT PRODUCT | | | ☐ | NCR CORPORATION | 864 SPRING STREET NW ATLANTA, GA 30308 USA |
| 2.2334 MASTER SOLUTIONS AGREEMENT | | | ☐ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2335 MASTER SOLUTIONS AGREEMENT | | | ☐ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2336 MASTER SOLUTIONS AGREEMENT | | | ☐ | NCR CORPORATION | 864 SPRING STREET NW ATLANTA, GA 30308 USA |
| 2.2337 MASTER SOLUTIONS AGREEMENT | | | ☐ | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2338 MASTER SOLUTIONS AGREEMENT | | | ☐ | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2339 MASTER SOLUTIONS AGREEMENT | | | ☐ | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2340 ORDER / CUSTOMER SUMMARY | | | ☐ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2341 ORDER FORM FOR EQUIPMENT AND SERVICES | | | ❏ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2342 ORDER FORM FOR EQUIPMENT AND SERVICES | | | ❏ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2343 ORDER FORM FOR PROFESSIONAL SERVICES AND DELIVERABLES | | | ❏ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2344 ORDER FORM FOR PROFESSIONAL SERVICES AND DELIVERABLES | | | ❏ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2345 ORDER FORM FOR SERVICES AND DELIVERABLES | | | ❏ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2346 ORDER FORM FOR SOFTWARE AND EQUIPMENT | | | ❏ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2347 ORDER FORM FOR SOFTWARE AND EQUIPMENT | | | ❏ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2348 ORDER FORM FOR SOFTWARE AND EQUIPMENT | | | ❏ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2349 ORDER FORM FOR SOFTWARE AND EQUIPMENT | | | ❏ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2350　ORDER FORM FOR SOFTWARE AND SERVICES | | | ❑ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2351　ORDER FORM FOR TERADATA SUBSCRIPTIONS | | | ❑ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2352　ORDER FORM FOR TERADATA SUBSCRIPTIONS AND SERVICES | | | ❑ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2353　ORDER FORM FOR TERADATA SUBSCRIPTIONS AND SERVICES | | | ❑ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2354　ORDER-SPECIFIC TERMS ADDENDUM FOR OPEN SOURCE SOFTWARE | | | ❑ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2355　PREFERRED BENEFICIARY ACCEPTANCE FORM | | | ❑ | NCR CORPORATION | 864 SPRING STREET NW ATLANTA, GA 30308 USA |
| 2.2356　PROFESSIONAL SERVICES STATEMENT OF WORK | | | ❑ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2357　PROFESSIONAL SERVICES STATEMENT OF WORK | | | ❑ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2358　SALES AND USE TAX BLANKET EXEMPTION CERTIFICATE | | | ❑ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2359 SERVICE LEVEL AGREEMENT FOR BUSINESS CRITICAL SUPPORT | | | ❑ | NCR CORPORATION | 864 SPRING STREET NW ATLANTA, GA 30308 USA |
| 2.2360 SERVICES ORDER FORM | | | ❑ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2361 SERVICES ORDER FORM | | | ❑ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2362 SOW ADDENDUM TO THE MASTER SOLUTIONS AGREEMENT FOR PROFESSIONAL AND/OR SUPPORT SERVICES | | | ❑ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2363 STATEMENT OF WORK FOR BACKUP ARCHIVE AND RESTORE SERVICES | | | ❑ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2364 STATEMENT OF WORK FOR BACKUP ARCHIVE AND RESTORE SERVICES | | | ❑ | NCR CORPORATION | 864 SPRING STREET NW ATLANTA, GA 30308 USA |
| 2.2365 STATEMENT OF WORK FOR BACKUP ARCHIVE AND RESTORE SERVICES | | | ❑ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2366 STATEMENT OF WORK FOR DEPLOYMENT & RELOCATION SERVICES | | | ❑ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2367 STATEMENT OF WORK FOR OPERATIONAL MENTORING | | | ❑ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2368 STATEMENT OF WORK FOR OPERATIONAL MENTORING | | | ☐ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.2369 STATEMENT OF WORK FOR BACKUP ARCHIVE AND RESTORE SERVICES | | | ☐ | NCR CORPORATION, THROUGH ITS TERADATA DIVISION | 14181 COLLECTION CENTER DR CHICAGO, IL 60693-0141 USA |
| 2.2370 STATEMENT OF WORK FOR DATA WAREHOUSE MIGRATION | | | ☐ | NCR CORPORATION, THROUGH ITS TERADATA DIVISION | 14181 COLLECTION CENTER DR CHICAGO, IL 60693-0141 USA |
| 2.2371 STATEMENT OF WORK FOR DATA WAREHOUSE MIGRATION | | | ☐ | NCR CORPORATION, THROUGH ITS TERADATA DIVISION | 14181 COLLECTION CENTER DR CHICAGO, IL 60693-0141 USA |
| 2.2372 STATEMENT OF WORK FOR NETVAULT VERTICES IMPLEMENTATION, TESTING & TRAINING | | | ☐ | NCR CORPORATION, THROUGH ITS TERADATA DIVISION | 14181 COLLECTION CENTER DR CHICAGO, IL 60693-0141 USA |
| 2.2373 STATEMENT OF WORK FOR NETVAULT VERTICES IMPLEMENTATION, TESTING & TRAINING | | | ☐ | NCR CORPORATION, THROUGH ITS TERADATA DIVISION | 14181 COLLECTION CENTER DR CHICAGO, IL 60693-0141 USA |
| 2.2374 STATEMENT OF WORK FOR TASM WORKLOAD MANAGEMENT IMPLEMENTATION | | | ☐ | NCR CORPORATION, THROUGH ITS TERADATA DIVISION | 14181 COLLECTION CENTER DR CHICAGO, IL 60693-0141 USA |
| 2.2375 CONFIDENTIALITY AGREEMENT | | | ☐ | NEIGHBOR INC D/B/A SWIPEBY | 500 W 5TH STREET, STW 400 WINSTON-SALEM, NC 27101 USA |
| 2.2376 CHANGE OF ADDRESS NOTIFICATION | | | ☐ | NETSPEND CORPORATION | 10900-A STONELAKE BLVD. AUSTIN, TX 78759 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2377 FIRST AMENDMENT TO SKYLIGHT SERVICES AGREEMENT | | | ☐ | NETSPEND CORPORATION | 701 BRAZOS STREET, SUITE 1200 AUSTIN, TX 78701 USA |
| 2.2378 NOTICE OF ADDRESS CHANGE | | | ☐ | NETSPEND CORPORATION | 5800 AIRPORT BLVD. AUSTIN, TX 78752 USA |
| 2.2379 SKYLIGHT SERVICES AGREEMENT | | | ☐ | NETSPEND CORPORATION | PO BOX 2136 AUSTIN, TEXAS 78768-2136 USA |
| 2.2380 EVALUATION AND CONFIDENTIALITY TERMS AND CONDITIONS | | | ☐ | NETWORK CRITICAL NA, LLC | 3755 MARCONI DRIVE, SUITE 107 ALPHARETTA, GA 30005 USA |
| 2.2381 PRICING SCHEDULE UNDER MASTER ELECTRICITY SUPPLY AGREEMENT | | | ☐ | NEWENERGY | 350 SOUTH GRAND AVENUE, SUITE 2950 LOS ANGELES, CA 90071 USA |
| 2.2382 HVAC BLOWER MOTOR VARIABLE FREQUENCY DRIVE INSTALLATIONS AGREEMENT | | | ☐ | NEXREV LLC | 601 DEVELOPMENT DR. PLANO, TX 75074 USA |
| 2.2383 SERVICE AGREEMENT | | | ☐ | NEXREV LLC | 601 DEVELOPMENT DR PLANO, TX 75074 USA |
| 2.2384 SERVICE AGREEMENT | | | ☐ | NEXTECH | 1045 SOUTH JOHN RODES BLVD MELBOURNE, FL 32904 USA |
| 2.2385 INTERCHANGE TRANSPORTATION AGREEMENT | | | ☐ | NFF INDUSTRIES | 2 COOPER STREET CAMDEN, NJ 08102 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2386 DEMAND REQUEST | | | ☐ | NFI | 2 COOPER STREET CAMDEN, NJ 08102 USA |
| 2.2387 DEMAND REQUEST | | | ☐ | NFI INDUSTRIES | 2 COOPER STREET CAMDEN, NJ 08102 USA |
| 2.2388 DEMAND REQUEST | | | ☐ | NFI INDUSTRIES | 2 COOPER STREET CAMDEN, NJ 08102 USA |
| 2.2389 DEMAND REQUEST FOR RTV PROCESS | | | ☐ | NFI INDUSTRIES | 2 COOPER STREET CAMDEN, NJ 08102 USA |
| 2.2390 DEMAND REQUEST FOR SCI REPORT CHANGES | | | ☐ | NFI INDUSTRIES | 2 COOPER STREET CAMDEN, NJ 08102 USA |
| 2.2391 LETTER OF INTENT FOR MASTER SERVICES AGREEMENT | | | ☐ | NFI INDUSTRIES | 2 COOPER STREET CAMDEN, NJ 08102 USA |
| 2.2392 DEMAND REQUEST | | | ☐ | NFI INFORMATION TECHNOLOGY | 2 COOPER STREET CAMDEN, NJ 08102 USA |
| 2.2393 AMENDMENT TO STATEMENT OF WORK | | | ☐ | NFI INTERACTIVE LOGISTICS, LLC | 1 COURT STREET BETHEL, PA 19507 USA |
| 2.2394 AMENDMENT TO STATEMENT OF WORK | | | ☐ | NFI INTERACTIVE LOGISTICS, LLC | 1 COURT STREET BETHEL, PA 19507 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2395 AMENDMENT TO STATEMENT OF WORK | | | ☐ | NFI INTERACTIVE LOGISTICS, LLC | 30926 - 1 COURT STREET BETHEL, PA 19507 USA |
| 2.2396 STATEMENT OF WORK | | | ☐ | NFI INTERACTIVE LOGISTICS, LLC | 9602 GEORGIA STREET CROWN POINT, IN 46307 USA |
| 2.2397 STATEMENT OF WORK | | | ☐ | NFI INTERACTIVE LOGISTICS, LLC | 2621 HOGUM BAY ROAD LACEY, WA 98516 USA |
| 2.2398 STATEMENT OF WORK | | | ☐ | NFI INTERACTIVE LOGISTICS, LLC | 2621 HOGUM BAY ROAD LACEY, WA 98516 USA |
| 2.2399 STATEMENT OF WORK | | | ☐ | NFI INTERACTIVE LOGISTICS, LLC | 1 COURT STREET BETHEL, PA 19507 USA |
| 2.2400 STATEMENT OF WORK FOR DEDICATED TRANSPORTATION SERVICES | | | ☐ | NFI INTERACTIVE LOGISTICS, LLC | 1 COURT STREET BETHEL, PA 19507 USA |
| 2.2401 STATEMENT OF WORK FOR TRANSPORTATION MANAGEMENT SERVICES | | | ☐ | NFI INTERACTIVE LOGISTICS, LLC | 123 MAIN ST. NEW JERSEY, NJ 07001 USA |
| 2.2402 SERVICES AGREEMENT | | | ☐ | NIAGARA DRINKING WATERS | 2560 E PHILADELPHIA ST ONTARIO, CA 91761-7768 USA |
| 2.2403 GUARANTY AGREEMENT | | | ☐ | NRG ENERGY, INC. | 910 LOUISIANA HOUSTON, TX 77002 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2404 CONFIDENTIALITY AGREEMENT | | | ☐ | NRG ENERGY, INC. | 910 LOUISIANA<br>HOUSTON, TX 77002<br>USA |
| 2.2405 CONFIDENTIALITY AGREEMENT | | | ☐ | NRG ENERGY, INC. | 910 LOUISIANA<br>HOUSTON, TX 77002<br>USA |
| 2.2406 SERVICES AGREEMENT | | | ☐ | NUCOR WAREHOUSE SYSTEMS | PO BOX 538058<br>ATLANTA, GA 30353-8058<br>USA |
| 2.2407 SERVICES AGREEMENT | | | ☐ | NUMARK (CHINA) (APOLLO OUTDOOR) | 23 FLAT M, 3F, KAISER ESTATE<br>PHASE 3, 11 HOK YUEN STREET,<br>HUNGHOM, KOWLOON<br>HONG KONG SAR,<br>CHINA |
| 2.2408 SERVICES AGREEMENT | | | ☐ | NYSE | 11 WALL ST<br>NEW YORK, NY 10005<br>USA |
| 2.2409 CONFIDENTIALITY AGREEMENT | | | ☐ | O9 SOLUTIONS, INC. | 1501 LYNDON B JOHNSON<br>FREEWAY<br>DALLAS, TEXAS 75234<br>USA |
| 2.2410 COMPETITIVE TRADE IN AGREEMENT | | | ☐ | OCÉ | 5303 FISHER RD<br>COLUMBUS, OHIO 43228<br>USA |
| 2.2411 RELOCATION PROPOSAL | | | ☐ | OCÉ | 5303 FISHER ROAD<br>COLUMBUS, OH 43228<br>USA |
| 2.2412 EQUIPMENT PURCHASE, MAINTENANCE & SOFTWARE LICENSE SCHEDULE | | | ☐ | OCÉ NORTH AMERICA, INC. | 5450 N. CUMBERLAND AVENUE<br>CHICAGO, IL 60656<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2413 EQUIPMENT PURCHASE, MAINTENANCE & SOFTWARE LICENSE SCHEDULE | | | ❑ | OCÉ NORTH AMERICA, INC. | 5450 N. CUMBERLAND AVENUE CHICAGO, IL 60656 USA |
| 2.2414 EQUIPMENT PURCHASE, MAINTENANCE & SOFTWARE LICENSE SCHEDULE | | | ❑ | OCÉ NORTH AMERICA, INC. | 5450 N. CUMBERLAND AVENUE CHICAGO, IL 60656 USA |
| 2.2415 EQUIPMENT PURCHASE, MAINTENANCE & SOFTWARE LICENSE SCHEDULE | | | ❑ | OCÉ NORTH AMERICA, INC. | 5450 N. CUMBERLAND AVENUE CHICAGO, IL 60656 USA |
| 2.2416 EQUIPMENT PURCHASE, MAINTENANCE & SOFTWARE LICENSE SCHEDULE | | | ❑ | OCÉ NORTH AMERICA, INC. | 5450 N. CUMBERLAND AVENUE CHICAGO, IL 60656 USA |
| 2.2417 EQUIPMENT PURCHASE, MAINTENANCE & SOFTWARE LICENSE SCHEDULE | | | ❑ | OCÉ NORTH AMERICA, INC. | 5450 N. CUMBERLAND AVENUE CHICAGO, IL 60656 USA |
| 2.2418 EQUIPMENT PURCHASE, MAINTENANCE & SOFTWARE LICENSE SCHEDULE | | | ❑ | OCÉ NORTH AMERICA, INC. | 5450 N. CUMBERLAND AVENUE CHICAGO, IL 60656 USA |
| 2.2419 EQUIPMENT PURCHASE, MAINTENANCE & SOFTWARE LICENSE SCHEDULE | | | ❑ | OCÉ NORTH AMERICA, INC. | 5450 N. CUMBERLAND AVENUE CHICAGO, IL 60656 USA |
| 2.2420 EQUIPMENT PURCHASE, MAINTENANCE & SOFTWARE LICENSE SCHEDULE | | | ❑ | OCÉ NORTH AMERICA, INC. | 5450 N. CUMBERLAND AVENUE CHICAGO, IL 60656 USA |
| 2.2421 EQUIPMENT TRIAL SCHEDULE | | | ❑ | OCÉ NORTH AMERICA, INC. | 5450 N. CUMBERLAND AVENUE CHICAGO, IL 60656 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2422  TRIAL AGREEMENT | | | ☐ | OCÉ NORTH AMERICA, INC. | 5450 N. CUMBERLAND AVENUE CHICAGO, IL 60656 USA |
| 2.2423  CONTRACT AMENDMENT | | | ☐ | OCÉ PRINTING SYSTEMS USA, INC. | 5600 BROKEN SOUND BLVD. BOCA RATON, FL 33487 USA |
| 2.2424  OCEAN CARRIER SERVICE CONTRACT | | | ☐ | OCEAN NETWORK EXPRESS PTE. LTD. | 8730 STONY POINT PARKWAY RICHMOND, VA 23235 USA |
| 2.2425  OCEAN CARRIER SERVICE CONTRACT | | | ☐ | OCEAN NETWORK EXPRESS PTE. LTD. | 8730 STONY POINT PARKWAY RICHMOND, VA 23235 USA |
| 2.2426  OCEAN CARRIER SERVICE CONTRACT | | | ☐ | OCEAN NETWORK EXPRESS PTE. LTD. | 8730 STONY POINT PARKWAY RICHMOND, VA 23235 USA |
| 2.2427  OCEAN CARRIER SERVICE CONTRACT | | | ☐ | OCEAN NETWORK EXPRESS PTE. LTD. | 8730 STONY POINT PARKWAY RICHMOND, VA 23235 USA |
| 2.2428  OCEAN CARRIER SERVICE CONTRACT | | | ☐ | OCEAN NETWORK EXPRESS PTE. LTD. | 8730 STONY POINT PARKWAY RICHMOND, VA 23235 USA |
| 2.2429  OCEAN CARRIER SERVICE CONTRACT | | | ☐ | OCEAN NETWORK EXPRESS PTE. LTD. | 8730 STONY POINT PARKWAY RICHMOND, VA 23235 USA |
| 2.2430  SERVICE CONTRACT | | | ☐ | OCEAN NETWORK EXPRESS PTE. LTD. | 8730 STONY POINT PARKWAY RICHMOND, VA 23235 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2431 SERVICE CONTRACT | | | ❑ | OCEAN NETWORK EXPRESS PTE. LTD. | 8730 STONY POINT PARKWAY RICHMOND, VA 23235 USA |
| 2.2432 SECURITY SERVICES AGREEMENT | | | ❑ | OFF DUTY SERVICES, INC. | 1908 AVENUE D, A100 KATY, TX 77493 USA |
| 2.2433 PREVENTIVE MAINTENANCE QUOTATION | | | ❑ | OHIO CAT POWER SYSTEMS | OHIO CAT FACILITY COLUMBUS COLUMBUS, OH 43228 USA |
| 2.2434 PREVENTIVE MAINTENANCE QUOTATION | | | ❑ | OHIO CAT POWER SYSTEMS | OHIO CAT FACILITY COLUMBUS COLUMBUS, OH 43228 USA |
| 2.2435 SERVICES AGREEMENT | | | ❑ | OHIO CHAMBER OF COMMERCE | 34 S 3RD ST COLUMBUS, OH 43215 USA |
| 2.2436 PRIVATE LABEL CUSTOMER AGREEMENT | | | ❑ | OK KOSHER CERTIFICATION | 391 TROY AVE BROOKLYN, NY 11213 USA |
| 2.2437 MEMBERSHIP AND CONFIDENTIALITY AGREEMENT | | | ❑ | OMNIA PARTNERS, LLC | 840 CRESCENT CENTRE DRIVE, SUITE 600 FRANKLIN, TN 37067 USA |
| 2.2438 MASTER SERVICES AGREEMENT | | | ❑ | ON TARGET MAINTENANCE, INC. | 11 RAMAPO ROAD GARNERVILLE, NY 10923 USA |
| 2.2439 AMENDMENT TO MASTER SERVICES AGREEMENT | | | ❑ | ON-TARGET CLEANING | 308 MAPLE RIDGE ST. BOWLING GREEN, KY 42101 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2440 AMENDMENT TO MASTER SERVICES AGREEMENT | | | ❑ | ON-TARGET CLEANING | 308 MAPLE RIDGE ST. BOWLING GREEN, KY 42101 USA |
| 2.2441 MASTER SERVICES AGREEMENT | | | ❑ | ON-TARGET CLEANING | 308 MAPLE RIDGE ST. BOWLING GREEN, KY 42101 USA |
| 2.2442 CHANGE REQUEST FORM | | | ❑ | OPEN TEXT INC. | 9711 WASHINGTONIAN BLVD. GAITHERSBURG, MD 20878 USA |
| 2.2443 CHANGE REQUEST FORM | | | ❑ | OPEN TEXT INC. | 9711 WASHINGTONIAN BLVD. GAITHERSBURG, MD 20878 USA |
| 2.2444 STATEMENT OF WORK | | | ❑ | OPEN TEXT INC. | 9711 WASHINGTONIAN BLVD., SUITE 700 GAITHERSBURG, MD 20878 USA |
| 2.2445 SALES ORDER | | | ❑ | OPENSESAME | 1629 SW SALMON STREET PORTLAND, OR 97205 USA |
| 2.2446 CONFIDENTIALITY AGREEMENT | | | ❑ | OPTIMIZELY, INC. | 631 HOWARD STREET, SUITE 100 SAN FRANCISCO, CA 94105 USA |
| 2.2447 AMENDMENT TO PRESCRIPTION DRUG BENEFIT ADMINISTRATION AGREEMENT | | | ❑ | OPTUMRX, INC. | 1600 MCCONNOR PARKWAY SCHAUMBURG, IL 60173-6801 USA |
| 2.2448 AMENDMENT TO PRESCRIPTION DRUG BENEFIT ADMINISTRATION AGREEMENT | | | ❑ | OPTUMRX, INC. | 1600 MCCONNOR PARKWAY SCHAUMBURG, IL 60173-6801 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2449 AMENDMENT TO PRESCRIPTION DRUG BENEFIT ADMINISTRATION AGREEMENT | | | ❑ | OPTUMRX, INC. | 1600 MCCONNOR PARKWAY SCHAUMBURG, IL 60173-6801 USA |
| 2.2450 PRESCRIPTION DRUG BENEFIT ADMINISTRATION AGREEMENT | | | ❑ | OPTUMRX, INC. | 2300 MAIN STREET IRVINE, CA 92614 USA |
| 2.2451 LICENSE TERMINATION AGREEMENT | | | ❑ | ORACLE | PO BOX 203448 DALLAS, TX 75320 USA |
| 2.2452 LICENSE TERMINATION AGREEMENT | | | ❑ | ORACLE | PO BOX 203448 DALLAS, TX 75320 USA |
| 2.2453 AMENDMENT TO CLOUD SERVICES AGREEMENT | | | ❑ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 USA |
| 2.2454 AMENDMENT TO CLOUD SERVICES AGREEMENT | | | ❑ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 USA |
| 2.2455 CLOUD SERVICES AGREEMENT | | | ❑ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 USA |
| 2.2456 CLOUD SERVICES AGREEMENT | | | ❑ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 USA |
| 2.2457 CLOUD SERVICES AGREEMENT | | | ❑ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2458 ORACLE CLOUD SERVICES AGREEMENT | | | ❏ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 USA |
| 2.2459 ORDERING DOCUMENT | | | ❏ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 USA |
| 2.2460 ORDERING DOCUMENT | | | ❏ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 USA |
| 2.2461 ORDERING DOCUMENT | | | ❏ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 USA |
| 2.2462 ORDERING DOCUMENT | | | ❏ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 USA |
| 2.2463 ORDERING DOCUMENT FOR HARDWARE AND SERVICES | | | ❏ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 USA |
| 2.2464 ORDERING DOCUMENT FOR HARDWARE AND SERVICES | | | ❏ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 USA |
| 2.2465 ORDERING DOCUMENT FOR HARDWARE AND SERVICES | | | ❏ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 USA |
| 2.2466 ORDERING DOCUMENT FOR HARDWARE AND SERVICES | | | ❏ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2467 ORDERING DOCUMENT FOR SOFTWARE AND SUPPORT SERVICES | | | ❑ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 USA |
| 2.2468 ORDERING DOCUMENT FOR SOFTWARE AND SUPPORT SERVICES | | | ❑ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 USA |
| 2.2469 PAYMENT SCHEDULE FOR SOFTWARE ACQUISITION | | | ❑ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 USA |
| 2.2470 CONFIDENTIALITY AGREEMENT | | | ❑ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 USA |
| 2.2471 CONFIDENTIALITY AGREEMENT | | | ❑ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 USA |
| 2.2472 PAYMENT PLAN AGREEMENT | | | ❑ | ORACLE CREDIT CORPORATION | PO BOX 412622 BOSTON, MA 02241-2622 USA |
| 2.2473 PAYMENT PLAN AGREEMENT | | | ❑ | ORACLE CREDIT CORPORATION | PO BOX 412622 BOSTON, MA 02241-2622 USA |
| 2.2474 LICENSE AND SERVICES AGREEMENT | | | ❑ | ORACLE USA, INC. | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 USA |
| 2.2475 LICENSE AND SERVICES AGREEMENT | | | ❑ | ORACLE USA, INC. | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2476 ORACLE LICENSE AND SERVICES AGREEMENT | | | ❑ | ORACLE USA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 USA |
| 2.2477 ORACLE LICENSE AND SERVICES AGREEMENT | | | ❑ | ORACLE USA, INC. | 25-SEP-2007 COLUMBUS, OH 43228 USA |
| 2.2478 ORDERING DOCUMENT FOR ORACLE LICENSE AND SERVICES AGREEMENT | | | ❑ | ORACLE USA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 USA |
| 2.2479 SERVICES AGREEMENT | | | ❑ | ORBITVU | UL. PSZCZYNSKA 299 GLIWICE, 44-100 POLAND |
| 2.2480 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F, HARBOUR CENTRE, WANCHAI HONG KONG, HONG KONG |
| 2.2481 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F, HARBOUR CENTRE, WANCHAI HONG KONG, HONG KONG |
| 2.2482 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F, HARBOUR CENTRE, WANCHAI HONG KONG, HONG KONG |
| 2.2483 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F, HARBOUR CENTRE, WANCHAI HONG KONG, HONG KONG |
| 2.2484 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F, HARBOUR CENTRE WANCHAI WANCHAI, HONG KONG |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2485 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F, HARBOUR CENTRE WANCHAI HONG KONG, HONG KONG |
| 2.2486 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F. HACHOUR CENTRE HONG KONG, HONG KONG |
| 2.2487 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F, HARBOUR CENTRE WANCHAI, HONG KONG |
| 2.2488 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 3J/F, HARBOUR CONTRE WANCHAL HONG KONG, HONG KONG |
| 2.2489 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F, HARBOUR CENTRE HONG KONG, HONG KONG |
| 2.2490 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 3 L/F, HARBOUR CENTRE WANCHAI, HONG KONG HONG KONG |
| 2.2491 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F, HARBOUR CENTRE HONG KONG, HONG KONG |
| 2.2492 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F, HARBOUR CENTRE WANCHAI HONG KONG, HONG KONG |
| 2.2493 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F, HARBOUR CENTRE WANCHAI HONG KONG, HONG KONG |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2494 AMENDMENT TO SERVICE CONTRACT | | | ☐ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F, HARBOUR CENTRE WANCHAI WANCHAI, HONG KONG |
| 2.2495 AMENDMENT TO SERVICE CONTRACT | | | ☐ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F, HARBOUR CENTRE WANCHAI HONG KONG, HONG KONG |
| 2.2496 AMENDMENT TO SERVICE CONTRACT | | | ☐ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F, HARBOUR CENTRE HONG KONG, HONG KONG |
| 2.2497 AMENDMENT TO SERVICE CONTRACT | | | ☐ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F, HARBOUR CENTRE WANCHAI, HONG KONG HONG KONG |
| 2.2498 AMENDMENT TO SERVICE CONTRACT | | | ☐ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG |
| 2.2499 SERVICE CONTRACT | | | ☐ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 3 L/F, HARBOUR CENTRE WANCHAI, HONG KONG HONG KONG |
| 2.2500 SERVICE CONTRACT | | | ☐ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 3 L/F, HARBOUR CENTRE WANCHAI, HONG KONG HONG KONG |
| 2.2501 SERVICE CONTRACT | | | ☐ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F, HARBOUR CENTRE WANCHAI WANCHAI, HONG KONG |
| 2.2502 SERVICE CONTRACT | | | ☐ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 3M/F, HARBOUR CENTRE HONG KONG, HONG KONG |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2503 SERVICE CONTRACT | | | ❏ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F, HARBOUR CENTRE WANCHAI HONG KONG, HONG KONG |
| 2.2504 SERVICE CONTRACT | | | ❏ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F, HARBOUR CENTRE WANCHAI, HONG KONG WANCHAI, HONG KONG HONG KONG |
| 2.2505 SERVICE CONTRACT FOR CONTAINER TRANSPORTATION | | | ❏ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F, HARBOUR CENTRE HONG KONG, HONG KONG |
| 2.2506 CONFIDENTIALITY AGREEMENT | | | ❏ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG IP10 ONE U.K. |
| 2.2507 AMENDMENT TO SERVICE CONTRACT | | | ❏ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE HONG KONG, HONG KONG |
| 2.2508 AMENDMENT TO SERVICE CONTRACT | | | ❏ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG HONG KONG |
| 2.2509 AMENDMENT TO SERVICE CONTRACT | | | ❏ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE HONG KONG, HONG KONG |
| 2.2510 AMENDMENT TO SERVICE CONTRACT | | | ❏ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2511  AMENDMENT TO SERVICE CONTRACT | | | ❏ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG |
| 2.2512  AMENDMENT TO SERVICE CONTRACT | | | ❏ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI HONG KONG, HONG KONG |
| 2.2513  AMENDMENT TO SERVICE CONTRACT | | | ❏ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG |
| 2.2514  AMENDMENT TO SERVICE CONTRACT | | | ❏ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG |
| 2.2515  AMENDMENT TO SERVICE CONTRACT | | | ❏ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG |
| 2.2516  AMENDMENT TO SERVICE CONTRACT | | | ❏ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI HONG KONG, HONG KONG |
| 2.2517  AMENDMENT TO SERVICE CONTRACT | | | ❏ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG |
| 2.2518  AMENDMENT TO SERVICE CONTRACT | | | ❏ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2519 AMENDMENT TO SERVICE CONTRACT | | | ☐ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG |
| 2.2520 AMENDMENT TO SERVICE CONTRACT | | | ☐ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG |
| 2.2521 AMENDMENT TO SERVICE CONTRACT | | | ☐ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG |
| 2.2522 AMENDMENT TO SERVICE CONTRACT | | | ☐ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI HONG KONG, HONG KONG |
| 2.2523 AMENDMENT TO SERVICE CONTRACT | | | ☐ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE HONG KONG, HONG KONG |
| 2.2524 AMENDMENT TO SERVICE CONTRACT | | | ☐ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI HONG KONG, HONG KONG |
| 2.2525 AMENDMENT TO SERVICE CONTRACT | | | ☐ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI WANCHAI, HONG KONG |
| 2.2526 AMENDMENT TO SERVICE CONTRACT | | | ☐ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE HONG KONG, HONG KONG |
| 2.2527 AMENDMENT TO SERVICE CONTRACT | | | ☐ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE WANCHAI, N/A N/A HONG KONG |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2528 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI WANCHAI, HONG KONG |
| 2.2529 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI HONG KONG, HONG KONG |
| 2.2530 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI HONG KONG, HONG KONG |
| 2.2531 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI HONG KONG, HONG KONG |
| 2.2532 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI HONG KONG, UNITED KINGDOM |
| 2.2533 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE HONG KONG, HONG KONG |
| 2.2534 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI WANCHAI, HONG KONG |
| 2.2535 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI WANCHAI, HONG KONG |
| 2.2536 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI WANCHAI, HONG KONG |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2537 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI WANCHAI, HONG KONG |
| 2.2538 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI HONG KONG, HONG KONG |
| 2.2539 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI WANCHAI, HONG KONG |
| 2.2540 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG UNITED KINGDOM |
| 2.2541 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE HONG KONG, HONG KONG |
| 2.2542 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE HONG KONG, HONG KONG |
| 2.2543 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG |
| 2.2544 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG |
| 2.2545 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE HONG KONG, HONG KONG |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2546 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG |
| 2.2547 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI WANCHAI, HONG KONG |
| 2.2548 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI HONG KONG, HONG KONG |
| 2.2549 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI HONG KONG, HONG KONG |
| 2.2550 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG |
| 2.2551 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG |
| 2.2552 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI HONG KONG, UNITED KINGDOM |
| 2.2553 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE HONG KONG, HONG KONG |
| 2.2554 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI HONG KONG, HONG KONG |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2555 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE HONG KONG, HONG KONG |
| 2.2556 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE HONG KONG, HONG KONG |
| 2.2557 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG HONG KONG |
| 2.2558 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI WANCHAI, HONG KONG |
| 2.2559 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE HONG KONG, HONG KONG |
| 2.2560 OCEAN CARRIER SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG HONG KONG |
| 2.2561 SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI HONG KONG, HONG KONG |
| 2.2562 SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG HONG KONG |
| 2.2563 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINEX LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI HONG KONG, HONG KONG |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2564 CONSTRUCTION AGREEMENT FOR LIGHTING RETROFIT | | | ❑ | ORION ENERGY SYSTEMS | 1204 PILGRIM RD PLYMOUTH, WI 53073 USA |
| 2.2565 LIGHTING RETROFIT AGREEMENT | | | ❑ | ORION ENERGY SYSTEMS | 1204 PILGRIM RD PLYMOUTH, WI 53073 USA |
| 2.2566 SERVICES AGREEMENT | | | ❑ | ORORA PACKAGING SOLUTIONS | 25794 NETWORK PLACE CHICAGO, IL 60673-1257 USA |
| 2.2567 MAINTENANCE AGREEMENT | | | ❑ | OTIS ELEVATOR COMPANY | 777 DEARBORN PARK LANE SUITE L COLUMBUS, OH 43085 USA |
| 2.2568 MAINTENANCE AGREEMENT | | | ❑ | OTIS ELEVATOR COMPANY | 777 DEARBORN PARK LANE SUITE L COLUMBUS, OH 43085 USA |
| 2.2569 MAINTENANCE AGREEMENT | | | ❑ | OTIS ELEVATOR COMPANY | 223 WESTBROOKE DR BLDG M COLUMBUS, OH 43228 USA |
| 2.2570 MAINTENANCE AGREEMENT | | | ❑ | OTIS ELEVATOR COMPANY | 223 WESTBROOKE DR BLDG M COLUMBUS, OH 43228 USA |
| 2.2571 MAINTENANCE AGREEMENT | | | ❑ | OTIS ELEVATOR COMPANY | 223 WESTBROOKE DR BLDG M COLUMBUS, OH 43228 USA |
| 2.2572 SERVICE AGREEMENT | | | ❑ | PACIFIC REFRIGERATION OPERATIN LLC | PO BOX 1953 TACOMA, WA 98401 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2573 CONFIDENTIALITY AGREEMENT | | | ❑ | PALO ALTO NETWORKS, INC. | 3000 TANNERY WAY<br>SANTA CLARA, CA 95054<br>USA |
| 2.2574 SERVICES AGREEMENT | | | ❑ | PANASONIC | 2 RIVERFRONT PLAZA, 7TH FLOOR<br>NEWARK, NJ 07102-5490<br>USA |
| 2.2575 LICENSE AGREEMENT FOR PANTONE COLOR SYSTEM | | | ❑ | PANTONE LLC | 590 COMMERCE BOULEVARD<br>CARLSTADT, NJ 07072-3098<br>USA |
| 2.2576 MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT | | | ❑ | PANTONE LLC | 590 COMMERCE BOULEVARD<br>CARLSTADT, NJ 07072-3098<br>USA |
| 2.2577 SERVICES AGREEMENT | | | ❑ | PAPPAS TRUCKING LLC | 1890 WILLIAMS RD<br>COLUMBUS, OH 43207-5113<br>USA |
| 2.2578 SERVICES AGREEMENT | | | ❑ | PATRICK KELLY | 9669 ASTER RD<br>OAK HILLS, CA 92344<br>USA |
| 2.2579 SERVICES AGREEMENT | | | ❑ | PATTERSON FAN | 1120 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016-8873<br>USA |
| 2.2580 CONFIDENTIAL SETTLEMENT AGREEMENT AND GENERAL RELEASE | | | ❑ | PAUL TORRIGINO D/B/A PARIARTS | C/O STEVEN L. HAMMOND, ESQ.<br>HAMMOND LAW 1829 MARKET STREET<br>SAN FRANCISCO, CA 94103<br>USA |
| 2.2581 CONFIDENTIAL SETTLEMENT AGREEMENT AND GENERAL RELEASE | | | ❑ | PAUL TORRIGINO D/B/A PARIARTS | 1829 MARKET STREET<br>SAN FRANCISCO, CA 94103<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2582 CREDIT CARD PROCESSING SERVICES AGREEMENT | | | ❑ | PAYMENTECH MERCHANT SERVICES, LLC | 1601 ELM STREET DALLAS, TX 75201 USA |
| 2.2583 CONFIDENTIALITY AGREEMENT | | | ❑ | PAYPAL, INC. | 12312 E. 1ST ST. SAN JOSE, CA 95131 USA |
| 2.2584 NONDISCLOSURE AGREEMENT | | | ❑ | PAYPAL, INC. | 12312 PORT GRACE BLVD LA VISTA, NE 68128 USA |
| 2.2585 SERVICES AGREEMENT | | | ❑ | PAYPOOL LLC BUSINESS LICENSE | 800 MAINE AVE SW STE 650 WASHINGTON, DC 20024-2805 USA |
| 2.2586 MANAGE COMP SURVEYS/BENCHMARKS | | | ❑ | PAYSCALE | 113 CHERRY ST, SUITE 96140 SEATTLE, WA 98104 USA |
| 2.2587 LANDSCAPE MAINTENANCE AGREEMENT | | | ❑ | PEABODY LANDSCAPE | 2253 DUBLIN ROAD COLUMBUS, OH 43228 USA |
| 2.2588 LANDSCAPE MAINTENANCE AGREEMENT | | | ❑ | PEABODY LANDSCAPE GROUP | 2253 DUBLIN RD. COLUMBUS, OH 43228 USA |
| 2.2589 LANDSCAPE MAINTENANCE AGREEMENT | | | ❑ | PEABODY LANDSCAPE GROUP | 450 PHILLIPI ROAD COLUMBUS, OH 43228 USA |
| 2.2590 LANDSCAPE MAINTENANCE PROPOSAL | | | ❑ | PEABODY LANDSCAPE GROUP | 2253 DUBLIN ROAD COLUMBUS, OH 43228 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2591 LANDSCAPE MAINTENANCE PROPOSAL | | | ☐ | PEABODY LANDSCAPE GROUP | 450 PHILLIPL ROAD COLUMBUS, OH 43228 USA |
| 2.2592 MASTER SERVICES AGREEMENT | | | ☐ | PEABODY LANDSCAPE GROUP | 2253 DUBLIN RD. COLUMBUS, OH 43228 USA |
| 2.2593 SNOW REMOVAL PROPOSAL | | | ☐ | PEABODY LANDSCAPE GROUP | 450 PHILLIPI ROAD COLUMBUS, OH 43228 USA |
| 2.2594 SNOW REMOVAL SERVICES AGREEMENT | | | ☐ | PEABODY LANDSCAPE GROUP | 2253 DUBLIN RD. COLUMBUS, OH 43228 USA |
| 2.2595 SNOW REMOVAL SERVICES AGREEMENT | | | ☐ | PEABODY LANDSCAPE GROUP | 450 PHILLIPI ROAD COLUMBUS, OH 43228 USA |
| 2.2596 SERVICES AGREEMENT | | | ☐ | PEGGS | 4851 FELSPAR STREET RIVERSIDE, CA 92509 USA |
| 2.2597 SERVICES AGREEMENT | | | ☐ | PEGGS CO INC | PO BOX 907 MIRA LOMA, CA 91752 USA |
| 2.2598 CONFIDENTIALITY AGREEMENT | | | ☐ | PENSKE LOGISTICS | RT. 10 GREEN HILLS READING, PA 19607 USA |
| 2.2599 AMENDMENT TO TRANSPORTATION AGREEMENT | | | ☐ | PENSKE LOGISTICS LLC | ROUTE 10 GREEN HILLS, P.O. BOX 296 READING, PA 19603 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2600 SCHEDULE A STORE DELIVERY SERVICES AND RATES | | | ☐ | PENSKE LOGISTICS LLC | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.2601 SERVICES AGREEMENT | | | ☐ | PENSKE LOGISTICS LLC | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.2602 SOFTWARE PURCHASE AND SALE AGREEMENT | | | ☐ | PENSKE LOGISTICS LLC | 3000 AUBURN DRIVE BEACHWOOD, OH 44122 USA |
| 2.2603 STORE DELIVERY SERVICES AGREEMENT | | | ☐ | PENSKE LOGISTICS LLC | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.2604 SUPPLEMENT TO TRANSPORTATION AGREEMENT | | | ☐ | PENSKE LOGISTICS LLC | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.2605 TERMINATION OF LEASE AND PURCHASE AGREEMENT | | | ☐ | PENSKE LOGISTICS LLC | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.2606 TRANSPORTATION AGREEMENT | | | ☐ | PENSKE LOGISTICS LLC | ROUTE 10 AND PHEASANT ROAD READING, PA 19607 USA |
| 2.2607 TRANSPORTATION AGREEMENT | | | ☐ | PENSKE LOGISTICS LLC | RT. 10 AND PHEASANT ROAD READING, PA 19607 USA |
| 2.2608 TRANSPORTATION AGREEMENT | | | ☐ | PENSKE LOGISTICS LLC | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2609 TRANSPORTATION AGREEMENT | | | ☐ | PENSKE LOGISTICS LLC | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.2610 TRANSPORTATION AGREEMENT | | | ☐ | PENSKE LOGISTICS LLC | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.2611 TRANSPORTATION AGREEMENT | | | ☐ | PENSKE LOGISTICS LLC | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.2612 TRANSPORTATION AGREEMENT | | | ☐ | PENSKE LOGISTICS LLC | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.2613 TRANSPORTATION AGREEMENT | | | ☐ | PENSKE LOGISTICS LLC | 2855 SELMA HIGHWAY MONTGOMERY, AL 36108 USA |
| 2.2614 TRANSPORTATION AGREEMENT | | | ☐ | PENSKE LOGISTICS LLC | PENSKE LOGISTICS ROUTE 10 - GREEN HILLS, PO BOX 563 READING, PA 19603-0563 USA |
| 2.2615 YARD SERVICES AND RATES AGREEMENT | | | ☐ | PENSKE LOGISTICS LLC | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.2616 STAFFING SERVICES AGREEMENT | | | ☐ | PEOPLESHARE, INC. | 1 PROGRESS CIRCLE POTTSVILLE, PA 17901 USA |
| 2.2617 MASTER LICENSE AND SERVICES AGREEMENT | | | ☐ | PERCEPTYX, INC. | 28765 SINGLE OAK DR, SUITE 250 TEMECULA, CA 92590 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2618 ORDER FORM FOR EMPLOYEE SURVEY SERVICES | | | ❑ | PERCEPTYX, INC. | 28765 SINGLE OAK DR #250 TEMECULA, CA 92590 USA |
| 2.2619 SERVICE AGREEMENT | | | ❑ | PERFECTION GROUP INC | 2649 COMMERCE BLVD CINCINNATTI, OH 45241 USA |
| 2.2620 AMENDMENT TO TRANSPORTATION AGREEMENT | | | ❑ | PERFORMANCE TEAM | 11204 NORWALK BLVD SANTA FE SPRINGS, CA 90670 USA |
| 2.2621 AMENDMENT TO TRANSPORTATION AGREEMENT | | | ❑ | PERFORMANCE TEAM | 11204 NORWALK BLVD SANTA FE SPRINGS, CA 90670 USA |
| 2.2622 TRANSPORTATION AGREEMENT | | | ❑ | PERFORMANCE TEAM | 11204 NORWALK BLVD SANTA FE SPRINGS, CA 90670 USA |
| 2.2623 CONFIDENTIALITY AGREEMENT | | | ❑ | PERFORMANCE TEAM | 11204 NORWALK BLVD SANTA FE SPRINGS, CA 90670 USA |
| 2.2624 AMENDMENT TO MASTER SERVICES AGREEMENT | | | ❑ | PICKUP NOW, INC. | 5068 WEST PLANO PARKWAY PLANO, TX 75093 USA |
| 2.2625 FUEL SURCHARGE ADDENDUM | | | ❑ | PICKUP NOW, INC. | 5068 WEST PLANO PARKWAY, SUITE 290 PLANO, TX 75093 USA |
| 2.2626 MASTER SERVICES AGREEMENT | | | ❑ | PICKUP NOW, INC. | 5068 WEST PLANO PARKWAY PLANO, TX 75093 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2627 STATEMENT OF WORK | | | ☐ | PICKUP NOW, INC. | 5068 WEST PLANO PARKWAY PLANO, TX 75093 USA |
| 2.2628 CONFIDENTIALITY AGREEMENT | | | ☐ | PICKUP NOW, INC. | 5068 WEST PLANO PARKWAY PLANO, TX 75093 USA |
| 2.2629 SALES/EQUIPMENT AGREEMENT | | | ☐ | PITNEY BOWES | P.O. BOX 856460 LOUISVILLE, KY 40285-6460 USA |
| 2.2630 LEASE AGREEMENT | | | ☐ | PITNEY BOWES CREDIT CORPORATION | P.O. BOX 856460 LOUISVILLE, KY 40285-6460 USA |
| 2.2631 LEASE AGREEMENT | | | ☐ | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | P.O. BOX 856460 LOUISVILLE, KY 40285-6460 USA |
| 2.2632 SOFTWARE LICENSE AND MAINTENANCE AGREEMENT | | | ☐ | PITNEY BOWES INC. | 1 ELMCROFT RD STAMFORD, CT 06926-0700 USA |
| 2.2633 CONFIDENTIALITY AGREEMENT | | | ☐ | PLANTATION PRODUCTS, LLC | 202 S WASHINGTON ST NORTON, MA 02766-3326 USA |
| 2.2634 DATA SECURITY SHEET FOR PINACLE WEB ACCESS | | | ☐ | PNC BANK | 1600 MARKET STREET PHILADELPHIA, PA 19103 USA |
| 2.2635 LICENSE AGREEMENT FOR ATM INSTALLATION | | | ☐ | PNC BANK | 1600 MARKET STREET PHILADELPHIA, PA 19103 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2636 ADDENDUM TO VISA PURCHASING CARD AGREEMENT SUBLICENSE AGREEMENT | | | ❑ | PNC BANK, NATIONAL ASSOCIATION | 201 SOUTH TRYON STREET CHARLOTTE, NC 28202 USA |
| 2.2637 ASSET PURCHASE AGREEMENT | | | ❑ | PNC BANK, NATIONAL ASSOCIATION | 201 SOUTH TRYON STREET CHARLOTTE, NORTH CAROLINA 28202 USA |
| 2.2638 DELEGATION AND EMAIL AUTHORIZATION LETTER | | | ❑ | PNC BANK, NATIONAL ASSOCIATION | 500 FIRST AVENUE PITTSBURGH, PA 15219 USA |
| 2.2639 FIRST AMENDMENT TO LICENSE AGREEMENT | | | ❑ | PNC BANK, NATIONAL ASSOCIATION | 1600 MARKET ST PHILADELPHIA, PA 19103 USA |
| 2.2640 FIRST AMENDMENT TO SECOND AMENDED AND RESTATED CREDIT AGREEMENT | | | ❑ | PNC BANK, NATIONAL ASSOCIATION | 1600 MARKET ST. PHILADELPHIA, PA 19103 USA |
| 2.2641 FIRST AMENDMENT TO SECOND AMENDED AND RESTATED CREDIT AGREEMENT | | | ❑ | PNC BANK, NATIONAL ASSOCIATION | 1600 MARKET ST PHILADELPHIA, PA 19103 USA |
| 2.2642 RESOLUTION FOR APPOINTMENT OF PLAN TRUSTEE | | | ❑ | PNC BANK, NATIONAL ASSOCIATION | 1600 MARKET ST PHILADELPHIA, PA 19103 USA |
| 2.2643 RETURN ITEM PROCESSING AGREEMENT | | | ❑ | PNC BANK, NATIONAL ASSOCIATION | 1600 MARKET ST PHILADELPHIA, PA 19103 USA |
| 2.2644 RETURN ITEM PROCESSING AGREEMENT | | | ❑ | PNC BANK, NATIONAL ASSOCIATION | 201 EAST FIFTH STREET CINCINNATI, OHIO 45202 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2645　RETURN ITEM PROCESSING AGREEMENT | | | ☐ | PNC BANK, NATIONAL ASSOCIATION | 1600 MARKET ST PHILADELPHIA, PA 19103 USA |
| 2.2646　SENIOR UNSECURED CREDIT FACILITY FEE LETTER | | | ☐ | PNC BANK, NATIONAL ASSOCIATION | THREE PNC PLAZA PITTSBURGH, PENNSYLVANIA 15222 USA |
| 2.2647　TREASURY MANAGEMENT SERVICES AUTHORIZATION AND AGREEMENT | | | ☐ | PNC BANK, NATIONAL ASSOCIATION | 1600 MARKET ST PHILADELPHIA, PA 19103 USA |
| 2.2648　TREASURY MANAGEMENT SERVICES COMPREHENSIVE AGREEMENT | | | ☐ | PNC BANK, NATIONAL ASSOCIATION | 500 FIRST AVENUE PITTSBURGH, PA 15219 USA |
| 2.2649　TRUST AGREEMENT | | | ☐ | PNC BANK, NATIONAL ASSOCIATION | 249 FIFTH AVE., 21ST FLOOR PITTSBURGH, PA 15222 USA |
| 2.2650　VISA PURCHASING CARD AGREEMENT | | | ☐ | PNC BANK, NATIONAL ASSOCIATION | 500 FIRST AVENUE PITTSBURGH, PA 15219 USA |
| 2.2651　VISA PURCHASING CARD AGREEMENT | | | ☐ | PNC BANK, NATIONAL ASSOCIATION | FIRSTSIDE CENTER 500 FIRST AVENUE PITTSBURGH, PA 15219 USA |
| 2.2652　SENIOR UNSECURED CREDIT FACILITY ENGAGEMENT LETTER | | | ☐ | PNC CAPITAL MARKETS LLC | THREE PNC PLAZA PITTSBURGH, PENNSYLVANIA 15222 USA |
| 2.2653　LEASE AGREEMENT | | | ☐ | PNS | 2243 FOOTHILL BOULEVARD LA CANADA FLINTRIDGE, CA 91011 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2654 SERVICES AGREEMENT | | | ☐ | POLLOCK | 1 POLLOCK PLACE<br>GRAND PRAIRIE, TX 75050<br>USA |
| 2.2655 SERVICES AGREEMENT | | | ☐ | PONDEROSA MAINT | 2829 CALLE DE SAIZ<br>SANTA FE, NM 87507<br>USA |
| 2.2656 SERVICES AGREEMENT | | | ☐ | PONDEROSA PROPERTY | 3140 CERRILLOS ROAD<br>SANTA FE, NM 87507<br>USA |
| 2.2657 CONFIDENTIALITY AGREEMENT | | | ☐ | POWERREVIEWS, INC. | 180 N. LASALLE STREET, 5TH FLOOR<br>CHICAGO, IL 60601<br>USA |
| 2.2658 CLIENT AGREEMENT ADDENDUM | | | ☐ | PR NEWSWIRE | CLEVELAND BUREAU<br>CLEVELAND, OH<br>USA |
| 2.2659 LETTER OF AGREEMENT FOR DISCOUNTED PRICING | | | ☐ | PR NEWSWIRE | CLEVELAND BUREAU<br>CLEVELAND, OH<br>USA |
| 2.2660 AGREEMENT FOR SPECIAL PRICING PACKAGE | | | ☐ | PR NEWSWIRE ASSOCIATION LLC | 123 MAIN ST.<br>COLUMBUS, OHIO 43228<br>USA |
| 2.2661 PRICING AGREEMENT FOR NEWS DISTRIBUTION SERVICES | | | ☐ | PR NEWSWIRE ASSOCIATION LLC | 123 MAIN ST.<br>COLUMBUS, OHIO 43228<br>USA |
| 2.2662 SERVICE AGREEMENT | | | ☐ | PR NEWSWIRE ASSOCIATION LLC | 123 MAIN ST.<br>COLUMBUS, OH 43228<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2663 AMENDMENT TO MASTER SERVICES AGREEMENT | | | ☐ | PREMIER CLEANING SOLUTIONS | 146 SR-138 MONROE MONROE, GA 30655 USA |
| 2.2664 MASTER SERVICES AGREEMENT | | | ☐ | PREMIER CLEANING, INC. | 146 SR-138 MONROE MONROE, GA 30655 USA |
| 2.2665 ENGAGEMENT LETTER FOR PROFESSIONAL SERVICES | | | ☐ | PRICEWATERHOUSECOOPERS ADVISORY SERVICES LLC | TWO COMMERCE SQUARE, SUITE 1800 PHILADELPHIA, PA 19103 USA |
| 2.2666 ENGAGEMENT LETTER FOR PROFESSIONAL SERVICES | | | ☐ | PRICEWATERHOUSECOOPERS ADVISORY SERVICES LLC | 90 PARK AVENUE NEW YORK, NY 10016 USA |
| 2.2667 CONFIDENTIALITY AGREEMENT | | | ☐ | PRICEWATERHOUSECOOPERS ADVISORY SERVICES LLC | 123 MAIN ST. COLUMBUS, OH 43215 USA |
| 2.2668 AMENDMENT TO STATEMENT OF WORK | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 41 S. HIGH STREET, 25TH FLOOR COLUMBUS, OH 43215 USA |
| 2.2669 AMENDMENT TO TAX MASTER SERVICE AGREEMENT | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 100 EAST BROAD STREET, SUITE 2100 COLUMBUS, OH 43215 USA |
| 2.2670 ENGAGEMENT LETTER FOR COMPLIANCE PROGRAM GAP ASSESSMENT | | | ☐ | PRICEWATERHOUSECOOPERS LLP | PO BOX 30004 TAMPA, FL 33630-3004 USA |
| 2.2671 ENGAGEMENT LETTER FOR TAX COMPLIANCE SERVICES | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 41 SOUTH HIGH STREET COLUMBUS, OH 43215 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2672 ENGAGEMENT LETTER FOR TAX COMPLIANCE SERVICES | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 41 SOUTH HIGH STREET COLUMBUS, OH 43215 USA |
| 2.2673 ENGAGEMENT LETTER FOR TAX CONSULTING SERVICES | | | ☐ | PRICEWATERHOUSECOOPERS LLP | SUITE 2100 100 EAST BROAD STREET COLUMBUS, OH 43215 USA |
| 2.2674 ENGAGEMENT LETTER FOR TAX SERVICES | | | ☐ | PRICEWATERHOUSECOOPERS LLP | ONE NORTH WACKER CHICAGO, IL 60606 USA |
| 2.2675 ENGAGEMENT LETTER FOR TAX SERVICES | | | ☐ | PRICEWATERHOUSECOOPERS LLP | ONE NORTH WACKER CHICAGO, IL 60606 USA |
| 2.2676 ENGAGEMENT LETTER FOR TAX SERVICES | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 41 SOUTH HIGH STREET COLUMBUS, OHIO 43215 USA |
| 2.2677 ENGAGEMENT LETTER FOR TAX SERVICES | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 100 EAST BROAD STREET, SUITE 2100 COLUMBUS, OH 43215 USA |
| 2.2678 ENGAGEMENT LETTER FOR TAX SERVICES | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 100 EAST BROAD STREET, SUITE 2100 COLUMBUS, OH 43215 USA |
| 2.2679 ENGAGEMENT LETTER FOR TAX SERVICES | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 100 EAST BROAD STREET, SUITE 2100 COLUMBUS, OH 43215 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2680 ENGAGEMENT LETTER FOR TAX SERVICES | | | ❏ | PRICEWATERHOUSECOOPERS LLP | 100 EAST BROAD STREET, SUITE 2100<br>COLUMBUS, OH 43215<br>USA |
| 2.2681 ENGAGEMENT LETTER FOR TAX SERVICES | | | ❏ | PRICEWATERHOUSECOOPERS LLP | 100 EAST BROAD STREET, SUITE 2100<br>COLUMBUS, OH 43215<br>USA |
| 2.2682 ENGAGEMENT LETTER FOR TAX SERVICES | | | ❏ | PRICEWATERHOUSECOOPERS LLP | 100 EAST BROAD STREET, SUITE 2100<br>COLUMBUS, OH 43215<br>USA |
| 2.2683 ENGAGEMENT LETTER FOR TAX SERVICES | | | ❏ | PRICEWATERHOUSECOOPERS LLP | 720 EAST PETE ROSE WAY<br>CINCINNATI, OH 45202-3504<br>USA |
| 2.2684 ENGAGEMENT LETTER TO PROVIDE TAX SERVICES | | | ❏ | PRICEWATERHOUSECOOPERS LLP | ONE NORTH WACKER<br>CHICAGO, IL 60606<br>USA |
| 2.2685 REINSTATEMENT AND AMENDMENT TO TAX MASTER SERVICE AGREEMENT | | | ❏ | PRICEWATERHOUSECOOPERS LLP | 100 EAST BROAD STREET, SUITE 2100<br>COLUMBUS, OH 43215<br>USA |
| 2.2686 STATEMENT OF WORK | | | ❏ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE<br>NEW YORK, NY 10017<br>USA |
| 2.2687 STATEMENT OF WORK | | | ❏ | PRICEWATERHOUSECOOPERS LLP | 100 EAST BROAD STREET, SUITE 2100<br>COLUMBUS, OH 43215<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2688 STATEMENT OF WORK | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 100 EAST BROAD STREET, SUITE 2100<br>COLUMBUS, OH 43215<br>USA |
| 2.2689 STATEMENT OF WORK (SOW) | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 100 EAST BROAD STREET, SUITE 2100<br>COLUMBUS, OH 43215<br>USA |
| 2.2690 STATEMENT OF WORK FOR AUP CORPORATE ASSET RECOVERY SERVICES | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 1075 PEACHTREE STREET, SUITE 2600<br>ATLANTA, GA 30309<br>USA |
| 2.2691 STATEMENT OF WORK FOR ONESOURCE TAX PROVISION CONFIGURATION | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE<br>NEW YORK, NY 10017<br>USA |
| 2.2692 STATEMENT OF WORK FOR TAX COMPLIANCE SERVICES | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE<br>NEW YORK, NY 10017<br>USA |
| 2.2693 STATEMENT OF WORK FOR TAX CONSULTING SERVICES | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE<br>NEW YORK, NY 10017<br>USA |
| 2.2694 STATEMENT OF WORK FOR TAX CONSULTING SERVICES | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 41 SOUTH HIGH STREET, SUITE 2500<br>COLUMBUS, OH 43215<br>USA |
| 2.2695 STATEMENT OF WORK FOR TAX CONSULTING SERVICES | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 41 SOUTH HIGH STREET, SUITE 2500<br>COLUMBUS, OH 43215<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2696 STATEMENT OF WORK FOR TAX SERVICES | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 USA |
| 2.2697 STATEMENT OF WORK FOR TAX SERVICES | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 41 SOUTH HIGH STREET, SUITE 2500 COLUMBUS, OH 43215 USA |
| 2.2698 STATEMENT OF WORK FOR TRANSFER PRICING ENGAGEMENT | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 100 EAST BROAD STREET, SUITE 2100 COLUMBUS, OH 43215 USA |
| 2.2699 STATEMENT OF WORK FOR TRANSFER PRICING SERVICES | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 100 EAST BROAD STREET, SUITE 2100 COLUMBUS, OH 43215 USA |
| 2.2700 TAX SERVICES AGREEMENT | | | ☐ | PRICEWATERHOUSECOOPERS LLP | SUITE 2100 100 E. BROAD ST. COLUMBUS, OH 43215 USA |
| 2.2701 CONFIDENTIALITY AGREEMENT | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 720 EAST PETE ROSE WAY CINCINNATI, OHIO 45202 USA |
| 2.2702 MUTUAL NONDISCLOSURE AGREEMENT | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 USA |
| 2.2703 VOLUNTARY DISCLOSURE AGREEMENT | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 100 EAST BROAD STREET, SUITE 2100 COLUMBUS, OH 43215 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2704 VOLUNTARY DISCLOSURE AGREEMENT FOR TAX SERVICES | | | ❑ | PRICEWATERHOUSECOOPERS LLP | 100 EAST BROAD STREET, SUITE 2100 COLUMBUS, OH 43215 USA |
| 2.2705 CUSTOMER MANAGED SERVICES AGREEMENT | | | ❑ | PRIMEREVENUE, INC. | 1349 WEST PEACHTREE ST., SUITE 900 ATLANTA, GEORGIA 30309 USA |
| 2.2706 MASTER SERVICES AGREEMENT | | | ❑ | PRIMEREVENUE, INC. | 1100 PEACHTREE STREET NE ATLANTA, GA 30309 USA |
| 2.2707 SERVICES AGREEMENT | | | ❑ | PRODATA COMPUTER SERVICE, INC. | 18881 W DODGE RD STE 220W OMAHA, NE 68022 USA |
| 2.2708 AMENDED AND RESTATED MERCHANT AGREEMENT | | | ❑ | PROG FINANCE, LLC | 11829 SOUTH 700 EAST DRAPER, UT 84020 USA |
| 2.2709 SECOND AMENDMENT TO THE AMENDED AND RESTATED MERCHANT AGREEMENT | | | ❑ | PROG FINANCE, LLC | 11629 SOUTH 700 EAST DRAPER, UT 84020 USA |
| 2.2710 FIFTH AMENDMENT TO THE AMENDED AND RESTATED MERCHANT AGREEMENT | | | ❑ | PROG LEASING, LLC | 256 WEST DATA DRIVE DRAPER, UT 84020 USA |
| 2.2711 FOURTH AMENDMENT TO THE AMENDED AND RESTATED MERCHANT AGREEMENT | | | ❑ | PROG LEASING, LLC | 256 WEST DATA DRIVE DRAPER, UTAH 84020 USA |
| 2.2712 SIXTH AMENDMENT TO THE AMENDED AND RESTATED MERCHANT AGREEMENT | | | ❑ | PROG LEASING, LLC | 256 WEST DATA DRIVE DRAPER, UT 84020 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2713 STATEMENT OF WORK | | | ❏ | PROG LEASING, LLC | 256 WEST DATA DRIVE<br>DRAPER, UT 84020<br>USA |
| 2.2714 AGREEMENT FOR EMPLOYEE COMMUNICATIONS TOOL DEVELOPMENT | | | ❏ | PROJECTIONS, INC. | 3264 MEDLOCK BRIDGE ROAD<br>NORCROSS, GA 30092<br>USA |
| 2.2715 TRANSFER OF SERVICE AGREEMENT | | | ❏ | PROLOGIS | PIER 1, BAY 1<br>SAN FRANCISCO, CA 94111<br>USA |
| 2.2716 TRANSFER OF SERVICE AGREEMENT | | | ❏ | PROLOGIS | PIER 1, BAY 1<br>SAN FRANCISCO, CA 94111<br>USA |
| 2.2717 CONFIDENTIALITY AGREEMENT | | | ❏ | PROLOGIS, INC. | PIER 1, BAY 1<br>SAN FRANCISCO, CA 94111<br>USA |
| 2.2718 PARTNER CHANGE REQUEST | | | ❏ | PROOFPOINT | 4900 EAST DUBLIN GRANVILLE RD.<br>COLUMBUS, OH<br>USA |
| 2.2719 AMENDMENT TO SOFTWARE ORDER FORM | | | ❏ | PROOFPOINT, INC. | 892 ROSS DRIVE<br>SUNNYVALE, CA 94089<br>USA |
| 2.2720 CONFIDENTIALITY AGREEMENT | | | ❏ | PROOFPOINT, INC. | 892 ROSS DRIVE<br>SUNNYVALE, CA 94089<br>USA |
| 2.2721 CONFIDENTIALITY AGREEMENT | | | ❏ | PROSTAFF, LLC (D/B/A ITSTAFF) | 3815 N. BROOKFIELD RD., SUITE 104-121<br>BROOKFIELD, WI 53045<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2722 INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | PROSTAFF, LLC, D/B/A ITSTAFF | 3815 N. BROOKFIELD RD., SUITE 104-121<br>BROOKFIELD, WI 53045<br>USA |
| 2.2723 SERVICES AGREEMENT | | | ☐ | PROTOS SECURITY | PO BOX 782052<br>PHILADELPHIA, PA 19178-2052<br>USA |
| 2.2724 CONSULTING SERVICES AGREEMENT | | | ☐ | PS WEBSOLUTIONS INC | 473 S ROSCOE BLVD EXT SUITE 1<br>PONTE VEDRA, FL 32082<br>USA |
| 2.2725 SUPPORT SERVICE CONTRACT | | | ☐ | PTC INC. | 121 SEAPORT BLVD, SUITE 1700<br>BOSTON, MA 02210-2050<br>USA |
| 2.2726 CONFIDENTIALITY AGREEMENT | | | ☐ | PTC INC. | 121 SEAPORT BLVD<br>BOSTON, MA 02210<br>USA |
| 2.2727 AGREEMENT FOR POINT-OF-SALE DEBIT TRANSACTIONS | | | ☐ | PULSE NETWORK LLC | 1301 MCKINNEY SUITE 2500<br>HOUSTON, TX 77010<br>USA |
| 2.2728 AGREEMENT FOR POINT-OF-SALE TRANSACTIONS USING REGULATED DEBIT CARDS | | | ☐ | PULSE NETWORK LLC | 1301 MCKINNEY, SUITE 600<br>HOUSTON, TX 77010<br>USA |
| 2.2729 FIRST AMENDMENT TO LETTER AGREEMENT | | | ☐ | PULSE NETWORK LLC | 1301 MCKINNEY SUITE 2500<br>HOUSTON, TX 77010<br>USA |
| 2.2730 TERMINATION OF LETTER AGREEMENT | | | ☐ | PULSE NETWORK LLC | 1301 MCKINNEY SUITE 2500<br>HOUSTON, TX 77010<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2731 CONFIDENTIALITY AGREEMENT | | | ❏ | PULSE NETWORK LLC | 1301 MCKINNEY, SUITE 600 HOUSTON, TX 77010 USA |
| 2.2732 ON-SITE INTERPRETING RATES AND POLICIES AGREEMENT | | | ❏ | PURPLE COMMUNICATIONS, INC. | 301-946-9710 WASHINGTON, DC 301-946-9710 USA |
| 2.2733 CONFIDENTIALITY AGREEMENT | | | ❏ | PV REMEDY INC DBA SKYBRIDGE ASSET PROTECTION | 5173 WARING RD. #43 SAN DIEGO, CA 92120 USA |
| 2.2734 SECOND AMENDMENT TO VENDOR PRINT SERVICES AGREEMENT | | | ❏ | QUAD/GRAPHICS, INC. | 1234 VENDOR ST. MILWAUKEE, WI 53202 USA |
| 2.2735 SERVICES AGREEMENT | | | ❏ | QUAD/GRAPHICS, INC. | N61 W23044 HARRY'S WAY SUSSEX, WI 53089 USA |
| 2.2736 CONFIDENTIALITY AGREEMENT | | | ❏ | QUAD/GRAPHICS, INC. | 1234 VENDOR ST. MILWAUKEE, WI 53202 USA |
| 2.2737 SERVICES AGREEMENT | | | ❏ | QUALYS | 919 E HILLSDALE BLVD, 4TH FLOOR FOSTER CITY, CA 94404 USA |
| 2.2738 SERVICES AGREEMENT | | | ❏ | QUEST SOFTWARE | 4 POLARIS WAY ALISO VIEJO, CA 92656 USA |
| 2.2739 SERVICES AGREEMENT | | | ❏ | QUEST SOFTWARE | 4 POLARIS WAY ALISO VIEJO, CA 92656 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2740 CONFIDENTIALITY AGREEMENT | | | ☐ | R-PAC INTERNATIONAL CORP | 132 WEST 36TH STREET<br>NEW YORK, NY 10018<br>USA |
| 2.2741 SERVICES AGREEMENT | | | ☐ | R.B. AKINS | 4425 N SANTA FE AVE.<br>OKLAHOMA CITY, OK 73118<br>USA |
| 2.2742 CONFIDENTIALITY AGREEMENT | | | ☐ | R.M. PALMER CO. | PO BOX 1723<br>READING, PA 19603<br>USA |
| 2.2743 PROPOSAL FOR INSTALLATION SERVICES | | | ☐ | RADIANT TECHNOLOGY GROUP INC. | 7730 N CENTRAL DR.<br>LEWIS CENTER, OH 43035<br>USA |
| 2.2744 PROPOSAL FOR INSTALLATION SERVICES | | | ☐ | RADIANT TECHNOLOGY GROUP INC. | 7730 N CENTRAL DR.<br>LEWIS CENTER, OH 43035<br>USA |
| 2.2745 PROPOSAL FOR INSTALLATION SERVICES | | | ☐ | RADIANT TECHNOLOGY GROUP INC. | 7730 N CENTRAL DR.<br>LEWIS CENTER, OH 43035<br>USA |
| 2.2746 PROPOSAL FOR INSTALLATION SERVICES TRAINING ROOM | | | ☐ | RADIANT TECHNOLOGY GROUP INC. | 7730 N CENTRAL DR.<br>LEWIS CENTER, OH 43035<br>USA |
| 2.2747 AGREEMENT FOR DESIGN SERVICES | | | ☐ | RADIANT TECHNOLOGY GROUP, INC. | 7730 N. CENTRAL DRIVE<br>LEWIS CENTER, OH 43035<br>USA |
| 2.2748 MANAGED SERVICES AGREEMENT | | | ☐ | RADIANT TECHNOLOGY GROUP, INC. | 7730 N CENTRAL DR.<br>LEWIS CENTER, OH 43035<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2749 CONFIDENTIALITY AGREEMENT | | | ❑ | RADIANT TECHNOLOGY GROUP, INC. | 7730 N CENTRAL DR. LEWIS CENTER, OH 43035 USA |
| 2.2750 INTEGRATION SERVICES AGREEMENT | | | ❑ | RADIANT TECHNOLOGY, INC. | 7730 N CENTRAL DR. LEWIS CENTER, OH 43035 USA |
| 2.2751 PREPAID CARD SALES AND SERVICE AGREEMENT | | | ❑ | RAISERIGHT, L.L.C. | 2111 44TH STREET SE GRAND RAPIDS, MI 49508 USA |
| 2.2752 EQUIPMENT LEASE AGREEMENT | | | ❑ | RAYMOND | 123 FORKLIFT LANE FORKLIFT CITY, OH 44101 USA |
| 2.2753 BILL OF SALE | | | ❑ | RAYMOND HANDLING SOLUTIONS | 22 SOUTH CANAL STREET GREENE, NY 13778 USA |
| 2.2754 SCHEDULED MAINTENANCE SERVICE AGREEMENT | | | ❑ | RAYMOND STORAGE CONCEPTS, INC. | 3341 CENTERPOINT DRIVE UNIT F URBANCREST, OHIO 43123 USA |
| 2.2755 SERVICE AGREEMENT | | | ❑ | RC MAINTENANCE HOLDINGS INC | 569 BATEMAN CIRCLE CORONA, CA 92880 USA |
| 2.2756 SERVICES AGREEMENT | | | ❑ | RC STORE MAINTENANCE, INC. | 569 BATEMAN CIRCLE CORONA, CA 92880 USA |
| 2.2757 REAL ESTATE AGENCY AGREEMENT | | | ❑ | REAL ESTATE BROKER | 123 REAL ESTATE ST. NEW ORLEANS, LA 70112 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2758 CONFIDENTIAL SETTLEMENT AGREEMENT | | | ❑ | RED-CARPET STUDIOS LTD | 4325 INDECO CT<br>CINCINNATI, OHIO 45241<br>USA |
| 2.2759 TRANSFER-PRICING ADVICE AGREEMENT | | | ❑ | REED SMITH LLP | THREE LOGAN SQUARE SUITE 3100<br>1717 ARCH STREET<br>PHILADELPHIA, PA 19103<br>USA |
| 2.2760 SERVICES AGREEMENT | | | ❑ | REFINITIV | PO BOX 15983<br>BOSTON, MA 02241-5983<br>USA |
| 2.2761 SERVICES AGREEMENT | | | ❑ | REGUS CLOUD 9 (SHANGHAI) LTD | 24/F, CLOUD 9 INTERNATIONAL PLAZA<br>SHANGHAI, 200042<br>SHANGHAI |
| 2.2762 CONFIDENTIALITY AGREEMENT | | | ❑ | RELEX SOLUTIONS, INC. | POSTINTAIVAL 7<br>HELSINKI, FINLAND 00230<br>FINLAND |
| 2.2763 ADMINISTRATION AGREEMENT | | | ❑ | RELIASTAR LIFE INSURANCE COMPANY | ONE ORANGE WAY<br>WINDSOR, CT 06095-4774<br>USA |
| 2.2764 CONFIDENTIALITY AGREEMENT | | | ❑ | RENEWABLE POWER DIRECT, LLC | 13810 CHAMPION FOREST DRIVE, SUITE 256<br>HOUSTON, TX 77069<br>USA |
| 2.2765 AMENDMENT TO MASTER SERVICES AGREEMENT | | | ❑ | RENTOKIL NORTH AMERICA, INC. | 1125 BERKSHIRE BLVD., SUITE 150<br>READING, PA 19610<br>USA |
| 2.2766 AMENDMENT TO SERVICES AGREEMENT | | | ❑ | RENTOKIL NORTH AMERICA, INC. | 1125 BERKSHIRE BLVD., SUITE 150<br>READING, PA 19610<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2767 AMENDMENT TO SERVICES AGREEMENT | | | ❑ | RENTOKIL NORTH AMERICA, INC. | 1125 BERKSHIRE BLVD., SUITE 150 READING, PA 19610 USA |
| 2.2768 SERVICES AGREEMENT | | | ❑ | RENTOKIL NORTH AMERICA, INC. | 1125 BERKSHIRE BLVD., SUITE 150 READING, PA 19610 USA |
| 2.2769 CONFIDENTIALITY AGREEMENT | | | ❑ | RETAIL DECISIONS, INC. | 100 VILLAGE COURT HAZLET, NJ 07730 USA |
| 2.2770 CONSULTING AGREEMENT FOR HOLIDAY 2004 CUSTOMER INTENSIFICATION PROCESS | | | ❑ | RETAIL FORWARD, INC. | 700 ACKERMAN ROAD, SUITE 600 COLUMBUS, OH 43202 USA |
| 2.2771 CUSTOMER INTENSIFICATION PROCESS AGREEMENT | | | ❑ | RETAIL FORWARD, INC. | 700 ACKERMAN ROAD, SUITE 600 COLUMBUS, OH 43202 USA |
| 2.2772 ADDENDUM TO MASTER SERVICE AGREEMENT | | | ❑ | RETAIL LOGISTICS EXCELLENCE - RELEX OY | POSTINTAIVAL 7 HELSINKI, FINLAND 00230 FINLAND |
| 2.2773 MASTER SERVICE AGREEMENT (MSA) FOR SAAS SERVICES | | | ❑ | RETAIL LOGISTICS EXCELLENCE - RELEX OY | POSTINTAIVAL 7 HELSINKI, FINLAND 00230 FINLAND |
| 2.2774 MASTER SERVICE AGREEMENT (MSA) FOR SAAS SERVICES | | | ❑ | RETAIL LOGISTICS EXCELLENCE - RELEX OY | POSTINTAIVAL 7 HELSINKI, FINLAND 00230 FINLAND |
| 2.2775 STATEMENT OF WORK FOR PROFESSIONAL SERVICES | | | ❑ | RETAIL LOGISTICS EXCELLENCE - RELEX OY | POSTINTAIVAL 7 HELSINKI, FINLAND 00230 FINLAND |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2776　SERVICE AGREEMENT | | | ☐ | RGIS INVENTORY SPECIALISTS | 2000 E. TAYLOR<br>AUBURN HILLS, MI 48326<br>USA |
| 2.2777　INDEMNITY AGREEMENT | | | ☐ | RGIS INVENTORY SPECIALISTS | 2000 E. TAYLOR<br>AUBURN HILLS, MI 48326<br>USA |
| 2.2778　AMENDMENT TO INVENTORY SERVICES AGREEMENT | | | ☐ | RGIS, LLC | 123 MAIN ST.<br>COLUMBUS, OH 43215<br>USA |
| 2.2779　AMENDMENT TO INVENTORY SERVICES AGREEMENT | | | ☐ | RGIS, LLC | 123 MAIN ST.<br>COLUMBUS, OH 43215<br>USA |
| 2.2780　AMENDMENT TO INVENTORY SERVICES AGREEMENT | | | ☐ | RGIS, LLC | 2000 TAYLOR RD, SUITE 200<br>AUBURN HILLS, MI 48326-1771<br>USA |
| 2.2781　INVENTORY SERVICES AGREEMENT | | | ☐ | RGIS, LLC | 2000 EAST TAYLOR ROAD<br>AUBURN HILLS, MI 48326<br>USA |
| 2.2782　STATEMENT OF WORK FOR INVENTORY SERVICES | | | ☐ | RGIS, LLC | 123 MAIN ST.<br>COLUMBUS, OH 43215<br>USA |
| 2.2783　STATEMENT OF WORK FOR INVENTORY SERVICES | | | ☐ | RGIS, LLC | 123 MAIN ST.<br>COLUMBUS, OH 43215<br>USA |
| 2.2784　CONFIDENTIALITY AGREEMENT | | | ☐ | RGIS, LLC | 2000 E. TAYLOR ROAD<br>AUBURN HILLS, MI 48326<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2785 SERVICES AGREEMENT | | | ☐ | RHEEM SALES COMPANY INC | 88058 EXPEDITE WAY CHICAGO, IL 60695-0001 USA |
| 2.2786 SERVICE AGREEMENT | | | ☐ | RIGHT CLIMATE INC | 519 N. SMITH AVE, #102 CORONA, CA 92878 USA |
| 2.2787 SERVICES AGREEMENT | | | ☐ | RILA | 99 M STREET SE, SUITE 700 WASHINGTON, DC 20003 USA |
| 2.2788 SERVICES AGREEMENT | | | ☐ | RILA RETAIL LITIGATION CENTER | 99 M STREET SE, SUITE 700 WASHINGTON, DC 20003 USA |
| 2.2789 CONFIDENTIALITY AGREEMENT | | | ☐ | RIMINI STREET, INC. | 7251 WEST LAKE MEAD BOULEVARD LAS VEGAS, NEVADA 89128 USA |
| 2.2790 CONFIDENTIALITY AGREEMENT | | | ☐ | RIMINI STREET, INC. | 7251 WEST LAKE MEAD BOULEVARD LAS VEGAS, NEVADA 89128 USA |
| 2.2791 STATEMENT OF WORK FOR SOFTWARE AS A SERVICE | | | ☐ | RISKONNECT CLEARSIGHT LLC | PO BOX 1500 CAROL STREAM, IL 60132-1500 USA |
| 2.2792 VACCINE ADMINISTRATION PROGRAM AGREEMENT | | | ☐ | RITE AID HDQTRS. CORP. | 30 HUNTER LANE CAMP HILL, PA 17011 USA |
| 2.2793 SERVICES AGREEMENT | | | ☐ | ROADONE INTERMODAL LOGISTICS | 1 KELLAWAY DRIVE RANDOLPH, MA 02368 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2794 CERTIFICATE OF DESTRUCTION | | | ☐ | ROYAL DOCUMENT DESTRUCTION | 861 B TAYLOR ROAD GAHANNA, OH 43230 USA |
| 2.2795 CERTIFICATE OF DESTRUCTION | | | ☐ | ROYAL DOCUMENT DESTRUCTION | 861 B TAYLOR ROAD GAHANNA, OH 43230 USA |
| 2.2796 CERTIFICATE OF DESTRUCTION | | | ☐ | ROYAL DOCUMENT DESTRUCTION | 861 B TAYLOR ROAD GAHANNA, OH 43230 USA |
| 2.2797 CERTIFICATE OF DESTRUCTION | | | ☐ | ROYAL DOCUMENT DESTRUCTION | 861 B TAYLOR ROAD GAHANNA, OH 43230 USA |
| 2.2798 CERTIFICATE OF DESTRUCTION | | | ☐ | ROYAL DOCUMENT DESTRUCTION | 861 B TAYLOR ROAD GAHANNA, OH 43230 USA |
| 2.2799 CERTIFICATE OF DESTRUCTION | | | ☐ | ROYAL DOCUMENT DESTRUCTION | 861 B TAYLOR ROAD GAHANNA, OH 43230 USA |
| 2.2800 CERTIFICATE OF DESTRUCTION | | | ☐ | ROYAL DOCUMENT DESTRUCTION | 861 B TAYLOR ROAD GAHANNA, OH 43230 USA |
| 2.2801 CERTIFICATE OF DESTRUCTION | | | ☐ | ROYAL DOCUMENT DESTRUCTION | 861 B TAYLOR ROAD GAHANNA, OH 43230 USA |
| 2.2802 CONFIDENTIAL DOCUMENT DESTRUCTION AGREEMENT | | | ☐ | ROYAL DOCUMENT DESTRUCTION INC. | 861 B TAYLOR RD GAHANNA, OHIO 43230 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2803 SERVICES AGREEMENT | | | ☐ | ROYAL DOCUMENT DESTRUCTION, INC. | 861 TAYLOR ROAD GAHANNA, OHIO 43230 USA |
| 2.2804 SERVICES AGREEMENT | | | ☐ | ROYAL DOCUMENT DESTRUCTION, INC. | 861 TAYLOR ROAD GAHANNA, OHIO 43230 USA |
| 2.2805 SERVICES AGREEMENT | | | ☐ | ROYAL DOCUMENT DESTRUCTION, INC. | 861 TAYLOR ROAD GAHANNA, OHIO 43230 USA |
| 2.2806 CONFIDENTIALITY AGREEMENT | | | ☐ | RR DONNELLEY | 7810 SOLUTION CENTER CHICAGO, IL 60677-7008 USA |
| 2.2807 CONFIDENTIALITY AGREEMENT | | | ☐ | RUAN TRANSPORT CORPORATION | 3200 RUAN CENTER DES MOINES, IA 50309 USA |
| 2.2808 TRANSPORTATION AGREEMENT | | | ☐ | RYDER INTEGRATED LOGISTICS, INC. | 11690 NW 105TH STREET MIAMI, FL 33178 USA |
| 2.2809 SERVICES AGREEMENT | | | ☐ | S&P GLOBAL | 55 WATER STREET NEW YORK, NY 10041-0001 USA |
| 2.2810 SERVICES AGREEMENT | | | ☐ | S&P GLOBAL LIMITED (PREVIOUSLY IHS MARKIT GROUP) | 55 WATER STREET NEW YORK, NY 10041-0001 USA |
| 2.2811 SERVICES AGREEMENT | | | ☐ | S4I SYSTEMS | 616 S EL CAMINO REAL STE M SAN CLEMENTE, CA 92672-4299 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2812 AMENDMENT TO SABRE AGREEMENT FOR WEB-SERVICES - DOWNLINE AGENCY | | | ❏ | SABRE GLBL INC. | 3150 SABRE DRIVE SOUTHLAKE, TX 76092 USA |
| 2.2813 SOFTWARE TERMS AND CONDITIONS AGREEMENT | | | ❏ | SABRE GLBL INC. | 3150 SABRE DRIVE SOUTHLAKE, TX 76092 USA |
| 2.2814 MASTER SERVICES AGREEMENT | | | ❏ | SAFETY-KLEEN SYSTEMS, INC. | 2600 NORTH CENTRAL EXPRESSWAY, SUITE 400 RICHARDSON, TX 75080 USA |
| 2.2815 MASTER SERVICES AGREEMENT | | | ❏ | SAFETY-KLEEN SYSTEMS, INC. | 2600 NORTH CENTRAL EXPRESSWAY, SUITE 400 RICHARDSON, TX 75080 USA |
| 2.2816 PROPOSAL FOR TOTAL PROJECT MANAGEMENT | | | ❏ | SAFETY-KLEEN SYSTEMS, INC. | 2055 MENDOCINO AVE. SANTA ROSA, CA 95407 USA |
| 2.2817 WASTE DISPOSAL SERVICES AGREEMENT | | | ❏ | SAFETY-KLEEN SYSTEMS, INC. | 707-483-5178 SACRAMENTO, CA 95826 USA |
| 2.2818 WASTE MANAGEMENT PROGRAM AGREEMENT | | | ❏ | SAFETY-KLEEN SYSTEMS, INC. | 1169 INDUSTRIAL PKWY. BRUNSWICK, OH 44212 USA |
| 2.2819 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❏ | SAFEWARE, THE INSURANCE AGENCY, INC. | 5700 PERIMETER DRIVE DUBLIN, OH 43017 USA |
| 2.2820 SOFTWARE LICENSE AND SUPPORT AGREEMENT | | | ❏ | SAILPOINT TECHNOLOGIES, INC. | 11305 FOUR POINTS DR. SUITE 100 AUSTIN, TX 78726 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2821  CONFIDENTIALITY AGREEMENT | | | ☐ | SAILPOINT TECHNOLOGIES, INC. | 11305 FOUR POINTS DR., BLDG 2, SUITE 100<br>AUSTIN, TEXAS 78726<br>USA |
| 2.2822  AMENDMENT TO MASTER SUBSCRIPTION AGREEMENT | | | ☐ | SALESFORCE.COM, INC. | SALESFORCE TOWER, 415 MISSION ST.<br>SAN FRANCISCO, CA 94105<br>USA |
| 2.2823  CREDIT AGREEMENT RELATED TO SLA BREACH | | | ☐ | SALESFORCE.COM, INC. | SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR<br>SAN FRANCISCO, CA 94105<br>USA |
| 2.2824  MASTER SUBSCRIPTION AGREEMENT | | | ☐ | SALESFORCE.COM, INC. | THE LANDMARK, ONE MARKET, SUITE 300<br>SAN FRANCISCO, CALIFORNIA 94105<br>USA |
| 2.2825  ORDER FORM | | | ☐ | SALESFORCE.COM, INC. | SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR<br>SAN FRANCISCO, CA 94105<br>USA |
| 2.2826  ORDER FORM | | | ☐ | SALESFORCE.COM, INC. | SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR<br>SAN FRANCISCO, CA 94105<br>USA |
| 2.2827  ORDER FORM | | | ☐ | SALESFORCE.COM, INC. | SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR<br>SAN FRANCISCO, CA 94105<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2828  ORDER FORM | | | ☐ | SALESFORCE.COM, INC. | SALESFORCE.COM, INC.<br>SAN FRANCISCO, CA 94105<br>USA |
| 2.2829  ORDER FORM | | | ☐ | SALESFORCE.COM, INC. | SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR<br>SAN FRANCISCO, CA 94105<br>USA |
| 2.2830  ORDER FORM FOR EMAIL MESSAGING SERVICES | | | ☐ | SALESFORCE.COM, INC. | SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR<br>SAN FRANCISCO, CA 94105<br>USA |
| 2.2831  STATEMENT OF WORK (TIME & MATERIALS) | | | ☐ | SALESFORCE.COM, INC. | THE LANDMARK AT ONE MARKET,<br>SAN FRANCISCO, CA 94105<br>SAN FRANCISCO, CA 94105<br>USA |
| 2.2832  CONFIDENTIALITY AGREEMENT | | | ☐ | SALESFORCE.COM, INC. | SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR<br>SAN FRANCISCO, CA 94105<br>USA |
| 2.2833  SOFTWARE LICENSE AND SUPPORT AGREEMENT | | | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073<br>USA |
| 2.2834  SOFTWARE LICENSE AND SUPPORT AGREEMENT | | | ☐ | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073<br>USA |
| 2.2835  STATEMENT OF WORK FOR VENDOR RENAME CONVERSION | | | ☐ | SAP AMERICA, INC. | 123 MAIN ST.<br>NEWTOWN, PA 18940<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2836 TERMINATION ADDENDUM FOR ON-PREMISE EXTENSION | | | ❑ | SAP AMERICA, INC. | 123 MAIN ST. NEWTOWN, PA 18940 USA |
| 2.2837 TERMINATION ADDENDUM FOR ON-PREMISE EXTENSION | | | ❑ | SAP AMERICA, INC. | 123 MAIN ST. NEWTOWN, PA 18940 USA |
| 2.2838 PROGRAM AGREEMENT | | | ❑ | SAVANT TECHNOLOGIES LLC, D/B/A GE LIGHTING, A SAVANT COMPANY | 307 N. HURSTBOURNE PKY. LOUISVILLE, KY 40222 USA |
| 2.2839 CONFIRMATION OF SERVICE ORDER EXCHANGE DEDICATED COMMUNICATIONS SERVICES | | | ❑ | SBC | 150 EAST GAY COLUMBUS, OH 43228 USA |
| 2.2840 CONFIDENTIALITY AGREEMENT | | | ❑ | SBC | 150 E. GAY ST. 14TH FLOOR COLUMBUS, OH 43215 USA |
| 2.2841 TALENT RELEASE FORM | | | ❑ | SBC ADVERTISING, LLC | 333 W. NATIONWIDE BLVD COLUMBUS, OH 43215 USA |
| 2.2842 TALENT RELEASE FORM | | | ❑ | SBC ADVERTISING, LLC | 333 W. NATIONWIDE BLVD COLUMBUS, OH 43215 USA |
| 2.2843 AMENDMENT TO WEB SITE DEVELOPMENT AND MAINTENANCE AGREEMENT | | | ❑ | SBC ADVERTISING, LTD | 333 W. NATIONWIDE BLVD COLUMBUS, OH 43215 USA |
| 2.2844 COMPARATIVE SHOPPING AND REPORTING AGREEMENT | | | ❑ | SBC ADVERTISING, LTD | 333 W. NATIONWIDE BLVD. COLUMBUS, OHIO 43215 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2845 COMPARATIVE SHOPPING AND REPORTING AGREEMENT | | | ☐ | SBC ADVERTISING, LTD | 333 W. NATIONWIDE BLVD COLUMBUS, OH 43215 USA |
| 2.2846 SEARCH ENGINE OPTIMIZATION AGREEMENT | | | ☐ | SBC ADVERTISING, LTD | 707 PARK MEADOW RD. WESTERVILLE, OH 43081 USA |
| 2.2847 WEB SITE DEVELOPMENT AND MAINTENANCE AGREEMENT | | | ☐ | SBC ADVERTISING, LTD | 707 PARK MEADOW RD. WESTERVILLE, OH 43081 USA |
| 2.2848 NON-EXCLUSIVE AGENCY AGREEMENT | | | ☐ | SBC ADVERTISING, LTD. | P.O. BOX 714057 CINCINNATI, OHIO 45271-4057 USA |
| 2.2849 NOTICE OF TERMINATION AND AGREEMENT REGARDING TRANSMISSION OF ASSETS AND REINSTATEMENT FEES | | | ☐ | SBC ADVERTISING, LTD. | 707 PARK MEADOW RD. WESTERVILLE, OHIO 43081 USA |
| 2.2850 SERVICE AGREEMENT | | | ☐ | SBC ADVERTISING, LTD. | 707 PARK MEADOW RD. WESTERVILLE, OHIO 43081 USA |
| 2.2851 SERVICE AGREEMENT | | | ☐ | SBC ADVERTISING, LTD. | 707 PARK MEADOW RD. WESTERVILLE, OHIO 43081 USA |
| 2.2852 TERMINATION NOTICE | | | ☐ | SBC ADVERTISING, LTD. | 707 PARK MEADOW ROAD WESTERVILLE, OH 43081 USA |
| 2.2853 STATEMENT OF WORK FOR IP TELEPHONY IMPLEMENTATION | | | ☐ | SBC DATACOMM | 300 PHILLIPI COLUMBUS, OH 43228 COLUMBUS, OH 43228 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2854 CONFIRMATION OF SERVICE ORDER FOR SPECIAL ACCESS SERVICES | | | ❑ | SBC GLOBAL MARKETS | 245 1ST ST<br>CAMBRIDGE, MA 02142-1200<br>USA |
| 2.2855 ADDENDUM TO MASTER AGREEMENT FOR SBC NETWORK SERVICES DISCOUNT | | | ❑ | SBC GLOBAL SERVICES, INC. | 150 EAST GAY STREET<br>COLUMBUS, OHIO 43215<br>USA |
| 2.2856 AMENDMENT TO AGREEMENT FOR SONET RING NETWORK SERVICE | | | ❑ | SBC GLOBAL SERVICES, INC. | 150 EAST GAY STREET<br>COLUMBUS, OHIO 43215<br>USA |
| 2.2857 AMENDMENT TO MASTER DISCOUNT AGREEMENT | | | ❑ | SBC GLOBAL SERVICES, INC. | 150 EAST GAY STREET<br>COLUMBUS, OHIO 43215<br>USA |
| 2.2858 AMENDMENT TO MASTER DISCOUNT AGREEMENT | | | ❑ | SBC GLOBAL SERVICES, INC. | 150 EAST GAY STREET<br>COLUMBUS, OHIO 43215<br>USA |
| 2.2859 CONVERGENT BILL AGREEMENT | | | ❑ | SBC GLOBAL SERVICES, INC. | 150 EAST GAY STREET<br>COLUMBUS, OHIO 43215<br>USA |
| 2.2860 MASTER AGREEMENT | | | ❑ | SBC GLOBAL SERVICES, INC. | ONE SBC PLAZA<br>DALLAS, TX 75202<br>USA |
| 2.2861 MASTER DISCOUNT AGREEMENT | | | ❑ | SBC GLOBAL SERVICES, INC. | 150 EAST GAY STREET<br>COLUMBUS, OHIO 43215<br>USA |
| 2.2862 WIRING AND CABLING INSTALLATION AGREEMENT | | | ❑ | SBC GLOBAL SERVICES, INC. | 225 WEST RANDOLPH STREET<br>CHICAGO, IL 60606<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2863 WIRING AND CABLING INSTALLATION AGREEMENT | | | ☐ | SBC GLOBAL SERVICES, INC. | 225 WEST RANDOLPH STREET CHICAGO, IL 60606 USA |
| 2.2864 AMENDMENT TO TELECOMMUNICATION SERVICES AGREEMENT | | | ☐ | SBC GLOBAL SERVICES, INC. NOW DBA AT&T GLOBAL SERVICES ON BEHALF OF THE OHIO BELL TELEPHONE COMPANY NOW DBA AT&T OHIO | 111 4TH STREET, 9TH FL. COLUMBUS, OHIO USA |
| 2.2865 AMENDMENT TO TELECOMMUNICATION SERVICES AGREEMENT | | | ☐ | SBC GLOBAL SERVICES, INC. NOW DBA AT&T GLOBAL SERVICES ON BEHALF OF THE OHIO BELL TELEPHONE COMPANY NOW DBA AT&T OHIO | 111 4TH STREET, 9TH FL. COLUMBUS, OHIO USA |
| 2.2866 TELECONFERENCING SERVICES AGREEMENT | | | ☐ | SBC GLOBAL SERVICES, INC. ON BEHALF OF AMERITECH COMMUNICATIONS, INC. | 225 WEST RANDOLPH STREET CHICAGO, IL 60606 USA |
| 2.2867 ADDENDUM TO MASTER AGREEMENT FOR PROVISIONING NETWORK SERVICES | | | ☐ | SBC GLOBAL SERVICES, INC., ON BEHALF OF THE OHIO BELL TELEPHONE COMPANY | 300 PHILLIPI RD - DEMARC COLUMBUS, OH 43228 USA |
| 2.2868 ADDENDUM TO THE SBC MASTER AGREEMENT FOR PROVISIONING NETWORK SERVICES | | | ☐ | SBC GLOBAL SERVICES, INC., ON BEHALF OF THE OHIO BELL TELEPHONE COMPANY | 300 PHILLIPI RD - DEMARC COLUMBUS, OH 43228 USA |
| 2.2869 AMENDMENT TO ADDENDUM FOR ISDN PRIME SERVICE | | | ☐ | SBC GLOBAL SERVICES, INC., ON BEHALF OF THE OHIO BELL TELEPHONE COMPANY, INC. | 150 EAST GAY ST , STE 14B COLUMBUS, OH 43215 USA |
| 2.2870 CONFIDENTIALITY AGREEMENT | | | ☐ | SBL ADVERTISING LTD | 4800 S KILBOURN AVE CHICAGO, IL 60632-4452 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2871  CONFIDENTIALITY AGREEMENT | | | ☐ | SCANDIC FOOD INC | 900 ROCKMEAD DR STE 151 KINGWOOD, TX 77339-2180 USA |
| 2.2872  SERVICE AGREEMENT | | | ☐ | SCHELL SYSTEMS INC | 1873 WASHINGTON RD WASHINGTON, IL 61571 USA |
| 2.2873  PREVENTIVE MAINTENANCE SERVICE AGREEMENT | | | ☐ | SCHINDLER ELEVATOR CORPORATION | 18880 NAVAJO RD APPLE VALLEY, CA 92307 USA |
| 2.2874  PREVENTIVE MAINTENANCE SERVICE AGREEMENT | | | ☐ | SCHINDLER ELEVATOR CORPORATION | 3607 INTERCHANGE ROAD COLUMBUS, OH 43204-1499 USA |
| 2.2875  PLATE & FILM AGREEMENT | | | ☐ | SCHULZE & BURCH BISCUIT COMPANY | 1133 WEST 35TH STREET CHICAGO, ILLINOIS 60609 USA |
| 2.2876  PLATE & FILM AGREEMENT | | | ☐ | SCHULZE & BURCH BISCUIT COMPANY | 1133 WEST 35TH STREET CHICAGO, ILLINOIS 60609 USA |
| 2.2877  SERVICES AGREEMENT | | | ☐ | SCREAMING FROG | 6 GREYS ROAD HENLEY-ON-THAMES, OXFORDSHIRE, RG9 1RY UNITED KINGDOM |
| 2.2878  ADDENDUM FOR INSTALLATION COORDINATION AND PAYMENT TERMS | | | ☐ | SCSS - STANLEY CONVERGENT SECURITY SOLUTIONS | 9 CAMPUS DRIVE PARSIPPANY, NJ 07054 USA |
| 2.2879  INVOICE AND COST SEGREGATION AGREEMENT | | | ☐ | SCSS - STANLEY CONVERGENT SECURITY SOLUTIONS | 9 CAMPUS DRIVE PARSIPPANY, NJ 07054 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2880 DEALER AGREEMENT | | | ☐ | SEALY MATTRESS COMPANY | SEALY CORPORATION COLUMBUS, OHIO 43228 USA |
| 2.2881 DEALER AGREEMENT | | | ☐ | SEALY MATTRESS COMPANY | SEALY CORPORATION COLUMBUS, OHIO 43228 USA |
| 2.2882 RETAILER AGREEMENT | | | ☐ | SEALY MATTRESS MANUFACTURING COMPANY, LLC | 1000 TEMPUR WAY LEXINGTON, KY 40511 USA |
| 2.2883 TRADEMARK SUBLICENSE AGREEMENT | | | ☐ | SEALY MATTRESS MANUFACTURING COMPANY, LLC | 1000 TEMPUR WAY LEXINGTON, KY 40511 USA |
| 2.2884 TRAILER INTERCHANGE AGREEMENT | | | ☐ | SEALY MATTRESS MANUFACTURING COMPANY, LLC | 1000 TEMPUR WAY LEXINGTON, KY 40511 USA |
| 2.2885 SECURIT SERVICE AGREEMENT | | | ☐ | SECURIT, DBA SHRED-IT | 9860 WINDISCH ROAD WEST CHESTER, OH 45069 USA |
| 2.2886 ADDENDUM FOR STORE LOCATIONS | | | ☐ | SECURITAS TECHNOLOGY CORP (FKA STANLEY CONVERGENT SECURITY SOLUTIONS) | 9 CAMPUS DRIVE PARSIPPANY, NJ 07054 USA |
| 2.2887 ADDENDUM TO SERVICE AGREEMENT | | | ☐ | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | 6725 AIRPORT ROAD, STE. #300 MISSISSAUGA, ON LAV 1V2 CANADA |
| 2.2888 ADDENDUM TO SERVICE AGREEMENT FOR ADMINISTRATION OF A CLAIMS PROGRAM | | | ☐ | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | 6725 AIRPORT ROAD, STE. #300 MISSISSAUGA, ON LAV 1V2 CANADA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2889 CONFIDENTIALITY AGREEMENT | | | ❑ | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | 6725 AIRPORT ROAD, STE. #300 MISSISSAUGA, ON LAV 1V2 CANADA |
| 2.2890 SERVICE AGREEMENT FOR ADMINISTRATION OF A CLAIMS PROGRAM | | | ❑ | SEDGWICK CMS CANADA, INC. | 6725 AIRPORT ROAD, STE. #300 MISSISSAUGA, ON LAV 1V2 CANADA |
| 2.2891 CONFIDENTIALITY AGREEMENT | | | ❑ | SELA PRODUCTS, LLC | 5001 W RENO AVE OKLAHOMA CITY, OK 73127-6325 USA |
| 2.2892 CONFIDENTIALITY AGREEMENT | | | ❑ | SEMASYS, INC. | PO BOX 301275 DALLAS, TX 75303 USA |
| 2.2893 CONFIDENTIALITY AGREEMENT | | | ❑ | SENNCO SOLUTIONS, INC. | 14407 COIL PLUS DRIVE, UNIT A PLAINFIELD, IL 60544 USA |
| 2.2894 CONFIDENTIALITY AGREEMENT | | | ❑ | SENTRY INDUSTRIES INC. | PO BOX 885 HILLBURN, NY 10931-0885 USA |
| 2.2895 SERVICES AGREEMENT | | | ❑ | SERGIO'S PALLETS | PO BOX 2856 FONTANA, CA 92334-2856 USA |
| 2.2896 STATEMENT OF WORK FOR PBS UPGRADE | | | ❑ | SERRALA SOLUTIONS US CORPORATION | 4900 DUBLIN GRANVILLE ROAD COLUMBUS, OHIO 43081 USA |
| 2.2897 SERVICES AGREEMENT | | | ❑ | SERVESAFE | 233 S. WACKER DRIVE, SUITE 3600 CHICAGO, IL 60606-6383 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2898  SERVICE AGREEMENT | | | ☐ | SERVICE EXPRESS, INC. | 3854 BROADMOOR AVE. SE GRAND RAPIDS, MI 49512 USA |
| 2.2899  SERVICE AGREEMENT | | | ☐ | SERVICE EXPRESS, INC. | 4845 CORPORATE EXCHANGE BLVD SE GRAND RAPIDS, MI 49512 USA |
| 2.2900  CONFIDENTIALITY AGREEMENT | | | ☐ | SERVICEMASTER ELITE | 448 N. CEDAR BLUFF ROAD, SUITE 315 KNOXVILLE, TN 37923 USA |
| 2.2901  CARPET CLEANING SERVICES AGREEMENT | | | ☐ | SERVICEMASTER ELITE JANITORIAL SERVICES | 448 N. CEDAR BLUFF ROAD, SUITE 315 KNOXVILLE, TN 37923 USA |
| 2.2902  CLEANING SERVICES AGREEMENT | | | ☐ | SERVICEMASTER ELITE JANITORIAL SERVICES | 448 N. CEDAR BLUFF ROAD, SUITE 315 KNOXVILLE, TN 37923 USA |
| 2.2903  MASTER ORDERING AGREEMENT | | | ☐ | SERVICENOW, INC. | 4810 EASTGATE MALL SAN DIEGO, CA 92121 USA |
| 2.2904  MASTER ORDERING AGREEMENT | | | ☐ | SERVICENOW, INC. | 4810 EASTGATE MALL SAN DIEGO, CA 92121 USA |
| 2.2905  ORDER FORM FOR SUBSCRIPTION SERVICES | | | ☐ | SERVICENOW, INC. | 2225 LAWSON LANE SANTA CLARA, CA 95054 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2906 NON-DISCLOSURE AGREEMENT | | | ☐ | SERVICENOW, INC. | 123 MAIN ST.<br>SANTA CLARA, CA 95054<br>USA |
| 2.2907 SERVICES AGREEMENT | | | ☐ | SHAMBAUGH & SON LP | PO BOX 1287<br>FORT WAYNE, IN 46801<br>USA |
| 2.2908 SERVICES AGREEMENT | | | ☐ | SHANGHAI MART | 2299 WEST YAN'AN ROAD<br>CHANGNING DISTRICT,<br>SHANGHAI |
| 2.2909 SERVICE AGREEMENT | | | ☐ | SHRED-IT | 115 WEST LAKE DRIVE<br>GLENDALE HEIGHTS, IL 60139<br>USA |
| 2.2910 SERVICE AGREEMENT FOR DOCUMENT DESTRUCTION | | | ☐ | SHRED-IT | 1370 RESEARCH RD<br>GAHANNA, OH 43230<br>USA |
| 2.2911 SERVICES AGREEMENT | | | ☐ | SICK INC | 6900 WEST 110TH STREET<br>BLOOMINGTON, MN 55438<br>USA |
| 2.2912 SERVICE AGREEMENT | | | ☐ | SIEMENS INDUSTRY INC | 9225 BEE CAVES RD, BLDG B, STE 100<br>AUSTIN, TX 78733<br>USA |
| 2.2913 AMENDMENT TO EQUIPMENT AND SERVICES PURCHASE AGREEMENT | | | ☐ | SIEMENS INDUSTRY INC. | 9225 BEE CAVES RD, BLDG B, STE 100<br>AUSTIN, TX 78733<br>USA |
| 2.2914 NINTH AMENDMENT TO THE EQUIPMENT AND SERVICES PURCHASE AGREEMENT | | | ☐ | SIEMENS INDUSTRY INC. | 9225 BEE CAVES RD, BLDG B, STE 100<br>AUSTIN, TX 78733<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2915 ROOFING WARRANTY | | | ☐ | SIKA CORPORATION | 201 POLITO AVE<br>LYNDHURST, NJ 07071<br>USA |
| 2.2916 SERVICE ORDER FOR DIGITAL MARKETING AND ECOMMERCE SERVICES | | | ☐ | SIMILARWEB INC | 16 EAST 34TH STREET, 15TH FLOOR<br>NEW YORK, NY 10016<br>USA |
| 2.2917 OFFER OF COMPLIMENTARY IBM SERVICES | | | ☐ | SIRIUS COMPUTER SOLUTIONS | 10100 REUNION PL, SUITE 500<br>SAN ANTONIO, TX 78216<br>USA |
| 2.2918 SATISFACTION OF COMPLETED SERVICES | | | ☐ | SIRIUS COMPUTER SOLUTIONS | 10100 REUNION PL, SUITE 500<br>SAN ANTONIO, TX 78216<br>USA |
| 2.2919 3-YEAR HARDWARE MAINTENANCE AGREEMENT WITH SOFTWARE MAINTENANCE AND REMOTE SUPPORT | | | ☐ | SIRIUS COMPUTER SOLUTIONS, INC. | 2211 SOUTH 4TH ST.<br>PHOENIX, AZ 85003-2853<br>USA |
| 2.2920 AMENDMENT TO CONSULTING SERVICES AGREEMENT AND MASTER SALES AGREEMENT | | | ☐ | SIRIUS COMPUTER SOLUTIONS, INC. | 613 N.W. LOOP 410, SUITE 1000<br>SAN ANTONIO, TX 78216<br>USA |
| 2.2921 CHANGE REQUEST FOR STAFF AUGMENTATION SERVICES | | | ☐ | SIRIUS COMPUTER SOLUTIONS, INC. | 12434 FOURTH STREET<br>RANCHO CUCAMONGA, CA 91730<br>USA |
| 2.2922 CONSULTING SERVICES AGREEMENT STATEMENT OF WORK | | | ☐ | SIRIUS COMPUTER SOLUTIONS, INC. | 613 NW LOOP 410, SUITE 1000<br>SAN ANTONIO, TX 78216<br>USA |
| 2.2923 IBM ESERVER SOLUTION PROPOSAL | | | ☐ | SIRIUS COMPUTER SOLUTIONS, INC. | 12434 FOURTH STREET<br>RANCHO CUCAMONGA, CA 91730<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2924 STATEMENT OF WORK (SOW) FOR CONSULTING SERVICES | | | ❑ | SIRIUS COMPUTER SOLUTIONS, INC. | 613 NW LOOP 410, SUITE 1000 SAN ANTONIO, TX 78216 USA |
| 2.2925 STATEMENT OF WORK FOR AIX SUPPORT SERVICES | | | ❑ | SIRIUS COMPUTER SOLUTIONS, INC. | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.2926 STATEMENT OF WORK FOR DISK MOVE SERVICES | | | ❑ | SIRIUS COMPUTER SOLUTIONS, INC. | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.2927 STATEMENT OF WORK FOR IMPLEMENTATION SERVICES | | | ❑ | SIRIUS COMPUTER SOLUTIONS, INC. | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.2928 STATEMENT OF WORK FOR IMPLEMENTATION SERVICES | | | ❑ | SIRIUS COMPUTER SOLUTIONS, INC. | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.2929 STATEMENT OF WORK FOR INSTALLATION SERVICES | | | ❑ | SIRIUS COMPUTER SOLUTIONS, INC. | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.2930 STATEMENT OF WORK FOR MES UPGRADES WITH LPAR SERVICES | | | ❑ | SIRIUS COMPUTER SOLUTIONS, INC. | 613 NW LOOP 410, SUITE 1000 SAN ANTONIO, TX 78216 USA |
| 2.2931 STATEMENT OF WORK FOR MIMIX CONSULTING SERVICES | | | ❑ | SIRIUS COMPUTER SOLUTIONS, INC. | 613 NW LOOP 410, SUITE 1000 SAN ANTONIO, TX 78216 USA |
| 2.2932 STATEMENT OF WORK FOR P690 IMPLEMENTATION | | | ❑ | SIRIUS COMPUTER SOLUTIONS, INC. | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2933 STATEMENT OF WORK FOR SAN AND DATA MIGRATION SERVICES | | | ☐ | SIRIUS COMPUTER SOLUTIONS, INC. | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.2934 STATEMENT OF WORK FOR STAFF AUGMENTATION SERVICES | | | ☐ | SIRIUS COMPUTER SOLUTIONS, INC. | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.2935 STATEMENT OF WORK FOR STAFF AUGMENTATION SERVICES | | | ☐ | SIRIUS COMPUTER SOLUTIONS, INC. | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.2936 STATEMENT OF WORK FOR SVC AND STORAGE IMPLEMENTATION SERVICES | | | ☐ | SIRIUS COMPUTER SOLUTIONS, INC. | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.2937 STATEMENT OF WORK FOR SYSTEM I720-I520 MIGRATION SERVICES | | | ☐ | SIRIUS COMPUTER SOLUTIONS, INC. | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.2938 STATEMENT OF WORK FOR TSM HEALTHCHECK | | | ☐ | SIRIUS COMPUTER SOLUTIONS, INC. | 613 NW LOOP 410, SUITE 1000 SAN ANTONIO, TX 78216 USA |
| 2.2939 CONFIDENTIALITY AGREEMENT | | | ☐ | SIRIUS COMPUTER SOLUTIONS, INC. | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.2940 CONSULTING SERVICES AGREEMENT | | | ☐ | SIRIUS COMPUTER SOLUTIONS, LLC | 10100 REUNION PLACE, SUITE 500 SAN ANTONIO, TEXAS 78216 USA |
| 2.2941 FIRST AMENDMENT TO EQUIPMENT AND SERVICE PURCHASE AGREEMENT | | | ☐ | SITE CONTROLS, LLC | 7004 BEE CAVES ROAD BUILDING II, SUITE 200 AUSTIN, TX 78746 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2942 FOURTH AMENDMENT TO EQUIPMENT AND SERVICE PURCHASE AGREEMENT | | | ☐ | SITE CONTROLS, LLC | 7004 BEE CAVES ROAD BUILDING II, SUITE 200 AUSTIN, TX 78746 USA |
| 2.2943 SECOND AMENDMENT TO EQUIPMENT AND SERVICE PURCHASE AGREEMENT | | | ☐ | SITE CONTROLS, LLC | 7004 BEE CAVES ROAD BUILDING II, SUITE 200 AUSTIN, TX 78746 USA |
| 2.2944 THIRD AMENDMENT TO EQUIPMENT AND SERVICE PURCHASE AGREEMENT | | | ☐ | SITE CONTROLS, LLC | 7004 BEE CAVES ROAD BUILDING II, SUITE 200 AUSTIN, TX 78746 USA |
| 2.2945 AMENDMENT TO MASTER SERVICES AGREEMENT | | | ☐ | SJN DATA CENTER LLC DBA ENCORE TECHNOLOGIES | 4620 WESLEY AVENUE CINCINNATI, OH 45212 USA |
| 2.2946 MASTER SERVICES AGREEMENT | | | ☐ | SJN DATA CENTER LLC, DBA ENCORE TECHNOLOGIES | 4620 WESLEY AVE CINCINNATI, OH 45212 USA |
| 2.2947 PROFESSIONAL SERVICES STATEMENT OF WORK | | | ☐ | SJN DATA CENTER LLC, DBA ENCORE TECHNOLOGIES | 4620 WESLEY AVE CINCINNATI, OH 45212 USA |
| 2.2948 STAFF AUGMENTATION SERVICES STATEMENT OF WORK | | | ☐ | SJN DATA CENTER LLC, DBA ENCORE TECHNOLOGIES | 4620 WESLEY AVE CINCINNATI, OH 45212 USA |
| 2.2949 STAFF AUGMENTATION SERVICES STATEMENT OF WORK | | | ☐ | SJN DATA CENTER LLC, DBA ENCORE TECHNOLOGIES | 4620 WESLEY AVE CINCINNATI, OH 45212 USA |
| 2.2950 STAFF AUGMENTATION SERVICES STATEMENT OF WORK | | | ☐ | SJN DATA CENTER LLC, DBA ENCORE TECHNOLOGIES | 4620 WESLEY AVE CINCINNATI, OH 45212 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2951 STAFF AUGMENTATION SERVICES STATEMENT OF WORK | | | ❑ | SJN DATA CENTER LLC, DBA ENCORE TECHNOLOGIES | 4620 WESLEY AVE CINCINNATI, OH 45212 USA |
| 2.2952 TERMINATION OF DELIVERY SERVICES CONTRACT | | | ❑ | SMART DELIVERIES & TRANSPORTATION | 614 E 9 MILE ROAD DAFTER, MI 49724 USA |
| 2.2953 SERVICES AGREEMENT | | | ❑ | SMARTBEAR | 450 ARTISAN WAY SOMERVILLE, MA 02145 USA |
| 2.2954 SCOPE OF WORK FOR DISASTER RECOVERY SERVICES | | | ❑ | SMI MOLD TESTING AND REMEDIATION, INC. DBA DISASTER RECOVERY SERVICES | PO BOX 989 REMSENBURG, NY 11960 USA |
| 2.2955 SERVICES AGREEMENT | | | ❑ | SMI MOLD TESTING AND REMEDIATION, INC. DBA DISASTER RECOVERY SERVICES | PO BOX 989 REMSENBURG, NY 11960 USA |
| 2.2956 CAPACITY ORDER FORM | | | ❑ | SNOWFLAKE INC. | 4900E E DUBLIN GRANVILLE RD COLUMBUS, OHIO 43081-7651 USA |
| 2.2957 CAPACITY ORDER FORM | | | ❑ | SNOWFLAKE INC. | 4900E E DUBLIN GRANVILLE RD COLUMBUS, OHIO 43081-7651 USA |
| 2.2958 CAPACITY ORDER FORM | | | ❑ | SNOWFLAKE INC. | 4900E E DUBLIN GRANVILLE RD COLUMBUS, OHIO 43081-7651 USA |
| 2.2959 CAPACITY ORDER FORM | | | ❑ | SNOWFLAKE INC. | 4900E E DUBLIN GRANVILLE RD COLUMBUS, OHIO 43081-7651 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2960 CAPACITY ORDER FORM | | | ☐ | SNOWFLAKE INC. | 4900E E DUBLIN GRANVILLE RD COLUMBUS, OHIO 43081-7651 USA |
| 2.2961 MASTER SAAS AGREEMENT | | | ☐ | SNOWFLAKE INC. | 450 CONCAR DRIVE SAN MATEO, CA 94402 USA |
| 2.2962 CHANGE REQUEST FORM | | | ☐ | SOGETI USA LLC | 300 PHI(API ROAD COLUMBUS, OHIO 43228-5311 USA |
| 2.2963 CHANGE REQUEST FORM FOR TESTING SERVICES | | | ☐ | SOGETI USA LLC | 10100 INNOVATION DRIVE, SUITE 200 DAYTON, OH 45342 USA |
| 2.2964 STATEMENT OF WORK FOR OMNI CHANNEL TESTING SERVICES | | | ☐ | SOGETI USA LLC | 10100 INNOVATION DRIVE, SUITE 200 DAYTON, OH 45342 USA |
| 2.2965 STATEMENT OF WORK FOR PROFESSIONAL SERVICES | | | ☐ | SOGETI USA LLC | 10100 INNOVATION DRIVE, SUITE 200 DAYTON, OH 45342 USA |
| 2.2966 STATEMENT OF WORK FOR PROFESSIONAL SERVICES | | | ☐ | SOGETI USA LLC | 10100 INNOVATION DRIVE, SUITE 200 DAYTON, OH 45342 USA |
| 2.2967 STATEMENT OF WORK FOR PROFESSIONAL SERVICES | | | ☐ | SOGETI USA LLC | 10100 INNOVATION DRIVE, SUITE 200 DAYTON, OH 45342 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2968 STATEMENT OF WORK FOR PROFESSIONAL SERVICES | | | ☐ | SOGETI USA LLC | 10100 INNOVATION DRIVE, SUITE 200 DAYTON, OH 45342 USA |
| 2.2969 STATEMENT OF WORK FOR PROFESSIONAL SERVICES | | | ☐ | SOGETI USA LLC | 10100 INNOVATION DRIVE, SUITE 200 DAYTON, OH 45342 USA |
| 2.2970 STATEMENT OF WORK FOR PROFESSIONAL SERVICES | | | ☐ | SOGETI USA LLC | 10100 INNOVATION DRIVE, SUITE 200 DAYTON, OH 45342 USA |
| 2.2971 STATEMENT OF WORK UNDER PROFESSIONAL SERVICES AGREEMENT | | | ☐ | SOGETI USA LLC | 10100 INNOVATION DRIVE, SUITE 200 DAYTON, OH 45342 USA |
| 2.2972 STATEMENT OF WORK UNDER PROFESSIONAL SERVICES AGREEMENT | | | ☐ | SOGETI USA LLC | 10100 INNOVATION DRIVE, SUITE 200 DAYTON, OH 45342 USA |
| 2.2973 STATEMENT OF WORK UNDER PROFESSIONAL SERVICES AGREEMENT | | | ☐ | SOGETI USA LLC | 10100 INNOVATION DRIVE, SUITE 200 DAYTON, OH 45342 USA |
| 2.2974 STATEMENT OF WORK UNDER PROFESSIONAL SERVICES AGREEMENT | | | ☐ | SOGETI USA LLC | 10100 INNOVATION DRIVE, SUITE 200 DAYTON, OH 45342 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2975 STATEMENT OF WORK UNDER PROFESSIONAL SERVICES AGREEMENT | | | ❑ | SOGETI USA LLC | 10100 INNOVATION DRIVE, SUITE 200 DAYTON, OH 45342 USA |
| 2.2976 MUTUAL CONFIDENTIALITY AGREEMENT | | | ❑ | SOGETI USA LLC | 10100 INNOVATION DRIVE, SUITE 200 DAYTON, OH 45342 USA |
| 2.2977 SERVICES AGREEMENT | | | ❑ | SOLARWINDS | 7171 SOUTHWEST PKWY BLDG 400 AUSTIN, TX 78735 USA |
| 2.2978 CONFIDENTIALITY AGREEMENT | | | ❑ | SOLBID, INC | 116 JOHN ST STE 400 LOWELL, MA 01852 USA |
| 2.2979 FREIGHT TRANSPORTATION AGREEMENT | | | ❑ | SOUTHERN CAL TRANSPORT, INC. | 617 REPUBLIC CIRCLE BIRMINGHAM, AL 35214 USA |
| 2.2980 CONFIDENTIALITY AGREEMENT | | | ❑ | SPEEDEON DATA | 5875 LANDERBROOK DRIVE CLEVELAND, OHIO 44124 USA |
| 2.2981 AMENDMENT TO MASTER SERVICES AGREEMENT | | | ❑ | SPEEDEON DATA LLC | 5875 LANDERBROOK DRIVE CLEVELAND, OHIO 44124 USA |
| 2.2982 DATA EVALUATION AGREEMENT | | | ❑ | SPEEDEON DATA LLC | 5875 LANDERBROOK DRIVE CLEVELAND, OHIO 44124 USA |
| 2.2983 STATEMENT OF WORK | | | ❑ | SPEEDEON DATA LLC | 5875 LANDERBROOK DRIVE CLEVELAND, OHIO 44124 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2984  STATEMENT OF WORK FOR DATA SERVICES | | | ☐ | SPEEDEON DATA LLC | 5875 LANDERBROOK DRIVE, SUITE 130<br>CLEVELAND, OH 44124<br>USA |
| 2.2985  MASTER SERVICES AGREEMENT | | | ☐ | SPEEDEON DATA, LLC | 5875 LANDERBROOK DRIVE, SUITE 130<br>CLEVELAND, OHIO 44124<br>USA |
| 2.2986  STANDARD PURCHASE OPTION ORDER FORM | | | ☐ | SPIREON® | 16802 ASTON SACAL<br>IRVINE, CA 92606<br>USA |
| 2.2987  AGREEMENT FOR PROFESSIONAL SERVICES | | | ☐ | SPLUNK INC. | 270 BRANNAN STREET<br>SAN FRANCISCO, CA 94107<br>USA |
| 2.2988  EXPANSION AGREEMENT FOR REAL BROWSER CHECK LICENSE | | | ☐ | SPLUNK INC. | 270 BRANNAN STREET<br>SAN FRANCISCO, CA 94107<br>USA |
| 2.2989  PROFESSIONAL SERVICES AGREEMENT | | | ☐ | SPLUNK INC. | 270 BRANNAN STREET<br>SAN FRANCISCO, CA 94107<br>USA |
| 2.2990  VENDOR AGREEMENT | | | ☐ | SPROUT SOCIAL, INC. | 131 S. DEARBORN STREET, STE 700<br>CHICAGO, IL 60603<br>USA |
| 2.2991  CONFIDENTIALITY AGREEMENT | | | ☐ | SPROUT SOCIAL, INC. | 123 N. WACKER DRIVE<br>CHICAGO, IL 60606<br>USA |
| 2.2992  RETAILER AGREEMENT | | | ☐ | SQUARETRADE, INC. | 600 HARRISON STREET, SUITE 400<br>SAN FRANCISCO, CA 94107<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2993 EXCESS LOSS REINSURANCE TREATY | | | ☐ | STANDARD LIFE AND ACCIDENT INSURANCE COMPANY | ONE MOODY PLAZA GALVESTON, TX 77550 USA |
| 2.2994 SERVICES AGREEMENT | | | ☐ | STANLEY ACCESS TECHNOLOGIES | 65 SCOTT SWAMP RD FARMINGTON, CT 06032 USA |
| 2.2995 AMENDMENT TO MASTER AGREEMENT | | | ☐ | STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | 9998 CROSSPOINT BLVD STE 300 INDIANAPOLIS, IN 46256-3307 USA |
| 2.2996 AMENDMENT TO MASTER AGREEMENT | | | ☐ | STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | 9998 CROSSPOINT BLVD STE 300 INDIANAPOLIS, IN 46256-3307 USA |
| 2.2997 AUTOMATIC BILL PAYMENT ENROLLMENT FORM | | | ☐ | STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | 9998 CROSSPOINT BLVD STE 300 INDIANAPOLIS, IN 46256-3307 USA |
| 2.2998 MASTER AGREEMENT FOR SECURITY SERVICES | | | ☐ | STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | 9998 CROSSPOINT BLVD STE 300 INDIANAPOLIS, IN 46256-3307 USA |
| 2.2999 SERVICE AGREEMENT FOR SECURITY SOLUTIONS | | | ☐ | STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | 9998 CROSSPOINT BLVD STE 300 INDIANAPOLIS, IN 46256-3307 USA |
| 2.3000 CONFIDENTIALITY AGREEMENT | | | ☐ | STANLEY JEMY | 908 E MONROE AVE NORFOLK, NE 68701-6564 USA |
| 2.3001 ADDENDUM TO TRAILER SALES ORDER | | | ☐ | STAR LEASING CO. | 4080 BUSINESS PARK DRIVE COLUMBUS, OH 43204 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3002 SECOND ADDENDUM TO TRAILER SALES ORDER | | | ☐ | STAR LEASING CO. | 4080 BUSINESS PARK DRIVE COLUMBUS, OH 43204 USA |
| 2.3003 TRAILER MAINTENANCE AGREEMENT | | | ☐ | STAR LEASING CO. | 4080 BUSINESS PARK DRIVE COLUMBUS, OH 43204 USA |
| 2.3004 BILL OF SALE | | | ☐ | STAR LEASING COMPANY | 4080 BUSINESS PARK DRIVE COLUMBUS, OH 43204 USA |
| 2.3005 BILL OF SALE | | | ☐ | STAR LEASING COMPANY | 4080 BUSINESS PARK DRIVE COLUMBUS, OH 43204 USA |
| 2.3006 TRAILER SALES ORDER | | | ☐ | STAR/LEASING CO. | 4080 BUSINESS PARK DRIVE COLUMBUS, OH 43204 USA |
| 2.3007 CONFIDENTIALITY AGREEMENT | | | ☐ | STARR COMPANIES | 399 PARK AVENUE, 2ND FLOOR NEW YORK, NY 10022 USA |
| 2.3008 SERVICES AGREEMENT | | | ☐ | STATISTA INC. | 55 BROAD STREET, 30TH FLOOR NEW YORK, NY 10004 USA |
| 2.3009 MASTER SERVICES AGREEMENT | | | ☐ | STEP CG, LLC | 50 E. RIVERCENTER BLVD, BUILDING 1, SUITE 900 COVINGTON, KY 41011 USA |
| 2.3010 SERVICES AGREEMENT | | | ☐ | STEPCG, LLC | 50 EAST RIVERCENTER BLVD., SUITE 900 COVINGTON, KY 41011 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3011 STATEMENT OF WORK FOR CRADLEPOINT 3000 PILOT | | | ❑ | STEPCG, LLC | 50 EAST RIVERCENTER BLVD., SUITE 900 COVINGTON, KY 41011 USA |
| 2.3012 STATEMENT OF WORK FOR NETWORK TECHNICIAN SERVICES | | | ❑ | STEPCG, LLC | 50 EAST RIVERCENTER BLVD., SUITE 900 COVINGTON, KY 41011 USA |
| 2.3013 SERVICES AGREEMENT | | | ❑ | STONE ROOFING CO INC | 730 N CONEY AVE AZUSA, CA 91702 USA |
| 2.3014 STAFFING SERVICES AGREEMENT | | | ❑ | STRONG SERVICE, INC. DBA SNIDER-BLAKE PERSONNEL | 4200 ROCKSIDE ROAD, SUITE 208 INDEPENDENCE, OH 44131 USA |
| 2.3015 SERVICES AGREEMENT | | | ❑ | SUNSHINE MILLS INC. | PO BOX 740209 ATLANTA, GA 30374-0209 USA |
| 2.3016 SERVICES AGREEMENT | | | ❑ | SUNSHINE PROMO | 4000 HIGHWAY 90 STE H PACE, FL 32571-1909 USA |
| 2.3017 AMENDMENT TO STAFFING SERVICES AGREEMENT | | | ❑ | SURGE STAFFING, LLC | 3322 MEMORIAL PARKWAY SW SUITE 101 HUNTSVILLE, AL 35801 USA |
| 2.3018 STAFFING SERVICES AGREEMENT | | | ❑ | SURGE STAFFING, LLC | 3322 MEMORIAL PARKWAY SW SUITE 101 HUNTSVILLE, AL 35801 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3019  STAFFING SERVICES AGREEMENT | | | ❑ | SURGE STAFFING, LLC | 3322 MEMORIAL PARKWAY SW SUITE 101 HUNTSVILLE, AL 35801 USA |
| 2.3020  SERVICES AGREEMENT | | | ❑ | SVA | 401 HACKENSACK AVE, 4TH FLOOR, HACKENSACK, NJ 07601 USA |
| 2.3021  NON-DISCLOSURE AGREEMENT | | | ❑ | SYCAMORE PARTNERS MANAGEMENT, L.P. | 9 WEST 57TH ST., 31ST FLOOR NEW YORK, NY 10019 USA |
| 2.3022  EMPLOYEE BENEFITS PROGRAM AGREEMENT | | | ❑ | T-MOBILE USA, INC. | 12920 S.E. 38 STREET BELLEVUE, WA 98006 USA |
| 2.3023  MASTER CORPORATE SERVICES AGREEMENT | | | ❑ | T-MOBILE USA, INC. | 12920 S.E. 38TH STREET BELLEVUE, WA 98006 USA |
| 2.3024  TELECOMMUNICATIONS SERVICE AGREEMENT | | | ❑ | T-MOBILE USA, INC. | 85 SOUTH COMMERCE WAY, SUITE 550 BETHLEHEM, PA 18017 USA |
| 2.3025  CONFIDENTIALITY AGREEMENT | | | ❑ | T-MOBILE USA, INC. | 12920 S.E. 38 STREET BELLEVUE, WA 98006 USA |
| 2.3026  SOFTWARE LICENSE AGREEMENT | | | ❑ | T.L. ASHFORD & ASSOCIATES, INC | 525 WEST FIFTH STREET COVINGTON, KY 41011 USA |
| 2.3027  SOFTWARE LICENSE AGREEMENT | | | ❑ | T.L. ASHFORD & ASSOCIATES, INC | 525 WEST FIFTH STREET COVINGTON, KY 41011 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3028 ADDENDUM TO THE UNIVERSAL SERVICE AGREEMENT | | | ❑ | TALX CORPORATION | 11432 LACKLAND ROAD ST. LOUIS, MO 63146 USA |
| 2.3029 ADDENDUM TO THE UNIVERSAL SERVICE AGREEMENT | | | ❑ | TALX CORPORATION | 11432 LACKLAND ROAD ST. LOUIS, MO 63146 USA |
| 2.3030 AMENDMENT TO THE UNIVERSAL AGREEMENT | | | ❑ | TALX CORPORATION | 11432 LACKLAND ROAD ST. LOUIS, MO 63146 USA |
| 2.3031 AMENDMENT TO THE UNIVERSAL SERVICE AGREEMENT | | | ❑ | TALX CORPORATION | 11432 LACKLAND ROAD ST. LOUIS, MO 63146 USA |
| 2.3032 AMENDMENT TO UNIVERSAL SERVICE AGREEMENT | | | ❑ | TALX CORPORATION | 11432 LACKLAND ROAD ST. LOUIS, MO 63146 USA |
| 2.3033 SECOND AMENDMENT TO THE UNIVERSAL SERVICE AGREEMENT | | | ❑ | TALX CORPORATION | 11432 LACKLAND ROAD ST. LOUIS, MO 63146 USA |
| 2.3034 UNIVERSAL SERVICE AGREEMENT | | | ❑ | TALX CORPORATION | 1850 BORMAN COURT ST. LOUIS, MO 63146 USA |
| 2.3035 AMENDMENT TO UNIVERSAL SERVICE AGREEMENT | | | ❑ | TALX CORPORATION (A PROVIDER OF EQUIFAX WORKFORCE SOLUTIONS) | 11432 LACKLAND ROAD ST. LOUIS, MO 63146 USA |
| 2.3036 AMENDMENT TO MASTER SERVICE AGREEMENT | | | ❑ | TANGO ANALYTICS, LLC | 9797 ROMBAUER ROAD COPPELL, TEXAS 75019 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3037 CHANGE REQUEST FOR TANGO ENVIRONMENT SETUP | | | ❑ | TANGO ANALYTICS, LLC | 6225 N. STATE HWY 161, SUITE 300 IRVING, TX 75038 USA |
| 2.3038 STATEMENT OF WORK FOR IMPLEMENTATION SERVICES | | | ❑ | TANGO ANALYTICS, LLC | 6225 N. STATE HWY 161, SUITE 300 IRVING, TX 75038 USA |
| 2.3039 STATEMENT OF WORK FOR TANGO ANALYTICS | | | ❑ | TANGO ANALYTICS, LLC | 6225 N. STATE HWY 161, SUITE 300 IRVING, TX 75038 USA |
| 2.3040 MASTER SERVICE AGREEMENT | | | ❑ | TANGO ANALYTICS, LLC. | 5525 MACARTHUR BLVD., SUITE 450 IRVING, TX 75038 USA |
| 2.3041 CONFIDENTIALITY AGREEMENT | | | ❑ | TANGO ANALYTICS, LLC. | 5525 MACARTHUR BLVD., SUITE 450 IRVING, TX 75038 USA |
| 2.3042 DATA PROCESSING AGREEMENT | | | ❑ | TAX COMPLIANCE, INC. | 13500 EVENING CREEK DRIVE N, SUITE 500 SAN DIEGO, CA 92128 USA |
| 2.3043 MASTER SOFTWARE LICENSE & SERVICES AGREEMENT | | | ❑ | TAX COMPLIANCE, INC. | 13500 EVENING CREEK DRIVE N, SUITE 500 SAN DIEGO, CA 92128 USA |
| 2.3044 MUTUAL NONDISCLOSURE AGREEMENT | | | ❑ | TAX COMPLIANCE, INC. | 13500 EVENING CREEK DRIVE N, SUITE 500 SAN DIEGO, CA 92128 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3045 MUTUAL NONDISCLOSURE AGREEMENT | | | ❑ | TAX COMPLIANCE, INC. | 13500 EVENING CREEK DRIVE N, SUITE 500 SAN DIEGO, CA 92128 USA |
| 2.3046 AGREEMENT FOR HIRE ACT TAX CREDITS | | | ❑ | TAX CREDIT CO. | 6255 SUNSET BLVD - SUITE 2200 LOS ANGELES, CA 90028 USA |
| 2.3047 CONSULTING SERVICES AGREEMENT FOR CALIFORNIA COMPETES TAX CREDIT | | | ❑ | TAX CREDIT CO. | 5255 SUNSET BLVD, SUITE 2200 LOS ANGELES, CA 90028 USA |
| 2.3048 RESEARCH AND DEVELOPMENT TAX INCENTIVES AGREEMENT | | | ❑ | TAX CREDIT CO. | 5255 SUNSET BLVD, SUITE 2200 LOS ANGELES, CA 90028 USA |
| 2.3049 RESEARCH AND DEVELOPMENT TAX INCENTIVES AGREEMENT | | | ❑ | TAX CREDIT CO. | 5255 SUNSET BLVD, SUITE 2200 LOS ANGELES, CA 90028 USA |
| 2.3050 RESEARCH AND DEVELOPMENT TAX INCENTIVES AGREEMENT | | | ❑ | TAX CREDIT CO. | 6255 SUNSET BLVD, SUITE 2200 LOS ANGELES, CA 90028 USA |
| 2.3051 RESEARCH AND DEVELOPMENT TAX INCENTIVES PROJECT | | | ❑ | TAX CREDIT CO. | 5255 SUNSET BLVD, SUITE 2200 LOS ANGELES, CA 90028 USA |
| 2.3052 CUSTOMER SERVICE AGREEMENT | | | ❑ | TDS DOCUMENT JUNE MANAGEMENT, INC. D/B/A SHRED-IT | 9860 WINDISCH ROAD WEST CHESTER, OH 45069 USA |
| 2.3053 CUSTOMER SERVICE AGREEMENT | | | ❑ | TDS DOCUMENT MANAGEMENT, INC. D/B/A SHRED-IT | 9860 WINDISCH ROAD WEST CHESTER, OH 45069 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3054 CUSTOMER SERVICE AGREEMENT | | | ❑ | TDS DOCUMENT MANAGEMENT, INC. D/B/A SHRED-IT | 9860 WINDISCH ROAD WEST CHESTER, OH 45069 USA |
| 2.3055 CUSTOMER SERVICE AGREEMENT FOR DOCUMENT DESTRUCTION SERVICES | | | ❑ | TDS DOCUMENT MANAGEMENT, INC. D/B/A SHRED-IT | 9860 WINDISCH ROAD WEST CHESTER, OH 45069 USA |
| 2.3056 SERVICES AGREEMENT | | | ❑ | TECH R2 | 12477 BROAD ST SW PATASKALA, OH 43062-7655 USA |
| 2.3057 LOCAL SERVICES AGREEMENT | | | ❑ | TELEPORT COMMUNICATIONS GROUP INC. | 55 CORPORATE DRIVE BRIDGEWATER, NEW JERSEY 08807 USA |
| 2.3058 LOCAL SERVICES AGREEMENT | | | ❑ | TELEPORT COMMUNICATIONS GROUP INC. | 55 CORPORATE DRIVE BRIDGEWATER, NEW JERSEY 08807 USA |
| 2.3059 CONFIDENTIALITY AGREEMENT | | | ❑ | TELLERMATE, INC. | 3600 MANSELL RD STE 500 ALPHARETTA, GA 30022-3094 USA |
| 2.3060 MASTER SERVICES AGREEMENT | | | ❑ | TEMA ROOFING SERVICES, LLC | 1596 MOTOR INN DRIVE GIRARD, OH 44420 USA |
| 2.3061 STATEMENT OF WORK FOR ROOF LEAK REPAIR | | | ❑ | TEMA ROOFING SERVICES, LLC | 1596 MOTOR INN DRIVE GIRARD, OH 44420 USA |
| 2.3062 STATEMENT OF WORK FOR ROOF UPGRADE | | | ❑ | TEMA ROOFING SERVICES, LLC | 1596 MOTOR INN DRIVE GIRARD, OH 44420 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3063 STATEMENT OF WORK FOR ROOFING PREVENTATIVE MAINTENANCE PROGRAM | | | ❑ | TEMA ROOFING SERVICES, LLC | 1596 MOTOR INN DRIVE GIRARD, OH 44420 USA |
| 2.3064 STATEMENT OF WORK FOR ROOF LEAK REPAIR | | | ❑ | TEMA ROOFING SERVICES, LLC. | 1596 MOTOR INN DRIVE GIRARD, OH 44420 USA |
| 2.3065 SERVICE AGREEMENT | | | ❑ | TEMP TECH INC | 926 STATE ST LEMOYNE, PA 17043 USA |
| 2.3066 SERVICES AGREEMENT | | | ❑ | TENNANT SALES AND SERVICE CO | PO BOX 71414 CHICAGO, IL 60694-1414 USA |
| 2.3067 PEST CONTROL SERVICE AGREEMENT | | | ❑ | TERMINIX COMMERCIAL | 4411 PROFESSIONAL PARKWAY GROVEPORT, OH 43125 USA |
| 2.3068 PEST CONTROL SERVICES AGREEMENT | | | ❑ | TERMINIX COMMERCIAL | 3455 CENTERPOINT DRIVE URBANCREST, OHIO 43123 USA |
| 2.3069 TERMINATION NOTICE FOR PEST CONTROL SERVICE AGREEMENT | | | ❑ | TERMINIX INTERNATIONAL COMPANY LIMITED PARTNERSHIP | 3655 CENTERPOINT DRIVE URBAN CREST, OHIO 43123 USA |
| 2.3070 PEST CONTROL SERVICE AGREEMENT | | | ❑ | TERMINIX INTERNATIONAL COMPANY, L.P. | 2120 CITYGATE DRIVE COLUMBUS, OHIO 43219 USA |
| 2.3071 SERVICE AGREEMENT FOR MOSQUITO FOGGING AND LARVACIDE SERVICES | | | ❑ | TERMINIX INTERNATIONAL COMPANY, L.P. | 2120 CITYGATE DRIVE COLUMBUS, OHIO 43219 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3072 SERVICE AGREEMENT FOR MOSQUITO FOGGING SERVICES | | | ❑ | TERMINIX INTERNATIONAL COMPANY, L.P. | 300 PHILIPI RD. COLUMBUS, OHIO 43228 USA |
| 2.3073 SERVICE AGREEMENT FOR MOSQUITO FOGGING SERVICES | | | ❑ | TERMINIX INTERNATIONAL COMPANY, L.P. | 3455 CENTERPOINT DRIVE URBANCREST, OHIO 43123 USA |
| 2.3074 SERVICE AGREEMENT FOR MOSQUITO FOGGING SERVICES | | | ❑ | TERMINIX INTERNATIONAL COMPANY, L.P. | 2120 CITYGATE DRIVE COLUMBUS, OHIO 43219 USA |
| 2.3075 SERVICE AGREEMENT FOR MOSQUITO FOGGING SERVICES | | | ❑ | TERMINIX INTERNATIONAL COMPANY, L.P. | 300 PHILIPI RD. COLUMBUS, OHIO 43228 USA |
| 2.3076 SERVICE AGREEMENT FOR MOSQUITO FOGGING SERVICES | | | ❑ | TERMINIX INTERNATIONAL COMPANY, L.P. | 300 PHILIPI RD. COLUMBUS, OHIO 43228 USA |
| 2.3077 SERVICE AGREEMENT FOR MOSQUITO FOGGING SERVICES | | | ❑ | TERMINIX INTERNATIONAL COMPANY, L.P. | 2120 CITYGATE DRIVE COLUMBUS, OHIO 43219 USA |
| 2.3078 SERVICE AGREEMENT FOR MOSQUITO FOGGING SERVICES | | | ❑ | TERMINIX INTERNATIONAL COMPANY, L.P. | 2120 CITYGATE DRIVE COLUMBUS, OHIO 43219 USA |
| 2.3079 SERVICES AGREEMENT | | | ❑ | TFI PUBLISHING | 6355 MORENCI TRAIL INDIANAPOLIS, IN 46268 USA |
| 2.3080 REIMBURSEMENT AGREEMENT/AGREEMENT FOR COMMERCIAL LETTER OF CREDIT | | | ❑ | THE BANK OF NOVA SCOTIA | 40 TEMPERANCE STREET TORONTO, ON M5H 0B4 CANADA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3081 LICENSE AGREEMENT FOR TRANSPORT GAS | | | ☐ | THE CITY OF OKLAHOMA CITY, OKLAHOMA | 200 NORTH WALKER AVENUE OKLAHOMA CITY, OK 73102 USA |
| 2.3082 CONFIDENTIALITY AGREEMENT | | | ☐ | THE DUN & BRADSTREET CORPORATION | ONE DIAMOND HILL ROAD MURRAY HILL, NJ 07974 USA |
| 2.3083 CONFIDENTIALITY AGREEMENT | | | ☐ | THE GO TO GROUP | 138 N HICKORY AVE BEL AIR, MD 21014 USA |
| 2.3084 ANNUAL SUPPORT AGREEMENT | | | ☐ | THE GO TO GROUP, INC. | 138 N HICKORY AVENUE BEL AIR, MD 21014-3240 USA |
| 2.3085 ANNUAL SUPPORT AGREEMENT | | | ☐ | THE GO TO GROUP, INC. | 138 N HICKORY AVE BEL AIR, MD 21014 USA |
| 2.3086 CONFIDENTIALITY AGREEMENT | | | ☐ | THE HARTZ MOUNTAIN CORPORATION | 400 PLAZA DRIVE SECAUCUS, NJ 07094 USA |
| 2.3087 CONFIDENTIALITY AGREEMENT | | | ☐ | THE HASKELL COMPANY | 111 RIVERSIDE AVENUE JACKSONVILLE, FLORIDA 32202 USA |
| 2.3088 SHARE PURCHASE PLAN | | | ☐ | THE HUNTINGTON INVESTMENT COMPANY, MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED, CAPITAL ONE SECURITIES, INC. | 41 S. HIGH ST., 7TH FLOOR HC0729 COLUMBUS, OH 43215 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3089  SHARE PURCHASE PLAN | | | ❑ | THE HUNTINGTON INVESTMENT COMPANY, MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED, CAPITAL ONE SECURITIES, INC. | 41 S. HIGH ST., 7TH FLOOR HC0729 COLUMBUS, OH 43215 USA |
| 2.3090  SHARE PURCHASE PLAN | | | ❑ | THE HUNTINGTON INVESTMENT COMPANY, MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED, CAPITAL ONE SECURITIES, INC. | 41 S. HIGH ST., 7TH FLOOR HC0729 COLUMBUS, OH 43215 USA |
| 2.3091  SERVICES AGREEMENT | | | ❑ | THE JAMES | 4900 EAST DUBLIN GRANVILLE RD. COLUMBUS, OH 43081 USA |
| 2.3092  STATEMENT OF WORK FOR CO-FACILITATION SUPPORT | | | ❑ | THE KALEIDOSCOPE GROUP, LLC | 416 W ONTARIO ST STE 2C CHICAGO, IL 60654-5714 USA |
| 2.3093  HOLD HARMLESS AGREEMENT | | | ❑ | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | 1301 S. HARRISON STREET FORT WAYNE, IN 46802 USA |
| 2.3094  MASTER SERVICES AGREEMENT | | | ❑ | THE MORNING CONSULT LLC | 1025 F ST NW WASHINGTON, DC 20004 USA |
| 2.3095  SETTLEMENT AGREEMENT REGARDING UNAUTHORIZED SALE OF FOAM PILLOWS | | | ❑ | THE PILLOW COMPANY, INC. AND EMERALD WHOLESALE, LLC | 2949 FIVE SPRINGS ROAD DALTON, GEORGIA 30720 USA |
| 2.3096  CONSTRUCTION AGREEMENT | | | ❑ | THE SUPERIOR GROUP | 740 WATERMAN AVENUE COLUMBUS, OH 43215 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3097 CONSTRUCTION AGREEMENT FOR GO DATACENTER UPGRADES | | | ☐ | THE SUPERIOR GROUP | 740 WATERMAN AVENUE COLUMBUS, OHIO 43215 USA |
| 2.3098 NATIONAL ACCOUNTS PEST CONTROL SERVICES AGREEMENT | | | ☐ | THE TERMINIX INTERNATIONAL COMPANY LIMITED PARTNERSHIP | 860 RIDGE LAKE BLVD. MEMPHIS, TN 38120 USA |
| 2.3099 AMENDMENT TO PEST CONTROL SERVICE AGREEMENT | | | ☐ | THE TERMINIX INTERNATIONAL COMPANY, L.P. | 860 RIDGE LAKE BOULEVARD MEMPHIS, TENNESSEE 38120 USA |
| 2.3100 CONFIDENTIALITY AGREEMENT | | | ☐ | THE TERMINIX INTERNATIONAL COMPANY, LIMITED PARTNERSHIP | 3455 CENTERPOINT DRIVE URBANCREST, OHIO 43123 USA |
| 2.3101 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ☐ | THE WALDINGER CORPORATION | 2601 BELL AVENUE DES MOINES, IA 50321 USA |
| 2.3102 ENGAGEMENT LETTER FOR TAX SETTLEMENT RECOVERY SERVICES | | | ☐ | THINK, LLP | 3080 BRISTOL STREET COSTA MESA, CA 92626 USA |
| 2.3103 SERVICES AGREEMENT | | | ☐ | THINKST | 5 HOWE ST, OBSERVATORY CAPE TOWN, 07925 SOUTH AFRICA |
| 2.3104 STATEMENT OF WORK FOR TALEO IMPLEMENTATION | | | ☐ | THINKTALENT, LLC | 456 LAFAYETTE AVENUE EXCELSIOR, MN 55331 USA |
| 2.3105 ENGAGEMENT LETTER FOR LEGAL SERVICES | | | ☐ | THOMPSON HINE LLP | 127 PUBLIC SQUARE CLEVELAND, OH 44114-1291 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3106 ORDER FORM FOR LEGAL TRACKER SERVICES | | | ☐ | THOMSON REUTERS | 610 OPPERMAN DRIVE, P.O. BOX 64833<br>ST. PAUL, MN 55164-1803<br>USA |
| 2.3107 ADDENDUM TO ORDER FORM | | | ☐ | THOMSON REUTERS (TAX & ACCOUNTING) INC. | 2395 MIDWAY ROAD<br>CARROLLTON, TX 75006-2521<br>USA |
| 2.3108 MULTI YEAR ORDER FORM | | | ☐ | THOMSON REUTERS (TAX & ACCOUNTING) INC. | P.O. BOX 115008<br>CARROLLTON, TX 75011-5008<br>USA |
| 2.3109 ORDER FORM | | | ☐ | THOMSON REUTERS (TAX & ACCOUNTING) INC. | 2395 MIDWAY ROAD<br>CARROLLTON, TX 75006-2521<br>USA |
| 2.3110 ORDER FORM FOR ONESOURCE PROFESSIONAL DEVELOPMENT BUNDLE | | | ☐ | THOMSON REUTERS (TAX & ACCOUNTING) INC. | 2395 MIDWAY ROAD<br>CARROLLTON, TX 75006-2521<br>USA |
| 2.3111 ORDER FORM FOR ONESOURCE TRAINING | | | ☐ | THOMSON REUTERS (TAX & ACCOUNTING) INC. | 2395 MIDWAY ROAD<br>CARROLLTON, TX 75006-2521<br>USA |
| 2.3112 ORDER FORM FOR PRODUCTS AND SERVICES | | | ☐ | THOMSON REUTERS (TAX & ACCOUNTING) INC. | 2395 MIDWAY ROAD<br>CARROLLTON, TX 75006-2521<br>USA |
| 2.3113 ORDER FORM FOR PRODUCTS AND SERVICES | | | ☐ | THOMSON REUTERS (TAX & ACCOUNTING) INC. | 2395 MIDWAY ROAD<br>CARROLLTON, TX 75006-2521<br>USA |
| 2.3114 ORDER FORM FOR PRODUCTS AND SERVICES | | | ☐ | THOMSON REUTERS (TAX & ACCOUNTING) INC. | 2395 MIDWAY ROAD<br>CARROLLTON, TX 75006-2521<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3115 ORDER FORM FOR PROFESSIONAL DEVELOPMENT BUNDLE | | | ☐ | THOMSON REUTERS (TAX & ACCOUNTING) INC. | 2395 MIDWAY ROAD CARROLLTON, TX 75006-2521 USA |
| 2.3116 ORDER FORM FOR PROFESSIONAL SERVICES | | | ☐ | THOMSON REUTERS (TAX & ACCOUNTING) INC. | 2395 MIDWAY ROAD CARROLLTON, TX 75006-2521 USA |
| 2.3117 ORDER FORM FOR PROFESSIONAL SERVICES | | | ☐ | THOMSON REUTERS (TAX & ACCOUNTING) INC. | 2395 MIDWAY ROAD CARROLLTON, TX 75006-2521 USA |
| 2.3118 ORDER FORM FOR TAX & ACCOUNTING SERVICES | | | ☐ | THOMSON REUTERS (TAX & ACCOUNTING) INC. | 2395 MIDWAY ROAD CARROLLTON, TX 75006-2521 USA |
| 2.3119 ORDER FORM FOR TAX & ACCOUNTING SERVICES | | | ☐ | THOMSON REUTERS (TAX & ACCOUNTING) INC. | 2395 MIDWAY ROAD CARROLLTON, TX 75006-2521 USA |
| 2.3120 ORDER FORM FOR TAX & ACCOUNTING SERVICES | | | ☐ | THOMSON REUTERS (TAX & ACCOUNTING) INC. | 2395 MIDWAY ROAD CARROLLTON, TX 75006-2521 USA |
| 2.3121 ORDER FORM FOR TAX & ACCOUNTING SERVICES | | | ☐ | THOMSON REUTERS (TAX & ACCOUNTING) INC. | 2395 MIDWAY ROAD CARROLLTON, TX 75006-2521 USA |
| 2.3122 ORDER FORM FOR TAX & ACCOUNTING SERVICES | | | ☐ | THOMSON REUTERS (TAX & ACCOUNTING) INC. | 2395 MIDWAY ROAD CARROLLTON, TX 75006-2521 USA |
| 2.3123 MULTI YEAR LICENSE AGREEMENT | | | ☐ | THOMSON REUTERS (TAX & ACCOUNTING), INC. | 117 EAST STEVENS AVENUE VALHALLA, NY 10595-1264 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3124 MULTI YEAR LICENSE AGREEMENT | | | ☐ | THOMSON REUTERS (TAX & ACCOUNTING), INC. | 117 EAST STEVENS AVENUE VALHALLA, NY 10595-1264 USA |
| 2.3125 SOFTWARE AND SERVICES ORDER FORM | | | ☐ | THOMSON REUTERS (TAX & ACCOUNTING), INC. | 2395 MIDWAY ROAD, BIDG, 1, M/S 175 CARROLLTON, TX 75006-9769 USA |
| 2.3126 LEASE AGREEMENT | | | ☐ | TIEN THANH SHAREHOLDING COMPANY | 2 GROUP 5, LANE 162, NGUYEN VAN CU STREET BO DE WARD, HA NOI, HA NOI, VIETNAM |
| 2.3127 TRILATERAL AGREEMENT FOR LEASE TRANSFER | | | ☐ | TIEN THANH SHAREHOLDING COMPANY | 2 GROUP 5, LANE 162, NGUYEN VAN CU STREET BO DE WARD, HA NOI, HA NOI, VIETNAM |
| 2.3128 INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | TJD SOLUTIONS, INC. D/B/A FIRSTPRISE SOLUTIONS | 15 PAOLI PLAZA, SUITE E PAOLI, PA 19301 USA |
| 2.3129 SERVICES AGREEMENT FOR MANAGEMENT SERVICES | | | ☐ | TMF GROUP | 8TH FLOOR, BITEXCO FINANCIAL TOWER, NO. 2 HAI TRIEU STREET, BEN NGHE WARD, DISTRICT 1 HO CHI MINH CITY, VIETNAM |
| 2.3130 AMENDMENT TO SERVICES AGREEMENT FOR MANAGEMENT SERVICES | | | ☐ | TMF GROUP | 8TH FLOOR, BITEXCO FINANCIAL TOWER, NO. 2 HAI TRIEU STREET, BEN NGHE WARD, DISTRICT 1 HO CHI MINH CITY, VIETNAM |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3131 SERVICES AGREEMENT | | | ☐ | TOBIAS INTERNATIONAL INC | PO BOX 170765<br>AUSTIN, TX 78717<br>USA |
| 2.3132 CONSULTING SERVICES PROPOSAL | | | ☐ | TOBIAS INTERNATIONAL, INC. | P.O. BOX 170765<br>AUSTIN, TX 78717<br>USA |
| 2.3133 MASTER SERVICES AGREEMENT | | | ☐ | TOBIAS INTERNATIONAL, INC. | 11619 LOWER CRABAPPLE RD.<br>FREDERICKSBURG, TX 78624<br>USA |
| 2.3134 AMENDED NVOCC SERVICE ARRANGEMENT | | | ☐ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 14/F, TOWER 1, EVER GAIN PLAZA<br>88 CONTAINER PORT ROAD<br>KWAI CHUNG, NEW TERRITORIES<br>HONG KONG |
| 2.3135 AMENDED NVOCC SERVICE ARRANGEMENT | | | ☐ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 14/F, TOWER 1, EVER GAIN PLAZA,<br>88 CONTAINER PORT ROAD, NEW TERRITORIES<br>KWAI CHUNG, HONG KONG<br>HONG KONG |
| 2.3136 DISTRIBUTION AND TRANSPORTATION SERVICES AGREEMENT | | | ☐ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 800 FEDERAL BOULEVARD<br>CARTERET, NJ 07008<br>USA |
| 2.3137 NVOCC SERVICE ARRANGEMENT | | | ☐ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 150-15 183RD STREET<br>SPRINGFIELD GARDENS, NY 11413<br>USA |
| 2.3138 NVOCC SERVICE ARRANGEMENT | | | ☐ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 14/F, TOWER 1, EVER GAIN PLAZA,<br>88 CONTAINER PORT ROAD<br>KWAI CHUNG, N/A<br>HONG KONG |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3139 NVOCC SERVICE ARRANGEMENT | | | ❑ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 150-15 183RD STREET SPRINGFIELD GARDENS, NY 11413 USA |
| 2.3140 NVOCC SERVICE ARRANGEMENT | | | ❑ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 800 FEDERAL BOULEVARD CARTERET, NJ 07008 USA |
| 2.3141 NVOCC SERVICE ARRANGEMENT | | | ❑ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 800 FEDERAL BOULEVARD CARTERET, NJ 07008 USA |
| 2.3142 NVOCC SERVICE ARRANGEMENT | | | ❑ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 300 PHILIP ROAD COLUMBUS, OH 43228 USA |
| 2.3143 NVOCC SERVICE ARRANGEMENT | | | ❑ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 800 FEDERAL BOULEVARD CARTERET, NJ 07008 USA |
| 2.3144 NVOCC SERVICE ARRANGEMENT | | | ❑ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 300 PHILIP ROAD COLUMBUS, OH 43228 USA |
| 2.3145 NVOCC SERVICE ARRANGEMENT | | | ❑ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 800 FEDERAL BOULEVARD CARTERET, NJ 07008 USA |
| 2.3146 NVOCC SERVICE ARRANGEMENT | | | ❑ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | TOLL GLOBAL FORWARDING (USA) INC., 800 FEDERAL BOULEVARD CARTERET, NJ 07008 USA |
| 2.3147 NVOCC SERVICE ARRANGEMENT | | | ❑ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 800 FEDERAL BOULEVARD CARTERET, NJ 07008 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3148 NVOCC SERVICE ARRANGEMENT | | | ☐ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 800 FEDERAL BOULEVARD CARTERET, NJ 07008 USA |
| 2.3149 NVOCC SERVICE ARRANGEMENT | | | ☐ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 300 PHILIP ROAD COLUMBUS, OH 43228 USA |
| 2.3150 NVOCC SERVICE ARRANGEMENT | | | ☐ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 300 PHILIP ROAD COLUMBUS, OH 43228 USA |
| 2.3151 NVOCC SERVICE ARRANGEMENT | | | ☐ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT ROAD KWAI CHUNG, HONG KONG HONG KONG |
| 2.3152 NVOCC SERVICE ARRANGEMENT | | | ☐ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT ROAD, NEW TERRITORIES, KWAI CHUNG, HONG KONG KWAI CHUNG, N/A HONG KONG |
| 2.3153 NVOCC SERVICE ARRANGEMENT | | | ☐ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 12/F, TOWER II, ENTERPRISE SQUARE, 9 SHEUNG YUET ROAD KOWLOON, HONG KONG HONG KONG |
| 2.3154 NVOCC SERVICE ARRANGEMENT | | | ☐ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 12/F, TOWER II, ENTERPRISE SQUARE, 9 SHEUNG YUET ROAD, KOWLOON BAY KOWLOON BAY, HONG KONG |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3155 NVOCC SERVICE ARRANGEMENT | | | ❏ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 12/F, TOWER II, ENTERPRISE SQUARE, 9 SHEUNG YUET ROAD KOWLOON, HONG KONG |
| 2.3156 NVOCC SERVICE ARRANGEMENT | | | ❏ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 12/F, TOWER II, ENTERPRISE SQUARE, 9 SHEUNG YUET ROAD, KOWLOON BAY, KOWLOON, HONG KONG KOWLOON BAY, KOWLOON HONG KONG |
| 2.3157 NVOCC SERVICE ARRANGEMENT | | | ❏ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 12/F, TOWER II, ENTERPRISE SQUARE, 9 SHEUNG YUET ROAD, KOWLOON BAY, KOWLOON, HONG KONG KOWLOON BAY, HK HONG KONG |
| 2.3158 NVOCC SERVICE ARRANGEMENT | | | ❏ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 12/F, TOWER II, ENTERPRISE SQUARE, 9 SHEUNG YUET ROAD, KOWLOON BAY, KOWLOON, HONG KONG KOWLOON BAY, HONG KONG |
| 2.3159 NVOCC SERVICE ARRANGEMENT | | | ❏ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 12/F, TOWER II, ENTERPRISE SQUARE, 9 SHEUNG YUET ROAD, KOWLOON BAY, KOWLOON, HONG KONG KOWLOON BAY, HONG KONG |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3160  NVOCC SERVICE ARRANGEMENT | | | ☐ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 12/F, TOWER II, ENTERPRISE SQUARE, 9 SHEUNG YUET ROAD, KOWLOON BAY, KOWLOON, HONG KONG<br>KOWLOON BAY, HK<br>HONG KONG |
| 2.3161  NVOCC SERVICE ARRANGEMENT | | | ☐ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 12/F, TOWER II, ENTERPRISE SQUARE, 9 SHEUNG YUET ROAD, KOWLOON BAY, KOWLOON, HONG KONG<br>KOWLOON, HK<br>HONG KONG |
| 2.3162  NVOCC SERVICE ARRANGEMENT AMENDMENT | | | ☐ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 150-15 183RD STREET<br>SPRINGFIELD GARDENS, NY 11413<br>USA |
| 2.3163  NVOCC SERVICE ARRANGEMENT AMENDMENT | | | ☐ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT ROAD, NEW TERRITORIES<br>KWAI CHUNG, HONG KONG<br>HONG KONG |
| 2.3164  OCEAN CARRIER SERVICE CONTRACT | | | ☐ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 14/F, TOWER 1, EVER GAIN PLAZA 88 CONTAINER PORT ROAD<br>KWAI CHUNG, N/A<br>HONG KONG |
| 2.3165  AMENDED NVOCC SERVICE ARRANGEMENT | | | ☐ | TOLL GLOBAL FORWARDING (USA) INC. | 150-15 183RD STREET<br>SPRINGFIELD GARDENS, NY 11413<br>USA |
| 2.3166  NVOCC SERVICE ARRANGEMENT | | | ☐ | TOLL GLOBAL FORWARDING (USA) INC. | 150-15 183RD STREET<br>SPRINGFIELD GARDENS, NY 11413<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3167 NVOCC SERVICE ARRANGEMENT | | | ❑ | TOLL GLOBAL FORWARDING (USA) INC. | 150-15 183RD STREET SPRINGFIELD GARDENS, NY 11413 USA |
| 2.3168 NVOCC SERVICE ARRANGEMENT | | | ❑ | TOLL GLOBAL FORWARDING (USA) INC. | 150-15 183RD STREET SPRINGFIELD GARDENS, NY 11413 USA |
| 2.3169 NVOCC SERVICE ARRANGEMENT | | | ❑ | TOLL GLOBAL FORWARDING (USA) INC. | 150-15 183RD STREET SPRINGFIELD GARDENS, NY 11413 USA |
| 2.3170 NVOCC SERVICE ARRANGEMENT | | | ❑ | TOLL GLOBAL FORWARDING (USA) INC. | 150-15 183RD STREET SPRINGFIELD GARDENS, NY 11413 USA |
| 2.3171 NVOCC SERVICE ARRANGEMENT | | | ❑ | TOLL GLOBAL FORWARDING (USA) INC. | 150-15 183RD STREET SPRINGFIELD GARDENS, NY 11413 USA |
| 2.3172 NVOCC SERVICE ARRANGEMENT | | | ❑ | TOLL GLOBAL FORWARDING (USA) INC. | 150-15 183RD STREET SPRINGFIELD GARDENS, NY 11413 USA |
| 2.3173 OCEAN CARRIER SERVICE CONTRACT | | | ❑ | TOLL GLOBAL FORWARDING (USA) INC. | 150-15 183RD STREET SPRINGFIELD GARDENS, NY 11413 USA |
| 2.3174 OCEAN CARRIER SERVICE CONTRACT | | | ❑ | TOLL GLOBAL FORWARDING (USA), INC. | 800 FEDERAL BOULEVARD CARTERET, NJ 07008 USA |
| 2.3175 OCEAN CARRIER SERVICE CONTRACT | | | ❑ | TOLL GLOBAL FORWARDING (USA), INC. | 800 FEDERAL BOULEVARD CARTERET, NJ 07008 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3176 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | TOLL GLOBAL FORWARDING (USA), INC. | 800 FEDERAL BOULEVARD CARTERET, NJ 07008 USA |
| 2.3177 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | TOLL GLOBAL FORWARDING (USA), INC. | 800 FEDERAL BOULEVARD CARTERET, NJ 07008 USA |
| 2.3178 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | TOLL GLOBAL FORWARDING (USA), INC. | 800 FEDERAL BOULEVARD CARTERET, NJ 07008 USA |
| 2.3179 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | TOLL GLOBAL FORWARDING (USA), INC. | 800 FEDERAL BOULEVARD CARTERET, NJ 07008 USA |
| 2.3180 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | TOLL GLOBAL FORWARDING (USA), INC. | 800 FEDERAL BOULEVARD CARTERET, NJ 07008 USA |
| 2.3181 NVOCC SERVICE ARRANGEMENT | | | ☐ | TOLL GLOBAL FORWARDING AMERICAS INC. | 800 FEDERAL BOULEVARD CARTERET, NJ 07008 USA |
| 2.3182 NVOCC SERVICE ARRANGEMENT | | | ☐ | TOLL GLOBAL FORWARDING AMERICAS INC. | 800 FEDERAL BOULEVARD CARTERET, NJ 07008 USA |
| 2.3183 NVOCC SERVICE ARRANGEMENT | | | ☐ | TOLL GLOBAL FORWARDING AMERICAS INC. | 800 FEDERAL BOULEVARD CARTERET, NJ 07008 USA |
| 2.3184 NVOCC SERVICE ARRANGEMENT | | | ☐ | TOLL GLOBAL FORWARDING AMERICAS INC. | 800 FEDERAL BOULEVARD CARTERET, NJ 07008 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3185  SERVICE AGREEMENT | | | ☐ | TOTAL EQUIPMENT SERVICE | 8355 W. FLAGLER ST, STE 235<br>MIAMI, FL 33144<br>USA |
| 2.3186  HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ☐ | TOTAL EQUIPMENT SERVICES | 3695 FORD DR<br>CHELMSFORD, ON P0M 1L0<br>CANADA |
| 2.3187  CHARITY GOLF TOURNAMENT AGREEMENT | | | ☐ | TOURNAMENTS FOR CHARITY | 6085 MEMORIAL DRIVE<br>DUBLIN, OH 43017<br>USA |
| 2.3188  BUILDING PERMIT | | | ☐ | TOWN OF MERRILLVILLE PLANNING AND BUILDING DEPARTMENT | 7820 BROADWAY AVE<br>MERRILLVILLE, IN 46410<br>USA |
| 2.3189  CARBON EMISSIONS ESTIMATION AGREEMENT | | | ☐ | TRADEWATER | 1411 W CARROLL AVE, SUITE N<br>CHICAGO, IL 60607<br>USA |
| 2.3190  SERVICES AGREEMENT | | | ☐ | TRANE US INC | PO BOX 845053<br>DALLAS, TX 75284-5053<br>USA |
| 2.3191  MASTER SOFTWARE SERVICES AGREEMENT | | | ☐ | TRANSOLUTIONS, LLC | 200 REGENCY FOREST DRIVE, SUITE 110<br>CARY, NC 27518<br>USA |
| 2.3192  CONFIDENTIALITY AGREEMENT | | | ☐ | TRANSOLUTIONS, LLC | 200 REGENCY FOREST DRIVE, SUITE 110<br>CARY, NC 27518<br>USA |
| 2.3193  CONFIDENTIALITY AGREEMENT | | | ☐ | TRICENTIS USA CORP. | 5301 SOUTHWEST PARKWAY, BUILDING 2, SUITE 200<br>AUSTIN, TX 78735<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3194 DATA ACCEPTANCE POLICY | | | ❑ | TRINTECH INC. | 15851 DALLAS PARKWAY ADDISON, TX 75001 USA |
| 2.3195 LICENSE AGREEMENT FOR RECONNET ENTERPRISE RECONCILIATION AND RESEARCH SYSTEM | | | ❑ | TRINTECH INC. | 300 PHILLI PI RD. COLUMBUS, OH 43228-0512 USA |
| 2.3196 ORDER FOR ANNUAL LICENSE & MAINTENANCE FEES | | | ❑ | TRINTECH INC. | 15851 DALLAS PKWY, SUITE 900 ADDISON, TX 75001 USA |
| 2.3197 LICENSE AGREEMENT FOR RECONNET ENTERPRISE RECONCILIATION AND RESEARCH SYSTEM | | | ❑ | TRINTECH, INC. | 15851 DALLAS PARKWAY ADDISON, TX 75001 USA |
| 2.3198 MAINTENANCE AGREEMENT | | | ❑ | TRINTECH, INC. | 15851 DALLAS PARKWAY ADDISON, TX 75001 USA |
| 2.3199 PROPOSAL FOR ADDITIONAL BANK ANALYSIS SERVICES | | | ❑ | TRINTECH, INC. | 15851 DALLAS PARKWAY ADDISON, TX 75001 USA |
| 2.3200 PROPOSAL FOR CUSTOM GL EXTRACT SERVICES | | | ❑ | TRINTECH, INC. | 15851 DALLAS PARKWAY ADDISON, TX 75001 USA |
| 2.3201 PROPOSAL FOR TRAINING SERVICES | | | ❑ | TRINTECH, INC. | 15851 DALLAS PARKWAY ADDISON, TX 75001 USA |
| 2.3202 PROPOSAL OF WORK FOR BANK FEE MIGRATION ASSISTANCE | | | ❑ | TRINTECH, INC. | 15851 DALLAS PARKWAY ADDISON, TX 75001 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3203  STATEMENT DELIVERY SERVICE AGREEMENT | | | ❏ | TRINTECH, INC. | 15851 DALLAS PARKWAY ADDISON, TX 75001 USA |
| 2.3204  COMMERCIAL SERVICE AGREEMENT | | | ❏ | TRUGREEN | 50 RAUSH CREEK ROAD TREMONT, PA 17961 USA |
| 2.3205  SERVICES AGREEMENT | | | ❏ | TRUIST SECURITIES | 3333 PEACHTREE ROAD, N.E., ATLANTA FINANCIAL CENTER, SOUTH TOWER, 9TH FLOOR ATLANTA, GA 30326 USA |
| 2.3206  SERVICES AGREEMENT | | | ❏ | TRULY NOLEN OF AMERICA, INC. | 3636 E. SPEEDWAY BLVD TUCSON, AZ 85716 USA |
| 2.3207  SERVICES AGREEMENT | | | ❏ | TUG HILL MECHANICAL INC | 791 COUNTY ROUTE 22 PARISH, NY 13131-3184 USA |
| 2.3208  SERVICE AGREEMENT | | | ❏ | TUG HILL MECHANICAL INC | 791 COUNTY ROUTE 22 PARISH, NY 13131 USA |
| 2.3209  HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ❏ | TWC SERVICES, INC. | 2601 BELL AVE. DES MOINES, IA 50306 USA |
| 2.3210  SERVICES AGREEMENT | | | ❏ | TWIN CITY HARDWARE COMPANY | 723 HADLEY AVE N OAKDALE, MN 55128-6205 USA |
| 2.3211  CONFIDENTIALITY AGREEMENT | | | ❏ | TWS FACILITY SERVICES, INC. | 23905 CLINTON KEITH RD 114-423 WILDOMAR, CA 92595-7897 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3212 WIRE ADVICE METHOD AUTHORIZATION | | | ❏ | U.S. BANK | 13051 ABERCORN STREET SAVANNAH, GA 31419 USA |
| 2.3213 AMENDMENT TO COMMERCIAL ACCOUNT AGREEMENT | | | ❏ | U.S. BANK NATIONAL ASSOCIATION | 901 MARQUETTE AVE. MINNEAPOLIS, MN 55402 USA |
| 2.3214 COMMERCIAL CARD MASTER AGREEMENT | | | ❏ | U.S. BANK NATIONAL ASSOCIATION | 800 NICOLLET MALL MINNEAPOLIS, MN 55402 USA |
| 2.3215 MASTER SERVICES AGREEMENT (EXCLUDES DEPOSITORY PROVISIONS) | | | ❏ | U.S. BANK NATIONAL ASSOCIATION | U.S. BANK BUILDING, 425 WALNUT ST. CINCINNATI, OH 45202 USA |
| 2.3216 PREPAID DEBIT CARD AGREEMENT | | | ❏ | U.S. BANK NATIONAL ASSOCIATION | 200 SOUTH 6TH STREET, EP-MN-L16C MINNEAPOLIS, MN 55402 USA |
| 2.3217 CONFIDENTIALITY AGREEMENT | | | ❏ | U.S. BANK NATIONAL ASSOCIATION | 800 NICOLLET MALL MINNEAPOLIS, MN 55402 USA |
| 2.3218 U.S. BANK UNITED STATES COUNTRY ADDENDUM | | | ❏ | U.S. BANK USA | 200 SOUTH SIXTH STREET MINNEAPOLIS, MN 55402 USA |
| 2.3219 ASSET PURCHASE AGREEMENT | | | ❏ | UAV CORPORATION | 400 W. ERIE STREET CHICAGO, IL 60610 USA |
| 2.3220 SERVICES AGREEMENT | | | ❏ | UGI - NEW | P.O. BOX 858 VALLEY FORGE, PA 19482 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3221 MASTER NATURAL GAS SALES AGREEMENT | | | ❑ | UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD., SUITE 2C01 WYOMISSING, PA 19610 USA |
| 2.3222 CUSTOMER CONFIRMATION AGREEMENT FOR NATURAL GAS SUPPLY | | | ❑ | UGI ENERGY SERVICES, LLC | ONE MERIDIAN BLVD., SUITE 2C01 WYOMISSING, PA 19610 USA |
| 2.3223 CUSTOMER CONFIRMATION AGREEMENT FOR NATURAL GAS SUPPLY | | | ❑ | UGI ENERGY SERVICES, LLC | ONE MERIDIAN BLVD., SUITE 2C01 WYOMISSING, PA 19610 USA |
| 2.3224 CUSTOMER CONFIRMATION AGREEMENT FOR NATURAL GAS SUPPLY | | | ❑ | UGI ENERGY SERVICES, LLC | ONE MERIDIAN BLVD., SUITE 2C01 WYOMISSING, PA 19610 USA |
| 2.3225 CUSTOMER CONFIRMATION AGREEMENT FOR NATURAL GAS SUPPLY | | | ❑ | UGI ENERGY SERVICES, LLC | ONE MERIDIAN BLVD., SUITE 2C01 WYOMISSING, PA 19610 USA |
| 2.3226 NAME CHANGE NOTIFICATION | | | ❑ | UKG KRONOS SYSTEMS, LLC | 2250 N. COMMERCE PKWY WESTON, FL 33326 USA |
| 2.3227 SERVICES AGREEMENT | | | ❑ | UL SOLUTIONS | 333 PFINGSTEN ROAD NORTHBROOK, IL 60062 USA |
| 2.3228 SERVICES AGREEMENT | | | ❑ | ULINE | PO BOX 88741 CHICAGO, IL 60680-1741 USA |
| 2.3229 SCAN-BASED TRADING VENDOR AGREEMENT | | | ❑ | UNCAS INTERNATIONAL LLC | 1600 DIVISION ROAD WEST WARWICK, RI 02893 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3230 SCAN-BASED TRADING VENDOR AGREEMENT | | | ❏ | UNCAS INTERNATIONAL LLC | 1600 DIVISION ROAD WEST WARWICK, RI 02893 USA |
| 2.3231 SCAN-BASED TRADING VENDOR AGREEMENT | | | ❏ | UNCAS INTERNATIONAL LLC | 1600 DIVISION STREET WEST WARWICK, RI 02893 USA |
| 2.3232 TERMINATION OF CUSTOMER SERVICE AGREEMENT | | | ❏ | UNIFIRST CORP. | 8176 PRESIDENTS DRIVE, SUITE C HUMMELSTOWN, PA 17036 USA |
| 2.3233 AMENDMENT TO TEXTILE RENTAL SERVICE AGREEMENT | | | ❏ | UNIFIRST CORPORATION | 68 JONSPIN ROAD WILMINGTON, MA 01887 USA |
| 2.3234 AMENDMENT TO TEXTILE RENTAL SERVICE AGREEMENT | | | ❏ | UNIFIRST CORPORATION | 68 JONSPIN ROAD WILMINGTON, MA 01887 USA |
| 2.3235 TEXTILE RENTAL SERVICE AGREEMENT | | | ❏ | UNIFIRST CORPORATION | 68 JONSPIN ROAD WILMINGTON, MA 01887 USA |
| 2.3236 CARRIER AGREEMENT | | | ❏ | UNITED PARCEL SERVICE INC. | 4900 EAST DUBLIN GRANVILLE RD. COLUMBUS, OH 43016 USA |
| 2.3237 CONFIDENTIALITY AGREEMENT | | | ❏ | UNITED PET GROUP, A DIVISION OF SPECTRUM BRANDS, INC. | 3001 COMMERCE ST BLACKSBURG, VA 24060 USA |
| 2.3238 AMENDMENT TO TRANSPORTATION AGREEMENT | | | ❏ | UNIVERSITY CORP. | 3789 GROVEPORT RD COLUMBUS, OH 43207-5124 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3239 AMENDMENT TO TRANSPORTATION AGREEMENT | | | ☐ | UNIVERSITY CORP. | 3789 GROVEPORT RD COLUMBUS, OH 43207-5124 USA |
| 2.3240 CONSENT TO CHANGE IN OWNERSHIP | | | ☐ | UNIVERSITY CORP. | 3789 GROVEPORT RD COLUMBUS, OH 43207-5124 USA |
| 2.3241 CONFIDENTIALITY AGREEMENT | | | ☐ | UPS SUPPLY CHAIN SOLUTIONS, INC. | 12380 MORRIS ROAD ALPHARETTA, GA 30005 USA |
| 2.3242 MASTER SUBSCRIPTION AGREEMENT | | | ☐ | URBAN AIRSHIP, INC. | 1225 WEST BURNSIDE STREET, SUITE 401 PORTLAND, OR 97209 USA |
| 2.3243 MASTER SUBSCRIPTION AGREEMENT | | | ☐ | URBAN AIRSHIP, INC. | 1225 WEST BURNSIDE STREET, SUITE 401 PORTLAND, OR 97209 USA |
| 2.3244 ORDER FORM | | | ☐ | URBAN AIRSHIP, INC. | 1417 NW EVERETT, SUITE 300 PORTLAND, OR 97209 USA |
| 2.3245 ORDER FORM FOR DIGITAL GROWTH PLATFORM SERVICES | | | ☐ | URBAN AIRSHIP, INC. | 1417 NW EVERETT, SUITE 300 PORTLAND, OR 97209 USA |
| 2.3246 ORDER FORM FOR CUSTOMER ENGAGEMENT PLATFORM SERVICES | | | ☐ | URBAN AIRSHIP, INC. DBA AIRSHIP | 1225 WEST BURNSIDE, SUITE 401 PORTLAND, OR 97209 USA |
| 2.3247 ORDER FORM FOR CUSTOMER ENGAGEMENT PLATFORM SERVICES | | | ☐ | URBAN AIRSHIP, INC. DBA AIRSHIP | 1225 WEST BURNSIDE, SUITE 401 PORTLAND, OR 97209 USA |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3248 SERVICE AGREEMENT FOR FACILITY MAINTENANCE SERVICES | | | ❑ | USM, INC. | 1880 MARKLEY STREET NORRISTOWN, PA 19401 USA |
| 2.3249 CONFIDENTIALITY AGREEMENT | | | ❑ | USM, INC. | 1880 MARKLEY STREET NORRISTOWN, PA 19401 USA |
| 2.3250 CONFIDENTIALITY AGREEMENT | | | ❑ | UTAH GLOBAL TRANSPORTATION MANAGEMENT SOLUTIONS, INC. DBA. GTMS | 14441 CENTER POINT WAY BLUFFDALE, UT 84065 USA |
| 2.3251 SERVICES AGREEMENT | | | ❑ | VECTOR SECURITY INC | PO BOX 89462 CLEVELAND, OH 44101-6462 USA |
| 2.3252 AMENDMENT TO STANDARD TERMS AND CONDITIONS | | | ❑ | VERIFONE, INC. | 1231 EAST DYER ROAD SANTA ANA, CA 92705 USA |
| 2.3253 AMENDMENT TO STANDARD TERMS AND CONDITIONS | | | ❑ | VERIFONE, INC. | 1231 EAST DYER ROAD SANTA ANA, CA 92705 USA |
| 2.3254 AMENDMENT TO STANDARD TERMS AND CONDITIONS | | | ❑ | VERIFONE, INC. | 1231 EAST DYER ROAD SANTA ANA, CA 92705 USA |
| 2.3255 FIRST AMENDMENT TO POINT SERVICE MERCHANT AGREEMENT | | | ❑ | VERIFONE, INC. | 123 MAIN ST. SAN JOSE, CA 95131 USA |
| 2.3256 FIRST AMENDMENT TO POINT SERVICE MERCHANT AGREEMENT | | | ❑ | VERIFONE, INC. | 123 MAIN ST. SAN JOSE, CA 95131 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3257 FIRST AMENDMENT TO POINT SERVICE MERCHANT AGREEMENT | | | ❏ | VERIFONE, INC. | 123 MAIN ST. SAN JOSE, CA 95131 USA |
| 2.3258 POINT SERVICE MERCHANT AGREEMENT | | | ❏ | VERIFONE, INC. | 2099 GATEWAY PLACE, SUITE 600 SAN JOSE, CA 95110 USA |
| 2.3259 POINT SERVICE MERCHANT AGREEMENT | | | ❏ | VERIFONE, INC. | 2099 GATEWAY PLACE, SUITE 600 SAN JOSE, CA 95110 USA |
| 2.3260 POINT SERVICE MERCHANT AGREEMENT | | | ❏ | VERIFONE, INC. | 2099 GATEWAY PLACE, SUITE 600 SAN JOSE, CA 95110 USA |
| 2.3261 POINT SERVICE MERCHANT AGREEMENT | | | ❏ | VERIFONE, INC. | 2099 GATEWAY PLACE, SUITE 600 SAN JOSE, CA 95110 USA |
| 2.3262 SECOND AMENDMENT TO POINT SERVICE MERCHANT AGREEMENT | | | ❏ | VERIFONE, INC. | 123 MAIN ST. SAN JOSE, CA 95131 USA |
| 2.3263 SECOND AMENDMENT TO POINT SERVICE MERCHANT AGREEMENT | | | ❏ | VERIFONE, INC. | 123 MAIN ST. SAN JOSE, CA 95131 USA |
| 2.3264 SECOND AMENDMENT TO POINT SERVICE MERCHANT AGREEMENT | | | ❏ | VERIFONE, INC. | 12345 SW 68TH ST. MIAMI, FL 33183 USA |
| 2.3265 SPECIAL PROJECT QUOTE FOR OS UPGRADE AND APPLICATION LOAD | | | ❏ | VERIFONE, INC. | 2099 GATEWAY PLACE, SUITE 600 SAN JOSE, CA 95110 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3266　SPECIAL PROJECT QUOTE FOR OS UPGRADE AND APPLICATION LOAD | | | ❑ | VERIFONE, INC. | 2099 GATEWAY PLACE, SUITE 600 SAN JOSE, CA 95110 USA |
| 2.3267　STATEMENT OF WORK FOR E285 IMPLEMENTATION | | | ❑ | VERIFONE, INC. | 123 MAIN ST. SAN JOSE, CA 95131 USA |
| 2.3268　STATEMENT OF WORK FOR E285 IMPLEMENTATION | | | ❑ | VERIFONE, INC. | 123 MAIN ST. SAN JOSE, CA 95131 USA |
| 2.3269　THIRD AMENDMENT TO POINT SERVICE MERCHANT AGREEMENT | | | ❑ | VERIFONE, INC. | 123 MAIN ST. SAN JOSE, CA 95131 USA |
| 2.3270　THIRD AMENDMENT TO POINT SERVICE MERCHANT AGREEMENT | | | ❑ | VERIFONE, INC. | 123 MAIN ST. SAN JOSE, CA 95131 USA |
| 2.3271　THIRD AMENDMENT TO POINT SERVICE MERCHANT AGREEMENT | | | ❑ | VERIFONE, INC. | 123 MAIN ST. SAN JOSE, CA 95131 USA |
| 2.3272　BUSINESS SERVICE AGREEMENT | | | ❑ | VERIZON | 20855 STONE OAK PARKWAY SAN ANTONIO, TX 78258 USA |
| 2.3273　BUSINESS SERVICE AGREEMENT | | | ❑ | VERIZON | 20855 STONE OAK PARKWAY SAN ANTONIO, TX 78258 USA |
| 2.3274　SERVICE ORDER FORM TO THE VERIZON BUSINESS SERVICE AGREEMENT | | | ❑ | VERIZON | 20855 STONE OAK PARKWAY SAN ANTONIO, TX 78258 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3275 THIRD AMENDMENT TO THE VERIZON BUSINESS SERVICE AGREEMENT | | | ☐ | VERIZON | 20855 STONE OAK PARKWAY SAN ANTONIO, TX 78258 USA |
| 2.3276 AMENDMENT TO BUSINESS SERVICE AGREEMENT | | | ☐ | VERIZON BUSINESS NETWORK SERVICES INC. | ONE VERIZON WAY BASKING RIDGE, NJ 07920 USA |
| 2.3277 AMENDMENT TO BUSINESS SERVICE AGREEMENT | | | ☐ | VERIZON BUSINESS NETWORK SERVICES INC. | ONE VERIZON WAY BASKING RIDGE, NJ 07920 USA |
| 2.3278 AMENDMENT TO BUSINESS SERVICE AGREEMENT | | | ☐ | VERIZON BUSINESS NETWORK SERVICES INC. | ONE VERIZON WAY BASKING RIDGE, NJ 07920 USA |
| 2.3279 AMENDMENT TO BUSINESS SERVICE AGREEMENT | | | ☐ | VERIZON BUSINESS NETWORK SERVICES INC. | ONE VERIZON WAY BASKING RIDGE, NJ 07920 USA |
| 2.3280 THIRD AMENDMENT TO THE VERIZON BUSINESS SERVICE AGREEMENT | | | ☐ | VERIZON BUSINESS NETWORK SERVICES INC. ON BEHALF OF MCI COMMUNICATIONS SERVICES, INC. D/B/A VERIZON BUSINESS SERVICES | ONE VERIZON WAY BASKING RIDGE, NJ 07920 USA |
| 2.3281 SERVICE ORDER FORM TO THE VERIZON BUSINESS SERVICE AGREEMENT | | | ☐ | VERIZON BUSINESS NETWORK SERVICES LLC | ONE VERIZON WAY BASKING RIDGE, NJ 07920 USA |
| 2.3282 SERVICE ORDER FORM TO THE VERIZON BUSINESS SERVICE AGREEMENT | | | ☐ | VERIZON BUSINESS NETWORK SERVICES LLC | ONE VERIZON WAY BASKING RIDGE, NJ 07920 USA |
| 2.3283 SERVICE ORDER FORM TO THE VERIZON BUSINESS SERVICE AGREEMENT | | | ☐ | VERIZON BUSINESS NETWORK SERVICES LLC | ONE VERIZON WAY BASKING RIDGE, NJ 07920 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3284 ACKNOWLEDGEMENT FORM FOR CAL LICENSE OFFER | | | ❑ | VERIZON WIRELESS | 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 07921 USA |
| 2.3285 ACKNOWLEDGEMENT FORM FOR CAL LICENSE OFFER | | | ❑ | VERIZON WIRELESS | 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 07921 USA |
| 2.3286 ADDITION OF M2M PLANS TO THE AGREEMENT | | | ❑ | VERIZON WIRELESS | 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 07921 USA |
| 2.3287 ADDITION OF M2M PLANS TO THE AGREEMENT | | | ❑ | VERIZON WIRELESS | 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 07921 USA |
| 2.3288 LETTER OF AGENCY - THIRD PARTY ACCOUNT ACCESS | | | ❑ | VERIZON WIRELESS | 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 07921 USA |
| 2.3289 LETTER OF AGENCY FOR THIRD PARTY ACCOUNT ACCESS | | | ❑ | VERIZON WIRELESS | 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 07921 USA |
| 2.3290 MAJOR ACCOUNT AGREEMENT | | | ❑ | VERIZON WIRELESS | 30 INDEPENDENCE BLVD WARREN, NJ 07059 USA |
| 2.3291 MAJOR ACCOUNT AGREEMENT | | | ❑ | VERIZON WIRELESS | 30 INDEPENDENCE BLVD WARREN, NJ 07059 USA |
| 2.3292 NONDISCLOSURE AGREEMENT | | | ❑ | VERIZON WIRELESS | 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 07921 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3293 NONDISCLOSURE AGREEMENT | | | ❑ | VERIZON WIRELESS | 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 07921 USA |
| 2.3294 SERVICES AGREEMENT | | | ❑ | VERSALES INC | 2509 N NAOMI ST BURBANK, CA 91504-3236 USA |
| 2.3295 CONSULTING AGREEMENT | | | ❑ | VERTEX INC. | 1041 OLD CASSATT ROAD BERWYN, PA 19312 USA |
| 2.3296 SOFTWARE LICENSE AGREEMENT | | | ❑ | VERTEX INC. | 1041 OLD CASSATT ROAD BERWYN, PA 19312 USA |
| 2.3297 STATEMENT OF WORK FOR CONSULTING SERVICES | | | ❑ | VERTEX INC. | 1041 OLD CASSATT ROAD BERWYN, PA 19312 USA |
| 2.3298 STATEMENT OF WORK FOR TAX AUTOMATION PROJECT | | | ❑ | VERTEX INC. | 1041 OLD CASSATT ROAD BERWYN, PA 19312 USA |
| 2.3299 SOFTWARE LICENSE AGREEMENT | | | ❑ | VERTEX, INC. | 1041 OLD CASSATT ROAD BERWYN, PA 19312 USA |
| 2.3300 SOFTWARE LICENSE AGREEMENT | | | ❑ | VERTEX, INC. | 1041 OLD CASSATT ROAD BERWYN, PA 19312 USA |
| 2.3301 CONFIDENTIALITY AGREEMENT | | | ❑ | VERTEX, INC. | 1041 OLD CASSATT ROAD BERWYN, PA 19312 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3302 SERVICES AGREEMENT | | | ❏ | VFP FIRE SYSTEMS | PO BOX 74008409<br>CHICAGO, IL 60674-8409<br>USA |
| 2.3303 CONFIDENTIALITY AGREEMENT | | | ❏ | VISTAR | 16639 GALE AVE<br>CITY OF INDUSTRY, CA 91745-1802<br>USA |
| 2.3304 SERVICES AGREEMENT | | | ❏ | VORTEX INDUSTRIES LLC | |
| 2.3305 ALTERNATIVE FEE ARRANGEMENT FOR EMPLOYMENT RELATED MATTERS | | | ❏ | VORYS, SATER, SEYMOUR AND PEASE LLP | 52 EAST GAY STREET P.O. BOX 1008<br>COLUMBUS, OHIO 43216-1008<br>USA |
| 2.3306 ALTERNATIVE FEE ARRANGEMENT FOR EMPLOYMENT RELATED MATTERS | | | ❏ | VORYS, SATER, SEYMOUR AND PEASE LLP | 52 EAST GAY STREET P.O. BOX 1008<br>COLUMBUS, OHIO 43216-1008<br>USA |
| 2.3307 CREDIT AGREEMENT - WAIVER OF CONFLICT OF INTEREST | | | ❏ | VORYS, SATER, SEYMOUR AND PEASE LLP | 52 EAST GAY ST. PO BOX 1008<br>COLUMBUS, OH 43216-1008<br>USA |
| 2.3308 WAIVER OF CONFLICT OF INTEREST | | | ❏ | VORYS, SATER, SEYMOUR AND PEASE LLP | 52 EAST GAY STREET<br>COLUMBUS, OHIO 43216-1008<br>USA |
| 2.3309 WAIVER OF CONFLICT OF INTEREST | | | ❏ | VORYS, SATER, SEYMOUR AND PEASE LLP | 52 EAST GAY STREET<br>COLUMBUS, OHIO 43216-1008<br>USA |
| 2.3310 SERVICES AGREEMENT | | | ❏ | W BROWN ENTERPRISES | 2905 NORTH 1ST<br>DURANT, OK 74701-2514<br>USA |
| 2.3311 SERVICE AGREEMENT | | | ❏ | WALDINGER CORPORATION | 2601 BELL AVENUE<br>DES MOINES, IA 50321<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3312 CONFIDENTIALITY AGREEMENT | | | ❏ | WALMART INC. | 123 MAIN ST.<br>BENTONVILLE, AR 72712<br>USA |
| 2.3313 SOFTWARE LICENSE AGREEMENT | | | ❏ | WALUZI, INC. D.B.A. PIGORA | 101 S. ELLSWORTH AVE, SUITE 250<br>SAN MATEO, CA 94401<br>USA |
| 2.3314 SERVICES AGREEMENT | | | ❏ | WARFIELD ELECTRIC COMPANY INC | 175 INDUSTRY AVE<br>FRANFORT, IL 60423-1639<br>USA |
| 2.3315 INVENTORY SERVICES AGREEMENT | | | ❏ | WASHINGTON INVENTORY SERVICE, A CALIFORNIA CORPORATION, DOING BUSINESS AS WIS INTERNATIONAL | 9265 SKY PARK COURT, SUITE 100<br>SAN DIEGO, CA 92123<br>USA |
| 2.3316 INVENTORY SERVICES AGREEMENT | | | ❏ | WASHINGTON INVENTORY SERVICE, A CALIFORNIA CORPORATION, DOING BUSINESS AS WIS INTERNATIONAL | 9265 SKY PARK COURT, SUITE 100<br>SAN DIEGO, CA 92123<br>USA |
| 2.3317 AMENDMENT AND EXTENSION TO THE MASTER SERVICES AGREEMENT | | | ❏ | WASTE MANAGEMENT NATIONAL SERVICES, INC. | 415 DAY HILL ROAD<br>WINDSOR, CT 06095<br>USA |
| 2.3318 MASTER SERVICES AGREEMENT | | | ❏ | WASTE MANAGEMENT NATIONAL SERVICES, INC. | 415 DAY HILL ROAD<br>WINDSOR, CT 06095<br>USA |
| 2.3319 SERVICE AGREEMENT FOR NON-HAZARDOUS WASTE SERVICES | | | ❏ | WASTE MANAGEMENT OF INDIANA, L.L.C. | 700 E BUTTERFIELD RD 4TH FL<br>LOMBARD, IL 60148-6006<br>USA |
| 2.3320 SERVICES AGREEMENT | | | ❏ | WAXIE SANITARY SUPPLY | PO BOX 748802<br>LOS ANGELES, CA 90074-8802<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3321 AMENDMENT TO SERVICES AGREEMENT | | | ❑ | WELLS FARGO BANK, N.A. | 420 MONTGOMERY ST. SAN FRANCISCO, CA 94104 USA |
| 2.3322 AMENDMENT TO SERVICES AGREEMENT EXHIBITS | | | ❑ | WELLS FARGO BANK, N.A. | 420 MONTGOMERY ST. SAN FRANCISCO, CA 94104 USA |
| 2.3323 TRUSTEE REMOVAL AGREEMENT | | | ❑ | WELLS FARGO BANK, N.A. | 420 MONTGOMERY ST. SAN FRANCISCO, CA 94104 USA |
| 2.3324 TRUSTEE REMOVAL AGREEMENT | | | ❑ | WELLS FARGO BANK, N.A. | 420 MONTGOMERY ST. SAN FRANCISCO, CA 94104 USA |
| 2.3325 ASSET PURCHASE AGREEMENT | | | ❑ | WELLS FARGO CENTURY, INC. | 119 WEST 40TH STREET NEW YORK, NY 10018 USA |
| 2.3326 ASSET PURCHASE AGREEMENT | | | ❑ | WELLS FARGO CENTURY, INC. | 119 WEST 40TH STREET NEW YORK, NY 10018 USA |
| 2.3327 SERVICES AGREEMENT | | | ❑ | WEST COAST ENERGY SYSTEMS LLC | PO BOX 102515 PASADENA, CA 91189-2515 USA |
| 2.3328 CHANGE ORDER FOR DISTRIBUTION SERVICES | | | ❑ | WEST COAST LIQUIDATORS | 300 PHILLIPS RD COLUMBUS, OH 43228 USA |
| 2.3329 PLANNED MAINTENANCE AGREEMENT | | | ❑ | WEST COAST LIQUIDATORS UNC | 300 PHILLIPS RD COLUMBUS, OH 43228 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3330  BILL OF SALE | | | ☐ | WEST COAST LIQUIDATORS, INC | 12434 FOURTH STREET<br>RANCHO CUCAMONGA, CA 91730<br>USA |
| 2.3331  EQUIPMENT MASTER LEASE AGREEMENT | | | ☐ | WEST COAST LIQUIDATORS, INC | 12434 FOURTH STREET<br>RANCHO CUCAMONGA, CA 91730<br>USA |
| 2.3332  AMENDED AND RESTATED PROMISSORY NOTE | | | ☐ | WEST COAST LIQUIDATORS, INC. | 2430 E. DEL AMO BOULEVARD<br>DOMINGUEZ, CALIFORNIA 90220<br>USA |
| 2.3333  AMENDED AND RESTATED PROMISSORY NOTE | | | ☐ | WEST COAST LIQUIDATORS, INC. | 2430 E. DEL AMO BOULEVARD<br>DOMINGUEZ, CA 90220<br>USA |
| 2.3334  BILL OF SALE | | | ☐ | WEST COAST LIQUIDATORS, INC. | 11690 NW 105 STREET<br>MIAMI, FL 33178<br>USA |
| 2.3335  BILL OF SALE | | | ☐ | WEST COAST LIQUIDATORS, INC. | 11809 JERSEY BLVD.<br>RANCHO CUCAMONGA, CA 91730<br>USA |
| 2.3336  COMMERCIAL SWEEPING PROPOSAL | | | ☐ | WEST COAST LIQUIDATORS, INC. | 12434 FOURTH ST.<br>RANCHO CUCAMONGA, CA 91730<br>USA |
| 2.3337  CONTRACT AND RATE QUOTATION AGREEMENT | | | ☐ | WEST COAST LIQUIDATORS, INC. | 12434 4TH ST<br>RANCHO CUCAMONGA, CA 91730<br>USA |
| 2.3338  ENGAGEMENT LETTER FOR TAX SERVICES | | | ☐ | WEST COAST LIQUIDATORS, INC. | 11690 NW 105 STREET<br>MIAMI, FL 33178<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3339 FIRST AMENDMENT TO TRANSPORTATION AND DELIVERY SERVICES AGREEMENT | | | ❑ | WEST COAST LIQUIDATORS, INC. | 420 MONTGOMERY SAN FRANCISCO, CA 94104 USA |
| 2.3340 LICENSE AGREEMENT FOR DISTRIBUTION SERVICES | | | ❑ | WEST COAST LIQUIDATORS, INC. | 11690 NW 105 STREET MIAMI, FL 33178 USA |
| 2.3341 LIGHTING SYSTEM RETROFIT INSTALLATION PROGRAM AGREEMENT | | | ❑ | WEST COAST LIQUIDATORS, INC. | 11690 NW 105 STREET MIAMI, FL 33178 USA |
| 2.3342 ON-GOING MAINTENANCE AGREEMENT | | | ❑ | WEST COAST LIQUIDATORS, INC. | DISTRIBUTION CENTER #873 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.3343 ON-GOING MAINTENANCE AGREEMENT | | | ❑ | WEST COAST LIQUIDATORS, INC. | DISTRIBUTION CENTER #873 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.3344 PROMISSORY NOTE | | | ❑ | WEST COAST LIQUIDATORS, INC. | 2430 EAST DEL AMO BOULEVARD DOMINGUEZ, CA 90220 USA |
| 2.3345 PROMISSORY NOTE | | | ❑ | WEST COAST LIQUIDATORS, INC. | 2430 EAST DEL AMO BOULEVARD DOMINGUEZ, CA 90220 USA |
| 2.3346 PROPOSAL AND SERVICE AGREEMENT | | | ❑ | WEST COAST LIQUIDATORS, INC. | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.3347 ROOF MANAGEMENT AGREEMENT - ON-GOING MAINTENANCE | | | ❑ | WEST COAST LIQUIDATORS, INC. | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3348 ROOF MANAGEMENT AGREEMENT ON-GOING MAINTENANCE | | | ❑ | WEST COAST LIQUIDATORS, INC. | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.3349 SERVICE AGREEMENT FOR FIRE SAFETY SERVICES | | | ❑ | WEST COAST LIQUIDATORS, INC. | 12434 4TH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.3350 SERVICE AGREEMENT FOR FIRE SUPPRESSION SYSTEM INSPECTIONS | | | ❑ | WEST COAST LIQUIDATORS, INC. | 12434 4 STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.3351 SERVICE AGREEMENT FOR FIRE SUPPRESSION SYSTEM INSPECTIONS | | | ❑ | WEST COAST LIQUIDATORS, INC. | 12434 4TH STREET RANCHO CUCAMONGA, CALIFORNIA 91730 USA |
| 2.3352 SERVICE AGREEMENT FOR HALON FIRE SUPPRESSION SYSTEM INSPECTIONS | | | ❑ | WEST COAST LIQUIDATORS, INC. | 12434 4TH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.3353 SERVICE CONTRACT FOR ENVIRONMENTAL COMPLIANCE SERVICES | | | ❑ | WEST COAST LIQUIDATORS, INC. | 11690 NW 105 STREET MIAMI, FL 33178 USA |
| 2.3354 SOFTWARE LICENSE AGREEMENT | | | ❑ | WEST COAST LIQUIDATORS, INC. | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.3355 STATEMENT OF WORK | | | ❑ | WEST COAST LIQUIDATORS, INC. | 11690 NW 105 STREET MIAMI, FL 33178 USA |
| 2.3356 STATEMENT OF WORK FOR WEST COAST NETWORK MODELING STUDY | | | ❑ | WEST COAST LIQUIDATORS, INC. | 11690 NW 105 STREET MIAMI, FL 33178 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3357 THIRD AMENDMENT TO TRANSPORTATION AND DELIVERY SERVICES AGREEMENT | | | ☐ | WEST COAST LIQUIDATORS, INC. | 11690 NW 105 STREET MIAMI, FL 33178 USA |
| 2.3358 TRAILER MAINTENANCE AGREEMENT | | | ☐ | WEST COAST LIQUIDATORS, INC. | 12434 FOURTH STREET RANCHO CUCAMONGA, CA 91730 USA |
| 2.3359 SERVICES AGREEMENT | | | ☐ | WEST LLC CHANGED ITS NAME TO: INTRADO-DIGITAL MEDIA LLC (2022 NAME CHANGE TO NOTIFIED) | 11808 MIRACLE HILLS DR OMAHA, NE 68154 USA |
| 2.3360 SERVICES AGREEMENT | | | ☐ | WEX INC | 97 DARLING AVE SOUTH PORTLAND, ME 04106 USA |
| 2.3361 SERVICES AGREEMENT | | | ☐ | WHEELS LLC | PO BOX 96336 CHICAGO, IL 60693 USA |
| 2.3362 SERVICES AGREEMENT | | | ☐ | WINSOR STAFFING | 521 GREEN STREET ISELIN, NJ 08830 USA |
| 2.3363 INVENTORY SERVICE AGREEMENT | | | ☐ | WIS INTERNATIONAL | 120 OTTAWA STREET NORTH KITCHENER, ONTARIO N2H 3K5 CANADA |
| 2.3364 SERVICE AGREEMENT FOR PHYSICAL INVENTORY COUNTING | | | ☐ | WIS INTERNATIONAL | 120 OTTAWA STREET NORTH KITCHENER, ONTARIO N2H 3K5 CANADA |
| 2.3365 SERVICES AGREEMENT | | | ☐ | WOEBER MUSTARD MFG CO | PO BOX 388 SPRINGFIELD, OH 45501-0388 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3366 SERVICES AGREEMENT | | | ❑ | WOLTERS KLUWER (CCH) | P.O. BOX 1030, 2400 BA ALPHEN AAN DEN RIJN, THE NETHERLANDS |
| 2.3367 SERVICES AGREEMENT | | | ❑ | WOLVERINE FIRE PROTECTION | 8067 N. DORT HWY. PO BOX 219 MT. MORRIS, MI 48458-0219 USA |
| 2.3368 STATEMENT OF WORK FOR FACEBOOK CAREER PAGE APPLICATION | | | ❑ | WORK4 | C/O JADE FIDUCIAL 990 BISCAYNE BLVD OFFICE 701 MIAMI, FL 33132 USA |
| 2.3369 STATEMENT OF WORK FOR FACEBOOK CAREER PAGE APPLICATION | | | ❑ | WORK4 | 735 MARKET ST, FLOOR 4 SAN FRANCISCO, CALIFORNIA 94103 USA |
| 2.3370 STATEMENT OF WORK FOR FACEBOOK CAREER PAGE APPLICATION | | | ❑ | WORK4 | 735 MARKET ST, FLOOR 4 SAN FRANCISCO, CALIFORNIA 94103 USA |
| 2.3371 STATEMENT OF WORK FOR FACEBOOK CAREER PAGE APPLICATION | | | ❑ | WORK4 | 735 MARKET ST, FLOOR 4 SAN FRANCISCO, CALIFORNIA 94103 USA |
| 2.3372 CONSULTING SERVICES ORDER | | | ❑ | WORKIVA | 2900 UNIVERSITY BLVD. AMES, IOWA 50010 USA |
| 2.3373 SUBSCRIPTION ORDER | | | ❑ | WORKIVA | 2900 UNIVERSITY BLVD. AMES, IOWA 50010 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3374 AMENDMENT TO ORDER | | | ❑ | WORKIVA INC. | 2900 UNIVERSITY BOULEVARD AMES, IA 50010 USA |
| 2.3375 MASTER SUBSCRIPTION & SERVICES ORDER | | | ❑ | WORKIVA INC. | 2900 UNIVERSITY BOULEVARD AMES, IA 50010 USA |
| 2.3376 MASTER SUBSCRIPTION & SERVICES ORDER | | | ❑ | WORKIVA INC. | 2900 UNIVERSITY BOULEVARD AMES, IA 50010 USA |
| 2.3377 SUBSCRIPTION AGREEMENT | | | ❑ | WORKIVA INC. | 2900 UNIVERSITY BLVD. AMES, IOWA 50010 USA |
| 2.3378 INDEPENDENT CONTRACTOR AGREEMENT | | | ❑ | WORKPLACE HEALTH, LLC | 2000 WESTINGHOUSE DRIVE, SUITE 200 CRANBERRY TWP., PA 16066 USA |
| 2.3379 AMENDMENT TO BANK CARD MERCHANT AGREEMENT | | | ❑ | WORLDPAY, LLC | 8500 GOVERNORS HILL DRIVE SYMMES TOWNSHIP, OH 45249-1384 USA |
| 2.3380 AMENDMENT TO BANK CARD MERCHANT AGREEMENT | | | ❑ | WORLDPAY, LLC | 8500 GOVERNORS HILL DRIVE SYMMES TOWNSHIP, OH 45249-1384 USA |
| 2.3381 AMENDMENT TO BANK CARD MERCHANT AGREEMENT | | | ❑ | WORLDPAY, LLC | 8500 GOVERNORS HILL DRIVE SYMMES TOWNSHIP, OH 45249-1384 USA |
| 2.3382 AMENDMENT TO BANK CARD MERCHANT AGREEMENT | | | ❑ | WORLDPAY, LLC | 8500 GOVERNORS HILL DRIVE SYMMES TOWNSHIP, OH 45249-1384 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3383  BANK CARD MERCHANT AGREEMENT | | | ❑ | WORLDPAY, LLC | 8500 GOVERNORS HILL DRIVE SYMMES TOWNSHIP, OH 45249-1384 USA |
| 2.3384  SOFTWARE LICENSE AGREEMENT | | | ❑ | X.COMMERCE, INC. D/B/A MAGENTO, INC. | 345 PARK AVENUE SAN JOSE, CA 95110-2704 USA |
| 2.3385  MANAGED SERVICES ORDER (MSO) | | | ❑ | XEROX | 300 PHILLIP COLUMBUS, OH 43228-1385 USA |
| 2.3386  MANAGED SERVICES ORDER (MSO) | | | ❑ | XEROX | 300 PHILLIP COLUMBUS, OH 43228-1385 USA |
| 2.3387  LEASE AGREEMENT FOR EQUIPMENT AND MAINTENANCE SERVICES | | | ❑ | XEROX CANADA LTD. | 225 HENRY ST UNIT 1 BRANTFORD, ON N3S 7R4 CANADA |
| 2.3388  DEMONSTRATION AGREEMENT | | | ❑ | XEROX CAPITAL SERVICES | 201 MERRITT 7 NORWALK, CT 06851-1056 USA |
| 2.3389  LEASE AGREEMENT | | | ❑ | XEROX CAPITAL SERVICES, LLC | 201 MERRITT 7 NORWALK, CT 06851-1056 USA |
| 2.3390  ADDENDUM TO DEMONSTRATION AGREEMENT | | | ❑ | XEROX CORPORATION | 100 CLINTON AVENUE ROCHESTER, NY 14644 USA |
| 2.3391  ADDENDUM TO DEMONSTRATION AGREEMENT | | | ❑ | XEROX CORPORATION | 123 MAIN ST. COLUMBUS, OH 43228-1310 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3392 AMENDMENT TO AGREEMENT | | | ☐ | XEROX CORPORATION | 100 CLINTON AVENUE ROCHESTER, NY 14644 USA |
| 2.3393 AMENDMENT TO AGREEMENT | | | ☐ | XEROX CORPORATION | 100 CLINTON AVENUE ROCHESTER, NY 14644 USA |
| 2.3394 DEMONSTRATION AGREEMENT | | | ☐ | XEROX CORPORATION | 100 CLINTON AVENUE ROCHESTER, NY 14644 USA |
| 2.3395 EQUIPMENT MOVE & RELOCATION AGREEMENT | | | ☐ | XEROX CORPORATION | 123 MAIN ST. COLUMBUS, OH 43228 USA |
| 2.3396 EQUIPMENT MOVE & RELOCATION AGREEMENT | | | ☐ | XEROX CORPORATION | |
| 2.3397 EQUIPMENT MOVE & RELOCATION AGREEMENT | | | ☐ | XEROX CORPORATION | |
| 2.3398 EQUIPMENT MOVE & RELOCATION AGREEMENT | | | ☐ | XEROX CORPORATION | 45 GLOVER AVENUE NORWALK, CT 06856 USA |
| 2.3399 EQUIPMENT MOVE & RELOCATION AGREEMENT | | | ☐ | XEROX CORPORATION | |
| 2.3400 EQUIPMENT MOVE & RELOCATION AGREEMENT | | | ☐ | XEROX CORPORATION | |
| 2.3401 EQUIPMENT MOVE & RELOCATION AGREEMENT | | | ☐ | XEROX CORPORATION | |
| 2.3402 EVALUATION LOAN AGREEMENT | | | ☐ | XEROX CORPORATION | 100 CLINTON AVENUE ROCHESTER, NY 14644 USA |
| 2.3403 LEASE AGREEMENT | | | ☐ | XEROX CORPORATION | 100 CLINTON AVENUE ROCHESTER, NY 14644 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3404 LEASE AGREEMENT | | | ☐ | XEROX CORPORATION | 100 CLINTON AVENUE ROCHESTER, NY 14644 USA |
| 2.3405 LEASE AGREEMENT | | | ☐ | XEROX CORPORATION | 100 CLINTON AVENUE ROCHESTER, NY 14644 USA |
| 2.3406 LEASE AGREEMENT | | | ☐ | XEROX CORPORATION | |
| 2.3407 LEASE AGREEMENT | | | ☐ | XEROX CORPORATION | 123 MAIN ST. COLUMBUS, OH 43228-1310 USA |
| 2.3408 LEASE AGREEMENT | | | ☐ | XEROX CORPORATION | 100 CLINTON AVENUE ROCHESTER, NY 14644 USA |
| 2.3409 LEASE AGREEMENT | | | ☐ | XEROX CORPORATION | |
| 2.3410 LEASE AGREEMENT | | | ☐ | XEROX CORPORATION | |
| 2.3411 LEASE AGREEMENT | | | ☐ | XEROX CORPORATION | 12434 4TH ST RANCHO CUCAMONGA, CA 91730-6102 USA |
| 2.3412 LEASE AGREEMENT | | | ☐ | XEROX CORPORATION | 123 MAIN ST. COLUMBUS, OH 43228-1310 USA |
| 2.3413 LEASE AGREEMENT | | | ☐ | XEROX CORPORATION | 100 CLINTON AVENUE ROCHESTER, NY 14644 USA |
| 2.3414 LEASE AGREEMENT | | | ☐ | XEROX CORPORATION | 123 MAIN ST. COLUMBUS, OH 43228-1310 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3415 LEASE AGREEMENT | | | ❏ | XEROX CORPORATION | 12434 4TH ST<br>RANCHO CUCAMONGA, CA 91730-6102<br>USA |
| 2.3416 LEASE AGREEMENT | | | ❏ | XEROX CORPORATION | |
| 2.3417 LEASE AGREEMENT | | | ❏ | XEROX CORPORATION | 100 CLINTON AVENUE<br>ROCHESTER, NY 14644<br>USA |
| 2.3418 LEASE AGREEMENT | | | ❏ | XEROX CORPORATION | 100 CLINTON AVENUE<br>ROCHESTER, NY 14644<br>USA |
| 2.3419 LEASE AGREEMENT | | | ❏ | XEROX CORPORATION | 1000 LONG RIDGE ROAD<br>STAMFORD, CT 06904<br>USA |
| 2.3420 LEASE AGREEMENT | | | ❏ | XEROX CORPORATION | 100 CLINTON AVENUE<br>ROCHESTER, NY 14644<br>USA |
| 2.3421 MAINTENANCE AGREEMENT | | | ❏ | XEROX CORPORATION | |
| 2.3422 MANAGED SERVICES AGREEMENT | | | ❏ | XEROX CORPORATION | 100 CLINTON AVENUE<br>ROCHESTER, NY 14644<br>USA |
| 2.3423 MANAGED SERVICES ORDER | | | ❏ | XEROX CORPORATION | 45 GLOVER AVENUE<br>NORWALK, CT 06859<br>USA |
| 2.3424 MANAGED SERVICES ORDER | | | ❏ | XEROX CORPORATION | 300 PH?MPHI RD<br>COLUMBUS, OH 43228-7310<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3425  MANAGED SERVICES ORDER | | | ☐ | XEROX CORPORATION | 800 LONG RIDGE ROAD STAMFORD, CT 06902 USA |
| 2.3426  NEGOTIATED AGREEMENT FOR PRODUCTS AND SERVICES | | | ☐ | XEROX CORPORATION | 1600 LONG RIDGE ROAD STAMFORD, CT 06904 USA |
| 2.3427  ORDER ADDENDUM | | | ☐ | XEROX CORPORATION | 100 CLINTON AVENUE ROCHESTER, NY 14644 USA |
| 2.3428  ORDER AGREEMENT FOR MANAGED SERVICES | | | ☐ | XEROX CORPORATION | 100 CLINTON AVENUE ROCHESTER, NY 14644 USA |
| 2.3429  ORDER UNDER MANAGED SERVICES AGREEMENT | | | ☐ | XEROX CORPORATION | 100 CLINTON AVENUE ROCHESTER, NY 14644 USA |
| 2.3430  SALE / MAINTENANCE AGREEMENT | | | ☐ | XEROX CORPORATION | |
| 2.3431  TRIAL AGREEMENT FOR XEROX® PRINT AWARENESS TOOL | | | ☐ | XEROX CORPORATION | 45 GLOVER AVE. NORWALK, CT 06856 USA |
| 2.3432  XEROX OMNIFAX ORDER AGREEMENT | | | ☐ | XEROX CORPORATION | 9715 BURNET ROAD AUSTIN, TX 78758 USA |
| 2.3433  SERVICES AGREEMENT | | | ☐ | XPERTHR | 630 CENTRAL AVENUE NEW PROVIDENCE, NJ 07974 USA |
| 2.3434  CONFIDENTIALITY AGREEMENT | | | ☐ | XPO LOGISTICS SUPPLY CHAIN, INC. | FIVE AMERICAN LANE GREENWICH, CT 06831 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3435  EQUIPMENT LEASE AGREEMENT | | | ❑ | XTRA LEASE, INC. | 4 ARROWHEAD LANE<br>COHOES, NY 12047<br>USA |
| 2.3436  CONFIDENTIALITY AGREEMENT | | | ❑ | YELP INC. | PO BOX 204393<br>DALLAS, TX 75320-4393<br>USA |
| 2.3437  MASTER SUBSCRIPTION AGREEMENT | | | ❑ | YEXT, INC. | 1 MADISON AVENUE<br>NEW YORK, NY 10010<br>USA |
| 2.3438  MASTER SUBSCRIPTION AGREEMENT | | | ❑ | YEXT, INC. | 1 MADISON AVENUE<br>NEW YORK, NY 10010<br>USA |
| 2.3439  MASTER SUBSCRIPTION AGREEMENT | | | ❑ | YEXT, INC. | 1 MADISON AVENUE, 5TH FLOOR<br>NEW YORK, NY 10010<br>USA |
| 2.3440  MASTER SUBSCRIPTION AGREEMENT ORDER FORM TO SUBSCRIPTION SCHEDULE | | | ❑ | YEXT, INC. | 1 MADISON AVENUE<br>NEW YORK, NY 10010<br>USA |
| 2.3441  MASTER SUBSCRIPTION AGREEMENT ORDER FORM TO SUBSCRIPTION SCHEDULE | | | ❑ | YEXT, INC. | 1 MADISON AVENUE<br>NEW YORK, NY 10010<br>USA |
| 2.3442  MASTER SUBSCRIPTION AGREEMENT SUBSCRIPTION SCHEDULE | | | ❑ | YEXT, INC. | 1 MADISON AVENUE<br>NEW YORK, NY 10010<br>USA |
| 2.3443  CONFIDENTIALITY AGREEMENT | | | ❑ | YEXT, INC. | 123 MAIN ST.<br>NEW YORK, NY 10001<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3444 AMENDMENT TO PRICING AGREEMENT | | | ☐ | YUSEN LOGISTICS (AMERICAS) INC. | 300 LIGHTING WAY SECAUCUS, NJ 07094 USA |
| 2.3445 NVOCC SERVICE ARRANGEMENT | | | ☐ | YUSEN LOGISTICS (AMERICAS) INC. | 300 LIGHTING WAY 6TH FL. SECAUCUS, NJ 07094 USA |
| 2.3446 NVOCC SERVICE ARRANGEMENT | | | ☐ | YUSEN LOGISTICS (AMERICAS) INC. | 300 LIGHTING WAY 6TH FL. SECAUCUS, NJ 07094 USA |
| 2.3447 NVOCC SERVICE ARRANGEMENT | | | ☐ | YUSEN LOGISTICS (AMERICAS) INC. | 300 LIGHTING WAY SECAUCUS, NJ 07094 USA |
| 2.3448 NVOCC SERVICE ARRANGEMENT | | | ☐ | YUSEN LOGISTICS (AMERICAS) INC. | 300 LIGHTING WAY SECAUCUS, NJ 07094 USA |
| 2.3449 NVOCC SERVICE ARRANGEMENT | | | ☐ | YUSEN LOGISTICS (AMERICAS) INC. | 300 LIGHTING WAY SECAUCUS, NJ 07094 USA |
| 2.3450 NVOCC SERVICE ARRANGEMENT | | | ☐ | YUSEN LOGISTICS (AMERICAS) INC. | 300 LIGHTING WAY SECAUCUS, NJ 07094 USA |
| 2.3451 NVOCC SERVICE ARRANGEMENT | | | ☐ | YUSEN LOGISTICS (AMERICAS) INC. | 300 LIGHTING WAY SECAUCUS, NJ 07094 USA |
| 2.3452 NVOCC SERVICE ARRANGEMENT | | | ☐ | YUSEN LOGISTICS (AMERICAS) INC. | 300 LIGHTING WAY SECAUCUS, NJ 07094 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3453 NVOCC SERVICE ARRANGEMENT | | | ❑ | YUSEN LOGISTICS (AMERICAS) INC. | 300 LIGHTING WAY SECAUCUS, NJ 07094 USA |
| 2.3454 NVOCC SERVICE ARRANGEMENT | | | ❑ | YUSEN LOGISTICS (AMERICAS) INC. | 300 LIGHTING WAY 6TH FL. SECAUCUS, NJ 07094 USA |
| 2.3455 LOGISTICS AGREEMENT | | | ❑ | YUSEN LOGISTICS (HONG KONG) LIMITED | LEVEL 33, TOWER 1, KOWLOON COMMERCE CENTRE, 51 KWAI CHEONG ROAD, KWAI CHUNG, NEW TERRITORIES KWAI CHUNG, NEW TERRITORIES HONG KONG |
| 2.3456 INVENTORY SERVICES AGREEMENT | | | ❑ | ZEBRA TECHNOLOGIES INTERNATIONAL, LLC | ONE ZEBRA PLAZA HOLTSVILLE, NY 11742 USA |
| 2.3457 INVENTORY SERVICES AGREEMENT | | | ❑ | ZEBRA TECHNOLOGIES INTERNATIONAL, LLC | ONE ZEBRA PLAZA HOLTSVILLE, NY 11742 USA |
| 2.3458 PRODUCT BUY-BACK AGREEMENT | | | ❑ | ZEBRA TECHNOLOGIES INTERNATIONAL, LLC | 1201 SE 28TH STREET BENTONVILLE, AR 72712 USA |
| 2.3459 PRICING SUMMARY AGREEMENT | | | ❑ | ZETA GLOBAL CORP. | 3 PARK AVE. 33RD FLOOR NEW YORK, NY 10016 USA |

| Total number of contracts | 3459 |
|---|---|

| Fill in this information to identify the case and this filing: |  |
|---|---|
| Debtor Name: | Big Lots, Inc. |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11967 |

Form 206H

# Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**Part 1:**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| **ABL Facility** | | |
| 2.1 AVDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.2 BIG LOTS ECOMMERCE LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.3 BIG LOTS F&S, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.4 BIG LOTS MANAGEMENT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.5 BIG LOTS STORES - CSR, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.6 BIG LOTS STORES - PNS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |

# Schedule H: Codebtors

### Part 1:

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.7 BIG LOTS STORES, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.8 BLBO TENANT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.9 BROYHILL LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.10 CLOSEOUT DISTRIBUTION, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.11 CONSOLIDATED PROPERTY HOLDINGS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.12 CSC DISTRIBUTION LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.13 DURANT DC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.14 GAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.15 GREAT BASIN, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.16 INFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.17 PAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.18 WAFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |

# Schedule H: Codebtors

| Part 1: | | |
|---|---|---|

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|

### Term Loan Facility

| | | |
|---|---|---|
| 2.19 AVDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.20 BIG LOTS ECOMMERCE LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.21 BIG LOTS F&S, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.22 BIG LOTS MANAGEMENT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.23 BIG LOTS STORES - CSR, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.24 BIG LOTS STORES - PNS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.25 BIG LOTS STORES, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.26 BLBO TENANT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.27 BROYHILL LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.28 CLOSEOUT DISTRIBUTION, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.29 CONSOLIDATED PROPERTY HOLDINGS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.30　CSC DISTRIBUTION LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.31　DURANT DC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.32　GAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.33　GREAT BASIN, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.34　INFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.35　PAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.36　WAFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |

**Total Number of Co-Debtor / Creditor Rows**　　　　　36

**Fill in this information to identify the case and this filing:**

| | |
|---|---|
| Debtor Name: | Big Lots, Inc. |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11967 |

Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

| **Part 1:** | **Summary of Assets** |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B

**$0.00**

1b. **Total personal property:**
Copy line 91A from Schedule A/B

**$1,011,018,464.82**
+ UNDETERMINED

1c. **Total of all property:**
Copy line 92 from Schedule A/B

**$1,011,018,464.82**
+ UNDETERMINED

| **Part 2:** | **Summary of Liabilities** |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

**$494,988,156.21**
+ UNDETERMINED

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F

**$0.00**

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F

**$213,353,511.10**
+ UNDETERMINED

4. **Total liabilities**
Lines 2 + 3a + 3b

**$708,341,667.31**
+ UNDETERMINED

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Big Lots, Inc. |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11967 |

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [x] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- [x] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- [x] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- [x] Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- [x] Schedule H: Codebtors (Official Form (206H)
- [x] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- [ ] Amended Schedule
- [ ] Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 10/31/2024

**Signature:** /s/ Jonathan Ramsden

Jonathan Ramsden, Executive Vice President, Chief Financial and Administrative Officer

**Name and Title**