# IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| BIG LOTS, INC., *et al.* | § § | Case No. 24-11967 (JKS) |
| Debtors | § § § | |

### SCHEDULES OF ASSETS AND LIABILITIES FOR
### Big Lots Stores - PNS, LLC
### CASE NO. 24-11970

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

### GLOBAL NOTES AND
### STATEMENTS OF LIMITATIONS, METHODOLOGY,
### AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF
### ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### <u>General</u>

Big Lots, Inc. and certain of its affiliates, as debtors and debtors in possession (the "**Debtors**" or "**Big Lots**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" and, collectively, the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the District of Delaware (the "**Court**"). The Debtors, with the assistance of their legal and financial advisors, prepared the unaudited Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "**Bankruptcy Code**"), Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**").

These global notes and statements of limitations, methodology, and disclaimers regarding the Debtors' Schedules and Statements (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements and should be referred to and referenced in connection with any review of the Schedules and Statements.[2]

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

[2] These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors prepared a Global Note with respect to any of the individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. In no event shall the Debtors or their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Jonathan Ramsden, Chief Financial and Administrative Officer of Big Lots and its subsidiaries and an authorized signatory for each of the Debtors. In reviewing the Schedules and Statements, Mr. Ramsden has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' business, Mr. Ramsden has not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements. Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors. The Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate; *provided*, that the Debtors, their agents, and their advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein or to notify any third party should the information be updated, modified, revised, or recategorized, except to the extent required by applicable law.

## Global Notes and Overview of Methodology

1. **Description of the Cases**.  On September 9, 2024 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.   On September 10, 2024, the Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b) (D.I. 95).  On September 23, 2024, the United States Trustee for the District of Delaware (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Committee**") (D.I. 248). Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

2. **Global Notes Control**.  Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.  In the event that the Schedules and Statements differ from any of the Global Notes, the Global Notes shall control.

3. **Reservation of Rights**.  Commercially reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate but do not undertake any obligation to do so, except to the extent required by applicable law.  Nothing contained in the Schedules, Statements, or Global Notes shall constitute a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, any rights or claims the Debtors may hold against any third party or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

    a. **No Admission.**  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation as to the validity of any claim against any Debtors or any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

    b. **Claims Listing and Descriptions**.  The listing of a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules and Statements as necessary and appropriate, including but not limited to, with respect to the description, designation, or Debtor against which any claim against a Debtor is asserted.  Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on their

Schedules and Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated" and object to the extent, validity, enforceability, priority, or avoidability of any claim (regardless of whether such claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated").

c.   **Recharacterization**.  The Debtors have made commercially reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  Nevertheless, due to the complexity of the Debtors' business, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired on a postpetition basis.

d.   **Classifications**.  The listing of (i) a claim (a) on Schedule D as "secured," or (b) on Schedule E/F as either "priority" or "unsecured priority," or (ii) a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize, or reclassify such claim or contract pursuant to a schedule amendment, claim objection, or otherwise.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken.  Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims, the characterization of the structure of any transaction, and any document or instrument related to such creditor's claim.

e.   **Estimates and Assumptions**.  To prepare these Schedules and Statements and report information on an entity-by-entity basis, the Debtors were required to make certain reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities, and the reported amounts of revenues and expenses as of the Petition Date.  Actual results could differ from such estimates.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f.   **Causes of Action**.  Despite commercially reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover

assets. The Debtors reserve all rights with respect to any claim, controversy, demand, right, action, suit, obligation, liability, debt, account, defense, offset, power, privilege, license, lien, indemnity, guaranty, interest, damage, remedy, cause of action, proceeding, agreement, or franchise of any kind or character whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, contingent or non-contingent, liquidated or unliquidated, secured or unsecured, assertable directly or derivatively, matured or unmatured, suspected or unsuspected, whether arising before, on, or after the Petition Date, in contract, in tort, at law, in equity, or otherwise (collectively, "**Causes of Action**"). Causes of Action also include: (i) all rights of setoff, counterclaim, or recoupment and claims under contracts or for breaches of duties imposed by law or in equity; (ii) any claim based on or relating to, or in any manner arising from, in whole or in part, tort, breach of contract, breach of fiduciary duty, violation of local, state, federal, or foreign law, or breach of any duty imposed by law or in equity, including, without limitation, securities laws, negligence, and gross negligence; (iii) the right to object to or otherwise contest claims or interests; (iv) claims pursuant to section 362 or chapter 5 of the Bankruptcy Code; (v) such claims and defenses as fraud, mistake, duress, and usury and any other defenses set forth in section 558 of the Bankruptcy Code; and (vi) any avoidance actions arising under chapter 5 of the Bankruptcy Code or under similar local, state, federal, or foreign statutes and common law, including, without limitation, fraudulent transfer laws, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, Causes of Action, or avoidance actions or in any way prejudice or impair the assertion of such claims or causes of action.

g.  **Intellectual Property Rights**.  Exclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner; however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

h.  **Insiders**.  In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities who the Debtors believe might be included under the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods, irrespective of the title that the person holds.  Certain individuals that may hold a senior title, but who would not fall under the definition of "insider" have not been included.  However, the listing or

omission of a party as an "insider" for the purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should be construed as, an admission that such parties are insiders for purposes of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (i) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual or entity exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including, without limitation, the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (ii) any other purpose. Furthermore, certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date or may no longer serve in such capacities. Nevertheless, the Debtors have included such individuals or entities herein out of an abundance of caution, and the Debtors reserve all rights with respect thereto. Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

## 4. Methodology

    a.    **Basis of Presentation**. For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for the Debtors. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under GAAP. Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP or any other generally accepted accounting principles of foreign jurisdictions, as applicable, nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

        The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. Nevertheless, due to limitations within the Debtors' accounting systems, it is possible that not all assets, liabilities, or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the collection, ownership, and valuation of certain assets and the amount and nature of certain liabilities, to the extent a Debtor reports more assets than liabilities, such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time prior to or after the Petition Date.   Likewise, to the extent a Debtor reports more liabilities than assets, such report shall not constitute an admission that such Debtor was insolvent on the Petition Date or at any time prior to or after the Petition Date.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.  The Schedules and Statements contain unaudited information that is subject to further review and potential revision.

b.   **Reporting Date**.  The asset information provided herein, except as otherwise noted, represents the Debtors' asset data as of August 31, 2024[3], the date of the Debtors' closure to their balance sheet, and the Debtors' liability data, except as otherwise noted, is as of the Petition Date, adjusted for authorized payments under the First Day Orders (as defined herein).

c.   **Confidentiality or Sensitive Information**.  There may be instances in which certain information in the Schedules and Statements has been intentionally redacted due to, among other things, concerns for the privacy of an individual or concerns about the confidential or commercially sensitive nature of certain information.  Any alterations or redactions in the Schedules and Statements are limited only to what the Debtors believe is necessary to protect the Debtors or the applicable third-party, and the Debtors have provided interested parties with sufficient information to discern the nature of the listing.  The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party.  The Debtors may also be authorized or required to redact certain personal identification information from the public record pursuant to orders of the Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.[4]

d.   **Consolidated Entity Accounts Payable and Disbursement Systems**.  Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively, and disbursements are reported on Statement 4, per the Debtors' unaudited books and records.  As described more fully in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing (A) Debtors To Continue To Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors To Open and Close Bank Accounts, and (C) Financial Institutions To Administer the Bank Accounts and Honor and Process Related*

---

[3]   The Debtors operate under a 4-4-5 fiscal calendar and have elected to report for the month ending August 31, 2024.

[4]   *See, e.g.*, *Final Order (I) Confirming the Manner of Satisfying the Requirement To File a List of Equity Security holders and (II) Authorizing Debtors to Redact Certain Personal Information* (D.I. 517) (the "**Redaction Order**").

*Checks and Transfers, (II) Waiving Deposit and Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims* (D.I. 15) (the "**Cash Management Motion**"), the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "**Cash Management System**"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Cash Management System is supported by approximately eight hundred and thirty-two (832) bank accounts.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.

Prior to the Petition Date, the Debtors engaged in intercompany transactions (the "**Intercompany Transactions**") in the ordinary course of business, which resulted in intercompany receivables and payables (the "**Intercompany Claims**"). The Debtors maintain strict records of the Intercompany Claims and can generally ascertain, trace, and account for Intercompany Transactions. Pursuant to the *Final Order (I) Authorizing (A) Debtors To Continue To Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors To Open and Close Bank Accounts, and (C) Financial Institutions To Administer the Bank Accounts and Honor and Process Related Checks and Transfers, (II) Waiving Deposit and Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims* (D.I. 547) (the "**Cash Management Order**"), the Court granted the Debtors authority to continue to engage in Intercompany Transactions in the ordinary course of business, subject to certain limitations set forth therein. Thus, intercompany balances as of the Petition Date, as set forth in Schedule A/B and Schedule E/F, may not accurately reflect current positions.

In addition, certain of the Debtors make payments on behalf of other Debtors. Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

e.    **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

f.    **Net Book Value of Assets**.  In many instances, current market valuations are not maintained by or readily available to the Debtors.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets.  As such, unless otherwise indicated, net book values set forth in these Schedules and Statements are presented as of August 31, 2024 for all assets.  When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined."  Amounts ultimately realized may vary materially from net book value (or other value so ascribed).  Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements.

Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights the Debtors have with respect to such asset.  Nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date or at any time prior to or after the Petition Date.

g.    **Currency**.  All amounts shown in the Schedules and Statements are in U.S. dollars, unless otherwise indicated.

h.    **Payment of Prepetition Claims Pursuant to First Day Orders**.  Following the Petition Date, the Court entered various orders authorizing, but not directing, the Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks; (ii) insurance obligations; (iii) employee wages, salaries, and related items (including, but not limited to, employee benefit programs and supplemental workforce obligations); (iv) taxes and assessments; (v) customer program obligations; and (vi) critical vendor obligations (collectively, the "**First Day Orders**").  As such, outstanding liabilities may have been reduced by Court-approved postpetition payments made on account of prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements unless otherwise indicated.  The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to an order of the Court (including the First Day Orders).

i.    **Other Paid Claims**.  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval.  To the extent the Debtors

pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplication of payment for such liabilities.

j.    **Setoffs**.  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes, including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or other disputes between the Debtors and their customers or vendors.  In accordance with the Debtors' agreements with their vendors and other contract counterparties, these amounts are set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners.  Certain of these ordinary course setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted against them, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code.

k.    **Accounts Receivable**.  The accounts receivable information listed on the Schedules includes receivables from the Debtors' credit card merchants, payment processors, and customers and is calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' program policies, day-to-day operating policies, and any applicable Court order.

l.    **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are stated at net book value.  Certain intangibles are listed in the asset schedules for the Debtors.  Such treatment may not reflect actual legal ownership.

The Debtors may lease furniture, fixtures, and equipment (the "**FF&E**") from certain third-party lessors.  The Debtors have endeavored to list any such leases in the Schedules and Statements.  Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any such lease, including, but not limited to, the recharacterization thereof.

m.    **Liens**.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment, and the Debtors reserve all of their rights with respect to such liens (if any).  UCC liens as of the Petition Date, if any, are listed on Schedule D.

n.    **Excluded Assets and Liabilities**.  Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP, and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported. Therefore, they do not represent specific claims as of the Petition Date and are not otherwise set forth in the Schedules.  Additionally, certain deferred assets, charges, accounts, or reserves recorded for GAAP reporting purposes only, and certain assets with a net book value of zero, are not included in the Schedules.  Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, favorable lease rights, and unfavorable lease liabilities.  In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other orders that may be entered by the Court.  Other immaterial assets and liabilities may also have been excluded.

o.    **Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

p.    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."  To the extent there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

q.    **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, and taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including but not limited to, the right to assert claims objections and/or setoffs with respect to the same.

r.    **Guarantees and Other Secondary Liability Claims**.  The Debtors exercised their commercially reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Nevertheless, a review of these agreements, specifically the Debtors' unexpired leases and executory contracts, is ongoing.  Where such Guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors.  The Debtors have reflected the obligations

under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings, debt instruments, and other such agreements on Schedule H. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently. The Debtors may identify additional Guarantees as they continue their review of their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional Guarantees are identified.

s.    **Leases**. The Debtors have not included future obligations under any capital or operating leases in the Schedules and Statements. To the extent there was an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules. In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other property interests, and/or equipment from third-party lessors for use in the daily operation of their business. Any such prepetition obligations that are known to the Debtors have been listed on Schedule E/F, and the underlying lease agreements are listed on Schedule G or, if the leases are in the nature of real property interests under applicable state laws, on Schedule A/B. Moreover, the Debtors have been engaged in a multi-wave process of auctioning, selling, and rejecting unexpired leases pursuant to the *Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief* (D.I. 137), the *Second Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief* (D.I. 460), the *Order (I) Authorizing Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property and (II) Authorizing and Establishing Procedures to Reject Executory Contracts and Unexpired Leases* (D.I. 461), and various other omnibus orders approving the Debtors' rejection of certain executory contracts and unexpired leases. Any post-petition lease sale, assumption and assignment, or rejection is not reflected in the Schedules and Statements. Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement, or a real property interest), and the Debtors reserve all rights with respect to such issues.

t.    **Executory Contracts**. Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of diligent efforts to identify such documents. In addition,

although the Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any claims held by any counterparty to such contract or lease.

u.  **Allocation of Liabilities**.  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

v.  **Unliquidated Claim Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

w.  **Umbrella or Master Agreements**.  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules to reflect changes regarding the liabilities of the Debtors with respect to such agreements, if appropriate.  The master service agreements or other ancillary documents have been listed in Schedule G, but such listing does not reflect any decision by the Debtors as to whether such agreements are executory in nature.

## Specific Schedule Disclosures

Schedules A/B, D, E/F, G, and H may contain explanatory or qualifying notes that pertain to the information provided in the Schedules.  Those Schedule-specific notes are incorporated herein by reference.  Unless otherwise noted, the asset totals listed on the Schedules are derived from amounts included in the Debtors' books and records as of August 31, 2024.  To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

1. **Schedule A/B – Assets – Real and Personal Property.**

    a.    **Part 1 – Cash and cash equivalents**.  The Debtors' Cash Management System is comprised of approximately eight hundred and thirty-two (832) bank accounts. Further details with respect to the Cash Management System are provided in the Cash Management Motion.  The cash amounts listed are as of the Petition Date for the corresponding Debtor and reflect the bank balance, not the net book value.

        Certain cash balances are reported under cash on hand.  This represents cash in store registers or safes that had not yet been picked up for deposit in bank accounts.

    b.    **Part 3 – Accounts receivable**.  The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, or third parties, which are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.  The Debtors have made reasonable efforts to segregate their receivable balances into the relevant aging categories, but in some cases, information was not readily available to fully segregate the balances.  The accounts receivable balances in this section exclude intercompany receivables.

    c.    **Part 4 – Investments**.  Part 4 identifies only subsidiaries owned directly by the applicable Debtor entity.  Subsidiaries owned indirectly by the Debtor entity are not listed.  Ownership interests in subsidiaries, partnerships, and joint interests are listed in Schedule A/B, Question 15, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

    d.    **Part 5 – Inventory, excluding agricultural assets.**  The Debtors' review and reconciliation of their purchase and receipt records is ongoing, and as such, an estimate of the value of property purchased within 20 days before the Petition Date has not been included in the Schedules.

    e.    **Part 7 – Office furniture, fixtures, and equipment; and collectibles**.  Actual realizable values may vary significantly relative to net book values as reported in the Schedules.

    f.    **Part 8 – Machinery, equipment, and vehicles**.  Property owned by the Debtors is listed in Schedule A/B.  Leases for property are listed on Schedule G.  Actual realizable values of the assets identified may vary significantly relative to net book values as reported in the Schedules.

    g.    **Part 9 – Real Property**.  Real property leased by the Debtors is listed on both Part 9 of Schedule A/B and on Schedule G.  Furthermore, property values are scheduled in accordance with the Debtors' books and records, which may not comport with the legal owner of record.  Actual realizable values of the assets identified may vary significantly relative to net book values as reported in the

Schedules. The Debtors' records are undergoing continual review with respect to the reported depreciation of assets associated with ongoing store closures. The amounts set forth in the Schedules for certain property may not reflect full depreciation amounts. The Debtors reserve all rights to recharacterize their interests in real property at a later date.

h.  **Part 10 – Intangibles and intellectual property**. Part 10 identifies the various trademarks, copyrights, patents, and website domains owned and maintained by the Debtors. The Schedules may not list the value of such intangible assets as no recent appraisals have been performed.

i.  **Part 11 – All other assets**. The Debtors maintain approximately 101 insurance policies administered by multiple third-party insurance carriers. The insurance policies provide coverage for, among other things, the Debtors' property, general liability, automobile liability, fiduciary liability, and directors' and officers' liability (including tail coverage). The Debtors more fully describe such policies in the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (I) Debtors To (A) Continue and Renew their Liability, Property, Casualty, Surety Bond, and Other Insurance Programs, and Honor All Obligations in Respect Thereof, (B) Honor and Renew the Terms of the Premium Financing Agreements and Pay the Financing Agreement Payments Thereunder, and (C) Enter Into New Premium Financing Agreements in the Ordinary Course of Business and (II) Financial Institutions to Honor and Process Related Checks and Transfers* (D.I. 12) (the "**Insurance Motion**"). The Debtors have included the insurance policies on the Schedules of Big Lots, Inc. Due to volume, the Debtors have not separately listed each policy on each of the Debtors' Schedules. However, the policies provide coverage for all of the Debtors. Any policies owned by suppliers to which Debtor entities may have been added as a beneficiary are not included.

The Debtors have included net operating loss carryforwards ("NOLs") in response to Question 72. The NOLs balances included in the Schedules are as of February 4, 2024, the Debtors' most recent fiscal year-end.

The Debtors have included intercompany receivable balances in response to Question 77. These balances are reflected as of August 31, 2024.

Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims. The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist and should not be construed as a waiver of such cause of action, claim, or right.

2.  **Schedule D – Creditors Who Have Claims Secured by Property.**

a.  The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates. To the best of the

Debtors' knowledge, all claims listed on Schedule D arose, or were incurred, before the Petition Date.

b.   Except as otherwise agreed or stated pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and/or their estates reserve the right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (i) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken, and (ii) the descriptions provided on Schedule D and herein are intended to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Detailed descriptions of the Debtors' prepetition debt structure, guarantees, and descriptions of collateral relating to each obligation, if any, contained on Schedule D are contained in the *Declaration of Jonathan Ramsden as Chief Financial and Administrative Officer of the Debtors in Support of the Debtors' Chapter 11 Proceedings and First Day Pleadings* (D.I. 3) (the "**First Day Declaration**").

c.   Schedule D does not include beneficiaries of letters of credit.  Although the claims of such parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof, and not to the beneficiaries thereof.

d.   The Debtors' reasonably accessible records do not include information with respect to the Debtor entity contractually obligated under the Surety Bonds.  All Surety Bonds have related indemnity agreements and/or letters of credit supporting them, which are contracted with Big Lots Stores, LLC.  Therefore, the Debtors have listed all Surety Bonds on Schedule D for Big Lots Stores, LLC.  The Debtors reserve their rights to modify or amend their Schedules to attribute such obligations to a different Debtor entity, if appropriate.

e.   The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.  The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

f.   Secured claims include both principal and accrued interest as of the Petition Date.

**3.   Schedule E/F – Creditors Who Have Unsecured Claims.**

a.   **Part 1 – Creditors with Priority Unsecured Claims**.  The claims listed on Part 1 arose and were incurred on various dates.  A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, no such dates are included for each claim listed on Part 1.

To the best of the Debtors' knowledge, all claims listed on Part 1 arose or were incurred before the Petition Date.

The Debtors have not listed any wage or wage-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for wages, salaries, expenses, benefits, and other compensation as described in the First Day Orders have been or will be satisfied in the ordinary course during these Chapter 11 Cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

The Debtors also have not listed any tax-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for taxes as described in the First Day Orders have been or will be satisfied in the ordinary course during these Chapter 11 Cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on Part 1. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors may otherwise be unable to determine with certainty the amount of the remaining claims listed on Part 1. Therefore, the Debtors have listed all such claims as contingent and unliquidated, pending final resolution of ongoing audits or other outstanding issues. The Debtors have included the potential taxing authority obligations on the Schedules of Big Lots, Inc. The Debtors' reasonably accessible records do not include information with respect to the Debtor entity potentially liable on account of these obligations. The Debtors reserve their rights to modify or amend their Schedules to attribute such obligations to a different Debtor entity, if appropriate.

b. **Part 2 – Creditors with Nonpriority Unsecured Claims**. The Debtors have exercised commercially reasonable efforts to list all liabilities on Part 2 of each applicable Debtor's Schedule. As a result of the Debtors' consolidated operations, however, Part 2 for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors. Certain creditors listed on Part 2 may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Part 2 may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code. Additionally, certain creditors may assert mechanic's liens or other similar liens against the Debtors for amounts listed on Part 2. The Debtors reserve their right to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor of any

Debtor listed on Part 2.  In addition, certain claims listed on Part 2 may potentially be entitled to administrative priority under section 503(b)(9) of the Bankruptcy Code.

The Debtors have made commercially reasonable efforts to include all unsecured creditors on Part 2 including, but not limited to, software companies, landlords, utility companies, consultants, and other service providers.  The Debtors, however, believe the possibility exists that there are instances where creditors have yet to provide proper invoices for prepetition goods or services.  While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and have not been included on Part 2.

Part 2 does not include certain balances, such as deferred liabilities, accruals, or reserves.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals primarily represent estimates of liabilities and do not represent specific claims as of the Petition Date.

Part 2 does not include reserves for liabilities that may have arisen under litigation or threatened litigation in which a Debtor is a defendant unless there is a final judgment or a settlement agreement.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor.  The Debtors reserve all of their rights with respect to any such credits and/or allowances, including, but not limited to, the right to assert objections and/or setoffs or recoupments with respect to same.

The Court has authorized the Debtors to pay, in their discretion, certain non-priority unsecured claims pursuant to the First Day Orders.  To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Petition Date, adjusted for postpetition payments made under some or all of the First Day Orders, and reflective of additional prepetition obligations that were accounted for after the Petition Date.  Each Debtor's Schedule E/F will, if applicable, reflect some of that Debtor's payment of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F.  Certain Debtors may pay additional claims listed on Schedule E/F during these Chapter 11 Cases pursuant to the First Day Orders and other orders of the Court, and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claims.  Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

The Debtors have included intercompany payable balances in Schedule E/F.  These balances are reflected as of August 31, 2024.

4. **Schedule G – Executory Contracts and Unexpired Leases.**

    a.    Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**") as of the filing of the Statements and Schedules, the Debtors' collection and review process of the Agreements is ongoing, and inadvertent errors, omissions, or over- or under-inclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their business, such as indemnity agreements, supplemental agreements, amendments/letter agreements, master service agreements, and confidentiality agreements, that may not be set forth in Schedule G. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease, that such Agreement was in effect on the Petition Date, or that such Agreement is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G.

5. **Schedule H – Codebtors.**

    a.    The Debtors are party to various debt agreements that were executed by multiple Debtors. The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor. In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert crossclaims and counterclaims against other parties. To the extent such claims are listed elsewhere in the Schedules of each applicable Debtor, they have not been set forth individually on Schedule H. In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim. No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors. To the extent these Global Notes include notes specific to Schedules D–G, such Global Notes also apply to the co-Debtors listed in Schedule H. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

**<u>Specific Notes with Respect to the Debtors' Statements of Financial Affairs</u>**

6. **<u>Statement 1 and 2.</u>** Gross revenue from businesses and non-business revenue are reported for periods under which the Debtors otherwise report financial information in the ordinary course of business. The Debtors report financial information using a 4-4-5 fiscal calendar.

7. **<u>Statement 3</u>**. As described in the Cash Management Motion, the Debtors utilize their integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations.

   a. The payments disclosed in Statement 3 are based on payments made by the Debtors with payment dates from June 11, 2024 to the Petition Date. Amounts still owed to creditors will appear on the Schedules for each Debtor, as applicable.

   b. The response to Statement 3 excludes regular salary payments and disbursements or transfers for this period, which are listed, to the extent required, on Statement 4.

   c. The response to Statement 3 excludes payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy for this period, which are listed on Statement 11.

8. **<u>Statement 4</u>**. Refer to the Global Notes and Overview of Methodology section regarding all payments to insiders.

9. **<u>Statement 7</u>**. Information provided on Statement 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum. While the Debtors believe they were diligent in their efforts to include all such information on Statement 7, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to Statement 7. The Debtors reserve all of their rights to amend or supplement their response to Statement 7.

10. **<u>Statement 9</u>**. Statement 9 excludes charitable contributions that the Debtors collect and remit on behalf of their customers. For the avoidance of doubt, Statement 9 excludes *de minimis* charitable contributions.

11. **<u>Statement 10</u>**. In the ordinary course of the Debtors' business operations, the Debtors incur *de minimis* losses. Based on available information, such losses are not disclosed in the Statements.

12. **<u>Statement 11</u>**. All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one (1) year immediately preceding the Petition Date are listed on the applicable Debtor's response to Statement 11. Due to the nature of certain of the Debtors' professionals' work, distinguishing payments related to the Debtors' bankruptcy proceedings from payments for services unrelated to the Debtors' bankruptcy proceedings can be difficult. The Debtors may have therefore included some payments related to non-bankruptcy-related services on Statement 11 out of an abundance of caution.

Additional information regarding the Debtors' retention of professional service firms is described more fully in individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their postpetition lenders or other parties.

13. **Statement 16**.  The Debtors collect a limited amount of information about customers and their representatives.  Examples of the types of information collected by the Debtors include, among other things, name, mailing address, email address and telephone number.

14. **Statement 20**.    The locations listed for off-premises storage do not include certain cloud-based storage of electronic data.

15. **Statement 21.**  The Debtors maintain certain inventory in their store locations pursuant to arrangements with third party vendors for scan-based trading.  The inventory is owned by the third party vendors up until the point of purchase, at which time title transfers to the Debtors, and then immediately to the purchasing customer.  The Debtors do not have visibility into the specific amounts of inventory being held for this purpose, and therefore have not included this information in response to Statement 21.

16. **Statement 26.**  The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, and financial advisors, with financial statements. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors have not provided full lists of these parties in response to Statement 26.

17. **Statement 27.**  The Debtors inventory product at their various store locations and distribution centers on a rolling basis. In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such frequent cycle counts conducted by the stores and distribution centers.  Also, on an annual basis, the Debtors conduct a physical inventory count at each store.  Due to the volume of information for the number of stores the Debtors operate, these physical counts have not been included in response to Statement 27.

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case and this filing:</strong></td></tr>
<tr><td>Debtor Name:</td><td>Big Lots Stores - PNS, LLC</td></tr>
<tr><td>United States Bankruptcy Court:</td><td>THE DISTRICT OF DELAWARE</td></tr>
<tr><td>Case Number (if known):</td><td>24-11970</td></tr>
</table>

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**  Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | |
| 2.1 STORE REGISTER FUNDS | | | $1,229,621.00 |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1 BANK OF AMERICA, N.A. | COLLECTION MASTER ACCOUNT | 5822 | $122,690.01 |
| 3.2 CITIZENS BANK, N.A. | COLLECTION MASTER ACCOUNT | 6895 | $10,000.00 |
| 3.3 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION MASTER ACCOUNT | 5616 | $103,869.01 |
| 3.4 THE HUNTINGTON NATIONAL BANK | COLLECTION MASTER ACCOUNT | 0756 | $151,970.68 |
| 3.5 TRUIST BANK | COLLECTION MASTER ACCOUNT | 2923 | $44,287.35 |
| 3.6 US BANK NATIONAL ASSOCIATION | COLLECTION MASTER ACCOUNT | 1261 | $147,402.26 |
| 3.7 WELLS FARGO BANK, N.A. | COLLECTION MASTER ACCOUNT | 6583 | $264,529.40 |
| 3.8 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 0143 | $0.00 |
| 3.9 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 0156 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---------|----------------------------|

| | | | |
|---|---|---|---|
| 3.10 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 0169 | $0.00 |
| 3.11 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 0172 | $0.00 |
| 3.12 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 0198 | $0.00 |
| 3.13 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 0208 | $0.00 |
| 3.14 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 0211 | $0.00 |
| 3.15 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 0224 | $0.00 |
| 3.16 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 0318 | $0.00 |
| 3.17 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 0334 | $0.00 |
| 3.18 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 0347 | $0.00 |
| 3.19 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 0389 | $0.00 |
| 3.20 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 0402 | $0.00 |
| 3.21 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 0415 | $0.00 |
| 3.22 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 0428 | $0.00 |
| 3.23 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 0431 | $0.00 |
| 3.24 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 0444 | $0.00 |
| 3.25 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 0457 | $0.00 |
| 3.26 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 0499 | $0.00 |
| 3.27 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 0710 | $0.00 |
| 3.28 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 1913 | $0.00 |
| 3.29 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2231 | $0.00 |
| 3.30 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2711 | $0.00 |
| 3.31 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2738 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**     Cash and cash equivalents

| | | | |
|---|---|---|---|
| 3.32 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 3229 | $0.00 |
| 3.33 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 3469 | $0.00 |
| 3.34 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 3771 | $0.00 |
| 3.35 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 4114 | $0.00 |
| 3.36 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 4598 | $0.00 |
| 3.37 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 5330 | $0.00 |
| 3.38 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 5525 | $0.00 |
| 3.39 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 5615 | $0.00 |
| 3.40 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 5712 | $0.00 |
| 3.41 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 5796 | $0.00 |
| 3.42 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 5842 | $0.00 |
| 3.43 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6030 | $0.00 |
| 3.44 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6056 | $0.00 |
| 3.45 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6069 | $0.00 |
| 3.46 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6085 | $0.00 |
| 3.47 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6098 | $0.00 |
| 3.48 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6108 | $0.00 |
| 3.49 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6111 | $0.00 |
| 3.50 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6137 | $0.00 |
| 3.51 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6140 | $0.00 |
| 3.52 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6153 | $0.00 |
| 3.53 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6166 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**    **Cash and cash equivalents**

| | | | |
|---|---|---|---|
| 3.54  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6179 | $0.00 |
| 3.55  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6194 | $0.00 |
| 3.56  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6195 | $0.00 |
| 3.57  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6218 | $0.00 |
| 3.58  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6394 | $0.00 |
| 3.59  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 7310 | $0.00 |
| 3.60  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8121 | $0.00 |
| 3.61  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8145 | $0.00 |
| 3.62  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8427 | $0.00 |
| 3.63  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8430 | $0.00 |
| 3.64  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8443 | $0.00 |
| 3.65  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8784 | $0.00 |
| 3.66  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8797 | $0.00 |
| 3.67  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8807 | $0.00 |
| 3.68  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8810 | $0.00 |
| 3.69  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8823 | $0.00 |
| 3.70  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8849 | $0.00 |
| 3.71  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8852 | $0.00 |
| 3.72  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8865 | $0.00 |
| 3.73  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8878 | $0.00 |
| 3.74  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8881 | $0.00 |
| 3.75  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9853 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**   **Cash and cash equivalents**

| | | | |
|---|---|---|---|
| 3.76 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 2611 | $0.00 |
| 3.77 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 2629 | $0.00 |
| 3.78 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3270 | $0.00 |
| 3.79 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3312 | $0.00 |
| 3.80 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3320 | $0.00 |
| 3.81 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3338 | $0.00 |
| 3.82 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3346 | $0.00 |
| 3.83 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3353 | $0.00 |
| 3.84 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3361 | $0.00 |
| 3.85 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3379 | $0.00 |
| 3.86 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4979 | $0.00 |
| 3.87 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 5624 | $0.00 |
| 3.88 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 7720 | $0.00 |
| 3.89 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8075 | $0.00 |
| 3.90 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8083 | $0.00 |
| 3.91 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8091 | $0.00 |
| 3.92 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8109 | $0.00 |
| 3.93 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8117 | $0.00 |
| 3.94 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8125 | $0.00 |
| 3.95 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8133 | $0.00 |
| 3.96 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8141 | $0.00 |
| 3.97 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8158 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---------|---------------------------|

| | | | | |
|---|---|---|---|---|
| 3.98 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8166 | $0.00 |
| 3.99 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8430 | $0.00 |
| 3.100 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8539 | $0.00 |
| 3.101 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9422 | $0.00 |
| 3.102 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0011 | $0.00 |
| 3.103 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0052 | $0.00 |
| 3.104 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0060 | $0.00 |
| 3.105 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0086 | $0.00 |
| 3.106 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0094 | $0.00 |
| 3.107 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0096 | $0.00 |
| 3.108 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0102 | $0.00 |
| 3.109 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0110 | $0.00 |
| 3.110 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0128 | $0.00 |
| 3.111 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0136 | $0.00 |
| 3.112 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0944 | $0.00 |
| 3.113 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1117 | $0.00 |
| 3.114 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1166 | $0.00 |
| 3.115 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1311 | $0.00 |
| 3.116 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1318 | $0.00 |
| 3.117 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1733 | $0.00 |
| 3.118 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1813 | $0.00 |
| 3.119 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 2514 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---|---|

| | | | |
|---|---|---|---|
| 3.120 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 2532 | $0.00 |
| 3.121 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 2784 | $0.00 |
| 3.122 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 2944 | $0.00 |
| 3.123 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 2969 | $0.00 |
| 3.124 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3017 | $0.00 |
| 3.125 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3106 | $0.00 |
| 3.126 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3143 | $0.00 |
| 3.127 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3165 | $0.00 |
| 3.128 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3369 | $0.00 |
| 3.129 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4089 | $0.00 |
| 3.130 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4955 | $0.00 |
| 3.131 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4963 | $0.00 |
| 3.132 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4971 | $0.00 |
| 3.133 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4989 | $0.00 |
| 3.134 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4997 | $0.00 |
| 3.135 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 5896 | $0.00 |
| 3.136 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 6321 | $0.00 |
| 3.137 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 6541 | $0.00 |
| 3.138 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8965 | $0.00 |
| 3.139 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9006 | $0.00 |
| 3.140 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9020 | $0.00 |
| 3.141 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9081 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:** Cash and cash equivalents

| | | | |
|---|---|---|---|
| 3.142 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9438 | $0.00 |
| 3.143 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9446 | $0.00 |
| 3.144 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9580 | $0.00 |
| 3.145 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9598 | $0.00 |
| 3.146 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9858 | $0.00 |
| 3.147 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9866 | $0.00 |
| 3.148 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9876 | $0.00 |
| 3.149 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9908 | $0.00 |
| 3.150 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9932 | $0.00 |
| 3.151 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9940 | $0.00 |
| 3.152 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9957 | $0.00 |
| 3.153 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9965 | $0.00 |
| 3.154 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9973 | $0.00 |
| 3.155 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9981 | $0.00 |
| 3.156 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9999 | $0.00 |
| 3.157 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0012 | $0.00 |
| 3.158 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0038 | $0.00 |
| 3.159 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0053 | $0.00 |
| 3.160 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0111 | $0.00 |
| 3.161 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0178 | $0.00 |
| 3.162 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0205 | $0.00 |
| 3.163 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0279 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---|---|

| | | | |
|---|---|---|---|
| 3.164 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0296 | $0.00 |
| 3.165 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0337 | $0.00 |
| 3.166 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0478 | $0.00 |
| 3.167 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0596 | $0.00 |
| 3.168 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0624 | $0.00 |
| 3.169 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0658 | $0.00 |
| 3.170 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0954 | $0.00 |
| 3.171 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 1017 | $0.00 |
| 3.172 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 1198 | $0.00 |
| 3.173 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 1277 | $0.00 |
| 3.174 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 1319 | $0.00 |
| 3.175 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 1392 | $0.00 |
| 3.176 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 1453 | $0.00 |
| 3.177 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 1662 | $0.00 |
| 3.178 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 1818 | $0.00 |
| 3.179 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 1826 | $0.00 |
| 3.180 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 1834 | $0.00 |
| 3.181 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 1863 | $0.00 |
| 3.182 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 1871 | $0.00 |
| 3.183 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 1905 | $0.00 |
| 3.184 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 1921 | $0.00 |
| 3.185 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 1939 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

| Part 1: | Cash and cash equivalents |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 3.186 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 2368 | $0.00 |
| 3.187 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 2683 | $0.00 |
| 3.188 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 2700 | $0.00 |
| 3.189 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 2710 | $0.00 |
| 3.190 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 2718 | $0.00 |
| 3.191 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3088 | $0.00 |
| 3.192 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3096 | $0.00 |
| 3.193 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3104 | $0.00 |
| 3.194 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3112 | $0.00 |
| 3.195 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3120 | $0.00 |
| 3.196 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3138 | $0.00 |
| 3.197 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3237 | $0.00 |
| 3.198 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3245 | $0.00 |
| 3.199 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3252 | $0.00 |
| 3.200 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3260 | $0.00 |
| 3.201 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3278 | $0.00 |
| 3.202 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3286 | $0.00 |
| 3.203 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3302 | $0.00 |
| 3.204 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3508 | $0.00 |
| 3.205 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3510 | $0.00 |
| 3.206 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3653 | $0.00 |
| 3.207 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3661 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

| Part 1: | Cash and cash equivalents |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 3.208 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3675 | $0.00 |
| 3.209 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3679 | $0.00 |
| 3.210 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3683 | $0.00 |
| 3.211 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 4029 | $0.00 |
| 3.212 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 4691 | $0.00 |
| 3.213 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5352 | $0.00 |
| 3.214 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5414 | $0.00 |
| 3.215 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5924 | $0.00 |
| 3.216 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5932 | $0.00 |
| 3.217 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 6143 | $0.00 |
| 3.218 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 6161 | $0.00 |
| 3.219 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 6549 | $0.00 |
| 3.220 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 6654 | $0.00 |
| 3.221 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 6656 | $0.00 |
| 3.222 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 7156 | $0.00 |
| 3.223 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 7399 | $0.00 |
| 3.224 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 7440 | $0.00 |
| 3.225 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 7501 | $0.00 |
| 3.226 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 7603 | $0.00 |
| 3.227 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 7611 | $0.00 |
| 3.228 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 7629 | $0.00 |
| 3.229 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 7637 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**   **Cash and cash equivalents**

| | | | |
|---|---|---|---|
| 3.230 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 7645 | $0.00 |
| 3.231 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8009 | $0.00 |
| 3.232 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8017 | $0.00 |
| 3.233 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8025 | $0.00 |
| 3.234 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8033 | $0.00 |
| 3.235 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8173 | $0.00 |
| 3.236 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8181 | $0.00 |
| 3.237 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8199 | $0.00 |
| 3.238 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8207 | $0.00 |
| 3.239 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8231 | $0.00 |
| 3.240 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8256 | $0.00 |
| 3.241 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8264 | $0.00 |
| 3.242 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8272 | $0.00 |
| 3.243 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8348 | $0.00 |
| 3.244 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8355 | $0.00 |
| 3.245 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8363 | $0.00 |
| 3.246 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8371 | $0.00 |
| 3.247 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8382 | $0.00 |
| 3.248 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8384 | $0.00 |
| 3.249 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8389 | $0.00 |
| 3.250 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8390 | $0.00 |
| 3.251 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8397 | $0.00 |

## Schedule A/B: Assets - Real and Personal Property

**Part 1:**   Cash and cash equivalents

| | | | |
|---|---|---|---|
| 3.252 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8405 | $0.00 |
| 3.253 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8413 | $0.00 |
| 3.254 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8421 | $0.00 |
| 3.255 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8447 | $0.00 |
| 3.256 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8512 | $0.00 |
| 3.257 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8520 | $0.00 |
| 3.258 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8546 | $0.00 |
| 3.259 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8553 | $0.00 |
| 3.260 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8561 | $0.00 |
| 3.261 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8579 | $0.00 |
| 3.262 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8587 | $0.00 |
| 3.263 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8595 | $0.00 |
| 3.264 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8603 | $0.00 |
| 3.265 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8785 | $0.00 |
| 3.266 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8793 | $0.00 |
| 3.267 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8876 | $0.00 |
| 3.268 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8884 | $0.00 |
| 3.269 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8884 | $0.00 |
| 3.270 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8892 | $0.00 |
| 3.271 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8900 | $0.00 |
| 3.272 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8918 | $0.00 |
| 3.273 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8926 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---------|---------------------------|

| | | | |
|--|--|--|--|
| 3.274 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 9106 | $0.00 |
| 3.275 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 9148 | $0.00 |
| 3.276 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 9211 | $0.00 |
| 3.277 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 9354 | $0.00 |
| 3.278 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 9362 | $0.00 |
| 3.279 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 9412 | $0.00 |
| 3.280 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 9557 | $0.00 |
| 3.281 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 9822 | $0.00 |
| 3.282 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 9832 | $0.00 |
| 3.283 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 9857 | $0.00 |
| 3.284 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 9934 | $0.00 |
| 3.285 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 9964 | $0.00 |
| 3.286 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 9972 | $0.00 |
| 3.287 | PNC BANK, NATIONAL ASSOCIATION | OPERATING | 0758 | $0.00 |
| 3.288 | PNC BANK, NATIONAL ASSOCIATION | OPERATING | 0766 | $0.00 |
| 3.289 | PNC BANK, NATIONAL ASSOCIATION | OPERATING | 5625 | $0.00 |
| 3.290 | PNC BANK, NATIONAL ASSOCIATION | OPERATING | 5633 | $0.00 |
| 3.291 | PNC BANK, NATIONAL ASSOCIATION | STAND-ALONE | 2904 | $0.00 |

4. **Other cash equivalents (Identify all)**

5. **Total of Part 1.**
   Add lines 2 through 4. Copy the total to line 80.

| $2,074,369.71 |
|---------------|

# Schedule A/B: Assets - Real and Personal Property

| **Part 2:** | **Deposits and prepayments** |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| **General Description** | **Current value of debtor's interest** |
|---|---|

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | |
|---|---|
| 7.1 UTILITY DEPOSIT - CENTRAL HUDSON GAS & ELECTRIC CO | $8,000.00 |
| 7.2 UTILITY DEPOSIT - CENTRAL MAINE POWER (CMP) | $6,177.00 |
| 7.3 UTILITY DEPOSIT - CITY OF BAYTOWN, TX | $1,600.00 |
| 7.4 UTILITY DEPOSIT - CITY OF CENTRALIA, IL | $699.00 |
| 7.5 UTILITY DEPOSIT - CITY OF CORPUS CHRISTI/659880 | $150.00 |
| 7.6 UTILITY DEPOSIT - CITY OF DELANO, CA | $324.00 |
| 7.7 UTILITY DEPOSIT - CITY OF EDINBURG, TX | $225.00 |
| 7.8 UTILITY DEPOSIT - CITY OF FRISCO, TX | $75.00 |
| 7.9 UTILITY DEPOSIT - CITY OF GLENDALE, AZ/500 | $600.00 |
| 7.10 UTILITY DEPOSIT - CITY OF HERMISTON, OR | $25.00 |
| 7.11 UTILITY DEPOSIT - CITY OF HOBBS, NM | $61.00 |
| 7.12 UTILITY DEPOSIT - CITY OF LAREDO UTILITIES | $300.00 |
| 7.13 UTILITY DEPOSIT - CITY OF LOMPOC, CA | $18,340.00 |
| 7.14 UTILITY DEPOSIT - CITY OF LONGMONT, CO | $2,500.00 |
| 7.15 UTILITY DEPOSIT - CITY OF LOS BANOS, CA | $200.00 |
| 7.16 UTILITY DEPOSIT - CITY OF MANTECA, CA | $100.00 |
| 7.17 UTILITY DEPOSIT - CITY OF NORTH LAS VEGAS, NV- FINANCE DEP | $2,450.00 |
| 7.18 UTILITY DEPOSIT - CITY OF PARIS, TX | $50.00 |
| 7.19 UTILITY DEPOSIT - CITY OF PETOSKEY, MI | $2,000.00 |
| 7.20 UTILITY DEPOSIT - CITY OF PHOENIX, AZ - 29100 | $225.00 |
| 7.21 UTILITY DEPOSIT - CITY OF PIKEVILLE, KY | $75.00 |
| 7.22 UTILITY DEPOSIT - CITY OF POCATELLO, ID | $130.00 |
| 7.23 UTILITY DEPOSIT - CITY OF PORT HUENEME, CA | $349.10 |
| 7.24 UTILITY DEPOSIT - CITY OF PRESCOTT, AZ | $700.00 |
| 7.25 UTILITY DEPOSIT - CITY OF ROCKWALL, TX | $136.43 |
| 7.26 UTILITY DEPOSIT - CITY OF ROWLETT, TX | $100.00 |
| 7.27 UTILITY DEPOSIT - CITY OF SAN ANGELO UTILITY BILLING | $175.00 |
| 7.28 UTILITY DEPOSIT - CITY OF STEPHENVILLE, TX | $600.00 |
| 7.29 UTILITY DEPOSIT - CITY OF WAXAHACHIE, TX | $200.00 |
| 7.30 UTILITY DEPOSIT - CITY OF WEATHERFORD, TX | $6,800.00 |
| 7.31 UTILITY DEPOSIT - CITY OF WEIRTON, WV | $50.00 |
| 7.32 UTILITY DEPOSIT - CITY OF YUBA CITY | $60.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 2:**    **Deposits and prepayments**

| | |
|---|---|
| 7.33 UTILITY DEPOSIT - CITY OF YUMA, AZ | $376.00 |
| 7.34 UTILITY DEPOSIT - COSERV | $1,600.00 |
| 7.35 UTILITY DEPOSIT - CRESCENTA VALLEY WATER DISTRICT | $100.00 |
| 7.36 UTILITY DEPOSIT - EL PASO WATER UTILITIES | $450.00 |
| 7.37 UTILITY DEPOSIT - ELIZABETHTOWN GAS/6031 | $401.99 |
| 7.38 UTILITY DEPOSIT - ENTERGY LOUISIANA, INC./8108 | $8,500.00 |
| 7.39 UTILITY DEPOSIT - EVERSOURCE ENERGY/56002 | $3,905.00 |
| 7.40 UTILITY DEPOSIT - FORT WORTH WATER DEPARTMENT | $800.00 |
| 7.41 UTILITY DEPOSIT - FPL - FLORIDA POWER & LIGHT COMPANY | $20,910.00 |
| 7.42 UTILITY DEPOSIT - FREEBORN-MOWER COOPERATIVE SERVICES | $3,000.00 |
| 7.43 UTILITY DEPOSIT - FREMONT DEPT. OF UTILITIES | $500.00 |
| 7.44 UTILITY DEPOSIT - FRUITLAND MUTUAL WATER COMPANY | $100.00 |
| 7.45 UTILITY DEPOSIT - GRANT COUNTY PUBLIC UTILITY DISTRICT | $1,700.00 |
| 7.46 UTILITY DEPOSIT - INDIO WATER AUTHORITY | $100.00 |
| 7.47 UTILITY DEPOSIT - MONPOWER/MONONGAHELA POWER | $4,940.00 |
| 7.48 UTILITY DEPOSIT - MOUNTAINEER GAS/580211 | $560.00 |
| 7.49 UTILITY DEPOSIT - NV ENERGY/30073 NORTH NEVADA | $3,010.00 |
| 7.50 UTILITY DEPOSIT - PACIFIC GAS & ELECTRIC | $162.00 |
| 7.51 UTILITY DEPOSIT - SOUTHERN CALIFORNIA EDISON | $3,600.00 |
| 7.52 UTILITY DEPOSIT - SOUTHWEST GAS | $200.00 |
| 7.53 UTILITY DEPOSIT - SOUTHWESTERN ELECTRIC POWER | $5,738.00 |
| 7.54 UTILITY DEPOSIT - SPRINGFIELD UTILITY BOARD | $1,700.00 |
| 7.55 UTILITY DEPOSIT - SUFFOLK COUNTY WATER AUTHORITY - NY | $500.00 |
| 7.56 UTILITY DEPOSIT - TEXAS GAS SERVICE | $100.00 |
| 7.57 UTILITY DEPOSIT - TOWN OF GILBERT, AZ | $100.00 |
| 7.58 UTILITY DEPOSIT - TUCSON ELECTRIC POWER COMPANY | $15,259.00 |
| 7.59 UTILITY DEPOSIT - WATER DISTRICT - LVVWD | $600.00 |
| 7.60 WORKERS' COMPENSATION CARRIER DEPOSITS | $1,760,488.43 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

| | |
|---|---|
| 8.1 PREPAID IT MAINTENANCE AND LICENSING | $67,705.92 |

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.

| |
|---|
| **$1,960,582.87** |

# Schedule A/B: Assets - Real and Personal Property

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|
| 11. **Accounts receivable** | | | |
| 11.1   A. 90 DAYS OLD OR LESS: | $1,350,157.07          - | $0.00                                  = | $1,350,157.07 |

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**$1,350,157.07**

# Schedule A/B: Assets - Real and Personal Property

| Part 4: | Investments |
|---------|-------------|

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.
☐ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------|-------------------------------------|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

# Schedule A/B: Assets - Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

  ☐ No. Go to Part 6.
  ☑ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 21.1 INVENTORY ON HAND | | $131,513,708.33 | NET BOOK VALUE | $131,513,708.33 |
| 22. **Other Inventory or supplies** | | | | |
| 22.1 MAINTENANCE PARTS | | $1,005,138.74 | NET BOOK VALUE | $1,005,138.74 |

23. **Total of Part 5.**
  Add lines 19 through 22. Copy the total to line 84.

  **$132,518,847.07**

24. **Is any of the property listed in Part 5 perishable?**

  ☑ No.
  ☐ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

  ☑ No.
  ☐ Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

  ☑ No.
  ☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|---------------------------------------------------------------------------------|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|------------------------------------------|-------------------------------------|

28. **Crops-either planted or harvested**

29. **Farm animals**

30. **Farm machinery and equipment**

31. **Farm and fishing supplies, chemicals, and feed**

32. **Other farming and fishing-related property not already listed in Part 6**

33. **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No.
☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No.
☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** | | | |
| 40.  **Office fixtures** | | | |
| 40.1  FIXTURES & EQUIPMENT | $17,401,019.41 | NET BOOK VALUE | $17,401,019.41 |
| 40.2  OTHER FIXTURES AND ACCRUED CAPITAL EXPENDITURES | $63,430.68 | NET BOOK VALUE | $63,430.68 |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  COMPUTER SOFTWARE | $11,586.65 | NET BOOK VALUE | $11,586.65 |
| 42.  **Collectibles** | | | |

43.  **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.

**$17,476,036.74**

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.
☑ Yes.

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. **Watercraft, trailers, motors, and related accessories** | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 NEW STORE ASSETS UNDER CONSTRUCTION | $17,109.37 | NET BOOK VALUE | $17,109.37 |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 84.

**$17,109.37**

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No.
☐ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 9:** Real property - detail

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1 LAND IMPROVEMENTS - BIG LOTS STORES - #4049 - LA CANADA FLINTRIDGE, CA | LEASED | $6,539.61 | NET BOOK VALUE | $6,539.61 |
| 55.2 LAND IMPROVEMENTS - BIG LOTS STORES - #4108 - SOUTH OGDEN, UT | LEASED | $9,991.67 | NET BOOK VALUE | $9,991.67 |
| 55.3 LAND IMPROVEMENTS - BIG LOTS STORES - #4145 - TYLER, TX | LEASED | $11,801.55 | NET BOOK VALUE | $11,801.55 |
| 55.4 LAND IMPROVEMENTS - BIG LOTS STORES - #4147 - SANTA FE, NM | OWNED | $27,237.42 | NET BOOK VALUE | $27,237.42 |
| 55.5 LAND IMPROVEMENTS - BIG LOTS STORES - #4420 - HOUMA, LA | LEASED | $26,420.83 | NET BOOK VALUE | $26,420.83 |
| 55.6 LAND - BIG LOTS STORES - #4052 - BUENA PARK, CA | OWNED | $672,054.45 | NET BOOK VALUE | $672,054.45 |
| 55.7 LAND - BIG LOTS STORES - #4147 - SANTA FE, NM | OWNED | $469,264.18 | NET BOOK VALUE | $469,264.18 |
| 55.8 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4002 - DOWNEY, CA | LEASED | $2,557.32 | NET BOOK VALUE | $2,557.32 |
| 55.9 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4007 - ESCONDIDO, CA | LEASED | $32,565.53 | NET BOOK VALUE | $32,565.53 |
| 55.10 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4012 - EL CAJON, CA | LEASED | $44,926.36 | NET BOOK VALUE | $44,926.36 |
| 55.11 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4014 - FONTANA, CA | LEASED | $157,613.94 | NET BOOK VALUE | $157,613.94 |
| 55.12 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4025 - ARCADIA, CA | LEASED | $10,325.32 | NET BOOK VALUE | $10,325.32 |
| 55.13 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4030 - VENTURA, CA | LEASED | $578,799.24 | NET BOOK VALUE | $578,799.24 |
| 55.14 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4031 - GARDENA, CA | LEASED | $313,870.05 | NET BOOK VALUE | $313,870.05 |
| 55.15 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4043 - YUMA, AZ | LEASED | $148,273.81 | NET BOOK VALUE | $148,273.81 |
| 55.16 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4045 - VICTORVILLE, CA | LEASED | $1,267.98 | NET BOOK VALUE | $1,267.98 |
| 55.17 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4047 - LA MESA, CA | LEASED | $51,431.60 | NET BOOK VALUE | $51,431.60 |

# Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
| --- | --- |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 55.18 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4049 - LA CANADA FLINTRIDGE, CA | LEASED | $96,095.73 | NET BOOK VALUE | $96,095.73 |
| 55.19 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4051 - CORONA, CA | LEASED | $17,529.68 | NET BOOK VALUE | $17,529.68 |
| 55.20 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4052 - BUENA PARK, CA | OWNED | $563,689.04 | NET BOOK VALUE | $563,689.04 |
| 55.21 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4054 - SANTA MARIA, CA | LEASED | $35,560.08 | NET BOOK VALUE | $35,560.08 |
| 55.22 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4087 - YUCCA VALLEY, CA | LEASED | $522,868.28 | NET BOOK VALUE | $522,868.28 |
| 55.23 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4091 - KEARNS, UT | LEASED | $24,528.36 | NET BOOK VALUE | $24,528.36 |
| 55.24 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4096 - DENTON, TX | LEASED | $3,574.50 | NET BOOK VALUE | $3,574.50 |
| 55.25 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4097 - KILLEEN, TX | LEASED | $9,825.20 | NET BOOK VALUE | $9,825.20 |
| 55.26 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4098 - CHINO, CA | LEASED | $50,551.14 | NET BOOK VALUE | $50,551.14 |
| 55.27 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4104 - COLORADO SPRINGS, CO | LEASED | $127,066.94 | NET BOOK VALUE | $127,066.94 |
| 55.28 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4106 - LODI, CA | LEASED | $172,305.62 | NET BOOK VALUE | $172,305.62 |
| 55.29 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4108 - SOUTH OGDEN, UT | LEASED | $451,637.26 | NET BOOK VALUE | $451,637.26 |
| 55.30 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4110 - SAN ANTONIO, TX | LEASED | $31,424.52 | NET BOOK VALUE | $31,424.52 |
| 55.31 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4111 - REDONDO BEACH, CA | LEASED | $106,639.39 | NET BOOK VALUE | $106,639.39 |
| 55.32 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4115 - SACRAMENTO, CA | LEASED | $21,063.19 | NET BOOK VALUE | $21,063.19 |
| 55.33 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4118 - INGLEWOOD, CA | LEASED | $679,408.84 | NET BOOK VALUE | $679,408.84 |
| 55.34 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4119 - BOISE, ID | LEASED | $8,636.20 | NET BOOK VALUE | $8,636.20 |
| 55.35 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4122 - VISALIA, CA | LEASED | $35,437.38 | NET BOOK VALUE | $35,437.38 |
| 55.36 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4123 - COLORADO SPRINGS, CO | LEASED | $23,105.43 | NET BOOK VALUE | $23,105.43 |
| 55.37 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4124 - PHOENIX, AZ | LEASED | $21,185.42 | NET BOOK VALUE | $21,185.42 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:** Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.38 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4126 - NATIONAL CITY, CA | LEASED | $1,657.81 | NET BOOK VALUE | $1,657.81 |
| 55.39 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4131 - AUSTIN, TX | LEASED | $33,251.33 | NET BOOK VALUE | $33,251.33 |
| 55.40 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4133 - AURORA, CO | LEASED | $68,931.11 | NET BOOK VALUE | $68,931.11 |
| 55.41 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4134 - FORT WORTH, TX | LEASED | $104,018.39 | NET BOOK VALUE | $104,018.39 |
| 55.42 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4139 - PASADENA, TX | LEASED | $84,347.03 | NET BOOK VALUE | $84,347.03 |
| 55.43 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4140 - GARLAND, TX | LEASED | $59,078.69 | NET BOOK VALUE | $59,078.69 |
| 55.44 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4143 - RICHARDSON, TX | LEASED | $49,052.72 | NET BOOK VALUE | $49,052.72 |
| 55.45 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4144 - FARMERS BRANCH, TX | LEASED | $1,612.42 | NET BOOK VALUE | $1,612.42 |
| 55.46 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4145 - TYLER, TX | LEASED | $21,264.83 | NET BOOK VALUE | $21,264.83 |
| 55.47 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4146 - HOUSTON, TX | LEASED | $16,457.34 | NET BOOK VALUE | $16,457.34 |
| 55.48 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4147 - SANTA FE, NM | OWNED | $250,504.49 | NET BOOK VALUE | $250,504.49 |
| 55.49 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4148 - WEBSTER, TX | LEASED | $118,819.29 | NET BOOK VALUE | $118,819.29 |
| 55.50 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4150 - METAIRIE, LA | LEASED | $231,097.77 | NET BOOK VALUE | $231,097.77 |
| 55.51 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4154 - SANTA ROSA, CA | LEASED | $44,719.58 | NET BOOK VALUE | $44,719.58 |
| 55.52 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4157 - CAMARILLO, CA | LEASED | $50,202.50 | NET BOOK VALUE | $50,202.50 |
| 55.53 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4162 - BOSSIER CITY, LA | LEASED | $42,747.27 | NET BOOK VALUE | $42,747.27 |
| 55.54 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4164 - FRESNO, CA | LEASED | $1,398.71 | NET BOOK VALUE | $1,398.71 |
| 55.55 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4166 - CULVER CITY, CA | LEASED | $41,047.20 | NET BOOK VALUE | $41,047.20 |
| 55.56 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4178 - LAS CRUCES, NM | LEASED | $33,002.88 | NET BOOK VALUE | $33,002.88 |
| 55.57 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4192 - DECATUR, GA | LEASED | $36,876.01 | NET BOOK VALUE | $36,876.01 |
| 55.58 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4193 - MESA, AZ | LEASED | $9,039.23 | NET BOOK VALUE | $9,039.23 |
| 55.59 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4195 - HOUSTON, TX | LEASED | $43,777.24 | NET BOOK VALUE | $43,777.24 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.60 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4196 - IRVING, TX | LEASED | $88,209.11 | NET BOOK VALUE | $88,209.11 |
| 55.61 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4220 - CLEARWATER, FL | LEASED | $3,817.78 | NET BOOK VALUE | $3,817.78 |
| 55.62 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4224 - MIAMI, FL | LEASED | $12,272.95 | NET BOOK VALUE | $12,272.95 |
| 55.63 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4225 - MIAMI, FL | LEASED | $21,389.06 | NET BOOK VALUE | $21,389.06 |
| 55.64 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4226 - METAIRIE, LA | LEASED | $21,361.23 | NET BOOK VALUE | $21,361.23 |
| 55.65 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4228 - MIAMI, FL | LEASED | $47,931.44 | NET BOOK VALUE | $47,931.44 |
| 55.66 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4237 - HOUSTON, TX | LEASED | $121,787.88 | NET BOOK VALUE | $121,787.88 |
| 55.67 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4238 - SAN BERNARDINO, CA | LEASED | $3,197.49 | NET BOOK VALUE | $3,197.49 |
| 55.68 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4244 - BAKERSFIELD, CA | LEASED | $61,643.07 | NET BOOK VALUE | $61,643.07 |
| 55.69 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4245 - EL PASO, TX | LEASED | $9,737.09 | NET BOOK VALUE | $9,737.09 |
| 55.70 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4246 - WHITTIER, CA | LEASED | $34,656.11 | NET BOOK VALUE | $34,656.11 |
| 55.71 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4252 - ANAHEIM, CA | LEASED | $24,893.64 | NET BOOK VALUE | $24,893.64 |
| 55.72 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4256 - RIVERSIDE, CA | LEASED | $59,236.17 | NET BOOK VALUE | $59,236.17 |
| 55.73 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4258 - MIAMI, FL | LEASED | $28,992.13 | NET BOOK VALUE | $28,992.13 |
| 55.74 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4261 - SAN JOSE, CA | LEASED | $75,196.07 | NET BOOK VALUE | $75,196.07 |
| 55.75 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4262 - PEMBROKE PINES, FL | LEASED | $33,501.36 | NET BOOK VALUE | $33,501.36 |
| 55.76 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4264 - SANTA ANA, CA | LEASED | $118,872.62 | NET BOOK VALUE | $118,872.62 |
| 55.77 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4265 - CATHEDRAL CITY, CA | LEASED | $30,607.58 | NET BOOK VALUE | $30,607.58 |
| 55.78 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4266 - CHICO, CA | LEASED | $19,236.29 | NET BOOK VALUE | $19,236.29 |
| 55.79 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4274 - RIALTO, CA | LEASED | $55,601.28 | NET BOOK VALUE | $55,601.28 |
| 55.80 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4276 - HOLLYWOOD, FL | LEASED | $21,547.74 | NET BOOK VALUE | $21,547.74 |
| 55.81 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4277 - LANCASTER, CA | LEASED | $7,679.61 | NET BOOK VALUE | $7,679.61 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:** Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.82 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4278 - MURRIETA, CA | LEASED | $33,862.13 | NET BOOK VALUE | $33,862.13 |
| 55.83 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4283 - MERCED, CA | LEASED | $31,600.45 | NET BOOK VALUE | $31,600.45 |
| 55.84 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4289 - RENO, NV | LEASED | $12,747.97 | NET BOOK VALUE | $12,747.97 |
| 55.85 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4291 - YUCAIPA, CA | LEASED | $171,829.35 | NET BOOK VALUE | $171,829.35 |
| 55.86 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4295 - SPRING VALLEY, CA | LEASED | $40,093.10 | NET BOOK VALUE | $40,093.10 |
| 55.87 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4301 - FREEDOM, CA | LEASED | $24,267.88 | NET BOOK VALUE | $24,267.88 |
| 55.88 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4311 - CONCORD, CA | LEASED | $585.00 | NET BOOK VALUE | $585.00 |
| 55.89 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4315 - LOS ANGELES, CA | LEASED | $484,949.25 | NET BOOK VALUE | $484,949.25 |
| 55.90 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4316 - REDLANDS, CA | LEASED | $1,319.15 | NET BOOK VALUE | $1,319.15 |
| 55.91 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4325 - SIERRA VISTA, AZ | LEASED | $220,466.36 | NET BOOK VALUE | $220,466.36 |
| 55.92 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4328 - TORRANCE, CA | LEASED | $27,207.66 | NET BOOK VALUE | $27,207.66 |
| 55.93 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4341 - LAKEWOOD, CO | LEASED | $53,890.84 | NET BOOK VALUE | $53,890.84 |
| 55.94 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4357 - GRAND JUNCTION, CO | LEASED | $16,458.80 | NET BOOK VALUE | $16,458.80 |
| 55.95 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4365 - LA VERNE, CA | LEASED | $45,771.16 | NET BOOK VALUE | $45,771.16 |
| 55.96 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4386 - LONG BEACH, CA | LEASED | $31,237.01 | NET BOOK VALUE | $31,237.01 |
| 55.97 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4387 - AUSTIN, TX | LEASED | $39,331.19 | NET BOOK VALUE | $39,331.19 |
| 55.98 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4393 - SANTA CLARA, CA | LEASED | $23,444.40 | NET BOOK VALUE | $23,444.40 |
| 55.99 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4400 - TUCSON, AZ | LEASED | $43,153.54 | NET BOOK VALUE | $43,153.54 |
| 55.100 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4420 - HOUMA, LA | LEASED | $29,719.61 | NET BOOK VALUE | $29,719.61 |
| 55.101 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4426 - VACAVILLE, CA | LEASED | $46,608.60 | NET BOOK VALUE | $46,608.60 |
| 55.102 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4430 - WOOD DALE, IL | LEASED | $26,386.35 | NET BOOK VALUE | $26,386.35 |
| 55.103 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4432 - SANTA PAULA, CA | LEASED | $31,677.58 | NET BOOK VALUE | $31,677.58 |

## Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
| --- | --- |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 55.104 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4444 - CASPER, WY | LEASED | $13,363.89 | NET BOOK VALUE | $13,363.89 |
| 55.105 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4446 - UKIAH, CA | LEASED | $15,144.20 | NET BOOK VALUE | $15,144.20 |
| 55.106 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4449 - GRESHAM, OR | LEASED | $7,495.25 | NET BOOK VALUE | $7,495.25 |
| 55.107 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4450 - PUEBLO, CO | LEASED | $21,527.61 | NET BOOK VALUE | $21,527.61 |
| 55.108 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4457 - TRACY, CA | LEASED | $40,141.24 | NET BOOK VALUE | $40,141.24 |
| 55.109 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4458 - FARMINGTON, NM | LEASED | $76,681.61 | NET BOOK VALUE | $76,681.61 |
| 55.110 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4463 - MODESTO, CA | LEASED | $246,479.79 | NET BOOK VALUE | $246,479.79 |
| 55.111 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4465 - MEDFORD, OR | LEASED | $8,376.85 | NET BOOK VALUE | $8,376.85 |
| 55.112 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4469 - KENNEWICK, WA | LEASED | $11,447.56 | NET BOOK VALUE | $11,447.56 |
| 55.113 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4470 - HERMISTON, OR | LEASED | $9,864.51 | NET BOOK VALUE | $9,864.51 |
| 55.114 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4471 - GALLUP, NM | LEASED | $58,363.64 | NET BOOK VALUE | $58,363.64 |
| 55.115 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4473 - BAKERSFIELD, CA | LEASED | $18,941.31 | NET BOOK VALUE | $18,941.31 |
| 55.116 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4474 - COEUR D ALENE, ID | LEASED | $14,853.63 | NET BOOK VALUE | $14,853.63 |
| 55.117 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4475 - BEAVERTON, OR | LEASED | $12,181.50 | NET BOOK VALUE | $12,181.50 |
| 55.118 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4476 - BELLFLOWER, CA | LEASED | $126,915.58 | NET BOOK VALUE | $126,915.58 |
| 55.119 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4477 - HOBBS, NM | LEASED | $68,413.79 | NET BOOK VALUE | $68,413.79 |
| 55.120 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4478 - TUCSON, AZ | LEASED | $32,935.53 | NET BOOK VALUE | $32,935.53 |
| 55.121 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4480 - SPOKANE VALLEY, WA | LEASED | $15,282.48 | NET BOOK VALUE | $15,282.48 |
| 55.122 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4481 - RICHLAND, WA | LEASED | $26,792.90 | NET BOOK VALUE | $26,792.90 |
| 55.123 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4482 - GRANTS PASS, OR | LEASED | $6,751.40 | NET BOOK VALUE | $6,751.40 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:    Real property - detail**

| | | | | |
|---|---|---|---|---|
| 55.124 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4484 - LACEY, WA | LEASED | $40,822.71 | NET BOOK VALUE | $40,822.71 |
| 55.125 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4485 - WEST JORDAN, UT | LEASED | $122,157.84 | NET BOOK VALUE | $122,157.84 |
| 55.126 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4486 - WESTMINSTER, CO | LEASED | $31,812.28 | NET BOOK VALUE | $31,812.28 |
| 55.127 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4488 - BELMONT, NH | LEASED | $8,318.50 | NET BOOK VALUE | $8,318.50 |
| 55.128 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4489 - AMERICAN FORK, UT | LEASED | $6,540.95 | NET BOOK VALUE | $6,540.95 |
| 55.129 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4490 - GREELEY, CO | LEASED | $27,831.48 | NET BOOK VALUE | $27,831.48 |
| 55.130 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4499 - EUGENE, OR | LEASED | $45,130.35 | NET BOOK VALUE | $45,130.35 |
| 55.131 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4500 - LAS VEGAS, NV | LEASED | $113,401.07 | NET BOOK VALUE | $113,401.07 |
| 55.132 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4501 - LAS VEGAS, NV | LEASED | $74,422.55 | NET BOOK VALUE | $74,422.55 |
| 55.133 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4504 - SURPRISE, AZ | LEASED | $40,793.34 | NET BOOK VALUE | $40,793.34 |
| 55.134 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4507 - PHOENIX, AZ | LEASED | $8,977.06 | NET BOOK VALUE | $8,977.06 |
| 55.135 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4508 - SCOTTSDALE, AZ | LEASED | $29,364.16 | NET BOOK VALUE | $29,364.16 |
| 55.136 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4510 - FAIRVIEW HEIGHTS, IL | LEASED | $6,695.05 | NET BOOK VALUE | $6,695.05 |
| 55.137 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4511 - LINCOLN, NE | LEASED | $17,475.35 | NET BOOK VALUE | $17,475.35 |
| 55.138 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4512 - KLAMATH FALLS, OR | LEASED | $11,327.78 | NET BOOK VALUE | $11,327.78 |
| 55.139 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4513 - LITTLETON, CO | LEASED | $4,318.81 | NET BOOK VALUE | $4,318.81 |
| 55.140 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4514 - HENDERSON, NV | LEASED | $69,477.32 | NET BOOK VALUE | $69,477.32 |
| 55.141 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4515 - VANCOUVER, WA | LEASED | $9,065.25 | NET BOOK VALUE | $9,065.25 |
| 55.142 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4517 - WHEAT RIDGE, CO | LEASED | $32,933.46 | NET BOOK VALUE | $32,933.46 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | |
|---|---|---|---|---|
| 55.143 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4518 - BOURBONNAIS, IL | LEASED | $16,867.12 | NET BOOK VALUE | $16,867.12 |
| 55.144 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4519 - SHOW LOW, AZ | LEASED | $18,224.50 | NET BOOK VALUE | $18,224.50 |
| 55.145 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4520 - BERLIN, VT | LEASED | $212,676.99 | NET BOOK VALUE | $212,676.99 |
| 55.146 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4521 - KENT, WA | LEASED | $36,305.31 | NET BOOK VALUE | $36,305.31 |
| 55.147 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4522 - LYNNWOOD, WA | LEASED | $37,599.32 | NET BOOK VALUE | $37,599.32 |
| 55.148 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4523 - PRESCOTT, AZ | LEASED | $28,242.93 | NET BOOK VALUE | $28,242.93 |
| 55.149 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4524 - KINGMAN, AZ | LEASED | $15,387.86 | NET BOOK VALUE | $15,387.86 |
| 55.150 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4525 - AUGUSTA, ME | LEASED | $14,844.39 | NET BOOK VALUE | $14,844.39 |
| 55.151 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4526 - KELLER, TX | LEASED | $152,174.33 | NET BOOK VALUE | $152,174.33 |
| 55.152 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4527 - WEATHERFORD, TX | LEASED | $77,842.07 | NET BOOK VALUE | $77,842.07 |
| 55.153 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4532 - MANSFIELD, TX | LEASED | $92,791.84 | NET BOOK VALUE | $92,791.84 |
| 55.154 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4533 - GOODYEAR, AZ | LEASED | $64,960.85 | NET BOOK VALUE | $64,960.85 |
| 55.155 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4534 - PORTLAND, ME | LEASED | $30,689.79 | NET BOOK VALUE | $30,689.79 |
| 55.156 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4537 - OROVILLE, CA | LEASED | $38,201.15 | NET BOOK VALUE | $38,201.15 |
| 55.157 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4538 - LONGVIEW, WA | LEASED | $25,560.95 | NET BOOK VALUE | $25,560.95 |
| 55.158 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4539 - ATASCADERO, CA | LEASED | $7,488.86 | NET BOOK VALUE | $7,488.86 |
| 55.159 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4541 - PUYALLUP, WA | LEASED | $103,285.40 | NET BOOK VALUE | $103,285.40 |
| 55.160 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4543 - ROWLETT, TX | LEASED | $83,235.23 | NET BOOK VALUE | $83,235.23 |
| 55.161 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4544 - OMAHA, NE | LEASED | $19,867.97 | NET BOOK VALUE | $19,867.97 |
| 55.162 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4546 - PORT HUENEME, CA | LEASED | $61,343.31 | NET BOOK VALUE | $61,343.31 |
| 55.163 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4547 - SPRINGFIELD, OR | LEASED | $86,361.30 | NET BOOK VALUE | $86,361.30 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.164 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4548 - LAKE HAVASU CITY, AZ | LEASED | $122,992.32 | NET BOOK VALUE | $122,992.32 |
| 55.165 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4550 - COLLEGE STATION, TX | LEASED | $32,372.65 | NET BOOK VALUE | $32,372.65 |
| 55.166 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4551 - LAKE ELSINORE, CA | LEASED | $51,115.55 | NET BOOK VALUE | $51,115.55 |
| 55.167 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4552 - CONROE, TX | LEASED | $65,513.26 | NET BOOK VALUE | $65,513.26 |
| 55.168 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4553 - OAKBROOK TERRACE, IL | LEASED | $39,629.13 | NET BOOK VALUE | $39,629.13 |
| 55.169 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4554 - INDIO, CA | LEASED | $11,389.66 | NET BOOK VALUE | $11,389.66 |
| 55.170 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4555 - NORTH HIGHLANDS, CA | LEASED | $35,751.36 | NET BOOK VALUE | $35,751.36 |
| 55.171 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4556 - BEND, OR | LEASED | $29,007.81 | NET BOOK VALUE | $29,007.81 |
| 55.172 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4558 - YAKIMA, WA | LEASED | $21,465.04 | NET BOOK VALUE | $21,465.04 |
| 55.173 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4560 - LAS VEGAS, NV | LEASED | $81,058.68 | NET BOOK VALUE | $81,058.68 |
| 55.174 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4562 - HARLINGEN, TX | LEASED | $132,762.86 | NET BOOK VALUE | $132,762.86 |
| 55.175 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4563 - CARSON CITY, NV | LEASED | $5,512.79 | NET BOOK VALUE | $5,512.79 |
| 55.176 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4564 - RANCHO SANTA MARGARITA, CA | LEASED | $5,888.03 | NET BOOK VALUE | $5,888.03 |
| 55.177 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4565 - CEDAR PARK, TX | LEASED | $23,299.72 | NET BOOK VALUE | $23,299.72 |
| 55.178 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4566 - FRISCO, TX | LEASED | $55,028.93 | NET BOOK VALUE | $55,028.93 |
| 55.179 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4568 - GREEN VALLEY, AZ | LEASED | $8,852.49 | NET BOOK VALUE | $8,852.49 |
| 55.180 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4569 - POCATELLO, ID | LEASED | $10,930.60 | NET BOOK VALUE | $10,930.60 |
| 55.181 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4572 - BRIGHTON, CO | LEASED | $38,290.23 | NET BOOK VALUE | $38,290.23 |
| 55.182 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4573 - SPOKANE, WA | LEASED | $8,157.05 | NET BOOK VALUE | $8,157.05 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**    Real property - detail

| | | | | |
|---|---|---|---|---|
| 55.183 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4574 - SONORA, CA | LEASED | $44,943.44 | NET BOOK VALUE | $44,943.44 |
| 55.184 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4575 - TULARE, CA | LEASED | $105,759.66 | NET BOOK VALUE | $105,759.66 |
| 55.185 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4576 - MACHESNEY PARK, IL | LEASED | $15,522.77 | NET BOOK VALUE | $15,522.77 |
| 55.186 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4578 - GILBERT, AZ | LEASED | $9,902.53 | NET BOOK VALUE | $9,902.53 |
| 55.187 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4580 - COVINGTON, WA | LEASED | $8,125.48 | NET BOOK VALUE | $8,125.48 |
| 55.188 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4581 - MODESTO, CA | LEASED | $44,160.43 | NET BOOK VALUE | $44,160.43 |
| 55.189 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4582 - PHOENIX, AZ | LEASED | $10,747.15 | NET BOOK VALUE | $10,747.15 |
| 55.190 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4586 - AURORA, CO | LEASED | $17,087.07 | NET BOOK VALUE | $17,087.07 |
| 55.191 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4589 - PLANO, TX | LEASED | $107,272.67 | NET BOOK VALUE | $107,272.67 |
| 55.192 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4590 - PHOENIX, AZ | LEASED | $12,058.43 | NET BOOK VALUE | $12,058.43 |
| 55.193 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4591 - STEPHENVILLE, TX | LEASED | $16,555.14 | NET BOOK VALUE | $16,555.14 |
| 55.194 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4592 - GREAT FALLS, MT | LEASED | $19,930.16 | NET BOOK VALUE | $19,930.16 |
| 55.195 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4594 - LIVERMORE, CA | LEASED | $51,614.03 | NET BOOK VALUE | $51,614.03 |
| 55.196 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4595 - SALEM, OR | LEASED | $52,300.71 | NET BOOK VALUE | $52,300.71 |
| 55.197 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4596 - YUBA CITY, CA | LEASED | $26,281.16 | NET BOOK VALUE | $26,281.16 |
| 55.198 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4597 - ROCHESTER, NH | LEASED | $15,667.42 | NET BOOK VALUE | $15,667.42 |
| 55.199 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4598 - ABILENE, TX | LEASED | $11,602.69 | NET BOOK VALUE | $11,602.69 |
| 55.200 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4599 - SALINA, KS | LEASED | $9,710.07 | NET BOOK VALUE | $9,710.07 |
| 55.201 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4601 - MOSES LAKE, WA | LEASED | $22,428.84 | NET BOOK VALUE | $22,428.84 |
| 55.202 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4602 - ROSEVILLE, CA | LEASED | $85,383.16 | NET BOOK VALUE | $85,383.16 |
| 55.203 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4603 - LAREDO, TX | LEASED | $12,988.30 | NET BOOK VALUE | $12,988.30 |

## Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 55.204 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4604 - TEMPE, AZ | LEASED | $16,311.04 | NET BOOK VALUE | $16,311.04 |
| 55.205 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4605 - LAYTON, UT | LEASED | $5,292.65 | NET BOOK VALUE | $5,292.65 |
| 55.206 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4606 - FORT WORTH, TX | LEASED | $82,235.07 | NET BOOK VALUE | $82,235.07 |
| 55.207 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4608 - WACO, TX | LEASED | $22,534.57 | NET BOOK VALUE | $22,534.57 |
| 55.208 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4609 - CASA GRANDE, AZ | LEASED | $25,165.79 | NET BOOK VALUE | $25,165.79 |
| 55.209 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4610 - EDINBURG, TX | LEASED | $82,213.55 | NET BOOK VALUE | $82,213.55 |
| 55.210 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4612 - WENATCHEE, WA | LEASED | $40,376.57 | NET BOOK VALUE | $40,376.57 |
| 55.211 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4613 - FRANKLIN PARK, IL | LEASED | $17,888.46 | NET BOOK VALUE | $17,888.46 |
| 55.212 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4614 - PAYSON, AZ | LEASED | $26,659.91 | NET BOOK VALUE | $26,659.91 |
| 55.213 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4615 - ELGIN, IL | LEASED | $20,658.55 | NET BOOK VALUE | $20,658.55 |
| 55.214 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4617 - MANTECA, CA | LEASED | $38,109.83 | NET BOOK VALUE | $38,109.83 |
| 55.215 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4618 - NORTH BEND, OR | LEASED | $19,260.80 | NET BOOK VALUE | $19,260.80 |
| 55.216 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4620 - MESA, AZ | LEASED | $9,138.71 | NET BOOK VALUE | $9,138.71 |
| 55.217 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4621 - PORT ORCHARD, WA | LEASED | $42,155.12 | NET BOOK VALUE | $42,155.12 |
| 55.218 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4623 - NORTHRIDGE, CA | LEASED | $40,400.63 | NET BOOK VALUE | $40,400.63 |
| 55.219 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4625 - PHOENIX, AZ | LEASED | $3,343.89 | NET BOOK VALUE | $3,343.89 |
| 55.220 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4626 - FARMINGTON, ME | LEASED | $193,496.57 | NET BOOK VALUE | $193,496.57 |
| 55.221 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4627 - COLORADO SPRINGS, CO | LEASED | $12,980.79 | NET BOOK VALUE | $12,980.79 |
| 55.222 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4630 - SAN ANGELO, TX | LEASED | $20,973.31 | NET BOOK VALUE | $20,973.31 |

## Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
| --- | --- |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 55.223 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4631 - HENDERSON, NV | LEASED | $90,986.21 | NET BOOK VALUE | $90,986.21 |
| 55.224 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4632 - WAXAHACHIE, TX | LEASED | $80,709.59 | NET BOOK VALUE | $80,709.59 |
| 55.225 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4633 - LEWISTON, ID | LEASED | $8,282.66 | NET BOOK VALUE | $8,282.66 |
| 55.226 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4634 - GLENDALE, AZ | LEASED | $18,708.34 | NET BOOK VALUE | $18,708.34 |
| 55.227 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4635 - LOCKPORT, IL | LEASED | $21,701.13 | NET BOOK VALUE | $21,701.13 |
| 55.228 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4639 - LAS VEGAS, NV | LEASED | $172,012.21 | NET BOOK VALUE | $172,012.21 |
| 55.229 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4641 - CONVERSE, TX | LEASED | $46,647.28 | NET BOOK VALUE | $46,647.28 |
| 55.230 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4642 - RENO, NV | LEASED | $4,771.17 | NET BOOK VALUE | $4,771.17 |
| 55.231 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4643 - BLAINE, MN | LEASED | $6,540.98 | NET BOOK VALUE | $6,540.98 |
| 55.232 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4644 - PORT ANGELES, WA | LEASED | $24,224.00 | NET BOOK VALUE | $24,224.00 |
| 55.233 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4645 - LA HABRA, CA | LEASED | $44,218.17 | NET BOOK VALUE | $44,218.17 |
| 55.234 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4646 - MARYSVILLE, WA | LEASED | $106,139.48 | NET BOOK VALUE | $106,139.48 |
| 55.235 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4647 - LUBBOCK, TX | LEASED | $128,456.19 | NET BOOK VALUE | $128,456.19 |
| 55.236 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4648 - LAVEEN, AZ | LEASED | $25,044.64 | NET BOOK VALUE | $25,044.64 |
| 55.237 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4649 - LOGAN, UT | LEASED | $3,548.18 | NET BOOK VALUE | $3,548.18 |
| 55.238 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4650 - OLYMPIA, WA | LEASED | $40,187.57 | NET BOOK VALUE | $40,187.57 |
| 55.239 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4651 - MOUNT VERNON, IL | LEASED | $6,490.95 | NET BOOK VALUE | $6,490.95 |
| 55.240 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4652 - DALLAS, TX | LEASED | $101,895.74 | NET BOOK VALUE | $101,895.74 |
| 55.241 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4653 - LAKEWOOD, WA | LEASED | $39,890.73 | NET BOOK VALUE | $39,890.73 |
| 55.242 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4654 - HOWELL, MI | LEASED | $15,393.09 | NET BOOK VALUE | $15,393.09 |
| 55.243 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4655 - BAKERSFIELD, CA | LEASED | $11,798.38 | NET BOOK VALUE | $11,798.38 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**  **Real property - detail**

| | | | | |
|---|---|---|---|---|
| 55.244 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4656 - HELENA, MT | LEASED | $7,337.27 | NET BOOK VALUE | $7,337.27 |
| 55.245 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4657 - MURRAY, UT | LEASED | $24,967.17 | NET BOOK VALUE | $24,967.17 |
| 55.246 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4658 - REVERE, MA | LEASED | $50,113.43 | NET BOOK VALUE | $50,113.43 |
| 55.247 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4660 - ALBANY, OR | LEASED | $3,569.99 | NET BOOK VALUE | $3,569.99 |
| 55.248 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4661 - EL PASO, TX | LEASED | $12,352.02 | NET BOOK VALUE | $12,352.02 |
| 55.249 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4662 - LONGVIEW, TX | LEASED | $12,998.74 | NET BOOK VALUE | $12,998.74 |
| 55.250 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4663 - CHESTERFIELD, MI | LEASED | $62,141.91 | NET BOOK VALUE | $62,141.91 |
| 55.251 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4664 - PLYMOUTH, MA | LEASED | $14,118.08 | NET BOOK VALUE | $14,118.08 |
| 55.252 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4665 - HANFORD, CA | LEASED | $29,565.02 | NET BOOK VALUE | $29,565.02 |
| 55.253 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4666 - ROSEBURG, OR | LEASED | $21,640.49 | NET BOOK VALUE | $21,640.49 |
| 55.254 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4667 - MESA, AZ | LEASED | $11,458.66 | NET BOOK VALUE | $11,458.66 |
| 55.255 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4668 - SUMMERSVILLE, WV | LEASED | $7,425.56 | NET BOOK VALUE | $7,425.56 |
| 55.256 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4669 - WEBSTER, MA | LEASED | $21,377.58 | NET BOOK VALUE | $21,377.58 |
| 55.257 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4671 - EAST HAVEN, CT | LEASED | $1,547.94 | NET BOOK VALUE | $1,547.94 |
| 55.258 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4672 - TACOMA, WA | LEASED | $110,509.55 | NET BOOK VALUE | $110,509.55 |
| 55.259 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4673 - NILES, IL | LEASED | $18,370.57 | NET BOOK VALUE | $18,370.57 |
| 55.260 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4675 - FAIRHAVEN, MA | LEASED | $20,460.33 | NET BOOK VALUE | $20,460.33 |
| 55.261 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4676 - OCEANSIDE, CA | LEASED | $28,178.57 | NET BOOK VALUE | $28,178.57 |
| 55.262 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4677 - SPARKS, NV | LEASED | $11,651.11 | NET BOOK VALUE | $11,651.11 |
| 55.263 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4678 - CHEYENNE, WY | LEASED | $18,062.22 | NET BOOK VALUE | $18,062.22 |
| 55.264 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4679 - OKEMOS, MI | LEASED | $48,228.91 | NET BOOK VALUE | $48,228.91 |
| 55.265 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4680 - ADRIAN, MI | LEASED | $498,664.24 | NET BOOK VALUE | $498,664.24 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**    **Real property - detail**

| | | | | | |
|---|---|---|---|---|---|
| 55.266 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4682 - CLOVIS, CA | LEASED | $26,306.75 | NET BOOK VALUE | $26,306.75 |
| 55.267 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4684 - FRESNO, CA | LEASED | $33,420.49 | NET BOOK VALUE | $33,420.49 |
| 55.268 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4685 - LONGMONT, CO | LEASED | $3,609.24 | NET BOOK VALUE | $3,609.24 |
| 55.269 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4686 - MONTEBELLO, CA | LEASED | $384,882.92 | NET BOOK VALUE | $384,882.92 |
| 55.270 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4687 - BAYSHORE, NY | LEASED | $676,572.63 | NET BOOK VALUE | $676,572.63 |
| 55.271 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4688 - ONTARIO, CA | LEASED | $26,621.92 | NET BOOK VALUE | $26,621.92 |
| 55.272 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4689 - SPRINGFIELD, IL | LEASED | $508,623.74 | NET BOOK VALUE | $508,623.74 |
| 55.273 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4690 - HUNTINGTON, WV | LEASED | $599,190.16 | NET BOOK VALUE | $599,190.16 |
| 55.274 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4691 - AUBURN, MA | LEASED | $416,265.95 | NET BOOK VALUE | $416,265.95 |
| 55.275 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4694 - FORT WORTH, TX | LEASED | $108,405.86 | NET BOOK VALUE | $108,405.86 |
| 55.276 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4695 - PORTAGE, MI | LEASED | $36,794.56 | NET BOOK VALUE | $36,794.56 |
| 55.277 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4696 - MOLINE, IL | LEASED | $550,257.29 | NET BOOK VALUE | $550,257.29 |
| 55.278 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4697 - BEAUMONT, TX | LEASED | $168,899.30 | NET BOOK VALUE | $168,899.30 |
| 55.279 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4698 - VIENNA, WV | LEASED | $433,486.07 | NET BOOK VALUE | $433,486.07 |
| 55.280 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4699 - ALHAMBRA, CA | LEASED | $363,147.97 | NET BOOK VALUE | $363,147.97 |
| 55.281 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4701 - LAS VEGAS, NV | LEASED | $10,669.05 | NET BOOK VALUE | $10,669.05 |
| 55.282 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4702 - EL PASO, TX | LEASED | $20,451.08 | NET BOOK VALUE | $20,451.08 |
| 55.283 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4703 - FRESNO, CA | LEASED | $32,358.81 | NET BOOK VALUE | $32,358.81 |
| 55.284 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4704 - BAYTOWN, TX | LEASED | $365,018.61 | NET BOOK VALUE | $365,018.61 |
| 55.285 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4705 - SALINAS, CA | LEASED | $40,017.29 | NET BOOK VALUE | $40,017.29 |
| 55.286 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4706 - ROCHESTER, NY | LEASED | $9,681.33 | NET BOOK VALUE | $9,681.33 |

# Schedule A/B: Assets - Real and Personal Property

## Part 9:    Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.287 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4709 - LOUISVILLE, KY | LEASED | $515,822.47 | NET BOOK VALUE | $515,822.47 |
| 55.288 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4710 - PIKEVILLE, KY | LEASED | $29,700.77 | NET BOOK VALUE | $29,700.77 |
| 55.289 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4711 - GRANDVILLE, MI | LEASED | $9,508.11 | NET BOOK VALUE | $9,508.11 |
| 55.290 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4712 - REDDING, CA | LEASED | $40,522.36 | NET BOOK VALUE | $40,522.36 |
| 55.291 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4713 - GLASSBORO, NJ | LEASED | $454,063.17 | NET BOOK VALUE | $454,063.17 |
| 55.292 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4714 - GREENWICH, NY | LEASED | $984,334.25 | NET BOOK VALUE | $984,334.25 |
| 55.293 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4715 - TUCSON, AZ | LEASED | $314,779.06 | NET BOOK VALUE | $314,779.06 |
| 55.294 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4716 - MOUNT PLEASANT, MI | LEASED | $476,508.54 | NET BOOK VALUE | $476,508.54 |
| 55.295 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4717 - GILROY, CA | LEASED | $278,152.14 | NET BOOK VALUE | $278,152.14 |
| 55.296 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4718 - N LAS VEGAS, NV | LEASED | $608,573.19 | NET BOOK VALUE | $608,573.19 |
| 55.297 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4719 - PULASKI, NY | LEASED | $23,038.45 | NET BOOK VALUE | $23,038.45 |
| 55.298 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4720 - UNION, NJ | LEASED | $390,160.47 | NET BOOK VALUE | $390,160.47 |
| 55.299 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4721 - DENNIS PORT, MA | LEASED | $596,229.79 | NET BOOK VALUE | $596,229.79 |
| 55.300 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4722 - TUCSON, AZ | LEASED | $529,660.44 | NET BOOK VALUE | $529,660.44 |
| 55.301 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4723 - SOUTHGATE, MI | LEASED | $526,601.45 | NET BOOK VALUE | $526,601.45 |
| 55.302 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4724 - PHOENIX, AZ | LEASED | $246,185.76 | NET BOOK VALUE | $246,185.76 |
| 55.303 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4726 - LAS VEGAS, NV | LEASED | $389,600.36 | NET BOOK VALUE | $389,600.36 |
| 55.304 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4728 - BURBANK, IL | LEASED | $39,235.10 | NET BOOK VALUE | $39,235.10 |
| 55.305 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4729 - BOWLING GREEN, KY | LEASED | $454,389.36 | NET BOOK VALUE | $454,389.36 |
| 55.306 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4730 - WEIRTON, WV | LEASED | $33,887.23 | NET BOOK VALUE | $33,887.23 |
| 55.307 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4731 - PHILLIPSBURG, NJ | LEASED | $446,839.86 | NET BOOK VALUE | $446,839.86 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.308 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4732 - PETOSKEY, MI | LEASED | $44,401.48 | NET BOOK VALUE | $44,401.48 |
| 55.309 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4733 - DELANO, CA | LEASED | $137,619.83 | NET BOOK VALUE | $137,619.83 |
| 55.310 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4734 - YPSILANTI, MI | LEASED | $525,382.79 | NET BOOK VALUE | $525,382.79 |
| 55.311 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4735 - FOND DU LAC, WI | LEASED | $1,464.76 | NET BOOK VALUE | $1,464.76 |
| 55.312 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4736 - MCALLEN, TX | LEASED | $47,350.34 | NET BOOK VALUE | $47,350.34 |
| 55.313 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4737 - FARMINGTON HILLS, MI | LEASED | $35,924.09 | NET BOOK VALUE | $35,924.09 |
| 55.314 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4738 - FLAGSTAFF, AZ | LEASED | $261,397.03 | NET BOOK VALUE | $261,397.03 |
| 55.315 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4739 - LOS BANOS, CA | LEASED | $5,561.94 | NET BOOK VALUE | $5,561.94 |
| 55.316 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4740 - PITTSFIELD, MA | LEASED | $757,026.44 | NET BOOK VALUE | $757,026.44 |
| 55.317 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4741 - NACOGDOCHES, TX | LEASED | $571,335.60 | NET BOOK VALUE | $571,335.60 |
| 55.318 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4742 - ROCKWALL, TX | LEASED | $763,147.96 | NET BOOK VALUE | $763,147.96 |
| 55.319 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4743 - COLLINS, NY | LEASED | $26,693.63 | NET BOOK VALUE | $26,693.63 |
| 55.320 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4744 - ALAMOGORDO, NM | LEASED | $75,223.80 | NET BOOK VALUE | $75,223.80 |
| 55.321 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4745 - HESPERIA, CA | LEASED | $1,118,960.27 | NET BOOK VALUE | $1,118,960.27 |
| 55.322 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4746 - COUNTRY CLUB HILLS, IL | LEASED | $727,163.09 | NET BOOK VALUE | $727,163.09 |
| 55.323 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4747 - BEAUMONT, CA | LEASED | $857,409.34 | NET BOOK VALUE | $857,409.34 |
| 55.324 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4748 - WATERFORD, CT | LEASED | $51,914.72 | NET BOOK VALUE | $51,914.72 |
| 55.325 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4749 - TURLOCK, CA | LEASED | $625,818.32 | NET BOOK VALUE | $625,818.32 |
| 55.326 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4750 - PORTLAND, TX | LEASED | $876,147.67 | NET BOOK VALUE | $876,147.67 |
| 55.327 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4751 - CARLSBAD, NM | LEASED | $982,076.68 | NET BOOK VALUE | $982,076.68 |
| 55.328 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4752 - KILGORE, TX | LEASED | $51,362.96 | NET BOOK VALUE | $51,362.96 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**    **Real property - detail**

| | | | | | |
|---|---|---|---|---|---|
| 55.329 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4753 - ALBUQUERQUE, NM | LEASED | $815,606.78 | NET BOOK VALUE | $815,606.78 |
| 55.330 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4754 - ATWATER, CA | LEASED | $358,035.75 | NET BOOK VALUE | $358,035.75 |
| 55.331 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4755 - LAKE WORTH, TX | LEASED | $1,061,964.54 | NET BOOK VALUE | $1,061,964.54 |
| 55.332 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4756 - CORPUS CHRISTI, TX | LEASED | $49,349.14 | NET BOOK VALUE | $49,349.14 |
| 55.333 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4757 - KINGSTON, NY | LEASED | $732,276.10 | NET BOOK VALUE | $732,276.10 |
| 55.334 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4758 - RAPID CITY, SD | LEASED | $322,823.82 | NET BOOK VALUE | $322,823.82 |
| 55.335 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4759 - FORT WORTH, TX | LEASED | $690,505.17 | NET BOOK VALUE | $690,505.17 |
| 55.336 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4761 - PARIS, TX | LEASED | $921,409.25 | NET BOOK VALUE | $921,409.25 |
| 55.337 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4762 - FAIRFIELD, CA | LEASED | $514,814.69 | NET BOOK VALUE | $514,814.69 |
| 55.338 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4763 - LOMPOC, CA | LEASED | $883,178.05 | NET BOOK VALUE | $883,178.05 |
| 55.339 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4764 - QUEENSBURY, NY | LEASED | $204,596.60 | NET BOOK VALUE | $204,596.60 |
| 55.340 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4765 - MOUNT PLEASANT, TX | LEASED | $887,995.16 | NET BOOK VALUE | $887,995.16 |
| 55.341 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4766 - PARADISE, CA | LEASED | $99,645.77 | NET BOOK VALUE | $99,645.77 |
| 55.342 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4767 - WEST BEND, WI | LEASED | $35,421.57 | NET BOOK VALUE | $35,421.57 |
| 55.343 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4768 - MILPITAS, CA | LEASED | $906,676.14 | NET BOOK VALUE | $906,676.14 |
| 55.344 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4769 - PEORIA, AZ | LEASED | $711,712.44 | NET BOOK VALUE | $711,712.44 |
| 55.345 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4770 - ALBERT LEA, MN | LEASED | $76,596.00 | NET BOOK VALUE | $76,596.00 |
| 55.346 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4772 - HUMBLE, TX | LEASED | $961,412.52 | NET BOOK VALUE | $961,412.52 |
| 55.347 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4773 - CERES, CA | LEASED | $1,334,996.04 | NET BOOK VALUE | $1,334,996.04 |
| 55.348 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4774 - OREM, UT | LEASED | $14,767.83 | NET BOOK VALUE | $14,767.83 |
| 55.349 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4775 - WINDSOR, CT | LEASED | $61,209.97 | NET BOOK VALUE | $61,209.97 |

# Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

| | | | | | |
|---|---|---|---|---|---|
| 55.350 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4776 - NEENAH, WI | LEASED | $686,593.20 | NET BOOK VALUE | $686,593.20 |
| 55.351 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4777 - FREMONT, NE | LEASED | $965,417.70 | NET BOOK VALUE | $965,417.70 |
| 55.352 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4778 - STEVENS POINT, WI | LEASED | $53,973.50 | NET BOOK VALUE | $53,973.50 |
| 55.353 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5405 - FRANKFORT, KY | LEASED | $25,239.12 | NET BOOK VALUE | $25,239.12 |
| 55.354 | OTHER BUILDING, LEASEHOLD & LAND IMPROVEMENTS | OTHER | $1,477,344.84 | NET BOOK VALUE | $1,477,344.84 |

56. **Total of Part 9.**
   Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

   **$51,834,782.14**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
   ☐ No.
   ☑ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
   ☑ No.
   ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** | | | |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 63.1  CUSTOMER RECORDS | UNDETERMINED | N/A | UNDETERMINED |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill** | | | |

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

| UNDETERMINED |
|---|

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No.
☑ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No.
☐ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 11:**   All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

72. **Tax refunds and unused net operating losses (NOLs)**

| | | |
|---|---|---|
| 72.1 | LOCAL INCOME TAX REFUNDS | $5,604.00 |
| 72.2 | STATE INCOME TAX REFUNDS | $312,749.14 |

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

| | | |
|---|---|---|
| 77.1 | INTERCOMPANY RECEIVABLE - BIG LOTS ECOMMERCE LLC | $9,601,360.61 |
| 77.2 | INTERCOMPANY RECEIVABLE - BIG LOTS F&S, LLC | $12,230,336.63 |
| 77.3 | INTERCOMPANY RECEIVABLE - BIG LOTS STORES - CSR, LLC | $555.51 |
| 77.4 | INTERCOMPANY RECEIVABLE - BIG LOTS STORES, LLC | $403,788,917.06 |
| 77.5 | INTERCOMPANY RECEIVABLE - DURANT DC, LLC | $1,345,927.91 |
| 77.6 | INTERCOMPANY RECEIVABLE - GREAT BASIN, LLC | $375,840.99 |
| 77.7 | A/P CREDITS OWED - TNT FIREWORKS | $18,320.41 |
| 77.8 | A/P CREDITS OWED - KLAIRMONT ENTERPRISES INC | $9,783.03 |
| 77.9 | A/P CREDITS OWED - CROSSROADS PLAZA NOTE LLC | $6,480.00 |
| 77.10 | A/P CREDITS OWED - PS LOMPOC LLC | $4,610.99 |
| 77.11 | A/P CREDITS OWED - FLORENCE VIEW PROPERTIES LLC | $2,753.46 |
| 77.12 | A/P CREDITS OWED - BIG MIFL2 OWNER LLC | $2,670.29 |
| 77.13 | A/P CREDITS OWED - RPI RIDGMAR TOWN SQUARE, LTD | $1,845.23 |
| 77.14 | A/P CREDITS OWED - MARLITE INC | $1,719.26 |
| 77.15 | A/P CREDITS OWED - ROIC CALIFORNIA LLC | $1,615.05 |

# Schedule A/B: Assets - Real and Personal Property

| **Part 11:** | All other assets |
| --- | --- |

| | |
| --- | --- |
| 77.16 A/P CREDITS OWED - PEPSI-COLA BOTTLING CO OF | $1,158.11 |
| 77.17 A/P CREDITS OWED - HOOVER COMPANY | $1,005.82 |
| 77.18 A/P CREDITS OWED - BARRETT AIRWORKS SERVICE CO | $850.00 |
| 77.19 A/P CREDITS OWED - BISSELL HOMECARE INTERNATIONAL | $120.08 |
| 77.20 A/P CREDITS OWED - SCOTTSDALE FIESTA RETAIL CENTER LLC | $69.25 |
| 77.21 A/P CREDITS OWED - PEPSI COLA OF CHEYENNE | $57.84 |
| 77.22 A/P CREDITS OWED - CITY TREASURER | $18.00 |
| 77.23 A/P CREDITS OWED - PEPSI HARRINGTON BOTTLING COMPANY | $16.88 |

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

| $427,714,385.55 |
| --- |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:**    Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $2,074,369.71 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $1,960,582.87 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $1,350,157.07 | | |
| 83. Investments. Copy line 17, Part 4. | $0.00 | | |
| 84. Inventory. Copy line 23, Part 5. | $132,518,847.07 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $17,476,036.74 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $17,109.37 | | |
| 88. Real property. Copy line 56, Part 9. | | $51,834,782.14 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | **UNDETERMINED** | | |
| 90. All other assets. Copy line 78, Part 11. | $427,714,385.55 | | |
| 91. Total. Add lines 80 through 90 for each column. | $583,111,488.38 **+ UNDETERMINED** | $51,834,782.14 | |

| | | |
|---|---|---|
| 92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | | **$634,946,270.52** + UNDETERMINED |

**Fill in this information to identify the case and this filing:**

| | |
|---|---|
| Debtor Name: | Big Lots Stores - PNS, LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11970 |

Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:**   **List Creditors Who Have Secured Claims**

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | |
| 2.1 1903P LOAN AGENT, LLC<br>OTTERBOURG, P.C (COUNSEL TO 1903P LOAN AGENT, LLC)<br>230 PARK AVE STE 29<br>NEW YORK CITY, NY 10169<br>USA<br>EMAIL: CSIMON@OTTERBOURG.COM,<br>JDREW@OTTERBOURG.COM,<br>SHAUTZINGER@OTTERBOURG.COM | ☑ | ☐ | ☑ | DATE: 04/18/2024<br>ALL WORKING CAPITAL AND NON-WORKING CAPITAL ASSETS<br>TERM LOAN FACILITY<br>CO-INTEREST: FIRST PRIORITY LIEN ON TERM LOAN PRIORITY COLLATERAL, SECOND PRIORITY LIEN ON ABL PRIORITY COLLATERAL | ☑ ☑ ☐ | $115,372,302.36 | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | | | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| 2.2 PNC BANK, NATIONAL ASSOCIATION CHOATE, HALL & STEWART LLP (COUNSEL TO PNC BANK, NATIONAL ASSOCIATION) TWO INTERNATIONAL PLACE BOSTON, MA 02110 USA EMAIL: JVENTOLA@CHOATE.COM, JMARSHALL@CHOATE.COM, JSLANG@CHOATE.COM | ☑ | ☐ | ☑ | DATE: 09/21/2022 ALL WORKING CAPITAL AND NON-WORKING CAPITAL ASSETS ABL FACILITY CO-INTEREST: FIRST PRIORITY LIEN ON ABL PRIORITY COLLATERAL, SECOND PRIORITY LIEN ON TERM LOAN PRIORITY COLLATERAL | ☑ | ☑ | ☐ | $379,269,853.85 | UNDETERMINED |

|  |  |  | Secured Debt Total: | $494,642,156.21 | UNDETERMINED |
|---|---|---|---|---|---|

### UCC Liens

| | Co-Interest | Insider | Co-Debtor | | C - U - D | | | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| 2.3 1903P LOAN AGENT LLC, AS ADMINISTRATIVE AGENT 101 HUNTINGTON AVENUE, SUITE 1100 BOSTON, MA 02199 | ☐ | ☐ | ☐ | UCC LIEN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 FGX INTERNATIONAL INC. 500 GEORGE WASHINGTON HIGHWAY SMITHFIELD, OH 02917 | ☐ | ☐ | ☐ | UCC LIEN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 MENLO M. C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA DEL MAR, CA 92014 | ☐ | ☐ | ☐ | UCC LIEN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 NGO J. C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA DEL MAR, CA 92014 | ☐ | ☐ | ☐ | UCC LIEN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7 PEDRAZA J. C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA DEL MAR, CA 92014 | ☐ | ☐ | ☐ | UCC LIEN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:** **List Creditors Who Have Secured Claims**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.8 PNC BANK, NATIONAL ASSOCIATION, AS AGENT<br>ATTN: COMM. LENDING OPS, 500 FIRST AVE, 4TH FL<br>(P7-PFSC-04-L)<br>PITTSBURGH, PA 15219 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.9 SMITH J.<br>C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA<br>DEL MAR, CA 92014 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| | | | | | **UCC Liens Total:** | **UNDETERMINED** | **UNDETERMINED** |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

**$494,642,156.21** + UNDETERMINED

## Schedule D: Creditors Who Have Claims Secured by Property

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Big Lots Stores - PNS, LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11970 |

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:**      **List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

    ☐ No. Go to Part 2.
    ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Deposits Held for Others** | | | | | |
| 2.1 LI FENG LI DBA SUPER ASIAN BUFFET<br>724 W MAIN STREET, SUITE 300<br>LEWISVILLE, TX 75067 | | ☑ ☐ ☐ | ☐ | $9,000.00 | $3,350.00 |
| | | Deposits Held for Others Total: | | $9,000.00 | $3,350.00 |

2. **Total: All Creditors with PRIORITY Unsecured Claims**      **$9,000.00**      **$3,350.00**

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2**    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Intercompany** | | | | | |
| 3.1 AVDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $98,280,111.91 |
| 3.2 BIG LOTS ECOMMERCE LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $222,989.93 |
| 3.3 BIG LOTS F&S, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $1,873,440.46 |
| 3.4 BIG LOTS MANAGEMENT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $153,395.58 |
| 3.5 BIG LOTS STORES - CSR, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $50,514.95 |
| 3.6 BIG LOTS, INC.<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $3,454,108.96 |
| 3.7 CLOSEOUT DISTRIBUTION, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $42,822,835.41 |
| 3.8 CONSOLIDATED PROPERTY HOLDINGS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $524,385.84 |
| 3.9 CSC DISTRIBUTION LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $27,504,519.88 |
| 3.10 DURANT DC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $43,894,401.35 |
| 3.11 GREAT BASIN, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $10,012,363.66 |

**Intercompany Total: $228,793,067.93**

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation** | | | | | |
| 3.12 HCP BLUE CANARY,, LLC LAW OFFICE OF MICHAEL CREAMER - PO BOX 17743 ANAHEIM, CA 92817 | | ☑ ☑ ☑ | COMPLAINT FOR TRESPASS, EJECTMENT AND PERMANENT INJUNCTION | ☐ | UNDETERMINED |
| | | | | **Litigation Total:** | **UNDETERMINED** |
| **Trade Payables** | | | | | |
| 3.13 150 SOUTH 11TH AVE LLC C/O MANCO ABBOTT P.O. BOX 9440 FRESNO , CA 93729 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,402.34 |
| 3.14 1600 EASTCHASE PARKWAY LLC C/O LEXINGTON REALTY INTERNATIONAL LLC 911 EAST COUNTY LINE ROAD SUITE #206 LAKEWOOD, NJ 08701 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $91,501.55 |
| 3.15 200 LINCOLN RETAIL, LLC C/O THE LUND COMPANY 450 REGENCY PARKWAY, SUITE 200 OMAHA, NE 68114 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,119.34 |
| 3.16 250 THREE SPRINGS LP 4041 LIBERT AVE STE 201 PITTSBURGH, PA 15224-1459 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,791.67 |
| 3.17 3801 WASHINGTON BLVD. CO. LLC C/O BENENSON CAPITAL PARTNERS, LLC 155 EAST 44TH STREET, 27TH FLOOR NEW YORK, NY 10017 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,120.83 |
| 3.18 4139LLNEW 12421 NE 65TH PLACE KIRKLAND, WA 98033 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,855.59 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.19 440 GROUP. LTD<br>PO BOX 578<br>ATTN: JUNE WILLIAMS<br>KILLEEN, TX 76540-0578<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,013.44 |
| 3.20 44TH AND WADSWORTH LLC<br>C/O WESTAR REAL PROPERTY SERVICES, INC<br>5125 S KIPLING PKWY STE 300<br>LITTLETON, CO 80127-1736<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,969.79 |
| 3.21 525 TX REF KILGORE LLC<br>PO BOX 217<br>MINEOLA, TX 75773-0217<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,067.36 |
| 3.22 A I LONGVIEW LLC<br>5440 SW WESTGATE DR STE 250<br>PORTLAND, OR 97221-2451<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,901.17 |
| 3.23 A-VERDI<br>14150 STATE ROUTE 31<br>SAVANNAH, NY 13146-9735<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $783.00 |
| 3.24 A/C & R SERVICES INC<br>PO BOX 18463<br>CORPUS CHRISTI, TX 78480-8463<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,032.77 |
| 3.25 A10 REVOLVING ASSET FINANCING I, LLC<br>C/O A10 CAPITAL, LLC<br>800 W. MAIN STREET, SUITE 1100<br>BOISE, ID 83702<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,123.08 |
| 3.26 ABILENE CLACK STREET, LLC<br>ATTN: JOHN CULPEPPER<br>1700 GEORGE BUSH DR E, SUITE 240<br>COLLEGE STATION, TX 77840<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,900.55 |
| 3.27 ACCURATE HEATING AND AIR<br>10808 FOOTHILL BLVD STE 160-420<br>RANCHO CUCAMONGA, CA 91730-3889<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $72,669.51 |
| 3.28 ACROSS TOWN MOVING & DELIVERY CO<br>101 W ARGONNE DR STE 172<br>SAINT LOUIS, MO 63122<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $175.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29 ACV-ARGO CDA, LLC<br>C/O ARGONAUT INVESTMENTS<br>101 LARKSPUR LANDING CIRCLE, STE 120<br>LARKSPUR, CA 94939<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $18,833.20 |
| 3.30 ADVANCED CLIMATE SOLUTIONS LLC<br>31803 OLD WASHINGTON RD<br>WALLER, TX 77484<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $720.55 |
| 3.31 ADVANCED PROJECT SOLUTIONS LLP<br>4501 FEMRITE DR<br>MADISON, WI 53716<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $30,376.45 |
| 3.32 ADVANTAGE MECHANICAL INC<br>765 RIDGEVIEW DR<br>MCHENRY, IL 60050-7054<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $17,243.88 |
| 3.33 ADVANTAGE TRAILER RENTALS LLC<br>PO BOX 772320<br>DETROIT, MI 48277<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $981.00 |
| 3.34 AFFORDABLE MOVING<br>440 BENEDICT AVE<br>KALAMAZOO, MI 49048<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $150.00 |
| 3.35 AFFORDABLE SHOPPING CART<br>11024 BALBOA BLVD STE 265<br>GRANADA HILLS, CA 91344<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,064.00 |
| 3.36 AGREE CEDAR PARK TX, LLC<br>C/O AGREE LIMITED PARTNERSHIP<br>32301 WOODWARD AVE<br>ROYAL OAK , MI 48073<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14,529.92 |
| 3.37 AGREE LIMITED PARTNERSHIP<br>70 E LONG LAKE RD<br>BLOOMFIELD HILLS, MI 48304-2356<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $27,488.20 |
| 3.38 AGREE LIMITED PARTNERSHIP<br>70 E LONG LAKE RD<br>BLOOMFIELD HILLS, MI 48304-2356<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $26,832.35 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.39 ALBERTSON'S INC. P.O. BOX 20 ATTN: PROPERTY ACCOUNTING & LEGAL DEPT. BOISE, ID 83726 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,063.83 |
| 3.40 ALBERTSON'S LLC ATTN: PROPERTY MANAGEMENT 20427 N 27TH AVENUE MS #14004 PHOENIX, AZ 85027 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,749.90 |
| 3.41 ALL AMERICAN CART RETRIEVAL SERVICE PO BOX 4752 MODESTO, CA 95352 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,620.00 |
| 3.42 ALLIED DATA SOLUTIONS ADS 3095 LOYALTY CIRCLE COLUMBUS, OH 43219-3673 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,125.14 |
| 3.43 ALVARADO DELIVERY SERVICE 8883 E MAXWELL DR TUCSON, AZ 85747 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $405.00 |
| 3.44 AMERICAN BOTTLING COMPANY. PO BOX 910433 DALLAS, TX 75391-0433 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $97,254.27 |
| 3.45 AMERICAN DELIVERY 117 ORCHARD AVE RUNNEMEDE, NJ 08078 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $270.00 |
| 3.46 APPRISS RETAIL PO BOX 639032 CINCINNATI, OH 45263 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $153,144.74 |
| 3.47 ARIZONA CART SERVICES 120 E PIERCE ST PHOENIX, AZ 85004-2051 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,433.01 |
| 3.48 ARLINGTON SQUARE L.P. C/O NEWMARK MERRILL COMPANIES 24025 PARK SORRENTO STE 300 CALABASAS, CA 91302-4001 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,990.85 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.49 ASHLEY FURNITURE<br>PO BOX 190<br>ARCADIA, WI 54612-0190<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $882,093.73 |
| 3.50 ASSA ABLOY ENTRANCE SYSTEMS<br>PO BOX 827375<br>PHILADELPHIA, PA 19182-7375<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,302.51 |
| 3.51 AT&T<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,605.11 |
| 3.52 AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,541.12 |
| 3.53 AVG PARTNERS I LLC<br>9595 WILSHIRE BLVD STE 710<br>BEVERLY HILLS, CA 90210-2507<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,833.33 |
| 3.54 B.H. CHAPMAN<br>11111 SANTA MONICA BLVD.<br>SUITE 600<br>LOS ANGELES, CA 90025<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,988.63 |
| 3.55 BACE LLC<br>322 W 32ND ST<br>CHARLOTTE, NC 28206-4256<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,604.95 |
| 3.56 BARNSTABLE WEIGHTS AND MEASURES<br>230 SOUTH STREET<br>HYANNIS, MA 02601<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $400.00 |
| 3.57 BEAR CREEK PARTNERS I LLC<br>1360 N LOUISIANA ST #A 167<br>KENNEWICK, WA 99336-7171<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,453.10 |
| 3.58 BELLFLOWER PARK, LP<br>C/O SHARP CAPITAL<br>333 S. BEVERLY DRIVE, SUITE 105<br>BEVERLY HILL, CA 90212 | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,330.48 |
| 3.59 BENBAROUKH, LLC<br>CALITEX, LLC<br>1625 N STORY ROAD #168<br>IRVING, TX 75061<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,414.89 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.60 BENNETT INVESTMENT (MSP) LLC<br>C/O ALSTON COURTNAGE &<br>BASSETTI LLP<br>600 UNIVERSITY ST, STE 2310<br>SEATTLE, WA 98101<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,978.71 |
| 3.61 BERETANIA PROPERTY<br>INVESTMENTS, LLC<br>C/O WESTCO PROPERTY<br>MANAGEMENT<br>2219 SAWDUST RD STE 805<br>THE WOODLANDS, TX 77380<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,536.64 |
| 3.62 BERNIE DELIVERY SERVICE<br>10469 212TH ST<br>QUEENS VILLAGE, NY 11429<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $535.00 |
| 3.63 BIG SCORE INVESTOR, LLC<br>C/O COLLIERS INTERNATIONAL<br>11516 MIRACLE HILLS DRIVE,<br>SUITE 400<br>OMAHA, NE 68154<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,728.22 |
| 3.64 BIMBO BAKERIES USA INC<br>PO BOX 532992<br>ATLANTA, GA 30353-2992<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $218.85 |
| 3.65 BIRRELL BOTTLING DBAPEPSI OF<br>SPRING<br>940 SPRING CREEK PL<br>SPRINGVILLE, UT 84663-3054<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $276.16 |
| 3.66 BLUE DIAMOND CROSSING LLC<br>8375 W FLAMINGO RD STE 200<br>LAS VEGAS, NV 89147-4149<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,455.55 |
| 3.67 BLUE RHINO<br>PO BOX 771891<br>CHICAGO, IL 60677-1891<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,065.50 |
| 3.68 BONDED FILTER COMPANY<br>PO BOX 5418<br>CAROL STREAM, IL 60197-5418<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,893.32 |
| 3.69 BONNIE PLANTS LLC<br>1727 US HWY 223<br>UNION SPRINGS, AL 36089-4789<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $64.11 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.70 BRE RETAIL RESIDUAL OWNER 1 LLC<br>PO BOX 645346<br>CINCINNATI, OH 45264<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,308.52 |
| 3.71 BRIDGFORD FOODS CORP<br>1415 W 44TH STREET<br>CHICAGO, IL 60609<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,368.69 |
| 3.72 BRIGHTVIEW ENTRERPRISE SOLUTIONS LL<br>3849 SOLUTION CENTER<br>CHICAGO, IL 60677-3008<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,900.00 |
| 3.73 BRINKS INC<br>7373 SOLUTIONS CENTER<br>CHICAGO, IL 60677-7003<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,354.19 |
| 3.74 BRIXMOR GA APOLLO II TX LP<br>C/O BRIXMOR PROPERTY GROUP<br>1525 FARADAY AVE., STE 350<br>CARLSBAD, CA 92008<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,608.52 |
| 3.75 BRIXMOR HOLDINGS 12 SPE LLC<br>C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN , PA 19428<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,658.05 |
| 3.76 BRIXMOR HOLDINGS 12 SPE,<br>ATTN:GENERAL COUNSEL<br>C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN , PA 19428<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,078.63 |
| 3.77 BRIXMOR PROPERTY GROUP<br>ONE FAYETTE ST., STE 150<br>CONSHOHOCKEN, PA 19428<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,119.01 |
| 3.78 BRYCE DOWNEY & LENKOV LLC<br>200 N LASALLE ST STE 2700<br>CHICAGO, IL 60601-1099<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,139.50 |
| 3.79 BUILDING AIR SERVICES HVAC LLC<br>10460 68TH ST NORTH<br>PINELLAS PARK, FL 33782-2360<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,051.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.80 BUNGII<br>11011 KING ST STE 280<br>OVERLAND PARK, KS 66210<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,100.00 |
| 3.81 C&L SERVICES LLC<br>6352 PRINCESS ST<br>TAYLOR, MI 48180<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,386.00 |
| 3.82 CALRECYCLE<br>PO BOX 2711<br>SACRAMENTO, CA 95812<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,200.00 |
| 3.83 CAPITAL BILLING SERVICES<br>555 SHAW AVE STE C-1<br>FRESNO, CA 93704<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $620.00 |
| 3.84 CAPSTONE MECHANICAL LLC<br>755 BANFIELD RD UNIT 102<br>PORTSMOUTH, NH 03801-5647<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,219.02 |
| 3.85 CARNEGIE PROPERTIES, INC.<br>C/O CARNEGIE COMPANIES, INC<br>6190 COCHRAN RD., STE A<br>SOLON, OH 44139<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,879.88 |
| 3.86 CARSON SOUTHGATE, LLC<br>C/O CITY MANAGEMENT SERVICES<br>8630 TECHNOLOGY WAY STE B<br>RENO, NV 89521-3851<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,432.67 |
| 3.87 CART RETRIEVAL INC<br>9668 MILLIKEN AVE 104-389<br>RANCO CUCAMONGA, CA 91730<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,070.00 |
| 3.88 CART RETRIEVAL SERVICE<br>257 FELLSWAY WEST<br>MEDFORD, MA 02155<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,420.00 |
| 3.89 CARTRAC<br>1020 N LAKE STREET<br>BURBANK, CA 91502<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $989.97 |
| 3.90 CEDAR-PC PLAZA, LLC<br>C/O WHEELER REAL ESTATE COMPANY<br>2529 VIRGINIA BEACH BLVD<br>VIRGINIA BEACH, VA 23452<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,391.90 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.91  CEDARS ENTERPRISES TOO INC<br>18757 TURFWAY PARK<br>YORBA LINDA, CA 92886-7019<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $369,893.21 |
| 3.92  CFT NV DEVELOPMENTS, LLC<br>LAKE FOREST TOWN CENTER<br>ASSOCIATES LP<br>1120 N TOWN CENTER DRIVE,<br>SUITE 150<br>LAS VEGAS, NV 89144<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $54,108.81 |
| 3.93  CHAMPION RETAIL SERVICES INC<br>PO BOX 249<br>HUMBLE, TX 77347-0249<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,150.00 |
| 3.94  CHARTWELL LAW OFFICES LLP<br>PO BOX 355<br>SOUDERTON, PA 18964-0355<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,848.16 |
| 3.95  CHECKPOINT SYSTEMS INC<br>PO BOX 742884<br>ATLANTA, GA 30374-2884<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,567.33 |
| 3.96  CHECKSAMMY INC<br>7801 ALMA DR STE 105-281<br>PLANO, TX 75001-3482<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,381.90 |
| 3.97  CHESTER C & JOANN KERSTEIN<br>2100 ARTESIAN RD<br>EAGLE, ID 83616-5645<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,898.69 |
| 3.98  CHESTERFIELD TOWNSHIP<br>POLICE<br>46525 CONTINENTAL<br>CHESTERFIELD TOWNSHIP, MI<br>48047<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25.00 |
| 3.99  CHILI MZL LLC<br>C/O KPR LLC<br>535 5TH AVE FL 12<br>NEW YORK, NY 10017-3628<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,719.24 |
| 3.100  CIELO PASO PARKE GREEN, LP<br>C/O MIMCO, LLC<br>6500 MONTANA AVENUE<br>EL PASO, TX 79925<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,522.93 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.101 CIS SECURITY SOLUTIONS<br>6526 KANNER HWY STE 229<br>STUART, FL 34997-6396<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $288.00 |
| 3.102 CITY OF ABILENE<br>PO BOX 141596<br>IRVING, TX 75014-1596<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $100.00 |
| 3.103 CITY OF ALHAMBRA<br>111 S 1ST ST<br>ALHAMBRA, CA 91801-3796<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $85.00 |
| 3.104 CITY OF BAKERSFIELD<br>PO BOX 2057<br>BAKERSFIELD, CA 93303-2057<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $953.00 |
| 3.105 CITY OF CULVER CITY<br>PO BOX 3153<br>CULVER CITY, CA 90231-3153<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $235.00 |
| 3.106 CITY OF HENDERSON BUILDING &<br>PO BOX 95050<br>HENDERSON, NV 89009-5050<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $919.00 |
| 3.107 CITY OF LAKE WORTH<br>3805 ADAM GRUBB<br>LAKE WORTH, TX 76135-3509<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $100.00 |
| 3.108 CITY OF MIAMI<br>444 SW 2ND AVE 4TH FLOOR<br>MIAMI, FL 33130<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30.00 |
| 3.109 CITY OF NEWARK<br>PO BOX 140787<br>IRVING, TX 75014-0787<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10.00 |
| 3.110 CITY OF OCEANSIDE (BUS LIC)<br>300 N COAST HWY<br>OCEANSIDE, CA 92054-2859<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,094.50 |
| 3.111 CITY OF ONTARIO<br>303 EAST B ST<br>ONTARIO, CA 91764-4105<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $80.00 |
| 3.112 CITY OF PASADENA<br>PO BOX 7138<br>PASADENA, CA 91109-7138<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $100.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.113 CITY OF PEMBROKE PINES<br>601 CITY CENTER WAY<br>PEMBROKE PINES, FL 33025<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $507.26 |
| 3.114 CITY OF PEORIA<br>419 FULTON ST<br>PEORIA, IL 61602-1276<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $450.00 |
| 3.115 CITY OF SACRAMENTO..<br>PO BOX 1018<br>SACRAMENTO, CA 65812-1018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $320.00 |
| 3.116 CITY OF SALINA<br>PO BOX 141567<br>IRVING, TX 75014<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25.00 |
| 3.117 CITY OF SAN JOSE FINANCE<br>200 E SANTA CLARA ST 13TH<br>FLOOR<br>SAN JOSE, CA 95113<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,445.75 |
| 3.118 CITY OF SANTA MARIA<br>PO BOX 140548<br>IRVING, TX 75014-0548<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $290.00 |
| 3.119 CITY OF VACAVILLE FALSE ALARM<br>PO BOX 141866<br>IRVING, TX 75014<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26.00 |
| 3.120 CITY VIEW TOWNE CROSSING<br>SHOPPING CENTER<br>C/O GLAZER PROPERTIES<br>270 COMMERCE DRIVE<br>ROCHESTER, NY 145623<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,628.75 |
| 3.121 CLAYTON PROPERTY<br>MANAGEMENT<br>KYLE CLAYTON, CSM<br>PO BOX 1733<br>DRAPER, UT 84020<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,242.22 |
| 3.122 CLEAN CUT BUILDERS AND<br>CONTRACTORS<br>122 MONACO CT<br>DELRAY BEACH, FL 33446<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $496,025.18 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.123 CLEAN HARBORS ENV SERVICES<br>PO BOX 734867<br>DALLAS, TX 75373-4867<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,840.39 |
| 3.124 CLOVIS I, LLC<br>C/O RED MOUNTAIN GROUP, INC<br>1234 E 17TH STREET<br>SANTA ANA, CA 92701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,824.25 |
| 3.125 CM7 DELIVERY INC<br>4845 SANTA ANA ST #35<br>CUDAHY, CA 90201-5906<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,215.00 |
| 3.126 CMS/NEXTECH<br>1045 S JOHN RHODES BLVD<br>MELBOURNE, FL 32904-2000<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,748.39 |
| 3.127 COCA COLA ABARTA<br>200 ALPHA DR<br>PITTSBURGH, PA 15238-2906<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,457.33 |
| 3.128 COCA COLA BEVERAGES<br>FLORIDA LLC<br>PO BOX 740909<br>ATLANTA, GA 30374-0909<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,000.44 |
| 3.129 COCA COLA BOTTLING CO<br>CONSOLIDATED<br>PO BOX 602937<br>CHARLOTTE, NC 28231-1487<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,542.43 |
| 3.130 COCA COLA BOTTLING CO<br>HEARTLAND<br>PO BOX 74008600<br>CHICAGO, IL 60674-8600<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,813.25 |
| 3.131 COCA COLA BOTTLING CO OF<br>605 LAKE KATHY DR<br>BRANDON, FL 33510-3904<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $109,454.33 |
| 3.132 COCA COLA BOTTLING CO<br>UNITED INC<br>PO BOX 11407 LOCKBOX 2260<br>BIRMINGHAM, AL 35246-2260<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,563.97 |
| 3.133 COCA COLA CHESTERMAN SD<br>PO BOX 3657<br>SIOUX CITY, IA 51102-3657<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,198.55 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.134 COCA COLA GREAT LAKES DISTRIBUTION<br>PO BOX 809082<br>CHICAGO, IL 60680-9082<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,105.47 |
| 3.135 COCA COLA LIBERTY BEVERAGES LLC<br>PO BOX 780810<br>PHILADELPHIA, PA 19178-0810<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,862.76 |
| 3.136 COCA COLA SOUTHWEST BEVERAGES LLC<br>PO BOX 744010<br>ATLANTA, GA 30384-4010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $163,982.10 |
| 3.137 COCA-COLA ATLANTIC<br>PO BOX 110<br>ATLANTIC, IA 50022-0110<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,314.29 |
| 3.138 COCA-COLA BEVERAGES NORTHEAST<br>1 EXECUTIVE PARK DR STE 330<br>BEDFORD, NH 03110-6977<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,707.82 |
| 3.139 COCA-COLA BOTTLING OF<br>660 W SAN MATEO RD<br>SANTA FE, NM 87505<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,952.00 |
| 3.140 COCA-COLA DOUGLAS COUNTY<br>612 NW CECIL AVE<br>ROSEBURG, OR 97470-1987<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,195.58 |
| 3.141 COCA-COLA DURANGO BTLG CO<br>PO BOX 760<br>DURANGO, CO 81302-0760<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,704.26 |
| 3.142 COCA-COLA OF CASPER<br>PO BOX 798<br>RAPID CITY, SD 57709-0798<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,186.84 |
| 3.143 COCA-COLA PASCO<br>PO BOX 2405<br>PASCO, WA 99302-2405<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,418.40 |
| 3.144 COCA-COLA WESTERN KY<br>PO BOX 3090<br>BOWLING GREEN, KY 42102-3090<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $841.53 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.145 COKE SWIRE<br>12634 S 265 W<br>DRAPER, UT 84020-7930<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $113,585.65 |
| 3.146 COLLIN CREEK ASSOCIATES, LLC<br>C/O FIDELIS REALTY PARTNERS, LTD<br>8140 WALNUT LANE, SUITE 400<br>DALLAS, TX 75231<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,151.42 |
| 3.147 COLUMBIA GROUP LTD.<br>C/O AMERICAL MANAGEMENT CO., INC<br>10940 WILSHIRE BLVD., SUITE #1960<br>LOS ANGELES , CA 90024<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,978.56 |
| 3.148 COMMAND7 LLC<br>6440 SOUTH MILLROCK DRIVE<br>SALT LAKE CITY, UT 84121<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,723.52 |
| 3.149 COMMERCIAL ELECTRONICS SYSTEMS<br>14 INVERNESS DRIVE EAST G112<br>ENGLEWOOD, OH 80112<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $199.68 |
| 3.150 COMMONWEALTH OF MASSACHUSETTS<br>PO BOX 55140<br>BOSTON, MA 02205-5140<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,900.00 |
| 3.151 COMPASS MECHANICAL LLC<br>1310 WEBB FERRELL RD S<br>ARLINGTON, TX 76002-4573<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,175.78 |
| 3.152 CONCORD POLICE DEPARTMENT ALARM UNI<br>PO BOX 6112<br>CONCORD, CA 94524<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,574.00 |
| 3.153 CONRAD URATA 4, LLC<br>C/O ETHAN CONRAD PROPERTIES, INC<br>1300 NATIONAL DR., STE 100<br>SACRAMENTO, CA 95834-1981<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,381.68 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.154 CONSOLIDATED FIRE PROTECTION<br>153 TECHNOLOGY DR STE 200<br>IRVINE, CA 92618<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $196,416.79 |
| 3.155 CONTRA COSTA HEALTH SERVICES<br>50 DOUGLAS DRIVE STE 320 C<br>MARTINEZ, CA 94553<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $710.25 |
| 3.156 COOLSYS LIGHT COMMERCIAL SOLUTIONS<br>645 E MISSOURI AVE STE 205<br>PHOENIX, AZ 85012<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $142,777.82 |
| 3.157 CORTA STEVENS POINT LLC<br>16232 SW 92ND AVENUE<br>MIAMI, FL 33157-3462<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,988.31 |
| 3.158 COTTONWOOD MEADOW PROPERTIES, L.P.,<br>C/O RELIABLE PROPERTIES<br>6399 WILSHIRE BLVD., STE. 604<br>LOS ANGELES, CA 90048-5709<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,935.00 |
| 3.159 COUNTY OF ORANGE<br>1241 EAST DYER ROAD SUITE 120<br>SANTA ANA, CA 92705-5611<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,479.00 |
| 3.160 COUNTY OF RIVERSIDE<br>PO BOX 7909<br>RIVERSIDE, CA 92513-7909<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,262.00 |
| 3.161 CPP SIERRA VISTA, LLC<br>C/O COLUMBUS PACIFIC PROPERTIES, INC.<br>1313 FOOTHILL BLVD., STE 2<br>LA CANADA FLINTRIDGE, CA 91011<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,978.38 |
| 3.162 CPSC I LIMITED PARTNERSHIP<br>3113 SOUTH UNIVERSITY DRIVE SUITE 600<br>FORT WORTH, TX 76109<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,407.35 |
| 3.163 CPT NETWORK SOLUTIONS<br>PO BOX 85031<br>CHICAGO, IL 60689-5031<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,001.34 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.164 CRIMZON ROSE A DIVISION OF 1600 DIVISION RD WEST WARWICK, RI 02893-7504 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $133,854.79 |
| 3.165 CROSSROADS SHOPPING CENTER INVESTMENTS, LLC C/O PRIORITY PROPERTIES, TRACY SEXTON 8154 MONTGOMERY ROAD, STE 200 CINCINNATI, OH 45236 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,780.00 |
| 3.166 DADRE LAKE WORTH LLC 4514 COLE AVENUE SUITE 1220 DALLAS, TX 75205-4175 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,020.83 |
| 3.167 DARIO PINI C/O D.P. INVESTMENTS, L.L.C. 1335 MISSION RIDGE ROAD SANTA BARBARA, CA 93103 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,618.22 |
| 3.168 DASH DELIVERY LLC 4642 S ZENIA MEADOWS COURT SALT LAKE CITY, UT 84107 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $550.00 |
| 3.169 DAVID G HOLLANDER FAMILY LIMITED PARTERSHIP C/O SILVER BUILDERS REAL ESTATE CORP. 3109 STIRLING RD., STE 200 FT. LAUDERDALE, FL 33312 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,255.42 |
| 3.170 DELIVERY NOW 27619 N 65TH DR PHOENIX, AZ 85083 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,950.00 |
| 3.171 DELUXE BUSINESS SYSTEM PO BOX 4656 CAROL STREAM, IL 60197-4656 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,025.28 |
| 3.172 DEMOULAS SUPER MARKETS, INC D/B/A DSM REALTY 875 EAST STREET TEWKSBURY, MA 01876 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $54,437.84 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.173 DH PACE COMPANY INC<br>1901 E 119TH STREET<br>OLATHE, KS 66061-9502<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,655.58 |
| 3.174 DIBA REAL ESTATE INVESTMENTS LLC<br>28008 HARRISON PKWY<br>VALENCIA, CA 91355-4162<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,900.26 |
| 3.175 DISTRICT & URBAN (TEXAS) INC.<br>C/O GREATER HOUSTON GROUP<br>19517 DOERRE RD<br>SPRING , TX 77379<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,465.05 |
| 3.176 DIVISIONS INC<br>3513 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3005<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $64,991.76 |
| 3.177 DOLLY INC<br>901 5TH AVE<br>SEATTLE, WA 98164-2086<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,700.00 |
| 3.178 DPS PINKUS DELIVERY AND PICKUP SERV<br>4427 MAINE AVE<br>BALDWIN PARK, CA 91706<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $935.00 |
| 3.179 DSD ALARM ADMINISTRATION<br>PO BOX 1088<br>AUSTIN, TX 78767<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $100.00 |
| 3.180 DSD PARTNERS DR PEPPER SNAPPLE GRP<br>PO BOX 1299<br>MIDLOTHIAN, VA 23113-6838<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,318.62 |
| 3.181 DSM MB I LLC<br>875 EAST ST<br>TEWKSBURTY, MA 01876-1469<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,140.50 |
| 3.182 DT ROUTE 22 RETAIL LLC<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VP - LEASING<br>BEACHWOOD, OH 44122<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $88,087.30 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.183  EAGLE ENTERPRISES OF JEFFERSON INC<br>5557 CANAL BLVD<br>NEW ORLEANS, LA 70124-2745<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $186,380.03 |
| 3.184  EAGLE LEASING COMPANY<br>PO BOX 923<br>ORANGE, CT 06477-0923<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,655.69 |
| 3.185  EASY SHIPPING 24/7 LLC<br>5128 AUBURN BLVD<br>SACRAMENTO, CA 95841<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,284.00 |
| 3.186  ECHO STORAGE OPTIONS LLC<br>PO BOX 6487<br>KINGMAN, AZ 86402<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $528.00 |
| 3.187  ECOL PARTNERSHIP, LLC<br>C/O MCKENZIE PROPERTIES<br>5520 KIETZKE LANE, STE 400<br>RENO, NV 89511<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,985.52 |
| 3.188  EDIFIS USC, LLC<br>C/O EDIFIS GROUP<br>5301 KATY FWY STE 200<br>HOUSTON, TX 77007-3866<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,513.36 |
| 3.189  EDINBURG SRGV LLC<br>1200 E CAMPBELL RD STE 108<br>RICHARDSON, TX 75081<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,727.71 |
| 3.190  EL GATO GRANDE LIMITED PARTNERSHIP<br>76 TEN BROECK RD<br>CHATHAM, NY 12037<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $64,775.06 |
| 3.191  ELEVATOR SUPPORT SERVICES<br>9245 ARCHIBALD AVE<br>RANCHO CUCAMONGO, CA 91730-5207<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $431.88 |
| 3.192  ELEVATOR TECHNICIANS COLORADO<br>1153 BERGEN PARKWAY STE I<br>BOX 320<br>EVERGREEN, CO 80439<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $534.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.193 ERIE COUNTY COMPTROLLER<br>2380 CLINTON ST<br>CHEEKTOWAGA, NY 14227<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $80.00 |
| 3.194 ESAN LLC<br>185 NW SPANISH RIVER BLVD STE 100<br>BOCA RATON, FL 33431-4230<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,756.08 |
| 3.195 ESCONDIDO SAN JUAN RETAIL XVII, LLC<br>C/O ATHENA MANAGEMENT, INC.<br>730 EL CAMINO WAY, SUITE 200<br>TUSTIN, CA 92780<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,931.46 |
| 3.196 ESI CASES AND ACCESSORIES INC<br>44 E 32ND ST 6TH FLOOR<br>NEW YORK, NY 10016-5508<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $251,594.05 |
| 3.197 EVERGREEN SBT<br>5915 MIDLOTHIAN TURNPIKE<br>RICHMOND, VA 23225<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $64,452.85 |
| 3.198 EXETER 16290 NV LLC<br>105 E RENO AVE STE 3<br>LAS VEGAS, NV 89119<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,440.13 |
| 3.199 FACILITY MAINTENANCE SYSTEMS INC<br>PO BOX 441<br>RIPON, CA 95366<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $55,877.85 |
| 3.200 FEDERAL HEATH SIGN COMPANY LLC<br>PO BOX 670222<br>DALLAS, TX 75267-0222<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $786.60 |
| 3.201 FGX INTERNATIONAL<br>500 GEORGE WASHINGTON HWY<br>SMITHFIELD, RI 02917<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $83,478.88 |
| 3.202 FIRST ONSITE<br>PO BOX 734756<br>CHICAGO, IL 60673-4756<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,452.65 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.203 FLOWERS BAKING CO<br>PO BOX 751151<br>CHARLOTTE, NC 28275-1151<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $58.80 |
| 3.204 FOG CP, LLC<br>C/O RMC PROPERTY GROUP<br>8902 N DALE MABRY, SUITE 200<br>TAMPA, FL 33614<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,164.67 |
| 3.205 FOOTHILL LUXURY PLAZA LLC<br>SCATTERFIELD HELM<br>MANAGEMENT C/O BRANDT HELM<br>5526 W 13400 S #315<br>HERRIMAN, UT 84096<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,640.16 |
| 3.206 FORT WORTH FALSE ALARM<br>MANAGEMENT<br>PO BOX 208767<br>DALLAS, TX 75320-8767<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50.00 |
| 3.207 FORUM HOLDINGS, LLC<br>200 INTERNATIONAL WAY<br>SPRINGFIELD, OR 97477<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,717.52 |
| 3.208 FREE & FASHION ASSET LLC<br>3199 N WHITE SANDS BLVD<br>ALAMOGORDO, NM 88310-6162<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $54,614.90 |
| 3.209 FRESNO CO COMMUNITY HEALTH<br>DEPT | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $225.00 |
| 3.210 FRESNO COUNTY TREASURER<br>PO BOX 11800<br>FRESNO, CA 93775-1800<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,395.00 |
| 3.211 FRITO LAY<br>PO BOX 643104<br>PITTSBURGH, PA 15264-3104<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $194,720.55 |
| 3.212 GALLUP CAPITAL, LLC, GALLUP<br>H&K, LLC AND<br>GALLUP SHAAYA, LLC<br>120 EL CAMINO DR., SUITE 116<br>BEVERLY HILLS, CA 90212-2723<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,899.38 |
| 3.213 GARLAND ALARM MANAGEMENT<br>PROG<br>PO BOX 207780<br>DALLAS, TX 75320-7780<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $300.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.214 GARY A MORRIS<br>1003 ALLISON ROAD<br>PIKEVILLE, TN 37367<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $23,539.20 |
| 3.215 GARY POND<br>C/O COMMERCIAL ASSOCIATES<br>202 NW 6TH STREET<br>CORVALLIS, OR 97330<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $25,012.48 |
| 3.216 GATEKEEPER SYSTEMS INC<br>90 ICON<br>FOOTHILL, CA 92610<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $29,089.97 |
| 3.217 GATOR FAIRHAVEN PARTNERS LTD<br>C/O GATOR INVESTMENTS<br>7850 NW 146TH ST., 4TH FLOOR<br>MIAMI LAKES, FL 33016<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $22,826.17 |
| 3.218 GBR NEIGHBORHOOD ROAD LLC<br>C/O GIBRALTAR MANAGEMENT CO., INC.<br>150 WHITE PLAINS RD., STE 400<br>TARRYTOWN, NY 10591<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $36,687.42 |
| 3.219 GEORGE R CHABY INC<br>10981 DECATUR RD UNIT 2<br>PHILADELPHIA, PA 19154-3215<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,979.50 |
| 3.220 GEORGETOWN MANAGEMENT CO.<br>332 GEORGETOWN SQUARE<br>WOOD DALE, IL 60191<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $41,278.30 |
| 3.221 GERTEX USA INC<br>9 DENSLEY AVE<br>TORONTO, ON M6M 2P5<br>CA | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $143.40 |
| 3.222 GOODYEAR RETAIL I, LLC<br>ATTN: GARY OTTO<br>520 NEWPORT CENTER DRIVE, SUITE 780<br>NEWPORT BEACH, CA 92660<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $45,934.34 |
| 3.223 GOVDOCS INC<br>355 RANDOLPH AVE STE 200<br>ST PAUL, MN 55102<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $665.05 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.224 GRAND CENTRAL PARKERSBURG LLC<br>180 E BROAD ST 20TH FL<br>COLUMBUS, OH 43215-3707<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $73,994.90 |
| 3.225 GRATIOT, LLC<br>C/O ARIZONA PARTNERS RETAIL INVESTMENT<br>8300 NORTH HAYDEN ROAD<br>SUITE A200<br>SCOTTSDALE, AZ 85258<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,912.34 |
| 3.226 GRI-EQY (CONCORD) LLC<br>C/O REGENCY CENTERS CORPORATION<br>ONE INDEPENDENT DR., STE 114<br>JACKSONVILLE, FL 32202-5019<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,391.89 |
| 3.227 GROVES SHOPS LLC<br>31 W 34TH ST STE 1012<br>NEW YORK, NY 10001-2946<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,682.08 |
| 3.228 GVD COMMERCIAL PROPERTIES INC<br>1915-A E KATELLA AVE<br>ORANGE, CA 92867-5109<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,900.27 |
| 3.229 GWP-NORTHRIDGE GROVE SHOPPING CENTER, LP<br>C/O TEC PROPERTY MANAGEMENT, INC<br>9200 W. SUNSET BLVD.<br>PENTHOUSE 9<br>LOS ANGELES, CA 90069<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,051.67 |
| 3.230 HAIGHT BROWN & BONESTEEL LLP<br>555 S FLOWER ST 45TH FL<br>LOS ANGELES, CA 90071<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $138,313.55 |
| 3.231 HART ESTATE INVESTMENT COMPANY<br>1475 TERMINAL WAY STE A<br>RENO, NV 89502-3432<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,624.07 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.232 HAULAWAY STORAGE CONTAINERS PO BOX 186 STANTON, CA 90680-0186 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,146.31 |
| 3.233 HCP BLUE CANARY LLC C/O BLUE SANDS MANAGEMENT LLC 5120 E. LA PALMA, SUITE 105 ANAHEIM, CA 92807 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,848.13 |
| 3.234 HELIOS HVACR SERVICES LLC | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,292.22 |
| 3.235 HH-CASA GRANDE, LLC 5050 N 4TH STREET SUITE 350 PHOENIX, AZ 85018 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,634.63 |
| 3.236 HILTON DISPLAYS LLC 125 HILLSIDE DR GREENVILLE, SC 29607 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,421.29 |
| 3.237 HUMPHREY TECHNICAL SERVICES 229 MITCHELL HALL LN TOPMOST, KY 41862-9002 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,635.00 |
| 3.238 IDAHO BEVERAGES 821 PULLIAM AVE WORLAND, WY 82401 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,837.71 |
| 3.239 IDENTITI RESOURCES LTD 425 N MARTINGALE RD FL 18 SCHAUMBURG, IL 60173-2406 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,170.06 |
| 3.240 IH SIERRA VISTA LLC C/O PACIFIC CAPITAL MANAGEMENT 1400 ROCKY RIDGE DR., STE 150 ROSEVILLE, CA 95661 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,322.46 |
| 3.241 INDIAN HILLS PLAZA LLC C/O GATOR INVESTMENTS 7850 NORTHWEST 146TH STREET MIAMI LAKES, FL 33016 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,758.06 |
| 3.242 INFOARMOR INC DEPT 3189 PO BOX 123189 DALLAS, TX 75312-3189 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $932.69 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.243 INTERFACE SECURITY SYSTEMS LLC<br>8339 SOLUTIONS CENTER<br>CHICAGO, IL 60677-8003<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,266.74 |
| 3.244 INTRASTATE DISTRIBUTORS, INC<br>6400 E EIGHT MILE ROAD<br>DETROIT, MI 48234-1111<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52.80 |
| 3.245 IRVING PLAZA, LLC<br>C/O JONES LANG LASALLE<br>17304 PRESTON RD STE 200<br>DALLAS, TX 75252-4631<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,455.30 |
| 3.246 J.M. DISTRIBUTING INC<br>8222 118TH AVE STE 665<br>LARGO, FL 33773-5057<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,632.86 |
| 3.247 JAHCO KELLER CROSSING LLC<br>PO BOX 14586<br>OKLAHOMA CITY, OK 73113-0586<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,353.89 |
| 3.248 JEFFERSON MOUNT PLEASANT LTD<br>1700 GEORGE BUSH DRIVE STE 240<br>COLLEGE STATION, TX 77840-3351<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,845.90 |
| 3.249 JEWELL SQUARE RLLP<br>C/O PRIME MANAGEMENT<br>1888 SHERMAN STREET SUITE 500<br>DENVER, CO 80203<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,773.77 |
| 3.250 JFL ENTERPRISES INC<br>4900 TRAIN AVE<br>CLEVELAND, OH 44102-4519<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,334.80 |
| 3.251 JONES LANG LASALLE AMERICAS, INC.<br>ATTN: RETAIL DOCUMENTS<br>6365 HALCYON WAY STE 970<br>ALPHARETTA, GA 30005<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,971.56 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.252 JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC C/O PROEQUITY ASSET MANAGEMENT CORP 4980 HILLSDALE CIRCLE, STE A EL DORADO HILLS, CA 95762 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,732.70 |
| 3.253 KDS ASSOCIATES, L.L.C. C/O C.A. WHITE, INC. 1211 CHAPEL ST NEW HAVEN, CT 06511 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $54,786.40 |
| 3.254 KEARNS PROPERTY COMPANY, L.L.C. C/O PROPERTY MANAGEMENT 20 WEST CENTURY PARKWAY SALT LAKE CITY, UT 84115 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,011.90 |
| 3.255 KEECO, LLC/22155 PO BOX 809207 CHICAGO, IL 60680 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $60,340.16 |
| 3.256 KENNEY MANUFACTURING PO BOX 84 5858 BOSTON, MA 02284-5500 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $218,805.86 |
| 3.257 KENT TRAILER RENTAL PO BOX 198 FLUKER, LA 70436-0198 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $436.79 |
| 3.258 KETER ENVIRONMENTAL SERVICES LLC PO BOX 41768 BOSTON, MA 02241-7468 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $98,538.98 |
| 3.259 KIMCO 500 NORTH BROADWAY, SUITE 201 PO BOX 9010 JERICHO, NY 11753 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $236,310.79 |
| 3.260 KIN PROPERTIES 185 NW SPANISH RIVER BLVD SUITE 100 BOCA RATON , FL 33431 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,074.83 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.261 KIN PROPERTIES<br>185 NW SPANISH RIVER BLVD<br>SUITE 100<br>BOCA RATON , FL 33431<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,056.66 |
| 3.262 KIN PROPERTIES, INC.<br>TENANT #100097091<br>185 NW SPANISH RIVER BLVD,<br>STE 100<br>BOCA RATON, FL 33431-4230<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,332.02 |
| 3.263 KIR MONTEBELLO LP<br>C/O KIMCO REALTY<br>CORPORATION<br>2429 PARK AVENUE<br>TUSTIN, CA 92606<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $71,507.04 |
| 3.264 KMR REDDING INVESTORS, LLC<br>C/O ARGONAUT INVESTMENTS<br>101 LARKSPUR LANDING CIRCLE,<br>STE 120<br>LARKSPUR, CA 94939<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,621.02 |
| 3.265 KMR REDDING LLC<br>101 LARKSPUR LANDING CIR STE<br>120<br>LARKSPUR, CA 94939-1749<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,915.35 |
| 3.266 KRAUS-ANDERSON,<br>INCORPORATED<br>C/O KRAUS-ANDERSON REALTY<br>COMPANY<br>501 S. EIGHTH STREET<br>MINNEAPOLIS, MN 55404<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $57,500.88 |
| 3.267 KRG LAS VEGAS CENTENNIAL<br>CENTER, LLC<br>ATTN: V.P. OF PROPERTY<br>OPERATIONS<br>30 SOUTH MERIDIAN STREET<br>SUITE 1100<br>INDIANAPOLIS, IN 46204<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,820.74 |
| 3.268 LAKE MEAD DEVELOPMENT, LLC<br>C/O GK DEVELOPMENT, INC<br>257 EAST MAIN STREET, SUITE<br>200<br>BARRINGTON, IL 60010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,500.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.269 LAKEVIEW PKWY VENTURES LLC C/O PACIFIC CENTURY REALTY 222 MUNICIPAL DR #138 RICHARDSON, TX 75080 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,096.30 |
| 3.270 LBBX RE LLC 11911 252ND AVE E BUCKLEY, WA 98321-9072 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,205.55 |
| 3.271 LEEVERS DEVELOPMENT LLC 500 WILCOX ST CASTLE ROCK, CO 80104-1737 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,785.89 |
| 3.272 LEHRKIND'S INC PO BOX 10580 BOZEMAN, MT 59715-2426 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $641.47 |
| 3.273 LEJ PROPERTIES, LLC C/O CROSBIE MANAGEMENT SERVICES, LLC 2795 N SPEER BLVD, SUITE 10 DENVER, CO 80211 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,747.19 |
| 3.274 LEONKA LLC 154 N BOWLING GREEN WAY LOS ANGELES, CA 90049-2814 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,194.66 |
| 3.275 LEWIS DELIVERY SERVICE 6799 CURRY CIR MARGATE, FL 33068 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $75.00 |
| 3.276 LEWISTON CENTER EQUITIES LLC 14 STEUBEN LANE JACKSON, NJ 08527 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,936.71 |
| 3.277 LIBERTY FAMILY FARMS 1102 CENTER ST LUDLOW, MA 01056-1556 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $74.90 |
| 3.278 LIGHTSERVE CORPORATION 4500 COURTHOUSE BLVD SUITE 200 STOW, OH 44224-2933 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,553.82 |
| 3.279 LIVEVIEW TECHNOLOGIES INC PO BOX 971205 OREM, UT 84097-1205 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,460.41 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.280 LJG GREENWICH NY LLC<br>150 WHITE PLAINS RD<br>TARRYTOWN, NY 10591-5535<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,289.04 |
| 3.281 LONE STAR STORAGE TRAILER II<br>1095 E PHILLIP NOLAN EXPRESSWY<br>NOLANVILLE, TX 76559-4572<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,401.82 |
| 3.282 LOOMIS<br>DEPT CH 10500<br>PALATINE, IL 60055-0500<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,766.49 |
| 3.283 MAIN/OST LTD.<br>ATTN: LEGAL DEPARTMENT<br>2600 CITADEL PLAZA DR, SUITE 125<br>HOUSTON, TX 77008<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,464.69 |
| 3.284 MARIPOSA PLAZA LLC<br>C/O PCM GROUP INC.<br>PO BOX 53730<br>IRVINE, CA 92619<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,355.39 |
| 3.285 MAYER LLP<br>750 N SAINT PAUL STREET STE 700<br>DALLAS, TX 75201-3236<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,002.15 |
| 3.286 MB LAW GROUP LLP<br>117 SW TAYLOR ST STE 200<br>PORTLAND, OR 97204-3029<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,877.50 |
| 3.287 MBM INVESTMENTS LLC<br>5050 BELMONT AVENUE<br>YOUNGSTOWN, OH 44505<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,332.14 |
| 3.288 MC AZ GRAND VILLAGE LLC<br>C/O MERRILL COMPANIES, LLC<br>5621 WEST 135TH STREET, SUITE 2650<br>OVERLAND PARK, KS 66223<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,665.33 |
| 3.289 MCKEE FOOD CORP<br>PO BOX 2118<br>COLLEGEDALE, TN 37315-2118<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,148.74 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.290 MCKINNEY TRAILER RENTALS PO BOX 515574 LOS ANGELES, CA 90051-5874 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $864.12 |
| 3.291 MDC COAST 18, LLC C/O REALTY INCOME CORPORATION 11995 EL CAMMINO REAL SAN DIEGO, CA 92130 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,424.54 |
| 3.292 MDC COAST 18, LLC C/O REALTY INCOME CORPORATION 11995 EL CAMMINO REAL SAN DIEGO, CA 92130 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,755.52 |
| 3.293 MDC COASTAL 5, LLC C/O REALTY INCOME CORPORATION; ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO, CA 92130 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,711.51 |
| 3.294 MEDIX FACILITY SOLUTIONS 30 WALL ST 8TH FLOOR NEW YORK, NY 10005 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $130,744.67 |
| 3.295 MEREDITH OPERATIONS CORPORATION 1716 LOCUST STREET DES MOINES, IA 50309 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19.45 |
| 3.296 MESILLA VALLEY BUSINESS PARTNERS, LLC C/O MIMCO, INC. 6500 MONTANA AVENUE EL PASO, TX 79925-2129 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,205.00 |
| 3.297 METRO ONE LOSS PREVENTION 900 SOUTH AVENUE STE 200 2ND FL STATEN ISLAND, NY 10314 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $71,688.24 |
| 3.298 METROPOLITAN TELECOMMUNICATION PO BOX 9660 MANCHESTER, NH 03106 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,333.09 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.299 MICHALSEN PROPERTIES LLC<br>8014 N 2ND ST<br>MACHESNEY PARK, IL 61115-2406<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,493.53 |
| 3.300 MILITARY BROTHERS MOVING LLC<br>301 N 4TH ST<br>SIERRA VISTA, AZ 85635<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $275.00 |
| 3.301 MINTZER SAROWITZ ZERIS LEDVA<br>1985 FOREST LANE<br>GARLAND, TX 75042-7917<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $936.50 |
| 3.302 MISSION FOODS<br>1159 COTTONWOOD LN<br>IRVING, TX 75038-6107<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,423.22 |
| 3.303 MIZCO INTERNATIONAL INC.<br>80 ESSEX AVE E<br>AVENEL, NJ 07001-2020<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,810.50 |
| 3.304 MJ HOLDING COMPANY LLC<br>7852 S SAYRE AVE<br>BRIDGEVIEW, IL 60455<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $87,350.66 |
| 3.305 MOBILE MINI INC<br>PO BOX 91975<br>CHICAGO, IL 60693-1975<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $98,006.13 |
| 3.306 MOOD MEDIA<br>PO BOX 71070<br>CHARLOTTE, NC 28272-1070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,157.77 |
| 3.307 MOORING USA<br>2110 113TH ST<br>GRAND PRAIRIE, TX 75050-1240<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,947.27 |
| 3.308 MOVIN ONN LLC<br>59 WALNUT ST APT 305<br>NEW BRITAIN, CT 06051<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $136.00 |
| 3.309 MURPHY SANCHEZ PLLC<br>500 OFFICE CENTER DR STE 400<br>FORT WASHINGTON, PA 19034<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,974.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.310 MW GOEWY LLC<br>4872 JORDAN RD<br>SILVER SPRINGS, NY 14550<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $300.00 |
| 3.311 NACOGDOCHES MP LTD<br>8226 DOUGLAS AVE STE 709<br>DALLAS, TX 75225-5929<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,823.63 |
| 3.312 NATIONWIDE<br>FILE 50939<br>LOS ANGELES, CA 90074-0939<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,922.82 |
| 3.313 NATIONWIDE CONSTRUCTION & | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,527.16 |
| 3.314 NCR<br>14181 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0141<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $308,170.45 |
| 3.315 NHDES<br>PO BOX 95<br>CONCORD, NH 03302-0095<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $270.00 |
| 3.316 NNM REALTY TRUST<br>16 CASCO STREET<br>ST PORTLAND, ME 04101-2903<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,355.13 |
| 3.317 NORTH AMERICAN ROOFING<br>SERVICES INC<br>PO BOX 637614<br>CINCINNATI, OH 45263-7614<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,458.00 |
| 3.318 NORTHSHORE PLAZA LP<br>3201 CHERRY RIDGE SUITE B 209<br>SAN ANTONIO, TX 78230-4835<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,622.00 |
| 3.319 NORTHWESTERN FOOD<br>MERCHANTS INC<br>155 B AVE STE 110<br>LAKE OSWEGO, OR 97034<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $150.00 |
| 3.320 NS RETAIL HOLDINGS, LLC<br>C/O NETSTREIT MANAGEMENT<br>2021 MCKINNEY AVE, SUITE 1150<br>DALLAS, TX 75201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,293.80 |
| 3.321 NWCR INC<br>PO BOX 1170<br>OREGON CITY, OR 97045-0170<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,890.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.322 OAKLAND REALTY COMPANY, INC. C/O KIN PROPERTIES, T#97030 185 NW SPANISH RIVER BLVD., SUITE 100 BOCA RATON, FL 33431-4230 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,620.83 |
| 3.323 ODP BUSINESS SOLUTIONS LLC PO BOX 633301 CINCINNATI, OH 45263-3301 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,412.91 |
| 3.324 OFFICE OF FINANCE CITY OF LOS ANGEL P O BOX 53233. LOS ANGELES, CA 90053-0233 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $56.00 |
| 3.325 OLIVEIRA PLAZA SPE, LLC 3550 N. CENTRAL AVENUE SUITE 550 PHOENIX, AZ 85012 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,884.95 |
| 3.326 OMEGA SONORA LLC C/O CHRIS & PAULINE GIANULIAS 3108 FLEUR DE LIS DRIVE MODESTO, CA 95356 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $42,416.08 |
| 3.327 OMNI SYSTEMS INC 29163 NETWORK PLACE CHICAGO, IL 60673 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,352.55 |
| 3.328 ON TARGET MAINTENANCE 11 W RAMAPO RD GARNERVILLE, NY 10923-1709 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,076.63 |
| 3.329 OPTIMUM SEISMIC INC 5508 S SANTA FE AVE VERNON, CA 90058-3524 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $137,590.70 |
| 3.330 PACIFIC REALTY ASSOCIATES, L.P. 15350 SW SEQUOIA PRWY, SUITE 300 TENANT NO 5PTR5528 BIGL4365 PORTLAND, OR 97224 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,565.34 |
| 3.331 PACIFIC REFRIGERATION OPERATIN LLC PO BOX 1953 TACOMA, WA 98401-1953 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,510.70 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.332 PACIFIC RESOURCES ASSOCIATES, LLC<br>TENANT NO 3PTR5987 BIGL4387<br>15350 SW SEQUOIA PKWY, SUITE 300<br>PORTLAND, OR 97224<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,775.04 |
| 3.333 PAL TRANSPORT<br>54834 PINE STREET<br>NEW BALTIMORE, MI 48047<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $340.00 |
| 3.334 PALMS CROSSING TOWN CENTER, LLC<br>C/O WPG<br>4900 EAST DUBLIN GRANVILLE RD, 4TH FL<br>COLUMBUS, OH 43081<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,427.62 |
| 3.335 PARIS TOWNE CENTER LLC<br>1700 GEORGE BUSH DR E STE 240<br>COLLEGE STATION, TX 77840-3351<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,503.14 |
| 3.336 PAVECONNECT LOGISTICS LLC<br>44 GRANT 65<br>SHERIDAN, AR 72150<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $138,635.42 |
| 3.337 PEA RIDGE PARTNERS, LLC<br>2926 FOSTER CREIGHTON DRIVE<br>NASHVILLE, TN 37204<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,798.04 |
| 3.338 PEGGS CO INC<br>PO BOX 907<br>MIRA LOMA, CA 91752<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,034.94 |
| 3.339 PEPSI BIG FOOT BEVERAGES<br>301 PEPSI RD<br>WINSTON, OR 97496-9561<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,753.15 |
| 3.340 PEPSI COLA -WYOMING BEV.<br>PO BOX 2230<br>CASPER, WY 82602-2230<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,153.14 |
| 3.341 PEPSI COLA BOTTLING CO<br>1401 S PADRE ISLAND DR<br>CORPUS CHRISTI, TX 78416-1397<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,291.36 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.342 PEPSI COLA BOTTLING CO.<br>PO BOX 4146<br>SPRINGFIELD, IL 62708<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $658.33 |
| 3.343 PEPSI COLA BOTTLING COMP<br>PO BOX 1076<br>SAFFORD, AZ 85548-1076<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $814.50 |
| 3.344 PEPSI COLA BOTTLING COMPANY<br>PO BOX 741076<br>ATLANTA, GA 30374-1076<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,705.88 |
| 3.345 PEPSI COLA BTLG SALINA KS<br>PO BOX 50<br>OSKALOOSA, IA 52577-0050<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $426.14 |
| 3.346 PEPSI COLA COMPANY<br>PO BOX 643383<br>CINCINNATI, OH 45264-3379<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $993.37 |
| 3.347 PEPSI COLA COMPANY<br>PO BOX 643383<br>CINCINNATI, OH 45264-3379<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $81,964.41 |
| 3.348 PEPSI COLA FITZGERALD<br>BROTHERS<br>PO BOX<br>GLENS FALLS, NY 12801<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $933.98 |
| 3.349 PEPSI COLA NTL BRAND BEV<br>PO BOX 403684<br>ATLANTA, GA 30384-3684<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $940.32 |
| 3.350 PEPSI COLA OF GREAT FALLS<br>1212 15TH ST NORTH<br>GREAT FALLS, MT 59401-1243<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $237.54 |
| 3.351 PEPSI COLA OF HUDSON VLY<br>1 PEPSI WAY<br>NEWBURGH, NY 12550-3921<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $626.16 |
| 3.352 PEPSI COLA OF LINCOLN<br>1901 WINDHOEK DR<br>LINCOLN, NE 68512-1269<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,891.96 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.353 PEPSI COLA QUAIL MT. INC<br>4033 MILLER AVE<br>KLAMATH FALLS, OR 97603-4720<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,797.12 |
| 3.354 PEPSI COLA WEINSTEIN BEVERAGE CO<br>410 PETERS ST E<br>WENATCHEE, WA 98801-5999<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,211.97 |
| 3.355 PEPSI IDAHO FALLS<br>PO BOX 51179<br>IDAHO FALLS, ID 83405-1021<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,377.09 |
| 3.356 PEPSI MID AMERICA<br>PO BOX 18241 F<br>ST LOUIS, MO 63150-8241<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,282.48 |
| 3.357 PEPSI OGDEN<br>PO BOX 12130<br>OGDEN, UT 84412-2130<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,662.95 |
| 3.358 PEPSI WP BEVERAGES LLC<br>PO BOX 7425<br>MADISON, WI 53707-7425<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,221.75 |
| 3.359 PEPSI-COLA BOTTLING OF<br>90 INDUSTRIAL DR<br>HOLDEN, MA 01520-1898<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,985.65 |
| 3.360 PEPSI-CORWIN BEVERAGE CO<br>219 S TIMM RD<br>RIDGEFIELD, WA 98642-3343<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,444.32 |
| 3.361 PEPSI-L&E BOTTLING CO.<br>PO BOX 11159<br>OLYMPIA, WA 98508-1159<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,743.54 |
| 3.362 PETER FERRARO INC<br>6946 NW 112TH WAY<br>PARKLAND, FL 33076-3845<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $823.90 |
| 3.363 PHILLIPSBURG GREENWICH, LLC<br>9 JEFFREY PLACE<br>MONSEY, NY 10952<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $207,858.18 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.364 POLEN DEVELOPMENT LLC<br>PO BOX 71751<br>SPRINGFIELD, OR 97475-0214<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,840.14 |
| 3.365 POLLOCK INVESTMENTS INC<br>PO BOX 735070<br>DALLAS, TX 75373-5070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,509.16 |
| 3.366 PONDEROSA PROPERTY SERVICES<br>PO BOX 4880<br>SANTA FE, NM 87502<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,130.81 |
| 3.367 PRIDDYS MINI STORAGE<br>PO BOX 1213<br>SOPHIA, WV 25921<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $988.68 |
| 3.368 PROTOS SECURITY<br>PO BOX 782052<br>PHILADELPHIA, PA 19178-2052<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $689,306.88 |
| 3.369 PSM PROPERTIES LLC<br>5133 HIGHLAND DR SE<br>AUBURN, WA 98092-8731<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $59,947.32 |
| 3.370 PTR BALER AND COMPACTOR CO<br>2207 E ONTARIO ST<br>PHILADELPHIA, PA 19134-2615<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $655.00 |
| 3.371 RAJKAMAL DEOL<br>9410 ROSE COURT<br>LIVE OAK, CA 95953<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,633.69 |
| 3.372 RAMIREZ FAMILY LANDSCAPING<br>9417 24TH AVE E<br>TACOMA, WA 98445-5705<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,643.90 |
| 3.373 RAMSEY PIKE, LLC<br>85 WEDDINGTON BRANCH ROAD<br>PIKEVILLE, KY 41501<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,877.38 |
| 3.374 RAYMOND ACCOUNTS MANAGEMENT INC<br>PO BOX 301653<br>DALLAS, TX 75303-1653<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,497.98 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.375 RC MAINTENANCE HOLDINGS INC<br>PO BOX 841650<br>LOS ANGELES, CA 90084-1650<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,470.80 |
| 3.376 RECORD USA INC<br>4324 PHIL HARGETT COURT<br>MONROE, NC 28110<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,425.49 |
| 3.377 RED BULL<br>1630 STEWART ST<br>SANTA MONICA, CA 90404-4020<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $71,994.10 |
| 3.378 REGENCY SUMMERSVILLE LLC<br>PO BOX 772302<br>DETROIT, MI 48277-2302<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,598.18 |
| 3.379 RENTOKIL NORTH AMERICA PEST CONTROL<br>1125 BERKSHIRE BLVD STE 150<br>WYOMISSING, PA 19610-1211<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,704.32 |
| 3.380 RETAIL PRODUCT LOGISTICS INC<br>407 W IMPERIAL HWY STE H 230<br>BREA, CA 92821<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $99.00 |
| 3.381 RHINO HOLDINGS HOUMA LLC<br>2200 PASEO VERDE PKWY STE 260<br>HENDERSON, NV 89052-2703<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,552.81 |
| 3.382 RHINO HOLDINGS PUEBLO, LLC<br>C/O 1045, LLC<br>1045 S WOODS MILL RD, SUITE ONE<br>TOWN AND COUNTRY, MO 63017<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,341.39 |
| 3.383 RIGHT CLIMATE INC<br>1655 E 6TH ST A-3<br>CORONA, CA 92879<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,928.21 |
| 3.384 RIVAS AND SON TRANSPORT LLC<br>15243 SW 108 PL<br>MIAMI, FL 33157<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $150.00 |
| 3.385 RIVER OAKS PROPERTIES LTD<br>5678 N MESA STREET<br>EL PASO, TX 79912<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,872.53 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.386 RIVERLAND DEVELOPMENT COMPANY, LLC C/O EISENBERG COMPANY 2710 E CAMELBACK ROAD, SUITE 210 PHOENIX, AZ 85016 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,622.18 |
| 3.387 ROCK HUTCHINSON PLLP 120 S SIXTH ST STE 2480 MINNEAPOLIS, MN 55402-1839 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $83.00 |
| 3.388 ROCKWALL CENTRAL APPRAISAL DISTRICT 841 JUSTIN RD ROCKWALL, TX 75087-4842 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,034.31 |
| 3.389 RODEO INN LYNNWOOD INC C/O BLUESTONE REAL ESTATE SERVICES 4915 SW GRIFFITH DR SUITE 300 BEAVERTON , OR 97005 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,941.47 |
| 3.390 ROF GRANDVILLE LLC C/O CHASE PROPERTIES II LTD. 3333 RICHMOND ROAD, SUITE 320 BEACHWOOD, OH 44122 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,771.47 |
| 3.391 ROHNERT PARK ADMIN PO BOX 7275 NEWPORT BEACH, CA 92658-7275 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $250.00 |
| 3.392 ROOF CONNECT PO BOX 908 SHERIDAN, AR 72150-0908 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,040.57 |
| 3.393 ROP NORTH HILLS CROSSING, LLC 5678 N MESA STREET EL PASO, TX 79912 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,650.41 |
| 3.394 ROSEVILLE FIRE DEPARTMENT 316 VERNON ST #480 ROSEVILLE, CA 95678-2655 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $544.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.395 RPI RIDGMAR TOWN SQUARE, LTD<br>C/O RETAIL PLAZAS, INC<br>2929 CARLISLE ST., STE 170<br>DALLAS, TX 75204-4067<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,757.74 |
| 3.396 RUBIES II, LLC.<br>PO BOX 1356<br>ALBANY, NY 12201-1356<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1.72 |
| 3.397 RUG DOCTOR LLC<br>PO BOX 733979<br>DALLAS, TX 75373-3979<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,495.22 |
| 3.398 RYAN LLC<br>13155 NOEL ROAD STE 100<br>DALLAS, TX 75240-5050<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $695.80 |
| 3.399 S & S DISTRIBUTORS<br>4503 S WOODRUFF RD<br>SPOKANE VALLEY, WA 99206-9284<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,528.66 |
| 3.400 S LICHTENBERG & CO INC<br>295 5TH AVE<br>NEW YORK, NY 10016-7101<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,778.66 |
| 3.401 SALOMON WAINBERG AND OLGA WAINBERG FAMILY TRUST<br>C/O PRIORITY PROPERTY GROUP INC.<br>4607 LAKEVIEW CANYON RD., STE 512<br>WESTLAKE VILLAGE, CA 91361<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,750.13 |
| 3.402 SAN BERNARDINO COUNTY<br>777 EAST RIALTO AVE<br>SAN BERNARDINO, CA 92415-0720<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $100.00 |
| 3.403 SAN BERNARDINO COUNTY.<br>157 W FIFTH ST 2ND FL<br>SAN BERNARDINO, CA 92415<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,200.85 |
| 3.404 SANTA FE FARP<br>PO BOX 912695<br>DENVER, CO 80291-2695<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $175.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.405 SB RETAIL GROUP CARLSBAD LLC<br>1601 PALOMINO RIDGE DRIVE<br>AUSTIN, TX 78733-6047<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,040.80 |
| 3.406 SCHWARTZ TORRANCE LLC<br>2009 PORTERFIELD WAY STE P<br>UPLAND, CA 91786-1106<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,583.31 |
| 3.407 SEALY INC<br>PO BOX 931855<br>ATLANTA, GA 31193-1855<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $706,980.00 |
| 3.408 SEGAL MCCAMBRIDGE SINGER &<br>233 W WACKER DR SUITE 5500<br>CHICAGO, IL 60606-6366<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,902.00 |
| 3.409 SELECTIVE API ONE LLC<br>C/O SELECTIVE REAL ESTATE INVESTMENTS<br>16830 VENTURA BLVD., SUITE 320<br>ENCINO, CA 91436<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,666.67 |
| 3.410 SERTA INC<br>2600 FORBS AVE<br>HOFFMAN ESTATES, IL 60192-3723<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $309,732.00 |
| 3.411 SHARPS ASSURE<br>323 A FAIRFIELD ROAD UNIT 6<br>FREEHOLD, NJ 07728-7829<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $241.36 |
| 3.412 SHEILA L. ORTLOFF, TRUSTEE OF THE<br>ORTLOFF FAMILY LIVING TRUST DATED7/17/92<br>702 MARSHALL STREET #420<br>REDWOOD CITY, CA 94063<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,073.11 |
| 3.413 SHERWIN WILLIAMS<br>PO BOX 277499<br>ATLANTA, GA 30384-7499<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $360.83 |
| 3.414 SHERWOOD OAKS SHOPPING CENTER LP<br>7420 GOLDEN POND PLACE STE 100<br>AMARILLO, TX 79121-1977<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,469.07 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.415 SHOPS AT COOPERS GROVE, LLC<br>2036 SE 27TH TERRACE<br>CAPE CORAL, FL 33904<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,834.17 |
| 3.416 SHOW LOW YALE CASITAS, LLC<br>C/O CAPITAL ASSET MANAGEMENT<br>2701 E CAMELBACK RD, SUITE 170<br>PHOENIX, AZ 85016<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,816.75 |
| 3.417 SIEMENS INDUSTRY INC<br>PO BOX 2134<br>CAROL STREAM, IL 60132<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,586.72 |
| 3.418 SOUTHERN NEVADA HEALTH DISTRICT<br>PO BOX 845688<br>LOS ANGELES, CA 90084-5688<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $546.00 |
| 3.419 SOUTHWEST PROPERTY MANAGEMENT, INC.<br>ATTN: DEXTER BRABAND<br>900 TOWN & COUNTRY LANE, SUITE 210<br>HOUSTON, TX 77024<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,190.49 |
| 3.420 SPOKANE FARP<br>PO BOX 3843<br>SEATTLE, WA 98124-3843<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25.00 |
| 3.421 STANLEY ACCESS TECH<br>PO BOX 0371595<br>PITTSBURGH, PA 15251-7595<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,744.20 |
| 3.422 STANLEY CONVERGENT SECURITY<br>DEPT CH 10651<br>PALATINE, IL 60055<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $106,562.73 |
| 3.423 STATE OF NEW JERSEY<br>1261 ROUTES 1 & 9 SOUTH<br>AVENEL, NJ 07001-1647<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,800.00 |
| 3.424 STS EQUITY PARTNERS LLC<br>16461 SHERMAN WAY STE 140<br>VAN NUYS, CA 91406-3856<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,523.76 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.425 SUMMIT FIRE & SECURITY LLC<br>PO BOX 855227<br>MINNEAPOLIS, MN 55485-5227<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,640.30 |
| 3.426 SUMMIT NORTHWEST VILLAGE, LLC<br>C/O THE WOODMONT COMPANY<br>2100 WEST 7TH STREET<br>FORT WORTH, TX 76107<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,064.66 |
| 3.427 SUN IMAGE DISTRIBUTORS INC<br>809-A SEABOARD ST<br>MYRTLE BEACH, SC 29577-6560<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,003.38 |
| 3.428 SUNBELT RENTALS<br>PO BOX 409211<br>ATLANTA, GA 30384-9211<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,070.13 |
| 3.429 SUPERIOR BUILDING SERVICES INC<br>146 MLK JR BLVD #189<br>MONROE, GA 30655<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $196.82 |
| 3.430 T- MOBILE<br>PO BOX 742596<br>CINCINNATI, OH 45274-2596<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,654.93 |
| 3.431 TALENFELD PROPERTIES, LP<br>281 MOUNTAIN LAUREL DR<br>ASPEN, CO 81611-2333<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $57.92 |
| 3.432 TALENFELD PROPERTIES, LP<br>ATTN: JESSE HOFFMAN<br>281 MOUNTAIN LAUREL DR<br>ASPEN, CO 81611<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,583.33 |
| 3.433 TANYA DAVIS TRUCKING<br>5180 CLASSIC DR<br>TOBYHANNA, PA 18466<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $650.00 |
| 3.434 TATTLETALE PORTABLE ALARM SYS<br>6269 FROST RD<br>WESTERVILLE, OH 43082-9027<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $746.85 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.435 TBP BUCKINGHAM LLC FOUNDRY COMMERCIAL 8080 NORTH CENTRAL EXPRESSWAY DALLAS , TX 75206 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,218.75 |
| 3.436 TEJAS CORPORATION C/O KING REAL ESTATE 198 SACO AVENUE OLD ORCHARD BEACH, ME 04064 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,900.03 |
| 3.437 TEN EAST PARTNERS, LP C/O MIMCO, INC. 6500 MONTANA AVENUE EL PASO, TX 79925 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,859.07 |
| 3.438 TETON VENTURE, LLC C/O DICKERHOOF PROPERTIES, LLC 777 NE SECOND STREET, SUITE 200 CORVALLIS, OR 97330 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,291.22 |
| 3.439 TEXAS DEPT OF LICENSING & REGU PO BOX 12157 AUSTIN, TX 78711-2157 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $140.00 |
| 3.440 TFI, INC 6355 MORENCI TRAIL INDIANAPOLIS, IN 46268-2592 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,047.37 |
| 3.441 THERMO KING MICHIGAN INC 955 76TH ST SW BYRON CENTER, MI 49315-8509 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $254.40 |
| 3.442 TIMES SQUARE REALTY LLC C/O NAMDAR REALTY GROUP 150 GREAT NECK ROAD SUITE 304 GREAT NECK, NY 11021 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,859.68 |
| 3.443 TJ ELITE PROPERTIES LLC 9012 FM 1976 STE 303 CONVERSE, TX 78109-2251 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,900.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.444 TKG SHERIDAN CROSSING DEVELOPMENT, LLC C/O TKG MANAGEMENT, INC 211 NORTH STADIUM BLVD., STE 201 COLUMBIA, MO 65203-1161 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $57,699.92 |
| 3.445 TODD NUNN 126 E BELLAIRE WAY FRESNO, CA 93704 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $970.00 |
| 3.446 TOTAL EQUIPMENT SERVICE 8355 W FLAGLER ST # 235 MIAMI, FL 33144 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,456.13 |
| 3.447 TRANSPORT SECURITY INC 820 SOUTH PINE STREET WACONIA, MN 55387 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,071.59 |
| 3.448 TRENDS INTERNATIONAL LLC. 5188 WEST 74TH STREET INDIANAPOLIS, IN 46268-4160 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1.20 |
| 3.449 TROPICANA PALM PLAZA, LLC C/O LUCESCU REALTY ASSET SERVICES, INC 500 NEWPORT CENTER DR STE 550 NEWPORT BEACH, CA 92660 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $51,833.28 |
| 3.450 TRUE SOURCE LLC PO BOX 953509 ST LOUIS, MO 63195-3509 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,349.08 |
| 3.451 TRUITT LAW FIRM LLC 1321 OCHSNER BOULEVARD SUITE 200 COVINGTON, LA 70433-3235 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,570.01 |
| 3.452 TRULY NOLEN OF AMERICA INC 3636 E SPEEDWAY BLVD TUCSON, AZ 85716-4018 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,115.43 |
| 3.453 TUG HILL MECHANICAL INC 791 COUNTY ROUTE 22 PARISH, NY 13131-3184 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,564.07 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.454 TULARE CO ENVIRONMENTAL HEALTH<br>5957 S MOONEY BLVD<br>VISALIA, CA 93277-9394<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,822.00 |
| 3.455 TUOLUMNE COUNTY ENVIRONMENTAL<br>2 SOUTH GREEN ST<br>SONORA, CA 95370-4618<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $378.86 |
| 3.456 TWIN CITY HARWARE COMPANY<br>723 HADLEY AVE N<br>OAKDALE, MN 55128-6205<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,915.95 |
| 3.457 TWS FACILITY SERVICES INC<br>23905 CLINTON KEITH RD 114-423<br>WILDOMAR, CA 92595-7897<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,472.00 |
| 3.458 TY INC<br>PO BOX 5934<br>CHICAGO, IL 60680<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,128.16 |
| 3.459 UCS WASTE EQUIPMENT CO INC<br>950 TOLL GATE RD<br>ELGIN, IL 60123<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,055.00 |
| 3.460 UE REVERE LLC<br>C/O UE PROPERTY MANAGEMENT LLC, ATTN: CHIEF OPERATING OFFICER<br>210 ROUTE 4 EAST<br>PARAMUS, NJ 07652<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,241.13 |
| 3.461 UNIFIRST CORP-NATIONAL ACCOUNT<br>PO BOX 650481<br>DALLAS, TX 75265-0481<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50,614.21 |
| 3.462 UNITED RENTALS<br>PO BOX 100711<br>ATLANTA, GA 30384-0711<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,053.96 |
| 3.463 UNITED STATES MERCHANTS<br>PO BOX 1189<br>BELLMORE, NY 11710<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $844.41 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.464 UPPER FORK LLC<br>PO BOX 543<br>SAN MATEO, CA 94401<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,274.08 |
| 3.465 VANCOUVER FALSE ALARM<br>PO BOX 744595<br>LOS ANGELES, CA 90074-4595<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $220.00 |
| 3.466 VECTOR SECURITY INC<br>PO BOX 89462<br>CLEVELAND, OH 44101-6462<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,818.64 |
| 3.467 VERIZON WIRELESS<br>PO BOX 16810<br>NEWARK, NJ 07101-6810<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,523.83 |
| 3.468 VERNCO BELKNAP, LLC<br>GEAORGE C. VERNET, III,<br>MANAGER & AUTHORIZED<br>PERSON<br>700 WASHINGTON STREET, SUITE 310<br>SALEM, MA 01970<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,815.00 |
| 3.469 VIABELLA HOLDINGS LLC<br>9 KENDRICK ROAD<br>WAREHAM, MA 02571-1077<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,718.85 |
| 3.470 VILLAGE OF NILES<br>1000 CIVIC CENTER DR<br>NILES, IL 60714-3229<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $100.00 |
| 3.471 VILLAGE SHOPPERS ASSOCIATES<br>C/O ROSS REALTY INVESTMENTS<br>3325 SOUTH UNIVERSITY DR.,<br>STE 210<br>DAVIE, FL 33328-2020<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,200.96 |
| 3.472 WALDINGER CORPORATION<br>PO BOX 1612<br>DES MOINES, IA 50306-1612<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,973.51 |
| 3.473 WALLACE PROPERTIES-KENNEWICK<br>330 112TH AVE NE STE 200<br>BELLEVUE, WA 98004-5800<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13.58 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.474 WALLACE PROPERTIES-KENNEWICK PLAZA LLC C/O WALLACE PROPERTIES INC. 330 112TH AVENUE NE., STE 200 BELLEVUE, WA 98004 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,858.67 |
| 3.475 WALNUT CREEK PLAZA, LLC ATTN: SYNERGY ADVANTAGE, LLC 2012 E. RANDOL MILL ROAD, SUITE 211 ARLINGTON, TX 76011 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,077.52 |
| 3.476 WASTE MANAGEMENT NATIONAL SERVICE I PO BOX 740023 ATLANTA, GA 30374-0023 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $104,804.03 |
| 3.477 WEST RIVER SHOPPING CENTER LLC 5550 HAMPSHIRE DRIVE WEST BLOOMFIELD, MI 48322 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,444.83 |
| 3.478 WEST SAHARA EQUITIES LLC 3415 S SEPULVEDA BLVD STE 400 LOS ANGELES, CA 90034-6094 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,283.14 |
| 3.479 WESTERN MOBILE STORAGE PO BOX 22838 EUGENE, OR 97402-0422 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $600.00 |
| 3.480 WHITE OAKS PLAZA LLC C/O WASHINGTON PRIME GROUP 4900 E DUBLIN GRANVILLE RD 4TH FLOOR COLUMBUS , OH 43081 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,231.16 |
| 3.481 WILL HAUL AND DELIVER PO BOX 335 LITHONIA, GA 30058 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $450.00 |
| 3.482 WILSHIRE PLAZA INVESTORS, LLC C/O VICTORY REAL ESTATE INVESTMENTS, LLC 240 BROOKSTONE CENTRE PARKWAY COLUMBUS, GA 31904 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,213.70 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.483 WM CORPORATE SERVICES INC<br>PO BOX 55558<br>BOSTON, MA 02205-5558<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $702.00 |
| 3.484 WRI TRAUTMANN, L.P.<br>ATTN: LEGAL DEPARTMENT<br>2600 CITADEL PLAZA DR, SUITE 125<br>HOUSTON, TX 77008<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,904.33 |
| 3.485 WRP GATEWAY, LLC<br>C/O WALLACE PROPERTIES, INC<br>330 112TH AVENUE N.E., SUITE 200<br>BELLEVUE, WA 98004-5800<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $42,434.00 |
| 3.486 YUMA FALSE ALARM REDUCTION PROGRAM<br>PO BOX. 842650.<br>DALLAS, TX 75284-2650<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $100.00 |
| 3.487 YUMA MESA, LLC<br>C/O SOUTHWEST MANAGEMENT<br>400 S. MAIN STREET<br>YUMA, AZ 85364-2313<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,301.39 |
| 3.488 ZUNI ALBUQUERQUE 2005<br>550 HOWE AVE STE 200<br>SACRAMENTO, CA 95825-8339<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $93.17 |

**Trade Payables Total:  $14,461,822.94**

3.  **Total: All Creditors with NONPRIORITY Unsecured Claims**          $243,254,890.87 + UNDETERMINED

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---------|---------------------------------------------------|

4.  **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
|---|---|---|

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  **Add the amounts of priority and nonpriority unsecured claims.**

5a.  **Total claims from Part 1**

$9,000.00
+ UNDETERMINED

5b.  **Total claims from Part 2**

$243,254,890.87
+ UNDETERMINED

5c.  **Total of Parts 1 and 2**
Lines 5a + 5b = 5c.

$243,263,890.87
+ UNDETERMINED

| Fill in this information to identify the case and this filing: | |
| --- | --- |
| Debtor Name: | Big Lots Stores - PNS, LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11970 |

Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
| --- | --- | --- | --- | --- | --- |

**Other Executory Contracts**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
| --- | --- | --- | --- | --- | --- |
| 2.1 SUBORDINATED REVOLVING CREDIT AGREEMENT | | | ☐ | CSC DISTRIBUTION, INC. | 2855 SELMA HIGHWAY MONTGOMERY, AL 36108 USA |
| 2.2 EXCLUSIVE LISTING AGREEMENT FOR SALE TRANSACTION | | | ☐ | CUSHMAN & WAKEFIELD OF CALIFORNIA, INC. | 1920 MAIN STREET, #600 COLUMBUS, OH 43228 USA |
| 2.3 EXCLUSIVE LISTING AGREEMENT FOR SALE TRANSACTION | | | ☐ | CUSHMAN & WAKEFIELD OF CALIFORNIA, INC. | 1920 MAIN STREET, #600 COLUMBUS, OH 43228 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.4 EXCLUSIVE LISTING AGREEMENT FOR SUBLEASE TRANSACTION | | | ❑ | CUSHMAN & WAKEFIELD OF CALIFORNIA, INC. | 1920 MAIN STREET, #600 COLUMBUS, OH 43228 USA |
| 2.5 LOCATION AGREEMENT | | | ❑ | FOREST PRODUCTIONS INC. | 3800 BARHAM BLVD. LOS ANGELES, CA 90068 USA |
| 2.6 MASTER EQUIPMENT LEASE | | | ❑ | LEASENET, INC. | 5450 FRANTZ ROAD DUBLIN, OH 43016-4141 USA |
| 2.7 ACH BLOCK INSTRUCTION AGREEMENT | | | ❑ | MUFG UNION BANK, N.A. | 1980 SATURN ST. V02-490 MONTEREY PARK, CA 91755-7417 USA |
| 2.8 LICENSE AGREEMENT | | | ❑ | NORTH CENTER PRODUCTIONS INC. | 2900 ROSECRANS AVE. GARDENA, CA 90292 USA |
| 2.9 LEASE AGREEMENT | | | ❑ | PNS | 2243 FOOTHILL BOULEVARD LA CANADA FLINTRIDGE, CA 91011 USA |

### Real Property Leases

| | | | | | |
|---|---|---|---|---|---|
| 2.10 REAL PROPERTY LEASE STORE #4665 | | | ❑ | 150 SOUTH 11TH AVE LLC | C/O MANCO ABBOTT , P.O. BOX 9440, FRESNO , CA, 93729 |
| 2.11 REAL PROPERTY LEASE STORE #4759 | | | ❑ | 1600 EASTCHASE PARKWAY LLC | C/O LEXINGTON REALTY INTERNATIONAL LLC, 911 EAST COUNTY LINE ROAD SUITE #206, LAKEWOOD, NJ, 8701 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.12 REAL PROPERTY LEASE STORE #4511 | | | ❑ | 200 LINCOLN RETAIL, LLC | C/O THE LUND COMPANY, 450 REGENCY PARKWAY, SUITE 200, OMAHA, NE, 68114 |
| 2.13 REAL PROPERTY LEASE STORE #4730 | | | ❑ | 250 THREE SPRINGS LP | 4041 LIBERT AVE STE 201, PITTSBURGH, PA, 15224-1459 |
| 2.14 REAL PROPERTY LEASE STORE #4108 | | | ❑ | 3801 WASHINGTON BLVD. CO. LLC | C/O BENENSON CAPITAL PARTNERS, LLC, 155 EAST 44TH STREET, 27TH FLOOR, NEW YORK, NY, 10017 |
| 2.15 REAL PROPERTY LEASE STORE #4139 | | | ❑ | 4139LLNEW | 12421 NE 65TH PLACE, KIRKLAND, WA, 98033 |
| 2.16 REAL PROPERTY LEASE STORE #4097 | | | ❑ | 440 GROUP. LTD | PO BOX 578, ATTN: JUNE WILLIAMS, KILLEEN, TX, 76540-0578 |
| 2.17 REAL PROPERTY LEASE STORE #4517 | | | ❑ | 44TH AND WADSWORTH LLC | C/O WESTAR REAL PROPERTY SERVICES, INC, 5125 S KIPLING PKWY STE 300, LITTLETON, CO, 80127-1736 |
| 2.18 REAL PROPERTY LEASE STORE #4752 | | | ❑ | 525 TX REF KILGORE LLC | PO BOX 217, MINEOLA, TX, 75773-0217 |
| 2.19 REAL PROPERTY LEASE STORE #4538 | | | ❑ | A I LONGVIEW LLC | 5440 SW WESTGATE DR STE 250, PORTLAND, OR, 97221-2451 |
| 2.20 REAL PROPERTY LEASE STORE #4620 | | | ❑ | A10 REVOLVING ASSET FINANCING I, LLC | C/O A10 CAPITAL, LLC, 800 W. MAIN STREET, SUITE 1100, BOISE, ID, 83702 |
| 2.21 REAL PROPERTY LEASE STORE #4598 | | | ❑ | ABILENE CLACK STREET, LLC | ATTN: JOHN CULPEPPER, 1700 GEORGE BUSH DR E, SUITE 240, COLLEGE STATION, TX, 77840 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.22 REAL PROPERTY LEASE STORE #4474 | | | ❑ | ACV-ARGO CDA, LLC | C/O ARGONAUT INVESTMENTS, 101 LARKSPUR LANDING CIRCLE, STE 120, LARKSPUR, CA, 94939 |
| 2.23 REAL PROPERTY LEASE STORE #4565 | | | ❑ | AGREE CEDAR PARK TX, LLC | C/O AGREE LIMITED PARTNERSHIP, 32301 WOODWARD AVE , ROYAL OAK , MI, 48073 |
| 2.24 REAL PROPERTY LEASE STORE #4709 | | | ❑ | AGREE LIMITED PARTNERSHIP | ATTN:DANIELLE SPEHAR, 32301 WOODWARD AVE , ROYAL OAK , MI, 48073 |
| 2.25 REAL PROPERTY LEASE STORE #5405 | | | ❑ | AGREE LIMITED PARTNERSHIP | 70 E LONG LAKE RD, BLOOMFIELD HILLS, MI, 48304-2356 |
| 2.26 REAL PROPERTY LEASE STORE #4289 | | | ❑ | ALBERTSON'S INC. | P.O. BOX 20, ATTN: PROPERTY ACCOUNTING & LEGAL DEPT., BOISE, ID, 83726 |
| 2.27 REAL PROPERTY LEASE STORE #4049 | | | ❑ | ALBERTSON'S LLC | ATTN: PROPERTY MANAGEMENT, 20427 N 27TH AVENUE MS #14004, PHOENIX, AZ, 85027 |
| 2.28 REAL PROPERTY LEASE STORE #4256 | | | ❑ | ARLINGTON SQUARE L.P. | C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300, CALABASAS, CA, 91302-4001 |
| 2.29 REAL PROPERTY LEASE STORE #4613 | | | ❑ | AVG PARTNERS I LLC | 9595 WILSHIRE BLVD STE 710, BEVERLY HILLS, CA, 90210-2507 |
| 2.30 REAL PROPERTY LEASE STORE #4124 | | | ❑ | B.H. CHAPMAN | 11111 SANTA MONICA BLVD., SUITE 600, LOS ANGELES, CA, 90025 |
| 2.31 REAL PROPERTY LEASE STORE #4465 | | | ❑ | BEAR CREEK PARTNERS I LLC | 1360 N LOUISIANA ST #A 167, KENNEWICK, WA, 99336-7171 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.32 REAL PROPERTY LEASE STORE #4476 | | | ❑ | BELLFLOWER PARK, LP | C/O SHARP CAPITAL, 333 S. BEVERLY DRIVE, SUITE 105, BEVERLY HILL, CA, 90212 |
| 2.33 REAL PROPERTY LEASE STORE #4632 | | | ❑ | BENBAROUKH, LLC | CALITEX, LLC, 1625 N STORY ROAD #168, IRVING, TX, 75061 |
| 2.34 REAL PROPERTY LEASE STORE #4278 | | | ❑ | BENNETT INVESTMENT (MSP) LLC | C/O ALSTON COURTNAGE & BASSETTI LLP, 600 UNIVERSITY ST, STE 2310, SEATTLE, WA, 98101 |
| 2.35 REAL PROPERTY LEASE STORE #4278 - STORAGE | | | ❑ | BENNETT INVESTMENT (MSP) LLC | C/O ALSTON COURTNAGE & BASSETTI LLP, 600 UNIVERSITY ST, STE 2310, SEATTLE, WA, 98101 |
| 2.36 REAL PROPERTY LEASE STORE #4148 | | | ❑ | BERETANIA PROPERTY INVESTMENTS, LLC | C/O WESTCO PROPERTY MANAGEMENT, 2219 SAWDUST RD STE 805, THE WOODLANDS, TX, 77380 |
| 2.37 REAL PROPERTY LEASE STORE #4544 | | | ❑ | BIG SCORE INVESTOR, LLC | C/O COLLIERS INTERNATIONAL, 11516 MIRACLE HILLS DRIVE, SUITE 400, OMAHA, NE, 68154 |
| 2.38 REAL PROPERTY LEASE STORE #4560 | | | ❑ | BLUE DIAMOND CROSSING LLC | 8375 W FLAMINGO RD STE 200, LAS VEGAS, NV, 89147-4149 |
| 2.39 REAL PROPERTY LEASE STORE #4566 | | | ❑ | BRE RETAIL RESIDUAL OWNER 1 LLC | PO BOX 645346, CINCINNATI, OH, 45264 |
| 2.40 REAL PROPERTY LEASE STORE #4146 | | | ❑ | BRIXMOR GA APOLLO II TX LP | C/O BRIXMOR PROPERTY GROUP, 1525 FARADAY AVE., STE 350, CARLSBAD, CA, 92008 |
| 2.41 REAL PROPERTY LEASE STORE #4237 | | | ❑ | BRIXMOR HOLDINGS 12 SPE LLC | C/O BRIXMOR PROPERTY GROUP , 200 RIDGE PIKE, SUITE 100 , CONSHOHOCKEN , PA , 19428 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.42 REAL PROPERTY LEASE STORE #4652 | | | ❑ | BRIXMOR HOLDINGS 12 SPE, ATTN:GENERAL COUNSEL | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN , PA, 19428 |
| 2.43 REAL PROPERTY LEASE STORE #4713 | | | ❑ | BRIXMOR PROPERTY GROUP | ONE FAYETTE ST., STE 150, CONSHOHOCKEN, PA, 19428 |
| 2.44 REAL PROPERTY LEASE STORE #4591 | | | ❑ | CARNEGIE PROPERTIES, INC. | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD., STE A, SOLON, OH, 44139 |
| 2.45 REAL PROPERTY LEASE STORE #4563 | | | ❑ | CARSON SOUTHGATE, LLC | C/O CITY MANAGEMENT SERVICES, 8630 TECHNOLOGY WAY STE B, RENO, NV, 89521-3851 |
| 2.46 REAL PROPERTY LEASE STORE #4669 | | | ❑ | CEDAR-PC PLAZA, LLC | C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD, VIRGINIA BEACH, VA, 23452 |
| 2.47 REAL PROPERTY LEASE STORE #4699 | | | ❑ | CFT NV DEVELOPMENTS, LLC | LAKE FOREST TOWN CENTER ASSOCIATES LP, 1120 N TOWN CENTER DRIVE, SUITE 150, LAS VEGAS, NV, 89144 |
| 2.48 REAL PROPERTY LEASE STORE #4119 | | | ❑ | CHESTER C & JOANN KERSTEIN | 2100 ARTESIAN RD, EAGLE, ID, 83616-5645 |
| 2.49 REAL PROPERTY LEASE STORE #4706 | | | ❑ | CHILI MZL LLC | C/O KPR LLC, 535 5TH AVE FL 12, NEW YORK, NY, 10017-3628 |
| 2.50 REAL PROPERTY LEASE STORE #4756 | | | ❑ | CIELO PASO PARKE GREEN, LP | C/O MIMCO, LLC, 6500 MONTANA AVENUE, EL PASO, TX, 79925 |
| 2.51 REAL PROPERTY LEASE STORE #4694 | | | ❑ | CITY VIEW TOWNE CROSSING SHOPPING CENTER | C/O GLAZER PROPERTIES, 270 COMMERCE DRIVE, ROCHESTER, NY, 145623 |
| 2.52 REAL PROPERTY LEASE STORE #4485 | | | ❑ | CLAYTON PROPERTY MANAGEMENT | KYLE CLAYTON, CSM, PO BOX 1733, DRAPER, UT, 84020 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.53 REAL PROPERTY LEASE STORE #4682 | | | ❑ | CLOVIS I, LLC | C/O RED MOUNTAIN GROUP, INC, 1234 E 17TH STREET, SANTA ANA, CA, 92701 |
| 2.54 REAL PROPERTY LEASE STORE #4589 | | | ❑ | COLLIN CREEK ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS, LTD, 8140 WALNUT LANE, SUITE 400, DALLAS, TX, 75231 |
| 2.55 REAL PROPERTY LEASE STORE #4501 | | | ❑ | COLUMBIA GROUP LTD. | C/O AMERICAL MANAGEMENT CO., INC, 10940 WILSHIRE BLVD., SUITE #1960, LOS ANGELES , CA, 90024 |
| 2.56 REAL PROPERTY LEASE STORE #4602 | | | ❑ | CONRAD URATA 4, LLC | C/O ETHAN CONRAD PROPERTIES, INC, 1300 NATIONAL DR., STE 100, SACRAMENTO, CA, 95834-1981 |
| 2.57 REAL PROPERTY LEASE STORE #4778 | | | ❑ | CORTA STEVENS POINT LLC | 16232 SW 92ND AVENUE, MIAMI, FL, 33157-3462 |
| 2.58 REAL PROPERTY LEASE STORE #4274 | | | ❑ | COTTONWOOD MEADOW PROPERTIES, L.P., | C/O RELIABLE PROPERTIES, 6399 WILSHIRE BLVD., STE. 604, LOS ANGELES, CA, 90048-5709 |
| 2.59 REAL PROPERTY LEASE STORE #4753 | | | ❑ | CPP SIERRA VISTA, LLC | C/O COLUMBUS PACIFIC PROPERTIES, INC., 1313 FOOTHILL BLVD., STE 2, LA CANADA FLINTRIDGE, CA, 91011 |
| 2.60 REAL PROPERTY LEASE STORE #4527 | | | ❑ | CPSC I LIMITED PARTNERSHIP | 3113 SOUTH UNIVERSITY DRIVE, SUITE 600, FORT WORTH, TX, 76109 |
| 2.61 REAL PROPERTY LEASE STORE #4680 | | | ❑ | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | C/O PRIORITY PROPERTIES, TRACY SEXTON, 8154 MONTGOMERY ROAD, STE 200, CINCINNATI, OH, 45236 |
| 2.62 REAL PROPERTY LEASE STORE #4755 | | | ❑ | DADRE LAKE WORTH LLC | 4514 COLE AVENUE SUITE 1220, DALLAS, TX, 75205-4175 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.63 REAL PROPERTY LEASE STORE #4458 | | | ❑ | DARIO PINI | C/O D.P. INVESTMENTS, L.L.C., 1335 MISSION RIDGE ROAD, SANTA BARBARA, CA, 93103 |
| 2.64 REAL PROPERTY LEASE STORE #4719 | | | ❑ | DAVID G HOLLANDER FAMILY LIMITED PARTERSHIP | C/O SILVER BUILDERS REAL ESTATE CORP., 3109 STIRLING RD., STE 200, FT. LAUDERDALE, FL, 33312 |
| 2.65 REAL PROPERTY LEASE STORE #4597 | | | ❑ | DEMOULAS SUPER MARKETS, INC | D/B/A DSM REALTY, 875 EAST STREET, TEWKSBURY, MA, 1876 |
| 2.66 REAL PROPERTY LEASE STORE #4291 | | | ❑ | DIBA REAL ESTATE INVESTMENTS LLC | 28008 HARRISON PKWY, VALENCIA, CA, 91355-4162 |
| 2.67 REAL PROPERTY LEASE STORE #4772 | | | ❑ | DISTRICT & URBAN (TEXAS) INC. | C/O GREATER HOUSTON GROUP, 19517 DOERRE RD , SPRING , TX , 77379 |
| 2.68 REAL PROPERTY LEASE STORE #1586 | | | ❑ | DSM MB I LLC | 875 EAST ST, TEWKSBURTY, MA, 01876-1469 |
| 2.69 REAL PROPERTY LEASE STORE #4720 | | | ❑ | DT ROUTE 22 RETAIL LLC | 3300 ENTERPRISE PARKWAY, ATTN: EXECUTIVE VP - LEASING, BEACHWOOD, OH, 44122 |
| 2.70 REAL PROPERTY LEASE STORE #4150 | | | ❑ | EAGLE ENTERPRISES OF JEFFERSON INC | 5557 CANAL BLVD, NEW ORLEANS, LA, 70124-2745 |
| 2.71 REAL PROPERTY LEASE STORE #4677 | | | ❑ | ECOL PARTNERSHIP, LLC | C/O MCKENZIE PROPERTIES, 5520 KIETZKE LANE, STE 400, RENO, NV, 89511 |
| 2.72 REAL PROPERTY LEASE STORE #4550 | | | ❑ | EDIFIS USC, LLC | C/O EDIFIS GROUP, 5301 KATY FWY STE 200, HOUSTON, TX, 77007-3866 |
| 2.73 REAL PROPERTY LEASE STORE #4610 | | | ❑ | EDINBURG SRGV LLC | 1200 E CAMPBELL RD STE 108, RICHARDSON, TX, 75081 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.74 REAL PROPERTY LEASE STORE #4740 | | | ❏ | EL GATO GRANDE LIMITED PARTNERSHIP | 76 TEN BROECK RD, CHATHAM, NY, 12037 |
| 2.75 REAL PROPERTY LEASE STORE #4696 | | | ❏ | ESAN LLC | 185 NW SPANISH RIVER BLVD STE 100, BOCA RATON, FL, 33431-4230 |
| 2.76 REAL PROPERTY LEASE STORE #4007 | | | ❏ | ESCONDIDO SAN JUAN RETAIL XVII, LLC | C/O ATHENA MANAGEMENT, INC., 730 EL CAMINO WAY, SUITE 200, TUSTIN, CA, 92780 |
| 2.77 REAL PROPERTY LEASE STORE #4514 | | | ❏ | EXETER 16290 NV LLC | 105 E RENO AVE STE 3, LAS VEGAS, NV, 89119 |
| 2.78 REAL PROPERTY LEASE STORE #4220 | | | ❏ | FOG CP, LLC | C/O RMC PROPERTY GROUP, 8902 N DALE MABRY, SUITE 200, TAMPA, FL, 33614 |
| 2.79 REAL PROPERTY LEASE STORE #4569 | | | ❏ | FOOTHILL LUXURY PLAZA LLC | SCATTERFIELD HELM MANAGEMENT C/O BRANDT HELM, 5526 W 13400 S #315, HERRIMAN, UT, 84096 |
| 2.80 REAL PROPERTY LEASE STORE #4569 | | | ❏ | FOOTHILL LUXURY PLAZA LLC | C/O RALPH PANTTAJA, 12031 GREEN ROAD S, WILTON, CA, 95693 |
| 2.81 REAL PROPERTY LEASE STORE #4556 | | | ❏ | FORUM HOLDINGS, LLC | 200 INTERNATIONAL WAY, SPRINGFIELD, OR, 97477 |
| 2.82 REAL PROPERTY LEASE STORE #4744 | | | ❏ | FREE & FASHION ASSET LLC | 3199 N WHITE SANDS BLVD, ALAMOGORDO, NM, 88310-6162 |
| 2.83 REAL PROPERTY LEASE STORE #4744 - STORAGE | | | ❏ | FREE & FASHION ASSET LLC | 3199 N WHITE SANDS BLVD, ALAMOGORDO, NM, 88310-6162 |
| 2.84 REAL PROPERTY LEASE STORE #4777 | | | ❏ | FREEMONT MALL LLC | 2361 NOSTRAND AVE STE 602, BROOKLYN, NY, 11210-3953 |
| 2.85 REAL PROPERTY LEASE STORE #4471 | | | ❏ | GALLUP CAPITAL, LLC, GALLUP H&K, LLC AND | GALLUP SHAAYA, LLC, 120 EL CAMINO DR., SUITE 116, BEVERLY HILLS, CA, 90212-2723 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.86  REAL PROPERTY LEASE STORE #4575 | | | ❑ | GARY A MORRIS | 1003 ALLISON ROAD, PIKEVILLE, TN, 37367 |
| 2.87  REAL PROPERTY LEASE STORE #4666 | | | ❑ | GARY POND | C/O COMMERCIAL ASSOCIATES, 202 NW 6TH STREET, CORVALLIS, OR, 97330 |
| 2.88  REAL PROPERTY LEASE STORE #4675 | | | ❑ | GATOR FAIRHAVEN PARTNERS LTD | C/O GATOR INVESTMENTS, 7850 NW 146TH ST., 4TH FLOOR, MIAMI LAKES, FL, 33016 |
| 2.89  REAL PROPERTY LEASE STORE #4757 | | | ❑ | GBR NEIGHBORHOOD ROAD LLC | C/O GIBRALTAR MANAGEMENT CO., INC., 150 WHITE PLAINS RD., STE 400, TARRYTOWN, NY, 10591 |
| 2.90  REAL PROPERTY LEASE STORE #4430 | | | ❑ | GEORGETOWN MANAGEMENT CO. | 332 GEORGETOWN SQUARE, WOOD DALE, IL, 60191 |
| 2.91  REAL PROPERTY LEASE STORE #4533 | | | ❑ | GOODYEAR RETAIL I, LLC | ATTN: GARY OTTO, 520 NEWPORT CENTER DRIVE, SUITE 780, NEWPORT BEACH, CA, 92660 |
| 2.92  REAL PROPERTY LEASE STORE #4698 | | | ❑ | GRAND CENTRAL PARKERSBURG LLC | 180 E BROAD ST 20TH FL, COLUMBUS, OH, 43215-3707 |
| 2.93  REAL PROPERTY LEASE STORE #4663 | | | ❑ | GRATIOT, LLC | C/O ARIZONA PARTNERS RETAIL INVESTMENT, 8300 NORTH HAYDEN ROAD SUITE A200, SCOTTSDALE, AZ, 85258 |
| 2.94  REAL PROPERTY LEASE STORE #4258 | | | ❑ | GRI-EQY (CONCORD) LLC | C/O REGENCY CENTERS CORPORATION, ONE INDEPENDENT DR., STE 114, JACKSONVILLE, FL, 32202-5019 |
| 2.95  REAL PROPERTY LEASE STORE #4664 | | | ❑ | GROVES SHOPS LLC | 31 W 34TH ST STE 1012, NEW YORK, NY, 10001-2946 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.96 REAL PROPERTY LEASE STORE #4049 | | | ❑ | GTR REALTY, LLC | NANNAN CAO, MANAGER MEMBER, PO BOX 1046, LA CANADA, CA, 91012-1046 |
| 2.97 REAL PROPERTY LEASE STORE #4264 | | | ❑ | GVD COMMERCIAL PROPERTIES INC | 1915-A E KATELLA AVE, ORANGE, CA, 92867-5109 |
| 2.98 REAL PROPERTY LEASE STORE #4623 | | | ❑ | GWP-NORTHRIDGE GROVE SHOPPING CENTER, LP | C/O TEC PROPERTY MANAGEMENT, INC, 9200 W. SUNSET BLVD. PENTHOUSE 9, LOS ANGELES, CA, 90069 |
| 2.99 REAL PROPERTY LEASE STORE #4642 | | | ❑ | HART ESTATE INVESTMENT COMPANY | 1475 TERMINAL WAY STE A, RENO, NV, 89502-3432 |
| 2.100 REAL PROPERTY LEASE STORE #4551 | | | ❑ | HCP BLUE CANARY LLC | C/O BLUE SANDS MANAGEMENT LLC, 5120 E. LA PALMA, SUITE 105, ANAHEIM, CA, 92807 |
| 2.101 REAL PROPERTY LEASE STORE #4609 | | | ❑ | HH-CASA GRANDE, LLC | 5050 N 4TH STREET, SUITE 350, PHOENIX, AZ, 85018 |
| 2.102 REAL PROPERTY LEASE STORE #4620 | | | ❑ | HH-POCA FIESTA, LLC | ATTN: CHRISTOPHER P. HINKSON, MANAGER, 5050 N 40TH STREET SUITE 350, PHOENIX, AZ, 85018 |
| 2.103 REAL PROPERTY LEASE STORE #4325 | | | ❑ | IH SIERRA VISTA LLC | C/O PACIFIC CAPITAL MANAGEMENT, 1400 ROCKY RIDGE DR., STE 150, ROSEVILLE, CA, 95661 |
| 2.104 REAL PROPERTY LEASE STORE #4716 | | | ❑ | INDIAN HILLS PLAZA LLC | C/O GATOR INVESTMENTS, 7850 NORTHWEST 146TH STREET, MIAMI LAKES, FL, 33016 |
| 2.105 REAL PROPERTY LEASE STORE #4196 | | | ❑ | IRVING PLAZA, LLC | C/O JONES LANG LASALLE, 17304 PRESTON RD STE 200, DALLAS, TX, 75252-4631 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.106 REAL PROPERTY LEASE STORE #4526 | | | ❑ | JAHCO KELLER CROSSING LLC | PO BOX 14586, OKLAHOMA CITY, OK, 73113-0586 |
| 2.107 REAL PROPERTY LEASE STORE #4765 | | | ❑ | JEFFERSON MOUNT PLEASANT LTD | 1700 GEORGE BUSH DRIVE STE 240, COLLEGE STATION, TX, 77840-3351 |
| 2.108 REAL PROPERTY LEASE STORE #4341 | | | ❑ | JEWELL SQUARE RLLP | C/O PRIME MANAGEMENT, 1888 SHERMAN STREET SUITE 500, DENVER, CO, 80203 |
| 2.109 REAL PROPERTY LEASE STORE #4646 | | | ❑ | JONES LANG LASALLE AMERICAS, INC. | ATTN: RETAIL DOCUMENTS, 6365 HALCYON WAY STE 970, ALPHARETTA, GA, 30005 |
| 2.110 REAL PROPERTY LEASE STORE #4562 | | | ❑ | JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC | C/O PROEQUITY ASSET MANAGEMENT CORP, 4980 HILLSDALE CIRCLE, STE A, EL DORADO HILLS, CA, 95762 |
| 2.111 REAL PROPERTY LEASE STORE #4671 | | | ❑ | KDS ASSOCIATES, L.L.C. | C/O C.A. WHITE, INC., 1211 CHAPEL ST, NEW HAVEN, CT, 6511 |
| 2.112 REAL PROPERTY LEASE STORE #4091 | | | ❑ | KEARNS PROPERTY COMPANY, L.L.C. | C/O PROPERTY MANAGEMENT, 20 WEST CENTURY PARKWAY, SALT LAKE CITY, UT, 84115 |
| 2.113 REAL PROPERTY LEASE STORE #4131 | | | ❑ | KENT HOLDING, LLC | C/O THE LANGFAN COMPANY, 2100 SOUTH OCEAN BLVD., #510N, PALM BEACH, FL, 33480 |
| 2.114 REAL PROPERTY LEASE STORE #4687 | | | ❑ | KIMCO | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010, JERICHO, NY, 11753 |
| 2.115 REAL PROPERTY LEASE STORE #4691 | | | ❑ | KIN PROPERTIES | 185 NW SPANISH RIVER BLVD, SUITE 100, BOCA RATON , FL, 33431 |
| 2.116 REAL PROPERTY LEASE STORE #4697 | | | ❑ | KIN PROPERTIES | 185 NW SPANISH RIVER BLVD, SUITE 100, BOCA RATON , FL, 33431 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.117 REAL PROPERTY LEASE STORE #4145 | | | ❑ | KIN PROPERTIES, INC | 185 NW SPANISH RIVER BLVD., TENANT 100007104, BOCA RATON, FL, 33431-4230 |
| 2.118 REAL PROPERTY LEASE STORE #4140 | | | ❑ | KIN PROPERTIES, INC. | 185 NW SPANISH RIVER RD., SUITE 100, TENANT 100007071, BOCA RATON, FL, 33431-4230 |
| 2.119 REAL PROPERTY LEASE STORE #4686 | | | ❑ | KIR MONTEBELLO LP | C/O KIMCO REALTY CORPORATION, 2429 PARK AVENUE, TUSTIN, CA, 92606 |
| 2.120 REAL PROPERTY LEASE STORE #4686 | | | ❑ | KIR MONTEBELLO LP | C/O KIMCO REALTY CORP, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010, JERICHO, NY, 11753 |
| 2.121 REAL PROPERTY LEASE STORE #4712 | | | ❑ | KMR REDDING INVESTORS, LLC | C/O ARGONAUT INVESTMENTS, 101 LARKSPUR LANDING CIRCLE, STE 120, LARKSPUR, CA, 94939 |
| 2.122 REAL PROPERTY LEASE STORE #4713 | | | ❑ | KR COLLEGETOWN, LLC | C/O BRIXMOR PROPERTY GROUP, 200 PIKE RIDGE, STE 100, CONSHOHOCKEN , PA, 19428 |
| 2.123 REAL PROPERTY LEASE STORE #4643 | | | ❑ | KRAUS-ANDERSON, INCORPORATED | C/O KRAUS-ANDERSON REALTY COMPANY, 501 S. EIGHTH STREET, MINNEAPOLIS, MN, 55404 |
| 2.124 REAL PROPERTY LEASE STORE #4639 | | | ❑ | KRG LAS VEGAS CENTENNIAL CENTER, LLC | ATTN: V.P. OF PROPERTY OPERATIONS, 30 SOUTH MERIDIAN STREET SUITE 1100, INDIANAPOLIS, IN, 46204 |
| 2.125 REAL PROPERTY LEASE STORE #4631 | | | ❑ | LAKE MEAD DEVELOPMENT, LLC | C/O GK DEVELOPMENT, INC, 257 EAST MAIN STREET, SUITE 200, BARRINGTON, IL, 60010 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.126 REAL PROPERTY LEASE STORE #4543 | | | ❑ | LAKEVIEW PKWY VENTURES LLC | C/O PACIFIC CENTURY REALTY, 222 MUNICIPAL DR #138, RICHARDSON, TX, 75080 |
| 2.127 REAL PROPERTY LEASE STORE #4647 | | | ❑ | LBBX RE LLC | 11911 252ND AVE E, BUCKLEY, WA, 98321-9072 |
| 2.128 REAL PROPERTY LEASE STORE #4444 | | | ❑ | LEEVERS DEVELOPMENT LLC | 500 WILCOX ST, CASTLE ROCK, CO, 80104-1737 |
| 2.129 REAL PROPERTY LEASE STORE #4572 | | | ❑ | LEJ PROPERTIES, LLC | C/O CROSBIE MANAGEMENT SERVICES, LLC, 2795 N SPEER BLVD, SUITE 10, DENVER, CO, 80211 |
| 2.130 REAL PROPERTY LEASE STORE #4655 | | | ❑ | LEONKA LLC | 154 N BOWLING GREEN WAY, LOS ANGELES, CA, 90049-2814 |
| 2.131 REAL PROPERTY LEASE STORE #4633 | | | ❑ | LEWISTON CENTER EQUITIES LLC | 14 STEUBEN LANE, JACKSON, NJ, 8527 |
| 2.132 REAL PROPERTY LEASE STORE #4714 | | | ❑ | LJG GREENWICH NY LLC | 150 WHITE PLAINS RD, TARRYTOWN, NY, 10591-5535 |
| 2.133 REAL PROPERTY LEASE STORE #4709 | | | ❑ | LOWELL D. SALESIN, ESQ. | HONIGMAN MILLER SCHWARTZ AND COHN LLP, 39400 WOODWARD AVE, SUITE 1010, BLOOMFIELD HILLS, MI, 48304 |
| 2.134 REAL PROPERTY LEASE STORE #4195 | | | ❑ | MAIN/OST LTD. | ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DR, SUITE 125, HOUSTON, TX, 77008 |
| 2.135 REAL PROPERTY LEASE STORE #4524 | | | ❑ | MARIPOSA PLAZA LLC | C/O PCM GROUP INC., PO BOX 53730, IRVINE, CA, 92619 |
| 2.136 REAL PROPERTY LEASE STORE #4646 | | | ❑ | MARYSVILLE TOWN CENTER | ATTN: PROPERTY MANAGER, 655 REDWOOD HWY STE 177, MILL VALLEY, CA, 94941 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.137 REAL PROPERTY LEASE STORE #4743 | | | ❑ | MBM INVESTMENTS LLC | 5050 BELMONT AVENUE, YOUNGSTOWN, OH, 44505 |
| 2.138 REAL PROPERTY LEASE STORE #4504 | | | ❑ | MC AZ GRAND VILLAGE LLC | C/O MERRILL COMPANIES, LLC, 5621 WEST 135TH STREET, SUITE 2650, OVERLAND PARK, KS, 66223 |
| 2.139 REAL PROPERTY LEASE STORE #4608 | | | ❑ | MDC COAST 18, LLC | C/O REALTY INCOME CORPORATION, 11995 EL CAMMINO REAL, SAN DIEGO, CA, 92130 |
| 2.140 REAL PROPERTY LEASE STORE #4630 | | | ❑ | MDC COAST 18, LLC | C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO, CA, 92130 |
| 2.141 REAL PROPERTY LEASE STORE #4704 | | | ❑ | MDC COASTAL 5, LLC | C/O REALTY INCOME CORPORATION; ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL, SAN DIEGO, CA, 92130 |
| 2.142 REAL PROPERTY LEASE STORE #4134 | | | ❑ | MESILLA VALLEY BUSINESS PARTNERS, LLC | C/O MIMCO, INC., 6500 MONTANA AVENUE, EL PASO, TX, 79925-2129 |
| 2.143 REAL PROPERTY LEASE STORE #4576 | | | ❑ | MICHALSEN PROPERTIES LLC | 8014 N 2ND ST, MACHESNEY PARK, IL, 61115-2406 |
| 2.144 REAL PROPERTY LEASE STORE #5492 | | | ❑ | MID VALLEY IMPROVEMETNS OWNER LLC | C/O DLC MANAGEMENT CORP., 565 TAXTER RD., 4TH FLOOR , ELMSFORD , NY, 10523 |
| 2.145 REAL PROPERTY LEASE STORE #4741 | | | ❑ | NACOGDOCHES MP LTD | 8226 DOUGLAS AVE STE 709, DALLAS, TX, 75225-5929 |
| 2.146 REAL PROPERTY LEASE STORE #4525 | | | ❑ | NNM REALTY TRUST | 16 CASCO STREET, ST PORTLAND, ME, 04101-2903 |
| 2.147 REAL PROPERTY LEASE STORE #4750 | | | ❑ | NORTHSHORE PLAZA LP | 3201 CHERRY RIDGE SUITE B 209, SAN ANTONIO, TX, 78230-4835 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.148 REAL PROPERTY LEASE STORE #4729 | | | ☐ | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT, 2021 MCKINNEY AVE, SUITE 1150, DALLAS, TX, 75201 |
| 2.149 REAL PROPERTY LEASE STORE #4133 | | | ☐ | OAKLAND REALTY COMPANY, INC. | C/O KIN PROPERTIES, T#97030, 185 NW SPANISH RIVER BLVD., SUITE 100, BOCA RATON, FL, 33431-4230 |
| 2.150 REAL PROPERTY LEASE STORE #4546 | | | ☐ | OLIVEIRA PLAZA SPE, LLC | 3550 N. CENTRAL AVENUE, SUITE 550, PHOENIX, AZ, 85012 |
| 2.151 REAL PROPERTY LEASE STORE #4574 | | | ☐ | OMEGA SONORA LLC | C/O CHRIS & PAULINE GIANULIAS, 3108 FLEUR DE LIS DRIVE, MODESTO, CA, 95356 |
| 2.152 REAL PROPERTY LEASE STORE #4119 | | | ☐ | ONE GLENWOOD ASSOCIATES | C/O EQUITY RESOURCE INVESTMENTS, LLC, 1280 MASSACHUSETTS AVE., 4TH FLOOR, CAMBRIDGE, MA, 2138 |
| 2.153 REAL PROPERTY LEASE STORE #4365 | | | ☐ | PACIFIC REALTY ASSOCIATES, L.P. | 15350 SW SEQUOIA PRWY, SUITE 300, TENANT NO 5PTR5528 BIGL4365, PORTLAND, OR, 97224 |
| 2.154 REAL PROPERTY LEASE STORE #4387 | | | ☐ | PACIFIC RESOURCES ASSOCIATES, LLC | TENANT NO 3PTR5987 BIGL4387, 15350 SW SEQUOIA PKWY, SUITE 300, PORTLAND, OR, 97224 |
| 2.155 REAL PROPERTY LEASE STORE #4736 | | | ☐ | PALMS CROSSING TOWN CENTER, LLC | C/O WPG, 4900 EAST DUBLIN GRANVILLE RD, 4TH FL, COLUMBUS, OH, 43081 |
| 2.156 REAL PROPERTY LEASE STORE #4761 | | | ☐ | PARIS TOWNE CENTER LLC | 1700 GEORGE BUSH DR E STE 240, COLLEGE STATION, TX, 77840-3351 |
| 2.157 REAL PROPERTY LEASE STORE #4690 | | | ☐ | PEA RIDGE PARTNERS, LLC | 2926 FOSTER CREIGHTON DRIVE, NASHVILLE, TN, 37204 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.158 REAL PROPERTY LEASE STORE #4731 | | | ❑ | PHILLIPSBURG GREENWICH, LLC | 9 JEFFREY PLACE, MONSEY, NY, 10952 |
| 2.159 REAL PROPERTY LEASE STORE #4547 | | | ❑ | POLEN DEVELOPMENT LLC | PO BOX 71751, SPRINGFIELD, OR, 97475-0214 |
| 2.160 REAL PROPERTY LEASE STORE #4480 | | | ❑ | PSM PROPERTIES LLC | 5133 HIGHLAND DR SE, AUBURN, WA, 98092-8731 |
| 2.161 REAL PROPERTY LEASE STORE #4518 | | | ❑ | RAJKAMAL DEOL | 9410 ROSE COURT, LIVE OAK, CA, 95953 |
| 2.162 REAL PROPERTY LEASE STORE #4710 | | | ❑ | RAMSEY PIKE, LLC | 85 WEDDINGTON BRANCH ROAD, PIKEVILLE, KY, 41501 |
| 2.163 REAL PROPERTY LEASE STORE #4668 | | | ❑ | REGENCY SUMMERSVILLE LLC | PO BOX 772302, DETROIT, MI, 48277-2302 |
| 2.164 REAL PROPERTY LEASE STORE #4420 | | | ❑ | RHINO HOLDINGS HOUMA LLC | 2200 PASEO VERDE PKWY STE 260, HENDERSON, NV, 89052-2703 |
| 2.165 REAL PROPERTY LEASE STORE #4450 | | | ❑ | RHINO HOLDINGS PUEBLO, LLC | C/O 1045, LLC, 1045 S WOODS MILL RD, SUITE ONE, TOWN AND COUNTRY, MO, 63017 |
| 2.166 REAL PROPERTY LEASE STORE #4702 | | | ❑ | RIVER OAKS PROPERTIES LTD | 5678 N MESA STREET, EL PASO, TX, 79912 |
| 2.167 REAL PROPERTY LEASE STORE #4548 | | | ❑ | RIVERLAND DEVELOPMENT COMPANY, LLC | C/O EISENBERG COMPANY, 2710 E CAMELBACK ROAD, SUITE 210, PHOENIX, AZ, 85016 |
| 2.168 REAL PROPERTY LEASE STORE #4742 | | | ❑ | ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN RD, ROCKWALL, TX, 75087-4842 |
| 2.169 REAL PROPERTY LEASE STORE #4512 | | | ❑ | RODEO INN LYNNWOOD INC | C/O BLUESTONE REAL ESTATE SERVICES , 4915 SW GRIFFITH DR SUITE 300, BEAVERTON , OR, 97005 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.170 REAL PROPERTY LEASE STORE #4711 | | | ❑ | ROF GRANDVILLE LLC | C/O CHASE PROPERTIES II LTD., 3333 RICHMOND ROAD, SUITE 320, BEACHWOOD, OH, 44122 |
| 2.171 REAL PROPERTY LEASE STORE #4661 | | | ❑ | ROP NORTH HILLS CROSSING, LLC | 5678 N MESA STREET, EL PASO, TX, 79912 |
| 2.172 REAL PROPERTY LEASE STORE #4606 | | | ❑ | RPI RIDGMAR TOWN SQUARE, LTD | C/O RETAIL PLAZAS, INC, 2929 CARLISLE ST., STE 170, DALLAS, TX, 75204-4067 |
| 2.173 REAL PROPERTY LEASE STORE #4745 | | | ❑ | SALOMON WAINBERG AND OLGA WAINBERG FAMILY TRUST | C/O PRIORITY PROPERTY GROUP INC., 4607 LAKEVIEW CANYON RD., STE 512, WESTLAKE VILLAGE, CA, 91361 |
| 2.174 REAL PROPERTY LEASE STORE #4751 | | | ❑ | SB RETAIL GROUP CARLSBAD LLC | 1601 PALOMINO RIDGE DRIVE, AUSTIN, TX, 78733-6047 |
| 2.175 REAL PROPERTY LEASE STORE #4111 | | | ❑ | SELECTIVE API ONE LLC | C/O SELECTIVE REAL ESTATE INVESTMENTS, 16830 VENTURA BLVD., SUITE 320, ENCINO, CA, 91436 |
| 2.176 REAL PROPERTY LEASE STORE #4471 | | | ❑ | SHABANI & SHABANI, LLP | ATTN: AMERICAN HERITAGE PLAZA, 1801 AVENUE OF THE STARS. #1035, LOS ANGELES, CA, 90067 |
| 2.177 REAL PROPERTY LEASE STORE #4463 | | | ❑ | SHEILA L. ORTLOFF, TRUSTEE OF THE | ORTLOFF FAMILY LIVING TRUST DATED7/17/92, 702 MARSHALL STREET #420, REDWOOD CITY, CA, 94063 |
| 2.178 REAL PROPERTY LEASE STORE #4477 | | | ❑ | SHERWOOD OAKS SHOPPING CENTER LP | 7420 GOLDEN POND PLACE STE 100, AMARILLO, TX, 79121-1977 |
| 2.179 REAL PROPERTY LEASE STORE #4746 | | | ❑ | SHOPS AT COOPERS GROVE, LLC | 2036 SE 27TH TERRACE, CAPE CORAL, FL, 33904 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.180 REAL PROPERTY LEASE STORE #4519 | | | ❏ | SHOW LOW YALE CASITAS, LLC | C/O CAPITAL ASSET MANAGEMENT, 2701 E CAMELBACK RD, SUITE 170, PHOENIX, AZ, 85016 |
| 2.181 REAL PROPERTY LEASE STORE #4552 | | | ❏ | SOUTHWEST PROPERTY MANAGEMENT, INC. | ATTN: DEXTER BRABAND, 900 TOWN & COUNTRY LANE, SUITE 210, HOUSTON, TX, 77024 |
| 2.182 REAL PROPERTY LEASE STORE #4500 | | | ❏ | STS EQUITY PARTNERS LLC | 16461 SHERMAN WAY STE 140, VAN NUYS, CA, 91406-3856 |
| 2.183 REAL PROPERTY LEASE STORE #4662 | | | ❏ | SUMMIT NORTHWEST VILLAGE, LLC | C/O THE WOODMONT COMPANY, 2100 WEST 7TH STREET, FORT WORTH, TX, 76107 |
| 2.184 REAL PROPERTY LEASE STORE #4601 | | | ❏ | TALENFELD PROPERTIES, LP | ATTN: JESSE HOFFMAN, 281 MOUNTAIN LAUREL DR, ASPEN, CO, 81611 |
| 2.185 REAL PROPERTY LEASE STORE #4143 | | | ❏ | TBP BUCKINGHAM LLC | FOUNDRY COMMERCIAL, 8080 NORTH CENTRAL EXPRESSWAY , DALLAS , TX, |
| 2.186 REAL PROPERTY LEASE STORE #4143 | | | ❏ | TBP BUCKINGHAM LLC | C/O GRAMERCY PROPERTY GROUP, PO BOX 20555, NEW YORK, NY, 10011 |
| 2.187 REAL PROPERTY LEASE STORE #4626 | | | ❏ | TEJAS CORPORATION | C/O KING REAL ESTATE, 198 SACO AVENUE, OLD ORCHARD BEACH, ME, 4064 |
| 2.188 REAL PROPERTY LEASE STORE #4245 | | | ❏ | TEN EAST PARTNERS, LP | C/O MIMCO, INC., 6500 MONTANA AVENUE, EL PASO, TX, 79925 |
| 2.189 REAL PROPERTY LEASE STORE #4470 | | | ❏ | TETON VENTURE, LLC | C/O DICKERHOOF PROPERTIES, LLC, 777 NE SECOND STREET, SUITE 200, CORVALLIS, OR, 97330 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.190 REAL PROPERTY LEASE STORE #4664 | | | ❑ | THE GROVE SHOPS LLC | C/O GB SERVICES, P.O. BOX 335, CENTRAL VALLEY, NY, 10917 |
| 2.191 REAL PROPERTY LEASE STORE #4651 | | | ❑ | TIMES SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP, 150 GREAT NECK ROAD SUITE 304, GREAT NECK, NY, 11021 |
| 2.192 REAL PROPERTY LEASE STORE #4641 | | | ❑ | TJ ELITE PROPERTIES LLC | 9012 FM 1976 STE 303, CONVERSE, TX, 78109-2251 |
| 2.193 REAL PROPERTY LEASE STORE #4486 | | | ❑ | TKG SHERIDAN CROSSING DEVELOPMENT, LLC | C/O TKG MANAGEMENT, INC, 211 NORTH STADIUM BLVD., STE 201, COLUMBIA, MO, 65203-1161 |
| 2.194 REAL PROPERTY LEASE STORE #4726 | | | ❑ | TROPICANA PALM PLAZA, LLC | C/O LUCESCU REALTY ASSET SERVICES, INC, 500 NEWPORT CENTER DR STE 550, NEWPORT BEACH, CA, 92660 |
| 2.195 REAL PROPERTY LEASE STORE #4658 | | | ❑ | UE REVERE LLC | C/O UE PROPERTY MANAGEMENT LLC, ATTN: CHIEF OPERATING OFFICER, 210 ROUTE 4 EAST, PARAMUS, NJ, 7652 |
| 2.196 REAL PROPERTY LEASE STORE #4672 | | | ❑ | UPPER FORK LLC | PO BOX 543, SAN MATEO, CA, 94401 |
| 2.197 REAL PROPERTY LEASE STORE #4488 | | | ❑ | VERNCO BELKNAP, LLC | GEAORGE C. VERNET, III, MANAGER & AUTHORIZED PERSON, 700 WASHINGTON STREET, SUITE 310, SALEM, MA, 1970 |
| 2.198 REAL PROPERTY LEASE STORE #4262 | | | ❑ | VILLAGE SHOPPERS ASSOCIATES | C/O ROSS REALTY INVESTMENTS, 3325 SOUTH UNIVERSITY DR., STE 210, DAVIE, FL, 33328-2020 |
| 2.199 REAL PROPERTY LEASE STORE #4469 | | | ❑ | WALLACE PROPERTIES-KENNEWICK PLAZA LLC | C/O WALLACE PROPERTIES INC., 330 112TH AVENUE NE., STE 200, BELLEVUE, WA, 98004 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.200 REAL PROPERTY LEASE STORE #4532 | | | ❏ | WALNUT CREEK PLAZA, LLC | ATTN: SYNERGY ADVANTAGE, LLC, 2012 E. RANDOL MILL ROAD, SUITE 211, ARLINGTON, TX, 76011 |
| 2.201 REAL PROPERTY LEASE STORE #4737 | | | ❏ | WEST RIVER SHOPPING CENTER LLC | 5550 HAMPSHIRE DRIVE, WEST BLOOMFIELD, MI, 48322 |
| 2.202 REAL PROPERTY LEASE STORE #4701 | | | ❏ | WEST SAHARA EQUITIES LLC | 3415 S SEPULVEDA BLVD STE 400, LOS ANGELES, CA, 90034-6094 |
| 2.203 REAL PROPERTY LEASE STORE #4689 | | | ❏ | WHITE OAKS PLAZA LLC | C/O WASHINGTON PRIME GROUP, 4900 E DUBLIN GRANVILLE RD 4TH FLOOR , COLUMBUS , OH , 43081 |
| 2.204 REAL PROPERTY LEASE STORE #4226 | | | ❏ | WILSHIRE PLAZA INVESTORS, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC, 240 BROOKSTONE CENTRE PARKWAY, COLUMBUS, GA, 31904 |
| 2.205 REAL PROPERTY LEASE STORE #4603 | | | ❏ | WRI TRAUTMANN, L.P. | ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DR, SUITE 125, HOUSTON, TX, 77008 |
| 2.206 REAL PROPERTY LEASE STORE #4603 | | | ❏ | WRI TRAUTMANN, L.P. | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010, JERICHO, NY, 11753 |
| 2.207 REAL PROPERTY LEASE STORE #4558 | | | ❏ | WRP GATEWAY, LLC | C/O WALLACE PROPERTIES, INC, 330 112TH AVENUE N.E., SUITE 200, BELLEVUE, WA, 98004-5800 |
| 2.208 REAL PROPERTY LEASE STORE #4666 | | | ❏ | YOLANDA ZANCHI | 16601 NALU CIR, HUNTINGTON BEACH, CA, 92649-3075 |
| 2.209 REAL PROPERTY LEASE STORE #4043 | | | ❏ | YUMA MESA, LLC | C/O SOUTHWEST MANAGEMENT, 400 S. MAIN STREET, YUMA, AZ, 85364-2313 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.210 REAL PROPERTY LEASE STORE #4043 - STORAGE | | | ☐ | YUMA MESA, LLC | C/O SOUTHWEST MANAGEMENT, 400 S. MAIN STREET, YUMA, AZ, 85364-2313 |

**Total number of contracts** | 210

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Big Lots Stores - PNS, LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11970 |

Form 206H

# Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**Part 1:**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| **ABL Facility** | | |
| 2.1 AVDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.2 BIG LOTS ECOMMERCE LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.3 BIG LOTS F&S, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.4 BIG LOTS MANAGEMENT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.5 BIG LOTS STORES - CSR, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.6 BIG LOTS STORES, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.7 BIG LOTS, INC.<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.8 BLBO TENANT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.9 BROYHILL LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.10 CLOSEOUT DISTRIBUTION, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.11 CONSOLIDATED PROPERTY HOLDINGS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.12 CSC DISTRIBUTION LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.13 DURANT DC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.14 GAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.15 GREAT BASIN, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.16 INFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.17 PAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.18 WAFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|

**Term Loan Facility**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.19 AVDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.20 BIG LOTS ECOMMERCE LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.21 BIG LOTS F&S, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.22 BIG LOTS MANAGEMENT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.23 BIG LOTS STORES - CSR, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.24 BIG LOTS STORES, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.25 BIG LOTS, INC.<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.26 BLBO TENANT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.27 BROYHILL LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.28 CLOSEOUT DISTRIBUTION, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.29 CONSOLIDATED PROPERTY HOLDINGS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.30 CSC DISTRIBUTION LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.31 DURANT DC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.32 GAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.33 GREAT BASIN, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.34 INFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.35 PAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.36 WAFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |

**Total Number of Co-Debtor / Creditor Rows** | **36**

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Big Lots Stores - PNS, LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11970 |

Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

| **Part 1:** | **Summary of Assets** |
|---|---|

1.  **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B

$51,834,782.14

1b. **Total personal property:**
Copy line 91A from Schedule A/B

$583,111,488.38
+ UNDETERMINED

1c. **Total of all property:**
Copy line 92 from Schedule A/B

$634,946,270.52
+ UNDETERMINED

| **Part 2:** | **Summary of Liabilities** |
|---|---|

2.  **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$494,642,156.21
+ UNDETERMINED

3.  **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F

$9,000.00

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F

$243,254,890.87
+ UNDETERMINED

4.  **Total liabilities**
Lines 2 + 3a + 3b

$737,906,047.08
+ UNDETERMINED

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Big Lots Stores - PNS, LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11970 |

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- ☑ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☑ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☑ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☑ Schedule H: Codebtors (Official Form (206H)
- ☑ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☐ Amended Schedule
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 10/31/2024

**Signature:** /s/ Jonathan Ramsden

Jonathan Ramsden, Executive Vice President, Chief Financial and Administrative Officer

**Name and Title**