# IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| BIG LOTS, INC., *et al.* | § § | Case No. 24-11967 (JKS) |
| Debtors | § § § | |

## STATEMENT OF FINANCIAL AFFAIRS FOR
### Big Lots Stores - PNS, LLC
### CASE NO. 24-11970

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## GLOBAL NOTES AND
## STATEMENTS OF LIMITATIONS, METHODOLOGY,
## AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF
## ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### General

Big Lots, Inc. and certain of its affiliates, as debtors and debtors in possession (the "**Debtors**" or "**Big Lots**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" and, collectively, the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the District of Delaware (the "**Court**"). The Debtors, with the assistance of their legal and financial advisors, prepared the unaudited Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "**Bankruptcy Code**"), Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**").

These global notes and statements of limitations, methodology, and disclaimers regarding the Debtors' Schedules and Statements (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements and should be referred to and referenced in connection with any review of the Schedules and Statements.[2]

---

[1]  The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows:  Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

[2]  These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules and Statements.  The fact that the Debtors prepared a Global Note with respect to any of the individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. In no event shall the Debtors or their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Jonathan Ramsden, Chief Financial and Administrative Officer of Big Lots and its subsidiaries and an authorized signatory for each of the Debtors. In reviewing the Schedules and Statements, Mr. Ramsden has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' business, Mr. Ramsden has not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements. Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors. The Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate; *provided*, that the Debtors, their agents, and their advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein or to notify any third party should the information be updated, modified, revised, or recategorized, except to the extent required by applicable law.

**Global Notes and Overview of Methodology**

1. **Description of the Cases**.  On September 9, 2024 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.   On September 10, 2024, the Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b) (D.I. 95).  On September 23, 2024, the United States Trustee for the District of Delaware (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Committee**") (D.I. 248). Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

2. **Global Notes Control**.  Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.  In the event that the Schedules and Statements differ from any of the Global Notes, the Global Notes shall control.

3. **Reservation of Rights**.  Commercially reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate but do not undertake any obligation to do so, except to the extent required by applicable law.  Nothing contained in the Schedules, Statements, or Global Notes shall constitute a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, any rights or claims the Debtors may hold against any third party or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

    a. **No Admission.**  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation as to the validity of any claim against any Debtors or any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

    b. **Claims Listing and Descriptions**.  The listing of a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules and Statements as necessary and appropriate, including but not limited to, with respect to the description, designation, or Debtor against which any claim against a Debtor is asserted.  Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on their

3

Schedules and Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated" and object to the extent, validity, enforceability, priority, or avoidability of any claim (regardless of whether such claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated").

c.    **Recharacterization**.  The Debtors have made commercially reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  Nevertheless, due to the complexity of the Debtors' business, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired on a postpetition basis.

d.    **Classifications**.  The listing of (i) a claim (a) on Schedule D as "secured," or (b) on Schedule E/F as either "priority" or "unsecured priority," or (ii) a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize, or reclassify such claim or contract pursuant to a schedule amendment, claim objection, or otherwise.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken.  Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims, the characterization of the structure of any transaction, and any document or instrument related to such creditor's claim.

e.    **Estimates and Assumptions**.  To prepare these Schedules and Statements and report information on an entity-by-entity basis, the Debtors were required to make certain reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities, and the reported amounts of revenues and expenses as of the Petition Date.  Actual results could differ from such estimates.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f.    **Causes of Action**.  Despite commercially reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover

assets. The Debtors reserve all rights with respect to any claim, controversy, demand, right, action, suit, obligation, liability, debt, account, defense, offset, power, privilege, license, lien, indemnity, guaranty, interest, damage, remedy, cause of action, proceeding, agreement, or franchise of any kind or character whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, contingent or non-contingent, liquidated or unliquidated, secured or unsecured, assertable directly or derivatively, matured or unmatured, suspected or unsuspected, whether arising before, on, or after the Petition Date, in contract, in tort, at law, in equity, or otherwise (collectively, "**Causes of Action**"). Causes of Action also include: (i) all rights of setoff, counterclaim, or recoupment and claims under contracts or for breaches of duties imposed by law or in equity; (ii) any claim based on or relating to, or in any manner arising from, in whole or in part, tort, breach of contract, breach of fiduciary duty, violation of local, state, federal, or foreign law, or breach of any duty imposed by law or in equity, including, without limitation, securities laws, negligence, and gross negligence; (iii) the right to object to or otherwise contest claims or interests; (iv) claims pursuant to section 362 or chapter 5 of the Bankruptcy Code; (v) such claims and defenses as fraud, mistake, duress, and usury and any other defenses set forth in section 558 of the Bankruptcy Code; and (vi) any avoidance actions arising under chapter 5 of the Bankruptcy Code or under similar local, state, federal, or foreign statutes and common law, including, without limitation, fraudulent transfer laws, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, Causes of Action, or avoidance actions or in any way prejudice or impair the assertion of such claims or causes of action.

g.    **Intellectual Property Rights**. Exclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner; however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

h.    **Insiders**. In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities who the Debtors believe might be included under the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods, irrespective of the title that the person holds. Certain individuals that may hold a senior title, but who would not fall under the definition of "insider" have not been included. However, the listing or

omission of a party as an "insider" for the purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should be construed as, an admission that such parties are insiders for purposes of section 101(31) of the Bankruptcy Code.  Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (i) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual or entity exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including, without limitation, the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (ii) any other purpose.   Furthermore, certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date or may no longer serve in such capacities.  Nevertheless, the Debtors have included such individuals or entities herein out of an abundance of caution, and the Debtors reserve all rights with respect thereto.  Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

**4.  <u>Methodology</u>**

a.    **Basis of Presentation**.  For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for the Debtors.  Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under GAAP.  Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP or any other generally accepted accounting principles of foreign jurisdictions, as applicable, nor are they intended to fully reconcile to the financial statements prepared by the Debtors.  Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity.  Nevertheless, due to limitations within the Debtors' accounting systems, it is possible that not all assets, liabilities, or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements.  Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the collection, ownership, and valuation of certain assets and the amount and nature of certain liabilities, to the extent a Debtor reports more assets than liabilities, such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time prior to or after the Petition Date.   Likewise, to the extent a Debtor reports more liabilities than assets, such report shall not constitute an admission that such Debtor was insolvent on the Petition Date or at any time prior to or after the Petition Date.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.  The Schedules and Statements contain unaudited information that is subject to further review and potential revision.

b.   **Reporting Date**.  The asset information provided herein, except as otherwise noted, represents the Debtors' asset data as of August 31, 2024[3], the date of the Debtors' closure to their balance sheet, and the Debtors' liability data, except as otherwise noted, is as of the Petition Date, adjusted for authorized payments under the First Day Orders (as defined herein).

c.   **Confidentiality or Sensitive Information**.  There may be instances in which certain information in the Schedules and Statements has been intentionally redacted due to, among other things, concerns for the privacy of an individual or concerns about the confidential or commercially sensitive nature of certain information.  Any alterations or redactions in the Schedules and Statements are limited only to what the Debtors believe is necessary to protect the Debtors or the applicable third-party, and the Debtors have provided interested parties with sufficient information to discern the nature of the listing.  The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party.  The Debtors may also be authorized or required to redact certain personal identification information from the public record pursuant to orders of the Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.[4]

d.   **Consolidated Entity Accounts Payable and Disbursement Systems**.  Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively, and disbursements are reported on Statement 4, per the Debtors' unaudited books and records.  As described more fully in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing (A) Debtors To Continue To Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors To Open and Close Bank Accounts, and (C) Financial Institutions To Administer the Bank Accounts and Honor and Process Related*

---

[3]   The Debtors operate under a 4-4-5 fiscal calendar and have elected to report for the month ending August 31, 2024.

[4]   *See, e.g.*, *Final Order (I) Confirming the Manner of Satisfying the Requirement To File a List of Equity Security holders and (II) Authorizing Debtors to Redact Certain Personal Information* (D.I. 517) (the "**Redaction Order**").

*Checks and Transfers, (II) Waiving Deposit and Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims* (D.I. 15) (the "**Cash Management Motion**"), the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "**Cash Management System**"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Cash Management System is supported by approximately eight hundred and thirty-two (832) bank accounts.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.

Prior to the Petition Date, the Debtors engaged in intercompany transactions (the "**Intercompany Transactions**") in the ordinary course of business, which resulted in intercompany receivables and payables (the "**Intercompany Claims**"). The Debtors maintain strict records of the Intercompany Claims and can generally ascertain, trace, and account for Intercompany Transactions. Pursuant to the *Final Order (I) Authorizing (A) Debtors To Continue To Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors To Open and Close Bank Accounts, and (C) Financial Institutions To Administer the Bank Accounts and Honor and Process Related Checks and Transfers, (II) Waiving Deposit and Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims* (D.I. 547) (the "**Cash Management Order**"), the Court granted the Debtors authority to continue to engage in Intercompany Transactions in the ordinary course of business, subject to certain limitations set forth therein. Thus, intercompany balances as of the Petition Date, as set forth in Schedule A/B and Schedule E/F, may not accurately reflect current positions.

In addition, certain of the Debtors make payments on behalf of other Debtors. Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

e.   **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

f.   **Net Book Value of Assets**.  In many instances, current market valuations are not maintained by or readily available to the Debtors.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets.  As such, unless otherwise indicated, net book values set forth in these Schedules and Statements are presented as of August 31, 2024 for all assets.  When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed).  Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements.

Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights the Debtors have with respect to such asset.  Nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date or at any time prior to or after the Petition Date.

g.   **Currency**.  All amounts shown in the Schedules and Statements are in U.S. dollars, unless otherwise indicated.

h.   **Payment of Prepetition Claims Pursuant to First Day Orders**.  Following the Petition Date, the Court entered various orders authorizing, but not directing, the Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks; (ii) insurance obligations; (iii) employee wages, salaries, and related items (including, but not limited to, employee benefit programs and supplemental workforce obligations); (iv) taxes and assessments; (v) customer program obligations; and (vi) critical vendor obligations (collectively, the "**First Day Orders**").  As such, outstanding liabilities may have been reduced by Court-approved postpetition payments made on account of prepetition payables. Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements unless otherwise indicated. The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to an order of the Court (including the First Day Orders).

i.   **Other Paid Claims**.  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval.  To the extent the Debtors

pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplication of payment for such liabilities.

j.     **Setoffs**.  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes, including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or other disputes between the Debtors and their customers or vendors.  In accordance with the Debtors' agreements with their vendors and other contract counterparties, these amounts are set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners.  Certain of these ordinary course setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted against them, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code.

k.     **Accounts Receivable**.  The accounts receivable information listed on the Schedules includes receivables from the Debtors' credit card merchants, payment processors, and customers and is calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' program policies, day-to-day operating policies, and any applicable Court order.

l.     **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are stated at net book value.  Certain intangibles are listed in the asset schedules for the Debtors.  Such treatment may not reflect actual legal ownership.

The Debtors may lease furniture, fixtures, and equipment (the "**FF&E**") from certain third-party lessors.  The Debtors have endeavored to list any such leases in the Schedules and Statements.  Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any such lease, including, but not limited to, the recharacterization thereof.

m.    **Liens**.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment, and the Debtors reserve all of their rights with respect to such liens (if any).  UCC liens as of the Petition Date, if any, are listed on Schedule D.

n.      **Excluded Assets and Liabilities**.  Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP, and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported.  Therefore, they do not represent specific claims as of the Petition Date and are not otherwise set forth in the Schedules.  Additionally, certain deferred assets, charges, accounts, or reserves recorded for GAAP reporting purposes only, and certain assets with a net book value of zero, are not included in the Schedules.  Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, favorable lease rights, and unfavorable lease liabilities.  In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other orders that may be entered by the Court.  Other immaterial assets and liabilities may also have been excluded.

o.      **Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

p.      **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."  To the extent there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

q.      **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, and taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including but not limited to, the right to assert claims objections and/or setoffs with respect to the same.

r.      **Guarantees and Other Secondary Liability Claims**.  The Debtors exercised their commercially reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Nevertheless, a review of these agreements, specifically the Debtors' unexpired leases and executory contracts, is ongoing.  Where such Guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors.  The Debtors have reflected the obligations

under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings, debt instruments, and other such agreements on Schedule H.  Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently.  The Debtors may identify additional Guarantees as they continue their review of their books and records and contractual agreements.  The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional Guarantees are identified.

s.    **Leases**.  The Debtors have not included future obligations under any capital or operating leases in the Schedules and Statements.  To the extent there was an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.  In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other property interests, and/or equipment from third-party lessors for use in the daily operation of their business.  Any such prepetition obligations that are known to the Debtors have been listed on Schedule E/F, and the underlying lease agreements are listed on Schedule G or, if the leases are in the nature of real property interests under applicable state laws, on Schedule A/B.  Moreover, the Debtors have been engaged in a multi-wave process of auctioning, selling, and rejecting unexpired leases pursuant to the *Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief* (D.I. 137), the *Second Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief* (D.I. 460), the *Order (I) Authorizing Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property and (II) Authorizing and Establishing Procedures to Reject Executory Contracts and Unexpired Leases* (D.I. 461), and various other omnibus orders approving the Debtors' rejection of certain executory contracts and unexpired leases.  Any post-petition lease sale, assumption and assignment, or rejection is not reflected in the Schedules and Statements.  Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement, or a real property interest), and the Debtors reserve all rights with respect to such issues.

t.    **Executory Contracts**.  Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of diligent efforts to identify such documents.  In addition,

although the Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any claims held by any counterparty to such contract or lease.

u.    **Allocation of Liabilities**.  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

v.    **Unliquidated Claim Amounts**.   Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

w.    **Umbrella or Master Agreements**.  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules to reflect changes regarding the liabilities of the Debtors with respect to such agreements, if appropriate.  The master service agreements or other ancillary documents have been listed in Schedule G, but such listing does not reflect any decision by the Debtors as to whether such agreements are executory in nature.

<u>**Specific Schedule Disclosures**</u>

Schedules A/B, D, E/F, G, and H may contain explanatory or qualifying notes that pertain to the information provided in the Schedules.  Those Schedule-specific notes are incorporated herein by reference.  Unless otherwise noted, the asset totals listed on the Schedules are derived from amounts included in the Debtors' books and records as of August 31, 2024.  To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

1. **Schedule A/B – Assets – Real and Personal Property.**

   a.  **Part 1 – Cash and cash equivalents**.  The Debtors' Cash Management System is comprised of approximately eight hundred and thirty-two (832) bank accounts.  Further details with respect to the Cash Management System are provided in the Cash Management Motion.  The cash amounts listed are as of the Petition Date for the corresponding Debtor and reflect the bank balance, not the net book value.

      Certain cash balances are reported under cash on hand.  This represents cash in store registers or safes that had not yet been picked up for deposit in bank accounts.

   b.  **Part 3 – Accounts receivable**.  The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, or third parties, which are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.  The Debtors have made reasonable efforts to segregate their receivable balances into the relevant aging categories, but in some cases, information was not readily available to fully segregate the balances.  The accounts receivable balances in this section exclude intercompany receivables.

   c.  **Part 4 – Investments**.  Part 4 identifies only subsidiaries owned directly by the applicable Debtor entity.  Subsidiaries owned indirectly by the Debtor entity are not listed.  Ownership interests in subsidiaries, partnerships, and joint interests are listed in Schedule A/B, Question 15, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

   d.  **Part 5 – Inventory, excluding agricultural assets.**  The Debtors' review and reconciliation of their purchase and receipt records is ongoing, and as such, an estimate of the value of property purchased within 20 days before the Petition Date has not been included in the Schedules.

   e.  **Part 7 – Office furniture, fixtures, and equipment; and collectibles**.  Actual realizable values may vary significantly relative to net book values as reported in the Schedules.

   f.  **Part 8 – Machinery, equipment, and vehicles**.  Property owned by the Debtors is listed in Schedule A/B.  Leases for property are listed on Schedule G.  Actual realizable values of the assets identified may vary significantly relative to net book values as reported in the Schedules.

   g.  **Part 9 – Real Property**.  Real property leased by the Debtors is listed on both Part 9 of Schedule A/B and on Schedule G.  Furthermore, property values are scheduled in accordance with the Debtors' books and records, which may not comport with the legal owner of record.  Actual realizable values of the assets identified may vary significantly relative to net book values as reported in the

Schedules.   The Debtors' records are undergoing continual review with respect to the reported depreciation of assets associated with ongoing store closures.   The amounts set forth in the Schedules for certain property may not reflect full depreciation amounts.   The Debtors reserve all rights to recharacterize their interests in real property at a later date.

h.    **Part 10 – Intangibles and intellectual property**.   Part 10 identifies the various trademarks, copyrights, patents, and website domains owned and maintained by the Debtors.   The Schedules may not list the value of such intangible assets as no recent appraisals have been performed.

i.    **Part 11 – All other assets**.   The Debtors maintain approximately 101 insurance policies administered by multiple third-party insurance carriers.   The insurance policies provide coverage for, among other things, the Debtors' property, general liability, automobile liability, fiduciary liability, and directors' and officers' liability (including tail coverage).   The Debtors more fully describe such policies in the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (I) Debtors To (A) Continue and Renew their Liability, Property, Casualty, Surety Bond, and Other Insurance Programs, and Honor All Obligations in Respect Thereof, (B) Honor and Renew the Terms of the Premium Financing Agreements and Pay the Financing Agreement Payments Thereunder, and (C) Enter Into New Premium Financing Agreements in the Ordinary Course of Business and (II) Financial Institutions to Honor and Process Related Checks and Transfers* (D.I. 12) (the "**Insurance Motion**").   The Debtors have included the insurance policies on the Schedules of Big Lots, Inc.   Due to volume, the Debtors have not separately listed each policy on each of the Debtors' Schedules.   However, the policies provide coverage for all of the Debtors.   Any policies owned by suppliers to which Debtor entities may have been added as a beneficiary are not included.

The Debtors have included net operating loss carryforwards ("NOLs") in response to Question 72.   The NOLs balances included in the Schedules are as of February 4, 2024, the Debtors' most recent fiscal year-end.

The Debtors have included intercompany receivable balances in response to Question 77.   These balances are reflected as of August 31, 2024.

Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims.   The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist and should not be construed as a waiver of such cause of action, claim, or right.

## 2.  Schedule D – Creditors Who Have Claims Secured by Property.

a.    The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates.   To the best of the

Debtors' knowledge, all claims listed on Schedule D arose, or were incurred, before the Petition Date.

b.   Except as otherwise agreed or stated pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and/or their estates reserve the right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (i) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken, and (ii) the descriptions provided on Schedule D and herein are intended to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Detailed descriptions of the Debtors' prepetition debt structure, guarantees, and descriptions of collateral relating to each obligation, if any, contained on Schedule D are contained in the *Declaration of Jonathan Ramsden as Chief Financial and Administrative Officer of the Debtors in Support of the Debtors' Chapter 11 Proceedings and First Day Pleadings* (D.I. 3) (the "**First Day Declaration**").

c.   Schedule D does not include beneficiaries of letters of credit.  Although the claims of such parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof, and not to the beneficiaries thereof.

d.   The Debtors' reasonably accessible records do not include information with respect to the Debtor entity contractually obligated under the Surety Bonds.  All Surety Bonds have related indemnity agreements and/or letters of credit supporting them, which are contracted with Big Lots Stores, LLC.  Therefore, the Debtors have listed all Surety Bonds on Schedule D for Big Lots Stores, LLC.  The Debtors reserve their rights to modify or amend their Schedules to attribute such obligations to a different Debtor entity, if appropriate.

e.   The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.  The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

f.   Secured claims include both principal and accrued interest as of the Petition Date.

**3.   Schedule E/F – Creditors Who Have Unsecured Claims.**

a.   **Part 1 – Creditors with Priority Unsecured Claims**.  The claims listed on Part 1 arose and were incurred on various dates.  A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, no such dates are included for each claim listed on Part 1.

To the best of the Debtors' knowledge, all claims listed on Part 1 arose or were incurred before the Petition Date.

The Debtors have not listed any wage or wage-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for wages, salaries, expenses, benefits, and other compensation as described in the First Day Orders have been or will be satisfied in the ordinary course during these Chapter 11 Cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

The Debtors also have not listed any tax-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for taxes as described in the First Day Orders have been or will be satisfied in the ordinary course during these Chapter 11 Cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on Part 1. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors may otherwise be unable to determine with certainty the amount of the remaining claims listed on Part 1. Therefore, the Debtors have listed all such claims as contingent and unliquidated, pending final resolution of ongoing audits or other outstanding issues. The Debtors have included the potential taxing authority obligations on the Schedules of Big Lots, Inc. The Debtors' reasonably accessible records do not include information with respect to the Debtor entity potentially liable on account of these obligations. The Debtors reserve their rights to modify or amend their Schedules to attribute such obligations to a different Debtor entity, if appropriate.

b.  **Part 2 – Creditors with Nonpriority Unsecured Claims**. The Debtors have exercised commercially reasonable efforts to list all liabilities on Part 2 of each applicable Debtor's Schedule. As a result of the Debtors' consolidated operations, however, Part 2 for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors. Certain creditors listed on Part 2 may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Part 2 may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code. Additionally, certain creditors may assert mechanic's liens or other similar liens against the Debtors for amounts listed on Part 2. The Debtors reserve their right to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor of any

Debtor listed on Part 2. In addition, certain claims listed on Part 2 may potentially be entitled to administrative priority under section 503(b)(9) of the Bankruptcy Code.

The Debtors have made commercially reasonable efforts to include all unsecured creditors on Part 2 including, but not limited to, software companies, landlords, utility companies, consultants, and other service providers. The Debtors, however, believe the possibility exists that there are instances where creditors have yet to provide proper invoices for prepetition goods or services. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and have not been included on Part 2.

Part 2 does not include certain balances, such as deferred liabilities, accruals, or reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent estimates of liabilities and do not represent specific claims as of the Petition Date.

Part 2 does not include reserves for liabilities that may have arisen under litigation or threatened litigation in which a Debtor is a defendant unless there is a final judgment or a settlement agreement.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor. The Debtors reserve all of their rights with respect to any such credits and/or allowances, including, but not limited to, the right to assert objections and/or setoffs or recoupments with respect to same.

The Court has authorized the Debtors to pay, in their discretion, certain non-priority unsecured claims pursuant to the First Day Orders. To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Petition Date, adjusted for postpetition payments made under some or all of the First Day Orders, and reflective of additional prepetition obligations that were accounted for after the Petition Date. Each Debtor's Schedule E/F will, if applicable, reflect some of that Debtor's payment of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F. Certain Debtors may pay additional claims listed on Schedule E/F during these Chapter 11 Cases pursuant to the First Day Orders and other orders of the Court, and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claims. Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

The Debtors have included intercompany payable balances in Schedule E/F. These balances are reflected as of August 31, 2024.

4. **Schedule G – Executory Contracts and Unexpired Leases.**

    a.    Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**") as of the filing of the Statements and Schedules, the Debtors' collection and review process of the Agreements is ongoing, and inadvertent errors, omissions, or over- or under-inclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their business, such as indemnity agreements, supplemental agreements, amendments/letter agreements, master service agreements, and confidentiality agreements, that may not be set forth in Schedule G. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease, that such Agreement was in effect on the Petition Date, or that such Agreement is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G.

5. **Schedule H – Codebtors.**

    a.    The Debtors are party to various debt agreements that were executed by multiple Debtors. The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor. In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert crossclaims and counterclaims against other parties. To the extent such claims are listed elsewhere in the Schedules of each applicable Debtor, they have not been set forth individually on Schedule H. In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim. No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors. To the extent these Global Notes include notes specific to Schedules D–G, such Global Notes also apply to the co-Debtors listed in Schedule H. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

**Specific Notes with Respect to the Debtors' Statements of Financial Affairs**

6.  **Statement 1 and 2.**  Gross revenue from businesses and non-business revenue are reported for periods under which the Debtors otherwise report financial information in the ordinary course of business.  The Debtors report financial information using a 4-4-5 fiscal calendar.

7.  **Statement 3**.  As described in the Cash Management Motion, the Debtors utilize their integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations.

    a.   The payments disclosed in Statement 3 are based on payments made by the Debtors with payment dates from June 11, 2024 to the Petition Date.  Amounts still owed to creditors will appear on the Schedules for each Debtor, as applicable.

    b.   The response to Statement 3 excludes regular salary payments and disbursements or transfers for this period, which are listed, to the extent required, on Statement 4.

    c.   The response to Statement 3 excludes payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy for this period, which are listed on Statement 11.

8.  **Statement 4**.  Refer to the Global Notes and Overview of Methodology section regarding all payments to insiders.

9.  **Statement 7**.  Information provided on Statement 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum.  While the Debtors believe they were diligent in their efforts to include all such information on Statement 7, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to Statement 7.  The Debtors reserve all of their rights to amend or supplement their response to Statement 7.

10. **Statement 9**.  Statement 9 excludes charitable contributions that the Debtors collect and remit on behalf of their customers.  For the avoidance of doubt, Statement 9 excludes *de minimis* charitable contributions.

11. **Statement 10**.  In the ordinary course of the Debtors' business operations, the Debtors incur *de minimis* losses.  Based on available information, such losses are not disclosed in the Statements.

12. **Statement 11**.  All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one (1) year immediately preceding the Petition Date are listed on the applicable Debtor's response to Statement 11.  Due to the nature of certain of the Debtors' professionals' work, distinguishing payments related to the Debtors' bankruptcy proceedings from payments for services unrelated to the Debtors' bankruptcy proceedings can be difficult.  The Debtors may have therefore included some payments related to non-bankruptcy-related services on Statement 11 out of an abundance of caution.

Additional information regarding the Debtors' retention of professional service firms is described more fully in individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their postpetition lenders or other parties.

13. **Statement 16**.  The Debtors collect a limited amount of information about customers and their representatives.  Examples of the types of information collected by the Debtors include, among other things, name, mailing address, email address and telephone number.

14. **Statement 20**.   The locations listed for off-premises storage do not include certain cloud-based storage of electronic data.

15. **Statement 21.**  The Debtors maintain certain inventory in their store locations pursuant to arrangements with third party vendors for scan-based trading.  The inventory is owned by the third party vendors up until the point of purchase, at which time title transfers to the Debtors, and then immediately to the purchasing customer.  The Debtors do not have visibility into the specific amounts of inventory being held for this purpose, and therefore have not included this information in response to Statement 21.

16. **Statement 26.**  The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, and financial advisors, with financial statements. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors have not provided full lists of these parties in response to Statement 26.

17. **Statement 27.**  The Debtors inventory product at their various store locations and distribution centers on a rolling basis. In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such frequent cycle counts conducted by the stores and distribution centers.  Also, on an annual basis, the Debtors conduct a physical inventory count at each store.  Due to the volume of information for the number of stores the Debtors operate, these physical counts have not been included in response to Statement 27.

| **Part 1:** | Income |

Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| **Part 1:** | Income |

1.  **Gross Revenue from business**

☐ None.

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 02/04/2024 to 08/31/2024<br>MM/DD/YYYY   MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $606,516,590.68 |
| **For prior year** | From 01/29/2023 to 02/03/2024<br>MM/DD/YYYY   MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $1,183,702,921.89 |
| **For the year before that** | From 01/30/2022 to 01/28/2023<br>MM/DD/YYYY   MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $1,423,055,146.23 |

| Part 1: | Income |

2. **Non-business revenue**

Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

☐ None.

|  | | | | **Description of Sources of Revenue** | **Gross Revenue (Before Deductions and Exclusions)** |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 02/04/2024 MM/DD/YYYY | to | 08/31/2024 MM/DD/YYYY | MISCELLANEOUS REVENUE | $1,475,867.47 |
| **For prior year** | From | 01/29/2023 MM/DD/YYYY | to | 02/03/2024 MM/DD/YYYY | MISCELLANEOUS REVENUE | $3,728,183.51 |
| **For the year before that** | From | 01/30/2022 MM/DD/YYYY | to | 01/28/2023 MM/DD/YYYY | MISCELLANEOUS REVENUE | $3,709,411.38 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers — including expense reimbursements — to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1  1482 EAST 2ND STREET LLC<br>2009 PORTERFIELD WAY STE P<br>UPLAND, CA 91786-1106<br>US | 07/01/2024 | $39,976.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL 1482 EAST 2ND STREET LLC** | | **$39,976.57** | |
| 3.2  150 SOUTH 11TH AVE LLC<br>PO BOX 9440<br>FRESNO, CA 93792-9440<br>US | 07/01/2024 | $22,701.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL 150 SOUTH 11TH AVE LLC** | | **$22,701.17** | |
| 3.3  1600 EASTCHASE PARKWAY LEASING LLC<br>911 E COUNTRY LINE RD STE 206<br>LAKEWOOD, NJ 08701-2069<br>US | 07/01/2024<br>08/01/2024 | $22,337.24<br>$22,337.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL 1600 EASTCHASE PARKWAY LEASING LLC** | | **$44,674.48** | |
| 3.4  200 LINCOLN RETAIL LLC<br>450 REGENCY PKWY STE 200<br>OMAHA, NE 68114-3777<br>US | 07/01/2024 | $23,559.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL 200 LINCOLN RETAIL LLC** | | **$23,559.67** | |
| 3.5  21ST & MAIN PARTNERS LLC<br>24025 PARK SORRENTO STE 300<br>CALABASAS, CA 91302-4001<br>US | 07/01/2024<br>08/19/2024 | $29,869.90<br>$29,869.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL 21ST & MAIN PARTNERS LLC** | | **$59,739.80** | |
| 3.6  250 THREE SPRINGS LP<br>4041 LIBERT AVE STE 201<br>PITTSBURGH, PA 15224-1459<br>US | 07/01/2024<br>08/01/2024 | $24,791.67<br>$24,791.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | TOTAL 250 THREE SPRINGS LP | $49,583.34 |
|---|---|---|

**3.7  3536 LAVCO LLC**
PO BOX 10
SCOTTSDALE, AZ 85252-0010
US

| 07/01/2024 | $23,518.00 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | TOTAL 3536 LAVCO LLC | $23,518.00 |
|---|---|---|

**3.8  3615 W 104TH STREET LP**
1619 W GARVEY AVE N STE 201
WEST COVINA, CA 91790-2147
US

| 06/21/2024 | $54,103.29 |
|---|---|
| 07/01/2024 | $54,103.29 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | TOTAL 3615 W 104TH STREET LP | $108,206.58 |
|---|---|---|

**3.9  440 GROUP LTD**
PO BOX 578
KILLEEN, TX 76540-0578
US

| 07/01/2024 | $16,013.44 |
|---|---|
| 08/01/2024 | $16,013.44 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | TOTAL 440 GROUP LTD | $32,026.88 |
|---|---|---|

**3.10  44TH AND WADSWORTH LLC**
5125 S KIPLING PKWY STE 300
LITTLETON, CO 80127-1736
US

| 07/01/2024 | $25,969.79 |
|---|---|
| 08/01/2024 | $25,969.79 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | TOTAL 44TH AND WADSWORTH LLC | $51,939.58 |
|---|---|---|

**3.11  525 TX REF KILGORE LLC**
PO BOX 217
MINEOLA, TX 75773-0217
US

| 07/01/2024 | $25,067.36 |
|---|---|
| 08/01/2024 | $25,067.36 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | TOTAL 525 TX REF KILGORE LLC | $50,134.72 |
|---|---|---|

**3.12  A I LONGVIEW LLC**
5440 SW WESTGATE DR STE 250
PORTLAND, OR 97221-2451
US

| 07/01/2024 | $23,558.32 |
|---|---|
| 07/12/2024 | $1,591.01 |
| 07/19/2024 | $4,148.30 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | TOTAL A I LONGVIEW LLC | $29,297.63 |
|---|---|---|

**3.13  A-VERDI**
14150 STATE ROUTE 31
SAVANNAH, NY 13146-9735
US

| 06/20/2024 | $313.20 |
|---|---|
| 08/30/2024 | $1,096.20 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| | TOTAL A-VERDI | $1,409.40 |
|---|---|---|

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.14 | A/C & R SERVICES INC<br>PO BOX 18463<br>CORPUS CHRISTI, TX 78480-8463<br>US | 06/14/2024<br>07/12/2024 | $330.16<br>$20,128.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL A/C & R SERVICES INC** | | **$20,458.64** | |

| 3.15 | AAA AUTO TITLE LOANS LLC<br>725 E COVEY LN STE 170<br>PHOENIX, AZ 85024-5645<br>US | 08/21/2024<br>08/29/2024 | $11.84<br>$57.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garnishment |
|---|---|---|---|---|
| | **TOTAL AAA AUTO TITLE LOANS LLC** | | **$69.63** | |

| 3.16 | ABILENE CLACK STREET LLC<br>1700 GEORGE BUSH DR E STE 240<br>COLLEGE STATION, TX 77840-3351<br>US | 07/01/2024<br>08/01/2024 | $22,900.55<br>$22,900.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | **TOTAL ABILENE CLACK STREET LLC** | | **$45,801.10** | |

| 3.17 | ABMAR GK US LLC<br>PO BOX 38175<br>COLORADO SPRINGS, CO 80937-8175<br>US | 07/01/2024 | $4,795.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | **TOTAL ABMAR GK US LLC** | | **$4,795.42** | |

| 3.18 | ABNET REALTY CO<br>2100 S OCEAN BLVD APT 501N<br>PALM BEACH, FL 33480-5226<br>US | 07/01/2024 | $13,875.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | **TOTAL ABNET REALTY CO** | | **$13,875.00** | |

| 3.19 | ACCURATE HEATING AND AIR<br>10808 FOOTHILL BLVD STE 160-420<br>RANCHO CUCAMONGA, CA 91730-3889<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024 | $99,998.96<br>$858.75<br>$1,994.58<br>$550.00<br>$17,790.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ACCURATE HEATING AND AIR** | | **$121,192.58** | |

| 3.20 | ACV-ARGO CDA LLC<br>101 LARKSOUR LANDING CIR CTE 120<br>LARKSPUR, CA 94939-1749<br>US | 06/21/2024<br>07/01/2024<br>08/01/2024 | $784.38<br>$18,833.20<br>$18,833.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | **TOTAL ACV-ARGO CDA LLC** | | **$38,450.78** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

3.21 ADAMSON AHDOOT LLP
1150 S ROBERTSON BLVD
LOS ANGELES, CA 90035
US

| | |
| --- | --- |
| 08/08/2024 | $249,999.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL ADAMSON AHDOOT LLP** — **$249,999.00**

---

3.22 ADMIRAL FOBO GROUP
2720 CREEK DRIVE
RAPID CITY, SD 57703
US

| | |
| --- | --- |
| 06/21/2024 | $188.01 |
| 06/28/2024 | $167.64 |
| 07/05/2024 | $955.80 |
| 07/19/2024 | $93.27 |
| 08/30/2024 | $1,592.03 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ADMIRAL FOBO GROUP** — **$2,996.75**

---

3.23 ADVANCE CARTS INC
4160 NW 1ST ST STE 18
BOCA RATON, FL 33431-4263
US

| | |
| --- | --- |
| 06/14/2024 | $896.10 |
| 06/21/2024 | $21,378.95 |
| 07/19/2024 | $953.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ADVANCE CARTS INC** — **$23,228.05**

---

3.24 ADVANCED CLIMATE SOLUTIONS LLC
31803 OLD WASHINGTON RD
WALLER, TX 77484
US

| | |
| --- | --- |
| 06/14/2024 | $19,272.82 |
| 06/21/2024 | $651.39 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL ADVANCED CLIMATE SOLUTIONS LLC** — **$19,924.21**

---

3.25 ADVANCED PROJECT SOLUTIONS LLP
4501 FEMRITE DR
MADISON, WI 53716
US

| | |
| --- | --- |
| 06/14/2024 | $10,176.07 |
| 06/21/2024 | $3,160.51 |
| 07/05/2024 | $428.66 |
| 07/12/2024 | $28.84 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL ADVANCED PROJECT SOLUTIONS LLP** — **$13,794.08**

---

3.26 ADVANTAGE TRAILER RENTALS LLC
PO BOX 772320
DETROIT, MI 48277
US

| | |
| --- | --- |
| 06/28/2024 | $363.00 |
| 08/30/2024 | $1,089.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL ADVANTAGE TRAILER RENTALS LLC** — **$1,452.00**

---

3.27 AFCO CREDIT CORP
150 N FIELD DRIVE STE 190
LAKE FOREST, IL 60045
US

| | |
| --- | --- |
| 08/13/2024 | $152,485.99 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL AFCO CREDIT CORP** — **$152,485.99**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.28** AFFORDABLE DELIVERY SERVICE
3816 LONDON LN
RICHLAND, TX 76118
US

| 07/12/2024 | $380.00 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| **TOTAL AFFORDABLE DELIVERY SERVICE** | **$380.00** |
|---|---|

**3.29** AFFORDABLE SHOPPING CART
11024 BALBOA BLVD STE 265
GRANADA HILLS, CA 91344
US

| 06/28/2024 | $1,732.00 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| **TOTAL AFFORDABLE SHOPPING CART** | **$1,732.00** |
|---|---|

**3.30** AGREE CEDAR PARK TX LLC
70 E LOM NG LAKE RD
BLOOMFIELD HILLS, MI 48304-2356
US

| 07/01/2024 | $14,529.92 |
|---|---|
| 07/26/2024 | $6,005.95 |
| 08/01/2024 | $14,529.92 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent _____

| **TOTAL AGREE CEDAR PARK TX LLC** | **$35,065.79** |
|---|---|

**3.31** AGREE LIMITED PARTNERSHIP
70 E LONG LAKE RD
BLOOMFIELD HILLS, MI 48304-2356
US

| 07/01/2024 | $26,645.50 |
|---|---|
| 07/01/2024 | $20,993.81 |
| 07/19/2024 | $6,373.52 |
| 08/01/2024 | $26,645.50 |
| 08/01/2024 | $20,993.81 |
| 08/08/2024 | $5,838.54 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent _____

| **TOTAL AGREE LIMITED PARTNERSHIP** | **$107,490.68** |
|---|---|

**3.32** ALBERTSONS INC
4834 COLLECTIONS CENTER DR
CHICAGO, IL 60693
US

| 06/14/2024 | $44,071.70 |
|---|---|
| 07/01/2024 | $34,063.83 |
| 08/01/2024 | $34,063.83 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent _____

| **TOTAL ALBERTSONS INC** | **$112,199.36** |
|---|---|

**3.33** ALISAN TRUST
185 NW SPANISH RIVER BLVD STE 100
BOCA RATON, FL 33431-4230
US

| 07/01/2024 | $9,074.83 |
|---|---|
| 08/01/2024 | $9,074.83 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent _____

| **TOTAL ALISAN TRUST** | **$18,149.66** |
|---|---|

**3.34** ALISUE LLC
185 NW SPANISH RIVER BLVD STE 100
BOCA RATON, FL 33431-4230
US

| 07/01/2024 | $3,411.33 |
|---|---|
| 08/01/2024 | $3,411.33 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent _____

| **TOTAL ALISUE LLC** | **$6,822.66** |
|---|---|

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

| 3.35 | ALJACKS LLC<br>PO BOX 844958<br>LOS ANGELES, CA 90084-4958<br>US | 07/01/2024 | $18,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Rent |
| | | 08/26/2024 | $18,000.00 | |
| | **TOTAL ALJACKS LLC** | | **$36,000.00** | |

| 3.36 | ALL AMERICAN RETAIL SERVICES INC<br>PO BOX 4752<br>MODESTO, CA 95352<br>US | 07/12/2024 | $240.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ALL AMERICAN RETAIL SERVICES INC** | | **$240.00** | |

| 3.37 | ALLEGION ACCESS TECHNOLOGIES LLC<br>PO BOX 0371595<br>PITTSBURGH, PA 15251-7595<br>US | 06/14/2024 | $319.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 06/21/2024 | $117.00 | |
| | | 06/28/2024 | $13,040.88 | |
| | | 07/05/2024 | $4,053.61 | |
| | | 07/12/2024 | $1,885.11 | |
| | **TOTAL ALLEGION ACCESS TECHNOLOGIES LLC** | | **$19,416.35** | |

| 3.38 | ALLIED DATA SOLUTIONS ADS<br>3095 LOYALTY CIRCLE<br>COLUMBUS, OH 43219-3673<br>US | 06/14/2024 | $17,924.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Tax / Governmental Agency |
| | | 07/12/2024 | $16,078.24 | |
| | | 08/15/2024 | $16,942.58 | |
| | **TOTAL ALLIED DATA SOLUTIONS ADS** | | **$50,945.71** | |

| 3.39 | ALMAR SALES COMPANY<br>320 5TH AVE FL 3RD<br>NEW YORK, NY 10001<br>US | 06/21/2024 | $7,608.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 06/28/2024 | $9,488.53 | |
| | | 07/19/2024 | $28,187.60 | |
| | | 07/26/2024 | $216.13 | |
| | | 08/30/2024 | $9,962.21 | |
| | **TOTAL ALMAR SALES COMPANY** | | **$55,462.89** | |

| 3.40 | AMANDA KELLEY<br>1019 LANE BLVD<br>KALAMAZOO, MI 49001<br>US | 07/05/2024 | $161.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL AMANDA KELLEY** | | **$161.26** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| 3.41 | AMERICAN BOTTLING COMPANY.<br>PO BOX 910433<br>DALLAS, TX 75391-0433<br>US | 06/14/2024 | $36,384.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $26,015.41 | |
| | | 06/28/2024 | $42,677.14 | |
| | | 07/05/2024 | $26,537.04 | |
| | | 07/12/2024 | $30,053.24 | |
| | | 07/19/2024 | $36,224.74 | |
| | | 07/26/2024 | $44,721.38 | |
| | | 08/04/2024 | $14,305.08 | |
| | | 08/15/2024 | $67,615.16 | |
| | | 08/23/2024 | $21,896.26 | |
| | | 08/29/2024 | $32,693.43 | |
| | | 08/30/2024 | $20,069.62 | |
| | **TOTAL AMERICAN BOTTLING COMPANY.** | | **$399,193.39** | |
| 3.42 | ANDERSON WEST LLC<br>PO BOX 6998<br>BEVERLY HILLS, CA 90212-6998<br>US | 07/01/2024 | $24,716.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ANDERSON WEST LLC** | | **$24,716.23** | |
| 3.43 | AON RISK SERVICES NORTHEAST INC<br>75 REMITTANCE DR STE 1943<br>CHICAGO, IL 60675-1943<br>US | 07/05/2024 | $166,317.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 07/10/2024 | $143,688.25 | |
| | | 07/19/2024 | $19,785.88 | |
| | | 08/07/2024 | $19,785.88 | |
| | | 08/15/2024 | $25,940.25 | |
| | | 09/04/2024 | $19,785.88 | |
| | **TOTAL AON RISK SERVICES NORTHEAST INC** | | **$395,303.90** | |
| 3.44 | APPRISS RETAIL<br>PO BOX 639032<br>CINCINNATI, OH 45263<br>US | 06/28/2024 | $41,126.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL APPRISS RETAIL** | | **$41,126.29** | |
| 3.45 | AR-OTTER CREEK LLC<br>11155 RED RUN BLVD SUITE 320<br>OWINGS MILLS, MD 21117-3256<br>US | 07/01/2024 | $22,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL AR-OTTER CREEK LLC** | | **$22,500.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.46 | ARAPAHOE CROSSINGS LP<br>PO BOX 645351<br>CINCINNATI, OH 45264<br>US | 07/01/2024 | $28,285.78 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|---|---|---|---|---|
| | | 08/21/2024 | $28,285.78 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | TOTAL ARAPAHOE CROSSINGS LP | **$56,571.56** |
|---|---|---|

| 3.47 | ARCBUILDERS AND GROUP INC<br>7301 SW 83 COURT<br>MIAMI, FL 33143-3821<br>US | 06/14/2024 | $3,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|

| | TOTAL ARCBUILDERS AND GROUP INC | **$3,500.00** |
|---|---|---|

| 3.48 | ARCHIMEDES<br>278 FRANKLIN RD STE 245<br>BRENTWOOD, TN 37027<br>US | 06/19/2024 | $12,087.41 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|---|---|---|---|---|
| | | 07/05/2024 | $13,508.23 | ☐ Suppliers or vendors<br>☑ Services |
| | | 07/17/2024 | $14,699.05 | ☐ Other |
| | | 08/06/2024 | $20,291.37 | |
| | | 08/10/2024 | $20,291.37 | |
| | | 08/19/2024 | $12,074.49 | |

| | TOTAL ARCHIMEDES | **$92,951.92** |
|---|---|---|

| 3.49 | ARIZONA CART SERVICES<br>120 E PIERCE ST<br>PHOENIX, AZ 85004-2051<br>US | 06/21/2024 | $1,465.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|

| | TOTAL ARIZONA CART SERVICES | **$1,465.90** |
|---|---|---|

| 3.50 | ARLINGTON SQUARE LP<br>24025 PARK SORRENTO STE 300<br>CALABASAS, CA 91302-4001<br>US | 07/01/2024 | $19,990.85 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|---|---|---|---|---|
| | | 08/26/2024 | $19,990.85 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | TOTAL ARLINGTON SQUARE LP | **$39,981.70** |
|---|---|---|

| 3.51 | ASAP PROMOTIONS INC<br>PO BOX 710979<br>CINCINNATI, OH 45271-0979<br>US | 06/28/2024 | $3,466.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|

| | TOTAL ASAP PROMOTIONS INC | **$3,466.55** |
|---|---|---|

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3.52 ASHLEY FURNITURE
PO BOX 190
ARCADIA, WI 54612-0190
US

| Date | Amount |
|---|---|
| 06/14/2024 | $570,722.92 |
| 06/21/2024 | $379,644.00 |
| 06/28/2024 | $473,164.97 |
| 07/05/2024 | $618,955.99 |
| 07/12/2024 | $664,303.46 |
| 07/19/2024 | $714,297.70 |
| 07/26/2024 | $436,855.91 |
| 08/04/2024 | $97,289.96 |
| 08/09/2024 | $399,611.28 |
| 08/15/2024 | $324,587.60 |
| 08/21/2024 | $446,024.73 |
| 08/23/2024 | $379,769.87 |
| 09/04/2024 | $281,144.34 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL ASHLEY FURNITURE**    **$5,786,372.73**

3.53 AT&T
PO BOX 5019
CAROL STREAM, IL 60197-5019
US

| Date | Amount |
|---|---|
| 06/21/2024 | $29,910.55 |
| 08/15/2024 | $30,700.66 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL AT&T**    **$60,611.21**

3.54 AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-6463
US

| Date | Amount |
|---|---|
| 06/21/2024 | $37,139.19 |
| 08/15/2024 | $13,726.12 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL AT&T MOBILITY**    **$50,865.31**

3.55 AUTOMATED DOOR WAYS INC
PO BOX 1231
COLUMBUS, GA 31902-1231
US

| Date | Amount |
|---|---|
| 06/20/2024 | $5,778.11 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL AUTOMATED DOOR WAYS INC**    **$5,778.11**

3.56 AVG PARTNERS I LLC
9595 WILSHIRE BLVD STE 710
BEVERLY HILLS, CA 90210-2507
US

| Date | Amount |
|---|---|
| 07/01/2024 | $20,833.33 |
| 08/29/2024 | $20,833.33 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL AVG PARTNERS I LLC**    **$41,666.66**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.57** B.H.G.S DCA
PO BOX 942512
WEST SACRAMENTO, CA 94258-0512
US

| | | |
|---|---|---|
| 06/14/2024 | $95.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Tax / Governmental Agency |

**TOTAL B.H.G.S DCA** $95.00

**3.58** BACE LLC
322 W 32ND ST
CHARLOTTE, NC 28206-4256
US

| | | |
|---|---|---|
| 06/21/2024 | $17,758.49 | ☐ Secured debt |
| 07/05/2024 | $1,253.19 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other |

**TOTAL BACE LLC** $19,011.68

**3.59** BAKERSFIELD FARP
PO BOX 749899
LOS ANGELES, CA 90074-9899
US

| | | |
|---|---|---|
| 06/21/2024 | $15.00 | ☐ Secured debt |
| 07/05/2024 | $15.00 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other |

**TOTAL BAKERSFIELD FARP** $30.00

**3.60** BANKDIRECT CAPITAL FINANCE
150 N FIELD DRIVE STE 190
LAKE FOREST, IL 60045
US

| | | |
|---|---|---|
| 07/09/2024 | $49,652.51 | ☐ Secured debt |
| 08/13/2024 | $52,135.14 | ☐ Unsecured loan repayments |
| 09/04/2024 | $52,135.14 | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other |

**TOTAL BANKDIRECT CAPITAL FINANCE** $153,922.79

**3.61** BEAR CREEK PARTNERS I LLC
1360 N LOUISIANA ST #A 167
KENNEWICK, WA 99336-7171
US

| | | |
|---|---|---|
| 06/21/2024 | $9,058.48 | ☐ Secured debt |
| 07/01/2024 | $22,080.40 | ☐ Unsecured loan repayments |
| 08/01/2024 | $22,080.40 | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL BEAR CREEK PARTNERS I LLC** $53,219.28

**3.62** BELFOR PROPERTY RESTORATION
3240 N DELAWARE ST
CHANDLER, AZ 85225-1100
US

| | | |
|---|---|---|
| 06/28/2024 | $765.07 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other |

**TOTAL BELFOR PROPERTY RESTORATION** $765.07

**3.63** BELLFLOWER PARK LP
333 S BEVERLY DR STE 105
BEVERLY HILLS, CA 90212
US

| | | |
|---|---|---|
| 07/01/2024 | $48,330.48 | ☐ Secured debt |
| 08/01/2024 | $48,330.48 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL BELLFLOWER PARK LP** $96,660.96

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3.64 BENBAROUKH LLC
319 S ROBERTSON BLVD
BEVERLY HILLS, CA 90211-3602
US

07/01/2024        $14,414.89

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  | 08/01/2024 | $14,414.89 |  |
|---|---|---|---|---|
|  | **TOTAL BENBAROUKH LLC** |  | **$28,829.78** |  |

| 3.65 | BENEFITMALL<br>DEPT 2027 PO BOX 29675<br>PHOENIX, AZ 85038-9675<br>US | 06/14/2024<br>07/30/2024 | $11,643.20<br>$11,573.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  | **TOTAL BENEFITMALL** |  | **$23,217.18** |  |

| 3.66 | BENENSON CAPITAL CO. LLC<br>155 E 44TH ST FL 27<br>NEW YORK, NY 10017-4100<br>US | 07/01/2024<br>08/01/2024 | $2,120.83<br>$2,120.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
|  | **TOTAL BENENSON CAPITAL CO. LLC** |  | **$4,241.66** |  |

| 3.67 | BENNETT INVESTMENT (MSP) LLC<br>2009 PORTERFIELD WAY STE P<br>UPLAND, CA 91786-1106<br>US | 07/01/2024<br>08/01/2024 | $25,978.71<br>$25,978.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
|  | **TOTAL BENNETT INVESTMENT (MSP) LLC** |  | **$51,957.42** |  |

| 3.68 | BERNIE DELIVERY SERVICE<br>10469 212TH ST<br>QUEENS VILLAGE, NY 11429<br>US | 07/05/2024<br>07/26/2024 | $335.00<br>$325.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  | **TOTAL BERNIE DELIVERY SERVICE** |  | **$660.00** |  |

| 3.69 | BETHEL GRF2 LLC<br>PO BOX 844957<br>LOS ANGELES, CA 90084-4957<br>US | 06/21/2024<br>07/01/2024<br>07/19/2024 | $0.05<br>$21,114.60<br>$58,030.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
|  | **TOTAL BETHEL GRF2 LLC** |  | **$79,144.91** |  |

| 3.70 | BH CHAPMAN<br>PO BOX 49993<br>LOS ANGELES, CA 90049-0993<br>US | 06/21/2024<br>07/01/2024<br>08/01/2024<br>08/05/2024 | $39,494.65<br>$6,988.63<br>$6,988.63<br>$56.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
|  | **TOTAL BH CHAPMAN** |  | **$53,528.81** |  |

| 3.71 | BIG FBTX OWNER LLC<br>30 NORTH LASALLE STREET SUITE 4140<br>CHICAGO, IL 60602-2900<br>US | 08/30/2024 | $45,194.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| | | **TOTAL BIG FBTX OWNER LLC** | **$45,194.79** | |
| 3.72 | BIG LACA OWNER LLC<br>30 N LASALLE STREET STE 4140<br>CHICAGO, IL 60602-2900<br>US | 08/30/2024 | $74,984.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | **TOTAL BIG LACA OWNER LLC** | **$74,984.28** | |
| 3.73 | BIG LCNM OWNER LLC<br>30 NORTH LASALLE STREET SUITE 4140<br>CHICAGO, IL 60602-2900<br>US | 08/30/2024 | $64,864.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | **TOTAL BIG LCNM OWNER LLC** | **$64,864.26** | |
| 3.74 | BIG SATX OWNER LLC<br>30 N LASALLE STREET STE 4140<br>CHICAGO, IL 60602-2900<br>US | 08/30/2024 | $72,071.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | **TOTAL BIG SATX OWNER LLC** | **$72,071.40** | |
| 3.75 | BIG SCORE INVESTORS LLC<br>6516 N 73RD PLAZA<br>OMAHA, NE 68122-1747<br>US | 07/01/2024<br>08/01/2024 | $18,326.00<br>$18,326.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | **TOTAL BIG SCORE INVESTORS LLC** | **$36,652.00** | |
| 3.76 | BIMBO BAKERIES USA INC<br>PO BOX 532992<br>ATLANTA, GA 30353-2992<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>08/15/2024<br>08/30/2024 | $1,024.61<br>$1,261.71<br>$1,291.23<br>$1,523.14<br>$1,321.61<br>$1,541.05<br>$3,166.26<br>$2,944.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | **TOTAL BIMBO BAKERIES USA INC** | **$14,073.99** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.77 | BIRRELL BOTTLING DBAPEPSI OF SPRING<br>940 SPRING CREEK PL<br>SPRINGVILLE, UT 84663-3054<br>US | 06/14/2024 | $618.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | | 06/21/2024 | $953.55 | |
| | | 06/28/2024 | $283.16 | |
| | | 07/05/2024 | $1,408.14 | |
| | | 07/12/2024 | $168.54 | |
| | | 07/19/2024 | $222.00 | |
| | | 08/15/2024 | $2,774.94 | |
| | | 08/30/2024 | $1,004.14 | |

**TOTAL BIRRELL BOTTLING DBAPEPSI OF SPRING** — **$7,433.15**

| 3.78 | BLUE DIAMOND CROSSING LLC<br>8375 W FLAMINGO RD STE 200<br>LAS VEGAS, NV 89147-4149<br>US | 07/01/2024 | $31,455.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| --- | --- | --- | --- | --- |
| | | 08/01/2024 | $31,455.55 | |

**TOTAL BLUE DIAMOND CROSSING LLC** — **$62,911.10**

| 3.79 | BLUE DOT SAFES CORPORATION<br>2707 N GAREY AVE<br>POMONA, CA 91767-1809<br>US | 06/14/2024 | $367.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| --- | --- | --- | --- | --- |
| | | 07/05/2024 | $707.55 | |
| | | 07/19/2024 | $492.50 | |

**TOTAL BLUE DOT SAFES CORPORATION** — **$1,567.55**

| 3.80 | BLUE RHINO<br>PO BOX 771891<br>CHICAGO, IL 60677-1891<br>US | 06/21/2024 | $478.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| --- | --- | --- | --- | --- |
| | | 07/05/2024 | $572.50 | |
| | | 08/15/2024 | $587.00 | |

**TOTAL BLUE RHINO** — **$1,638.00**

| 3.81 | BLUM BOULDERS ASSOCIATES I LLC<br>PO BOX 103969<br>PASADENA, CA 39690-7060<br>US | 07/01/2024 | $21,628.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| --- | --- | --- | --- | --- |
| | | 08/21/2024 | $21,628.32 | |

**TOTAL BLUM BOULDERS ASSOCIATES I LLC** — **$43,256.64**

| 3.82 | BONDED FILTER COMPANY<br>PO BOX 5418<br>CAROL STREAM, IL 60197-5418<br>US | 06/14/2024 | $7,046.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| --- | --- | --- | --- | --- |
| | | 06/21/2024 | $3,532.43 | |
| | | 06/28/2024 | $5,023.91 | |

**TOTAL BONDED FILTER COMPANY** — **$15,602.97**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.83** BOP TELLER LLC
6136 FRISCO SQUARE BLVD STE 400-441
FRISCO, TX 75034-3246
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $244.08 | ☐ Secured debt |
| 07/01/2024 | $18,866.68 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 07/12/2024 | $253.05 | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL BOP TELLER LLC**          **$19,363.81**

**3.84** BOYLAN BOTTLING COMPANY
6 E 43RD ST 18TH FL
NEW YORK, NY 10017-4677
US

| Date | Amount | |
|---|---|---|
| 06/21/2024 | $369.60 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| 07/12/2024 | $96.60 | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

**TOTAL BOYLAN BOTTLING COMPANY**          **$466.20**

**3.85** BRE RETAIL RESIDUAL OWNER 1 LLC
PO BOX 645346
CINCINNATI, OH 45264
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $11,708.75 | ☐ Secured debt |
| 07/01/2024 | $38,308.52 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 08/01/2024 | $38,308.52 | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL BRE RETAIL RESIDUAL OWNER 1 LLC**          **$88,325.79**

**3.86** BRIDGFORD FOODS CORP
1415 W 44TH STREET
CHICAGO, IL 60609
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $38,695.20 | ☐ Secured debt |
| 06/21/2024 | $40,726.98 | ☐ Unsecured loan repayments |
| 06/28/2024 | $31,399.26 | ☑ Suppliers or vendors |
| 07/05/2024 | $15,940.75 | ☐ Services |
| 07/12/2024 | $23,488.87 | ☐ Other |
| 07/19/2024 | $28,898.85 | |
| 07/26/2024 | $23,883.39 | |
| 08/15/2024 | $167,046.16 | |
| 08/23/2024 | $14,548.79 | |
| 08/29/2024 | $13,878.58 | |
| 08/30/2024 | $4,756.74 | |

**TOTAL BRIDGFORD FOODS CORP**          **$403,263.57**

**3.87** BRIGHTVIEW ENTRERPRISE SOLUTIONS LL
3849 SOLUTION CENTER
CHICAGO, IL 60677-3008
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $6,222.43 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| 07/12/2024 | $841.06 | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other |

**TOTAL BRIGHTVIEW ENTRERPRISE SOLUTIONS LL**          **$7,063.49**

**3.88** BRINKS INC
7373 SOLUTIONS CENTER
CHICAGO, IL 60677-7003
US

| Date | Amount | |
|---|---|---|
| 06/25/2024 | $1,357.93 | ☐ Secured debt |
| 06/28/2024 | $41,155.47 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 07/25/2024 | $85,016.33 | ☑ Services |
| | | ☐ Other |

**TOTAL BRINKS INC**          **$127,529.73**

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.89 | BRIXMOR GA APOLLO II TX LP<br>PO BOX 645341<br>CINCINNATI, OH 45264<br>US | 07/01/2024 | $9,608.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/01/2024 | $9,608.52 | |
| | **TOTAL BRIXMOR GA APOLLO II TX LP** | | **$19,217.04** | |

| 3.90 | BRIXMOR GA WASHTENAW FOUNTAIN LLC<br>PO BOX 645341.<br>CINCINNATI, OH 45264-5341<br>US | 06/28/2024 | $3,002.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 07/01/2024 | $20,288.33 | |
| | | 07/19/2024 | $6,182.49 | |
| | | 08/21/2024 | $20,288.33 | |
| | **TOTAL BRIXMOR GA WASHTENAW FOUNTAIN LLC** | | **$49,761.58** | |

| 3.91 | BRIXMOR HOLDINGS 12 SPE LLC<br>PO BOX 645321<br>CINCINNATI, OH 45264-5321<br>US | 06/14/2024 | $101.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 07/01/2024 | $18,448.40 | |
| | | 07/01/2024 | $23,078.63 | |
| | | 07/12/2024 | $100.53 | |
| | | 08/01/2024 | $18,448.40 | |
| | | 08/01/2024 | $23,078.63 | |
| | **TOTAL BRIXMOR HOLDINGS 12 SPE LLC** | | **$83,256.04** | |

| 3.92 | BRIXMOR SPE 4 LLC<br>PO BOX 645349<br>CINCINNATI, OH 45264<br>US | 07/01/2024 | $24,421.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/19/2024 | $24,421.98 | |
| | **TOTAL BRIXMOR SPE 4 LLC** | | **$48,843.96** | |

| 3.93 | BRIXTON FORK TIC LLC<br>PO BOX 502776SAN DIEGO<br>CA, CA 92150-2776<br>US | 07/01/2024 | $19,754.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL BRIXTON FORK TIC LLC** | | **$19,754.62** | |

| 3.94 | BRYCE DOWNEY & LENKOV LLC<br>200 N LASALLE ST STE 2700<br>CHICAGO, IL 60601-1099<br>US | 06/14/2024 | $565.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 06/28/2024 | $451.50 | |
| | | 09/04/2024 | $946.00 | |
| | **TOTAL BRYCE DOWNEY & LENKOV LLC** | | **$1,963.00** | |

| 3.95 | BUILDING AIR SERVICES HVAC LLC<br>10460 68TH ST NORTH<br>PINELLAS PARK, FL 33782-2360<br>US | 06/14/2024 | $394.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 07/05/2024 | $481.25 | |
| | | 07/12/2024 | $5,295.02 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL BUILDING AIR SERVICES HVAC LLC** | **$6,170.43** | |
| 3.96 BUNGII<br>11011 KING ST STE 280<br>OVERLAND PARK, KS 66210<br>US | 07/05/2024 | $185.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BUNGII** | **$185.00** | |
| 3.97 BUREAU FOR CHILD SUPPORT<br>PO BOX 247<br>CHARLESTON, WV 25321<br>US | 06/14/2024 | $188.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Tax / Governmental Agency |
| | 06/21/2024 | $154.94 | |
| | 06/28/2024 | $188.31 | |
| | 07/05/2024 | $211.67 | |
| | 07/12/2024 | $68.76 | |
| | 07/19/2024 | $120.93 | |
| | 07/26/2024 | $127.55 | |
| | 08/02/2024 | $210.11 | |
| | 08/08/2024 | $137.82 | |
| | 08/15/2024 | $117.28 | |
| | 08/21/2024 | $111.70 | |
| | 08/29/2024 | $85.27 | |
| | 09/04/2024 | $68.76 | |
| | **TOTAL BUREAU FOR CHILD SUPPORT** | **$1,791.52** | |
| 3.98 BUREAU OF HOME FURNISHINGS<br>4244 S MARKET CY STE D<br>SACRAMENTO, CA 95834-1243<br>US | 06/14/2024 | $8,645.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Tax / Governmental Agency |
| | **TOTAL BUREAU OF HOME FURNISHINGS** | **$8,645.00** | |
| 3.99 BUTTE COUNTY TAX COLLECTOR<br>25 COUNTY CENTER DR STE 125<br>OROVILLE, CA 95965-3367<br>US | 06/21/2024 | $16,409.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Tax / Governmental Agency |
| | **TOTAL BUTTE COUNTY TAX COLLECTOR** | **$16,409.34** | |
| 3.100 BVA LP SPE LLC<br>PO BOX 6288<br>HICKSVILLE, NY 11802-6288<br>US | 06/14/2024 | $13,282.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | 07/01/2024 | $28,429.17 | |
| | **TOTAL BVA LP SPE LLC** | **$41,711.46** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.101 | C&C COMMERCIAL CLEANING INC<br>PO BOX 100992<br>PALM BAY, FL 32910<br>US | 07/05/2024 | $4,558.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL C&C COMMERCIAL CLEANING INC** | | **$4,558.20** | |

| 3.102 | C&L MAINTENANCE INC<br>2655 ERIE ST<br>RIVER GROVE, IL 60171-1505<br>US | 06/14/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024 | $211.93<br>$1,580.78<br>$344.00<br>$631.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL C&L MAINTENANCE INC** | | **$2,768.46** | |

| 3.103 | C&L SERVICES LLC<br>6352 PRINCESS ST<br>TAYLOR, MI 48180<br>US | 06/14/2024<br>06/21/2024 | $90.00<br>$120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL C&L SERVICES LLC** | | **$210.00** | |

| 3.104 | CALIFORNIA PROPERTY OWNER I LLC<br>PO BOX 645351<br>CINCINNATI, OH 45264<br>US | 06/14/2024<br>07/01/2024<br>07/19/2024<br>09/03/2024 | $325.07<br>$26,005.09<br>$399.85<br>$26,005.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent _____ |
|---|---|---|---|---|
| | **TOTAL CALIFORNIA PROPERTY OWNER I LLC** | | **$52,735.10** | |

| 3.105 | CALIFORNIA STATE DISBURSEMENT<br>PO BOX 989067<br>WEST SACRAMENTO, CA 95798-9067<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/02/2024<br>08/08/2024<br>08/15/2024<br>08/21/2024<br>08/29/2024<br>09/04/2024 | $2,502.29<br>$1,713.81<br>$2,533.92<br>$2,248.07<br>$2,523.85<br>$1,672.17<br>$2,800.27<br>$1,666.42<br>$3,489.99<br>$1,595.81<br>$3,381.47<br>$1,548.86<br>$3,261.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency _____ |
|---|---|---|---|---|
| | **TOTAL CALIFORNIA STATE DISBURSEMENT** | | **$30,938.62** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.106 | CALRECYCLE<br>PO BOX 2711<br>SACRAMENTO, CA 95812-2711<br>US | 06/14/2024 | $95,866.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 07/12/2024 | $7,450.00 | |
| | | 07/12/2024 | $109,860.67 | |
| | | 08/07/2024 | $1,550.00 | |
| | | 08/22/2024 | $82,492.82 | |
| | | **TOTAL CALRECYCLE** | **$297,220.33** | |

| 3.107 | CAMPBELL SALES COMPANY<br>1 CAMPBELL PLACE<br>CAMDEN, NJ 08103-1701<br>US | 07/12/2024 | $6.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL CAMPBELL SALES COMPANY** | **$6.00** | |

| 3.108 | CAMPBELL SOUP CO<br>PO BOX 311<br>NAPOLEON, OH 43545-0311<br>US | 06/21/2024 | $787.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/10/2024 | $307.60 | |
| | | 08/09/2024 | $362.40 | |
| | | **TOTAL CAMPBELL SOUP CO** | **$1,457.20** | |

| 3.109 | CANYON CO SHERIFF'S OFFICE<br>1115 ALBANY ST<br>CALDWELL, ID 83605-3522<br>US | 06/14/2024 | $76.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garnishment |
| | | 06/28/2024 | $81.06 | |
| | | 07/05/2024 | $93.11 | |
| | | 07/12/2024 | $85.94 | |
| | | 07/19/2024 | $19.20 | |
| | | 07/26/2024 | $11.19 | |
| | | 08/02/2024 | $30.85 | |
| | | 08/21/2024 | $77.25 | |
| | | 08/29/2024 | $91.89 | |
| | | 09/04/2024 | $36.85 | |
| | | **TOTAL CANYON CO SHERIFF'S OFFICE** | **$603.39** | |

| 3.110 | CAPITAL BILLING SERVICES<br>555 SHAW AVE STE C-1<br>FRESNO, CA 93704<br>US | 06/21/2024 | $310.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | **TOTAL CAPITAL BILLING SERVICES** | **$310.00** | |

| 3.111 | CAPITAL CITY PROPERTIES LLC<br>PO BOX 2975<br>CHEYENNE, WY 82003-2975<br>US | 07/01/2024 | $20,599.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 08/15/2024 | $41,199.38 | |
| | | **TOTAL CAPITAL CITY PROPERTIES LLC** | **$61,799.07** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | |
|---|---|---|---|
| 3.112 | CAPSTONE MECHANICAL LLC<br>755 BANFIELD RD UNIT 102<br>PORTSMOUTH, NH 03801-5647<br>US | 06/14/2024<br><br>07/12/2024 | $187,630.85<br><br>$23,512.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | |
|---|---|
| **TOTAL CAPSTONE MECHANICAL LLC** | **$211,143.59** |

| | | | |
|---|---|---|---|
| 3.113 | CARMICHAEL INVESTMENTS LLC<br>1110 CIVIC CENTER BLVD STE 102<br>YUBA CITY, CA 95993-3014<br>US | 06/28/2024 | $8,855.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | |
|---|---|
| **TOTAL CARMICHAEL INVESTMENTS LLC** | **$8,855.64** |

| | | | |
|---|---|---|---|
| 3.114 | CARRINGTON CAPITAL INVESTMENTS IV L<br>707 H STREET<br>EUREKA, CA 95501-1836<br>US | 06/14/2024<br><br>07/01/2024 | $13,912.80<br><br>$13,912.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | |
|---|---|
| **TOTAL CARRINGTON CAPITAL INVESTMENTS IV L** | **$27,825.60** |

| | | | |
|---|---|---|---|
| 3.115 | CARRINGTON CAPITAL LLC<br>707 H STREET<br>EUREKA, CA 95501-1836<br>US | 07/01/2024 | $18,463.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | |
|---|---|
| **TOTAL CARRINGTON CAPITAL LLC** | **$18,463.48** |

| | | | |
|---|---|---|---|
| 3.116 | CARSON CITY SHERIFF'S OFFICE<br>911 E MUSSER ST<br>CARSON CITY, NV 89701-3706<br>US | 06/14/2024<br><br>06/21/2024<br><br>06/28/2024 | $24.61<br><br>$141.57<br><br>$155.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |

| | |
|---|---|
| **TOTAL CARSON CITY SHERIFF'S OFFICE** | **$321.94** |

| | | | |
|---|---|---|---|
| 3.117 | CARSON SOUTHGATE LLC<br>PO BOX 17840<br>RENO, NV 89511-1033<br>US | 07/01/2024<br><br>08/01/2024 | $24,432.67<br><br>$24,432.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | |
|---|---|
| **TOTAL CARSON SOUTHGATE LLC** | **$48,865.34** |

| | | | |
|---|---|---|---|
| 3.118 | CART RETRIEVAL SERVICE<br>257 FELLSWAY WEST<br>MEDFORD, MA 2155<br>US | 06/14/2024<br><br>06/21/2024<br><br>06/28/2024<br><br>07/05/2024<br><br>07/12/2024 | $220.00<br><br>$220.00<br><br>$220.00<br><br>$220.00<br><br>$220.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | |
|---|---|
| **TOTAL CART RETRIEVAL SERVICE** | **$1,100.00** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.119** CASITAS OCEANSIDE THREE LP
1775 HANCOCK ST STE 200
SAN DIEGO, CA 92110-2036
US

| | |
|---|---|
| 07/01/2024 | $55,081.03 |
| 08/15/2024 | $110,162.06 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL CASITAS OCEANSIDE THREE LP**   **$165,243.09**

**3.120** CC FUND 1 BIG LOTS LLC
1155 KELLY JOHNSON BLVD STE 302
COLORADO SPRINGS, CO 80920-3958
US

| | |
|---|---|
| 07/01/2024 | $28,224.07 |
| 08/14/2024 | $28,224.07 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL CC FUND 1 BIG LOTS LLC**   **$56,448.14**

**3.121** CEDAR-PC PLAZA LLC
2529 VIRGINIA BEACH BLVD
VIRGINA BEACH, VA 23452-7650
US

| | |
|---|---|
| 07/01/2024 | $25,391.90 |
| 08/01/2024 | $25,391.90 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL CEDAR-PC PLAZA LLC**   **$50,783.80**

**3.122** CEDARS ENTERPRISES TOO INC
18757 TURFWAY PARK
YORBA LINDA, CA 92886-7019
US

| | |
|---|---|
| 06/21/2024 | $1,947,781.00 |
| 06/28/2024 | $344,795.33 |
| 07/05/2024 | $141,559.00 |
| 07/12/2024 | $213,020.50 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL CEDARS ENTERPRISES TOO INC**   **$2,647,155.83**

**3.123** CENTRAL VERMONT
69 COLLEGE ST
BURLINGTON, VT 05401-8403
US

| | |
|---|---|
| 06/14/2024 | $25,746.09 |
| 07/01/2024 | $31,874.33 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL CENTRAL VERMONT**   **$57,620.42**

**3.124** CERES MARKETPLACE INVESTORS LLC
1900 S NORFOLK STREET STE 225
SAN MATEO, CA 94403-1166
US

| | |
|---|---|
| 06/28/2024 | $12,506.20 |
| 07/01/2024 | $31,957.85 |
| 07/19/2024 | $334.56 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL CERES MARKETPLACE INVESTORS LLC**   **$44,798.61**

**3.125** CFT NV DEVELOPMENTS LLC
1120 N TOWN CENTER DR STE 150
LAS VEGAS, CA 89144-6303
US

| | |
|---|---|
| 07/01/2024 | $54,108.81 |
| 08/01/2024 | $54,108.81 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL CFT NV DEVELOPMENTS LLC**   **$108,217.62**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.126 | CG ROXANE LLC<br>DEPT CH 16405<br>PALATINE, IL 60055-6405<br>US | 06/14/2024 | $14,466.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/12/2024 | $8,267.80 | |
| | | 08/09/2024 | $17,534.40 | |
| | **TOTAL CG ROXANE LLC** | | **$40,269.00** | |

| 3.127 | CGMA DENNIS PORT LLC<br>1414 ATWOOD AVE<br>JOHNSTON, RI 02919-4839<br>US | 07/01/2024 | $38,728.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/12/2024 | $73,350.58 | |
| | **TOTAL CGMA DENNIS PORT LLC** | | **$112,079.12** | |

| 3.128 | CHABY INTERNATIONAL CORP<br>10981 DECATUR RD UNIT 2<br>PHILADELPHIA, PA 19154-3215<br>US | 06/28/2024 | $6,553.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/05/2024 | $2,818.35 | |
| | | 07/19/2024 | $2,254.80 | |
| | | 07/26/2024 | $2,724.75 | |
| | **TOTAL CHABY INTERNATIONAL CORP** | | **$14,351.70** | |

| 3.129 | CHAMPION RETAIL SERVICES INC<br>PO BOX 249<br>HUMBLE, TX 77347-0249<br>US | 06/14/2024 | $23,167.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CHAMPION RETAIL SERVICES INC** | | **$23,167.93** | |

| 3.130 | CHARTWELL LAW OFFICES LLP<br>PO BOX 355<br>SOUDERTON, PA 18964-0355<br>US | 08/23/2024 | $7,129.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 08/29/2024 | $936.00 | |
| | **TOTAL CHARTWELL LAW OFFICES LLP** | | **$8,065.00** | |

| 3.131 | CHECKPOINT SYSTEMS INC<br>PO BOX 742884<br>ATLANTA, GA 30374-2884<br>US | 06/14/2024 | $9,365.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 06/21/2024 | $3,778.76 | |
| | | 06/28/2024 | $728.00 | |
| | | 07/05/2024 | $1,684.71 | |
| | | 07/12/2024 | $2,535.58 | |
| | **TOTAL CHECKPOINT SYSTEMS INC** | | **$18,092.31** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.132 | CHECKSAMMY INC | | | |
|---|---|---|---|---|
| | 7801 ALMA DR STE 105-281 | 06/14/2024 | $410.00 | ☐ Secured debt |
| | PLANO, TX 75001-3482 | 06/21/2024 | $6,445.10 | ☐ Unsecured loan repayments |
| | US | 06/28/2024 | $900.00 | ☐ Suppliers or vendors |
| | | 07/05/2024 | $700.00 | ☑ Services |
| | | 07/12/2024 | $1,761.90 | ☐ Other _____ |
| | | 08/07/2024 | $1,575.00 | |
| | | 09/04/2024 | $3,815.00 | |

| | | **TOTAL CHECKSAMMY INC** | **$15,607.00** | |
|---|---|---|---|---|

| 3.133 | CHESTER C & JOANN KERSTEIN | | | |
|---|---|---|---|---|
| | 2100 ARTESIAN RD | 07/01/2024 | $9,666.67 | ☐ Secured debt |
| | EAGLE, ID 83616-5645 | | | ☐ Unsecured loan repayments |
| | US | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Rent |

| | | **TOTAL CHESTER C & JOANN KERSTEIN** | **$9,666.67** | |
|---|---|---|---|---|

| 3.134 | CHHANU ENGINEER | | | |
|---|---|---|---|---|
| | 239 EAST GIBSON | 07/05/2024 | $475.00 | ☐ Secured debt |
| | JASPER, TX 75951 | | | ☐ Unsecured loan repayments |
| | US | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |

| | | **TOTAL CHHANU ENGINEER** | **$475.00** | |
|---|---|---|---|---|

| 3.135 | CHILD SUPPORT SERVICE | | | |
|---|---|---|---|---|
| | PO BOX 45011 | 06/14/2024 | $142.84 | ☐ Secured debt |
| | SALT LAKE CITY, UT 84145-5011 | 06/21/2024 | $142.84 | ☐ Unsecured loan repayments |
| | US | 06/28/2024 | $142.84 | ☐ Suppliers or vendors |
| | | 07/05/2024 | $142.84 | ☑ Other  Tax / Governmental Agency |
| | | 07/12/2024 | $188.55 | |
| | | 07/19/2024 | $105.30 | |
| | | 07/26/2024 | $54.92 | |
| | | 08/02/2024 | $146.19 | |
| | | 08/08/2024 | $143.80 | |
| | | 08/15/2024 | $140.35 | |
| | | 08/21/2024 | $103.32 | |
| | | 08/29/2024 | $127.70 | |
| | | 09/04/2024 | $54.92 | |

| | | **TOTAL CHILD SUPPORT SERVICE** | **$1,636.41** | |
|---|---|---|---|---|

| 3.136 | CHILI MZL LLC | | | |
|---|---|---|---|---|
| | 535 5TH AVE FL 12 | 07/01/2024 | $28,719.24 | ☐ Secured debt |
| | NEW YORK, NY 10017-3628 | 08/01/2024 | $28,719.24 | ☐ Unsecured loan repayments |
| | US | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Rent |

| | | **TOTAL CHILI MZL LLC** | **$57,438.48** | |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.137** CHUB ASSOCIATES
PO BOX 19068
IRVINE, CA 92623-9068
US

07/01/2024    $25,000.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL CHUB ASSOCIATES**    **$25,000.00**

**3.138** CHUTE OMALLEY KNOBLOCH & TURCY LLC
300 EAST 5TH AVE SUITE 230
NAPERVILLE, IL 60563
US

08/15/2024    $15,000.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL CHUTE OMALLEY KNOBLOCH & TURCY LLC**    **$15,000.00**

**3.139** CICERO 8148 LLC
5916 WEST 88TH PLACE
OAK LAWN, IL 60453-1105
US

07/01/2024    $10,833.34

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL CICERO 8148 LLC**    **$10,833.34**

**3.140** CITY OF ALHAMBRA
111 S 1ST ST
ALHAMBRA, CA 91801-3796
US

08/15/2024    $85.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL CITY OF ALHAMBRA**    **$85.00**

**3.141** CITY OF ANAHEIM
PO BOX 448
ANAHEIM, CA 92815
US

08/15/2024    $694.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL CITY OF ANAHEIM**    **$694.00**

**3.142** CITY OF AURORA
15151 E ALAMEDA PARKWAY
AURORA, CO 80012-1555
US

08/22/2024    $2,271.23

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax / Governmental Agency

**TOTAL CITY OF AURORA**    **$2,271.23**

**3.143** CITY OF CAMARILLO
601 CARMEN DR
CAMARILLO, CA 93010-6091
US

08/15/2024    $196.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL CITY OF CAMARILLO**    **$196.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.144** CITY OF CHINO FINANCE DEPT
PO BOX 667
CHINO, CA 91708-0667
US

06/21/2024    $113.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL CITY OF CHINO FINANCE DEPT**    **$113.00**

---

**3.145** CITY OF CORPUS CHRISTI
PO BOX 33940
SAN ANTONIO, TX 78265-3940
US

06/21/2024    $75.00
08/15/2024    $75.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL CITY OF CORPUS CHRISTI**    **$150.00**

---

**3.146** CITY OF CULVER CITY
PO BOX 3153
CULVER CITY, CA 90231-3153
US

08/15/2024    $135.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL CITY OF CULVER CITY**    **$135.00**

---

**3.147** CITY OF DALLAS-SECURITY ALARMS
PO BOX 840186
DALLAS, TX 75284-0186
US

07/05/2024    $100.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL CITY OF DALLAS-SECURITY ALARMS**    **$100.00**

---

**3.148** CITY OF EL PASO
811 TEXAS AVE
EL PASO, TX 79901-1503
US

09/05/2024    $356.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax / Governmental Agency

**TOTAL CITY OF EL PASO**    **$356.00**

---

**3.149** CITY OF FAIRFIELD
PO BOX 743745
LOS ANGELES, CA 90074-3745
US

06/21/2024    $38.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL CITY OF FAIRFIELD**    **$38.00**

---

**3.150** CITY OF FARMERS BRANCH
13000 WILLIAM DOSON PKWY
FARMERS BRANCH, TX 75234
US

07/05/2024    $100.00
08/15/2024    $150.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL CITY OF FARMERS BRANCH**    **$250.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3.151** CITY OF GREELEY
1000 10TH ST
GREELEY, CO 80631-3808
US

07/26/2024    $575.63

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax / Governmental Agency

**TOTAL CITY OF GREELEY**    **$575.63**

**3.152** CITY OF HEMET
PO BOX 142917
IRVING, TX 75014-2917
US

08/15/2024    $31.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL CITY OF HEMET**    **$31.00**

**3.153** CITY OF HENDERSON BUILDING &
PO BOX 95050
HENDERSON, NV 89009-5050
US

08/15/2024    $919.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax / Governmental Agency

**TOTAL CITY OF HENDERSON BUILDING &**    **$919.00**

**3.154** CITY OF HOLLYWOOD
PO BOX 229187
HOLLYWOOD, FL 33022-9187
US

08/15/2024    $416.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax / Governmental Agency

**TOTAL CITY OF HOLLYWOOD**    **$416.00**

**3.155** CITY OF HOUSTON SIGN ADMN
PO BOX 2688
HOUSTON, TX 77252-2688
US

06/28/2024    $427.89

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL CITY OF HOUSTON SIGN ADMN**    **$427.89**

**3.156** CITY OF INDIO
PO BOX 142708
IRVINBG, TX 75014-2708
US

07/05/2024    $14.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL CITY OF INDIO**    **$14.00**

**3.157** CITY OF INGLEWOOD
PO BOX 6500
INGLEWOOD, CA 90312-6500
US

07/26/2024    $225.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL CITY OF INGLEWOOD**    **$225.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.158 | CITY OF LA HABRA<br>150 N EUCLID ST<br>LA HABRA, CA 90631<br>US | 08/15/2024 | $22.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF LA HABRA** | | **$22.00** | |
| 3.159 | CITY OF LAS CRUCES BUS LIC<br>PO BOX 20000<br>LAS CRUCES, NM 88004-9002<br>US | 07/19/2024 | $57.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental<br>Agency |
| | **TOTAL CITY OF LAS CRUCES BUS LIC** | | **$57.35** | |
| 3.160 | CITY OF LINCOLN<br>555 S 10TH ST BOX 26<br>LINCOLN, NE 68508-2830<br>US | 07/05/2024 | $40.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF LINCOLN** | | **$40.00** | |
| 3.161 | CITY OF LODI<br>PO BOX 142045<br>IRVING, TX 75014<br>US | 07/05/2024<br>08/15/2024 | $25.00<br>$100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF LODI** | | **$125.00** | |
| 3.162 | CITY OF LOS ANGELES<br>PO BOX 102655<br>PASADENA, CA 91189-2655<br>US | 08/15/2024 | $276.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF LOS ANGELES** | | **$276.00** | |
| 3.163 | CITY OF MERCED<br>678 W 18TH ST<br>MERCED, CA 95340-4700<br>US | 07/05/2024 | $156.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF MERCED** | | **$156.00** | |
| 3.164 | CITY OF MESA<br>P O BOX 1466<br>MESA, AZ 85211-1466<br>US | 08/15/2024 | $15.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF MESA** | | **$15.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

---

3.165 CITY OF MOLINE ILLINOIS
1630 8TH AVE
MOLINE, IL 61265
US

08/15/2024    $100.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL CITY OF MOLINE ILLINOIS**    **$100.00**

---

3.166 CITY OF OMAHA
PO BOX 30205
OMAHA, NE 68103-1305
US

08/15/2024    $50.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL CITY OF OMAHA**    **$50.00**

---

3.167 CITY OF PHOENIX
PO BOX 29115
PHOENIX, AZ 85038-9115
US

06/28/2024    $200.00
07/19/2024    $1,380.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL CITY OF PHOENIX**    **$1,580.00**

---

3.168 CITY OF PORTLAND
1902 BILLY G WEBB
PORTLAND, TX 78374
US

06/21/2024    $35.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL CITY OF PORTLAND**    **$35.00**

---

3.169 CITY OF PUEBLO
PO BOX 1427
PUEBLO, CO 81002-1427
US

07/19/2024    $76.68
07/26/2024    $63.24

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency _____

**TOTAL CITY OF PUEBLO**    **$139.92**

---

3.170 CITY OF REDONDO BEACH
PO BOX 548
ROSEVILLE, CA 95678-0548
US

07/26/2024    $156.50

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL CITY OF REDONDO BEACH**    **$156.50**

---

3.171 CITY OF ROHNERT PARK
130 AVRAM AVE
ROHNERT PARK, CA 94928
US

08/07/2024    $400.00
08/15/2024    $200.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency _____

**TOTAL CITY OF ROHNERT PARK**    **$600.00**

---

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

3.172  CITY OF ROSEVILLE FARP
PO BOX 143367
IRVING, TX 75014
US

08/15/2024  $185.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL CITY OF ROSEVILLE FARP**  **$185.00**

3.173  CITY OF SACRAMENTO..
PO BOX 1018
SACRAMENTO, CA 65812-1018
US

06/21/2024  $640.00
07/05/2024  $340.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL CITY OF SACRAMENTO..**  **$980.00**

3.174  CITY OF SAN ANTONIO ALARMS OFFICE
315 S SANTA ROSA ST
SAN ANTONIO, TX 78207-4557
US

07/26/2024  $650.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL CITY OF SAN ANTONIO ALARMS OFFICE**  **$650.00**

3.175  CITY OF SAN JOSE FINANCE
200 E SANTA CLARA ST 13TH FLOOR
SAN JOSE, CA 95113
US

07/12/2024  $111.02
07/19/2024  $479.50

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL CITY OF SAN JOSE FINANCE**  **$590.52**

3.176  CITY OF SAN JOSE FIRE DEPT
PO BOX 884347
LOS ANGELES, CA 90088
US

06/21/2024  $121.00
07/26/2024  $60.50

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL CITY OF SAN JOSE FIRE DEPT**  **$181.50**

3.177  CITY OF SANTA MARIA
PO BOX 140548
IRVING, TX 75014-0548
US

08/15/2024  $275.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL CITY OF SANTA MARIA**  **$275.00**

3.178  CITY OF SANTA ROSA
2373 CIRCADIAN WAY
SANTA ROSA, CA 95407
US

08/15/2024  $1,263.22

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL CITY OF SANTA ROSA**  **$1,263.22**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3.179** CITY OF SOUTHGATE
14400 DIX TOLEDO RD
SOUTHGATE, MI 48195-2598
US

07/19/2024    $54,870.23

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

**TOTAL CITY OF SOUTHGATE** — **$54,870.23**

**3.180** CITY OF SPARKS
PO BOX 141388
IRVING, TX 75014
US

06/21/2024    $200.00
08/15/2024    $25.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL CITY OF SPARKS** — **$225.00**

**3.181** CITY OF SPRINGFIELD
225 FIFTH ST
SPRINGFIELD, OR 97477-4695
US

07/26/2024    $27.30

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL CITY OF SPRINGFIELD** — **$27.30**

**3.182** CITY OF TEMPE
PO BOX 52141
PHOENIX, AZ 85072-2141
US

08/15/2024    $15.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL CITY OF TEMPE** — **$15.00**

**3.183** CITY OF WESTMINSTER
PO BOX 742845
LOS ANGELES, CA 90074-2845
US

06/21/2024    $30.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL CITY OF WESTMINSTER** — **$30.00**

**3.184** CITY OF WHEAT RIDGE
7500 W 29TH AVE
WHEAT RIDGE, CO 80033-8001
US

07/19/2024    $63.24
07/26/2024    $230.04

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

**TOTAL CITY OF WHEAT RIDGE** — **$293.28**

**3.185** CITY OF WHITTIER
13230 E PENN ST
WHITTIER, CA 90602-1772
US

08/15/2024    $201.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL CITY OF WHITTIER** — **$201.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.186 CITY VIEW TOWNE CROSSING**
270 COMMERCE DR
ROCHESTER, NY 14623-3506
US

| 07/01/2024 | $21,628.75 |
| 08/01/2024 | $21,628.75 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL CITY VIEW TOWNE CROSSING**  **$43,257.50**

**3.187 CLARK COUNTY CLERK**
PO BOX 551604
LAS VEGAS, NV 89115-1604
US

| 08/15/2024 | $50.00 |
| 09/05/2024 | $1,026.11 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax / Governmental Agency

**TOTAL CLARK COUNTY CLERK**  **$1,076.11**

**3.188 CLARK COUNTY DEPT OF BUSINESS**
PO BOX 551810
LAS VEGAS, NV 89155-4502
US

| 09/05/2024 | $1,708.89 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax / Governmental Agency

**TOTAL CLARK COUNTY DEPT OF BUSINESS**  **$1,708.89**

**3.189 CLEAN CUT BUILDERS AND CONTRACTORS**
122 MONACO CT
DELRAY BEACH, FL 33446
US

| 06/14/2024 | $220,915.33 |
| 06/21/2024 | $1,926.99 |
| 06/28/2024 | $640.00 |
| 07/05/2024 | $460.00 |
| 07/12/2024 | $120,660.58 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL CLEAN CUT BUILDERS AND CONTRACTORS**  **$344,602.90**

**3.190 CLEAN HARBORS ENV SERVICES**
PO BOX 734867
DALLAS, TX 75373-4867
US

| 09/04/2024 | $126,145.15 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL CLEAN HARBORS ENV SERVICES**  **$126,145.15**

**3.191 CLEARLY FOOD & BEVERAGE COMPANY LLC**
71 MCMURRAY ROAD
PITTSBURGH, PA 15241
US

| 08/09/2024 | $88.80 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL CLEARLY FOOD & BEVERAGE COMPANY LLC**  **$88.80**

**3.192 CLOVIS IA LLC**
1234 E 17TH ST
SANTA ANA, CA 92701-2612
US

| 07/01/2024 | $28,824.25 |
| 08/13/2024 | $28,824.25 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| | | TOTAL CLOVIS IA LLC | $57,648.50 | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 3.193 | COCA COLA ABARTA<br>200 ALPHA DR<br>PITTSBURGH, PA 15238-2906<br>US | 06/14/2024 | $743.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/12/2024 | $2,596.51 | |
| | | 07/26/2024 | $982.12 | |
| | | 08/15/2024 | $1,446.50 | |
| | | 08/23/2024 | $506.92 | |
| | | 08/30/2024 | $1,215.21 | |

| | TOTAL COCA COLA ABARTA | $7,490.53 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| 3.194 | COCA COLA BEVERAGES FLORIDA LLC<br>PO BOX 740909<br>ATLANTA, GA 30374-0909<br>US | 06/14/2024 | $3,357.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $1,660.61 | |
| | | 07/12/2024 | $983.74 | |
| | | 07/19/2024 | $41.04 | |
| | | 08/15/2024 | $3,726.92 | |
| | | 08/23/2024 | $4,379.39 | |
| | | 08/30/2024 | $7,276.75 | |

| | TOTAL COCA COLA BEVERAGES FLORIDA LLC | $21,426.12 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| 3.195 | COCA COLA BOTTLING CO CONSOLIDATED<br>PO BOX 602937<br>CHARLOTTE, NC 28231-1487<br>US | 06/14/2024 | $797.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $2,390.52 | |
| | | 06/28/2024 | $1,438.31 | |
| | | 07/05/2024 | $1,166.17 | |
| | | 07/12/2024 | $587.54 | |
| | | 07/19/2024 | $2,495.26 | |
| | | 07/26/2024 | $472.32 | |
| | | 08/15/2024 | $5,349.69 | |
| | | 08/23/2024 | $1,812.60 | |
| | | 08/29/2024 | $2,101.10 | |
| | | 08/30/2024 | $1,549.57 | |

| | TOTAL COCA COLA BOTTLING CO CONSOLIDATED | $20,160.45 |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.196 | COCA COLA BOTTLING CO HEARTLAND<br>PO BOX 74008600<br>CHICAGO, IL 60674-8600<br>US | 06/14/2024 | $1,507.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $2,738.41 | |
| | | 06/28/2024 | $822.62 | |
| | | 07/12/2024 | $2,043.57 | |
| | | 07/19/2024 | $1,372.33 | |
| | | 07/26/2024 | $2,654.99 | |
| | | 08/04/2024 | $446.40 | |
| | | 08/15/2024 | $2,879.57 | |
| | | 08/23/2024 | $998.16 | |
| | | 08/30/2024 | $1,277.02 | |
| | **TOTAL COCA COLA BOTTLING CO HEARTLAND** | | **$16,740.77** | |

| 3.197 | COCA COLA BOTTLING CO OF<br>605 LAKE KATHY DR<br>BRANDON, FL 33510-3904<br>US | 07/05/2024 | $9,771.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/26/2024 | $1,750.54 | |
| | | 08/15/2024 | $25,073.22 | |
| | | 08/23/2024 | $30,537.98 | |
| | | 08/30/2024 | $37,576.58 | |
| | **TOTAL COCA COLA BOTTLING CO OF** | | **$104,710.19** | |

| 3.198 | COCA COLA BOTTLING CO UNITED INC<br>PO BOX 11407 LOCKBOX 2260<br>BIRMINGHAM, AL 35246-2260<br>US | 06/21/2024 | $234.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/28/2024 | $511.83 | |
| | | 07/05/2024 | $4,855.54 | |
| | | 07/26/2024 | $11,530.54 | |
| | | 08/04/2024 | $336.86 | |
| | | 08/15/2024 | $2,020.88 | |
| | | 08/23/2024 | $3,054.18 | |
| | | 08/30/2024 | $5,823.71 | |
| | **TOTAL COCA COLA BOTTLING CO UNITED INC** | | **$28,367.60** | |

| 3.199 | COCA COLA CHESTERMAN SD<br>PO BOX 3657<br>SIOUX CITY, IA 51102-3657<br>US | 07/12/2024 | $10,388.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/19/2024 | $675.89 | |
| | | 07/26/2024 | $992.03 | |
| | | 08/23/2024 | $821.49 | |
| | | 08/30/2024 | $1,344.91 | |
| | **TOTAL COCA COLA CHESTERMAN SD** | | **$14,222.55** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.200** COCA COLA GREAT LAKES DISTRIBUTION
PO BOX 809082
CHICAGO, IL 60680-9082
US

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | |
|---|---|
| 06/14/2024 | $1,763.37 |
| 06/21/2024 | $6,719.76 |
| 06/28/2024 | $2,945.32 |
| 07/05/2024 | $2,742.78 |
| 07/12/2024 | $11,711.04 |
| 07/19/2024 | $2,956.24 |
| 07/26/2024 | $4,013.41 |
| 08/04/2024 | $2,336.34 |
| 08/15/2024 | $9,905.34 |
| 08/23/2024 | $15,327.83 |
| 08/30/2024 | $22,345.40 |

**TOTAL COCA COLA GREAT LAKES DISTRIBUTION**    **$82,766.83**

**3.201** COCA COLA LIBERTY BEVERAGES LLC
PO BOX 780810
PHILADELPHIA, PA 19178-0810
US

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | |
|---|---|
| 06/28/2024 | $710.30 |
| 07/19/2024 | $1,762.96 |
| 07/26/2024 | $950.37 |
| 08/15/2024 | $1,271.07 |
| 08/23/2024 | $894.24 |
| 08/30/2024 | $5,109.36 |

**TOTAL COCA COLA LIBERTY BEVERAGES LLC**    **$10,698.30**

**3.202** COCA COLA SOUTHWEST BEVERAGES LLC
PO BOX 744010
ATLANTA, GA 30384-4010
US

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | |
|---|---|
| 06/14/2024 | $6,778.38 |
| 06/21/2024 | $8,438.73 |
| 06/28/2024 | $7,853.83 |
| 07/05/2024 | $5,536.35 |
| 07/12/2024 | $11,366.80 |
| 07/19/2024 | $23,967.99 |
| 07/26/2024 | $7,134.15 |
| 08/15/2024 | $34,914.73 |
| 08/23/2024 | $33,698.65 |
| 08/30/2024 | $48,557.80 |

**TOTAL COCA COLA SOUTHWEST BEVERAGES LLC**    **$188,247.41**

**3.203** COCA-COLA ATLANTIC
PO BOX 110
ATLANTIC, IA 50022-0110
US

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | |
|---|---|
| 07/12/2024 | $1,924.55 |
| 08/30/2024 | $682.56 |

**TOTAL COCA-COLA ATLANTIC**    **$2,607.11**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

---

3.204  COCA-COLA BEVERAGES NORTHEAST
1 EXECUTIVE PARK DR STE 330
BEDFORD, NH 03110-6977
US

| | |
|---|---|
| 06/14/2024 | $12,774.20 |
| 06/21/2024 | $5,353.26 |
| 06/28/2024 | $21,310.71 |
| 07/05/2024 | $8,633.33 |
| 07/12/2024 | $14,690.58 |
| 07/19/2024 | $6,736.03 |
| 07/26/2024 | $2,176.84 |
| 08/15/2024 | $7,281.61 |
| 08/23/2024 | $6,496.01 |
| 08/30/2024 | $18,077.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL COCA-COLA BEVERAGES NORTHEAST**     **$103,529.77**

---

3.205  COCA-COLA BOTTLING OF
660 W SAN MATEO RD
SANTA FE, NM 87505
US

| | |
|---|---|
| 08/15/2024 | $3,128.05 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL COCA-COLA BOTTLING OF**     **$3,128.05**

---

3.206  COCA-COLA DOUGLAS COUNTY
612 NW CECIL AVE
ROSEBURG, OR 97470-1987
US

| | |
|---|---|
| 07/12/2024 | $6,776.03 |
| 07/26/2024 | $1,997.66 |
| 08/30/2024 | $1,894.22 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL COCA-COLA DOUGLAS COUNTY**     **$10,667.91**

---

3.207  COCA-COLA DURANGO BTLG CO
PO BOX 760
DURANGO, CO 81302-0760
US

| | |
|---|---|
| 08/15/2024 | $16,462.69 |
| 08/30/2024 | $2,619.61 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL COCA-COLA DURANGO BTLG CO**     **$19,082.30**

---

3.208  COCA-COLA OF CASPER
PO BOX 798
RAPID CITY, SD 57709-0798
US

| | |
|---|---|
| 07/25/2024 | $18,942.83 |
| 08/04/2024 | $302.96 |
| 08/30/2024 | $2,723.37 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL COCA-COLA OF CASPER**     **$21,969.16**

---

3.209  COCA-COLA PASCO
PO BOX 2405
PASCO, WA 99302-2405
US

| | |
|---|---|
| 07/26/2024 | $379.68 |
| 08/30/2024 | $3,666.65 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL COCA-COLA PASCO**     **$4,046.33**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.210 | COCA-COLA WESTERN KY<br>PO BOX 3090<br>BOWLING GREEN, KY 42102-3090<br>US | 06/21/2024 | $2,940.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/12/2024 | $3,082.32 | |
| | | 07/19/2024 | $1,413.96 | |
| | | 07/26/2024 | $2,549.64 | |
| | | 08/30/2024 | $607.20 | |
| | **TOTAL COCA-COLA WESTERN KY** | | **$10,593.16** | |

| 3.211 | COKE SWIRE<br>12634 S 265 W<br>DRAPER, UT 84020-7930<br>US | 06/14/2024 | $26,664.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $24,672.05 | |
| | | 06/28/2024 | $35,568.14 | |
| | | 07/05/2024 | $42,698.59 | |
| | | 07/12/2024 | $17,544.43 | |
| | | 07/19/2024 | $67,744.94 | |
| | | 07/26/2024 | $45,674.39 | |
| | | 08/04/2024 | $6,817.54 | |
| | | 08/15/2024 | $40,600.78 | |
| | | 08/23/2024 | $12,026.00 | |
| | | 08/30/2024 | $64,542.77 | |
| | **TOTAL COKE SWIRE** | | **$384,554.07** | |

| 3.212 | COLLECTION SERVICES CENTER<br>PO BOX 9125<br>DES MOINES, IA 50306-9125<br>US | 06/14/2024 | $27.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
| | | 06/21/2024 | $27.69 | |
| | | 06/28/2024 | $27.69 | |
| | | 07/05/2024 | $27.69 | |
| | | 07/12/2024 | $27.69 | |
| | | 07/19/2024 | $27.69 | |
| | | 07/26/2024 | $27.69 | |
| | | 08/02/2024 | $27.69 | |
| | | 08/08/2024 | $27.69 | |
| | | 08/15/2024 | $27.69 | |
| | | 08/21/2024 | $27.69 | |
| | | 08/29/2024 | $27.69 | |
| | | 09/04/2024 | $27.69 | |
| | **TOTAL COLLECTION SERVICES CENTER** | | **$359.97** | |

| 3.213 | COLLECTIONS USA INC<br>21640 N 19TH AVE #B-3<br>PHOENIX, AZ 85027-2720<br>US | 08/29/2024 | $38.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
| | **TOTAL COLLECTIONS USA INC** | | **$38.53** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.214** COLLIN CREEK ASSOCIATES LLC
PO BOX 310300
DES MOINES, IA 50331-0300
US

| | |
|---|---|
| 06/14/2024 | $15,586.14 |
| 07/01/2024 | $15,151.42 |
| 08/01/2024 | $15,151.42 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL COLLIN CREEK ASSOCIATES LLC**  **$45,888.98**

**3.215** COLUMBIA GROUP BIG LLC
10940 WILSHIRE BLVD STE 1960
LOS ANGELES, CA 90024-3954
US

| | |
|---|---|
| 07/01/2024 | $41,955.00 |
| 08/01/2024 | $41,955.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL COLUMBIA GROUP BIG LLC**  **$83,910.00**

**3.216** COMMAND7 LLC
6440 SOUTH MILLROCK DRIVE
SALT LAKE CITY, UT 84121
US

| | |
|---|---|
| 08/07/2024 | $5,583.90 |
| 09/04/2024 | $2,907.84 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL COMMAND7 LLC**  **$8,491.74**

**3.217** COMMONWEALTH OF MASSACHUSETTS
PO BOX 55140
BOSTON, MA 02205-5140
US

| | |
|---|---|
| 06/14/2024 | $338.25 |
| 06/21/2024 | $338.25 |
| 06/21/2024 | $4,600.00 |
| 06/28/2024 | $316.26 |
| 07/05/2024 | $338.25 |
| 07/05/2024 | $4,600.00 |
| 07/12/2024 | $306.48 |
| 07/19/2024 | $251.25 |
| 07/26/2024 | $251.25 |
| 08/02/2024 | $251.25 |
| 08/08/2024 | $251.25 |
| 08/15/2024 | $251.25 |
| 08/21/2024 | $251.25 |
| 08/29/2024 | $251.25 |
| 09/04/2024 | $251.25 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental
        Agency

**TOTAL COMMONWEALTH OF MASSACHUSETTS**  **$12,847.49**

**3.218** COMPASS MECHANICAL LLC
1310 WEBB FERRELL RD S
ARLINGTON, TX 76002-4573
US

| | |
|---|---|
| 06/14/2024 | $476.18 |
| 06/28/2024 | $316.63 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL COMPASS MECHANICAL LLC**  **$792.81**

**Part 2:**     **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.219 | CONNECTICUT - CCSPC<br>PO BOX 990032<br>HARTFORD, CT 06199-0032<br>US | Date | Amount | |
|---|---|---|---|---|
| | | 06/14/2024 | $304.78 | ☐ Secured debt |
| | | 06/21/2024 | $157.02 | ☐ Unsecured loan repayments |
| | | 06/28/2024 | $176.55 | ☐ Suppliers or vendors<br>☐ Services |
| | | 07/05/2024 | $126.96 | ☑ Other  Tax / Governmental<br>Agency |
| | | 07/12/2024 | $180.55 | |
| | | 07/19/2024 | $67.98 | |
| | | 07/26/2024 | $77.04 | |
| | | 08/02/2024 | $319.72 | |
| | | 08/08/2024 | $86.35 | |
| | | 08/15/2024 | $160.68 | |
| | | 08/21/2024 | $59.06 | |
| | | 08/29/2024 | $36.19 | |
| | | 09/04/2024 | $100.33 | |

|  | TOTAL CONNECTICUT - CCSPC | $1,853.21 |
|---|---|---|

| 3.220 | CONNECTICUT STATE MARSHALL<br>PO BOX 0330043 ELMWOOD STATION<br>WEST HARTFORD, CT 06133-0043<br>US | Date | Amount | |
|---|---|---|---|---|
| | | 06/14/2024 | $50.72 | ☐ Secured debt |
| | | 06/21/2024 | $56.18 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| | | 06/28/2024 | $52.04 | ☐ Services<br>☑ Other  Garnishment |

|  | TOTAL CONNECTICUT STATE MARSHALL | $158.94 |
|---|---|---|

| 3.221 | CONRAD URATA 4 LLC<br>1300 NATIONAL DR #100<br>SACRAMENTO, CA 95834-1981<br>US | Date | Amount | |
|---|---|---|---|---|
| | | 07/01/2024 | $28,381.68 | ☐ Secured debt |
| | | 07/05/2024 | $5,530.52 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| | | 08/19/2024 | $28,381.68 | ☐ Services<br>☑ Other  Rent |

|  | TOTAL CONRAD URATA 4 LLC | $62,293.88 |
|---|---|---|

| 3.222 | CONSOLIDATED FIRE PROTECTION<br>153 TECHNOLOGY DR STE 200<br>IRVINE, CA 92618<br>US | Date | Amount | |
|---|---|---|---|---|
| | | 06/21/2024 | $32,290.08 | ☐ Secured debt |
| | | 06/28/2024 | $57,321.61 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| | | 07/12/2024 | $31,632.21 | ☑ Services |
| | | 08/07/2024 | $101,883.58 | ☐ Other |
| | | 08/15/2024 | $26.18 | |
| | | 09/04/2024 | $51,449.88 | |

|  | TOTAL CONSOLIDATED FIRE PROTECTION | $274,603.54 |
|---|---|---|

| 3.223 | CONTAINERS ON DEMAND LLC<br>6920 ARIZONA HIGHWAY 260<br>SHOW LOW, AZ 85901-8242<br>US | Date | Amount | |
|---|---|---|---|---|
| | | 08/30/2024 | $2,075.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

|  | TOTAL CONTAINERS ON DEMAND LLC | $2,075.45 |
|---|---|---|

**Part 2:**   List Certain Transfers Made Before Filing for Bankruptcy

| 3.224 | CONTRA COSTA HEALTH SERVICES<br>50 DOUGLAS DRIVE STE 320 C<br>MARTINEZ, CA 94553<br>US | 07/12/2024 | $589.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL CONTRA COSTA HEALTH SERVICES**   **$589.00**

| 3.225 | COOK COUNTY TREASURER<br>PO BOX 805436<br>CHICAGO, IL 60680-4166<br>US | 07/26/2024 | $72,000.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental<br>        Agency |
|---|---|---|---|---|

**TOTAL COOK COUNTY TREASURER**   **$72,000.28**

| 3.226 | COOLSYS LIGHT COMMERCIAL SOLUTIONS<br>645 E MISSOURI AVE STE 205<br>PHOENIX, AZ 85012<br>US | 06/14/2024 | $575.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $1,800.00 | |
| | | 06/28/2024 | $4,060.00 | |
| | | 07/05/2024 | $242.39 | |
| | | 07/12/2024 | $7,041.02 | |

**TOTAL COOLSYS LIGHT COMMERCIAL SOLUTIONS**   **$13,718.41**

| 3.227 | CORTA STEVENS POINT LLC<br>16232 SW 92ND AVENUE<br>MIAMI, FL 33157-3462<br>US | 07/01/2024 | $22,327.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/19/2024 | $22,327.50 | |

**TOTAL CORTA STEVENS POINT LLC**   **$44,655.00**

| 3.228 | COTTONWOOD MEADOW PROPERTIES LP<br>6399 WILSHIRE BLVD STE 604<br>LOS ANGELES, CA 90048-5709<br>US | 07/01/2024 | $14,935.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $14,935.00 | |

**TOTAL COTTONWOOD MEADOW PROPERTIES LP**   **$29,870.00**

| 3.229 | COUNTY OF KERN<br>2700 M STREET STE 300<br>BAKERSFIELD, CA 93301<br>US | 08/15/2024 | $698.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL COUNTY OF KERN**   **$698.00**

| 3.230 | COUNTY OF LOS ANGELES<br>PO BOX 54978<br>LOS ANGELES, CA 90054-0978<br>US | 06/14/2024 | $5,028.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental<br>        Agency |
|---|---|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | **TOTAL COUNTY OF LOS ANGELES** | **$5,028.00** | |

| 3.231 | COUNTY OF ORANGE<br>1241 EAST DYER ROAD SUITE 120<br>SANTA ANA, CA 92705-5611<br>US | 08/15/2024 | $40.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **TOTAL COUNTY OF ORANGE** | **$40.00** |

| 3.232 | COUNTY OF RIVERSIDE<br>PO BOX 7909<br>RIVERSIDE, CA 92513-7909<br>US | 07/12/2024 | $1,210.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **TOTAL COUNTY OF RIVERSIDE** | **$1,210.00** |

| 3.233 | COUNTY OF SACRAMENTO<br>11080 WHITE ROCK RD STE 200<br>RANCHO CORDOVA, CA 95670-6352<br>US | 08/15/2024 | $614.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **TOTAL COUNTY OF SACRAMENTO** | **$614.50** |

| 3.234 | COUNTY OF SAN BERNARDINO<br>385 N ARROWHEAD AVE 2ND FL<br>SAN BERNARDINO, CA 92415-0160<br>US | 06/21/2024 | $1,755.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Tax / Governmental Agency |

| | **TOTAL COUNTY OF SAN BERNARDINO** | **$1,755.00** |

| 3.235 | COUNTY OF SAN DIEGO DEPARTMENT OF<br>PO BOX 129261<br>SAN DIEGO, CA 92112-9261<br>US | 08/15/2024 | $981.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **TOTAL COUNTY OF SAN DIEGO DEPARTMENT OF** | **$981.00** |

| 3.236 | COURT-ORDERED DEBT COLLECTIONS<br>PO BOX 1328<br>RANCHO CORDOVA, CA 95741-1328<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024 | $65.92<br>$89.57<br>$68.61<br>$41.15<br>$25.81<br>$16.34<br>$22.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garnishment |

| | **TOTAL COURT-ORDERED DEBT COLLECTIONS** | **$330.21** |

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.237 COVINGTON GROUP LLC
1201 MONSTER RD SW STE 350
RENTON, WA 98057-2996
US

| 07/01/2024 | $27,627.38 |
| 08/19/2024 | $27,627.38 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL COVINGTON GROUP LLC**   **$55,254.76**

---

3.238 CP ANTELOPE SHOPS LLC
2009 PORTER FIELD WAY STE 9
UPLAND, CA 91786-1106
US

| 07/01/2024 | $5,895.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL CP ANTELOPE SHOPS LLC**   **$5,895.00**

---

3.239 CPP SIERRA VISTA LLC
5951 JEFFERSON NE STE A
ALBUQUERQUE, NM 87109-3450
US

| 06/14/2024 | $180.06 |
| 07/01/2024 | $34,978.38 |
| 08/01/2024 | $34,978.38 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL CPP SIERRA VISTA LLC**   **$70,136.82**

---

3.240 CPRO ASSOCIATES INC
14902 PRESTON RD STE 404-1001
DALLAS, TX 75254
US

| 07/08/2024 | $18,558.47 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL CPRO ASSOCIATES INC**   **$18,558.47**

---

3.241 CPSC I LIMITED PARTNERSHIP
PO BOX 100068
FORT WORTH, TX 76185-0068
US

| 07/01/2024 | $18,407.35 |
| 08/01/2024 | $18,407.35 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL CPSC I LIMITED PARTNERSHIP**   **$36,814.70**

---

3.242 CPT NETWORK SOLUTIONS
PO BOX 85031
CHICAGO, IL 60689-5031
US

| 06/14/2024 | $3,348.24 |
| 06/21/2024 | $2,461.45 |
| 06/28/2024 | $3,554.64 |
| 08/23/2024 | $8,603.36 |
| 09/04/2024 | $11,091.94 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL CPT NETWORK SOLUTIONS**   **$29,059.63**

---

3.243 CRANE FINANCE
PO BOX 15010
MESA, AZ 85211-3010
US

| 06/14/2024 | $105.44 |
| 06/21/2024 | $101.23 |
| 06/28/2024 | $62.24 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

**TOTAL CRANE FINANCE**   **$268.91**

---

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.244 | CREDITS INCORPORATED<br>PO BOX 127<br>HERMISTON, OR 97838-0127<br>US | | |
|---|---|---|---|
| | | 06/14/2024 | $134.51 |
| | | 06/21/2024 | $143.02 |
| | | 06/28/2024 | $128.89 |
| | | 07/05/2024 | $133.32 |
| | | 07/12/2024 | $195.28 |
| | | 07/19/2024 | $138.01 |
| | | 07/26/2024 | $135.23 |
| | | 08/02/2024 | $126.90 |
| | | 08/08/2024 | $131.55 |
| | | 08/15/2024 | $138.94 |
| | | 08/29/2024 | $144.13 |
| | | 09/04/2024 | $132.45 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL CREDITS INCORPORATED**   **$1,682.23**

| 3.245 | CRIMZON ROSE A DIVISION OF<br>1600 DIVISION RD<br>WEST WARWICK, RI 02893-7504<br>US | | |
|---|---|---|---|
| | | 06/14/2024 | $9,920.01 |
| | | 06/21/2024 | $9,874.74 |
| | | 06/28/2024 | $8,570.01 |
| | | 07/05/2024 | $8,760.17 |
| | | 07/12/2024 | $10,358.19 |
| | | 07/19/2024 | $7,347.91 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL CRIMZON ROSE A DIVISION OF**   **$54,831.03**

| 3.246 | CROWN ASSET MANAGEMENT LLC<br>9320 E RAINTREE DR<br>SCOTTSDALE, AZ 85260-2016<br>US | | |
|---|---|---|---|
| | | 06/14/2024 | $49.28 |
| | | 06/21/2024 | $60.34 |
| | | 07/05/2024 | $50.11 |
| | | 07/12/2024 | $102.17 |
| | | 07/19/2024 | $49.00 |
| | | 07/26/2024 | $64.18 |
| | | 08/02/2024 | $43.76 |
| | | 08/15/2024 | $47.07 |
| | | 08/29/2024 | $101.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL CROWN ASSET MANAGEMENT LLC**   **$566.91**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.247 | CSO FINANCIAL INC<br>PO BOX 1208<br>ROSEBURG, OR 97470-1208<br>US | 06/14/2024 | $93.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|
| | | 06/21/2024 | $106.41 | |
| | | 06/28/2024 | $55.98 | |
| | | 07/05/2024 | $108.91 | |
| | | 07/12/2024 | $122.77 | |
| | | 07/19/2024 | $133.27 | |
| | | 07/26/2024 | $173.97 | |
| | | 08/02/2024 | $191.22 | |
| | | 08/08/2024 | $168.85 | |
| | | 08/15/2024 | $181.10 | |
| | | 08/21/2024 | $34.78 | |
| | **TOTAL CSO FINANCIAL INC** | | **$1,371.05** | |

| 3.248 | DADRE LAKE WORTH LLC<br>4514 COLE AVENUE SUITE 1220<br>DALLAS, TX 75205-4175<br>US | 07/01/2024 | $29,020.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $29,020.83 | |
| | **TOTAL DADRE LAKE WORTH LLC** | | **$58,041.66** | |

| 3.249 | DANGOOD RSM LP<br>15901 RED HILL AVE STE 205<br>TUSTIN, CA 92780-7318<br>US | 06/28/2024 | $137.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 07/01/2024 | $12,500.00 | |
| | | 07/19/2024 | $162.36 | |
| | | 08/26/2024 | $12,500.00 | |
| | **TOTAL DANGOOD RSM LP** | | **$25,300.20** | |

| 3.250 | DANIEL G KAMIN TACOMA LLC<br>490 S HIGHLAND AVE<br>PITTSBURGH, PA 15206-4274<br>US | 07/01/2024 | $20,632.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL DANIEL G KAMIN TACOMA LLC** | | **$20,632.00** | |

| 3.251 | DARIO PINI<br>1335 MISSION RIDGE RD<br>SANTA BARBARA, CA 93103-2056<br>US | 07/01/2024 | $14,618.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $14,618.22 | |
| | **TOTAL DARIO PINI** | | **$29,236.44** | |

| 3.252 | DASH DELIVERY LLC<br>4642 S ZENIA MEADOWS COURT<br>SALT LAKE CITY, UT 84107<br>US | 06/14/2024 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL DASH DELIVERY LLC** | | **$100.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.253 | DAVID G HOLLANDER FAMILY LP<br>3109 STIRLING RD STE 200<br>FT LAUDERDALE, FL 33312-6558<br>US | 06/21/2024 | $708.47 | ☐ Secured debt |
| | | 07/01/2024 | $15,255.42 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | 08/01/2024 | $15,255.42 | ☐ Services |
| | | | | ☑ Other  Rent |

|  | **TOTAL DAVID G HOLLANDER FAMILY LP** | | **$31,219.31** | |

| 3.254 | DELIVERY NOW<br>27619 N 65TH DR<br>PHOENIX, AZ 85083<br>US | 06/14/2024 | $150.00 | ☐ Secured debt |
| | | 06/28/2024 | $1,750.00 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

|  | **TOTAL DELIVERY NOW** | | **$1,900.00** | |

| 3.255 | DEPARTMENT OF PUBLIC HEALTH<br>PO BOX 54978<br>LOS ANGELES, CA 90054-0978<br>US | 06/21/2024 | $37.00 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

|  | **TOTAL DEPARTMENT OF PUBLIC HEALTH** | | **$37.00** | |

| 3.256 | DEPARTMENT OF WORKFORCE SERVICES<br>PO BOX 143003<br>SALT LAKE CITY, UT 84114-3003<br>US | 08/15/2024 | $299.63 | ☐ Secured debt |
| | | 08/21/2024 | $213.84 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | 08/29/2024 | $291.68 | ☐ Services |
| | | 09/04/2024 | $264.81 | ☑ Other  Garnishment |

|  | **TOTAL DEPARTMENT OF WORKFORCE SERVICES** | | **$1,069.96** | |

| 3.257 | DEPT OF AGRICULTURE & MARKETS<br>10B AIRLINE DRIVE<br>ALBANY, NY 12235-0002<br>US | 08/15/2024 | $100.00 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Tax / Governmental Agency |

|  | **TOTAL DEPT OF AGRICULTURE & MARKETS** | | **$100.00** | |

| 3.258 | DEPT OF CONSUMER PROTECTION<br>450 COLUMBUS BLVD STE 801<br>HARTFORD, CT 6103<br>US | 07/12/2024 | $315.00 | ☐ Secured debt |
| | | 07/19/2024 | $315.00 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

|  | **TOTAL DEPT OF CONSUMER PROTECTION** | | **$630.00** | |

| 3.259 | DEPT OF LABOR AND INDUSTRIES<br>PO BOX 24106<br>SEATTLE, WA 98124-6524<br>US | 07/26/2024 | $82,566.08 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

|  | **TOTAL DEPT OF LABOR AND INDUSTRIES** | | **$82,566.08** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.260** DESERT ROCK CAPITAL
PO BOX 911731
ST GEORGE, UT 84791-1371
US

| | |
|---|---|
| 06/14/2024 | $77.90 |
| 06/18/2024 | $92.03 |
| 06/21/2024 | $82.96 |
| 06/28/2024 | $78.36 |
| 07/05/2024 | $88.94 |
| 07/12/2024 | $88.34 |
| 07/19/2024 | $89.93 |
| 07/26/2024 | $89.72 |
| 08/02/2024 | $113.63 |
| 08/08/2024 | $114.29 |
| 08/15/2024 | $141.70 |
| 08/21/2024 | $147.20 |
| 08/29/2024 | $129.23 |
| 09/04/2024 | $125.52 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL DESERT ROCK CAPITAL** $1,459.75

**3.261** DH PACE COMPANY INC
1901 E 119TH STREET
OLATHE, KS 66061-9502
US

| | |
|---|---|
| 06/14/2024 | $26,175.69 |
| 06/21/2024 | $8,044.48 |
| 06/28/2024 | $5,816.58 |
| 07/05/2024 | $1,756.00 |
| 08/07/2024 | $8,342.51 |
| 08/15/2024 | $1,406.41 |
| 08/23/2024 | $4,272.56 |
| 09/04/2024 | $1,380.49 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL DH PACE COMPANY INC** $57,194.72

**3.262** DIBA REAL ESTATE INVESTMENTS LLC
28008 HARRISON PKWY
VALENCIA, CA 91355-4162
US

| | |
|---|---|
| 07/01/2024 | $9,450.13 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL DIBA REAL ESTATE INVESTMENTS LLC** $9,450.13

**3.263** DISCOVER BANK
1618 SW FIRST AVE STE 205
PORTLAND, OR 97201-5721
US

| | |
|---|---|
| 06/14/2024 | $40.45 |
| 06/21/2024 | $46.38 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL DISCOVER BANK** $86.83

**3.264** DISTRICT & URBAN TEXAS INC
19517 DOERRE ROAD
SPRING, TX 77379-3202
US

| | |
|---|---|
| 07/01/2024 | $26,465.05 |
| 08/01/2024 | $26,465.05 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| | **TOTAL DISTRICT & URBAN TEXAS INC** | **$52,930.10** | |

| 3.265 | DIVISION OF CHILD SUPPORT | 06/14/2024 | $273.44 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
| | PO BOX 14059 | 06/21/2024 | $111.90 | ☐ Unsecured loan repayments |
| | LEXINGTON, KY 40512-4059 | | | ☐ Suppliers or vendors |
| | US | 06/28/2024 | $273.44 | ☐ Services |
| | | 07/05/2024 | $111.90 | ☑ Other  Tax / Governmental Agency |
| | | 07/12/2024 | $273.44 | |
| | | 07/19/2024 | $111.90 | |
| | | 07/26/2024 | $273.44 | |
| | | 08/02/2024 | $111.90 | |
| | | 08/08/2024 | $340.67 | |
| | | 08/15/2024 | $175.81 | |
| | | 08/21/2024 | $387.17 | |
| | | 08/29/2024 | $252.31 | |
| | | 09/04/2024 | $370.15 | |

| | **TOTAL DIVISION OF CHILD SUPPORT** | **$3,067.47** |
| --- | --- | --- |

| 3.266 | DIVISIONS INC | 06/21/2024 | $293.00 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
| | 3513 SOLUTIONS CENTER | 08/07/2024 | $4,359.46 | ☐ Unsecured loan repayments |
| | CHICAGO, IL 60677-3005 | | | ☐ Suppliers or vendors |
| | US | 08/15/2024 | $4,995.20 | ☑ Services |
| | | 08/23/2024 | $623.75 | ☐ Other _____ |
| | | 09/04/2024 | $12,882.99 | |

| | **TOTAL DIVISIONS INC** | **$23,154.40** |
| --- | --- | --- |

| 3.267 | DR PEPPER SNAPPLE GROUP | 06/13/2024 | $716.00 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
| | PO BOX 277237 | 07/10/2024 | $889.80 | ☐ Unsecured loan repayments |
| | ATLANTA, GA 30384-7237 | | | ☑ Suppliers or vendors |
| | US | 08/09/2024 | $428.80 | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL DR PEPPER SNAPPLE GROUP** | **$2,034.60** |
| --- | --- | --- |

| 3.268 | DSD PARTNERS DR PEPPER SNAPPLE GRP | 06/14/2024 | $9,049.56 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
| | PO BOX 1299 | 06/21/2024 | $6,599.58 | ☐ Unsecured loan repayments |
| | MIDLOTHIAN, VA 23113-6838 | | | ☑ Suppliers or vendors |
| | US | 06/28/2024 | $5,438.97 | ☐ Services |
| | | 07/05/2024 | $9,376.99 | ☐ Other _____ |
| | | 07/12/2024 | $10,073.21 | |
| | | 07/19/2024 | $12,036.13 | |
| | | 07/26/2024 | $8,394.14 | |
| | | 08/04/2024 | $2,411.49 | |
| | | 08/15/2024 | $13,638.17 | |
| | | 08/23/2024 | $6,673.08 | |
| | | 08/30/2024 | $10,423.99 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | TOTAL DSD PARTNERS DR PEPPER SNAPPLE GRP | $94,115.31 |
|---|---|---|

**3.269** DSE SPE LLC
PO BOX 3329
SEAL BEACH, CA 90740-2329
US

| 06/14/2024 | $31,270.62 |
| 07/01/2024 | $20,116.95 |
| 08/19/2024 | $20,116.95 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL DSE SPE LLC | $71,504.52 |
|---|---|

**3.270** DSM MB I LLC
PO BOX 419021
BOSTON, MA 02241-9021
US

| 07/01/2024 | $27,218.92 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL DSM MB I LLC | $27,218.92 |
|---|---|

**3.271** DSS/CCU
PO BOX 260222
BATON ROUGE, LA 70826-0222
US

| 08/02/2024 | $90.69 |
| 08/08/2024 | $90.69 |
| 08/15/2024 | $90.69 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

| TOTAL DSS/CCU | $272.07 |
|---|---|

**3.272** DT AHWATUKEE FOOTHILLS LLC
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122-7200
US

| 06/21/2024 | $1,348.34 |
| 07/01/2024 | $44,705.65 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL DT AHWATUKEE FOOTHILLS LLC | $46,053.99 |
|---|---|

**3.273** DT ROUTE 22 RETAIL LLC
3300 ENTERPISE PKWY
BEACHWOOD, OH 44122-7200
US

| 06/28/2024 | $207.56 |
| 07/01/2024 | $43,833.79 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL DT ROUTE 22 RETAIL LLC | $44,041.35 |
|---|---|

**3.274** DYNAMIC COLLECTORS
790 S MARKET
CHEHALIS, WA 98532-3420
US

| 08/08/2024 | $254.88 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

| TOTAL DYNAMIC COLLECTORS | $254.88 |
|---|---|

**3.275** EAGLE ENTERPRISES OF JEFFERSON INC
5557 CANAL BLVD
NEW ORLEANS, LA 70124-2745
US

| 07/01/2024 | $27,003.60 |
| 08/01/2024 | $27,003.60 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL EAGLE ENTERPRISES OF JEFFERSON INC | $54,007.20 |
|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.276 EAGLE LEASING COMPANY**
PO BOX 923
ORANGE, CT 06477-0923
US

| Date | Amount |
|---|---|
| 06/13/2024 | $154.63 |
| 06/27/2024 | $321.75 |
| 07/11/2024 | $320.38 |
| 08/30/2024 | $632.38 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL EAGLE LEASING COMPANY**   **$1,429.14**

**3.277 EAN SERVICES LLC**
PO BOX 402383
ATLANTA, GA 30384-2383
US

| Date | Amount |
|---|---|
| 06/14/2024 | $265.25 |
| 06/28/2024 | $197.66 |
| 08/23/2024 | $793.89 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL EAN SERVICES LLC**   **$1,256.80**

**3.278 EASY SHIPPING 24/7 LLC**
5128 AUBURN BLVD
SACRAMENTO, CA 95841
US

| Date | Amount |
|---|---|
| 06/14/2024 | $487.00 |
| 06/21/2024 | $40.00 |
| 06/28/2024 | $498.00 |
| 07/12/2024 | $164.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL EASY SHIPPING 24/7 LLC**   **$1,189.00**

**3.279 ECHO STORAGE OPTIONS LLC**
PO BOX 6487
KINGMAN, AZ 86402
US

| Date | Amount |
|---|---|
| 06/28/2024 | $528.00 |
| 08/30/2024 | $1,056.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL ECHO STORAGE OPTIONS LLC**   **$1,584.00**

**3.280 ECOL PARTNERSHIP LLC**
5520 KIETZKE LN STE 400
RENO, NV 89511-3041
US

| Date | Amount |
|---|---|
| 07/01/2024 | $20,985.52 |
| 08/01/2024 | $20,985.52 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL ECOL PARTNERSHIP LLC**   **$41,971.04**

**3.281 EDGEWOOD PARTNERS INS CTR**
29545 NETWORK PLACE
CHICAGO, IL 60673-1295
US

| Date | Amount |
|---|---|
| 07/08/2024 | $160,278.08 |
| 08/07/2024 | $797.08 |
| 08/29/2024 | $1,488.68 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL EDGEWOOD PARTNERS INS CTR**   **$162,563.84**

**3.282 EDIFIS USC LLC**
5301 KATY FWY STE 200
HOUSTON, TX 77007-3866
US

| Date | Amount |
|---|---|
| 06/14/2024 | $284.06 |
| 07/01/2024 | $16,513.36 |
| 08/01/2024 | $16,513.36 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL EDIFIS USC LLC**   **$33,310.78**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.283** EDINBURG SRGV LLC
1200 E CAMPBELL RD STE 108
RICHARDSON, TX 75081
US

| | |
|---|---|
| 07/01/2024 | $23,727.71 |
| 08/01/2024 | $23,727.71 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL EDINBURG SRGV LLC**          **$47,455.42**

**3.284** EL GATO GRANDE LIMITED PARTNERSHIP
PO BOX 370
EAST CHATHAM, NY 12060-0370
US

| | |
|---|---|
| 07/01/2024 | $31,229.25 |
| 08/01/2024 | $31,229.25 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL EL GATO GRANDE LIMITED PARTNERSHIP**          **$62,458.50**

**3.285** ELEVATOR SUPPORT SERVICES
9245 ARCHIBALD AVE
RANCHO CUCAMONGO, CA 91730-5207
US

| | |
|---|---|
| 08/15/2024 | $431.88 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL ELEVATOR SUPPORT SERVICES**          **$431.88**

**3.286** EMBASSY PLAZA LLC
555 E RIVER RD STE 201
TUCSON, AZ 85704-5843
US

| | |
|---|---|
| 07/01/2024 | $30,374.97 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL EMBASSY PLAZA LLC**          **$30,374.97**

**3.287** ENVIRONMETAL HEALTH DIVISION
800 S. VICTORIA AVE
VENTURA, CA 93009-1730
US

| | |
|---|---|
| 06/28/2024 | $854.76 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax / Governmental Agency

**TOTAL ENVIRONMETAL HEALTH DIVISION**          **$854.76**

**3.288** ERIE COUNTY COMPTROLLER
2380 CLINTON ST
CHEEKTOWAGA, NY 14227
US

| | |
|---|---|
| 07/12/2024 | $500.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL ERIE COUNTY COMPTROLLER**          **$500.00**

**3.289** ESAN LLC
185 NW SPANISH RIVER BLVD STE 100
BOCA RATON, FL 33431-4230
US

| | |
|---|---|
| 07/01/2024 | $11,756.08 |
| 08/01/2024 | $11,756.08 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL ESAN LLC**          **$23,512.16**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.290** ESCONDIDO SAN JUAN RETAIL XVII LLC
730 EL CAMINO WAY STE 200
TUSTIN, CA 92780-7733
US

| 07/01/2024 | $27,931.46 |
| 08/01/2024 | $27,931.46 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other _Rent_

|  | TOTAL ESCONDIDO SAN JUAN RETAIL XVII LLC | $55,862.92 |
|---|---|---|

**3.291** ESI CASES AND ACCESSORIES INC
44 E 32ND ST 6TH FLOOR
NEW YORK, NY 10016-5508
US

| 06/14/2024 | $33,037.14 |
| 06/21/2024 | $33,447.40 |
| 06/28/2024 | $29,595.00 |
| 07/05/2024 | $31,403.21 |
| 07/12/2024 | $31,527.29 |
| 07/19/2024 | $29,330.74 |
| 07/26/2024 | $31,973.30 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

|  | TOTAL ESI CASES AND ACCESSORIES INC | $220,314.08 |
|---|---|---|

**3.292** ETHAN CONRAD
1300 NATIONAL DR STE 100
SACRAMENTO, CA 95834-1981
US

| 07/01/2024 | $28,661.41 |
| 08/26/2024 | $28,661.41 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other _Rent_

|  | TOTAL ETHAN CONRAD | $57,322.82 |
|---|---|---|

**3.293** ETHAN CONRAD PROPERTIES
1300 NATIONAL DRIVE STE 100
SACRAMENTO, CA 95834-1981
US

| 06/28/2024 | $14.92 |
| 07/01/2024 | $33,689.91 |
| 07/01/2024 | $26,795.64 |
| 07/01/2024 | $18,088.14 |
| 08/26/2024 | $33,689.91 |
| 08/26/2024 | $26,795.64 |
| 08/26/2024 | $18,088.14 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other _Rent_

|  | TOTAL ETHAN CONRAD PROPERTIES | $157,162.30 |
|---|---|---|

**3.294** EUCLID SHOPPING CENTER LLC
8294 MIRA MESA BLVD
SAN DIEGO, CA 92126-2604
US

| 07/01/2024 | $23,750.00 |
| 08/19/2024 | $27,083.33 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other _Rent_

|  | TOTAL EUCLID SHOPPING CENTER LLC | $50,833.33 |
|---|---|---|

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

---

**3.295** EVERGREEN SBT
5915 MIDLOTHIAN TURNPIKE
RICHMOND, VA 23225
US

| Date | Amount |
|---|---|
| 06/14/2024 | $7,915.60 |
| 06/21/2024 | $7,646.10 |
| 06/28/2024 | $5,786.55 |
| 07/05/2024 | $5,890.50 |
| 07/12/2024 | $5,936.70 |
| 07/19/2024 | $4,800.95 |
| 07/26/2024 | $4,827.90 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL EVERGREEN SBT**    **$42,804.30**

---

**3.296** EXETER 16290 NV LLC
105 E RENO AVE STE 3
LAS VEGAS, NV 89119
US

| Date | Amount |
|---|---|
| 07/01/2024 | $34,440.13 |
| 08/01/2024 | $34,440.13 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL EXETER 16290 NV LLC**    **$68,880.26**

---

**3.297** EXPRESS RECOVERY SERVICES INC
PO BOX 25727
SALT LAKE CITY, UT 84125-0727
US

| Date | Amount |
|---|---|
| 08/21/2024 | $186.84 |
| 08/29/2024 | $381.92 |
| 09/04/2024 | $168.38 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Garnishment

**TOTAL EXPRESS RECOVERY SERVICES INC**    **$737.14**

---

**3.298** EXPRESSWAY PARTNERS LLC
445 S DOUGLAS ST STE 100
EL SEGUNDO, CA 90245-4630
US

| Date | Amount |
|---|---|
| 07/01/2024 | $20,402.51 |
| 08/19/2024 | $20,402.51 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL EXPRESSWAY PARTNERS LLC**    **$40,805.02**

---

**3.299** FACILITY MAINTENANCE SYSTEMS INC
PO BOX 441
RIPON, CA 95366
US

| Date | Amount |
|---|---|
| 06/28/2024 | $111,851.35 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL FACILITY MAINTENANCE SYSTEMS INC**    **$111,851.35**

---

**3.300** FALCON FACILITY MAINTENANCE CORP
PO BOX 566
MIDDLESEX, NJ 8846
US

| Date | Amount |
|---|---|
| 06/14/2024 | $360.73 |
| 07/05/2024 | $3,994.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL FALCON FACILITY MAINTENANCE CORP**    **$4,354.73**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.301** FAMILY SUPPORT REGISTRY
PO BOX 2171
DENVER, CO 80201-2171
US

| | |
|---|---|
| 07/12/2024 | $90.92 |
| 07/19/2024 | $56.06 |
| 07/26/2024 | $72.18 |
| 08/02/2024 | $54.62 |
| 08/08/2024 | $87.44 |
| 08/15/2024 | $167.99 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

**TOTAL FAMILY SUPPORT REGISTRY**        **$529.21**

**3.302** FANTASIA JUAREZ
521 EAST 29TH ST
SAN ANGELO, TX 76903
US

| | |
|---|---|
| 07/05/2024 | $1,165.74 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL FANTASIA JUAREZ**        **$1,165.74**

**3.303** FEDERAL HEATH SIGN COMPANY LLC
PO BOX 670222
DALLAS, TX 75267-0222
US

| | |
|---|---|
| 06/21/2024 | $2,630.47 |
| 07/05/2024 | $4,344.07 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL FEDERAL HEATH SIGN COMPANY LLC**        **$6,974.54**

**3.304** FEDEX
PO BOX 371461
PITTSBURGH, PA 15250-7461
US

| | |
|---|---|
| 06/21/2024 | $19,000.37 |
| 06/28/2024 | $1,210.97 |
| 07/05/2024 | $106.88 |
| 07/12/2024 | $3,336.15 |
| 08/21/2024 | $1,151.86 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL FEDEX**        **$24,806.23**

**3.305** FGX INTERNATIONAL
500 GEORGE WASHINGTON HWY
SMITHFIELD, RI 2917
US

| | |
|---|---|
| 06/14/2024 | $11,648.54 |
| 06/21/2024 | $12,035.25 |
| 06/28/2024 | $10,953.94 |
| 07/05/2024 | $10,900.29 |
| 07/12/2024 | $11,921.39 |
| 07/19/2024 | $10,433.33 |
| 07/26/2024 | $10,174.99 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL FGX INTERNATIONAL**        **$78,067.73**

**3.306** FH ONE INC
1505 BRIDGEWAY STE 125
SAUSALITO, CA 94965-1967
US

| | |
|---|---|
| 07/01/2024 | $36,506.68 |
| 08/15/2024 | $73,013.36 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL FH ONE INC**        **$109,520.04**

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.307 | FIRST & MAIN SOUTH NO 1 LLC<br>111 SOUTH TEJON ST STE 222<br>COLORADO SPRINGS, CO 80903-2246<br>US | 07/01/2024 | $40,333.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL FIRST & MAIN SOUTH NO 1 LLC** | | **$40,333.33** | |
| 3.308 | FIRST LOAN<br>PO BOX 31690<br>MESA, AZ 85275-1690<br>US | 08/29/2024 | $15.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
| | **TOTAL FIRST LOAN** | | **$15.27** | |
| 3.309 | FIRST MAIN PARTNERS LLC<br>PO BOX 845974<br>LOS ANGELES, CA 90084-5974<br>US | 07/01/2024<br>08/19/2024 | $37,220.50<br>$37,220.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL FIRST MAIN PARTNERS LLC** | | **$74,441.00** | |
| 3.310 | FIRST ONSITE<br>PO BOX 734756<br>CHICAGO, IL 60673-4756<br>US | 06/28/2024 | $7,669.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL FIRST ONSITE** | | **$7,669.85** | |
| 3.311 | FISHERS LANDING TENANTS IN COMMOM<br>915 W 11TH STREET<br>VANCOUVER, WA 98660-3058<br>US | 07/01/2024 | $23,432.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL FISHERS LANDING TENANTS IN COMMOM** | | **$23,432.50** | |
| 3.312 | FLOWERS BAKING CO<br>PO BOX 751151<br>CHARLOTTE, NC 28275-1151<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>08/30/2024 | $52.92<br>$37.24<br>$44.10<br>$50.96<br>$82.32<br>$27.44<br>$294.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL FLOWERS BAKING CO** | | **$589.96** | |
| 3.313 | FOG CP LLC<br>8902 N DALE MABRY HWY STE 200<br>TAMPA, FL 33614-1596<br>US | 07/01/2024<br>07/05/2024<br>08/01/2024 | $23,164.67<br>$62,685.29<br>$23,164.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  | **TOTAL FOG CP LLC** | **$109,014.63** |
|---|---|---|

| 3.314 | FOOTHILL LUXURY PLAZA LLC<br>12031 GREEN RD S<br>WILTON, CA 95693-9702<br>US | 07/01/2024 | $20,320.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

|  | **TOTAL FOOTHILL LUXURY PLAZA LLC** | **$20,320.08** |
|---|---|---|

| 3.315 | FORT WORTH FALSE ALARM MANAGEMENT<br>PO BOX 208767<br>DALLAS, TX 75320-8767<br>US | 06/21/2024 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

|  | **TOTAL FORT WORTH FALSE ALARM MANAGEMENT** | **$100.00** |
|---|---|---|

| 3.316 | FORUM HOLDINGS LLC<br>PO BOX 889135<br>LOS ANGELES, CA 90088-9135<br>US | 07/01/2024<br>08/01/2024 | $35,717.52<br>$35,717.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

|  | **TOTAL FORUM HOLDINGS LLC** | **$71,435.04** |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.317 | FRANCHISE TAX BOARD<br>PO BOX 1328<br>RANCHO CORDOVA, CA 95741-1328<br>US | 06/14/2024 | $321.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
| --- | --- | --- | --- | --- |
| | | 06/14/2024 | $16.83 | |
| | | 06/21/2024 | $590.26 | |
| | | 06/28/2024 | $460.69 | |
| | | 06/28/2024 | $904.73 | |
| | | 07/05/2024 | $656.10 | |
| | | 07/05/2024 | $198.31 | |
| | | 07/09/2024 | $349.84 | |
| | | 07/12/2024 | $706.56 | |
| | | 07/12/2024 | $2,274.32 | |
| | | 07/19/2024 | $453.70 | |
| | | 07/19/2024 | $220.81 | |
| | | 07/26/2024 | $482.66 | |
| | | 07/26/2024 | $224.10 | |
| | | 08/02/2024 | $375.29 | |
| | | 08/02/2024 | $85.29 | |
| | | 08/08/2024 | $337.28 | |
| | | 08/08/2024 | $17.99 | |
| | | 08/15/2024 | $183.55 | |
| | | 08/15/2024 | $140.03 | |
| | | 08/21/2024 | $285.57 | |
| | | 08/21/2024 | $227.52 | |
| | | 08/29/2024 | $200.84 | |
| | | 08/29/2024 | $246.93 | |
| | | 09/04/2024 | $81.39 | |
| | | 09/04/2024 | $105.76 | |
| | **TOTAL FRANCHISE TAX BOARD** | | **$10,147.81** | |

| 3.318 | FREE & FASHION ASSET LLC<br>3199 N WHITE SANDS BLVD<br>ALAMOGORDO, NM 88310-6162<br>US | 07/01/2024 | $27,307.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| --- | --- | --- | --- | --- |
| | **TOTAL FREE & FASHION ASSET LLC** | | **$27,307.45** | |

| 3.319 | FRESNO COUNTY TREASURER<br>PO BOX 11800<br>FRESNO, CA 93775-1800<br>US | 08/15/2024 | $585.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
| --- | --- | --- | --- | --- |
| | **TOTAL FRESNO COUNTY TREASURER** | | **$585.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.320** FRITO LAY
PO BOX 643104
PITTSBURGH, PA 15264-3104
US

| Date | Amount |
|---|---|
| 06/14/2024 | $182,790.17 |
| 06/21/2024 | $168,757.01 |
| 06/28/2024 | $153,166.89 |
| 07/05/2024 | $130,360.43 |
| 07/12/2024 | $145,612.29 |
| 07/19/2024 | $164,006.97 |
| 07/26/2024 | $162,593.22 |
| 08/08/2024 | $197,882.97 |
| 08/15/2024 | $210,800.50 |
| 08/21/2024 | $129,910.93 |
| 08/29/2024 | $94,673.82 |
| 08/30/2024 | $88,335.69 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL FRITO LAY** — **$1,828,890.89**

---

**3.321** FUNDAMENTALS COMPANY INC
185 NW SPANISH RIVER BLVD STE 100
BOCA RATON, FL 33431-4230
US

| Date | Amount |
|---|---|
| 07/01/2024 | $13,645.33 |
| 08/01/2024 | $13,645.33 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent _____

**TOTAL FUNDAMENTALS COMPANY INC** — **$27,290.66**

---

**3.322** G & J EUGENE LLC
855 BROAD ST STE 300
BOISE, ID 83702-7154
US

| Date | Amount |
|---|---|
| 07/01/2024 | $30,067.07 |
| 08/26/2024 | $30,067.07 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent _____

**TOTAL G & J EUGENE LLC** — **$60,134.14**

---

**3.323** GALLUP CAPITAL LLC
120 S EL CAMINO DR STE 116
BEVERLY HILLS, CA 90212-2722
US

| Date | Amount |
|---|---|
| 07/01/2024 | $17,899.38 |
| 08/01/2024 | $17,899.38 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent _____

**TOTAL GALLUP CAPITAL LLC** — **$35,798.76**

---

**3.324** GARY A MORRIS
1003 ALLISON ROAD
PIKEVILLE, TN 37367-4241
US

| Date | Amount |
|---|---|
| 07/01/2024 | $23,539.20 |
| 08/21/2024 | $23,539.20 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent _____

**TOTAL GARY A MORRIS** — **$47,078.40**

---

**3.325** GATEKEEPER SYSTEMS INC
90 ICON
FOOTHILL, CA 92610
US

| Date | Amount |
|---|---|
| 06/28/2024 | $10,954.63 |
| 07/05/2024 | $11,717.49 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  | **TOTAL GATEKEEPER SYSTEMS INC** | | **$22,672.12** |  |
|---|---|---|---|---|

3.326  GATEWAY FINANCIAL SERVICES INC
PO BOX 3257
SAGINAW, MI 48605-3257
US

| 09/04/2024 | $80.94 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

|  | **TOTAL GATEWAY FINANCIAL SERVICES INC** | **$80.94** |

3.327  GATOR FAIRHAVEN PARTNERS LTD
7850 NW 146TH ST 4TH FL
MIAMI LAKES, FL 33016-1564
US

| 07/01/2024 | $22,826.17 |
| 08/01/2024 | $22,826.17 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

|  | **TOTAL GATOR FAIRHAVEN PARTNERS LTD** | **$45,652.34** |

3.328  GATOR LOCKPORT LLC
7850 NW 146TH STREET 4TH FLOOR
MIAMI LAKES, FL 33016-1564
US

| 07/01/2024 | $15,197.66 |
| 08/26/2024 | $15,197.66 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

|  | **TOTAL GATOR LOCKPORT LLC** | **$30,395.32** |

3.329  GEORGETOWN MGT CO
332 GEORGETOWN SQ
WOOD DALE, IL 60191-1832
US

| 07/01/2024 | $20,639.15 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

|  | **TOTAL GEORGETOWN MGT CO** | **$20,639.15** |

3.330  GIBRALTAR MANAGEMENT CO INC
150 WHITE PLAINS RD
TARRYTOWN, NY 10591-5535
US

| 07/01/2024 | $36,687.42 |
| 08/26/2024 | $36,687.42 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

|  | **TOTAL GIBRALTAR MANAGEMENT CO INC** | **$73,374.84** |

3.331  GILROY VILLAGE SHOPPING CENTER LLC
1952 CAMDEN AVE STE 104
SAN JOSE, CA 95124-2816
US

| 07/01/2024 | $38,551.74 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

|  | **TOTAL GILROY VILLAGE SHOPPING CENTER LLC** | **$38,551.74** |

3.332  GK HOLIDAY VILLAGE LLC
PO BOX 1577
MILES CITY, MT 59301-1577
US

| 07/01/2024 | $20,833.00 |
| 08/26/2024 | $20,833.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

|  | **TOTAL GK HOLIDAY VILLAGE LLC** | **$41,666.00** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.333 | GKT UNIVERSITY SQUARE GREELEY LL2 L<br>211 N STADIUM BLVD STE 201<br>COLUMBIA, MO 65203-1161<br>US | 07/01/2024 | $19,213.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

|  | **TOTAL GKT UNIVERSITY SQUARE GREELEY LL2 L** | | **$19,213.31** |  |

| 3.334 | GLENDALE ARROWHEAD LLC<br>1401 BROAD STREET<br>CLIFTON, NJ 07013-4298<br>US | 07/01/2024 | $28,336.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

|  | **TOTAL GLENDALE ARROWHEAD LLC** | | **$28,336.77** |  |

| 3.335 | GOODMAN FROST PLLC<br>20300 W 12 MILE RD STE 101<br>SOUTHFIELD, MI 48076-6409<br>US | 07/12/2024<br>08/08/2024<br>08/21/2024<br>08/29/2024<br>09/04/2024 | $25.40<br>$18.66<br>$39.83<br>$44.39<br>$7.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |

|  | **TOTAL GOODMAN FROST PLLC** | | **$136.08** |  |

| 3.336 | GOODYEAR RETAIL I LLC<br>730 EL CAMINO WAY STE 200<br>TUSTIN, CA 92780-7733<br>US | 06/21/2024<br>07/01/2024<br>07/19/2024<br>08/01/2024<br>08/05/2024 | $1,010.73<br>$26,059.86<br>$145.00<br>$26,059.86<br>$3,178.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

|  | **TOTAL GOODYEAR RETAIL I LLC** | | **$56,454.32** |  |

| 3.337 | GORDON BROTHERS RETAIL PARTNERS LLC<br>800 BOYLSTON STREET 27TH FLOOR<br>BOSTON, MA 2199<br>US | 06/14/2024<br>07/12/2024<br>08/21/2024<br>08/23/2024<br>09/04/2024<br>09/05/2024 | $9,808.51<br>$18,472.92<br>$1,164,848.42<br>$664,847.45<br>$693,752.28<br>$1,116,499.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

|  | **TOTAL GORDON BROTHERS RETAIL PARTNERS LLC** | | **$3,668,229.06** |  |

| 3.338 | GORDON REES SCULLY & MANSUKHANI LLP<br>1111 BROADWAY STE 1700<br>OAKLAND, CA 94607-4023<br>US | 07/12/2024<br>08/23/2024 | $6,219.00<br>$5,110.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

|  | **TOTAL GORDON REES SCULLY & MANSUKHANI LLP** | | **$11,329.57** |  |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.339** GOVDOCS INC
355 RANDOLPH AVE STE 200
ST PAUL, MN 55102
US

| 06/21/2024 | $593.30 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| **TOTAL GOVDOCS INC** | **$593.30** |
|---|---|

**3.340** GRAND CENTRAL PARKERSBURG LLC
180 E BROAD ST 20TH FL
COLUMBUS, OH 43215-3707
US

| 07/01/2024 | $28,933.16 |
|---|---|
| 08/01/2024 | $28,933.16 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL GRAND CENTRAL PARKERSBURG LLC** | **$57,866.32** |
|---|---|

**3.341** GRATIOT LLC
6621 N SCOTTSDALE RD
SCOTTSDALE, AZ 85250-4421
US

| 07/01/2024 | $18,912.34 |
|---|---|
| 07/19/2024 | $7,913.10 |
| 08/01/2024 | $18,912.34 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL GRATIOT LLC** | **$45,737.78** |
|---|---|

**3.342** GREEN LAW FIRM PC
34 S CORIA ST
BROWNSVILLE, TX 78520
US

| 07/05/2024 | $32,000.00 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| **TOTAL GREEN LAW FIRM PC** | **$32,000.00** |
|---|---|

**3.343** GREG BLOCK
131 SILVERCREEK CIRCLE
PALMER, TX 75152
US

| 07/05/2024 | $998.91 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| **TOTAL GREG BLOCK** | **$998.91** |
|---|---|

**3.344** GROVES SHOPS LLC
31 W 34TH ST STE 1012
NEW YORK, NY 10001-2946
US

| 07/01/2024 | $27,682.08 |
|---|---|
| 07/26/2024 | $48,420.34 |
| 08/01/2024 | $27,682.08 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL GROVES SHOPS LLC** | **$103,784.50** |
|---|---|

**3.345** GTR REALTY LLC
1150 FOOTHILL BLVD STE G
LA CANADA, CA 91011-3270
US

| 07/01/2024 | $40,749.90 |
|---|---|
| 08/26/2024 | $40,749.90 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL GTR REALTY LLC** | **$81,499.80** |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.346 | GURSTEL LAW FIRM PC<br>6681 COUNTRY CLUB DR<br>GOLDEN VALLEY, MN 55427-4601<br>US | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|
| | | 06/14/2024 | $176.24 | |
| | | 06/21/2024 | $213.55 | |
| | | 06/28/2024 | $193.21 | |
| | | 07/05/2024 | $186.74 | |
| | | 07/12/2024 | $237.30 | |
| | | 07/19/2024 | $179.11 | |
| | | 07/26/2024 | $193.49 | |
| | | 08/02/2024 | $196.56 | |
| | | 08/08/2024 | $189.28 | |
| | | 08/15/2024 | $179.94 | |
| | | 08/21/2024 | $183.27 | |
| | | 08/29/2024 | $192.52 | |
| | | 09/04/2024 | $236.72 | |

**TOTAL GURSTEL LAW FIRM PC** $2,557.93

| 3.347 | GVD COMMERCIAL PROPERTIES INC<br>1915-A E KATELLA AVE<br>ORANGE, CA 92867-5109<br>US | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 06/28/2024 | $3,525.17 | |
| | | 07/01/2024 | $24,900.27 | |
| | | 08/01/2024 | $24,900.27 | |

**TOTAL GVD COMMERCIAL PROPERTIES INC** $53,325.71

| 3.348 | GWP/NORTHRIDGE GROVE SHOPPING CTR L<br>DEPT LA 25557<br>PASADENA, CA 91185-5557<br>US | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 07/01/2024 | $38,051.67 | |
| | | 08/01/2024 | $38,051.67 | |

**TOTAL GWP/NORTHRIDGE GROVE SHOPPING CTR L** $76,103.34

| 3.349 | HAIGHT BROWN & BONESTEEL LLP<br>555 S FLOWER ST 45TH FL<br>LOS ANGELES, CA 90071<br>US | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | | 06/14/2024 | $487.70 | |
| | | 06/21/2024 | $30,121.08 | |
| | | 06/28/2024 | $85,802.70 | |
| | | 07/12/2024 | $51,377.29 | |
| | | 07/19/2024 | $74,216.38 | |
| | | 07/26/2024 | $1,488.95 | |
| | | 08/23/2024 | $213,251.64 | |

**TOTAL HAIGHT BROWN & BONESTEEL LLP** $456,745.74

| 3.350 | HALL & EVANS LLC<br>1001 17TH ST STE 300<br>DENVER, CO 80202<br>US | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | | 07/19/2024 | $3,714.00 | |
| | | 08/23/2024 | $8,933.58 | |
| | | 09/04/2024 | $2,078.80 | |

**TOTAL HALL & EVANS LLC** $14,726.38

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.351 | HARRISON 135TH ST LLC<br>7372 N CAMINO SIN VACAS<br>TUCSON, AZ 85718-1268<br>US | 07/01/2024 | $18,308.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|  |  | 08/26/2024 | $18,308.79 |  |

| | **TOTAL HARRISON 135TH ST LLC** | | **$36,617.58** | |

| 3.352 | HART ESTATE INVESTMENT COMPANY<br>1475 TERMINAL WAY STE A<br>RENO, NV 89502-3432<br>US | 07/01/2024 | $17,624.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|  |  | 08/01/2024 | $17,624.07 |  |

| | **TOTAL HART ESTATE INVESTMENT COMPANY** | | **$35,248.14** | |

| 3.353 | HAULAWAY STORAGE CONTAINERS<br>PO BOX 186<br>STANTON, CA 90680-0186<br>US | 07/05/2024 | $9,161.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  |  | 08/30/2024 | $19,722.53 |  |

| | **TOTAL HAULAWAY STORAGE CONTAINERS** | | **$28,883.88** | |

| 3.354 | HAWTHORNE APARTMENTS LLC<br>42 TAMARADE DRIVE<br>LITTLETON, CO 80127-3517<br>US | 06/14/2024 | $12,422.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|  |  | 06/21/2024 | $15,401.67 |  |
|  |  | 07/01/2024 | $34,159.64 |  |
|  |  | 07/05/2024 | $711.80 |  |
|  |  | 08/26/2024 | $34,159.64 |  |

| | **TOTAL HAWTHORNE APARTMENTS LLC** | | **$96,855.20** | |

| 3.355 | HC NILES DEVELOPERS LLC<br>5215 OLD ORCHARD RD STE 880<br>SKOKIE, IL 60077-1094<br>US | 07/01/2024 | $43,882.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|  |  | 08/15/2024 | $83,554.24 |  |

| | **TOTAL HC NILES DEVELOPERS LLC** | | **$127,436.70** | |

| 3.356 | HCP BLUE CANARY LLC<br>PO BOX 17459<br>ANAHEIM, CA 92817-7459<br>US | 07/01/2024 | $26,848.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|  |  | 08/01/2024 | $26,848.13 |  |

| | **TOTAL HCP BLUE CANARY LLC** | | **$53,696.26** | |

| 3.357 | HH-CASA GRANDE LLC<br>5050 N 40TH ST STE 350<br>PHOENIX, AZ 85018-2197<br>US | 07/01/2024 | $17,634.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|  |  | 08/01/2024 | $17,634.63 |  |

| | **TOTAL HH-CASA GRANDE LLC** | | **$35,269.26** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.358** HH-POCA FIESTA LLC
PO BOX 944303
CLEVELAND, OH 44194-0011
US

| 07/01/2024 | $22,123.08 |
| 08/01/2024 | $22,123.08 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent _____

**TOTAL HH-POCA FIESTA LLC** — **$44,246.16**

---

**3.359** HILLCREST CREDIT AGENCY
PO BOX 1865
BOWLING GREEN, KY 42102-1865
US

| 07/12/2024 | $53.48 |
| 07/19/2024 | $54.26 |
| 08/02/2024 | $8.83 |
| 08/08/2024 | $7.37 |
| 09/04/2024 | $27.28 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment _____

**TOTAL HILLCREST CREDIT AGENCY** — **$151.22**

---

**3.360** HILTON DISPLAYS LLC
125 HILLSIDE DR
GREENVILLE, SC 29607
US

| 06/21/2024 | $4,250.00 |
| 07/12/2024 | $8,600.47 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL HILTON DISPLAYS LLC** — **$12,850.47**

---

**3.361** HODGE PRODUCTS INC
PO BOX 1326
EL CAJON, CA 92022-1326
US

| 06/21/2024 | $42.97 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL HODGE PRODUCTS INC** — **$42.97**

---

**3.362** HOWELL PROPERTY MANAGEMENT LLC
812 S MAIN ST STE 200
ROYAL OAK, MI 48067-3280
US

| 07/01/2024 | $19,353.76 |
| 08/19/2024 | $19,353.76 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent _____

**TOTAL HOWELL PROPERTY MANAGEMENT LLC** — **$38,707.52**

---

**3.363** HUMPHREY TECHNICAL SERVICES
229 MITCHELL HALL LN
TOPMOST, KY 41862-9002
US

| 07/05/2024 | $420.00 |
| 07/12/2024 | $445.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL HUMPHREY TECHNICAL SERVICES** — **$865.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.364 | IDAHO BEVERAGES<br>821 PULLIAM AVE<br>WORLAND, WY 82401<br>US | 06/14/2024 | $239.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | | 06/21/2024 | $1,123.85 | |
| | | 06/28/2024 | $876.75 | |
| | | 07/05/2024 | $1,060.32 | |
| | | 07/12/2024 | $948.56 | |
| | | 07/19/2024 | $397.62 | |
| | | 08/15/2024 | $3,556.20 | |
| | | 08/30/2024 | $1,354.38 | |

| | | **TOTAL IDAHO BEVERAGES** | **$9,557.64** | |
| --- | --- | --- | --- | --- |

| 3.365 | IDAHO CHILD SUPPORT RECEIPTING<br>PO BOX 70008<br>BOISE, ID 83707-0108<br>US | 06/14/2024 | $235.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
| --- | --- | --- | --- | --- |
| | | 06/21/2024 | $65.54 | |
| | | 06/28/2024 | $235.02 | |
| | | 07/05/2024 | $65.54 | |
| | | 07/12/2024 | $235.02 | |
| | | 07/19/2024 | $113.65 | |
| | | 07/26/2024 | $283.13 | |
| | | 08/02/2024 | $113.65 | |
| | | 08/08/2024 | $283.13 | |
| | | 08/15/2024 | $113.65 | |
| | | 08/21/2024 | $283.13 | |
| | | 08/29/2024 | $113.65 | |
| | | 09/04/2024 | $283.13 | |

| | | **TOTAL IDAHO CHILD SUPPORT RECEIPTING** | **$2,423.26** | |
| --- | --- | --- | --- | --- |

| 3.366 | IDAHO STATE TAX COMMISSION<br>1111 N 8TH AVE<br>POCATELLO, ID 83201-5789<br>US | 06/14/2024 | $164.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
| --- | --- | --- | --- | --- |
| | | 06/21/2024 | $135.06 | |
| | | 06/28/2024 | $161.50 | |
| | | 07/05/2024 | $163.33 | |
| | | 07/12/2024 | $173.82 | |
| | | 07/19/2024 | $188.19 | |
| | | 07/26/2024 | $158.74 | |
| | | 08/02/2024 | $159.03 | |
| | | 08/08/2024 | $158.44 | |
| | | 08/15/2024 | $67.28 | |

| | | **TOTAL IDAHO STATE TAX COMMISSION** | **$1,529.74** | |
| --- | --- | --- | --- | --- |

| 3.367 | IDENTITI RESOURCES LTD<br>425 N MARTINGALE RD FL 18<br>SCHAUMBURG, IL 60173-2406<br>US | 06/14/2024 | $1,665.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | | 06/21/2024 | $784.81 | |
| | | 06/28/2024 | $818.78 | |
| | | 07/12/2024 | $1,369.92 | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| | | |
|---|---|---|
| **TOTAL IDENTITI RESOURCES LTD** | | **$4,639.49** |

3.368  IH SIERRA VISTA LLC
1400 ROCKY RIDGE DR STE 150
ROSEVILLE, CA 95661-2828
US

| | |
|---|---|
| 07/01/2024 | $26,322.46 |
| 08/01/2024 | $26,322.46 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | |
|---|---|
| **TOTAL IH SIERRA VISTA LLC** | **$52,644.92** |

3.369  ILLINOIS DEPT OF HEALTHCARE
PO BOX 19146
SPRINGFIELD, IL 62794-9146
US

| | |
|---|---|
| 07/19/2024 | $1,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| | |
|---|---|
| **TOTAL ILLINOIS DEPT OF HEALTHCARE** | **$1,000.00** |

3.370  IMPERIAL PLAZA
3961 SEPULVEDA BLVD STE 202
CULVER CITY, CA 90230-4600
US

| | |
|---|---|
| 07/01/2024 | $31,570.94 |
| 08/01/2024 | $31,570.94 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | |
|---|---|
| **TOTAL IMPERIAL PLAZA** | **$63,141.88** |

3.371  IN THE CIRCUIT CT OF LARAMIE C
309 W 20TH ST RM 2300
CHEYENNE, WY 82001-3674
US

| | |
|---|---|
| 07/05/2024 | $10.54 |
| 07/12/2024 | $80.34 |
| 07/19/2024 | $67.03 |
| 07/26/2024 | $55.73 |
| 08/02/2024 | $66.16 |
| 08/08/2024 | $69.40 |
| 08/15/2024 | $89.31 |
| 08/21/2024 | $92.80 |
| 08/29/2024 | $93.39 |
| 09/04/2024 | $73.69 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

| | |
|---|---|
| **TOTAL IN THE CIRCUIT CT OF LARAMIE C** | **$698.39** |

3.372  INDIAN HILLS PLAZA LLC
PO BOX 856205
MINNEAPOLIS, MN 55485-6205
US

| | |
|---|---|
| 07/01/2024 | $23,879.03 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | |
|---|---|
| **TOTAL INDIAN HILLS PLAZA LLC** | **$23,879.03** |

3.373  INFOARMOR INC
DEPT 3189 PO BOX 123189
DALLAS, TX 75312-3189
US

| | |
|---|---|
| 06/14/2024 | $985.26 |
| 07/12/2024 | $960.36 |
| 08/15/2024 | $1,257.95 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | **TOTAL INFOARMOR INC** | **$3,203.57** | |
| 3.374 INNERSEC<br>23785 EL TORO RD #172<br>LAKE FOREST, CA 92630<br>US | 06/28/2024 | $1,170.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL INNERSEC** | **$1,170.00** | |
| 3.375 INNOMARK COMMUNICATIONS LLC<br>PO BOX 715035<br>CINCINNATI, OH 45271-5035<br>US | 07/12/2024 | $7,042.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL INNOMARK COMMUNICATIONS LLC** | **$7,042.04** | |
| 3.376 INTERFACE SECURITY SYSTEMS LLC<br>8339 SOLUTIONS CENTER<br>CHICAGO, IL 60677-8003<br>US | 06/21/2024<br>06/28/2024 | $1,242.46<br>$11,480.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL INTERFACE SECURITY SYSTEMS LLC** | **$12,722.96** | |
| 3.377 INTERNATIONAL HOLDINGS<br>PO BOX 209421<br>AUSTIN, TX 78720-9281<br>US | 07/01/2024<br>08/26/2024 | $33,973.54<br>$33,973.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL INTERNATIONAL HOLDINGS** | **$67,947.08** | |
| 3.378 INTRASTATE DISTRIBUTORS, INC<br>6400 E EIGHT MILE ROAD<br>DETROIT, MI 48234-1111<br>US | 07/12/2024 | $248.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INTRASTATE DISTRIBUTORS, INC** | **$248.58** | |
| 3.379 IPANEMA FAIRVIEW LLC<br>5150 N MIAMI AVE<br>MIAMI, FL 33127-2122<br>US | 07/01/2024<br>07/19/2024 | $13,209.37<br>$40,535.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL IPANEMA FAIRVIEW LLC** | **$53,745.14** | |
| 3.380 IRS/AUTOMATED COLLECTION SERV<br>PO BOX 24017<br>FRESNO, CA 93779-4017<br>US | 07/12/2024<br>08/15/2024<br>08/21/2024<br>09/04/2024 | $62.17<br>$31.07<br>$84.77<br>$24.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garnishment |
| | **TOTAL IRS/AUTOMATED COLLECTION SERV** | **$202.62** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.381 | IRVING PLAZA LLC<br>901 MAIN ST STE 4200<br>DALLAS, TX 75202-3723<br>US | 07/01/2024 | $20,455.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $20,455.30 | |
| | **TOTAL IRVING PLAZA LLC** | | **$40,910.60** | |

| 3.382 | J.M. DISTRIBUTING INC<br>8222 118TH AVE STE 665<br>LARGO, FL 33773-5057<br>US | 06/14/2024 | $666.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 06/21/2024 | $665.12 | |
| | | 06/28/2024 | $663.80 | |
| | | 07/05/2024 | $398.28 | |
| | | 08/15/2024 | $3,349.95 | |
| | | 08/23/2024 | $687.43 | |
| | | 08/30/2024 | $2,039.66 | |
| | **TOTAL J.M. DISTRIBUTING INC** | | **$8,470.74** | |

| 3.383 | JAHCO KELLER CROSSING LLC<br>PO BOX 14586<br>OKLAHOMA CITY, OK 73113-0586<br>US | 07/05/2024 | $18,353.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $18,353.89 | |
| | **TOTAL JAHCO KELLER CROSSING LLC** | | **$36,707.78** | |

| 3.384 | JBK VENTURES LLC<br>6725 116TH ABE NE STE 100<br>KIRKLAND, WA 98033-8455<br>US | 07/01/2024 | $34,375.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/30/2024 | $34,375.00 | |
| | **TOTAL JBK VENTURES LLC** | | **$68,750.00** | |

| 3.385 | JEFFERSON MOUNT PLEASANT LTD<br>1700 GEORGE BUSH DRIVE STE 240<br>COLLEGE STATION, TX 77840-3351<br>US | 07/01/2024 | $6,845.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $6,845.90 | |
| | **TOTAL JEFFERSON MOUNT PLEASANT LTD** | | **$13,691.80** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.386 | JENSEN & SULLIVAN COLLECTIONS, INC. PO BOX 150612 OGDEN, UT 84415 US | | |
|---|---|---|---|
| | | 07/05/2024 | $14.91 |
| | | 07/12/2024 | $96.20 |
| | | 07/19/2024 | $91.60 |
| | | 07/26/2024 | $55.55 |
| | | 08/02/2024 | $63.82 |
| | | 08/08/2024 | $86.03 |
| | | 08/15/2024 | $88.11 |
| | | 08/21/2024 | $84.90 |
| | | 08/29/2024 | $82.98 |
| | | 09/04/2024 | $80.01 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

| | TOTAL JENSEN & SULLIVAN COLLECTIONS, INC. | $744.11 |
|---|---|---|

| 3.387 | JENSEN F CHENG AND JADE CHENG PO BOX 20188 CASTRO VALLEY, CA 94546-8188 US | | |
|---|---|---|---|
| | | 07/01/2024 | $14,926.63 |
| | | 07/01/2024 | $24,506.67 |
| | | 08/19/2024 | $24,506.67 |
| | | 08/26/2024 | $14,926.63 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | TOTAL JENSEN F CHENG AND JADE CHENG | $78,866.60 |
|---|---|---|

| 3.388 | JEWELL SQUARE RLLP 1888 N SHERMAN ST STE 500 DENVER, CO 80203-6000 US | | |
|---|---|---|---|
| | | 07/01/2024 | $16,773.77 |
| | | 08/01/2024 | $16,773.77 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | TOTAL JEWELL SQUARE RLLP | $33,547.54 |
|---|---|---|

| 3.389 | JFL ENTERPRISES INC 4900 TRAIN AVE CLEVELAND, OH 44102-4519 US | | |
|---|---|---|---|
| | | 06/14/2024 | $235.20 |
| | | 06/21/2024 | $176.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | TOTAL JFL ENTERPRISES INC | $411.60 |
|---|---|---|

| 3.390 | JOFFE PROPERTIES LP 860 SPRUCE ST BERKELEY, CA 94707-2043 US | | |
|---|---|---|---|
| | | 07/01/2024 | $80,322.00 |
| | | 08/19/2024 | $80,322.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | TOTAL JOFFE PROPERTIES LP | $160,644.00 |
|---|---|---|

| 3.391 | JOHN B MC CORDUCK 1615 BONANZA ST STE 401 WALNUT CREEK, CA 94596-4532 US | | |
|---|---|---|---|
| | | 06/28/2024 | $21,093.77 |
| | | 07/12/2024 | $27,971.46 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | TOTAL JOHN B MC CORDUCK | $49,065.23 |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.392 | JOHN J NIGRO<br>20 CORPORATE WOODS BLVD<br>ALBANY, NY 12211-2367<br>US | 07/01/2024<br>07/05/2024<br>07/12/2024 | $22,867.50<br>$1,605.00<br>$9,463.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL JOHN J NIGRO** | | **$33,935.86** | |

| 3.393 | JOHNSON MARK LLC<br>PO BOX 7811<br>SANDY, UT 84091-7811<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/02/2024<br>08/08/2024<br>08/15/2024<br>08/21/2024<br>08/29/2024<br>09/04/2024 | $155.88<br>$297.44<br>$156.43<br>$178.65<br>$439.77<br>$297.23<br>$239.71<br>$118.55<br>$268.91<br>$246.40<br>$360.30<br>$210.27<br>$172.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|
| | **TOTAL JOHNSON MARK LLC** | | **$3,141.59** | |

| 3.394 | JUAN MATTHERS<br>341 BUFFALO ST<br>YPSILANTI, MI 48197<br>US | 07/05/2024 | $99.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL JUAN MATTHERS** | | **$99.88** | |

| 3.395 | JUNKLUGGERS FRANCHISING LLC<br>25 PROGRESS AVE<br>SEYMOUR, CT 06483-3921<br>US | 07/12/2024 | $1,436.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL JUNKLUGGERS FRANCHISING LLC** | | **$1,436.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| 3.396 KANSAS PAYMENT CENTER<br>PO BOX 758599<br>TOPEKA, KS 66675-8599<br>US | 06/21/2024 | $23.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental<br>　　　Agency |
| | 06/28/2024 | $23.08 | |
| | 07/05/2024 | $23.08 | |
| | 07/12/2024 | $23.08 | |
| | 07/19/2024 | $2.17 | |
| | 07/26/2024 | $23.08 | |
| | 08/02/2024 | $23.08 | |
| | 08/08/2024 | $23.08 | |
| | 08/15/2024 | $23.08 | |
| | 08/21/2024 | $23.08 | |
| | 08/29/2024 | $23.08 | |
| | 09/04/2024 | $23.08 | |

| | TOTAL KANSAS PAYMENT CENTER | $256.05 |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.397 KATHY PERRY<br>NOT AVAILABLE | 09/05/2024 | $364.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | TOTAL KATHY PERRY | $364.99 |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.398 KDS ASSOCIATES LLC<br>1211 CHAPEL ST<br>NEW HAVEN, CT 06511-4799<br>US | 07/01/2024 | $27,393.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | TOTAL KDS ASSOCIATES LLC | $27,393.20 |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.399 KEARNS PROPERTY COMPANY LLC<br>PO BOX 65644<br>SALT LAKE CITY, UT 84165-0644<br>US | 07/01/2024 | $7,505.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | TOTAL KEARNS PROPERTY COMPANY LLC | $7,505.95 |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.400 KEECO, LLC/22155<br>PO BOX 809207<br>CHICAGO, IL 60680<br>US | 06/14/2024 | $3,678.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 06/28/2024 | $40,196.10 | |
| | 07/26/2024 | $61,494.31 | |
| | 08/30/2024 | $2,790.47 | |

| | TOTAL KEECO, LLC/22155 | $108,158.95 |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.401 | KENNEY MANUFACTURING<br>PO BOX 84 5858<br>BOSTON, MA 02284-5500<br>US | 06/14/2024 | $98,657.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $42,677.55 | |
| | | 06/28/2024 | $25,343.25 | |
| | | 07/05/2024 | $64,305.04 | |
| | | 07/12/2024 | $100,260.98 | |
| | | 08/09/2024 | $173,486.09 | |
| | | 08/15/2024 | $69,617.28 | |
| | | 08/23/2024 | $149,507.15 | |

TOTAL KENNEY MANUFACTURING — **$723,855.00**

| 3.402 | KENT TRAILER RENTAL<br>PO BOX 198<br>FLUKER, LA 70436-0198<br>US | 06/20/2024 | $273.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/30/2024 | $2,180.48 | |

TOTAL KENT TRAILER RENTAL — **$2,454.12**

| 3.403 | KETER ENVIRONMENTAL SERVICES LLC<br>PO BOX 41768<br>BOSTON, MA 02241-7468<br>US | 06/28/2024 | $99,129.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/26/2024 | $100,780.11 | |
| | | 09/04/2024 | $98,723.54 | |

TOTAL KETER ENVIRONMENTAL SERVICES LLC — **$298,633.56**

| 3.404 | KIMCO BAYSHORE LLC<br>PO BOX 30344<br>TAMPA, FL 33630-3344<br>US | 06/14/2024 | $166,838.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent _____ |
|---|---|---|---|---|
| | | 07/01/2024 | $34,736.11 | |

TOTAL KIMCO BAYSHORE LLC — **$201,574.68**

| 3.405 | KIMCO REALTY OP LLC<br>500 NORTH BROADWAY SUITE 201<br>JERICHO, NY 11753<br>US | 07/01/2024 | $28,741.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent _____ |
|---|---|---|---|---|

TOTAL KIMCO REALTY OP LLC — **$28,741.64**

| 3.406 | KIN PROPERTIES INC<br>185 NW SPANISH RIVER BLVD STE 100<br>BOCA RATON, FL 33431-4230<br>US | 07/01/2024 | $2,904.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent _____ |
|---|---|---|---|---|
| | | 08/01/2024 | $2,904.72 | |

TOTAL KIN PROPERTIES INC — **$5,809.44**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.407 | KIN PROPERTIES, INC. #3221<br>185 NW SPANISH RIVER BLVD STE 100<br>BOCA RATON, FL 33431-4230<br>US | 07/01/2024 | $12,720.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL KIN PROPERTIES, INC. #3221** | | **$12,720.00** | |

| 3.408 | KINGS III OF AMERICA LLC<br>751 CANYON DR STE 100<br>COPPELL, TX 75019-0701<br>US | 06/28/2024<br>08/07/2024<br>08/28/2024 | $195.00<br>$195.00<br>$195.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL KINGS III OF AMERICA LLC** | | **$585.00** | |

| 3.409 | KINTON LAND AND BISON LLC<br>18485 SW SCHOLLS FERRY RD<br>BEAVERTON, OR 97007-8860<br>US | 07/01/2024 | $22,089.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL KINTON LAND AND BISON LLC** | | **$22,089.38** | |

| 3.410 | KIR MONTEBELLO LP<br>PO BOX 30344<br>TAMPA, FL 33630-3344<br>US | 07/01/2024<br>08/01/2024 | $36,448.26<br>$36,448.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL KIR MONTEBELLO LP** | | **$72,896.52** | |

| 3.411 | KITE REALTY GROUP LP<br>15105 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0001<br>US | 06/28/2024<br>07/01/2024 | $520.57<br>$33,538.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL KITE REALTY GROUP LP** | | **$34,059.22** | |

| 3.412 | KMR REDDING LLC<br>101 LARKSPUR LANDING CIR STE 120<br>LARKSPUR, CA 94939-1749<br>US | 07/01/2024<br>08/01/2024 | $39,621.02<br>$39,621.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL KMR REDDING LLC** | | **$79,242.04** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3.413 KOHN LAW FIRM SC
735 N WATER ST STE 1300
MILWAUKEE, WI 53202-4106
US

| | |
|---|---|
| 06/21/2024 | $113.37 |
| 06/28/2024 | $113.29 |
| 07/05/2024 | $112.61 |
| 07/12/2024 | $132.85 |
| 07/19/2024 | $114.74 |
| 07/26/2024 | $121.33 |
| 08/02/2024 | $111.40 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  | 08/08/2024 | $115.94 | |
|  | 08/15/2024 | $116.96 | |
|  | 08/21/2024 | $131.31 | |
|  | 08/29/2024 | $147.63 | |
|  | 09/04/2024 | $150.47 | |
| **TOTAL KOHN LAW FIRM SC** | | **$1,481.90** | |

**3.414** KR COLLEGETOWN LLC.
PO BOX 654324
CINCINNATI, OH 45264-5324
US

| 06/14/2024 | $1,652.14 |
| 07/01/2024 | $31,466.87 |
| 08/21/2024 | $31,466.87 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL KR COLLEGETOWN LLC.**  **$64,585.88**

**3.415** KRAUS-ANDERSON INC
501 S EIGHTH ST
MINNEAPOLIS, MN 55404
US

| 07/01/2024 | $28,750.44 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL KRAUS-ANDERSON INC**  **$28,750.44**

**3.416** KRG LAS VEGAS CENTENNIAL
62934 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0629
US

| 06/21/2024 | $813.73 |
| 07/01/2024 | $43,820.74 |
| 08/01/2024 | $43,820.74 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL KRG LAS VEGAS CENTENNIAL**  **$88,455.21**

**3.417** LA CROIX SPARKLING WATER GRP
PO BOX 281335
ATLANTA, GA 30384-1001
US

| 06/14/2024 | $4,804.80 |
| 07/12/2024 | $2,935.35 |
| 08/09/2024 | $2,724.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL LA CROIX SPARKLING WATER GRP**  **$10,464.15**

**3.418** LA RETAIL 1 LLC
PO BOX 740441
LOS ANGELES, CA 90074
US

| 06/28/2024 | $2,514.98 |
| 07/01/2024 | $59,482.48 |
| 09/05/2024 | $59,482.48 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL LA RETAIL 1 LLC**  **$121,479.94**

**3.419** LAKE FOREST BANK & TRUST
450 SKOKIE BLVD SUIT 1000
NORTHBROOK, IL 60062-7917
US

| 08/07/2024 | $20,037.97 |
| 08/13/2024 | $36,819.39 |
| 08/30/2024 | $59,700.23 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL LAKE FOREST BANK & TRUST**  **$116,557.59**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3.420** LAKE MEAD DEVELOPEMENT LLC
PO BOX 9
BARRINGTON, IL 60011-0009
US

| 07/01/2024 | $29,500.00 |
| 08/01/2024 | $29,500.00 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other  Rent

**TOTAL LAKE MEAD DEVELOPEMENT LLC**          **$59,000.00**

**3.421** LAKE MURRAY CENTER LLC
3709 CONVOY ST SUITE 300
SAN DIEGO, CA 92115-3765
US

| 07/01/2024 | $22,966.67 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other  Rent

**TOTAL LAKE MURRAY CENTER LLC**          **$22,966.67**

**3.422** LAKEVIEW PKWY VENTURES LLC
222 MUNICIPAL DR STE 138
RICHARDSON, TX 75080-3766
US

| 07/01/2024 | $26,096.30 |
| 08/01/2024 | $26,096.30 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other  Rent

**TOTAL LAKEVIEW PKWY VENTURES LLC**          **$52,192.60**

**3.423** LANSING MART ASSOCIATES LLC
31500 NORTHWESTERN HWY STE 100
FARMINGTON HILLS, MI 48334-2568
US

| 07/01/2024 | $29,899.37 |
| 07/05/2024 | $28.15 |
| 07/12/2024 | $28.84 |
| 07/19/2024 | $2,029.33 |
| 08/19/2024 | $29,899.37 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other  Rent

**TOTAL LANSING MART ASSOCIATES LLC**          **$61,885.06**

**3.424** LARSEN LAND & DEVELOPMENT CO. LC
358 SOUTH PAINTBRUSH LANE
LOGAN, UT 84321-6777
US

| 07/01/2024 | $13,878.00 |
| 08/26/2024 | $13,878.00 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other  Rent

**TOTAL LARSEN LAND & DEVELOPMENT CO. LC**          **$27,756.00**

**3.425** LAW OFFICE OF BALZANO & TROPIANO PC
321 WHITNEY AVE 2ND FLOOR
NEW HAVEN, CT 6511
US

| 06/14/2024 | $4,000.00 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [x] Services
- [ ] Other

**TOTAL LAW OFFICE OF BALZANO & TROPIANO PC**          **$4,000.00**

**3.426** LAW OFFICES OF STEWART AND OKULA
23986 ALISO CREEK #205
LAGUNA NIGUEL, CA 92677
US

| 08/08/2024 | $32,500.00 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [x] Services
- [ ] Other

**TOTAL LAW OFFICES OF STEWART AND OKULA**          **$32,500.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.427** LBBX RE LLC
11911 252ND AVE E
BUCKLEY, WA 98321-9072
US

| | |
|---|---|
| 07/01/2024 | $25,205.55 |
| 08/01/2024 | $25,205.55 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL LBBX RE LLC    $50,411.10**

**3.428** LDH/OPH
PO BOX 4489
BATON ROUGE, LA 70821-4489
US

| | |
|---|---|
| 07/12/2024 | $862.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax / Governmental Agency

**TOTAL LDH/OPH    $862.50**

**3.429** LEE & ASSOCIATES
PO BOX 9790
HELENA, MT 59604-9790
US

| | |
|---|---|
| 06/14/2024 | $113.50 |
| 06/21/2024 | $115.20 |
| 06/28/2024 | $98.39 |
| 07/05/2024 | $118.17 |
| 07/12/2024 | $107.20 |
| 07/19/2024 | $107.34 |
| 07/26/2024 | $91.42 |
| 08/02/2024 | $116.61 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

**TOTAL LEE & ASSOCIATES    $867.83**

**3.430** LEEVERS DEVELOPMENT LLC
500 WILCOX ST
CASTLE ROCK, CO 80104-1737
US

| | |
|---|---|
| 07/01/2024 | $17,785.89 |
| 08/01/2024 | $17,785.89 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL LEEVERS DEVELOPMENT LLC    $35,571.78**

**3.431** LEJ PROPERTIES LLC
PO BOX 11295
DENVER, CO 80211-0295
US

| | |
|---|---|
| 07/01/2024 | $15,747.19 |
| 08/01/2024 | $15,747.19 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL LEJ PROPERTIES LLC    $31,494.38**

**3.432** LEONKA LLC
154 N BOWLING GREEN WAY
LOS ANGELES, CA 90049-2814
US

| | |
|---|---|
| 07/01/2024 | $26,194.66 |
| 08/01/2024 | $26,194.66 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL LEONKA LLC    $52,389.32**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.433** LEWISTON CENTER EQUITIES LLC
14 STEUBEN LN
JACKSON, NJ 08527-2043
US

| Date | Amount |
|---|---|
| 07/01/2024 | $15,936.71 |
| 08/01/2024 | $15,936.71 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

**TOTAL LEWISTON CENTER EQUITIES LLC**    **$31,873.42**

**3.434** LHR INC
1555 COLFAX ST
BLAIR, NE 68008-2007
US

| Date | Amount |
|---|---|
| 07/26/2024 | $618.90 |
| 08/02/2024 | $90.63 |
| 08/08/2024 | $84.57 |
| 08/15/2024 | $82.98 |
| 08/21/2024 | $100.34 |
| 08/29/2024 | $79.11 |
| 09/04/2024 | $98.25 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Garnishment

**TOTAL LHR INC**    **$1,154.78**

**3.435** LIGHTSERVE CORPORATION
4500 COURTHOUSE BLVD SUITE 200
STOW, OH 44224-2933
US

| Date | Amount |
|---|---|
| 06/14/2024 | $9,825.15 |
| 06/21/2024 | $6,111.83 |
| 06/28/2024 | $13,217.03 |
| 07/05/2024 | $2,533.53 |
| 07/12/2024 | $5,824.50 |
| 08/07/2024 | $13,461.41 |
| 08/15/2024 | $3,871.14 |
| 08/23/2024 | $7,035.40 |
| 09/04/2024 | $9,974.82 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL LIGHTSERVE CORPORATION**    **$71,854.81**

**3.436** LINDA S HOFFMAN
705 N ELM STREET APT 38
CENTRALIA, IL 62801
US

| Date | Amount |
|---|---|
| 07/19/2024 | $4,667.83 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL LINDA S HOFFMAN**    **$4,667.83**

**3.437** LIVEVIEW TECHNOLOGIES INC
PO BOX 971205
OREM, UT 84097-1205
US

| Date | Amount |
|---|---|
| 06/28/2024 | $11,090.26 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL LIVEVIEW TECHNOLOGIES INC**    **$11,090.26**

**3.438** LJG GREENWICH NY LLC
150 WHITE PLAINS RD
TARRYTOWN, NY 10591-5535
US

| Date | Amount |
|---|---|
| 06/21/2024 | $181.27 |
| 07/01/2024 | $18,578.08 |
| 08/01/2024 | $18,578.08 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| **TOTAL LJG GREENWICH NY LLC** | | **$37,337.43** | | |
| 3.439 LONE STAR STORAGE TRAILER II<br>1095 E PHILLIP NOLAN EXPRESSWY<br>NOLANVILLE, TX 76559-4572<br>US | 07/05/2024<br>08/30/2024 | $200.26<br>$1,602.08 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LONE STAR STORAGE TRAILER II** | | **$1,802.34** | | |
| 3.440 LOOMIS<br>DEPT CH 10500<br>PALATINE, IL 60055-0500<br>US | 06/21/2024<br>06/28/2024<br>08/07/2024<br>09/04/2024 | $42,503.21<br>$41,938.51<br>$41,786.26<br>$42,175.12 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LOOMIS** | | **$168,403.10** | | |
| 3.441 LOS ALTOS SHOPPING CENTER<br>541 S SPRING STREET STE 204<br>LOS ANGELES, CA 90013-2305<br>US | 06/21/2024<br>07/01/2024 | $35,498.43<br>$33,987.62 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL LOS ALTOS SHOPPING CENTER** | | **$69,486.05** | | |
| 3.442 LOS ANGELES COUNTY TAX COLLECT<br>PO BOX 54018<br>LOS ANGELES, CA 90054-0018<br>US | 06/14/2024<br>07/12/2024 | $71,299.35<br>$5,267.32 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL LOS ANGELES COUNTY TAX COLLECT** | | **$76,566.67** | | |
| 3.443 LOUISIANNA DEPT OF AG & FORESTRY<br>5825 FLORIDA BLVD<br>BATON ROUGE, LA 70806-4259<br>US | 06/14/2024<br>07/26/2024 | $600.00<br>$600.00 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Tax / Governmental Agency |
| **TOTAL LOUISIANNA DEPT OF AG & FORESTRY** | | **$1,200.00** | | |
| 3.444 LYNN DAVIS<br>5316 85TH ST<br>LUBBOCK, TX 79423<br>US | 07/05/2024 | $481.06 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LYNN DAVIS** | | **$481.06** | | |
| 3.445 MAGISTRATE COURT GWINNETT CO<br>PO BOX 568<br>LAWRENCEVILLE, GA 30046-0568<br>US | 09/04/2024 | $140.30 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garnishment |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  | **TOTAL MAGISTRATE COURT GWINNETT CO** | **$140.30** |

**3.446** MAIN/OST LTD.
PO BOX 30344
TAMPA, FL 33630-3344
US

| 07/01/2024 | $17,464.69 |
| 08/01/2024 | $17,464.69 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

|  | **TOTAL MAIN/OST LTD.** | **$34,929.38** |

**3.447** MAJOR RENOVATIONS
1519 BOETTLER RD SUITE C.
UNIONTOWN, OH 44685
US

| 07/12/2024 | $255.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

|  | **TOTAL MAJOR RENOVATIONS** | **$255.00** |

**3.448** MAPES RANCH INVESTMENTS LLC
1212 K ST
MODESTO, CA 95354-0916
US

| 07/01/2024 | $35,483.12 |
| 08/26/2024 | $35,483.12 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

|  | **TOTAL MAPES RANCH INVESTMENTS LLC** | **$70,966.24** |

**3.449** MARDESICH COMPANY CAMDEN INC
333 W EL CAMINO REAL STE 240
SUNNYVALE, CA 94087-1969
US

| 07/01/2024 | $27,173.46 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

|  | **TOTAL MARDESICH COMPANY CAMDEN INC** | **$27,173.46** |

**3.450** MARIPOSA PLAZA LLC
PO BOX 53730
IRVINE, CA 92619-3730
US

| 07/01/2024 | $20,355.39 |
| 08/01/2024 | $20,355.39 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

|  | **TOTAL MARIPOSA PLAZA LLC** | **$40,710.78** |

**3.451** MARKOFF LAW LLC
29 N WACKER DR #1010
CHICAGO, IL 60606-2851
US

| 06/14/2024 | $32.34 |
| 06/28/2024 | $11.79 |
| 07/05/2024 | $23.25 |
| 07/12/2024 | $130.90 |
| 07/19/2024 | $5.80 |
| 07/26/2024 | $18.64 |
| 08/02/2024 | $48.08 |
| 08/08/2024 | $46.03 |
| 08/15/2024 | $27.71 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

|  | **TOTAL MARKOFF LAW LLC** | **$344.54** |

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.452 | MARSH USA INC<br>73529 NETWORK PLACE<br>CHICAGO, IL 60673-0001<br>US | 07/09/2024 | $94,720.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

|  | **TOTAL MARSH USA INC** | | **$94,720.77** | |

| 3.453 | MATTRESS RECYCLING COUNCIL<br>PO BOX 223594<br>CHANTILLY, VA 20153-3594<br>US | 07/26/2024 | $32,046.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Tax / Governmental<br>Agency |

|  | **TOTAL MATTRESS RECYCLING COUNCIL** | | **$32,046.00** | |

| 3.454 | MAYER LLP<br>750 N SAINT PAUL STREET STE 700<br>DALLAS, TX 75201-3236<br>US | 06/14/2024<br>08/23/2024<br>09/04/2024 | $36,977.21<br>$6,447.29<br>$555.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

|  | **TOTAL MAYER LLP** | | **$43,980.04** | |

| 3.455 | MBM INVESTMENTS LLC<br>5050 BELMONT AVE<br>YOUNGSTOWN, OH 44505-1020<br>US | 07/01/2024<br>08/01/2024 | $18,970.00<br>$18,970.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

|  | **TOTAL MBM INVESTMENTS LLC** | | **$37,940.00** | |

| 3.456 | MC AZ GRAND VILLAGE LLC<br>5621 W 135TH ST STE 2650<br>OVERLAND PARK, KS 66223-7215<br>US | 07/01/2024<br>07/26/2024<br>08/01/2024 | $29,185.28<br>$8,315.01<br>$29,665.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

|  | **TOTAL MC AZ GRAND VILLAGE LLC** | | **$67,165.62** | |

| 3.457 | MCCORDUCK PROPERTIES<br>1615 BONANZA ST STE 401<br>WALNUT CREEK, CA 94596-4532<br>US | 07/01/2024 | $25,617.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

|  | **TOTAL MCCORDUCK PROPERTIES** | | **$25,617.23** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.458 | MCKEE FOOD CORP<br>PO BOX 2118<br>COLLEGEDALE, TN 37315-2118<br>US | | |
|---|---|---|---|
| | | 06/14/2024 | $27,524.00 |
| | | 06/21/2024 | $21,763.16 |
| | | 06/28/2024 | $22,570.24 |
| | | 07/05/2024 | $20,154.34 |
| | | 07/12/2024 | $25,037.86 |
| | | 07/19/2024 | $19,853.97 |
| | | 08/08/2024 | $46,886.82 |
| | | 08/15/2024 | $21,079.38 |
| | | 08/21/2024 | $18,899.47 |
| | | 08/22/2024 | $18,193.90 |
| | | 08/30/2024 | $7,861.96 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MCKEE FOOD CORP** $249,825.10

| 3.459 | MCKINNEY TRAILER RENTALS<br>PO BOX 515574<br>LOS ANGELES, CA 90051-5874<br>US | | |
|---|---|---|---|
| | | 07/05/2024 | $432.06 |
| | | 08/30/2024 | $864.12 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL MCKINNEY TRAILER RENTALS** $1,296.18

| 3.460 | MDC COAST 18 LLC<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130-2539<br>US | | |
|---|---|---|---|
| | | 06/14/2024 | $1,072.16 |
| | | 07/01/2024 | $19,424.54 |
| | | 07/01/2024 | $23,755.52 |
| | | 08/01/2024 | $19,424.54 |
| | | 08/01/2024 | $23,755.52 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL MDC COAST 18 LLC** $87,432.28

| 3.461 | MDC COASTAL 5 LLC<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130-2539<br>US | | |
|---|---|---|---|
| | | 07/01/2024 | $38,765.76 |
| | | 08/01/2024 | $40,711.51 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL MDC COASTAL 5 LLC** $79,477.27

| 3.462 | MEADE RECOVERY SERVICES LLC<br>PO BOX 352<br>LOGAN, UT 84323-0352<br>US | | |
|---|---|---|---|
| | | 06/14/2024 | $192.13 |
| | | 06/21/2024 | $172.07 |
| | | 06/28/2024 | $148.31 |
| | | 07/05/2024 | $139.73 |
| | | 07/12/2024 | $133.15 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL MEADE RECOVERY SERVICES LLC** $785.39

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| 3.463 | MEDICARE SECONDARY PAYER<br>PO BOX 138832<br>OKLAHOMA CITY, OK 73113<br>US | 07/19/2024 | $1,832.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | |
|---|---|
| **TOTAL MEDICARE SECONDARY PAYER** | **$1,832.17** |

| | | | |
|---|---|---|---|
| 3.464 | MEDIX FACILITY SOLUTIONS<br>30 WALL ST 8TH FLOOR<br>NEW YORK, NY 10005<br>US | 06/14/2024 | $18,281.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 06/21/2024 | $17,975.67 | |
| | | 06/28/2024 | $93,726.21 | |
| | | 07/05/2024 | $22,064.19 | |
| | | 07/12/2024 | $15,073.65 | |
| | | 08/07/2024 | $126,507.37 | |
| | | 08/15/2024 | $9,577.93 | |
| | | 08/23/2024 | $38,438.95 | |
| | | 09/04/2024 | $50,779.68 | |

| | |
|---|---|
| **TOTAL MEDIX FACILITY SOLUTIONS** | **$392,425.27** |

| | | | |
|---|---|---|---|
| 3.465 | MEREDITH OPERATIONS CORPORATION<br>1716 LOCUST STREET<br>DES MOINES, IA 50309<br>US | 07/26/2024 | $1,326.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | |
|---|---|
| **TOTAL MEREDITH OPERATIONS CORPORATION** | **$1,326.40** |

| | | | |
|---|---|---|---|
| 3.466 | METLIFE<br>1900 E GOLF RD STE 500<br>SCHAUMBURG, IL 60173<br>US | 06/14/2024 | $32,552.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 06/19/2024 | $10,932.80 | |
| | | 06/27/2024 | $6,944.60 | |
| | | 07/03/2024 | $13,637.03 | |
| | | 07/10/2024 | $2,592.90 | |
| | | 07/12/2024 | $30,200.26 | |
| | | 07/19/2024 | $12,040.80 | |
| | | 07/26/2024 | $10,317.10 | |
| | | 07/30/2024 | $8,762.75 | |
| | | 08/15/2024 | $45,235.15 | |
| | | 08/23/2024 | $9,361.40 | |
| | | 09/04/2024 | $23,577.60 | |

| | |
|---|---|
| **TOTAL METLIFE** | **$206,154.61** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.467** METRO ONE LOSS PREVENTION
900 SOUTH AVENUE STE 200 2ND FL
STATEN ISLAND, NY 10314
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $6,833.31 | ☐ Secured debt |
| 06/21/2024 | $6,822.79 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 06/28/2024 | $7,338.77 | ☑ Services |
| 07/05/2024 | $6,854.78 | ☐ Other _____ |
| 07/12/2024 | $6,507.70 | |
| 09/04/2024 | $48,931.71 | |

**TOTAL METRO ONE LOSS PREVENTION**   $83,289.06

**3.468** METROPOLITAN TELECOMMUNICATION
PO BOX 9660
MANCHESTER, NH 3106
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $5,265.75 | ☐ Secured debt |
| 06/28/2024 | $5,267.94 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 07/26/2024 | $5,327.54 | ☑ Services |
| | | ☐ Other _____ |

**TOTAL METROPOLITAN TELECOMMUNICATION**   $15,861.23

**3.469** MICHALSEN PROPERTIES LLC
8014 N 2ND ST
MACHESNEY PARK, IL 61115-2406
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $12,493.53 | ☐ Secured debt |
| 08/01/2024 | $12,493.53 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL MICHALSEN PROPERTIES LLC**   $24,987.06

**3.470** MICHIGAN STATE DISBURSEMENT
PO BOX 30350
LANSING, MI 48909-7700
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $446.43 | ☐ Secured debt |
| 06/21/2024 | $271.03 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 06/28/2024 | $446.43 | ☐ Services |
| 07/05/2024 | $391.57 | ☑ Other  Tax / Governmental Agency |
| 07/12/2024 | $446.43 | |
| 07/19/2024 | $271.03 | |
| 07/26/2024 | $446.43 | |
| 08/02/2024 | $271.03 | |
| 08/08/2024 | $446.43 | |
| 08/15/2024 | $271.03 | |
| 08/21/2024 | $509.19 | |
| 08/29/2024 | $333.79 | |
| 09/04/2024 | $353.21 | |

**TOTAL MICHIGAN STATE DISBURSEMENT**   $4,904.03

**3.471** MIDEB NOMINEES INC
541 S SPRING STREET STE 204
LOS ANGELES, CA 90013-2305
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $36,506.74 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL MIDEB NOMINEES INC**   $36,506.74

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.472** MIMCO INC
6500 MONTANA AVE
EL PASO, TX 79925-2129
US

| | |
|---|---|
| 07/01/2024 | $34,859.07 |
| 07/01/2024 | $13,205.00 |
| 08/01/2024 | $34,859.07 |
| 08/01/2024 | $13,205.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL MIMCO INC**  **$96,128.14**

**3.473** MIMCO LLC
6500 MONTANA AVE STE A
EL PASO, TX 79925-2129
US

| | |
|---|---|
| 07/01/2024 | $22,522.93 |
| 08/01/2024 | $22,522.93 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL MIMCO LLC**  **$45,045.86**

**3.474** MINTZER SAROWITZ ZERIS
1985 FOREST LANE
GARLAND, TX 75042-7917
US

| | |
|---|---|
| 06/14/2024 | $10,101.61 |
| 07/19/2024 | $2,857.15 |
| 08/23/2024 | $3,972.55 |
| 09/04/2024 | $2,141.20 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL MINTZER SAROWITZ ZERIS**  **$19,072.51**

**3.475** MISSION FOODS
1159 COTTONWOOD LN
IRVING, TX 75038-6107
US

| | |
|---|---|
| 06/14/2024 | $3,561.55 |
| 06/21/2024 | $3,111.65 |
| 06/28/2024 | $3,529.04 |
| 07/05/2024 | $2,266.65 |
| 07/12/2024 | $3,848.89 |
| 07/19/2024 | $3,684.52 |
| 08/15/2024 | $7,797.67 |
| 08/23/2024 | $1,564.67 |
| 08/30/2024 | $4,080.73 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL MISSION FOODS**  **$33,445.37**

**3.476** MJ HOLDING COMPANY LLC.
7852 S SAYRE AVE
BRIDGEVIEW, IL 60455
US

| | |
|---|---|
| 06/14/2024 | $31,687.71 |
| 06/21/2024 | $34,898.76 |
| 06/28/2024 | $28,558.27 |
| 07/05/2024 | $25,790.90 |
| 07/12/2024 | $24,651.40 |
| 07/19/2024 | $22,603.85 |
| 07/26/2024 | $23,846.79 |
| 08/15/2024 | $67,356.00 |
| 08/21/2024 | $42,757.00 |
| 08/23/2024 | $37,640.89 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL MJ HOLDING COMPANY LLC.**  **$339,791.57**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.477** MMDD SACRAMENTO PROJECT
1321 ECHO VALLEY DR
SAN JOSE, CA 95120-5623
US

| | |
|---|---|
| 07/01/2024 | $3,050.00 |
| 08/19/2024 | $3,050.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL MMDD SACRAMENTO PROJECT** **$6,100.00**

**3.478** MN CHILD SUP PAY
PO BOX 64306
SAINT PAUL, MN 55164-0306
US

| | |
|---|---|
| 08/15/2024 | $88.85 |
| 08/21/2024 | $69.63 |
| 08/29/2024 | $58.94 |
| 09/04/2024 | $75.98 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax / Governmental
  Agency

**TOTAL MN CHILD SUP PAY** **$293.40**

**3.479** MONTANA CSED
PO BOX 8001
HELENA, MT 59604-8001
US

| | |
|---|---|
| 06/14/2024 | $193.15 |
| 06/21/2024 | $193.15 |
| 06/28/2024 | $193.15 |
| 07/05/2024 | $193.15 |
| 07/12/2024 | $193.15 |
| 07/19/2024 | $193.15 |
| 07/26/2024 | $193.15 |
| 08/02/2024 | $193.15 |
| 08/08/2024 | $193.15 |
| 08/15/2024 | $193.15 |
| 08/21/2024 | $193.15 |
| 08/29/2024 | $193.15 |
| 09/04/2024 | $193.15 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax / Governmental
  Agency

**TOTAL MONTANA CSED** **$2,510.95**

**3.480** MONTEREY CO HEALTH DEPT
1270 NATIVIDAD ROAD
SALINAS, CA 93906
US

| | |
|---|---|
| 07/12/2024 | $920.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL MONTEREY CO HEALTH DEPT** **$920.00**

**3.481** MOOD MEDIA
PO BOX 71070
CHARLOTTE, NC 28272-1070
US

| | |
|---|---|
| 06/21/2024 | $8,334.42 |
| 07/12/2024 | $17.94 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL MOOD MEDIA** **$8,352.36**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

| 3.482 | MROF I SPE III MARYSVILLE LLC<br>PO BOX 92276<br>LAS VEGAS, NV 89193-2276<br>US | 07/01/2024 | $22,971.56 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|---|---|---|---|---|
| | | 08/01/2024 | $22,971.56 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | **TOTAL MROF I SPE III MARYSVILLE LLC** | | **$45,943.12** | |

| 3.483 | MURPHY SANCHEZ PLLC<br>500 OFFICE CENTER DR STE 400<br>FORT WASHINGTON, PA 19034<br>US | 06/21/2024 | $4,964.00 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|---|---|---|---|---|
| | | 07/05/2024 | $195.00 | ☐ Suppliers or vendors<br>☑ Services |
| | | 08/23/2024 | $1,813.50 | ☐ Other |
| | | 09/04/2024 | $273.00 | |

| | **TOTAL MURPHY SANCHEZ PLLC** | | **$7,245.50** | |

| 3.484 | MW GOEWY LLC<br>4872 JORDAN RD<br>SILVER SPRINGS, NY 14550<br>US | 06/14/2024 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|

| | **TOTAL MW GOEWY LLC** | | **$100.00** | |

| 3.485 | N.H. DHHS<br>PO BOX 9501<br>MANCHESTER, NH 03108-9501<br>US | 06/14/2024 | $138.70 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|---|---|---|---|---|
| | | 06/21/2024 | $144.57 | ☐ Suppliers or vendors<br>☐ Services |
| | | 06/28/2024 | $144.57 | ☑ Other  Tax / Governmental Agency |
| | | 07/05/2024 | $144.57 | |
| | | 07/12/2024 | $144.57 | |
| | | 07/19/2024 | $61.49 | |
| | | 07/26/2024 | $94.15 | |
| | | 08/02/2024 | $30.80 | |
| | | 08/08/2024 | $74.71 | |

| | **TOTAL N.H. DHHS** | | **$978.13** | |

| 3.486 | NACOGDOCHES MP LTD<br>8226 DOUGLAS AVE STE 709<br>DALLAS, TX 75225-5929<br>US | 07/01/2024 | $19,823.63 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|---|---|---|---|---|
| | | 08/01/2024 | $19,823.63 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | **TOTAL NACOGDOCHES MP LTD** | | **$39,647.26** | |

| 3.487 | NASAN LLC<br>185 NW SPANISH RIVER BLVD STE 100<br>BOCA RATON, FL 33431-4230<br>US | 07/01/2024 | $21,570.17 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|---|---|---|---|---|
| | | 08/19/2024 | $21,570.17 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | **TOTAL NASAN LLC** | | **$43,140.34** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.488 | NATIONWIDE<br>FILE 50939<br>LOS ANGELES, CA 90074-0939<br>US | 06/14/2024<br>07/12/2024<br>08/15/2024 | $5,242.28<br>$5,035.54<br>$6,354.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | **TOTAL NATIONWIDE** | **$16,632.49** | |

| 3.489 | NAYLOR FARM LLC<br>1414 EAST MURRY HOLLADAY ROAD<br>SALT LAKE CITY, UT 84117<br>US | 07/01/2024<br>08/26/2024 | $29,242.22<br>$29,242.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | **TOTAL NAYLOR FARM LLC** | **$58,484.44** | |

| 3.490 | NCR<br>14181 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0141<br>US | 06/14/2024 | $42,446.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | **TOTAL NCR** | **$42,446.06** | |

| 3.491 | NEVADA DEPT OF AGRICULTURE<br>405 SOUTH 21ST STREET<br>SPARKS, NV 89431-5557<br>US | 06/14/2024 | $2,275.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
| | | **TOTAL NEVADA DEPT OF AGRICULTURE** | **$2,275.00** | |

| 3.492 | NEW YORK STATE<br>PO BOX 4301<br>BINGHAMTON, NY 13902-4301<br>US | 07/19/2024 | $2,252.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
| | | **TOTAL NEW YORK STATE** | **$2,252.83** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3.493 NEW YORK STATE PAYMENT
PO BOX 15363
ALBANY, NY 12212-5363
US

| | |
| --- | --- |
| 06/14/2024 | $15.97 |
| 06/21/2024 | $30.23 |
| 06/28/2024 | $44.92 |
| 07/05/2024 | $54.45 |
| 07/12/2024 | $17.18 |
| 07/19/2024 | $7.15 |
| 07/26/2024 | $45.92 |
| 08/02/2024 | $26.18 |
| 08/08/2024 | $35.89 |
| 08/15/2024 | $26.18 |
| 08/21/2024 | $36.21 |
| 08/29/2024 | $19.03 |
| 09/04/2024 | $52.18 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

**TOTAL NEW YORK STATE PAYMENT** **$411.49**

3.494 NEXTECH
1045 S JOHN RHODES BLVD
MELBOURNE, FL 32904-2000
US

| | |
| --- | --- |
| 06/14/2024 | $2,613.67 |
| 06/21/2024 | $8,759.17 |
| 06/28/2024 | $3,947.32 |
| 07/05/2024 | $2,082.21 |
| 07/12/2024 | $594.29 |
| 08/07/2024 | $2,426.65 |
| 08/15/2024 | $1,766.06 |
| 08/23/2024 | $1,355.00 |
| 09/04/2024 | $8,730.14 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL NEXTECH** **$32,274.51**

3.495 NIAGARA DRINKING WATERS
2560 E PHILADELPHIA ST
ONTARIO, CA 91761-7768
US

| | |
| --- | --- |
| 06/13/2024 | $11,088.00 |
| 07/10/2024 | $6,288.00 |
| 08/09/2024 | $11,197.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL NIAGARA DRINKING WATERS** **$28,573.20**

3.496 NINE ISLANDS II LLC
227 N SANTA CRUZ AVE STE B
LOS GATOS, CA 95030-7206
US

| | |
| --- | --- |
| 07/01/2024 | $29,571.50 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL NINE ISLANDS II LLC** **$29,571.50**

3.497 NMC TOWER LLC
24025 PARK SORRENTO STE 300
CALABASAS, CA 91302-4001
US

| | |
| --- | --- |
| 07/01/2024 | $47,604.29 |
| 08/21/2024 | $47,604.29 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL NMC TOWER LLC** | **$95,208.58** | |
| 3.498 NNM REALTY TRUST<br>16 CASCO STREET<br>ST PORTLAND, ME 04101-2903<br>US | 07/01/2024<br>08/01/2024 | $16,355.13<br>$16,355.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL NNM REALTY TRUST** | **$32,710.26** | |
| 3.499 NOEL WATERFALL LLC<br>237 MAMARONECK AVENUE<br>WHITE PLAINS, NY 10605-1319<br>US | 06/21/2024<br>07/01/2024 | $1,076.21<br>$23,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL NOEL WATERFALL LLC** | **$24,326.21** | |
| 3.500 NORTHERN STAR<br>PO BOX 31690<br>MESA, AZ 85275-1690<br>US | 06/14/2024<br>06/28/2024<br>07/12/2024<br>07/26/2024<br>07/30/2024<br>08/21/2024<br>09/04/2024 | $383.23<br>$229.23<br>$100.73<br>$100.73<br>$366.57<br>$100.73<br>$100.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
| | **TOTAL NORTHERN STAR** | **$1,381.95** | |
| 3.501 NORTHSHORE PLAZA LP<br>3201 CHERRY RIDGE SUITE B 209<br>SAN ANTONIO, TX 78230-4835<br>US | 07/01/2024<br>08/01/2024 | $17,622.00<br>$17,622.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL NORTHSHORE PLAZA LP** | **$35,244.00** | |
| 3.502 NORTHWESTERN FOOD MERCHANTS INC<br>155 B AVE STE 110<br>LAKE OSWEGO, OR 97034<br>US | 07/05/2024 | $60.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL NORTHWESTERN FOOD MERCHANTS INC** | **$60.00** | |
| 3.503 NS RETAIL HOLDINGS LLC<br>PO BOX 847719<br>DALLAS, TX 75284-7719<br>US | 06/21/2024<br>07/01/2024<br>07/01/2024<br>07/01/2024<br>08/01/2024<br>08/01/2024<br>08/09/2024 | $68,862.10<br>$38,293.80<br>$23,719.26<br>$23,380.68<br>$38,293.80<br>$23,380.68<br>$20,833.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

|  | **TOTAL NS RETAIL HOLDINGS LLC** | **$236,763.65** |
|---|---|---|

| 3.504 | NUZZO & ROBERTS LLC<br>1 TOWN CENTER<br>CHESHIRE, CT 06410-3150<br>US | 07/05/2024<br>08/23/2024 | $50.00<br>$60.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | **TOTAL NUZZO & ROBERTS LLC** | **$110.00** |
|---|---|---|

| 3.505 | NWCR INC<br>PO BOX 1170<br>OREGON CITY, OR 97045-0170<br>US | 06/28/2024 | $420.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | **TOTAL NWCR INC** | **$420.00** |
|---|---|---|

| 3.506 | NYS DEPT OF AGRICULTURE & MARKETS<br>10B AIRLINE DR<br>ALBANY, NY 12235-1000<br>US | 08/15/2024 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
|---|---|---|---|---|

|  | **TOTAL NYS DEPT OF AGRICULTURE & MARKETS** | **$100.00** |
|---|---|---|

| 3.507 | OAKLAND REALTY COMPANY INC<br>185 NW SPANISH RIVER BLVD STE 100<br>BOCA RATON, FL 33431-4230<br>US | 07/01/2024<br>08/01/2024 | $4,620.83<br>$4,620.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

|  | **TOTAL OAKLAND REALTY COMPANY INC** | **$9,241.66** |
|---|---|---|

| 3.508 | OAKWOOD 900 PARTNERS LLC<br>PO BOX 35146<br>SEATTLE, WA 98124-5146<br>US | 07/01/2024<br>08/19/2024 | $23,591.27<br>$23,591.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

|  | **TOTAL OAKWOOD 900 PARTNERS LLC** | **$47,182.54** |
|---|---|---|

| 3.509 | OAKWOOD PLAZA LIMITED PRTSHP<br>PO BOX 30344<br>TAMPA, FL 33630-3344<br>US | 06/14/2024<br>07/01/2024 | $8,605.41<br>$29,828.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

|  | **TOTAL OAKWOOD PLAZA LIMITED PRTSHP** | **$38,433.52** |
|---|---|---|

| 3.510 | OCEAN SPRAY CRANBERRIES<br>PO BOX 223049<br>PITTSBURGH, PA 15251<br>US | 06/14/2024<br>07/12/2024<br>08/09/2024 | $242.00<br>$98.20<br>$309.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | **TOTAL OCEAN SPRAY CRANBERRIES** | **$649.80** |
|---|---|---|

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.511 OCEAN SPRAY CRANBERRIES INC | | | |
|---|---|---|---|
| 1 OCEAN SPRAY DR | 07/05/2024 | $52.40 | ☐ Secured debt |
| MIDDLEBORO, MA 2349 | 07/12/2024 | $4.80 | ☐ Unsecured loan repayments |
| US | | | ☑ Suppliers or vendors |
| | 08/09/2024 | $92.80 | ☐ Services |
| | | | ☐ Other _____ |

| **TOTAL OCEAN SPRAY CRANBERRIES INC** | **$150.00** |
|---|---|

| 3.512 OFFICE OF ATTORNEY GENERAL | | | |
|---|---|---|---|
| PO BOX 659791 | 06/14/2024 | $1,394.92 | ☐ Secured debt |
| SAN ANTONIO, TX 78265-9791 | 06/21/2024 | $864.64 | ☐ Unsecured loan repayments |
| US | 06/28/2024 | $1,403.81 | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | 07/05/2024 | $832.92 | ☑ Other  Tax / Governmental |
| | 07/12/2024 | $1,407.18 | Agency |
| | 07/19/2024 | $789.17 | |
| | 07/26/2024 | $1,336.21 | |
| | 08/02/2024 | $848.79 | |
| | 08/08/2024 | $1,408.37 | |
| | 08/15/2024 | $988.67 | |
| | 08/21/2024 | $1,136.78 | |
| | 08/29/2024 | $619.94 | |
| | 09/04/2024 | $1,171.58 | |

| **TOTAL OFFICE OF ATTORNEY GENERAL** | **$14,202.98** |
|---|---|

| 3.513 OFFICE OF ENVIRONMENTAL | | | |
|---|---|---|---|
| 1001 I STREET | 08/08/2024 | $6,100.00 | ☐ Secured debt |
| SACRAMENTO, CA 95814 | | | ☐ Unsecured loan repayments |
| US | | | ☐ Suppliers or vendors |
| | | | ☑ Services |
| | | | ☐ Other _____ |

| **TOTAL OFFICE OF ENVIRONMENTAL** | **$6,100.00** |
|---|---|

| 3.514 OFFICE OF THE CLARK COUNTY TREASURE | | | |
|---|---|---|---|
| PO BOX 551220 | 08/02/2024 | $33,074.32 | ☐ Secured debt |
| LAS VEGAS, NV 89155-1220 | | | ☐ Unsecured loan repayments |
| US | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☑ Other  Tax / Governmental |
| | | | Agency |

| **TOTAL OFFICE OF THE CLARK COUNTY TREASURE** | **$33,074.32** |
|---|---|

| 3.515 OFFICE OF THE EX CONSTABLE | | | |
|---|---|---|---|
| 301 E CLARK AVE STE 100 | 08/21/2024 | $128.45 | ☐ Secured debt |
| LAS VEGAS, NV 89101-6535 | | | ☐ Unsecured loan repayments |
| US | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☑ Other  Garnishment |

| **TOTAL OFFICE OF THE EX CONSTABLE** | **$128.45** |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.516** OHIO CHILD SUPPORT PAYMENT CEN
PO BOX 182394
COLUMBUS, OH 43218-2394
US

| Date | Amount |
|---|---|
| 06/14/2024 | $52.64 |
| 06/21/2024 | $54.26 |
| 06/28/2024 | $25.80 |
| 07/05/2024 | $52.18 |
| 07/12/2024 | $50.89 |
| 07/19/2024 | $25.93 |
| 07/26/2024 | $52.96 |
| 08/02/2024 | $26.45 |
| 08/08/2024 | $27.36 |
| 08/15/2024 | $26.38 |
| 08/21/2024 | $26.25 |
| 08/29/2024 | $47.97 |
| 09/04/2024 | $58.15 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax / Governmental Agency

**TOTAL OHIO CHILD SUPPORT PAYMENT CEN**    **$527.22**

**3.517** OKLAHOMA CENTRALIZED
PO BOX 268809
OKLAHOMA CITY, OK 73126-8809
US

| Date | Amount |
|---|---|
| 06/14/2024 | $82.61 |
| 06/21/2024 | $82.61 |
| 06/28/2024 | $82.61 |
| 07/05/2024 | $82.61 |
| 07/12/2024 | $82.61 |
| 07/19/2024 | $82.61 |
| 07/26/2024 | $82.61 |
| 08/02/2024 | $82.61 |
| 08/08/2024 | $82.61 |
| 08/15/2024 | $82.61 |
| 08/21/2024 | $82.61 |
| 08/29/2024 | $82.61 |
| 09/04/2024 | $82.61 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax / Governmental Agency

**TOTAL OKLAHOMA CENTRALIZED**    **$1,073.93**

**3.518** OLIVE TOWN CENTER LLC
1401 19TH ST STE 400
BAKERSFIELD, CA 93301-4400
US

| Date | Amount |
|---|---|
| 07/01/2024 | $22,510.00 |
| 08/26/2024 | $22,510.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL OLIVE TOWN CENTER LLC**    **$45,020.00**

**3.519** OLIVEIRA PLAZA SPE LLC
PO BOX 845737
LOS ANGELES, CA 90084-5737
US

| Date | Amount |
|---|---|
| 07/01/2024 | $26,884.95 |
| 08/01/2024 | $26,884.95 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL OLIVEIRA PLAZA SPE LLC**    **$53,769.90**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3.520** OLIVER ROAD PROPERTIES LLC
775 EAST BLITHDALE AVE SUITE 402
MILL VALLEY, CA 94941-1554
US

| 07/01/2024 | $24,697.41 |
| 08/19/2024 | $24,697.41 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL OLIVER ROAD PROPERTIES LLC | $49,394.82 |
| --- | --- |

**3.521** OMEGA SONORA LLC
PO BOX 576469
MODESTO, CA 95357-6469
US

| 07/01/2024 | $21,208.04 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL OMEGA SONORA LLC | $21,208.04 |
| --- | --- |

**3.522** ON TARGET MAINTENANCE
11 W RAMAPO RD
GARNERVILLE, NY 10923-1709
US

| 07/05/2024 | $27,940.82 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

| TOTAL ON TARGET MAINTENANCE | $27,940.82 |
| --- | --- |

**3.523** ONE GLENWOOD ASSOC LP
15 WALNUT ST STE150
WELLESLEY HILLS, MA 02481-2133
US

| 07/01/2024 | $4,801.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL ONE GLENWOOD ASSOC LP | $4,801.50 |
| --- | --- |

**3.524** ONTARIO GATEWAY SJT RETAIL
730 EL CAMINBO WAY STE 200
TUSTIN, CA 92780-7733
US

| 07/01/2024 | $33,680.10 |
| 09/03/2024 | $33,680.10 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL ONTARIO GATEWAY SJT RETAIL | $67,360.20 |
| --- | --- |

**3.525** OPG 201 LLC
3200 W CLUBHOUSE DR STE 250
LEHI, UT 84043-6347
US

| 07/01/2024 | $19,077.71 |
| 07/19/2024 | $17,906.53 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL OPG 201 LLC | $36,984.24 |
| --- | --- |

**3.526** OPTIMUM SEISMIC INC
5508 S SANTA FE AVE
VERNON, CA 90058-3524
US

| 06/21/2024 | $269,831.40 |
| 07/05/2024 | $3,550.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

| TOTAL OPTIMUM SEISMIC INC | $273,381.40 |
| --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.527 | OPTUMRX<br>2300 MAIN ST CA134-0505<br>IRVINE, CA 92614<br>US | 06/19/2024 | $34,319.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 07/05/2024 | $45,903.79 | |
| | | 07/17/2024 | $50,799.98 | |
| | | 08/06/2024 | $47,658.92 | |
| | | 08/10/2024 | $47,658.92 | |
| | | 08/19/2024 | $53,553.30 | |
| | | **TOTAL OPTUMRX** | **$279,894.67** | |

| 3.528 | OR DEPT OF JUSTICE<br>PO BOX 14506<br>SALEM, OR 97309-0420<br>US | 06/14/2024 | $1,066.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental<br>          Agency |
| | | 06/21/2024 | $624.34 | |
| | | 06/28/2024 | $1,034.41 | |
| | | 07/05/2024 | $1,060.14 | |
| | | 07/12/2024 | $1,034.41 | |
| | | 07/19/2024 | $592.73 | |
| | | 07/26/2024 | $1,034.41 | |
| | | 08/02/2024 | $479.19 | |
| | | 08/08/2024 | $920.87 | |
| | | 08/15/2024 | $706.27 | |
| | | 08/21/2024 | $1,034.41 | |
| | | 08/29/2024 | $348.58 | |
| | | 09/04/2024 | $1,278.56 | |
| | | **TOTAL OR DEPT OF JUSTICE** | **$11,214.34** | |

| 3.529 | ORANGE CO ENVIRONMENTAL HEALTH<br>PO BOX 25400<br>SANTA ANA, CA 92705<br>US | 07/12/2024 | $255.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | **TOTAL ORANGE CO ENVIRONMENTAL HEALTH** | **$255.00** | |

| 3.530 | ORANGE COUNTY<br>PO BOX 1438<br>SANTA ANA, CA 92702-1438<br>US | 06/21/2024 | $39,949.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | **TOTAL ORANGE COUNTY** | **$39,949.42** | |

| 3.531 | OREGON BEVERAGE RECYCLING<br>17300 SE 120TH AVE<br>CLACKAMAS, OR 97015-8738<br>US | 06/14/2024 | $1,632.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental<br>          Agency |
| | | 07/12/2024 | $2,081.08 | |
| | | 08/08/2024 | $1,632.73 | |
| | | **TOTAL OREGON BEVERAGE RECYCLING** | **$5,346.54** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| 3.532 OREGON DEPARTMENT OF AGRICULTURE<br>PO BOX 4395 UNIT 17<br>PORTLAND, OR 97208-4395<br>US | 06/14/2024 | $6,695.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental<br> Agency |
| **TOTAL OREGON DEPARTMENT OF AGRICULTURE** | | **$6,695.00** | |
| 3.533 OREGON DEPARTMENT OF REVENUE<br>PO BOX 14725<br>SALEM, OR 97309-5018<br>US | 09/04/2024 | $6.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
| **TOTAL OREGON DEPARTMENT OF REVENUE** | | **$6.62** | |
| 3.534 OREGON DEPT OF HUMAN SERVICES<br>PO BOX 14150<br>SALEM, OR 97309-0430<br>US | 08/02/2024<br>08/29/2024 | $6.60<br>$88.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
| **TOTAL OREGON DEPT OF HUMAN SERVICES** | | **$95.03** | |
| 3.535 OREGON TRAIL CENTER VENTURES LLC<br>3005 DOUGLAS BLVD STE 200<br>ROSEVILLE, CA 95661-3886<br>US | 07/01/2024 | $32,875.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL OREGON TRAIL CENTER VENTURES LLC** | | **$32,875.39** | |
| 3.536 ORION KCPM LLC<br>200 SOUTH BISCAYNE BLVD 7TH FLOOR<br>MIAMI, FL 33131-2333<br>US | 07/01/2024<br>08/19/2024 | $35,619.80<br>$35,619.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL ORION KCPM LLC** | | **$71,239.60** | |
| 3.537 OROVILLE PLAZA SHOPPING CTR LL<br>6680 ALHAMBRA AVE STE 133<br>MARTINEZ, CA 94553-6105<br>US | 07/01/2024<br>07/19/2024 | $15,561.00<br>$16,409.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL OROVILLE PLAZA SHOPPING CTR LL** | | **$31,970.34** | |
| 3.538 PAC LODI TIC<br>2209 PLAZA DR STE 100<br>ROCKLIN, CA 95765-4419<br>US | 07/01/2024 | $2,356.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL PAC LODI TIC** | | **$2,356.86** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.539 | PACIFIC CASTLE SMITHRIDGE II LLC<br>2601 MAIN ST STE 900<br>IRVINE, CA 92614-4232<br>US | 07/12/2024 | $46,199.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| --- | --- | --- | --- | --- |
| | **TOTAL PACIFIC CASTLE SMITHRIDGE II LLC** | | **$46,199.05** | |

| 3.540 | PACIFIC RESOURCES ASSOC LLC<br>UNIT 98 PO BOX 4500<br>PORTLAND, OR 97208-4500<br>US | 07/01/2024<br>08/19/2024 | $24,220.57<br>$24,220.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| --- | --- | --- | --- | --- |
| | **TOTAL PACIFIC RESOURCES ASSOC LLC** | | **$48,441.14** | |

| 3.541 | PACTRUST<br>PO BOX 4500<br>PORTLAND, OR 97208-4500<br>US | 06/14/2024<br>07/01/2024<br>07/01/2024<br>08/01/2024<br>08/19/2024 | $40,092.93<br>$21,775.04<br>$16,114.12<br>$21,775.04<br>$16,114.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| --- | --- | --- | --- | --- |
| | **TOTAL PACTRUST** | | **$115,871.25** | |

| 3.542 | PALMS CROSSING TOWN CENTER LLC<br>L-4385<br>COLUMBUS, OH 43260-4385<br>US | 07/01/2024<br>08/01/2024 | $26,427.62<br>$26,427.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| --- | --- | --- | --- | --- |
| | **TOTAL PALMS CROSSING TOWN CENTER LLC** | | **$52,855.24** | |

| 3.543 | PARIS TOWNE CENTER LLC<br>1700 GEORGE BUSH DR E STE 240<br>COLLEGE STATION, TX 77840-3351<br>US | 07/01/2024<br>08/01/2024 | $9,503.14<br>$9,503.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| --- | --- | --- | --- | --- |
| | **TOTAL PARIS TOWNE CENTER LLC** | | **$19,006.28** | |

| 3.544 | PARKRIDGE MAIN LLC<br>8300 NORTH HAYDEN RD STE A 200<br>SCOTTSDALE, AZ 85258-2458<br>US | 07/01/2024 | $14,166.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| --- | --- | --- | --- | --- |
| | **TOTAL PARKRIDGE MAIN LLC** | | **$14,166.47** | |

| 3.545 | PASADENA PARK PLAZA LLC<br>3435 122ND PLACE NE<br>BELLEVUE, WA 98005-1237<br>US | 07/01/2024<br>08/01/2024 | $9,855.59<br>$9,855.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| --- | --- | --- | --- | --- |
| | **TOTAL PASADENA PARK PLAZA LLC** | | **$19,711.18** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.546 | PASAN LLC<br>185 NW SPANISH RIVER BLVD STE 100<br>BOCA RATON, FL 33431-4230<br>US | 07/01/2024 | $12,699.38 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 08/19/2024 | $12,699.38 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | **TOTAL PASAN LLC** | | **$25,398.76** |
| --- | --- | --- | --- |

| 3.547 | PAYCHECK SOLUTIONS<br>PO BOX 459<br>BLOOMINGDALE, IL 60108-0459<br>US | 06/14/2024 | $485.24 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 06/28/2024 | $485.24 | ☐ Suppliers or vendors<br>☐ Services |
| | | 07/12/2024 | $485.24 | ☑ Other  Garnishment |
| | | 07/26/2024 | $485.24 | |
| | | 08/08/2024 | $78.21 | |

| | **TOTAL PAYCHECK SOLUTIONS** | | **$2,019.17** |
| --- | --- | --- | --- |

| 3.548 | PAYPOOL LLC PROPERTY TAX<br>800 MAINE AVE SW SUITE 650<br>WASHINGTON, DC 20024-2805<br>US | 06/11/2024 | $18,035.90 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 06/14/2024 | $9,024.87 | ☐ Suppliers or vendors<br>☐ Services |
| | | 06/26/2024 | $18,172.86 | ☑ Other  Tax / Governmental Agency |
| | | 07/19/2024 | $16,534.26 | |
| | | 07/26/2024 | $6,229.53 | |
| | | 08/02/2024 | $5,688.64 | |
| | | 08/22/2024 | $367,647.61 | |
| | | 09/05/2024 | $20,851.34 | |

| | **TOTAL PAYPOOL LLC PROPERTY TAX** | | **$462,185.01** |
| --- | --- | --- | --- |

| 3.549 | PAYPOOL LLC BUSINESS LICENSE<br>800 MAINE AVE SW STE 650<br>WASHINGTON, DC 20024-2805<br>US | 06/14/2024 | $8,294.66 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 06/21/2024 | $425.00 | ☐ Suppliers or vendors<br>☐ Services |
| | | 06/28/2024 | $546.00 | ☑ Other  Tax / Governmental Agency |
| | | 07/12/2024 | $2,154.52 | |
| | | 07/19/2024 | $28,927.66 | |
| | | 08/02/2024 | $200.00 | |
| | | 08/08/2024 | $100.00 | |
| | | 08/15/2024 | $6,215.94 | |
| | | 08/22/2024 | $3,968.96 | |
| | | 09/05/2024 | $5,185.50 | |

| | **TOTAL PAYPOOL LLC BUSINESS LICENSE** | | **$56,018.24** |
| --- | --- | --- | --- |

| 3.550 | PEA RIDGE PARTNERS LLC<br>2926 FOSTER CREIGHTON DR<br>NASHVILLE, TN 37204-3719<br>US | 07/01/2024 | $23,798.04 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 08/19/2024 | $23,798.04 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | **TOTAL PEA RIDGE PARTNERS LLC** | | **$47,596.08** |
| --- | --- | --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.551** PEGGS CO INC
PO BOX 907
MIRA LOMA, CA 91752
US

| | |
|---|---|
| 06/21/2024 | $8,489.29 |
| 06/28/2024 | $5,016.48 |
| 07/05/2024 | $897.48 |
| 07/12/2024 | $1,564.43 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL PEGGS CO INC** **$15,967.68**

**3.552** PEMBROKE PINES FARP
PO BOX 24620
WEST PALM BEACH, FL 33416
US

| | |
|---|---|
| 07/05/2024 | $100.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL PEMBROKE PINES FARP** **$100.00**

**3.553** PENINSULA BOTTLING CO INC
3611 S VALLEY STREET
PORT ANGELES, WA 98362-2257
US

| | |
|---|---|
| 06/14/2024 | $534.84 |
| 06/28/2024 | $791.04 |
| 07/12/2024 | $692.78 |
| 07/26/2024 | $568.00 |
| 08/15/2024 | $744.58 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL PENINSULA BOTTLING CO INC** **$3,331.24**

**3.554** PENSKE TRUCK LEASING CO LP
PO BOX 827380
PHILADELPHIA, PA 19182-7380
US

| | |
|---|---|
| 06/21/2024 | $146.20 |
| 06/28/2024 | $110.00 |
| 07/05/2024 | $1,597.70 |
| 07/12/2024 | $185.03 |
| 08/07/2024 | $1,385.68 |
| 08/23/2024 | $727.40 |
| 09/04/2024 | $1,794.87 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL PENSKE TRUCK LEASING CO LP** **$5,946.88**

**3.555** PEPSI BIG FOOT BEVERAGES
301 PEPSI RD
WINSTON, OR 97496-9561
US

| | |
|---|---|
| 06/14/2024 | $813.36 |
| 06/21/2024 | $2,162.06 |
| 06/28/2024 | $349.77 |
| 07/05/2024 | $2,263.05 |
| 07/12/2024 | $3,488.61 |
| 07/19/2024 | $4,574.93 |
| 07/26/2024 | $1,801.79 |
| 08/15/2024 | $3,877.83 |
| 08/21/2024 | $2,606.07 |
| 08/30/2024 | $2,135.93 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL PEPSI BIG FOOT BEVERAGES** **$24,073.40**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.556 | PEPSI COLA -WYOMING BEV. PO BOX 2230 CASPER, WY 82602-2230 US | 06/14/2024 | $793.36 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other |
|---|---|---|---|---|
| | | 06/28/2024 | $525.54 | |
| | | 07/05/2024 | $574.02 | |
| | | 07/12/2024 | $467.04 | |
| | | 07/19/2024 | $672.30 | |
| | | 07/26/2024 | $398.78 | |
| | | 08/04/2024 | $1,351.08 | |
| | | 08/15/2024 | $1,230.24 | |
| | | 08/21/2024 | $820.82 | |
| | | 08/30/2024 | $1,145.66 | |
| | **TOTAL PEPSI COLA -WYOMING BEV.** | | **$7,978.84** | |

| 3.557 | PEPSI COLA BOTTLING CO 1401 S PADRE ISLAND DR CORPUS CHRISTI, TX 78416-1397 US | 06/14/2024 | $819.79 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other |
|---|---|---|---|---|
| | | 06/21/2024 | $275.48 | |
| | | 07/19/2024 | $1,258.40 | |
| | | 07/26/2024 | $436.87 | |
| | | 08/15/2024 | $736.02 | |
| | | 08/21/2024 | $558.82 | |
| | | 08/30/2024 | $557.58 | |
| | **TOTAL PEPSI COLA BOTTLING CO** | | **$4,642.96** | |

| 3.558 | PEPSI COLA BOTTLING CO. PO BOX 4146 SPRINGFIELD, IL 62708 US | 06/21/2024 | $293.13 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other |
|---|---|---|---|---|
| | | 07/05/2024 | $462.42 | |
| | | 07/19/2024 | $476.98 | |
| | | 08/15/2024 | $654.03 | |
| | | 08/30/2024 | $459.34 | |
| | **TOTAL PEPSI COLA BOTTLING CO.** | | **$2,345.90** | |

| 3.559 | PEPSI COLA BOTTLING COMP PO BOX 1076 SAFFORD, AZ 85548-1076 US | 06/21/2024 | $204.48 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other |
|---|---|---|---|---|
| | | 06/28/2024 | $609.84 | |
| | | 07/05/2024 | $1,239.52 | |
| | | 08/04/2024 | $1,773.06 | |
| | | 08/15/2024 | $603.94 | |
| | | 08/21/2024 | $922.67 | |
| | | 08/30/2024 | $848.56 | |
| | **TOTAL PEPSI COLA BOTTLING COMP** | | **$6,202.07** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.560 | PEPSI COLA BOTTLING COMPANY<br>PO BOX 741076<br>ATLANTA, GA 30374-1076<br>US | 06/14/2024 | $663.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $1,933.28 | |
| | | 07/12/2024 | $395.64 | |
| | | 07/26/2024 | $1,783.64 | |
| | | 08/04/2024 | $1,156.80 | |
| | | 08/15/2024 | $1,425.68 | |
| | | 08/21/2024 | $492.62 | |
| | | 08/30/2024 | $1,573.46 | |

**TOTAL PEPSI COLA BOTTLING COMPANY**　　**$9,424.64**

| 3.561 | PEPSI COLA BTLG SALINA KS<br>PO BOX 50<br>OSKALOOSA, IA 52577-0050<br>US | 07/12/2024 | $1,312.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/15/2024 | $1,323.06 | |
| | | 08/30/2024 | $1,894.74 | |

**TOTAL PEPSI COLA BTLG SALINA KS**　　**$4,530.61**

| 3.562 | PEPSI COLA COMPANY<br>PO BOX 643383<br>CINCINNATI, OH 45264-3379<br>US | 06/21/2024 | $389.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $1,052.10 | |
| | | 07/12/2024 | $380.08 | |
| | | 07/19/2024 | $464.40 | |
| | | 08/04/2024 | $767.54 | |
| | | 08/15/2024 | $1,324.18 | |
| | | 08/29/2024 | $314.70 | |

**TOTAL PEPSI COLA COMPANY**　　**$4,692.42**

| 3.563 | PEPSI COLA COMPANY.<br>PO BOX 75948<br>CHICAGO, IL 60675-5948<br>US | 06/14/2024 | $59,811.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $72,134.54 | |
| | | 06/28/2024 | $67,561.00 | |
| | | 07/05/2024 | $86,077.92 | |
| | | 07/12/2024 | $93,006.90 | |
| | | 07/19/2024 | $65,184.03 | |
| | | 07/26/2024 | $68,943.70 | |
| | | 08/04/2024 | $20,610.45 | |
| | | 08/15/2024 | $112,096.66 | |
| | | 08/21/2024 | $43,613.43 | |
| | | 08/29/2024 | $41,498.74 | |
| | | 08/30/2024 | $48,468.39 | |

**TOTAL PEPSI COLA COMPANY.**　　**$779,007.48**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3.564 PEPSI COLA FITZGERALD BROTHERS
PO BOX
GLENS FALLS, NY 12801
US

| | |
|---|---|
| 06/14/2024 | $775.22 |
| 06/28/2024 | $1,040.07 |
| 07/19/2024 | $1,951.61 |
| 07/26/2024 | $477.26 |
| 08/04/2024 | $494.36 |
| 08/15/2024 | $1,036.20 |
| 08/21/2024 | $420.26 |
| 08/30/2024 | $413.67 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PEPSI COLA FITZGERALD BROTHERS**    **$6,608.65**

3.565 PEPSI COLA NTL BRAND BEV
PO BOX 403684
ATLANTA, GA 30384-3684
US

| | |
|---|---|
| 06/14/2024 | $531.14 |
| 06/28/2024 | $610.88 |
| 07/12/2024 | $364.51 |
| 07/26/2024 | $750.46 |
| 08/15/2024 | $347.84 |
| 08/30/2024 | $747.56 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PEPSI COLA NTL BRAND BEV**    **$3,352.39**

3.566 PEPSI COLA OF CHEYENNE
PO BOX 46
CHEYENNE, WY 82003-0046
US

| | |
|---|---|
| 06/14/2024 | $360.41 |
| 06/21/2024 | $400.39 |
| 06/28/2024 | $483.78 |
| 07/05/2024 | $264.56 |
| 07/12/2024 | $474.16 |
| 07/19/2024 | $338.70 |
| 07/26/2024 | $569.30 |
| 08/15/2024 | $492.66 |
| 08/21/2024 | $303.04 |
| 08/30/2024 | $664.31 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PEPSI COLA OF CHEYENNE**    **$4,351.31**

3.567 PEPSI COLA OF GREAT FALLS
1212 15TH ST NORTH
GREAT FALLS, MT 59401-1243
US

| | |
|---|---|
| 06/14/2024 | $418.68 |
| 06/21/2024 | $1,004.08 |
| 06/28/2024 | $1,168.17 |
| 07/12/2024 | $574.07 |
| 07/19/2024 | $252.52 |
| 07/26/2024 | $906.84 |
| 08/15/2024 | $495.68 |
| 08/21/2024 | $804.74 |
| 08/30/2024 | $522.45 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PEPSI COLA OF GREAT FALLS**    **$6,147.23**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.568 | PEPSI COLA OF HUDSON VLY<br>1 PEPSI WAY<br>NEWBURGH, NY 12550-3921<br>US | 06/14/2024 | $388.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $607.20 | |
| | | 07/05/2024 | $196.80 | |
| | | 07/12/2024 | $169.60 | |
| | | 07/19/2024 | $178.74 | |
| | | 07/26/2024 | $751.60 | |
| | | 08/15/2024 | $286.36 | |
| | | 08/21/2024 | $133.40 | |
| | | 08/30/2024 | $746.46 | |

**TOTAL PEPSI COLA OF HUDSON VLY** — **$3,459.12**

| 3.569 | PEPSI COLA OF LINCOLN<br>1901 WINDHOEK DR<br>LINCOLN, NE 68512-1269<br>US | 06/14/2024 | $323.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $1,010.70 | |
| | | 07/12/2024 | $1,086.54 | |
| | | 07/19/2024 | $634.54 | |
| | | 07/26/2024 | $426.38 | |
| | | 08/15/2024 | $734.42 | |
| | | 08/30/2024 | $355.92 | |

**TOTAL PEPSI COLA OF LINCOLN** — **$4,571.90**

| 3.570 | PEPSI COLA QUAIL MT. INC<br>4033 MILLER AVE<br>KLAMATH FALLS, OR 97603-4720<br>US | 06/14/2024 | $619.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/05/2024 | $974.59 | |
| | | 07/12/2024 | $2,603.05 | |
| | | 07/19/2024 | $933.08 | |
| | | 07/26/2024 | $1,266.77 | |
| | | 08/30/2024 | $3,114.13 | |

**TOTAL PEPSI COLA QUAIL MT. INC** — **$9,510.62**

| 3.571 | PEPSI COLA WEINSTEIN BEVERAGE CO<br>410 PETERS ST E<br>WENATCHEE, WA 98801-5999<br>US | 06/14/2024 | $514.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $1,296.59 | |
| | | 06/28/2024 | $623.10 | |
| | | 07/12/2024 | $2,268.85 | |
| | | 07/19/2024 | $588.72 | |
| | | 07/26/2024 | $2,212.94 | |
| | | 08/15/2024 | $1,912.09 | |
| | | 08/21/2024 | $538.07 | |
| | | 08/30/2024 | $2,483.80 | |

**TOTAL PEPSI COLA WEINSTEIN BEVERAGE CO** — **$12,438.96**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.572 | PEPSI HARRINGTON BOTTLING COMPANY<br>PO BOX 3178<br>BUTTE, MT 59702-3179<br>US | 06/14/2024 | $85.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $833.36 | |
| | | 07/05/2024 | $210.14 | |
| | | 07/12/2024 | $471.02 | |
| | | 07/19/2024 | $331.52 | |
| | | 07/26/2024 | $383.24 | |
| | | 08/15/2024 | $959.26 | |
| | | 08/21/2024 | $65.74 | |

**TOTAL PEPSI HARRINGTON BOTTLING COMPANY**  **$3,339.32**

| 3.573 | PEPSI IDAHO FALLS<br>PO BOX 51179<br>IDAHO FALLS, ID 83405-1021<br>US | 06/21/2024 | $1,240.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/05/2024 | $308.99 | |
| | | 07/19/2024 | $351.87 | |
| | | 08/15/2024 | $1,106.84 | |
| | | 08/30/2024 | $509.95 | |

**TOTAL PEPSI IDAHO FALLS**  **$3,518.64**

| 3.574 | PEPSI MID AMERICA<br>PO BOX 18241 F<br>ST LOUIS, MO 63150-8241<br>US | 06/14/2024 | $689.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $451.76 | |
| | | 06/28/2024 | $580.80 | |
| | | 07/19/2024 | $477.15 | |
| | | 08/15/2024 | $1,170.05 | |
| | | 08/21/2024 | $1,029.10 | |
| | | 08/30/2024 | $424.40 | |

**TOTAL PEPSI MID AMERICA**  **$4,822.46**

| 3.575 | PEPSI OGDEN<br>PO BOX 12130<br>OGDEN, UT 84412-2130<br>US | 06/14/2024 | $629.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $1,195.28 | |
| | | 06/28/2024 | $500.34 | |
| | | 07/05/2024 | $1,375.72 | |
| | | 07/12/2024 | $609.23 | |
| | | 07/19/2024 | $793.65 | |
| | | 07/26/2024 | $1,077.68 | |
| | | 08/15/2024 | $1,833.87 | |
| | | 08/21/2024 | $796.16 | |
| | | 08/30/2024 | $484.86 | |

**TOTAL PEPSI OGDEN**  **$9,295.85**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3.576** PEPSI WP BEVERAGES LLC
PO BOX 7425
MADISON, WI 53707-7425
US

| Date | Amount |
| --- | --- |
| 06/14/2024 | $406.56 |
| 06/21/2024 | $1,220.94 |
| 06/28/2024 | $466.95 |
| 07/05/2024 | $755.01 |
| 07/12/2024 | $716.01 |
| 07/19/2024 | $1,142.67 |
| 07/26/2024 | $702.96 |
| 08/04/2024 | $699.10 |
| 08/15/2024 | $1,036.91 |
| 08/21/2024 | $819.22 |
| 08/30/2024 | $1,200.44 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PEPSI WP BEVERAGES LLC**    **$9,166.77**

**3.577** PEPSI-COLA BOTTLING CO OF
4980 E RAILHEAD AVE
FLAGSTAFF, AZ 86004-2495
US

| Date | Amount |
| --- | --- |
| 06/14/2024 | $300.84 |
| 06/21/2024 | $491.64 |
| 07/05/2024 | $1,859.85 |
| 07/12/2024 | $487.90 |
| 07/19/2024 | $620.62 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PEPSI-COLA BOTTLING CO OF**    **$3,760.85**

**3.578** PEPSI-COLA BOTTLING OF
90 INDUSTRIAL DR
HOLDEN, MA 01520-1898
US

| Date | Amount |
| --- | --- |
| 06/14/2024 | $779.12 |
| 06/21/2024 | $351.92 |
| 06/28/2024 | $1,373.37 |
| 07/05/2024 | $297.04 |
| 07/12/2024 | $629.08 |
| 07/19/2024 | $356.53 |
| 07/26/2024 | $982.14 |
| 08/15/2024 | $1,756.91 |
| 08/21/2024 | $440.32 |
| 08/30/2024 | $998.34 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PEPSI-COLA BOTTLING OF**    **$7,964.77**

**3.579** PEPSI-CORWIN BEVERAGE CO
219 S TIMM RD
RIDGEFIELD, WA 98642-3343
US

| Date | Amount |
| --- | --- |
| 06/21/2024 | $2,027.86 |
| 07/05/2024 | $772.96 |
| 07/19/2024 | $685.89 |
| 07/26/2024 | $1,051.68 |
| 08/15/2024 | $1,404.11 |
| 08/21/2024 | $138.02 |
| 08/30/2024 | $1,588.92 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PEPSI-CORWIN BEVERAGE CO**    **$7,669.44**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.580** PEPSI-GILLETTE GROUP INC
PO BOX 848
LA CROSSE, WI 54602-0848
US

| 06/28/2024 | $1,455.81 |
| 07/26/2024 | $873.60 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL PEPSI-GILLETTE GROUP INC**     **$2,329.41**

**3.581** PEPSI-L&E BOTTLING CO.
PO BOX 11159
OLYMPIA, WA 98508-1159
US

| 07/12/2024 | $4,419.91 |
| 07/19/2024 | $671.00 |
| 08/30/2024 | $1,034.44 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL PEPSI-L&E BOTTLING CO.**     **$6,125.35**

**3.582** PERO MARGARETIC
335 MAIN ST
LOS ALTOS, CA 94022-2806
US

| 07/01/2024 | $20,000.00 |
| 08/21/2024 | $20,000.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL PERO MARGARETIC**     **$40,000.00**

**3.583** PETER FERRARO INC
6946 NW 112TH WAY
PARKLAND, FL 33076-3845
US

| 06/14/2024 | $711.70 |
| 06/21/2024 | $959.20 |
| 06/28/2024 | $323.40 |
| 07/12/2024 | $873.40 |
| 07/19/2024 | $607.20 |
| 07/26/2024 | $607.20 |
| 08/30/2024 | $3,290.10 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL PETER FERRARO INC**     **$7,372.20**

**3.584** PHILLIPSBURG GREENWICH LLC
9 JEFFREY PLACE
MONSEY, NY 10952-2704
US

| 07/01/2024 | $33,152.11 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL PHILLIPSBURG GREENWICH LLC**     **$33,152.11**

**3.585** PHOENIX DOBSON LLC
9663 SANAT MONICA BLVD #255
BEVERLY HILLS, CA 90210-4303
US

| 07/01/2024 | $16,864.46 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL PHOENIX DOBSON LLC**     **$16,864.46**

**3.586** PLAZA ON THE GREEN LLC
7800 S ELATI ST STE 330
LITTLETON, CO 80120-8071
US

| 07/01/2024 | $40,178.63 |
| 08/30/2024 | $40,178.63 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  | **TOTAL PLAZA ON THE GREEN LLC** | **$80,357.26** |  |
|---|---|---|---|---|
| 3.587 | POLEN DEVELOPMENT LLC<br>PO BOX 71751<br>SPRINGFIELD, OR 97475-0214<br>US | 07/01/2024<br>08/21/2024 | $25,840.14<br>$25,840.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|  |  | **TOTAL POLEN DEVELOPMENT LLC** | **$51,680.28** |  |
| 3.588 | PONDEROSA PROPERTY SERVICES<br>PO BOX 4880<br>SANTA FE, NM 87502<br>US | 06/28/2024 | $645.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  |  | **TOTAL PONDEROSA PROPERTY SERVICES** | **$645.20** |  |
| 3.589 | PORT ANGELES PLAZA ASSOC LLC<br>650 W. ORCAS ST SUITE 210<br>SEATTLE, WA 98108-2652<br>US | 07/01/2024<br>07/05/2024 | $17,589.25<br>$356.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|  |  | **TOTAL PORT ANGELES PLAZA ASSOC LLC** | **$17,945.62** |  |
| 3.590 | PORTFOLIO RECOVERY ASSOCIATES LLC<br>PO BOX 12914<br>NORFOLK, VA 23541-0914<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/12/2024<br>07/26/2024<br>08/15/2024<br>08/29/2024 | $41.40<br>$32.08<br>$4.67<br>$60.10<br>$5.37<br>$95.92<br>$33.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|  |  | **TOTAL PORTFOLIO RECOVERY ASSOCIATES LLC** | **$273.25** |  |
| 3.591 | POST LAKE LENDING<br>PO BOX 9090<br>MESA, AZ 85214-9090<br>US | 06/28/2024<br>07/12/2024<br>07/26/2024 | $154.00<br>$282.50<br>$110.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|  |  | **TOTAL POST LAKE LENDING** | **$546.98** |  |
| 3.592 | PRIDDYS MINI STORAGE<br>PO BOX 1213<br>SOPHIA, WV 25921<br>US | 06/21/2024 | $494.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  |  | **TOTAL PRIDDYS MINI STORAGE** | **$494.34** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.593 | PRIME FRIT SYLMAR LLC<br>PO BOX 847075<br>LOS ANGELES, CA 90084-7075<br>US | 06/14/2024 | $60,721.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL PRIME FRIT SYLMAR LLC** | | **$60,721.88** | |
| 3.594 | PROFESSIONAL CREDIT SERVICE<br>PO BOX 7548<br>SPRINGFIELD, OR 97475-0039<br>US | 07/19/2024 | $20.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
| | **TOTAL PROFESSIONAL CREDIT SERVICE** | | **$20.91** | |
| 3.595 | PROTOS SECURITY<br>PO BOX 782052<br>PHILADELPHIA, PA 19178-2052<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024 | $41,889.87<br>$36,468.68<br>$36,147.18<br>$36,291.62<br>$196,005.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL PROTOS SECURITY** | | **$346,802.41** | |
| 3.596 | PS LOMPOC LLC<br>4500 PARK GRANADA SUITE 202<br>CALABASAS, CA 91320-1666<br>US | 07/01/2024 | $28,014.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL PS LOMPOC LLC** | | **$28,014.48** | |
| 3.597 | PSM PROPERTIES LLC<br>5133 HIGHLAND DR SE<br>AUBURN, WA 98092-8731<br>US | 07/01/2024 | $29,973.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL PSM PROPERTIES LLC** | | **$29,973.66** | |
| 3.598 | PTR INVESTMENTS LLC<br>33390 TRANSIT AVE<br>UNION CITY, CA 94587-2014<br>US | 07/01/2024 | $31,855.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL PTR INVESTMENTS LLC** | | **$31,855.58** | |
| 3.599 | PUBLIC HEALTH & SOCIAL SERVICES<br>412 LILLY ROAD NE<br>OLYMPIA, WA 98506-5132<br>US | 07/19/2024 | $95.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental<br>Agency |
| | **TOTAL PUBLIC HEALTH & SOCIAL SERVICES** | | **$95.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.600** PV OCEAN VIEW LLC
12302 EXPOSITION BLVD
LOS ANGELES, CA 90064-1014
US

| | |
|---|---|
| 07/01/2024 | $19,237.08 |
| 07/12/2024 | $6,874.22 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL PV OCEAN VIEW LLC** — **$26,111.30**

**3.601** QUAKER OATS COMPANY
PO BOX 644943
PITTSBURGH, PA 15264-4943
US

| | |
|---|---|
| 06/13/2024 | $241.80 |
| 07/10/2024 | $124.80 |
| 08/09/2024 | $331.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL QUAKER OATS COMPANY** — **$697.80**

**3.602** RAF SALINA LLC
3333 RICHMOND RD STE 320
BEACHWOOD, OH 44122-4198
US

| | |
|---|---|
| 06/14/2024 | $27,868.35 |
| 06/28/2024 | $422.75 |
| 07/01/2024 | $16,546.44 |
| 08/15/2024 | $33,092.88 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL RAF SALINA LLC** — **$77,930.42**

**3.603** RAJKAMALDEOL
9410 ROSE CT
LIVE OAK, CA 95953-9668
US

| | |
|---|---|
| 07/01/2024 | $19,633.69 |
| 08/01/2024 | $19,633.69 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL RAJKAMALDEOL** — **$39,267.38**

**3.604** RAMIREZ FAMILY LANDSCAPING
9417 24TH AVE E
TACOMA, WA 98445-5705
US

| | |
|---|---|
| 06/28/2024 | $881.30 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL RAMIREZ FAMILY LANDSCAPING** — **$881.30**

**3.605** RAMSEY PIKE LLC
85 WEDDINGTON BRANCH ROAD
PIKEVILLE, KY 41501-3203
US

| | |
|---|---|
| 07/01/2024 | $24,877.38 |
| 08/01/2024 | $24,877.38 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL RAMSEY PIKE LLC** — **$49,754.76**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.606 | RAY KLEIN INC<br>PO BOX 7637<br>SPRINGFIELD, OR 97475-0024<br>US | 06/21/2024 | $24.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|
| | | 06/28/2024 | $68.19 | |
| | | 07/05/2024 | $86.62 | |
| | | 07/12/2024 | $117.90 | |
| | | 07/19/2024 | $92.67 | |
| | | 07/26/2024 | $94.94 | |
| | | 08/02/2024 | $106.05 | |
| | | 08/08/2024 | $109.86 | |
| | | 08/15/2024 | $62.50 | |
| | | 08/21/2024 | $81.06 | |
| | | 08/29/2024 | $63.82 | |
| | | 09/04/2024 | $98.56 | |

| **TOTAL RAY KLEIN INC** | **$1,006.36** |
|---|---|

| 3.607 | RAYMOND ACCOUNTS MANAGEMENT INC<br>PO BOX 301653<br>DALLAS, TX 75303-1653<br>US | 06/28/2024 | $24,366.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | | 07/12/2024 | $1,329.19 | |

| **TOTAL RAYMOND ACCOUNTS MANAGEMENT INC** | **$25,696.02** |
|---|---|

| 3.608 | RC MAINTENANCE HOLDINGS INC<br>PO BOX 841650<br>LOS ANGELES, CA 90084-1650<br>US | 06/14/2024 | $14,726.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | | 06/21/2024 | $23,328.73 | |
| | | 06/28/2024 | $11,363.14 | |
| | | 07/05/2024 | $6,512.79 | |
| | | 07/12/2024 | $1,873.04 | |

| **TOTAL RC MAINTENANCE HOLDINGS INC** | **$57,804.08** |
|---|---|

| 3.609 | REALTY INCOME PROPERTIES 23 LLC<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130-2539<br>US | 07/01/2024 | $50,063.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 07/01/2024 | $41,736.81 | |

| **TOTAL REALTY INCOME PROPERTIES 23 LLC** | **$91,800.13** |
|---|---|

| 3.610 | REAM'S FOOD STORES<br>8619 S HIGHLAND DR<br>SANDY, UT 84093-1693<br>US | 07/01/2024 | $21,309.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/26/2024 | $21,309.65 | |

| **TOTAL REAM'S FOOD STORES** | **$42,619.30** |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.611** RED BULL
1630 STEWART ST
SANTA MONICA, CA 90404-4020
US

| Date | Amount |
|---|---|
| 06/14/2024 | $29,156.31 |
| 06/21/2024 | $24,183.80 |
| 06/28/2024 | $37,014.87 |
| 07/05/2024 | $32,105.78 |
| 07/12/2024 | $35,532.13 |
| 07/19/2024 | $38,783.61 |
| 08/04/2024 | $47,696.46 |
| 08/15/2024 | $52,152.82 |
| 08/23/2024 | $24,069.44 |
| 08/29/2024 | $26,145.97 |
| 08/30/2024 | $14,966.68 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL RED BULL** $361,807.87

**3.612** RED MOUNTAIN ASSET FUND I LLC
PO BOX 3490
SEAL BEACH, CA 90740-2490
US

| Date | Amount |
|---|---|
| 06/21/2024 | $4,820.18 |
| 07/01/2024 | $25,024.27 |
| 08/26/2024 | $25,024.27 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

**TOTAL RED MOUNTAIN ASSET FUND I LLC** $54,868.72

**3.613** REGAL HOME COLLECTIONS
295 FIFTH AVE STE 1012
NEW YORK, NY 10016-6582
US

| Date | Amount |
|---|---|
| 06/14/2024 | $11,083.20 |
| 06/21/2024 | $8,836.50 |
| 06/28/2024 | $8,384.85 |
| 07/05/2024 | $6,501.50 |
| 07/12/2024 | $10,116.35 |
| 07/19/2024 | $10,846.50 |
| 08/15/2024 | $5,680.30 |
| 08/21/2024 | $971.05 |
| 08/23/2024 | $7,548.65 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL REGAL HOME COLLECTIONS** $69,968.90

**3.614** REGENCY CENTERS LP
PO BOX 740462
ATLANTA, GA 30374-0462
US

| Date | Amount |
|---|---|
| 06/28/2024 | $21,899.62 |
| 07/01/2024 | $48,391.89 |
| 08/01/2024 | $48,391.89 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

**TOTAL REGENCY CENTERS LP** $118,683.40

**3.615** REGENCY SUMMERSVILLE LLC
PO BOX 772302
DETROIT, MI 48277-2302
US

| Date | Amount |
|---|---|
| 07/01/2024 | $13,598.18 |
| 08/01/2024 | $13,598.18 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

**TOTAL REGENCY SUMMERSVILLE LLC** $27,196.36

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.616 | RENTOKIL NORTH AMERICA PEST CONTROL<br>1125 BERKSHIRE BLVD STE 150<br>WYOMISSING, PA 19610-1211<br>US | 06/13/2024 | $4,824.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 06/27/2024 | $18,222.05 | |
| | | 08/07/2024 | $11,081.64 | |
| | | 08/15/2024 | $7,390.86 | |
| | | 09/04/2024 | $9,170.32 | |

**TOTAL RENTOKIL NORTH AMERICA PEST CONTROL**   $50,689.60

| 3.617 | RETAIL PRODUCT LOGISTICS INC<br>407 W IMPERIAL HWY STE H 230<br>BREA, CA 92821<br>US | 06/28/2024 | $99.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

**TOTAL RETAIL PRODUCT LOGISTICS INC**   $99.00

| 3.618 | RHINO HOLDINGS HOUMA LLC<br>2200 PASEO VERDE PKWY STE 260<br>HENDERSON, NV 89052-2703<br>US | 07/01/2024 | $14,597.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/01/2024 | $14,597.55 | |

**TOTAL RHINO HOLDINGS HOUMA LLC**   $29,195.10

| 3.619 | RHINO HOLDINGS PUEBLO LLC<br>1045 S WOODS MILL RD STE 1<br>TOWN AND COUTRY, MO 63017-8362<br>US | 07/01/2024 | $20,341.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/01/2024 | $20,341.39 | |

**TOTAL RHINO HOLDINGS PUEBLO LLC**   $40,682.78

| 3.620 | RI GRANTS PASS LLC<br>2025 4TH ST<br>BERKELEY, CA 94710-1912<br>US | 07/01/2024 | $26,172.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/26/2024 | $26,172.69 | |

**TOTAL RI GRANTS PASS LLC**   $52,345.38

| 3.621 | RI-ATASCADERO LLC<br>2025 FOURTH ST<br>BERKELEY, CA 94710-1912<br>US | 07/01/2024 | $29,779.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 07/12/2024 | $2,390.78 | |
| | | 08/26/2024 | $30,120.86 | |

**TOTAL RI-ATASCADERO LLC**   $62,290.96

| 3.622 | RIGHT CLIMATE INC<br>1655 E 6TH ST A-3<br>CORONA, CA 92879<br>US | 06/14/2024 | $490.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 06/21/2024 | $123,631.40 | |
| | | 06/28/2024 | $588.00 | |
| | | 07/19/2024 | $490.00 | |

**TOTAL RIGHT CLIMATE INC**   $125,199.40

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.623 | RIGHT NOW LOAN<br>PO BOX 31690<br>MESA, AZ 85275-1690<br>US | 07/26/2024<br>08/08/2024<br>08/21/2024<br>09/04/2024 | $172.02<br>$288.18<br>$493.95<br>$493.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|
| | **TOTAL RIGHT NOW LOAN** | | **$1,448.10** | |

| 3.624 | RIM COUNTRY MALL SPE LLC<br>PO BOX 10<br>SCOTTSDALE, AZ 85252-0010<br>US | 06/14/2024<br>07/01/2024 | $355.53<br>$18,555.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL RIM COUNTRY MALL SPE LLC** | | **$18,911.43** | |

| 3.625 | RIO GRANDE INVESTMENT INC<br>541 S SPRING ST UNIT 204<br>LOS ANGELES, CA 90013-1657<br>US | 07/01/2024 | $33,333.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL RIO GRANDE INVESTMENT INC** | | **$33,333.33** | |

| 3.626 | RIVER OAKS PROPERTIES LTD<br>5678 N MESA STREET<br>EL PASO, TX 79912<br>US | 07/01/2024<br>08/01/2024 | $35,872.53<br>$35,872.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL RIVER OAKS PROPERTIES LTD** | | **$71,745.06** | |

| 3.627 | RIVERLAND DEVELOPMENT CO LLC<br>2710 E CAMELBACK RD STE 210<br>PHOENIX, AZ 85016-4318<br>US | 07/01/2024<br>08/01/2024 | $22,622.18<br>$22,622.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL RIVERLAND DEVELOPMENT CO LLC** | | **$45,244.36** | |

| 3.628 | ROCK HUTCHINSON PLLP<br>120 S SIXTH ST STE 2480<br>MINNEAPOLIS, MN 55402-1839<br>US | 06/21/2024<br>07/12/2024<br>08/23/2024 | $41.50<br>$705.50<br>$498.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL ROCK HUTCHINSON PLLP** | | **$1,245.00** | |

| 3.629 | ROCK ISLAND COUNTY COLLECTOR<br>PO BOX 3277<br>ROCK ISLAND, IL 61204-3277<br>US | 06/21/2024<br>08/07/2024 | $13,544.14<br>$13,544.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental<br>Agency |
|---|---|---|---|---|
| | **TOTAL ROCK ISLAND COUNTY COLLECTOR** | | **$27,088.28** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3.630** RODEO INN LYNNWOOD INC
PO BOX 7139
SAN FRANCISCO, CA 94120-7139
US

| | | |
| --- | --- | --- |
| 07/01/2024 | $19,941.47 | ☐ Secured debt |
| 08/01/2024 | $19,941.47 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL RODEO INN LYNNWOOD INC** — **$39,882.94**

**3.631** ROF GRANDVILLE LLC
3333 RICHMOND RD STE 320
BEACHWOOD, OH 44122-4198
US

| | | |
| --- | --- | --- |
| 07/01/2024 | $21,771.47 | ☐ Secured debt |
| 08/01/2024 | $21,771.47 | ☐ Unsecured loan repayments |
| 08/05/2024 | $80,950.97 | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL ROF GRANDVILLE LLC** — **$124,493.91**

**3.632** ROIC WASHINGTON LLC
PO BOX 3953
SEATTLE, WA 98124-3953
US

| | | |
| --- | --- | --- |
| 07/01/2024 | $22,250.40 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL ROIC WASHINGTON LLC** — **$22,250.40**

**3.633** ROOF CONNECT
PO BOX 908
SHERIDAN, AR 72150-0908
US

| | | |
| --- | --- | --- |
| 06/14/2024 | $1,053.05 | ☐ Secured debt |
| 06/21/2024 | $7,275.00 | ☐ Unsecured loan repayments |
| 06/28/2024 | $943.50 | ☐ Suppliers or vendors |
| 07/05/2024 | $16,840.00 | ☑ Services |
| 07/12/2024 | $1,386.55 | ☐ Other |

**TOTAL ROOF CONNECT** — **$27,498.10**

**3.634** ROP NORTH HILLS CROSSING LLC
5678 N MESA STREET
EL PASO, TX 79912
US

| | | |
| --- | --- | --- |
| 07/01/2024 | $29,650.41 | ☐ Secured debt |
| 08/01/2024 | $29,650.41 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL ROP NORTH HILLS CROSSING LLC** — **$59,300.82**

**3.635** RPI RIDGMAR TOWN SQUARE, LTD
2929 CARLISLE ST STE 170
DALLAS, TX 75204-4067
US

| | | |
| --- | --- | --- |
| 07/01/2024 | $21,757.74 | ☐ Secured debt |
| 08/01/2024 | $21,757.74 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL RPI RIDGMAR TOWN SQUARE, LTD** — **$43,515.48**

**3.636** RUBIES II, LLC.
PO BOX 1356
ALBANY, NY 12201-1356
US

| | | |
| --- | --- | --- |
| 07/05/2024 | $0.68 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

**TOTAL RUBIES II, LLC.** — **$0.68**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3.637** RUG DOCTOR LLC
PO BOX 733979
DALLAS, TX 75373-3979
US

| | |
|---|---|
| 06/14/2024 | $10,115.79 |
| 06/21/2024 | $21,713.17 |
| 06/28/2024 | $3,155.91 |
| 07/05/2024 | $9,499.84 |
| 07/12/2024 | $3,173.22 |
| 07/19/2024 | $20,510.27 |
| 07/26/2024 | $3,051.61 |
| 08/15/2024 | $23,525.12 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL RUG DOCTOR LLC** $94,744.93

**3.638** RUSSELL BRUZZONE
899 HOPE LN
LAFAYETTE, CA 94549-5131
US

| | |
|---|---|
| 07/01/2024 | $21,087.21 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL RUSSELL BRUZZONE** $21,087.21

**3.639** RYAN E GIBB
PO BOX 2046
SALEM, OR 97308-2046
US

| | |
|---|---|
| 07/05/2024 | $16.28 |
| 08/02/2024 | $12.84 |
| 08/29/2024 | $80.78 |
| 09/04/2024 | $41.41 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Garnishment

**TOTAL RYAN E GIBB** $151.31

**3.640** RYAN LLC
13155 NOEL ROAD STE 100
DALLAS, TX 75240-5050
US

| | |
|---|---|
| 07/12/2024 | $528.07 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL RYAN LLC** $528.07

**3.641** RYBA REAL ESTATE INC
17165 NEWHOPE ST STE H
FOUNTAIN VALLEY, CA 92708-4230
US

| | |
|---|---|
| 07/01/2024 | $26,782.28 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL RYBA REAL ESTATE INC** $26,782.28

**3.642** S & S DISTRIBUTORS
4503 S WOODRUFF RD
SPOKANE VALLEY, WA 99206-9284
US

| | |
|---|---|
| 08/30/2024 | $8,690.82 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL S & S DISTRIBUTORS** $8,690.82

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.643 | S LICHTENBERG & CO INC<br>295 5TH AVE<br>NEW YORK, NY 10016-7101<br>US | 06/14/2024 | $13,594.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | | 06/21/2024 | $14,019.88 | |
| | | 06/28/2024 | $53,070.09 | |
| | | 07/05/2024 | $5,843.01 | |
| | | 07/12/2024 | $6,591.23 | |
| | | 07/19/2024 | $33,080.59 | |
| | | 07/26/2024 | $28,495.84 | |
| | | 08/09/2024 | $18,124.78 | |
| | | 08/30/2024 | $65,776.90 | |
| | | 09/07/2024 | $10,189.92 | |

| **TOTAL S LICHTENBERG & CO INC** | **$248,787.13** |
| --- | --- |

| 3.644 | SACRAMENTO CO SHERIFFS OFFICE<br>2969 PROSPECT PARK DR<br>RANCHO CORDOVA, CA 95670-6186<br>US | 06/14/2024 | $128.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garnishment |
| --- | --- | --- | --- | --- |
| | | 06/21/2024 | $114.53 | |
| | | 06/28/2024 | $125.17 | |
| | | 07/05/2024 | $70.97 | |
| | | 07/12/2024 | $218.56 | |
| | | 07/19/2024 | $132.99 | |
| | | 07/26/2024 | $71.74 | |
| | | 08/02/2024 | $69.00 | |
| | | 08/08/2024 | $85.27 | |
| | | 08/15/2024 | $57.76 | |
| | | 08/21/2024 | $138.76 | |
| | | 08/29/2024 | $73.88 | |
| | | 09/04/2024 | $73.70 | |

| **TOTAL SACRAMENTO CO SHERIFFS OFFICE** | **$1,360.86** |
| --- | --- |

| 3.645 | SAFEWAY STORES INC<br>4834 COLLECTION CENTER DR STE 4834<br>CHICAGO, IL 60693-0048<br>US | 07/01/2024 | $20,392.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| --- | --- | --- | --- | --- |
| | | 07/19/2024 | $67,719.24 | |

| **TOTAL SAFEWAY STORES INC** | **$88,112.16** |
| --- | --- |

| 3.646 | SALOMON WAINBERG AND OLGA WAINBERG<br>4607 LAKEVIEW CANYON RD STE 512<br>WESTLAKE VILLAGE, CA 91361-4028<br>US | 07/01/2024 | $25,946.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| --- | --- | --- | --- | --- |
| | | 09/05/2024 | $25,946.38 | |

| **TOTAL SALOMON WAINBERG AND OLGA WAINBERG** | **$51,892.76** |
| --- | --- |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.647  SAN BERNARDINO COUNTY
777 E RIALTO AVE
SAN BERNARDINO, CA 92415-0770
US

07/19/2024   $2,627.11

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental
Agency

**TOTAL SAN BERNARDINO COUNTY**   **$2,627.11**

---

3.648  SAN DIEGO COUNTY TAX COLLECTOR
PO BOX 129009
SAN DIEGO, CA 92112-9009
US

06/14/2024   $8,713.48
07/05/2024   $5,191.98

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL SAN DIEGO COUNTY TAX COLLECTOR**   **$13,905.46**

---

3.649  SANTA CLARA RESIDENTIAL AND
PO BOX 889387
LOS ANGELES, CA 90088-9387
US

06/21/2024   $15.00
07/05/2024   $136.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL SANTA CLARA RESIDENTIAL AND**   **$151.00**

---

3.650  SANTAN MP LP
PO BOX 30412
TAMPA, FL 33630-3412
US

07/01/2024   $32,705.34
08/14/2024   $34,340.61

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL SANTAN MP LP**   **$67,045.95**

---

3.651  SATTERLEE GIBBS PLLC
3133 W FRYE RD
CHANDLER, AZ 85226-5132
US

08/23/2024   $170.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL SATTERLEE GIBBS PLLC**   **$170.00**

---

3.652  SAUL HOLDINGS LIMITED PARTNERS
PO BOX 38042
BALTIMORE, MD 21297-8042
US

07/01/2024   $27,250.38
09/03/2024   $27,250.38

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL SAUL HOLDINGS LIMITED PARTNERS**   **$54,500.76**

---

3.653  SB RETAIL GROUP CARLSBAD LLC
1601 PALOMINO RIDGE DRIVE
AUSTIN, TX 78733-6047
US

07/01/2024   $17,040.80
08/01/2024   $17,040.80

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL SB RETAIL GROUP CARLSBAD LLC**   **$34,081.60**

**Part 2:**     **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.654 | SBC TAX COLLECTOR<br>268 W HOSPITALITY LANE FIRST FL<br>SAN BERNARDINO, CA 92415-0360<br>US | 06/14/2024 | $83,854.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental<br>            Agency |
|---|---|---|---|---|

**TOTAL SBC TAX COLLECTOR**     **$83,854.14**

| 3.655 | SCHMIDT BAKING<br>PO BOX 418770<br>BOSTON, MA 2241<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>08/15/2024<br>08/23/2024<br>08/30/2024 | $64.90<br>$50.30<br>$103.50<br>$44.45<br>$60.80<br>$50.30<br>$202.40<br>$38.60<br>$32.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL SCHMIDT BAKING**     **$648.05**

| 3.656 | SCHWARTZ TORRANCE LLC<br>2009 PORTERFIELD WAY STE P<br>UPLAND, CA 91786-1106<br>US | 07/01/2024<br>08/19/2024 | $53,084.61<br>$53,084.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

**TOTAL SCHWARTZ TORRANCE LLC**     **$106,169.22**

| 3.657 | SCOTTSDALE FIESTA RETAIL CENTER LLC<br>PO BOX 913283<br>DENVER, CO 80291-3157<br>US | 06/28/2024<br>07/01/2024 | $3,147.06<br>$34,772.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

**TOTAL SCOTTSDALE FIESTA RETAIL CENTER LLC**     **$37,919.97**

| 3.658 | SD SAHUARITA PROPERTIES LLC<br>PO BOX 843893<br>LOS ANGELES, CA 90084-3893<br>US | 07/01/2024 | $12,188.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

**TOTAL SD SAHUARITA PROPERTIES LLC**     **$12,188.34**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.659 | SEALY INC<br>PO BOX 931855<br>ATLANTA, GA 31193-1855<br>US | | |
|---|---|---|---|

| | Date | Amount | |
|---|---|---|---|
| | 06/13/2024 | $110,572.00 | ☐ Secured debt |
| | 06/14/2024 | $70,604.00 | ☐ Unsecured loan repayments |
| | 06/20/2024 | $127,204.00 | ☑ Suppliers or vendors |
| | 06/21/2024 | $86,608.00 | ☐ Services |
| | 06/27/2024 | $133,910.00 | ☐ Other _____ |
| | 06/28/2024 | $79,645.00 | |
| | 07/02/2024 | $366.00 | |
| | 07/03/2024 | $111,616.00 | |
| | 07/05/2024 | $73,742.00 | |
| | 07/11/2024 | $90,601.00 | |
| | 07/12/2024 | $66,704.00 | |
| | 07/15/2024 | $202.00 | |
| | 07/16/2024 | $1,169.00 | |
| | 07/17/2024 | $1,236.00 | |
| | 07/18/2024 | $130,226.00 | |
| | 07/19/2024 | $81,282.00 | |
| | 07/23/2024 | $183.00 | |
| | 07/25/2024 | $78,912.00 | |
| | 07/26/2024 | $54,713.00 | |
| | 07/30/2024 | $202.00 | |
| | 07/31/2024 | $336.00 | |
| | 08/15/2024 | $91,874.00 | |
| | 08/16/2024 | $242,436.00 | |
| | 08/23/2024 | $95,111.00 | |
| | **TOTAL SEALY INC** | **$1,729,454.00** | |

| 3.660 | SECURITAS TECHNOLOGY CORPORATION<br>DEPT CH 10651<br>PALATINE, IL 60055<br>US | | |
|---|---|---|---|
| | 06/21/2024 | $35,552.76 | ☐ Secured debt |
| | 06/28/2024 | $22,101.50 | ☐ Unsecured loan repayments |
| | 07/05/2024 | $1,814.87 | ☐ Suppliers or vendors |
| | 08/21/2024 | $37,952.63 | ☑ Services |
| | | | ☐ Other _____ |
| | **TOTAL SECURITAS TECHNOLOGY CORPORATION** | **$97,421.76** | |

| 3.661 | SEDGWICK CLAIMS MGNT SERV INC<br>PO BOX 5076<br>MEMPHIS, TN 38101-5076<br>US | | |
|---|---|---|---|
| | 06/20/2024 | $114,748.46 | ☐ Secured debt |
| | 06/26/2024 | $113,658.91 | ☐ Unsecured loan repayments |
| | 07/10/2024 | $126,565.64 | ☐ Suppliers or vendors |
| | 07/26/2024 | $45,385.56 | ☑ Services |
| | 07/29/2024 | $147,470.35 | ☐ Other _____ |
| | 08/15/2024 | $165,565.08 | |
| | 09/04/2024 | $72,658.38 | |
| | **TOTAL SEDGWICK CLAIMS MGNT SERV INC** | **$786,052.38** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.662** SEGAL MCCAMBRIDGE SINGER &
233 W WACKER DR SUITE 5500
CHICAGO, IL 60606-6366
US

| | |
|---|---|
| 08/23/2024 | $102.00 |
| 08/29/2024 | $5,951.35 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL SEGAL MCCAMBRIDGE SINGER &**    **$6,053.35**

**3.663** SELECTIVE API ONE LLC
16830 VENTURA BLVD STE 320
ENCINO, CA 91436-1752
US

| | |
|---|---|
| 07/01/2024 | $6,666.67 |
| 08/01/2024 | $6,666.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL SELECTIVE API ONE LLC**    **$13,333.34**

**3.664** SENTRY INSURANCE
BOX 8045
STEVENS POINT, WI 54481-8045
US

| | |
|---|---|
| 06/14/2024 | $290.83 |
| 07/16/2024 | $1,769.52 |
| 08/15/2024 | $1,073.91 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL SENTRY INSURANCE**    **$3,134.26**

**3.665** SERTA INC
2600 FORBS AVE
HOFFMAN ESTATES, IL 60192-3723
US

| | |
|---|---|
| 06/13/2024 | $69,263.00 |
| 06/14/2024 | $95,538.00 |
| 06/20/2024 | $90,173.00 |
| 06/21/2024 | $33,449.00 |
| 06/27/2024 | $26,780.00 |
| 06/28/2024 | $45,510.00 |
| 07/03/2024 | $99,805.00 |
| 07/05/2024 | $35,160.00 |
| 07/11/2024 | $31,264.00 |
| 07/12/2024 | $36,800.00 |
| 07/18/2024 | $39,168.00 |
| 07/19/2024 | $49,527.00 |
| 07/25/2024 | $121,646.71 |
| 07/26/2024 | $52,578.00 |
| 08/01/2024 | $23,073.00 |
| 08/04/2024 | $4,805.00 |
| 08/15/2024 | $23,794.00 |
| 08/21/2024 | $36,265.00 |
| 08/23/2024 | $133,245.00 |
| 09/04/2024 | $166,285.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SERTA INC**    **$1,214,128.71**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.666 | SHAMI ENTERPRISES LLC<br>3647 RUTHERFORD WAY<br>SANTA ROSA, CA 95404-7670<br>US | 07/01/2024 | $20,693.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL SHAMI ENTERPRISES LLC** | | **$20,693.44** | |
| 3.667 | SHARPS ASSURE<br>323 A FAIRFIELD ROAD UNIT 6<br>FREEHOLD, NJ 07728-7829<br>US | 07/05/2024 | $82.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL SHARPS ASSURE** | | **$82.12** | |
| 3.668 | SHAW MARTY ASSOCIATES<br>6740 N WEST AVE STE 107<br>FRESNO, CA 93711-4302<br>US | 07/01/2024<br>08/26/2024 | $27,500.00<br>$27,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL SHAW MARTY ASSOCIATES** | | **$55,000.00** | |
| 3.669 | SHEILA L ORTLOFF TRUSTEE<br>702 MARSHALL ST STE 420<br>REDWOOD CITY, CA 94063-1825<br>US | 07/01/2024<br>08/01/2024 | $26,073.11<br>$26,073.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL SHEILA L ORTLOFF TRUSTEE** | | **$52,146.22** | |
| 3.670 | SHERWOOD OAKS SHOPPING CENTER LP<br>7420 GOLDEN POND PLACE STE 100<br>AMARILLO, TX 79121-1977<br>US | 07/01/2024<br>08/01/2024 | $10,469.07<br>$10,469.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL SHERWOOD OAKS SHOPPING CENTER LP** | | **$20,938.14** | |
| 3.671 | SHOPPES GREENWOOD LLC<br>8611 GYPSY HILL TRL<br>RENO, NV 89523-3878<br>US | 07/01/2024<br>08/26/2024 | $36,509.90<br>$36,509.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL SHOPPES GREENWOOD LLC** | | **$73,019.80** | |
| 3.672 | SHOPS AT COOPERS GROVE LLC<br>2036 SE 27TH TERRACE<br>CAPE CORAL, FL 33904-3256<br>US | 07/01/2024<br>08/01/2024 | $33,834.17<br>$33,834.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL SHOPS AT COOPERS GROVE LLC** | | **$67,668.34** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.673 | SIEMENS INDUSTRY INC<br>PO BOX 2134<br>CAROL STREAM, IL 60132<br>US | 06/21/2024<br>07/12/2024<br>08/07/2024<br>09/04/2024 | $13,254.14<br>$3,736.87<br>$15,900.49<br>$11,103.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL SIEMENS INDUSTRY INC** | | **$43,995.27** | |
| 3.674 | SKY CROSSROADS LLC<br>10101 FONDREN ROAD SUITE 545<br>HOUSTON, TX 77096-5148<br>US | 07/01/2024 | $20,332.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SKY CROSSROADS LLC** | | **$20,332.13** | |
| 3.675 | SOUTH COAST PLAZA LLC<br>PO BOX 3218<br>FORT WORTH, TX 76113-3218<br>US | 07/26/2024 | $10,439.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SOUTH COAST PLAZA LLC** | | **$10,439.60** | |
| 3.676 | SOUTH HILL VILLAGE LLC<br>14205 SE 36TH ST STE 215<br>BELLEVUE, WA 98006-1574<br>US | 07/01/2024<br>08/29/2024 | $32,571.70<br>$32,571.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SOUTH HILL VILLAGE LLC** | | **$65,143.40** | |
| 3.677 | SOUTH SHORES COMMUNITY ASSOC<br>6655 S CIMARRON RD STE 200<br>LAS VEGAS, NV 89113-2181<br>US | 07/01/2024 | $805.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SOUTH SHORES COMMUNITY ASSOC** | | **$805.00** | |
| 3.678 | SOUTH SHORES LLC<br>6338 WILSHIRE BLVD<br>LOS ANGELES, CA 90048-5002<br>US | 07/01/2024<br>08/01/2024 | $4,023.56<br>$4,023.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SOUTH SHORES LLC** | | **$8,047.12** | |
| 3.679 | SOUTH STAR INVESTMENTS LLC<br>237 ACADEMY AVE<br>SANGER, CA 93657-2128<br>US | 07/01/2024 | $34,810.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SOUTH STAR INVESTMENTS LLC** | | **$34,810.18** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

---

3.680 SOUTHWEST PROPERTY MANAGEMENT
2525 S SHORE BLVD SUITE 207
LEAGUE CITY, TX 77573-2988
US

| 06/21/2024 | $89,545.16 |
| 07/01/2024 | $22,190.49 |
| 08/01/2024 | $22,190.49 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL SOUTHWEST PROPERTY MANAGEMENT** — **$133,926.14**

---

3.681 SOUTHWESTERN INVESTMENTS LLC
8120 E CACTUS RD STE 300
SCOTTSDALE, AZ 85260-5261
US

| 07/01/2024 | $26,105.47 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL SOUTHWESTERN INVESTMENTS LLC** — **$26,105.47**

---

3.682 SPARTAN GRAPHICS INC
200 APPLEWOOD DRIVE
SPARTA, MI 49345-1712
US

| 06/14/2024 | $92,095.47 |
| 06/28/2024 | $65,299.81 |
| 07/19/2024 | $8,243.75 |
| 07/26/2024 | $27,265.96 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL SPARTAN GRAPHICS INC** — **$192,904.99**

---

3.683 SPIRIT REALTY LP
11995 EL CAMINO REAL
SAN DIEGO, CA 92130-2544
US

| 07/01/2024 | $21,875.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL SPIRIT REALTY LP** — **$21,875.00**

---

3.684 SPRING CREEK CENTER II LLC
118 WEST PECKHAM STREET
NEENAH, WI 54956-4028
US

| 07/01/2024 | $20,650.00 |
| 09/03/2024 | $20,650.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL SPRING CREEK CENTER II LLC** — **$41,300.00**

---

3.685 STATE BOARD OF WORKERS COMP
PO BOX 101427
ATLANTA, GA 30392-1427
US

| 08/29/2024 | $52.67 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL STATE BOARD OF WORKERS COMP** — **$52.67**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.686 | STATE COLLECTION & DISBURSEMENT | | | |
|---|---|---|---|---|
| | 1900 E FLAMINGO RD STE 136 | 06/14/2024 | $111.91 | ☐ Secured debt |
| | LAS VEGAS, NV 89119-5168 | 06/21/2024 | $111.91 | ☐ Unsecured loan repayments |
| | US | 06/28/2024 | $111.91 | ☐ Suppliers or vendors ☐ Services |
| | | 07/05/2024 | $111.91 | ☑ Other  Tax / Governmental Agency |
| | | 07/12/2024 | $111.91 | |
| | | 07/19/2024 | $111.91 | |
| | | 07/26/2024 | $111.91 | |
| | | 08/02/2024 | $111.91 | |
| | | 08/08/2024 | $111.91 | |
| | | 08/15/2024 | $111.91 | |
| | | 08/21/2024 | $111.91 | |
| | | 08/29/2024 | $111.91 | |
| | | 09/04/2024 | $111.91 | |
| | **TOTAL STATE COLLECTION & DISBURSEMENT** | | **$1,454.83** | |

| 3.687 | STATE DISBURSEMENT UNIT | | | |
|---|---|---|---|---|
| | PO BOX 5400 | 06/14/2024 | $197.20 | ☐ Secured debt |
| | CAROL STREAM, IL 60197-5400 | 06/21/2024 | $168.92 | ☐ Unsecured loan repayments |
| | US | 06/28/2024 | $126.21 | ☐ Suppliers or vendors ☐ Services |
| | | 07/05/2024 | $115.97 | ☑ Other  Tax / Governmental Agency |
| | | 07/12/2024 | $174.39 | |
| | | 07/19/2024 | $175.84 | |
| | | 07/26/2024 | $92.50 | |
| | | 08/02/2024 | $127.40 | |
| | | 08/08/2024 | $134.03 | |
| | | 08/15/2024 | $167.52 | |
| | | 08/21/2024 | $98.36 | |
| | | 08/29/2024 | $134.37 | |
| | | 09/04/2024 | $139.00 | |
| | **TOTAL STATE DISBURSEMENT UNIT** | | **$1,851.71** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3.688** STATE OF FLORIDA DISBURS.UNIT
PO BOX 8500
TALLAHASSEE, FL 32314-8500
US

| | | |
| --- | --- | --- |
| 06/14/2024 | $114.01 | ☐ Secured debt |
| 06/21/2024 | $116.89 | ☐ Unsecured loan repayments |
| 06/28/2024 | $144.08 | ☐ Suppliers or vendors |
| 07/05/2024 | $288.19 | ☐ Services |
| | | ☑ Other  Tax / Governmental Agency |
| 07/12/2024 | $167.01 | |
| 07/19/2024 | $136.52 | |
| 07/26/2024 | $144.50 | |
| 08/02/2024 | $145.52 | |
| 08/08/2024 | $144.80 | |
| 08/15/2024 | $51.14 | |
| 08/21/2024 | $50.54 | |
| 08/29/2024 | $84.58 | |
| 09/04/2024 | $107.44 | |

**TOTAL STATE OF FLORIDA DISBURS.UNIT**  $1,695.22

**3.689** STATE OF NEW MEXICO CHILD
PO BOX 200796
DALLAS, TX 75320-0796
US

| | | |
| --- | --- | --- |
| 06/14/2024 | $150.00 | ☐ Secured debt |
| 06/21/2024 | $150.00 | ☐ Unsecured loan repayments |
| 06/28/2024 | $150.00 | ☐ Suppliers or vendors |
| 07/05/2024 | $150.00 | ☐ Services |
| | | ☑ Other  Tax / Governmental Agency |
| 07/12/2024 | $150.00 | |
| 07/19/2024 | $150.00 | |
| 07/26/2024 | $150.00 | |
| 08/02/2024 | $529.88 | |
| 08/08/2024 | $213.95 | |
| 08/15/2024 | $175.68 | |
| 08/21/2024 | $207.31 | |
| 08/29/2024 | $219.23 | |
| 09/04/2024 | $219.23 | |

**TOTAL STATE OF NEW MEXICO CHILD**  $2,615.28

**3.690** STEGER TOWNE CROSSING II LP
580 DECKER DRIVE STE 203
IRVING, TX 75062-3949
US

| | | |
| --- | --- | --- |
| 07/01/2024 | $30,034.31 | ☐ Secured debt |
| 08/01/2024 | $30,034.31 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL STEGER TOWNE CROSSING II LP**  $60,068.62

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.691 | STENGER & STENGER<br>2618 EAST PARIS AVE SE<br>GRAND RAPIDS, MI 49546-2454<br>US | 06/14/2024 | $33.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garnishment |
|---|---|---|---|---|
| | | 06/21/2024 | $16.39 | |
| | | 06/28/2024 | $44.36 | |
| | | 07/12/2024 | $37.53 | |
| | | 07/26/2024 | $74.51 | |
| | | 08/02/2024 | $64.15 | |
| | | 08/08/2024 | $23.89 | |
| | | 08/15/2024 | $21.39 | |
| | | 08/29/2024 | $31.06 | |
| | | 09/04/2024 | $45.68 | |

**TOTAL STENGER & STENGER**    **$392.23**

| 3.692 | STS EQUITY PARTNERS LLC<br>16461 SHERMAN WAY STE 140<br>VAN NUYS, CA 91406-3856<br>US | 07/01/2024 | $48,523.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | | 07/12/2024 | $10,679.87 | |
| | | 08/01/2024 | $48,523.76 | |

**TOTAL STS EQUITY PARTNERS LLC**    **$107,727.39**

| 3.693 | SUMMIT NORTHWEST VILLAGE LLC<br>2100 W 75TH STREET<br>FORT WORTH, TX 76107-2306<br>US | 07/01/2024 | $21,034.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $21,034.06 | |

**TOTAL SUMMIT NORTHWEST VILLAGE LLC**    **$42,068.12**

| 3.694 | SUN LIFE ASSURANCE COMPANY OF CANAD<br>96 WORCHESTER STREET<br>WELLESLEY, MA 2481<br>US | 07/05/2024 | $88,018.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | | 07/30/2024 | $42,811.20 | |

**TOTAL SUN LIFE ASSURANCE COMPANY OF CANAD**    **$130,830.10**

| 3.695 | SUNNYHILLS ASSOCIATES<br>1952 CAMDEN AVE STE 104<br>SAN JOSE, CA 95124-2816<br>US | 07/01/2024 | $24,084.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|

**TOTAL SUNNYHILLS ASSOCIATES**    **$24,084.70**

| 3.696 | SUPERIOR BUILDING SERVICES INC<br>146 MLK JR BLVD #189<br>MONROE, GA 30655<br>US | 06/28/2024 | $393.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL SUPERIOR BUILDING SERVICES INC**    **$393.64**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3.697** SUPPORT PAYMENT CLEARINGHOUSE
PO BOX 52107
PHOENIX, AZ 85072-2107
US

| Date | Amount |
|------|--------|
| 06/14/2024 | $310.16 |
| 06/21/2024 | $199.21 |
| 06/28/2024 | $311.15 |
| 07/05/2024 | $266.06 |
| 07/12/2024 | $349.67 |
| 07/19/2024 | $199.21 |
| 07/26/2024 | $359.15 |
| 08/02/2024 | $199.21 |
| 08/08/2024 | $357.77 |
| 08/15/2024 | $199.21 |
| 08/21/2024 | $302.49 |
| 08/29/2024 | $152.03 |
| 09/04/2024 | $310.16 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

**TOTAL SUPPORT PAYMENT CLEARINGHOUSE** $3,515.48

**3.698** SUSAN P FRENCH REVOCABLE TRUST
PO BOX 9440
FRESNO, CA 93792-9440
US

| Date | Amount |
|------|--------|
| 07/01/2024 | $33,824.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL SUSAN P FRENCH REVOCABLE TRUST** $33,824.67

**3.699** SUTTELL & HAMMER PS
PO BOX C 90006
BELLEVUE, WA 98009-9006
US

| Date | Amount |
|------|--------|
| 06/28/2024 | $385.46 |
| 08/08/2024 | $553.31 |
| 08/21/2024 | $553.31 |
| 09/04/2024 | $553.37 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL SUTTELL & HAMMER PS** $2,045.45

**3.700** SVSC HOLDINGS LP
8100 LA MESA BLVD STE 101
LA MESA, CA 91941
US

| Date | Amount |
|------|--------|
| 07/01/2024 | $26,063.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL SVSC HOLDINGS LP** $26,063.67

**3.701** T- MOBILE USA INC
PO BOX 742596
CINCINNATI, OH 45274-2596
US

| Date | Amount |
|------|--------|
| 08/15/2024 | $17,630.20 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL T- MOBILE USA INC** $17,630.20

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.702** TALENFELD PROPERTIES, LP
281 MOUNTAIN LAUREL DR
ASPEN, CO 81611-2333
US

| 07/01/2024 | $14,583.33 |
| 07/19/2024 | $61.16 |
| 08/01/2024 | $14,583.33 |
| 08/08/2024 | $49.42 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL TALENFELD PROPERTIES, LP**   **$29,277.24**

**3.703** TALKING RAIN BEV CO INC
PO BOX 74251
CLEVELAND, OH 44194-0002
US

| 06/14/2024 | $949.20 |
| 07/12/2024 | $1,065.00 |
| 08/09/2024 | $890.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL TALKING RAIN BEV CO INC**   **$2,904.60**

**3.704** TANQUE VERDE CENTER LLC
2730 E BROADWAY BLVD STE 200
TUCSON, AZ 85716-5341
US

| 07/01/2024 | $29,174.04 |
| 08/15/2024 | $29,174.04 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL TANQUE VERDE CENTER LLC**   **$58,348.08**

**3.705** TANYA DAVIS TRUCKING
5180 CLASSIC DR
TOBYHANNA, PA 18466
US

| 06/14/2024 | $80.00 |
| 06/21/2024 | $100.00 |
| 06/28/2024 | $70.00 |
| 07/05/2024 | $50.00 |
| 07/12/2024 | $100.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL TANYA DAVIS TRUCKING**   **$400.00**

**3.706** TATUM VENTURE, LLC
PO BOX 209440
AUSTIN, TX 78720-9281
US

| 07/01/2024 | $28,665.61 |
| 08/21/2024 | $28,665.61 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL TATUM VENTURE, LLC**   **$57,331.22**

**3.707** TBP BUCKINGHAM LLC
PO BOX 20555
NEW YORK, NY 10011-0011
US

| 06/21/2024 | $4,570.14 |
| 07/01/2024 | $14,762.90 |
| 08/01/2024 | $14,762.90 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL TBP BUCKINGHAM LLC**   **$34,095.94**

**3.708** TEJAS CORPORATION
198 SACO AVE
OLD ORCHARD BEACH, ME 04064-1334
US

| 07/01/2024 | $13,800.06 |
| 08/01/2024 | $13,800.06 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL TEJAS CORPORATION**   **$27,600.12**

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.709 | TELLERMATE INC | 06/20/2024 | $52.96 | ☐ Secured debt |
| | 3600 MANSELL RD STE 500 | 06/27/2024 | $425.48 | ☐ Unsecured loan repayments |
| | ALPHARETTA, GA 30022-3094 | | | ☐ Suppliers or vendors |
| | US | | | ☑ Services |
| | | | | ☐ Other _____ |

| | **TOTAL TELLERMATE INC** | | **$478.44** | |

| 3.710 | TETON VENTURE LLC | 07/01/2024 | $18,291.22 | ☐ Secured debt |
| | PO BOX 1583 | 08/01/2024 | $18,291.22 | ☐ Unsecured loan repayments |
| | CORVALLIS, OR 97339-1583 | | | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☑ Other  Rent |

| | **TOTAL TETON VENTURE LLC** | | **$36,582.44** | |

| 3.711 | TEXAS DEPT OF AGRICULTURE | 07/12/2024 | $300.00 | ☐ Secured debt |
| | PO BOX 12077 | 08/15/2024 | $525.00 | ☐ Unsecured loan repayments |
| | AUSTIN, TX 78711-2077 | | | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☑ Other  Tax / Governmental Agency |

| | **TOTAL TEXAS DEPT OF AGRICULTURE** | | **$825.00** | |

| 3.712 | TFI, INC | 06/14/2024 | $305.23 | ☐ Secured debt |
| | 6355 MORENCI TRAIL | 06/21/2024 | $333.60 | ☐ Unsecured loan repayments |
| | INDIANAPOLIS, IN 46268-2592 | 06/28/2024 | $250.40 | ☑ Suppliers or vendors |
| | US | 07/05/2024 | $253.73 | ☐ Services |
| | | 07/12/2024 | $195.33 | ☐ Other _____ |
| | | 07/19/2024 | $211.29 | |
| | | 07/26/2024 | $301.08 | |
| | | 08/30/2024 | $2,562.91 | |

| | **TOTAL TFI, INC** | | **$4,413.57** | |

| 3.713 | THERMO KING MICHIGAN INC | 06/21/2024 | $127.20 | ☐ Secured debt |
| | 955 76TH ST SW | 08/30/2024 | $254.40 | ☐ Unsecured loan repayments |
| | BYRON CENTER, MI 49315-8509 | | | ☐ Suppliers or vendors |
| | US | | | ☑ Services |
| | | | | ☐ Other _____ |

| | **TOTAL THERMO KING MICHIGAN INC** | | **$381.60** | |

| 3.714 | TIMES SQUARE REALTY LLC | 07/01/2024 | $19,859.68 | ☐ Secured debt |
| | PO BOX 25078 | 08/01/2024 | $19,859.68 | ☐ Unsecured loan repayments |
| | TAMPA, FL 33622-5078 | | | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☑ Other  Rent |

| | **TOTAL TIMES SQUARE REALTY LLC** | | **$39,719.36** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.715** TJ ELITE PROPERTIES LLC
9012 FM 1976 STE 303
CONVERSE, TX 78109-2251
US

| 07/01/2024 | $22,900.00 |
| 08/01/2024 | $22,900.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL TJ ELITE PROPERTIES LLC** | **$45,800.00** |

**3.716** TKG SHERIDAN CROSSING
211 NORTH STADIUM BLVD STE 201
COLUMBIA, MO 65203-1161
US

| 07/01/2024 | $28,849.96 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL TKG SHERIDAN CROSSING** | **$28,849.96** |

**3.717** TMS MCCARTHY LP
PO BOX 3992299
SAN FRANCISCO, CA 94139-0299
US

| 07/01/2024 | $43,389.78 |
| 08/15/2024 | $43,389.78 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL TMS MCCARTHY LP** | **$86,779.56** |

**3.718** TNT FINANCIAL INC
PO BOX 5767
SAGINAW, MI 48603-0767
US

| 06/14/2024 | $11.71 |
| 06/21/2024 | $25.29 |
| 06/28/2024 | $68.82 |
| 07/05/2024 | $77.13 |
| 07/12/2024 | $95.16 |
| 07/19/2024 | $73.94 |
| 07/26/2024 | $74.49 |
| 08/02/2024 | $37.33 |
| 08/08/2024 | $56.71 |
| 08/21/2024 | $11.61 |
| 08/29/2024 | $74.15 |
| 09/04/2024 | $31.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

| **TOTAL TNT FINANCIAL INC** | **$638.01** |

**3.719** TNT FIREWORKS
PO BOX 1318
FLORENCE, AL 35630-6239
US

| 07/19/2024 | $24,258.90 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| **TOTAL TNT FIREWORKS** | **$24,258.90** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.720** TODD JOHNS CHAPTER 13 TRUSTEE
PO BOX 2218
MEMPHIS, TN 38101-2218
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $61.62 | ☐ Secured debt |
| 06/21/2024 | $61.62 | ☐ Unsecured loan repayments |
| 06/28/2024 | $61.62 | ☐ Suppliers or vendors |
| 07/05/2024 | $61.62 | ☐ Services |
| 08/15/2024 | $61.62 | ☑ Other  Garnishment |
| 08/21/2024 | $61.62 | |
| 08/29/2024 | $61.62 | |
| 09/04/2024 | $61.62 | |

**TOTAL TODD JOHNS CHAPTER 13 TRUSTEE  $492.96**

**3.721** TODD NUNN
126 E BELLAIRE WAY
FRESNO, CA 93704
US

| Date | Amount | |
|---|---|---|
| 06/21/2024 | $395.00 | ☐ Secured debt |
| 06/28/2024 | $320.00 | ☐ Unsecured loan repayments |
| 07/05/2024 | $120.00 | ☐ Suppliers or vendors |
| 07/12/2024 | $300.00 | ☑ Services |
| | | ☐ Other |

**TOTAL TODD NUNN  $1,135.00**

**3.722** TOTAL CLEANING SOLUTIONS
13375 SW HENRY ST
BEAVERTON, OR 97005
US

| Date | Amount | |
|---|---|---|
| 06/28/2024 | $16,183.70 | ☐ Secured debt |
| 07/05/2024 | $1,133.08 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other |

**TOTAL TOTAL CLEANING SOLUTIONS  $17,316.78**

**3.723** TOTAL EQUIPMENT SERVICE
8355 W FLAGLER ST # 235
MIAMI, FL 33144
US

| Date | Amount | |
|---|---|---|
| 07/09/2024 | $6,060.05 | ☐ Secured debt |
| 07/12/2024 | $25,670.25 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other |

**TOTAL TOTAL EQUIPMENT SERVICE  $31,730.30**

**3.724** TOWN OF AUBURN
PO BOX 733
READING, MA 01867-0405
US

| Date | Amount | |
|---|---|---|
| 07/26/2024 | $15,857.43 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Tax / Governmental Agency |

**TOTAL TOWN OF AUBURN  $15,857.43**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.725 | TREASURER-STATE OF MAINE<br>PO BOX 1098<br>AUGUSTA, ME 04332-1098<br>US | 06/14/2024 | $52.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
| | | 06/21/2024 | $52.00 | |
| | | 06/28/2024 | $52.00 | |
| | | 07/05/2024 | $52.00 | |
| | | 07/12/2024 | $52.00 | |
| | | 07/19/2024 | $52.00 | |
| | | 07/26/2024 | $52.00 | |
| | | 08/02/2024 | $52.00 | |
| | | 08/08/2024 | $52.00 | |
| | | 08/15/2024 | $52.00 | |
| | | 08/21/2024 | $52.00 | |
| | | 08/29/2024 | $52.00 | |
| | | 09/04/2024 | $52.00 | |

**TOTAL TREASURER-STATE OF MAINE**     **$676.00**

| 3.726 | TRENDS INTERNATIONAL LLC.<br>5188 WEST 74TH STREET<br>INDIANAPOLIS, IN 46268-4160<br>US | 06/21/2024 | $0.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 07/19/2024 | $0.60 | |
| | | 07/26/2024 | $0.60 | |

**TOTAL TRENDS INTERNATIONAL LLC.**     **$1.80**

| 3.727 | TRILLIANT FOOD & NUTRITION<br>PO BOX 307<br>LITTLE CHUTE, WI 54140-0307<br>US | 06/14/2024 | $33.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 07/12/2024 | $21.60 | |
| | | 08/09/2024 | $74.40 | |

**TOTAL TRILLIANT FOOD & NUTRITION**     **$129.60**

| 3.728 | TROPICANA PALM PLAZA LLC<br>500 NEWPORT CENTER DR STE 550<br>NEWPORT BEACH, CA 92660-7013<br>US | 07/01/2024 | $40,368.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/01/2024 | $40,368.93 | |

**TOTAL TROPICANA PALM PLAZA LLC**     **$80,737.86**

| 3.729 | TRUE SOURCE LLC<br>PO BOX 953509<br>ST LOUIS, MO 63195-3509<br>US | 07/19/2024 | $2,770.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

**TOTAL TRUE SOURCE LLC**     **$2,770.62**

| 3.730 | TRUITT LAW FIRM LLC<br>1321 OCHSNER BOULEVARD SUITE 200<br>COVINGTON, LA 70433-3235<br>US | 06/21/2024 | $2,073.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 07/12/2024 | $1,692.50 | |
| | | 08/23/2024 | $3,844.69 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL TRUITT LAW FIRM LLC** | **$7,610.79** | |

| 3.731 | TRULY NOLEN OF AMERICA INC<br>3636 E SPEEDWAY BLVD<br>TUCSON, AZ 85716-4018<br>US | 07/05/2024 | $4,098.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL TRULY NOLEN OF AMERICA INC** | **$4,098.34** |
|---|---|---|

| 3.732 | TUG HILL MECHANICAL INC<br>791 COUNTY ROUTE 22<br>PARISH, NY 13131-3184<br>US | 06/28/2024 | $243.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL TUG HILL MECHANICAL INC** | **$243.00** |
|---|---|---|

| 3.733 | TWIN CITY HARDWARE COMPANY<br>723 HADLEY AVE N<br>OAKDALE, MN 55128-6205<br>US | 06/14/2024 | $6,968.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $9,574.11 | |
| | | 07/05/2024 | $8,038.63 | |
| | | 07/12/2024 | $1,785.25 | |
| | | 07/26/2024 | $11,994.91 | |

| | **TOTAL TWIN CITY HARDWARE COMPANY** | **$38,361.02** |
|---|---|---|

| 3.734 | TWS FACILITY SERVICES INC<br>23905 CLINTON KEITH RD 114-423<br>WILDOMAR, CA 92595-7897<br>US | 06/14/2024 | $175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $350.00 | |
| | | 06/28/2024 | $12,627.00 | |
| | | 07/05/2024 | $555.00 | |
| | | 08/07/2024 | $13,262.00 | |
| | | 08/23/2024 | $95.00 | |
| | | 09/04/2024 | $12,762.00 | |

| | **TOTAL TWS FACILITY SERVICES INC** | **$39,826.00** |
|---|---|---|

| 3.735 | TY INC<br>PO BOX 5934<br>CHICAGO, IL 60680<br>US | 06/21/2024 | $3,705.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL TY INC** | **$3,705.60** |
|---|---|---|

| 3.736 | UCS WASTE EQUIPMENT CO INC<br>950 TOLL GATE RD<br>ELGIN, IL 60123<br>US | 06/14/2024 | $1,832.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $470.75 | |
| | | 06/28/2024 | $2,702.50 | |
| | | 07/05/2024 | $1,722.47 | |
| | | 07/12/2024 | $10,387.00 | |

| | **TOTAL UCS WASTE EQUIPMENT CO INC** | **$17,115.22** |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

---

3.737 UE REVERE LLC
PO BOX 645308
PITTSBURGH, PA 15264-5251
US

| 07/01/2024 | $28,975.14 |
| 08/01/2024 | $28,975.14 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL UE REVERE LLC**   **$57,950.28**

---

3.738 UNIFIRST CORP-NATIONAL ACCOUNT
PO BOX 650481
DALLAS, TX 75265-0481
US

| 07/12/2024 | $10,885.63 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL UNIFIRST CORP-NATIONAL ACCOUNT**   **$10,885.63**

---

3.739 UNITED RENTALS
PO BOX 100711
ATLANTA, GA 30384-0711
US

| 06/14/2024 | $442.80 |
| 06/21/2024 | $398.88 |
| 06/28/2024 | $262.15 |
| 07/05/2024 | $152.18 |
| 07/12/2024 | $442.80 |
| 08/30/2024 | $2,772.48 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL UNITED RENTALS**   **$4,471.29**

---

3.740 UNIVERSITY PLAZA STEPHENVILLE LLC
6190 COCHRAN RD STE A
SOLON, OH 44139-3323
US

| 06/14/2024 | $5,886.97 |
| 07/01/2024 | $12,879.88 |
| 08/01/2024 | $12,879.88 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL UNIVERSITY PLAZA STEPHENVILLE LLC**   **$31,646.73**

---

3.741 UPPER FORK LLC
PO BOX 543
SAN MATEO, CA 94401-0543
US

| 07/01/2024 | $25,274.08 |
| 08/01/2024 | $25,274.08 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL UPPER FORK LLC**   **$50,548.16**

---

3.742 US DEPARTMENT OF JUSTICE
PO BOX 790363
ST LOUIS, MO 63179-0363
US

| 08/08/2024 | $74.64 |
| 08/29/2024 | $9.76 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL US DEPARTMENT OF JUSTICE**   **$84.40**

---

3.743 US DEPT OF TREASURY
PO BOX 24017
FRESNO, CA 93779-4017
US

| 06/14/2024 | $81.38 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL US DEPT OF TREASURY**   **$81.38**

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.744** USA CASH SERVICES
1752 COMBE RD STE 1
SOUTH OGDEN, UT 84403-5069
US

| 08/21/2024 | $356.56 |
| 08/29/2024 | $369.46 |
| 09/04/2024 | $336.94 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL USA CASH SERVICES** **$1,062.96**

**3.745** USPG PORTFOLIO TWO LLC
3665 FISHINGER BLVD
HILLIARD, OH 43026-7558
US

| 07/01/2024 | $17,720.86 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL USPG PORTFOLIO TWO LLC** **$17,720.86**

**3.746** UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT 84134-9000
US

| 08/29/2024 | $6.25 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL UTAH STATE TAX COMMISSION** **$6.25**

**3.747** VALLE VISTA MALL REALTY
1010 NORTHEREN BLVD SUITE 212
GREAT NECK, NY 11021-5320
US

| 07/01/2024 | $24,732.70 |
| 08/01/2024 | $24,732.70 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL VALLE VISTA MALL REALTY** **$49,465.40**

**3.748** VANCOUVER FALSE ALARM
PO BOX 744595
LOS ANGELES, CA 90074-4595
US

| 06/21/2024 | $100.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL VANCOUVER FALSE ALARM** **$100.00**

**3.749** VANDE LAY CAPITAL PARTNERS LLC
102 N CASCADE AVE STE 550
COLORADO SPRINGS, CO 80903-1427
US

| 07/01/2024 | $5,435.33 |
| 07/12/2024 | $1,795.61 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL VANDE LAY CAPITAL PARTNERS LLC** **$7,230.94**

**3.750** VECTOR SECURITY INC
PO BOX 89462
CLEVELAND, OH 44101-6462
US

| 06/21/2024 | $5,976.75 |
| 07/12/2024 | $1,093.42 |
| 09/04/2024 | $12,624.59 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL VECTOR SECURITY INC** **$19,694.76**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.751 | VERIZON WIRELESS<br>PO BOX 16810<br>NEWARK, NJ 07101-6810<br>US | 06/21/2024 | $20,778.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 06/28/2024 | $31,534.96 | |
| | | 08/15/2024 | $20,029.88 | |
| | **TOTAL VERIZON WIRELESS** | | **$72,343.41** | |

| 3.752 | VERNCO BELKNAP LLC<br>70 WASHINGTON ST STE 310<br>SALEM, MA 01970-3520<br>US | 07/01/2024 | $17,907.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL VERNCO BELKNAP LLC** | | **$17,907.50** | |

| 3.753 | VIABELLA HOLDINGS LLC<br>9 KENDRICK ROAD<br>WAREHAM, MA 02571-1077<br>US | 06/14/2024 | $5,134.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $5,203.41 | |
| | | 06/28/2024 | $4,431.13 | |
| | | 07/05/2024 | $3,838.66 | |
| | | 07/12/2024 | $3,731.91 | |
| | | 07/19/2024 | $3,707.82 | |
| | | 07/26/2024 | $3,140.08 | |
| | **TOTAL VIABELLA HOLDINGS LLC** | | **$29,187.59** | |

| 3.754 | VILLAGE SHOPPERS ASSOCIATES<br>3325 S UNIVERSITY DR STE 210<br>FORT LAUDERDALE, FL 33328-2007<br>US | 07/01/2024 | $35,200.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/01/2024 | $35,200.96 | |
| | **TOTAL VILLAGE SHOPPERS ASSOCIATES** | | **$70,401.92** | |

| 3.755 | VISALIA POLICE DEPARTMENT<br>303 S JOHNSON ST<br>VISALIA, CA 93291-6135<br>US | 06/21/2024 | $17.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL VISALIA POLICE DEPARTMENT** | | **$17.40** | |

| 3.756 | VISION SERVICE PLAN (CT)<br>PO BOX 742788<br>LOS ANGELES, CA 90074-2788<br>US | 06/14/2024 | $19,505.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 07/12/2024 | $19,603.44 | |
| | | 08/15/2024 | $25,468.80 | |
| | **TOTAL VISION SERVICE PLAN (CT)** | | **$64,577.92** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.757 | VORYS SATER SEYMOUR PEASE LLP<br>PO BOX 631568<br>CINCINNATI, OH 45263-1568<br>US | 06/14/2024 | $34,125.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $1,755.89 | |
| | | 07/12/2024 | $1,682.80 | |
| | | 08/23/2024 | $47,008.80 | |
| | | 08/29/2024 | $22,535.20 | |
| | | 09/04/2024 | $8,934.87 | |

**TOTAL VORYS SATER SEYMOUR PEASE LLP** — **$116,042.56**

| 3.758 | VPBH ASSOCIATES LP<br>4500 BISSONNET ST SUITE 200<br>BELLAIRE, TX 77401-3113<br>US | 07/01/2024 | $25,454.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | | 07/19/2024 | $17,937.39 | |
| | | 08/26/2024 | $25,454.65 | |

**TOTAL VPBH ASSOCIATES LP** — **$68,846.69**

| 3.759 | WALDINGER CORPORATION<br>PO BOX 1612<br>DES MOINES, IA 50306-1612<br>US | 06/14/2024 | $5,513.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | | 06/28/2024 | $655.00 | |

**TOTAL WALDINGER CORPORATION** — **$6,168.61**

| 3.760 | WALLACE PROPERTIES-KENNEWICK<br>330 112TH AVE NE STE 200<br>BELLEVUE, WA 98004-5800<br>US | 07/01/2024 | $20,858.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | | 07/12/2024 | $22.68 | |
| | | 08/01/2024 | $20,858.67 | |

**TOTAL WALLACE PROPERTIES-KENNEWICK** — **$41,740.02**

| 3.761 | WALNUT CREEK PLAZA LLC<br>2012 E RANDOL MILL RD STE 211<br>ARLINGTON, TX 76011-8222<br>US | 07/01/2024 | $19,077.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $19,077.52 | |

**TOTAL WALNUT CREEK PLAZA LLC** — **$38,155.04**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3.762 WASHINGTON STATE SUPPORT
PO BOX 45868
OLYMPIA, WA 98504-5868
US

| | |
|---|---|
| 06/14/2024 | $878.18 |
| 06/21/2024 | $694.37 |
| 06/28/2024 | $1,126.85 |
| 07/05/2024 | $667.82 |
| 07/12/2024 | $1,326.11 |
| 07/19/2024 | $590.32 |
| 07/26/2024 | $1,659.94 |
| 08/02/2024 | $615.28 |
| 08/08/2024 | $941.88 |
| 08/15/2024 | $708.30 |
| 08/21/2024 | $956.71 |
| 08/29/2024 | $890.89 |
| 09/04/2024 | $1,979.90 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

**TOTAL WASHINGTON STATE SUPPORT** $13,036.55

3.763 WASTE MANAGEMENT NATIONAL SERVICE I
PO BOX 740023
ATLANTA, GA 30374-0023
US

| | |
|---|---|
| 06/28/2024 | $60,339.75 |
| 07/26/2024 | $58,356.10 |
| 09/04/2024 | $64,301.05 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL WASTE MANAGEMENT NATIONAL SERVICE I** $182,996.90

3.764 WATT TOWN CENTER RETAIL
PO BOX 888594
LOS ANGELES, CA 90088-8594
US

| | |
|---|---|
| 07/01/2024 | $24,441.81 |
| 08/26/2024 | $23,749.89 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL WATT TOWN CENTER RETAIL** $48,191.70

3.765 WELCHS
PO BOX 91464
CHICAGO, IL 60693-1464
US

| | |
|---|---|
| 06/14/2024 | $295.20 |
| 07/12/2024 | $15.60 |
| 08/09/2024 | $18.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL WELCHS** $328.80

3.766 WENATCHEE PRODUCTIONS CORP
PO BOX 2506
WENATCHEE, WA 98807-2506
US

| | |
|---|---|
| 06/14/2024 | $432.87 |
| 07/01/2024 | $22,761.55 |
| 08/26/2024 | $22,761.55 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL WENATCHEE PRODUCTIONS CORP** $45,955.97

3.767 WEST RIVER SHOPPING CENTER LLC
5550 HAMPSHIRE DRIVE
WEST BLOOMFIELD, MI 48322-1129
US

| | |
|---|---|
| 07/01/2024 | $18,444.83 |
| 08/01/2024 | $18,444.83 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| | **TOTAL WEST RIVER SHOPPING CENTER LLC** | | **$36,889.66** | |
| 3.768 | WEST SAHARA EQUITIES LLC<br>3415 S SEPULVEDA BLVD STE 400<br>LOS ANGELES, CA 90034-6094<br>US | 07/01/2024<br>08/01/2024 | $37,283.14<br>$37,283.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL WEST SAHARA EQUITIES LLC** | | **$74,566.28** | |
| 3.769 | WEST-CAMP PRESS INC<br>39 COLLEGEVIEW RD<br>WESTERVILLE, OH 43081-1463<br>US | 06/21/2024 | $877.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL WEST-CAMP PRESS INC** | | **$877.00** | |
| 3.770 | WESTCO MANAGEMENT COMPANY<br>2219 SAWDUST RD STE 805<br>THE WOODLANDS, TX 77380-2580<br>US | 07/01/2024<br>07/05/2024<br>08/01/2024 | $9,536.64<br>$482.88<br>$9,536.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL WESTCO MANAGEMENT COMPANY** | | **$19,556.16** | |
| 3.771 | WESTERN MOBILE STORAGE<br>PO BOX 22838<br>EUGENE, OR 97402-0422<br>US | 06/27/2024<br>08/30/2024 | $300.00<br>$300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL WESTERN MOBILE STORAGE** | | **$600.00** | |
| 3.772 | WEX INC<br>97 DARLING AVE<br>SOUTH PORTLAND, ME 4106<br>US | 06/20/2024<br>07/05/2024<br>07/18/2024<br>08/08/2024<br>08/23/2024 | $4,425.08<br>$935.28<br>$1,103.33<br>$1,817.08<br>$144.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL WEX INC** | | **$8,425.54** | |
| 3.773 | WHITE OAKS PLAZA LP<br>4900 EAST DUBLIN GRANVILLE RD 4TH F<br>COLUMBUS, OH 43081-7651<br>US | 06/28/2024<br>07/01/2024<br>08/01/2024 | $88,120.36<br>$12,231.16<br>$12,231.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL WHITE OAKS PLAZA LP** | | **$112,582.68** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.774  WI SCTF
PO BOX 74400
MILWAUKEE, WI 53274
US

| 06/14/2024 | $65.28 |
| 06/21/2024 | $85.97 |
| 06/28/2024 | $83.58 |
| 07/05/2024 | $85.42 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental
Agency

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | |
|---|---|---|
| | 07/12/2024 | $101.00 |
| | 07/19/2024 | $86.03 |
| | 07/26/2024 | $49.86 |
| | 08/02/2024 | $56.95 |
| | 08/08/2024 | $79.49 |
| | 08/15/2024 | $101.00 |
| | 08/21/2024 | $89.03 |
| | 08/29/2024 | $91.84 |
| | 09/04/2024 | $77.71 |
| **TOTAL WI SCTF** | | **$1,053.16** |

| | | | |
|---|---|---|---|
| 3.775 WI SCTF R & D FEES<br>PO BOX 74400<br>MILWAUKEE, WI 53274<br>US | 07/26/2024 | $23.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
| | 08/02/2024 | $29.21 | |
| | 08/08/2024 | $12.35 | |
| **TOTAL WI SCTF R & D FEES** | | **$65.00** | |

| | | | |
|---|---|---|---|
| 3.776 WILLIAMS INVESTIGATIONS<br>4185 N MONTANA AVE #4<br>HELENA, MT 59602-7668<br>US | 06/28/2024 | $127.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
| | 07/05/2024 | $65.30 | |
| | 07/26/2024 | $25.82 | |
| **TOTAL WILLIAMS INVESTIGATIONS** | | **$218.94** | |

| | | | |
|---|---|---|---|
| 3.777 WILLSCOT MOBILE MIN<br>PO BOX 91975<br>CHICAGO, IL 60693-1975<br>US | 06/14/2024 | $38,672.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 07/12/2024 | $40,325.70 | |
| | 08/23/2024 | $43,512.82 | |
| **TOTAL WILLSCOT MOBILE MIN** | | **$122,510.93** | |

| | | | |
|---|---|---|---|
| 3.778 WILSHIRE PLAZA INVESTORS LLC<br>240 BROOKSTONE CENTRE PKWY<br>COLUMBUS, GA 31904-2974<br>US | 06/14/2024 | $99,976.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | 07/01/2024 | $20,213.70 | |
| | 08/01/2024 | $20,213.70 | |
| **TOTAL WILSHIRE PLAZA INVESTORS LLC** | | **$140,404.18** | |

| | | | |
|---|---|---|---|
| 3.779 WINDSOR SHOPPING CENTER LLP<br>125 LASALLE ROAD STE 304<br>WEST HARTFORD, CT 06107-2311<br>US | 07/01/2024 | $42,955.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | 08/26/2024 | $33,772.52 | |
| **TOTAL WINDSOR SHOPPING CENTER LLP** | | **$76,727.55** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.780** WINDWARD PARTNERS II LTD
1100 NE LOOP 410 STE 400
SAN ANTONIO, TX 78209-1574
US

| 08/05/2024 | $7,733.50 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL WINDWARD PARTNERS II LTD** — $7,733.50

---

**3.781** WISCONSIN DEPT OF REVENUE
PO BOX 8960
MADISON, WI 53708-8960
US

| 06/14/2024 | $384.08 |
|---|---|
| 06/28/2024 | $384.09 |
| 07/12/2024 | $384.08 |
| 07/26/2024 | $384.09 |
| 08/08/2024 | $384.09 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Garnishment

**TOTAL WISCONSIN DEPT OF REVENUE** — $1,920.43

---

**3.782** WRI FREEDOM CENTRE LP
PO BOX 30344
TAMPA, FL 33630-3344
US

| 06/28/2024 | $46,678.28 |
|---|---|
| 07/01/2024 | $37,524.38 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL WRI FREEDOM CENTRE LP** — $84,202.66

---

**3.783** WRI TRAUTMANN, LP
PO BOX 30344
TAMPA, FL 33630-3344
US

| 07/01/2024 | $20,904.33 |
|---|---|
| 07/05/2024 | $3,216.63 |
| 08/01/2024 | $20,904.33 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL WRI TRAUTMANN, LP** — $45,025.29

---

**3.784** WRP GATEWAY LLC
330 112TH AVE NE STE 200
BELLEVUE, WA 98004-5800
US

| 07/01/2024 | $21,217.00 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL WRP GATEWAY LLC** — $21,217.00

---

**3.785** WRP WASHINGTON PLAZA LLC
330 112TH AVE NE STE 200
BELLEVUE, WA 98004-5800
US

| 07/01/2024 | $19,448.96 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL WRP WASHINGTON PLAZA LLC** — $19,448.96

---

**3.786** XTRA LEASE INC.
PO BOX 219562
KANSAS CITY, MO 64121-9562
US

| 07/05/2024 | $207.29 |
|---|---|
| 08/07/2024 | $207.29 |
| 08/30/2024 | $424.49 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL XTRA LEASE INC.** — $839.07

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.787 | YALE CASITAS INC | | |
|---|---|---|---|
| | 2701 E CAMELBACK RD STE 170 | 07/01/2024 | $15,816.75 |
| | PHOENIX, AZ 85016-4331 | 08/01/2024 | $15,816.75 |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL YALE CASITAS INC** | **$31,633.50** |
|---|---|

| 3.788 | YEE HOP REALTY, LIMITED | | |
|---|---|---|---|
| | PO BOX 1759 | 06/21/2024 | $1,102.98 |
| | HONOLULU, HI 96806-1759 | 07/01/2024 | $15,941.88 |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL YEE HOP REALTY, LIMITED** | **$17,044.86** |
|---|---|

| 3.789 | YLCA YUBA PROPERTY LLC | | |
|---|---|---|---|
| | PO BOX 2514 | 07/01/2024 | $20,030.50 |
| | TURLOCK, CA 95381-2514 | 08/19/2024 | $20,030.50 |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL YLCA YUBA PROPERTY LLC** | **$40,061.00** |
|---|---|

| 3.790 | YOLANDA ZANCHI | | |
|---|---|---|---|
| | 16601 NALU CIR | 07/01/2024 | $25,012.48 |
| | HUNTINGTON BEACH, CA 92649-3075 | 08/01/2024 | $25,012.48 |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL YOLANDA ZANCHI** | **$50,024.96** |
|---|---|

| 3.791 | YUMA MESA, LLC | | |
|---|---|---|---|
| | 400 S MAIN ST | 07/01/2024 | $22,960.74 |
| | YUMA, AZ 85364-2313 | 08/01/2024 | $22,960.74 |
| | US | 08/08/2024 | $2,584.88 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL YUMA MESA, LLC** | **$48,506.36** |
|---|---|

| 3.792 | ZEBRA TECHNOLOGIES INTERNATIONAL LL | | |
|---|---|---|---|
| | 6048 EAGLE WAY | 06/14/2024 | $27,527.51 |
| | CHICAGO, IL 60678-1060 | | |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| **TOTAL ZEBRA TECHNOLOGIES INTERNATIONAL LL** | **$27,527.51** |
|---|---|

| 3.793 | ZUNI ALBUQUERQUE 2005 | | |
|---|---|---|---|
| | 550 HOWE AVE STE 200 | 07/01/2024 | $22,492.00 |
| | SACRAMENTO, CA 95825-8339 | 08/01/2024 | $22,492.00 |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL ZUNI ALBUQUERQUE 2005** | **$44,984.00** |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reasons for Payment |
|---|---|---|---|
| 4.1 AVDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br><br>DEBTOR AFFILIATE | 10/26/2023 | $33,137,088.00 | INTERCOMPANY TRANSFER |
| | 11/22/2023 | $40,961,199.00 | INTERCOMPANY TRANSFER |
| | 12/21/2023 | $32,303,206.00 | INTERCOMPANY TRANSFER |
| | 02/01/2024 | $27,439,712.00 | INTERCOMPANY TRANSFER |
| | 03/01/2024 | $34,394,518.00 | INTERCOMPANY TRANSFER |
| | 03/28/2024 | $23,052,854.00 | INTERCOMPANY TRANSFER |
| | 05/02/2024 | $25,600,894.00 | INTERCOMPANY TRANSFER |
| | 05/30/2024 | $32,881,566.00 | INTERCOMPANY TRANSFER |
| | 08/02/2024 | $14,816,674.00 | INTERCOMPANY TRANSFER |
| | 08/28/2024 | $31,999,704.00 | INTERCOMPANY TRANSFER |
| | 09/22/2024 | $26,959,535.00 | INTERCOMPANY TRANSFER |
| **TOTAL AVDC, LLC** | | **$323,546,950.00** | |
| 4.2 BIG LOTS F&S, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br><br>DEBTOR AFFILIATE | 10/26/2023 | $1,146,657.00 | INTERCOMPANY TRANSFER |
| | 12/21/2023 | $677,447.00 | INTERCOMPANY TRANSFER |
| **TOTAL BIG LOTS F&S, LLC** | | **$1,824,104.00** | |
| 4.3 CLOSEOUT DISTRIBUTION, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br><br>DEBTOR AFFILIATE | 11/22/2023 | $4,060,889.00 | INTERCOMPANY TRANSFER |
| | 02/01/2024 | $4,414,847.00 | INTERCOMPANY TRANSFER |
| | 03/01/2024 | $12,346,504.00 | INTERCOMPANY TRANSFER |
| | 03/28/2024 | $1,014,641.00 | INTERCOMPANY TRANSFER |
| | 05/02/2024 | $5,775,136.00 | INTERCOMPANY TRANSFER |
| **TOTAL CLOSEOUT DISTRIBUTION, LLC** | | **$27,612,017.00** | |
| 4.4 CSC DISTRIBUTION LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br><br>DEBTOR AFFILIATE | 09/22/2024 | $2,595,322.00 | INTERCOMPANY TRANSFER |
| **TOTAL CSC DISTRIBUTION LLC** | | **$2,595,322.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

| 4.5 | DURANT DC, LLC | | | |
|-----|----------------|------------|-----------------|------------------------|
| | 4900 E. DUBLIN GRANVILLE ROAD | 11/22/2023 | $39,534,040.00 | INTERCOMPANY TRANSFER |
| | COLUMBUS, OH 43081-7651 | 02/01/2024 | $20,552,857.00 | INTERCOMPANY TRANSFER |
| | | 03/01/2024 | $20,304,034.00 | INTERCOMPANY TRANSFER |
| | DEBTOR AFFILIATE | 03/28/2024 | $9,231,431.00 | INTERCOMPANY TRANSFER |
| | | 05/02/2024 | $7,846,195.00 | INTERCOMPANY TRANSFER |
| | | 05/30/2024 | $7,555,370.00 | INTERCOMPANY TRANSFER |
| | | 06/28/2024 | $6,198,241.00 | INTERCOMPANY TRANSFER |
| | | 08/02/2024 | $6,670,683.00 | INTERCOMPANY TRANSFER |
| | | 08/28/2024 | $6,488,165.00 | INTERCOMPANY TRANSFER |
| | **TOTAL DURANT DC, LLC** | | **$124,381,016.00** | |
| 4.6 | GREAT BASIN, LLC | | | |
| | 4900 E. DUBLIN GRANVILLE ROAD | 11/22/2023 | $2,633,451.00 | INTERCOMPANY TRANSFER |
| | COLUMBUS, OH 43081-7651 | 03/01/2024 | $5,226,727.00 | INTERCOMPANY TRANSFER |
| | DEBTOR AFFILIATE | | | |
| | **TOTAL GREAT BASIN, LLC** | | **$7,860,178.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None.

| Creditor's Name and Address | Description of the property | Date | Value of Property |
|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None.

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|---|---|---|---|---|

| Part 3: | Legal Actions or Assignments |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.1 HCP BLUE CANARY,, LLC V. PNS STORES, INC. CVRI2305724 | COMPLAIN FOR TRESPASS, EJECTMENT AND PERMANENT INJUNCTION | N/A | PENDING |

| **Part 3:** | **Legal Actions or Assignments** |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None.

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|---|---|---|---|---|---|

## Part 4:   Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None.

| Recipient's Name and Address | Recipient's Relation to Debtor | Description of the Gifts and Contributions | Dates Given | Value |
|---|---|---|---|---|

| **Part 5:** | **Certain Losses** |

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None.

| Description of the property lost and how the lost occurred | Amount of Payments Received for the Loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | Date of Loss | Value of Property Lost |
| --- | --- | --- | --- |

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None.

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor | If not Money, Describe any Property Transferred | Dates | Value |
|----|----|----|----|----|----|

| **Part 6:** | **Certain Payments or Transfers** |

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device. Do not include transfers already listed on this statement.

☑ None.

| Name of Trust or Device | Trustee | Describe any Property Transfered | Dates Transfers Were Made | Total Amount / Value |
|---|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

13. **Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---------|--------------------|

14. **Previous Addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ None.

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.1 26800 DEQUINDRE RD<br>WARREN, MI 48091 | 07/26/1992 – 01/08/2024 |
| 14.2 3730 TYLER ST<br>RIVERSIDE, CA 92503 | 01/01/1971 – 01/12/2023 |
| 14.3 9020 FIRESTONE BLVD<br>DOWNEY, CA 90241 | 01/01/1964 – 01/12/2023 |
| 14.4 3321 S BRISTOL ST<br>SANTA ANA, CA 92704 | 11/04/1971 – 12/16/2021 |
| 14.5 2093 E FLORIDA AVE<br>HEMET, CA 92544 | 11/08/1984 – 01/09/2023 |
| 14.6 3705 ROSECRANS ST<br>SAN DIEGO, CA 92110 | 11/19/1973 – 12/16/2023 |
| 14.7 1821 N TUSTIN ST<br>ORANGE, CA 92865 | 11/13/1974 – 01/12/2023 |
| 14.8 7925 ATLANTIC AVE<br>CUDAHY, CA 90201 | 04/02/1977 – 01/16/2023 |
| 14.9 785 N HACIENDA BLVD<br>LA PUENTE, CA 91744 | 10/06/1978 – 10/16/2023 |
| 14.10 635 N AZUSA AVE<br>WEST COVINA, CA 91791 | 10/25/1978 – 01/09/2023 |
| 14.11 13005 SHERMAN WAY<br>NORTH HOLLYWOOD, CA 91605 | 06/23/1979 – 02/01/2022 |
| 14.12 5341 MENAUL BLVD NE<br>ALBUQUERQUE, NM 87110 | 03/22/1980 – 12/01/2022 |
| 14.13 7241 FAIR OAKS BLVD<br>CARMICHAEL, CA 95608 | 09/05/1980 – 01/15/2024 |
| 14.14 13942 IMPERIAL HWY<br>LA MIRADA, CA 90638 | 10/10/1980 – 01/12/2023 |
| 14.15 21082 BEACH BLVD<br>HUNTINGTON BEACH, CA 92648 | 11/06/1981 – 01/12/2023 |
| 14.16 20808 E ARROW HWY<br>COVINA, CA 91724 | 06/17/1982 – 01/09/2023 |
| 14.17 1730 NOGALES ST<br>ROWLAND HEIGHTS, CA 91748 | 11/12/1982 – 01/12/2023 |
| 14.18 8001 WEST LN<br>STOCKTON, CA 95210 | 11/15/1984 – 09/23/2022 |
| 14.19 6351 WESTMINSTER BLVD<br>WESTMINSTER, CA 92683 | 08/09/1985 – 01/09/2023 |
| 14.20 8125 SHERIDAN BLVD<br>ARVADA, CO 80003 | 12/17/1986 – 01/07/2023 |

| **Part 7:** | **Previous Locations** |
|---|---|

| | | |
|---|---|---|
| 14.21 | 9340 MIRA MESA BLVD<br>SAN DIEGO, CA 92126 | 08/28/1987 – 12/12/2022 |
| 14.22 | 7241 SEPULVEDA BLVD<br>VAN NUYS, CA 91405 | 08/28/1987 – 12/16/2021 |
| 14.23 | 2521 SOMERSVILLE RD<br>ANTIOCH, CA 94509 | 09/11/1987 – 01/08/2023 |
| 14.24 | 2155 PACIFIC COAST HWY<br>LOMITA, CA 90717 | 10/15/1987 – 01/09/2023 |
| 14.25 | 21910 SHERMAN WAY<br>CANOGA PARK, CA 91303 | 11/06/1987 – 01/16/2023 |
| 14.26 | 4613 FM 1960 RD W<br>HOUSTON, TX 77069 | 11/21/1987 – 01/13/2024 |
| 14.27 | 1002 S CLEARVIEW PKWY STE B<br>NEW ORLEANS, LA 70123 | 10/08/1988 – 06/16/2023 |
| 14.28 | 600 E VALLEY BLVD<br>ALHAMBRA, CA 91801 | 11/16/1988 – 01/12/2023 |
| 14.29 | 1325 HUNTINGTON DR<br>DUARTE, CA 91010 | 07/12/1989 – 01/09/2023 |
| 14.30 | 1355 ROSWELL RD STE 300<br>MARIETTA, GA 30062 | 09/20/1989 – 07/03/2023 |
| 14.31 | 156 1ST ST W<br>HUMBLE, TX 77338 | 11/21/1989 – 01/06/2023 |
| 14.32 | 5453 THORNTON AVE<br>NEWARK, CA 94560 | 09/10/1991 – 01/09/2023 |
| 14.33 | 1655 EUCLID AVE<br>SAN DIEGO, CA 92105 | 08/28/1992 – 01/12/2023 |
| 14.34 | 17950 MAGNOLIA ST<br>FOUNTAIN VALLEY, CA 92708 | 11/06/1992 – 01/16/2022 |
| 14.35 | 1832 HILLSDALE AVE<br>SAN JOSE, CA 95124 | 04/01/1993 – 08/19/2024 |
| 14.36 | 69026 E PALM CANYON DR<br>CATHEDRAL CITY, CA 92234 | 07/27/1993 – 01/15/2024 |
| 14.37 | 1581 W CAMPBELL AVE<br>CAMPBELL, CA 95008 | 11/19/1993 – 01/15/2024 |
| 14.38 | 1260 N LAKE AVE<br>PASADENA, CA 91104 | 10/29/1993 – 01/09/2023 |
| 14.39 | 7991 AMADOR VALLEY BLVD<br>DUBLIN, CA 94568 | 10/29/1993 – 01/09/2023 |
| 14.40 | 200 SERRA WAY STE 1<br>MILPITAS, CA 95035 | 11/21/1993 – 09/30/2022 |
| 14.41 | 5321 VINELAND AVE<br>NORTH HOLLYWOOD, CA 91601 | 12/17/1993 – 01/08/2024 |
| 14.42 | 24841 ALICIA PKWY<br>LAGUNA HILLS, CA 92653 | 01/22/1994 – 01/16/2023 |
| 14.43 | 449 COLLEGE BLVD<br>OCEANSIDE, CA 92057 | 01/08/1994 – 01/09/2023 |
| 14.44 | 1988 N ALMA SCHOOL RD<br>CHANDLER, AZ 85224 | 06/23/1994 – 01/15/2024 |

| **Part 7:** | **Previous Locations** |
| --- | --- |

| 14.45 | 26545 HIGHLAND AVE<br>HIGHLAND, CA 92346 | 11/23/1994 – 01/12/2023 |
| --- | --- | --- |
| 14.46 | 2560 E 7TH AVE<br>FLAGSTAFF, AZ 86004 | 04/22/1994 – 03/25/2022 |
| 14.47 | 17095 VALLEY BLVD<br>FONTANA, CA 92335 | 07/29/1994 – 01/09/2023 |
| 14.48 | 9008 FOOTHILL BLVD<br>RANCHO CUCAMONGA, CA 91730 | 08/26/1994 – 01/12/2023 |
| 14.49 | 4829 CLAIREMONT DR<br>SAN DIEGO, CA 92117 | 01/27/1995 – 01/12/2023 |
| 14.50 | 1257 E YORBA LINDA BLVD<br>PLACENTIA, CA 92870 | 03/18/1995 – 01/09/2023 |
| 14.51 | 3333 MISSION ST<br>SAN FRANCISCO, CA 94110 | 01/08/1995 – 08/13/2022 |
| 14.52 | 2495 SYCAMORE DR<br>SIMI VALLEY, CA 93065 | 06/05/1995 – 01/16/2022 |
| 14.53 | 1580 W VALLEY PKWY<br>ESCONDIDO, CA 92029 | 11/17/1995 – 01/12/2023 |
| 14.54 | 12342 POWAY RD<br>POWAY, CA 92064 | 11/17/1995 – 01/09/2023 |
| 14.55 | 3101 GEER RD<br>TURLOCK, CA 95382 | 10/18/1997 – 04/28/2022 |
| 14.56 | 4601 NE SUNSET BLVD<br>RENTON, WA 98059 | 12/05/1998 – 10/16/2023 |
| 14.57 | 5555 ZUNI RD SE<br>ALBUQUERQUE, NM 87108 | 11/14/1998 – 12/03/2022 |
| 14.58 | 12717A GLENOAKS BLVD<br>SYLMAR, CA 91342 | 05/22/1999 – 01/15/2024 |
| 14.59 | 1620 S PADRE ISLAND DR STE 300<br>CORPUS CHRISTI, TX 78416 | 11/19/1999 – 01/15/2024 |
| 14.60 | 4628 W DIVERSEY AVE<br>CHICAGO, IL 60639 | 11/05/2004 – 01/08/2024 |
| 14.61 | 10548 SE WASHINGTON ST<br>PORTLAND, OR 97216 | 10/25/2008 – 01/07/2023 |
| 14.62 | 420 ALFRED ST STE 115<br>BIDDEFORD, ME 04005 | 09/04/2008 – 06/05/2023 |
| 14.63 | 111 S WEBER RD<br>BOLINGBROOK, IL 60490 | 11/04/2010 – 01/15/2024 |
| 14.64 | 7323 FM 1960 RD W<br>HOUSTON, TX 77070 | 10/20/2011 – 01/14/2024 |
| 14.65 | 840 N. CHINA LAKE BLVD<br>RIDGECREST, CA 93555 | 07/04/2012 – 01/07/2023 |
| 14.66 | 1217 W STATE HIGHWAY 114<br>GRAPEVINE, TX 76051 | 10/11/2012 – 01/15/2024 |
| 14.67 | 717 S. 72ND STREET<br>OMAHA, NE 68114 | 10/25/2012 – 01/07/2023 |
| 14.68 | 1475 11TH AVENUE NW<br>ISSAQUAH, WA 98027 | 11/13/2012 – 12/19/2021 |

| Part 7: | Previous Locations |
|---|---|

14.69 8525 AUBURN BLVD
CITRUS HEIGHTS, CA 95610

03/28/2019 – 01/07/2023

14.70 2415 SAN PABLO DAM RD, STE 300-A
SAN PABLO, CA 94806

06/13/2019 – 01/13/2023

14.71 11540 SOUTH STREET
CERRITOS, CA 90703

05/20/2021 – 01/16/2023

| Part 8: | Health Care Bankruptcies |
|---------|--------------------------|

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ None.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---|---|---|---|---|

| Part 9: | Personally Identifiable Information |
|---------|-------------------------------------|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No

☑ Yes. State the nature of the information collected and retained.

Contact information for customers in the Big Rewards Program, including email addresses and telephone numbers

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

| Part 9: | Personally Identifiable Information |
|---------|-------------------------------------|

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.
    ☐ Yes

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None.

| Financial Institution Name and Address | Last 4 Digits of Account Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18.1 BANK OF AMERICA, N.A.<br>100 NORTH TRYON STREET<br>CHARLOTTE, NC 28255 | 5179 | COLLECTION SUB-ACCOUNT | 03/12/2024 | $0.00 |
| 18.2 BANK OF AMERICA, N.A.<br>100 NORTH TRYON STREET<br>CHARLOTTE, NC 28255 | 0473 | COLLECTION SUB-ACCOUNT | 03/12/2024 | $0.00 |
| 18.3 BANK OF AMERICA, N.A.<br>100 NORTH TRYON STREET<br>CHARLOTTE, NC 28255 | 0240 | COLLECTION SUB-ACCOUNT | 03/12/2024 | $0.00 |
| 18.4 BANK OF AMERICA, N.A.<br>100 NORTH TRYON STREET<br>CHARLOTTE, NC 28255 | 6072 | COLLECTION SUB-ACCOUNT | 03/12/2024 | $0.00 |
| 18.5 BANK OF AMERICA, N.A.<br>100 NORTH TRYON STREET<br>CHARLOTTE, NC 28255 | 6612 | COLLECTION SUB-ACCOUNT | 03/12/2024 | $0.00 |
| 18.6 CAPITAL ONE, N.A.<br>2500 WASHINGTON AVE CRTM D<br>NEWPORT NEWS, VA 23607-4307 | 4149 | COLLECTION SUB-ACCOUNT | 12/21/2023 | $0.00 |
| 18.7 FIFTH THIRD BANK, NATIONAL ASSOCIATION<br>38 FOUNTAIN SQUARE PLAZA<br>CINCINNATI, OH 45263 | 3403 | COLLECTION SUB-ACCOUNT | 03/11/2024 | $0.00 |
| 18.8 FIFTH THIRD BANK, NATIONAL ASSOCIATION<br>38 FOUNTAIN SQUARE PLAZA<br>CINCINNATI, OH 45263 | 3262 | COLLECTION SUB-ACCOUNT | 03/11/2024 | $0.00 |
| 18.9 US BANK NATIONAL ASSOCIATION<br>901 MARQUETTE AVE<br>MINNEAPOLIS, MN 55402 | 9874 | COLLECTION SUB-ACCOUNT | 03/11/2024 | $0.00 |
| 18.10 WELLS FARGO BANK, N.A.<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104 | 9949 | COLLECTION SUB-ACCOUNT | 03/13/2024 | $0.00 |
| 18.11 WELLS FARGO BANK, N.A.<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104 | 8819 | COLLECTION SUB-ACCOUNT | 03/13/2024 | $0.00 |
| 18.12 WELLS FARGO BANK, N.A.<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104 | 8538 | COLLECTION SUB-ACCOUNT | 03/13/2024 | $0.00 |

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units | | | | |
|---|---|---|---|---|---|

| 18.13 | WELLS FARGO BANK, N.A.<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104 | 3294 | COLLECTION SUB-ACCOUNT | 03/13/2024 | $0.00 |
| 18.14 | WELLS FARGO BANK, N.A.<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104 | 8611 | COLLECTION SUB-ACCOUNT | 03/13/2024 | $0.00 |

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None.

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None.

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None.

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ None.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| 22.1 THE PEOPLE OF THE STATE OF CALIFORNIA V. BIG LOTS STORES, INC., AN OHIO CORPORATION; PNS STORES, INC., A CALIFORNIA CORPORATION; AND WEST COAST LIQUIDATORS, INC., A CALIFORNIA CORPORATION; AND DOES 1 THROUGH 25 CIVDS 1707276 | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF SAN BERNARDINO 247 WEST THIRD STREET SAN BERNARDINO, CA 92415 | HAZARDOUS MATERIAL DISPOSAL | CONCLUDED |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

   ☐ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23.1  MULTIPLE LOCATIONS IN THE STATE OF CALIFORNIA | STATE OF CALIFORNIA DEPARTMENT OF JUSTICE, OFFICE OF THE ATTORNEY GENERAL 1300 "I" STREET SACRAMENTO, CA 95814-2919 | N/A | 04/19/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| | | | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None.

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number (Do not include SSN or ITIN) | Dates Business Existed |
|---|---|---|---|
| 25.1 SEE ATTACHED EXHIBIT STATEMENT OF FINANCIAL AFFAIRS, PART 13, QUESTION 25 | | | - |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26.  Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|---|---|
| 26a.1  JONATHAN E. RAMSDEN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | 09/09/2023 - 09/09/2024 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|---|---|
| 26b.1 DELOITTE & TOUCHE LLP<br>PO BOX 844708<br>DALLAS, TX 75284-4708 | 09/09/2023 - 09/09/2024 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

26. **Books, records, and financial statements**

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None.

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1  JONATHAN E. RAMSDEN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

26. **Books, records, and financial statements**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None.

**Name and Address**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ None.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.1 REFER TO GLOBAL NOTES | | | | |

**Exhibit Statement of Financial Affairs, Part 13, Question 25**

## Big Lots, Inc. Organizational Chart
## As of 3/23/2018





**Big Lots, Inc. Organizational Chart**
**As of 12/2019**

## Big Lots, Inc. Organizational Chart
## As of 7/2020





**Big Lots, Inc. Organizational Chart**
**As of January 2022**
(Prior to restructuring effective 1/30/2022)

**Big Lots Organizational Chart**
As of September 2022



**Big Lots Organizational Chart**
As of September 2023



**Big Lots Organizational Chart**
As of Q1 FY 2024



| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None.

| Name and Address | Position and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1 BIG LOTS MANAGEMENT, LLC<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | SHAREHOLDER | 100% |
| 28.2 BRUCE K. THORN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | PRESIDENT, CHIEF EXECUTIVE OFFICER | |
| 28.3 JONATHAN E. RAMSDEN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL AND ADMINISTRATIVE OFFICER | |
| 28.4 MICHAEL A. SCHLONSKY<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | |
| 28.5 MONICA M. WELT<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND ASSISTANT SECRETARY | |
| 28.6 RONALD A. ROBINS JR.<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | EXECUTIVE VICE PRESIDENT, CHIEF LEGAL AND GOVERNANCE OFFICER, GENERAL COUNSEL AND CORPORATE SECRETARY | |
| 28.7 STEVEN J. HUTKAI<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, TAX AND TREASURER | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held |
|---|---|---|
| 29.1 MARGARITA GIANNANTONIO<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | EXECUTIVE VICE PRESIDENT, CHIEF MERCHANDISING OFFICER | 09/09/2023 - 03/19/2024 |
| 29.2 TIMOTHY J. KOVALCIK<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, CONTROLLER | 09/09/2023 - 07/19/2024 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

30. **Payments, Distributions, or Withdrawals Credited or Given to Insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ None.

| Name and Address of Recipient and Relationship to Debtor | Amount | Amount Description | Dates | Reason for Providing the Value |
|---|---|---|---|---|

**Part 13:**   Details About the Debtor's Business or Connections to Any Business

31.  **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
| --- | --- |
| 31.1  BIG LOTS, INC. | 06-1119097 |

**Part 13:**   Details About the Debtor's Business or Connections to Any Business

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None.

| Name of Pension Fund | Employer Identification Number of the Parent Corporation |
|---|---|

| Part 14: | Signature and Declaration |
|---|---|

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**          10/31/2024

**Signature:**          /s/ Jonathan Ramsden

Jonathan Ramsden, Executive Vice President, Chief Financial and Administrative Officer
**Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

☑ No
☐ Yes