# IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| BIG LOTS, INC., *et al.* | § § | Case No. 24-11967 (JKS) |
| Debtors | § § § | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR

## Big Lots Stores, LLC

## CASE NO. 24-11973

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

### GLOBAL NOTES AND
### STATEMENTS OF LIMITATIONS, METHODOLOGY,
### AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF
### ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### General

Big Lots, Inc. and certain of its affiliates, as debtors and debtors in possession (the "**Debtors**" or "**Big Lots**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" and, collectively, the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the District of Delaware (the "**Court**"). The Debtors, with the assistance of their legal and financial advisors, prepared the unaudited Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "**Bankruptcy Code**"), Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**").

These global notes and statements of limitations, methodology, and disclaimers regarding the Debtors' Schedules and Statements (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements and should be referred to and referenced in connection with any review of the Schedules and Statements.[2]

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

[2] These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors prepared a Global Note with respect to any of the individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. In no event shall the Debtors or their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Jonathan Ramsden, Chief Financial and Administrative Officer of Big Lots and its subsidiaries and an authorized signatory for each of the Debtors. In reviewing the Schedules and Statements, Mr. Ramsden has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' business, Mr. Ramsden has not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements. Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors. The Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate; *provided*, that the Debtors, their agents, and their advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein or to notify any third party should the information be updated, modified, revised, or recategorized, except to the extent required by applicable law.

**<u>Global Notes and Overview of Methodology</u>**

1. **<u>Description of the Cases</u>**.  On September 9, 2024 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On September 10, 2024, the Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b) (D.I. 95).  On September 23, 2024, the United States Trustee for the District of Delaware (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Committee**") (D.I. 248).  Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

2. **<u>Global Notes Control</u>**.  Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.  In the event that the Schedules and Statements differ from any of the Global Notes, the Global Notes shall control.

3. **<u>Reservation of Rights</u>**.  Commercially reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate but do not undertake any obligation to do so, except to the extent required by applicable law.  Nothing contained in the Schedules, Statements, or Global Notes shall constitute a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, any rights or claims the Debtors may hold against any third party or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

   a. **No Admission.**  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation as to the validity of any claim against any Debtors or any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

   b. **Claims Listing and Descriptions**.  The listing of a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules and Statements as necessary and appropriate, including but not limited to, with respect to the description, designation, or Debtor against which any claim against a Debtor is asserted.  Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on their

Schedules and Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated" and object to the extent, validity, enforceability, priority, or avoidability of any claim (regardless of whether such claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated").

c. **Recharacterization**.  The Debtors have made commercially reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  Nevertheless, due to the complexity of the Debtors' business, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired on a postpetition basis.

d. **Classifications**.  The listing of (i) a claim (a) on Schedule D as "secured," or (b) on Schedule E/F as either "priority" or "unsecured priority," or (ii) a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize, or reclassify such claim or contract pursuant to a schedule amendment, claim objection, or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken.  Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims, the characterization of the structure of any transaction, and any document or instrument related to such creditor's claim.

e. **Estimates and Assumptions**.  To prepare these Schedules and Statements and report information on an entity-by-entity basis, the Debtors were required to make certain reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities, and the reported amounts of revenues and expenses as of the Petition Date.  Actual results could differ from such estimates.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f. **Causes of Action**.  Despite commercially reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover

assets. The Debtors reserve all rights with respect to any claim, controversy, demand, right, action, suit, obligation, liability, debt, account, defense, offset, power, privilege, license, lien, indemnity, guaranty, interest, damage, remedy, cause of action, proceeding, agreement, or franchise of any kind or character whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, contingent or non-contingent, liquidated or unliquidated, secured or unsecured, assertable directly or derivatively, matured or unmatured, suspected or unsuspected, whether arising before, on, or after the Petition Date, in contract, in tort, at law, in equity, or otherwise (collectively, "**Causes of Action**"). Causes of Action also include:  (i) all rights of setoff, counterclaim, or recoupment and claims under contracts or for breaches of duties imposed by law or in equity; (ii) any claim based on or relating to, or in any manner arising from, in whole or in part, tort, breach of contract, breach of fiduciary duty, violation of local, state, federal, or foreign law, or breach of any duty imposed by law or in equity, including, without limitation, securities laws, negligence, and gross negligence; (iii) the right to object to or otherwise contest claims or interests; (iv) claims pursuant to section 362 or chapter 5 of the Bankruptcy Code; (v) such claims and defenses as fraud, mistake, duress, and usury and any other defenses set forth in section 558 of the Bankruptcy Code; and (vi) any avoidance actions arising under chapter 5 of the Bankruptcy Code or under similar local, state, federal, or foreign statutes and common law, including, without limitation, fraudulent transfer laws, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, Causes of Action, or avoidance actions or in any way prejudice or impair the assertion of such claims or causes of action.

g.   **Intellectual Property Rights**.  Exclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner; however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

h.   **Insiders**.  In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities who the Debtors believe might be included under the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods, irrespective of the title that the person holds.  Certain individuals that may hold a senior title, but who would not fall under the definition of "insider" have not been included.  However, the listing or

omission of a party as an "insider" for the purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should be construed as, an admission that such parties are insiders for purposes of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (i) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual or entity exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including, without limitation, the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (ii) any other purpose. Furthermore, certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date or may no longer serve in such capacities. Nevertheless, the Debtors have included such individuals or entities herein out of an abundance of caution, and the Debtors reserve all rights with respect thereto. Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

**4. Methodology**

a. **Basis of Presentation**. For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for the Debtors. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under GAAP. Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP or any other generally accepted accounting principles of foreign jurisdictions, as applicable, nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. Nevertheless, due to limitations within the Debtors' accounting systems, it is possible that not all assets, liabilities, or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the collection, ownership, and valuation of certain assets and the amount and nature of certain liabilities, to the extent a Debtor reports more assets than liabilities, such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time prior to or after the Petition Date. Likewise, to the extent a Debtor reports more liabilities than assets, such report shall not constitute an admission that such Debtor was insolvent on the Petition Date or at any time prior to or after the Petition Date. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value. The Schedules and Statements contain unaudited information that is subject to further review and potential revision.

b.  **Reporting Date**. The asset information provided herein, except as otherwise noted, represents the Debtors' asset data as of August 31, 2024[3], the date of the Debtors' closure to their balance sheet, and the Debtors' liability data, except as otherwise noted, is as of the Petition Date, adjusted for authorized payments under the First Day Orders (as defined herein).

c.  **Confidentiality or Sensitive Information**. There may be instances in which certain information in the Schedules and Statements has been intentionally redacted due to, among other things, concerns for the privacy of an individual or concerns about the confidential or commercially sensitive nature of certain information. Any alterations or redactions in the Schedules and Statements are limited only to what the Debtors believe is necessary to protect the Debtors or the applicable third-party, and the Debtors have provided interested parties with sufficient information to discern the nature of the listing. The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party. The Debtors may also be authorized or required to redact certain personal identification information from the public record pursuant to orders of the Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.[4]

d.  **Consolidated Entity Accounts Payable and Disbursement Systems**. Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively, and disbursements are reported on Statement 4, per the Debtors' unaudited books and records. As described more fully in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing (A) Debtors To Continue To Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors To Open and Close Bank Accounts, and (C) Financial Institutions To Administer the Bank Accounts and Honor and Process Related*

---

[3]  The Debtors operate under a 4-4-5 fiscal calendar and have elected to report for the month ending August 31, 2024.

[4]  *See, e.g.*, *Final Order (I) Confirming the Manner of Satisfying the Requirement To File a List of Equity Security holders and (II) Authorizing Debtors to Redact Certain Personal Information* (D.I. 517) (the "**Redaction Order**").

*Checks and Transfers, (II) Waiving Deposit and Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims* (D.I. 15) (the "**Cash Management Motion**"), the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "**Cash Management System**"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Cash Management System is supported by approximately eight hundred and thirty-two (832) bank accounts.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.

Prior to the Petition Date, the Debtors engaged in intercompany transactions (the "**Intercompany Transactions**") in the ordinary course of business, which resulted in intercompany receivables and payables (the "**Intercompany Claims**"). The Debtors maintain strict records of the Intercompany Claims and can generally ascertain, trace, and account for Intercompany Transactions. Pursuant to the *Final Order (I) Authorizing (A) Debtors To Continue To Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors To Open and Close Bank Accounts, and (C) Financial Institutions To Administer the Bank Accounts and Honor and Process Related Checks and Transfers, (II) Waiving Deposit and Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims* (D.I. 547) (the "**Cash Management Order**"), the Court granted the Debtors authority to continue to engage in Intercompany Transactions in the ordinary course of business, subject to certain limitations set forth therein. Thus, intercompany balances as of the Petition Date, as set forth in Schedule A/B and Schedule E/F, may not accurately reflect current positions.

In addition, certain of the Debtors make payments on behalf of other Debtors. Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

e.   **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

f.   **Net Book Value of Assets**.  In many instances, current market valuations are not maintained by or readily available to the Debtors.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets.  As such, unless otherwise indicated, net book values set forth in these Schedules and Statements are presented as of August 31, 2024 for all assets.  When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed).  Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements.

Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights the Debtors have with respect to such asset.  Nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date or at any time prior to or after the Petition Date.

g.   **Currency**.  All amounts shown in the Schedules and Statements are in U.S. dollars, unless otherwise indicated.

h.   **Payment of Prepetition Claims Pursuant to First Day Orders**.  Following the Petition Date, the Court entered various orders authorizing, but not directing, the Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks; (ii) insurance obligations; (iii) employee wages, salaries, and related items (including, but not limited to, employee benefit programs and supplemental workforce obligations); (iv) taxes and assessments; (v) customer program obligations; and (vi) critical vendor obligations (collectively, the "**First Day Orders**").  As such, outstanding liabilities may have been reduced by Court-approved postpetition payments made on account of prepetition payables. Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements unless otherwise indicated. The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to an order of the Court (including the First Day Orders).

i.   **Other Paid Claims**.  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval.  To the extent the Debtors

pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplication of payment for such liabilities.

j.    **Setoffs**.  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes, including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or other disputes between the Debtors and their customers or vendors.  In accordance with the Debtors' agreements with their vendors and other contract counterparties, these amounts are set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners.  Certain of these ordinary course setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements.  Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted against them, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code.

k.    **Accounts Receivable**.  The accounts receivable information listed on the Schedules includes receivables from the Debtors' credit card merchants, payment processors, and customers and is calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' program policies, day-to-day operating policies, and any applicable Court order.

l.    **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are stated at net book value.  Certain intangibles are listed in the asset schedules for the Debtors.  Such treatment may not reflect actual legal ownership.

The Debtors may lease furniture, fixtures, and equipment (the "**FF&E**") from certain third-party lessors.  The Debtors have endeavored to list any such leases in the Schedules and Statements.  Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any such lease, including, but not limited to, the recharacterization thereof.

m.    **Liens**.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment, and the Debtors reserve all of their rights with respect to such liens (if any).  UCC liens as of the Petition Date, if any, are listed on Schedule D.

n.    **Excluded Assets and Liabilities**.  Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP, and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported. Therefore, they do not represent specific claims as of the Petition Date and are not otherwise set forth in the Schedules.  Additionally, certain deferred assets, charges, accounts, or reserves recorded for GAAP reporting purposes only, and certain assets with a net book value of zero, are not included in the Schedules.  Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, favorable lease rights, and unfavorable lease liabilities.  In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other orders that may be entered by the Court.  Other immaterial assets and liabilities may also have been excluded.

o.    **Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

p.    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."  To the extent there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

q.    **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, and taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including but not limited to, the right to assert claims objections and/or setoffs with respect to the same.

r.    **Guarantees and Other Secondary Liability Claims**.  The Debtors exercised their commercially reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Nevertheless, a review of these agreements, specifically the Debtors' unexpired leases and executory contracts, is ongoing.  Where such Guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors.  The Debtors have reflected the obligations

under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings, debt instruments, and other such agreements on Schedule H. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently. The Debtors may identify additional Guarantees as they continue their review of their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional Guarantees are identified.

s.   **Leases**. The Debtors have not included future obligations under any capital or operating leases in the Schedules and Statements. To the extent there was an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules. In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other property interests, and/or equipment from third-party lessors for use in the daily operation of their business. Any such prepetition obligations that are known to the Debtors have been listed on Schedule E/F, and the underlying lease agreements are listed on Schedule G or, if the leases are in the nature of real property interests under applicable state laws, on Schedule A/B. Moreover, the Debtors have been engaged in a multi-wave process of auctioning, selling, and rejecting unexpired leases pursuant to the *Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief* (D.I. 137), the *Second Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief* (D.I. 460), the *Order (I) Authorizing Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property and (II) Authorizing and Establishing Procedures to Reject Executory Contracts and Unexpired Leases* (D.I. 461), and various other omnibus orders approving the Debtors' rejection of certain executory contracts and unexpired leases. Any post-petition lease sale, assumption and assignment, or rejection is not reflected in the Schedules and Statements. Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement, or a real property interest), and the Debtors reserve all rights with respect to such issues.

t.   **Executory Contracts**. Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of diligent efforts to identify such documents. In addition,

although the Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any claims held by any counterparty to such contract or lease.

u. **Allocation of Liabilities**.  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

v. **Unliquidated Claim Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

w. **Umbrella or Master Agreements**.  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules to reflect changes regarding the liabilities of the Debtors with respect to such agreements, if appropriate.  The master service agreements or other ancillary documents have been listed in Schedule G, but such listing does not reflect any decision by the Debtors as to whether such agreements are executory in nature.

## Specific Schedule Disclosures

Schedules A/B, D, E/F, G, and H may contain explanatory or qualifying notes that pertain to the information provided in the Schedules.  Those Schedule-specific notes are incorporated herein by reference.  Unless otherwise noted, the asset totals listed on the Schedules are derived from amounts included in the Debtors' books and records as of August 31, 2024.  To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

1.  <u>**Schedule A/B – Assets – Real and Personal Property.**</u>

    a.  **Part 1 – Cash and cash equivalents**.  The Debtors' Cash Management System is comprised of approximately eight hundred and thirty-two (832) bank accounts. Further details with respect to the Cash Management System are provided in the Cash Management Motion.  The cash amounts listed are as of the Petition Date for the corresponding Debtor and reflect the bank balance, not the net book value.

        Certain cash balances are reported under cash on hand.  This represents cash in store registers or safes that had not yet been picked up for deposit in bank accounts.

    b.  **Part 3 – Accounts receivable**.  The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, or third parties, which are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.  The Debtors have made reasonable efforts to segregate their receivable balances into the relevant aging categories, but in some cases, information was not readily available to fully segregate the balances.  The accounts receivable balances in this section exclude intercompany receivables.

    c.  **Part 4 – Investments**.  Part 4 identifies only subsidiaries owned directly by the applicable Debtor entity.  Subsidiaries owned indirectly by the Debtor entity are not listed.  Ownership interests in subsidiaries, partnerships, and joint interests are listed in Schedule A/B, Question 15, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

    d.  **Part 5 – Inventory, excluding agricultural assets.**  The Debtors' review and reconciliation of their purchase and receipt records is ongoing, and as such, an estimate of the value of property purchased within 20 days before the Petition Date has not been included in the Schedules.

    e.  **Part 7 – Office furniture, fixtures, and equipment; and collectibles**.  Actual realizable values may vary significantly relative to net book values as reported in the Schedules.

    f.  **Part 8 – Machinery, equipment, and vehicles**.  Property owned by the Debtors is listed in Schedule A/B.  Leases for property are listed on Schedule G.  Actual realizable values of the assets identified may vary significantly relative to net book values as reported in the Schedules.

    g.  **Part 9 – Real Property**.  Real property leased by the Debtors is listed on both Part 9 of Schedule A/B and on Schedule G.  Furthermore, property values are scheduled in accordance with the Debtors' books and records, which may not comport with the legal owner of record.  Actual realizable values of the assets identified may vary significantly relative to net book values as reported in the

Schedules.  The Debtors' records are undergoing continual review with respect to the reported depreciation of assets associated with ongoing store closures.  The amounts set forth in the Schedules for certain property may not reflect full depreciation amounts.  The Debtors reserve all rights to recharacterize their interests in real property at a later date.

h.   **Part 10 – Intangibles and intellectual property**.  Part 10 identifies the various trademarks, copyrights, patents, and website domains owned and maintained by the Debtors.  The Schedules may not list the value of such intangible assets as no recent appraisals have been performed.

i.   **Part 11 – All other assets**.  The Debtors maintain approximately 101 insurance policies administered by multiple third-party insurance carriers.  The insurance policies provide coverage for, among other things, the Debtors' property, general liability, automobile liability, fiduciary liability, and directors' and officers' liability (including tail coverage).  The Debtors more fully describe such policies in the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (I) Debtors To (A) Continue and Renew their Liability, Property, Casualty, Surety Bond, and Other Insurance Programs, and Honor All Obligations in Respect Thereof, (B) Honor and Renew the Terms of the Premium Financing Agreements and Pay the Financing Agreement Payments Thereunder, and (C) Enter Into New Premium Financing Agreements in the Ordinary Course of Business and (II) Financial Institutions to Honor and Process Related Checks and Transfers* (D.I. 12) (the "**Insurance Motion**").  The Debtors have included the insurance policies on the Schedules of Big Lots, Inc.  Due to volume, the Debtors have not separately listed each policy on each of the Debtors' Schedules.  However, the policies provide coverage for all of the Debtors.  Any policies owned by suppliers to which Debtor entities may have been added as a beneficiary are not included.

The Debtors have included net operating loss carryforwards ("NOLs") in response to Question 72.  The NOLs balances included in the Schedules are as of February 4, 2024, the Debtors' most recent fiscal year-end.

The Debtors have included intercompany receivable balances in response to Question 77.  These balances are reflected as of August 31, 2024.

Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims.  The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist and should not be construed as a waiver of such cause of action, claim, or right.

2.  **Schedule D – Creditors Who Have Claims Secured by Property.**

a.   The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates.  To the best of the

Debtors' knowledge, all claims listed on Schedule D arose, or were incurred, before the Petition Date.

b.      Except as otherwise agreed or stated pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and/or their estates reserve the right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (i) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken, and (ii) the descriptions provided on Schedule D and herein are intended to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Detailed descriptions of the Debtors' prepetition debt structure, guarantees, and descriptions of collateral relating to each obligation, if any, contained on Schedule D are contained in the *Declaration of Jonathan Ramsden as Chief Financial and Administrative Officer of the Debtors in Support of the Debtors' Chapter 11 Proceedings and First Day Pleadings* (D.I. 3) (the "**First Day Declaration**").

c.      Schedule D does not include beneficiaries of letters of credit.  Although the claims of such parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof, and not to the beneficiaries thereof.

d.      The Debtors' reasonably accessible records do not include information with respect to the Debtor entity contractually obligated under the Surety Bonds.  All Surety Bonds have related indemnity agreements and/or letters of credit supporting them, which are contracted with Big Lots Stores, LLC.  Therefore, the Debtors have listed all Surety Bonds on Schedule D for Big Lots Stores, LLC.  The Debtors reserve their rights to modify or amend their Schedules to attribute such obligations to a different Debtor entity, if appropriate.

e.      The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.  The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

f.      Secured claims include both principal and accrued interest as of the Petition Date.

**3.   Schedule E/F – Creditors Who Have Unsecured Claims.**

a.      **Part 1 – Creditors with Priority Unsecured Claims**.  The claims listed on Part 1 arose and were incurred on various dates.  A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, no such dates are included for each claim listed on Part 1.

To the best of the Debtors' knowledge, all claims listed on Part 1 arose or were incurred before the Petition Date.

The Debtors have not listed any wage or wage-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for wages, salaries, expenses, benefits, and other compensation as described in the First Day Orders have been or will be satisfied in the ordinary course during these Chapter 11 Cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

The Debtors also have not listed any tax-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for taxes as described in the First Day Orders have been or will be satisfied in the ordinary course during these Chapter 11 Cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on Part 1. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors may otherwise be unable to determine with certainty the amount of the remaining claims listed on Part 1. Therefore, the Debtors have listed all such claims as contingent and unliquidated, pending final resolution of ongoing audits or other outstanding issues. The Debtors have included the potential taxing authority obligations on the Schedules of Big Lots, Inc. The Debtors' reasonably accessible records do not include information with respect to the Debtor entity potentially liable on account of these obligations. The Debtors reserve their rights to modify or amend their Schedules to attribute such obligations to a different Debtor entity, if appropriate.

b.  **Part 2 – Creditors with Nonpriority Unsecured Claims**. The Debtors have exercised commercially reasonable efforts to list all liabilities on Part 2 of each applicable Debtor's Schedule. As a result of the Debtors' consolidated operations, however, Part 2 for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors. Certain creditors listed on Part 2 may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Part 2 may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code. Additionally, certain creditors may assert mechanic's liens or other similar liens against the Debtors for amounts listed on Part 2. The Debtors reserve their right to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor of any

Debtor listed on Part 2. In addition, certain claims listed on Part 2 may potentially be entitled to administrative priority under section 503(b)(9) of the Bankruptcy Code.

The Debtors have made commercially reasonable efforts to include all unsecured creditors on Part 2 including, but not limited to, software companies, landlords, utility companies, consultants, and other service providers. The Debtors, however, believe the possibility exists that there are instances where creditors have yet to provide proper invoices for prepetition goods or services. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and have not been included on Part 2.

Part 2 does not include certain balances, such as deferred liabilities, accruals, or reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent estimates of liabilities and do not represent specific claims as of the Petition Date.

Part 2 does not include reserves for liabilities that may have arisen under litigation or threatened litigation in which a Debtor is a defendant unless there is a final judgment or a settlement agreement.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor. The Debtors reserve all of their rights with respect to any such credits and/or allowances, including, but not limited to, the right to assert objections and/or setoffs or recoupments with respect to same.

The Court has authorized the Debtors to pay, in their discretion, certain non-priority unsecured claims pursuant to the First Day Orders. To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Petition Date, adjusted for postpetition payments made under some or all of the First Day Orders, and reflective of additional prepetition obligations that were accounted for after the Petition Date. Each Debtor's Schedule E/F will, if applicable, reflect some of that Debtor's payment of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F. Certain Debtors may pay additional claims listed on Schedule E/F during these Chapter 11 Cases pursuant to the First Day Orders and other orders of the Court, and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claims. Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

The Debtors have included intercompany payable balances in Schedule E/F. These balances are reflected as of August 31, 2024.

4. **Schedule G – Executory Contracts and Unexpired Leases.**

    a.    Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**") as of the filing of the Statements and Schedules, the Debtors' collection and review process of the Agreements is ongoing, and inadvertent errors, omissions, or over- or under-inclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their business, such as indemnity agreements, supplemental agreements, amendments/letter agreements, master service agreements, and confidentiality agreements, that may not be set forth in Schedule G. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease, that such Agreement was in effect on the Petition Date, or that such Agreement is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G.

5. **Schedule H – Codebtors.**

    a.    The Debtors are party to various debt agreements that were executed by multiple Debtors. The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor. In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert crossclaims and counterclaims against other parties. To the extent such claims are listed elsewhere in the Schedules of each applicable Debtor, they have not been set forth individually on Schedule H. In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim. No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors. To the extent these Global Notes include notes specific to Schedules D–G, such Global Notes also apply to the co-Debtors listed in Schedule H. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

### Specific Notes with Respect to the Debtors' Statements of Financial Affairs

6. **Statement 1 and 2.**  Gross revenue from businesses and non-business revenue are reported for periods under which the Debtors otherwise report financial information in the ordinary course of business.  The Debtors report financial information using a 4-4-5 fiscal calendar.

7. **Statement 3**.  As described in the Cash Management Motion, the Debtors utilize their integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations.

    a.    The payments disclosed in Statement 3 are based on payments made by the Debtors with payment dates from June 11, 2024 to the Petition Date.  Amounts still owed to creditors will appear on the Schedules for each Debtor, as applicable.

    b.    The response to Statement 3 excludes regular salary payments and disbursements or transfers for this period, which are listed, to the extent required, on Statement 4.

    c.    The response to Statement 3 excludes payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy for this period, which are listed on Statement 11.

8. **Statement 4**.  Refer to the Global Notes and Overview of Methodology section regarding all payments to insiders.

9. **Statement 7**.  Information provided on Statement 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum.  While the Debtors believe they were diligent in their efforts to include all such information on Statement 7, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to Statement 7.  The Debtors reserve all of their rights to amend or supplement their response to Statement 7.

10. **Statement 9**.  Statement 9 excludes charitable contributions that the Debtors collect and remit on behalf of their customers.  For the avoidance of doubt, Statement 9 excludes *de minimis* charitable contributions.

11. **Statement 10**.  In the ordinary course of the Debtors' business operations, the Debtors incur *de minimis* losses.  Based on available information, such losses are not disclosed in the Statements.

12. **Statement 11**.  All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one (1) year immediately preceding the Petition Date are listed on the applicable Debtor's response to Statement 11.  Due to the nature of certain of the Debtors' professionals' work, distinguishing payments related to the Debtors' bankruptcy proceedings from payments for services unrelated to the Debtors' bankruptcy proceedings can be difficult.  The Debtors may have therefore included some payments related to non-bankruptcy-related services on Statement 11 out of an abundance of caution.

Additional information regarding the Debtors' retention of professional service firms is described more fully in individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their postpetition lenders or other parties.

13. **Statement 16**. The Debtors collect a limited amount of information about customers and their representatives. Examples of the types of information collected by the Debtors include, among other things, name, mailing address, email address and telephone number.

14. **Statement 20**. The locations listed for off-premises storage do not include certain cloud-based storage of electronic data.

15. **Statement 21.** The Debtors maintain certain inventory in their store locations pursuant to arrangements with third party vendors for scan-based trading. The inventory is owned by the third party vendors up until the point of purchase, at which time title transfers to the Debtors, and then immediately to the purchasing customer. The Debtors do not have visibility into the specific amounts of inventory being held for this purpose, and therefore have not included this information in response to Statement 21.

16. **Statement 26.** The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, and financial advisors, with financial statements. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors have not provided full lists of these parties in response to Statement 26.

17. **Statement 27.** The Debtors inventory product at their various store locations and distribution centers on a rolling basis. In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such frequent cycle counts conducted by the stores and distribution centers. Also, on an annual basis, the Debtors conduct a physical inventory count at each store. Due to the volume of information for the number of stores the Debtors operate, these physical counts have not been included in response to Statement 27.

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Big Lots Stores, LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11973 |

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| **Part 1:** | **Cash and cash equivalents** |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | |
| 2.1 STORE REGISTER FUNDS | | | $3,539,480.00 |
| | | | |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1 BANK OF AMERICA, N.A. | COLLECTION MASTER ACCOUNT | 6248 | $271,084.18 |
| 3.2 CITIZENS BANK, N.A. | COLLECTION MASTER ACCOUNT | 0746 | $107,385.40 |
| 3.3 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION MASTER ACCOUNT | 2709 | $230,710.49 |
| 3.4 PNC BANK, NATIONAL ASSOCIATION | COLLECTION MASTER ACCOUNT | 5268 | $172,127.20 |
| 3.5 THE HUNTINGTON NATIONAL BANK | COLLECTION MASTER ACCOUNT | 0569 | $508,866.39 |
| 3.6 TRUIST BANK | COLLECTION MASTER ACCOUNT | 8772 | $306,253.51 |
| 3.7 US BANK NATIONAL ASSOCIATION | COLLECTION MASTER ACCOUNT | 8578 | $228,285.79 |
| 3.8 WELLS FARGO BANK, N.A. | COLLECTION MASTER ACCOUNT | 0038 | $100,641.04 |
| 3.9 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 0455 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**   **Cash and cash equivalents**

| | | | |
|---|---|---|---|
| 3.10 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 0821 | $0.00 |
| 3.11 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 1496 | $0.00 |
| 3.12 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 1574 | $0.00 |
| 3.13 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 1684 | $0.00 |
| 3.14 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2253 | $0.00 |
| 3.15 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2294 | $0.00 |
| 3.16 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2425 | $0.00 |
| 3.17 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2426 | $0.00 |
| 3.18 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2439 | $0.00 |
| 3.19 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2442 | $0.00 |
| 3.20 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2455 | $0.00 |
| 3.21 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2468 | $0.00 |
| 3.22 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2471 | $0.00 |
| 3.23 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2484 | $0.00 |
| 3.24 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2497 | $0.00 |
| 3.25 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2507 | $0.00 |
| 3.26 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2510 | $0.00 |
| 3.27 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2523 | $0.00 |
| 3.28 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2536 | $0.00 |
| 3.29 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2549 | $0.00 |
| 3.30 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2552 | $0.00 |
| 3.31 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2565 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---|---|

| | | | | |
|---|---|---|---|---|
| 3.32 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2578 | $0.00 |
| 3.33 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2581 | $0.00 |
| 3.34 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2594 | $0.00 |
| 3.35 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2604 | $0.00 |
| 3.36 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2617 | $0.00 |
| 3.37 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2620 | $0.00 |
| 3.38 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 2896 | $0.00 |
| 3.39 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 3124 | $0.00 |
| 3.40 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 3362 | $0.00 |
| 3.41 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 3450 | $0.00 |
| 3.42 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 3463 | $0.00 |
| 3.43 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 3472 | $0.00 |
| 3.44 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 3499 | $0.00 |
| 3.45 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 3502 | $0.00 |
| 3.46 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 3595 | $0.00 |
| 3.47 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 3603 | $0.00 |
| 3.48 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 3695 | $0.00 |
| 3.49 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 3820 | $0.00 |
| 3.50 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 3823 | $0.00 |
| 3.51 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 3916 | $0.00 |
| 3.52 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 3950 | $0.00 |
| 3.53 | BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 3955 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:** Cash and cash equivalents

| | | | |
|---|---|---|---|
| 3.54 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 4132 | $0.00 |
| 3.55 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 4145 | $0.00 |
| 3.56 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 4191 | $0.00 |
| 3.57 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 4201 | $0.00 |
| 3.58 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 4276 | $0.00 |
| 3.59 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 4528 | $0.00 |
| 3.60 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 4762 | $0.00 |
| 3.61 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 4871 | $0.00 |
| 3.62 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 4999 | $0.00 |
| 3.63 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 5051 | $0.00 |
| 3.64 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 5175 | $0.00 |
| 3.65 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 5512 | $0.00 |
| 3.66 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 5827 | $0.00 |
| 3.67 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6117 | $0.00 |
| 3.68 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6146 | $0.00 |
| 3.69 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6280 | $0.00 |
| 3.70 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6293 | $0.00 |
| 3.71 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6324 | $0.00 |
| 3.72 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6329 | $0.00 |
| 3.73 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6456 | $0.00 |
| 3.74 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6468 | $0.00 |
| 3.75 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6484 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**   Cash and cash equivalents

| | | | |
|---|---|---|---|
| 3.76  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6497 | $0.00 |
| 3.77  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6551 | $0.00 |
| 3.78  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6652 | $0.00 |
| 3.79  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6745 | $0.00 |
| 3.80  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 6997 | $0.00 |
| 3.81  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 7494 | $0.00 |
| 3.82  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 7913 | $0.00 |
| 3.83  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8195 | $0.00 |
| 3.84  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8290 | $0.00 |
| 3.85  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8300 | $0.00 |
| 3.86  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8322 | $0.00 |
| 3.87  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8580 | $0.00 |
| 3.88  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8593 | $0.00 |
| 3.89  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8603 | $0.00 |
| 3.90  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8616 | $0.00 |
| 3.91  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8629 | $0.00 |
| 3.92  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8632 | $0.00 |
| 3.93  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8645 | $0.00 |
| 3.94  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8658 | $0.00 |
| 3.95  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8661 | $0.00 |
| 3.96  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8674 | $0.00 |
| 3.97  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8687 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**    **Cash and cash equivalents**

| | | | |
|---|---|---|---|
| 3.98  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8690 | $0.00 |
| 3.99  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8700 | $0.00 |
| 3.100  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8713 | $0.00 |
| 3.101  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8726 | $0.00 |
| 3.102  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8739 | $0.00 |
| 3.103  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8755 | $0.00 |
| 3.104  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8768 | $0.00 |
| 3.105  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 8778 | $0.00 |
| 3.106  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9026 | $0.00 |
| 3.107  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9068 | $0.00 |
| 3.108  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9071 | $0.00 |
| 3.109  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9136 | $0.00 |
| 3.110  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9178 | $0.00 |
| 3.111  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9181 | $0.00 |
| 3.112  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9217 | $0.00 |
| 3.113  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9246 | $0.00 |
| 3.114  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9259 | $0.00 |
| 3.115  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9262 | $0.00 |
| 3.116  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9281 | $0.00 |
| 3.117  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9291 | $0.00 |
| 3.118  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9301 | $0.00 |
| 3.119  BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9330 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**     Cash and cash equivalents

| | | | |
|---|---|---|---|
| 3.120 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9343 | $0.00 |
| 3.121 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9369 | $0.00 |
| 3.122 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9372 | $0.00 |
| 3.123 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9437 | $0.00 |
| 3.124 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9440 | $0.00 |
| 3.125 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9466 | $0.00 |
| 3.126 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9495 | $0.00 |
| 3.127 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9505 | $0.00 |
| 3.128 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9521 | $0.00 |
| 3.129 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9547 | $0.00 |
| 3.130 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9550 | $0.00 |
| 3.131 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9707 | $0.00 |
| 3.132 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9773 | $0.00 |
| 3.133 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9786 | $0.00 |
| 3.134 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9811 | $0.00 |
| 3.135 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9882 | $0.00 |
| 3.136 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9906 | $0.00 |
| 3.137 BANK OF AMERICA, N.A. | COLLECTION SUB-ACCOUNT | 9919 | $0.00 |
| 3.138 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0001 | $0.00 |
| 3.139 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0573 | $0.00 |
| 3.140 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0574 | $0.00 |
| 3.141 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0615 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**   Cash and cash equivalents

| | | | |
|---|---|---|---|
| 3.142 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0740 | $0.00 |
| 3.143 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0904 | $0.00 |
| 3.144 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1318 | $0.00 |
| 3.145 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1326 | $0.00 |
| 3.146 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1334 | $0.00 |
| 3.147 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1342 | $0.00 |
| 3.148 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1367 | $0.00 |
| 3.149 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1375 | $0.00 |
| 3.150 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1618 | $0.00 |
| 3.151 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1690 | $0.00 |
| 3.152 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1716 | $0.00 |
| 3.153 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1925 | $0.00 |
| 3.154 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 2143 | $0.00 |
| 3.155 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 2215 | $0.00 |
| 3.156 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 2655 | $0.00 |
| 3.157 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3874 | $0.00 |
| 3.158 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3962 | $0.00 |
| 3.159 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4168 | $0.00 |
| 3.160 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4697 | $0.00 |
| 3.161 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4705 | $0.00 |
| 3.162 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4732 | $0.00 |
| 3.163 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4771 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**   Cash and cash equivalents

| | | | |
|---|---|---|---|
| 3.164 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4789 | $0.00 |
| 3.165 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4797 | $0.00 |
| 3.166 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4805 | $0.00 |
| 3.167 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4813 | $0.00 |
| 3.168 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4839 | $0.00 |
| 3.169 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4847 | $0.00 |
| 3.170 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4854 | $0.00 |
| 3.171 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4870 | $0.00 |
| 3.172 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4888 | $0.00 |
| 3.173 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4896 | $0.00 |
| 3.174 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4904 | $0.00 |
| 3.175 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4912 | $0.00 |
| 3.176 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4920 | $0.00 |
| 3.177 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4946 | $0.00 |
| 3.178 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4952 | $0.00 |
| 3.179 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4961 | $0.00 |
| 3.180 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4978 | $0.00 |
| 3.181 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4994 | $0.00 |
| 3.182 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 5009 | $0.00 |
| 3.183 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 5033 | $0.00 |
| 3.184 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 5041 | $0.00 |
| 3.185 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 5066 | $0.00 |

## Schedule A/B: Assets - Real and Personal Property

**Part 1:**   **Cash and cash equivalents**

| | | | | |
|---|---|---|---|---|
| 3.186 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 5608 | $0.00 |
| 3.187 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 5928 | $0.00 |
| 3.188 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 6020 | $0.00 |
| 3.189 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 7189 | $0.00 |
| 3.190 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 7676 | $0.00 |
| 3.191 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 7779 | $0.00 |
| 3.192 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 7874 | $0.00 |
| 3.193 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 7981 | $0.00 |
| 3.194 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 7999 | $0.00 |
| 3.195 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8005 | $0.00 |
| 3.196 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8013 | $0.00 |
| 3.197 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8026 | $0.00 |
| 3.198 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8034 | $0.00 |
| 3.199 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8039 | $0.00 |
| 3.200 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8042 | $0.00 |
| 3.201 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8046 | $0.00 |
| 3.202 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8047 | $0.00 |
| 3.203 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8059 | $0.00 |
| 3.204 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8062 | $0.00 |
| 3.205 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8067 | $0.00 |
| 3.206 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8070 | $0.00 |
| 3.207 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8088 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**   **Cash and cash equivalents**

| | | | |
|---|---|---|---|
| 3.208 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8096 | $0.00 |
| 3.209 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8104 | $0.00 |
| 3.210 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8112 | $0.00 |
| 3.211 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8120 | $0.00 |
| 3.212 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8138 | $0.00 |
| 3.213 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8146 | $0.00 |
| 3.214 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8153 | $0.00 |
| 3.215 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8182 | $0.00 |
| 3.216 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8187 | $0.00 |
| 3.217 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8190 | $0.00 |
| 3.218 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8195 | $0.00 |
| 3.219 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8216 | $0.00 |
| 3.220 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8224 | $0.00 |
| 3.221 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8232 | $0.00 |
| 3.222 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8240 | $0.00 |
| 3.223 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8257 | $0.00 |
| 3.224 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8267 | $0.00 |
| 3.225 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8273 | $0.00 |
| 3.226 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8281 | $0.00 |
| 3.227 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8299 | $0.00 |
| 3.228 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8307 | $0.00 |
| 3.229 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8323 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**   Cash and cash equivalents

| | | | |
|---|---|---|---|
| 3.230 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8331 | $0.00 |
| 3.231 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8356 | $0.00 |
| 3.232 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8364 | $0.00 |
| 3.233 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8406 | $0.00 |
| 3.234 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8414 | $0.00 |
| 3.235 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8448 | $0.00 |
| 3.236 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8484 | $0.00 |
| 3.237 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8588 | $0.00 |
| 3.238 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8711 | $0.00 |
| 3.239 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8795 | $0.00 |
| 3.240 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8893 | $0.00 |
| 3.241 FIFTH THIRD BANK, NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9325 | $0.00 |
| 3.242 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0104 | $0.00 |
| 3.243 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0135 | $0.00 |
| 3.244 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0179 | $0.00 |
| 3.245 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0313 | $0.00 |
| 3.246 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0614 | $0.00 |
| 3.247 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0817 | $0.00 |
| 3.248 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0879 | $0.00 |
| 3.249 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0898 | $0.00 |
| 3.250 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 0989 | $0.00 |
| 3.251 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1190 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**    **Cash and cash equivalents**

| | | | |
|---|---|---|---|
| 3.252 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1208 | $0.00 |
| 3.253 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1240 | $0.00 |
| 3.254 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1265 | $0.00 |
| 3.255 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1273 | $0.00 |
| 3.256 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1281 | $0.00 |
| 3.257 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1299 | $0.00 |
| 3.258 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1307 | $0.00 |
| 3.259 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1315 | $0.00 |
| 3.260 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1349 | $0.00 |
| 3.261 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1356 | $0.00 |
| 3.262 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1364 | $0.00 |
| 3.263 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1380 | $0.00 |
| 3.264 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1398 | $0.00 |
| 3.265 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1406 | $0.00 |
| 3.266 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1414 | $0.00 |
| 3.267 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1455 | $0.00 |
| 3.268 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1463 | $0.00 |
| 3.269 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1513 | $0.00 |
| 3.270 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1691 | $0.00 |
| 3.271 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1771 | $0.00 |
| 3.272 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 1984 | $0.00 |
| 3.273 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 2081 | $0.00 |

## Schedule A/B: Assets - Real and Personal Property

**Part 1:**    **Cash and cash equivalents**

| | | | |
|---|---|---|---|
| 3.274 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 2182 | $0.00 |
| 3.275 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 2415 | $0.00 |
| 3.276 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 2522 | $0.00 |
| 3.277 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 2626 | $0.00 |
| 3.278 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 2936 | $0.00 |
| 3.279 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 2969 | $0.00 |
| 3.280 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 2977 | $0.00 |
| 3.281 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3005 | $0.00 |
| 3.282 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3033 | $0.00 |
| 3.283 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3041 | $0.00 |
| 3.284 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3051 | $0.00 |
| 3.285 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3058 | $0.00 |
| 3.286 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3074 | $0.00 |
| 3.287 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3429 | $0.00 |
| 3.288 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3558 | $0.00 |
| 3.289 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3963 | $0.00 |
| 3.290 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4083 | $0.00 |
| 3.291 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4261 | $0.00 |
| 3.292 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4708 | $0.00 |
| 3.293 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4716 | $0.00 |
| 3.294 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4724 | $0.00 |
| 3.295 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4732 | $0.00 |

## Schedule A/B: Assets - Real and Personal Property

| | | | | |
|---|---|---|---|---|
| 3.296 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4740 | $0.00 |
| 3.297 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4757 | $0.00 |
| 3.298 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4765 | $0.00 |
| 3.299 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4773 | $0.00 |
| 3.300 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4781 | $0.00 |
| 3.301 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4799 | $0.00 |
| 3.302 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4807 | $0.00 |
| 3.303 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4815 | $0.00 |
| 3.304 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4823 | $0.00 |
| 3.305 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4831 | $0.00 |
| 3.306 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4849 | $0.00 |
| 3.307 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4856 | $0.00 |
| 3.308 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4864 | $0.00 |
| 3.309 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4872 | $0.00 |
| 3.310 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4880 | $0.00 |
| 3.311 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4898 | $0.00 |
| 3.312 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4906 | $0.00 |
| 3.313 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4914 | $0.00 |
| 3.314 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4922 | $0.00 |
| 3.315 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4930 | $0.00 |
| 3.316 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 4948 | $0.00 |
| 3.317 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 5706 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**  **Cash and cash equivalents**

| | | | | |
|---|---|---|---|---|
| 3.318 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 5761 | $0.00 |
| 3.319 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 5829 | $0.00 |
| 3.320 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 6297 | $0.00 |
| 3.321 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 6297 | $0.00 |
| 3.322 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 6300 | $0.00 |
| 3.323 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 6313 | $0.00 |
| 3.324 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 6334 | $0.00 |
| 3.325 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 6752 | $0.00 |
| 3.326 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 7025 | $0.00 |
| 3.327 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 7350 | $0.00 |
| 3.328 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 7367 | $0.00 |
| 3.329 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 7558 | $0.00 |
| 3.330 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 7613 | $0.00 |
| 3.331 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 7892 | $0.00 |
| 3.332 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 7909 | $0.00 |
| 3.333 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 7992 | $0.00 |
| 3.334 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8187 | $0.00 |
| 3.335 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8461 | $0.00 |
| 3.336 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8479 | $0.00 |
| 3.337 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8529 | $0.00 |
| 3.338 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8676 | $0.00 |
| 3.339 | US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8796 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**  **Cash and cash equivalents**

| | | | |
|---|---|---|---|
| 3.340 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9120 | $0.00 |
| 3.341 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9138 | $0.00 |
| 3.342 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9146 | $0.00 |
| 3.343 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9153 | $0.00 |
| 3.344 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9161 | $0.00 |
| 3.345 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9179 | $0.00 |
| 3.346 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9187 | $0.00 |
| 3.347 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9195 | $0.00 |
| 3.348 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9203 | $0.00 |
| 3.349 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9286 | $0.00 |
| 3.350 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9404 | $0.00 |
| 3.351 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9412 | $0.00 |
| 3.352 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9420 | $0.00 |
| 3.353 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9572 | $0.00 |
| 3.354 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9588 | $0.00 |
| 3.355 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9741 | $0.00 |
| 3.356 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9833 | $0.00 |
| 3.357 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 9841 | $0.00 |
| 3.358 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0051 | $0.00 |
| 3.359 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0211 | $0.00 |
| 3.360 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0301 | $0.00 |
| 3.361 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0343 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**  **Cash and cash equivalents**

| | | | |
|---|---|---|---|
| 3.362 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0350 | $0.00 |
| 3.363 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0457 | $0.00 |
| 3.364 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0546 | $0.00 |
| 3.365 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0586 | $0.00 |
| 3.366 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0588 | $0.00 |
| 3.367 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0806 | $0.00 |
| 3.368 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 0984 | $0.00 |
| 3.369 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 1146 | $0.00 |
| 3.370 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 1548 | $0.00 |
| 3.371 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 1678 | $0.00 |
| 3.372 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 2308 | $0.00 |
| 3.373 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 2629 | $0.00 |
| 3.374 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 2659 | $0.00 |
| 3.375 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 2797 | $0.00 |
| 3.376 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3146 | $0.00 |
| 3.377 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3153 | $0.00 |
| 3.378 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3328 | $0.00 |
| 3.379 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3343 | $0.00 |
| 3.380 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3350 | $0.00 |
| 3.381 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3368 | $0.00 |
| 3.382 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3376 | $0.00 |
| 3.383 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3444 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**    **Cash and cash equivalents**

| | | | |
|---|---|---|---|
| 3.384 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3476 | $0.00 |
| 3.385 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 3947 | $0.00 |
| 3.386 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 4088 | $0.00 |
| 3.387 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 4461 | $0.00 |
| 3.388 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 4540 | $0.00 |
| 3.389 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 4700 | $0.00 |
| 3.390 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 4718 | $0.00 |
| 3.391 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 4742 | $0.00 |
| 3.392 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 4767 | $0.00 |
| 3.393 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 4783 | $0.00 |
| 3.394 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 4791 | $0.00 |
| 3.395 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 4825 | $0.00 |
| 3.396 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 4841 | $0.00 |
| 3.397 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 4858 | $0.00 |
| 3.398 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 4866 | $0.00 |
| 3.399 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 4882 | $0.00 |
| 3.400 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 4890 | $0.00 |
| 3.401 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 4908 | $0.00 |
| 3.402 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 4916 | $0.00 |
| 3.403 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 4924 | $0.00 |
| 3.404 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 4957 | $0.00 |
| 3.405 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 4965 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**    Cash and cash equivalents

| | | | | |
|---|---|---|---|---|
| 3.406 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 4973 | $0.00 |
| 3.407 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 4981 | $0.00 |
| 3.408 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5012 | $0.00 |
| 3.409 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5053 | $0.00 |
| 3.410 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5095 | $0.00 |
| 3.411 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5103 | $0.00 |
| 3.412 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5131 | $0.00 |
| 3.413 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5140 | $0.00 |
| 3.414 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5145 | $0.00 |
| 3.415 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5178 | $0.00 |
| 3.416 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5186 | $0.00 |
| 3.417 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5236 | $0.00 |
| 3.418 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5244 | $0.00 |
| 3.419 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5251 | $0.00 |
| 3.420 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5286 | $0.00 |
| 3.421 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5301 | $0.00 |
| 3.422 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5335 | $0.00 |
| 3.423 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5343 | $0.00 |
| 3.424 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5376 | $0.00 |
| 3.425 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5384 | $0.00 |
| 3.426 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5400 | $0.00 |
| 3.427 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5435 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**   **Cash and cash equivalents**

| | | | |
|---|---|---|---|
| 3.428  WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5483 | $0.00 |
| 3.429  WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5558 | $0.00 |
| 3.430  WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5566 | $0.00 |
| 3.431  WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5582 | $0.00 |
| 3.432  WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5608 | $0.00 |
| 3.433  WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5616 | $0.00 |
| 3.434  WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5665 | $0.00 |
| 3.435  WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5673 | $0.00 |
| 3.436  WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5699 | $0.00 |
| 3.437  WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5715 | $0.00 |
| 3.438  WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5731 | $0.00 |
| 3.439  WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5756 | $0.00 |
| 3.440  WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5881 | $0.00 |
| 3.441  WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5940 | $0.00 |
| 3.442  WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 5985 | $0.00 |
| 3.443  WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 6017 | $0.00 |
| 3.444  WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 6030 | $0.00 |
| 3.445  WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 6326 | $0.00 |
| 3.446  WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 6934 | $0.00 |
| 3.447  WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 7123 | $0.00 |
| 3.448  WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 7136 | $0.00 |
| 3.449  WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 7423 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**  Cash and cash equivalents

| | | | |
|---|---|---|---:|
| 3.450 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 7491 | $0.00 |
| 3.451 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 7652 | $0.00 |
| 3.452 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 7706 | $0.00 |
| 3.453 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 7714 | $0.00 |
| 3.454 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 7722 | $0.00 |
| 3.455 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8215 | $0.00 |
| 3.456 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8223 | $0.00 |
| 3.457 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8231 | $0.00 |
| 3.458 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8249 | $0.00 |
| 3.459 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8400 | $0.00 |
| 3.460 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8434 | $0.00 |
| 3.461 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8439 | $0.00 |
| 3.462 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8582 | $0.00 |
| 3.463 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8605 | $0.00 |
| 3.464 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8686 | $0.00 |
| 3.465 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8694 | $0.00 |
| 3.466 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8702 | $0.00 |
| 3.467 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8710 | $0.00 |
| 3.468 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8728 | $0.00 |
| 3.469 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8736 | $0.00 |
| 3.470 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8744 | $0.00 |
| 3.471 | WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8751 | $0.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**    **Cash and cash equivalents**

| | | | |
|---|---|---|---|
| 3.472 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8769 | $0.00 |
| 3.473 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8777 | $0.00 |
| 3.474 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8785 | $0.00 |
| 3.475 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8825 | $0.00 |
| 3.476 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8866 | $0.00 |
| 3.477 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 8961 | $0.00 |
| 3.478 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 9199 | $0.00 |
| 3.479 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 9763 | $0.00 |
| 3.480 WELLS FARGO BANK, N.A. | COLLECTION SUB-ACCOUNT | 9923 | $0.00 |
| 3.481 PNC BANK, NATIONAL ASSOCIATION | CONCENTRATION | 0162 | $10,228,079.98 |
| 3.482 US BANK NATIONAL ASSOCIATION | CONCENTRATION | 8517 | $654,932.40 |
| 3.483 PNC BANK, NATIONAL ASSOCIATION | OPERATING | 0189 | $0.00 |
| 3.484 PNC BANK, NATIONAL ASSOCIATION | OPERATING | 0723 | $0.00 |
| 3.485 PNC BANK, NATIONAL ASSOCIATION | OPERATING | 0731 | $0.00 |
| 3.486 PNC BANK, NATIONAL ASSOCIATION | OPERATING | 2088 | $0.00 |
| 3.487 PNC BANK, NATIONAL ASSOCIATION | OPERATING | 2984 | $330,992.41 |
| 3.488 PNC BANK, NATIONAL ASSOCIATION | OPERATING | 5641 | $0.00 |
| 3.489 PNC BANK, NATIONAL ASSOCIATION | OPERATING | 5668 | $0.00 |
| 3.490 PNC BANK, NATIONAL ASSOCIATION | OPERATING | 6215 | $0.00 |
| 3.491 US BANK NATIONAL ASSOCIATION | OPERATING | 1397 | -$2,950.65 |
| 3.492 PNC BANK, NATIONAL ASSOCIATION | CREDIT MANAGEMENT | 4894 | -$599,528.13 |
| 3.493 US BANK NATIONAL ASSOCIATION | STAND-ALONE | 8569 | $0.00 |

4. **Other cash equivalents (Identify all)**

5. **Total of Part 1.**
   Add lines 2 through 4. Copy the total to line 80.

   **$16,076,360.01**

# Schedule A/B: Assets - Real and Personal Property

**Part 2:**    Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | |
|---|---|
| 7.1 UTILITY DEPOSIT - ACC WATER BUSINESS | $30.00 |
| 7.2 UTILITY DEPOSIT - ALBEMARLE COUNTY SERVICE AUTHORITY | $1,200.00 |
| 7.3 UTILITY DEPOSIT - ANDALUSIA UTILITIES | $3,700.00 |
| 7.4 UTILITY DEPOSIT - APPALACHIAN NATURAL GAS DISTRIBUTION CO. | $500.00 |
| 7.5 UTILITY DEPOSIT - ARKANSAS OKLAHOMA GAS CORP (AOG) | $160.00 |
| 7.6 UTILITY DEPOSIT - ARLINGTON UTILITIES | $600.00 |
| 7.7 UTILITY DEPOSIT - ARTESIAN WATER COMPANY, INC. | $300.00 |
| 7.8 UTILITY DEPOSIT - ATMOS ENERGY/630872/740353 | $2,420.00 |
| 7.9 UTILITY DEPOSIT - BELMONT COUNTY WATER & SEWER DISTRICT | $150.00 |
| 7.10 UTILITY DEPOSIT - BENTON CHARTER TOWNSHIP, MI | $200.00 |
| 7.11 UTILITY DEPOSIT - BERKELEY COUNTY PUBLIC SERVICE - SEWER | $50.00 |
| 7.12 UTILITY DEPOSIT - BESSEMER UTILITIES | $8,000.00 |
| 7.13 UTILITY DEPOSIT - BLUE RIDGE ENERGY/NC | $8,900.00 |
| 7.14 UTILITY DEPOSIT - BOARD OF PUBLIC WORKS-GAFFNEY, SC | $5,540.00 |
| 7.15 UTILITY DEPOSIT - BONITA SPRINGS UTILITIES, INC | $420.00 |
| 7.16 UTILITY DEPOSIT - BOROUGH OF EPHRATA, PA | $6,600.00 |
| 7.17 UTILITY DEPOSIT - CARROLL EMC | $11,005.00 |
| 7.18 UTILITY DEPOSIT - CHARLOTTE COUNTY UTILITIES | $2,350.00 |
| 7.19 UTILITY DEPOSIT - CHESTER WATER AUTHORITY, PA | $300.00 |
| 7.20 UTILITY DEPOSIT - CITY OF ARDMORE, OK | $100.00 |
| 7.21 UTILITY DEPOSIT - CITY OF ASHEBORO, NC | $60.00 |
| 7.22 UTILITY DEPOSIT - CITY OF BARTLESVILLE, OK | $125.00 |
| 7.23 UTILITY DEPOSIT - CITY OF BATTLE CREEK, MI | $104.70 |
| 7.24 UTILITY DEPOSIT - CITY OF BEDFORD, TX | $300.00 |
| 7.25 UTILITY DEPOSIT - CITY OF BELMONT, NC | $150.00 |
| 7.26 UTILITY DEPOSIT - CITY OF BIG RAPIDS, MI | $900.00 |
| 7.27 UTILITY DEPOSIT - CITY OF BOYNTON BEACH, FL | $400.00 |
| 7.28 UTILITY DEPOSIT - CITY OF BROOKSVILLE, FL | $462.50 |
| 7.29 UTILITY DEPOSIT - CITY OF BROWNWOOD, TX | $231.00 |
| 7.30 UTILITY DEPOSIT - CITY OF BUFORD, GA | $400.00 |
| 7.31 UTILITY DEPOSIT - CITY OF BURLESON, TX | $125.00 |
| 7.32 UTILITY DEPOSIT - CITY OF CALUMET CITY, IL | $50.00 |

# Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

| | | |
|---|---|---|
| 7.33 | UTILITY DEPOSIT - CITY OF CAMBRIDGE, OH - UTILITIES DEPT | $100.00 |
| 7.34 | UTILITY DEPOSIT - CITY OF CAMDEN, SC | $515.00 |
| 7.35 | UTILITY DEPOSIT - CITY OF CARROLLTON, TX | $100.00 |
| 7.36 | UTILITY DEPOSIT - CITY OF CARTERSVILLE, GA | $6,000.00 |
| 7.37 | UTILITY DEPOSIT - CITY OF CLEWISTON, FL | $10,000.00 |
| 7.38 | UTILITY DEPOSIT - CITY OF CLINTON, MS | $200.00 |
| 7.39 | UTILITY DEPOSIT - CITY OF COCOA, FL | $4,967.19 |
| 7.40 | UTILITY DEPOSIT - CITY OF CONWAY, SC | $125.00 |
| 7.41 | UTILITY DEPOSIT - CITY OF CORNELIA, GA | $100.00 |
| 7.42 | UTILITY DEPOSIT - CITY OF CORSICANA, TX | $40.00 |
| 7.43 | UTILITY DEPOSIT - CITY OF COVINGTON, LA | $60.00 |
| 7.44 | UTILITY DEPOSIT - CITY OF CRESTVIEW, FL | $40.00 |
| 7.45 | UTILITY DEPOSIT - CITY OF CRYSTAL RIVER | $2,295.00 |
| 7.46 | UTILITY DEPOSIT - CITY OF DADE CITY, FL | $150.00 |
| 7.47 | UTILITY DEPOSIT - CITY OF DAYTONA BEACH, FL | $2,376.00 |
| 7.48 | UTILITY DEPOSIT - CITY OF DEFIANCE, OH | $150.00 |
| 7.49 | UTILITY DEPOSIT - CITY OF DESOTO, TX - UTILITIES | $80.00 |
| 7.50 | UTILITY DEPOSIT - CITY OF DIBERVILLE, MS | $110.50 |
| 7.51 | UTILITY DEPOSIT - CITY OF DUNN, NC | $100.00 |
| 7.52 | UTILITY DEPOSIT - CITY OF ELIZABETHTON, TN (WATER/SEWER) | $300.00 |
| 7.53 | UTILITY DEPOSIT - CITY OF ENID, OK | $200.00 |
| 7.54 | UTILITY DEPOSIT - CITY OF FORT LAUDERDALE, FL | $50.00 |
| 7.55 | UTILITY DEPOSIT - CITY OF FORT MYERS, FL | $1,260.00 |
| 7.56 | UTILITY DEPOSIT - CITY OF FORT OGLETHORPE, GA | $150.00 |
| 7.57 | UTILITY DEPOSIT - CITY OF GALAX, VA | $125.00 |
| 7.58 | UTILITY DEPOSIT - CITY OF GALESBURG, IL | $40.00 |
| 7.59 | UTILITY DEPOSIT - CITY OF GALVESTON, TX | $100.00 |
| 7.60 | UTILITY DEPOSIT - CITY OF GARLAND UTILITY SERVICES | $100.00 |
| 7.61 | UTILITY DEPOSIT - CITY OF GOLDSBORO, NC | $100.00 |
| 7.62 | UTILITY DEPOSIT - CITY OF GOOSE CREEK, SC | $187.43 |
| 7.63 | UTILITY DEPOSIT - CITY OF GRANBURY - TX | $300.00 |
| 7.64 | UTILITY DEPOSIT - CITY OF GREENSBORO, NC/1170 | $265.00 |
| 7.65 | UTILITY DEPOSIT - CITY OF GROVES, TX | $100.00 |
| 7.66 | UTILITY DEPOSIT - CITY OF HAINES CITY, FL | $210.00 |
| 7.67 | UTILITY DEPOSIT - CITY OF HALLANDALE BEACH, FL | $350.00 |
| 7.68 | UTILITY DEPOSIT - CITY OF HAMMOND, LA | $300.00 |
| 7.69 | UTILITY DEPOSIT - CITY OF HARRISON, AR | $100.00 |
| 7.70 | UTILITY DEPOSIT - CITY OF HATTIESBURG, MS/1897 | $75.00 |
| 7.71 | UTILITY DEPOSIT - CITY OF HICKORY, NC | $108.00 |
| 7.72 | UTILITY DEPOSIT - CITY OF HINESVILLE, GA | $100.00 |

## Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

| | | |
|---|---|---|
| 7.73 | UTILITY DEPOSIT - CITY OF JACKSON, TN | $210.89 |
| 7.74 | UTILITY DEPOSIT - CITY OF KANNAPOLIS, NC | $50.00 |
| 7.75 | UTILITY DEPOSIT - CITY OF LAKE CITY, FL | $1,500.00 |
| 7.76 | UTILITY DEPOSIT - CITY OF LAKE JACKSON, TX | $75.00 |
| 7.77 | UTILITY DEPOSIT - CITY OF LANCASTER, SC | $55.00 |
| 7.78 | UTILITY DEPOSIT - CITY OF LAUREL, MS - PUBLIC UTILITY | $100.00 |
| 7.79 | UTILITY DEPOSIT - CITY OF LAWTON, OK | $170.00 |
| 7.80 | UTILITY DEPOSIT - CITY OF LEBANON, MO | $1,500.00 |
| 7.81 | UTILITY DEPOSIT - CITY OF LEBANON, TN | $50.00 |
| 7.82 | UTILITY DEPOSIT - CITY OF LEESBURG, FL | $5,500.00 |
| 7.83 | UTILITY DEPOSIT - CITY OF LEWISVILLE/731962 | $125.00 |
| 7.84 | UTILITY DEPOSIT - CITY OF LINCOLNTON, NC | $300.00 |
| 7.85 | UTILITY DEPOSIT - CITY OF LIVE OAK FL | $845.00 |
| 7.86 | UTILITY DEPOSIT - CITY OF LUFKIN, TX | $75.00 |
| 7.87 | UTILITY DEPOSIT - CITY OF MARIANNA, FL | $84.11 |
| 7.88 | UTILITY DEPOSIT - CITY OF MARIETTA, OH | $100.00 |
| 7.89 | UTILITY DEPOSIT - CITY OF MARION, NC | $300.00 |
| 7.90 | UTILITY DEPOSIT - CITY OF MAYSVILLE UTILITY DEPARTMENT | $50.00 |
| 7.91 | UTILITY DEPOSIT - CITY OF MCKINNEY, TX | $100.00 |
| 7.92 | UTILITY DEPOSIT - CITY OF MELBOURNE, FL | $485.00 |
| 7.93 | UTILITY DEPOSIT - CITY OF MIDDLETOWN, OH | $200.00 |
| 7.94 | UTILITY DEPOSIT - CITY OF MILLEDGEVILLE GA | $50.00 |
| 7.95 | UTILITY DEPOSIT - CITY OF MORGANTON, NC | $1,000.00 |
| 7.96 | UTILITY DEPOSIT - CITY OF MOUNTAIN HOME, AR | $219.00 |
| 7.97 | UTILITY DEPOSIT - CITY OF MUSKOGEE, OK | $80.00 |
| 7.98 | UTILITY DEPOSIT - CITY OF MYRTLE BEACH, SC | $270.00 |
| 7.99 | UTILITY DEPOSIT - CITY OF NEWTON, NC | $75.00 |
| 7.100 | UTILITY DEPOSIT - CITY OF NILES, OH | $5,000.00 |
| 7.101 | UTILITY DEPOSIT - CITY OF NORTH AUGUSTA, SC | $150.00 |
| 7.102 | UTILITY DEPOSIT - CITY OF NORTH MYRTLE BEACH, SC | $115.00 |
| 7.103 | UTILITY DEPOSIT - CITY OF NORTHPORT AL | $75.00 |
| 7.104 | UTILITY DEPOSIT - CITY OF NORTON, VA | $100.00 |
| 7.105 | UTILITY DEPOSIT - CITY OF OCEAN SPRINGS, MS | $200.00 |
| 7.106 | UTILITY DEPOSIT - CITY OF ODESSA, TX | $350.00 |
| 7.107 | UTILITY DEPOSIT - CITY OF OKLAHOMA CITY, OK | $100.00 |
| 7.108 | UTILITY DEPOSIT - CITY OF ORMOND BEACH, FL | $500.00 |
| 7.109 | UTILITY DEPOSIT - CITY OF PANAMA CITY, FL | $744.70 |
| 7.110 | UTILITY DEPOSIT - CITY OF PEARLAND WATER DEPARTMENT | $150.00 |
| 7.111 | UTILITY DEPOSIT - CITY OF PINEHURST,TX | $150.00 |
| 7.112 | UTILITY DEPOSIT - CITY OF PIQUA, OH | $1,000.00 |

# Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |

| | | |
|---|---|---|
| 7.113 | UTILITY DEPOSIT - CITY OF PLANT CITY, FL | $675.00 |
| 7.114 | UTILITY DEPOSIT - CITY OF PLANTATION, FL | $550.00 |
| 7.115 | UTILITY DEPOSIT - CITY OF PORT ORANGE, FL | $400.00 |
| 7.116 | UTILITY DEPOSIT - CITY OF PORTSMOUTH, OH | $200.00 |
| 7.117 | UTILITY DEPOSIT - CITY OF REEDLEY, CA | $362.20 |
| 7.118 | UTILITY DEPOSIT - CITY OF ROCK HILL, SC | $3,000.00 |
| 7.119 | UTILITY DEPOSIT - CITY OF ROCKY MOUNT | $2,400.00 |
| 7.120 | UTILITY DEPOSIT - CITY OF ROME, GA | $200.00 |
| 7.121 | UTILITY DEPOSIT - CITY OF ROUND ROCK, TX | $150.00 |
| 7.122 | UTILITY DEPOSIT - CITY OF ROXBORO, NC | $100.00 |
| 7.123 | UTILITY DEPOSIT - CITY OF SARASOTA, FL | $550.00 |
| 7.124 | UTILITY DEPOSIT - CITY OF SAVANNAH, GA | $75.00 |
| 7.125 | UTILITY DEPOSIT - CITY OF SEVIERVILLE, TN | $600.00 |
| 7.126 | UTILITY DEPOSIT - CITY OF SHAWNEE, OK | $50.00 |
| 7.127 | UTILITY DEPOSIT - CITY OF SHERMAN, TX | $300.00 |
| 7.128 | UTILITY DEPOSIT - CITY OF SOUTHAVEN, MS | $50.00 |
| 7.129 | UTILITY DEPOSIT - CITY OF ST. AUGUSTINE, FL | $400.00 |
| 7.130 | UTILITY DEPOSIT - CITY OF ST. MARYS, OH | $3,000.00 |
| 7.131 | UTILITY DEPOSIT - CITY OF ST. PETERSBURG, FL | $1,635.00 |
| 7.132 | UTILITY DEPOSIT - CITY OF STILLWATER, OK | $2,050.00 |
| 7.133 | UTILITY DEPOSIT - CITY OF STUART, FL | $84.00 |
| 7.134 | UTILITY DEPOSIT - CITY OF TALLAHASSEE, FL | $7,800.00 |
| 7.135 | UTILITY DEPOSIT - CITY OF TAMPA UTILITIES | $370.00 |
| 7.136 | UTILITY DEPOSIT - CITY OF TIFTON, GA | $225.00 |
| 7.137 | UTILITY DEPOSIT - CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | $130.00 |
| 7.138 | UTILITY DEPOSIT - CITY OF TOMBALL, TX | $125.00 |
| 7.139 | UTILITY DEPOSIT - CITY OF TROY, AL | $13,790.00 |
| 7.140 | UTILITY DEPOSIT - CITY OF TULSA UTILITIES | $480.00 |
| 7.141 | UTILITY DEPOSIT - CITY OF UNION CITY, GA | $300.00 |
| 7.142 | UTILITY DEPOSIT - CITY OF UNION CITY, TN | $350.00 |
| 7.143 | UTILITY DEPOSIT - CITY OF VALDOSTA, GA | $100.00 |
| 7.144 | UTILITY DEPOSIT - CITY OF VENICE, FL | $300.00 |
| 7.145 | UTILITY DEPOSIT - CITY OF VICKSBURG, MS | $500.00 |
| 7.146 | UTILITY DEPOSIT - CITY OF VIDALIA, GA | $100.00 |
| 7.147 | UTILITY DEPOSIT - CITY OF WARREN, OH | $100.00 |
| 7.148 | UTILITY DEPOSIT - CITY OF WASHINGTON, MO | $50.00 |
| 7.149 | UTILITY DEPOSIT - CITY OF WAYCROSS, GA | $65.00 |
| 7.150 | UTILITY DEPOSIT - CITY OF WEST COLUMBIA, SC | $400.00 |
| 7.151 | UTILITY DEPOSIT - CITY OF WEST PLAINS, MO | $1,000.00 |
| 7.152 | UTILITY DEPOSIT - CITY OF WINTER GARDEN, FL | $1,000.00 |

## Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

| | | |
|---|---|---|
| 7.153 | UTILITY DEPOSIT - CITY OF YUKON, OK | $50.00 |
| 7.154 | UTILITY DEPOSIT - CITY UTILITIES - HUNTINGTON, IN | $40.00 |
| 7.155 | UTILITY DEPOSIT - CITY UTILITIES COMMISSION (CORBIN, KY) | $120.00 |
| 7.156 | UTILITY DEPOSIT - CLAY ELECTRIC COOPERATIVE/308 | $375.00 |
| 7.157 | UTILITY DEPOSIT - CLEARFIELD MUNICIPAL AUTHORITY PA | $200.00 |
| 7.158 | UTILITY DEPOSIT - CLINTON TOWNSHIP TREASURER, MI | $200.00 |
| 7.159 | UTILITY DEPOSIT - COBB COUNTY WATER SYSTEM | $575.00 |
| 7.160 | UTILITY DEPOSIT - COLUMBIA GAS OF OHIO | $2,146.00 |
| 7.161 | UTILITY DEPOSIT - COLUMBUS CITY UTILITIES | $105.00 |
| 7.162 | UTILITY DEPOSIT - COMMISSIONERS OF PUBLIC WKS - GRNWOOD SC | $1,500.00 |
| 7.163 | UTILITY DEPOSIT - CORAL SPRINGS IMPROV. DIST. | $230.00 |
| 7.164 | UTILITY DEPOSIT - COUNTY WATER DIST. OF BILLINGS HEIGHT | $55.00 |
| 7.165 | UTILITY DEPOSIT - DESTIN WATER USERS, INC. | $440.00 |
| 7.166 | UTILITY DEPOSIT - DIXIE ELECTRIC POWER ASSOCIATION | $25.00 |
| 7.167 | UTILITY DEPOSIT - DOMINION ENERGY OHIO/26785 | $888.00 |
| 7.168 | UTILITY DEPOSIT - DOTHAN UTILITIES | $1,500.00 |
| 7.169 | UTILITY DEPOSIT - DUKE ENERGY/1094 | $2,010.00 |
| 7.170 | UTILITY DEPOSIT - DYERSBURG GAS & WATER DEPT | $630.00 |
| 7.171 | UTILITY DEPOSIT - EASLEY COMBINED UTILITIES, SC | $1,500.00 |
| 7.172 | UTILITY DEPOSIT - EAST PEORIA WATER & SEWER DEPT. | $50.00 |
| 7.173 | UTILITY DEPOSIT - EASTON UTILITIES - 1189 | $10,667.20 |
| 7.174 | UTILITY DEPOSIT - EL PASO WATER UTILITIES | $225.00 |
| 7.175 | UTILITY DEPOSIT - ELKTON GAS | $2,915.00 |
| 7.176 | UTILITY DEPOSIT - EMERALD COAST UTILITIES AUTHORITY | $1,407.05 |
| 7.177 | UTILITY DEPOSIT - ENGLEWOOD WATER DISTRICT, FL | $100.00 |
| 7.178 | UTILITY DEPOSIT - ENTERGY GULF STATES LA, LLC/8103 | $3,936.00 |
| 7.179 | UTILITY DEPOSIT - EPB | $14,000.00 |
| 7.180 | UTILITY DEPOSIT - FAIRFIELD ELECTRIC COOPERATIVE, INC. | $4,160.00 |
| 7.181 | UTILITY DEPOSIT - FLORIDA PUBLIC UTILITIES/825925 | $3,455.00 |
| 7.182 | UTILITY DEPOSIT - FORT PAYNE IMPROVEMENT AUTHORITY | $500.00 |
| 7.183 | UTILITY DEPOSIT - FORT PIERCE UTILITIES AUTHORITY | $9,165.00 |
| 7.184 | UTILITY DEPOSIT - FPL - FLORIDA POWER & LIGHT COMPANY | $24,259.00 |
| 7.185 | UTILITY DEPOSIT - FPL NORTHWEST FL | $4,115.00 |
| 7.186 | UTILITY DEPOSIT - FREMONT WATER OFFICE | $50.00 |
| 7.187 | UTILITY DEPOSIT - GALLIA RURAL WATER ASSOCIATION | $125.00 |
| 7.188 | UTILITY DEPOSIT - GEORGIA NATURAL GAS/71245 | $250.00 |
| 7.189 | UTILITY DEPOSIT - GEUS/CITY OF GREENVILLE, TX | $11,680.00 |
| 7.190 | UTILITY DEPOSIT - GREATER DICKSON GAS AUTHORITY | $500.00 |
| 7.191 | UTILITY DEPOSIT - GWINNETT CO WATER RESOURCES | $150.00 |
| 7.192 | UTILITY DEPOSIT - HARRISON TOWNSHIP, PA-WATER AUTHORITY | $60.00 |

# Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

| | | |
|---|---|---:|
| 7.193 | UTILITY DEPOSIT - HENRY COUNTY PUBLIC SERVICE AUTHORITY | $2,000.00 |
| 7.194 | UTILITY DEPOSIT - HERNANDO COUNTY UTILITIES, FL | $95.00 |
| 7.195 | UTILITY DEPOSIT - INDIAN RIVER COUNTY UTILITIES, FL | $725.00 |
| 7.196 | UTILITY DEPOSIT - JASPER WATERWORKS & SEWER BOARD, INC AL | $250.00 |
| 7.197 | UTILITY DEPOSIT - KENERGY CORP | $3,794.00 |
| 7.198 | UTILITY DEPOSIT - KU-KENTUCKY UTILITIES COMPANY | $2,653.17 |
| 7.199 | UTILITY DEPOSIT - LAFAYETTE UTILITIES SYSTEMS (LUS) | $4,987.00 |
| 7.200 | UTILITY DEPOSIT - LAFOLLETTE UTILITIES | $8,000.00 |
| 7.201 | UTILITY DEPOSIT - LANCASTER COUNTY, SC/LANCASTER | $100.00 |
| 7.202 | UTILITY DEPOSIT - LAURENS ELECTRIC COOPERATIVE | $1,500.00 |
| 7.203 | UTILITY DEPOSIT - LEE COUNTY UTILITIES, FL | $950.00 |
| 7.204 | UTILITY DEPOSIT - LIBERTY UTILITY MISSOURI/75660 | $4,800.00 |
| 7.205 | UTILITY DEPOSIT - LUC-LONDON UTILITY COMMISSION | $50.00 |
| 7.206 | UTILITY DEPOSIT - MACON WATER AUTHORITY, GA | $660.00 |
| 7.207 | UTILITY DEPOSIT - MADISONVILLE MUNICIPAL UTILITIES, KY | $100.00 |
| 7.208 | UTILITY DEPOSIT - MARION COUNTY UTILITIES FL | $1,075.00 |
| 7.209 | UTILITY DEPOSIT - MARSHALL COUNTY GAS DIST AL | $300.00 |
| 7.210 | UTILITY DEPOSIT - MARTIN COUNTY UTILITIES | $500.00 |
| 7.211 | UTILITY DEPOSIT - MCUD-MANATEE COUNTY UTILITIES DEPARTMENT | $300.00 |
| 7.212 | UTILITY DEPOSIT - MEADE COUNTY KY-RURAL ELECTRIC | $2,578.00 |
| 7.213 | UTILITY DEPOSIT - MEMPHIS LIGHT, GAS & WATER DIVISION | $1,390.00 |
| 7.214 | UTILITY DEPOSIT - MET-ED/3687 | $5,216.50 |
| 7.215 | UTILITY DEPOSIT - MIDDLESEX WATER COMPANY | $200.00 |
| 7.216 | UTILITY DEPOSIT - MONROEVILLE MUNICIPAL AUTHORITY | $75.00 |
| 7.217 | UTILITY DEPOSIT - MT. STERLING WATER & SEWER SYSTEM | $200.00 |
| 7.218 | UTILITY DEPOSIT - MURPHY WATER WORKS | $75.00 |
| 7.219 | UTILITY DEPOSIT - MURRAY ELECTRIC SYSTEM | $2,500.00 |
| 7.220 | UTILITY DEPOSIT - MURRAY MUNICIPAL UTILITIES | $250.00 |
| 7.221 | UTILITY DEPOSIT - MWAA-MUNICIPAL WATER AUTH. OF ALIQUIPPA | $500.00 |
| 7.222 | UTILITY DEPOSIT - NORTH GEORGIA EMC | $2,300.00 |
| 7.223 | UTILITY DEPOSIT - NOVEC | $10,000.00 |
| 7.224 | UTILITY DEPOSIT - OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | $7,985.00 |
| 7.225 | UTILITY DEPOSIT - OHIO EDISON | $104.00 |
| 7.226 | UTILITY DEPOSIT - OKALOOSA COUNTY WATER & SEWER | $345.00 |
| 7.227 | UTILITY DEPOSIT - OKLAHOMA NATURAL GAS CO: KANSAS CITY | $6,900.00 |
| 7.228 | UTILITY DEPOSIT - ORANGE COUNTY UTILITIES | $140.00 |
| 7.229 | UTILITY DEPOSIT - PACE WATER SYSTEMS, INC | $40.00 |
| 7.230 | UTILITY DEPOSIT - PALATKA GAS AUTHORITY | $700.00 |
| 7.231 | UTILITY DEPOSIT - PALM BEACH COUNTY WATER UTILITIES DEPT | $110.00 |
| 7.232 | UTILITY DEPOSIT - PARAGOULD LIGHT WATER & CABLE | $5,000.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 2:**   Deposits and prepayments

| | | |
|---|---|---|
| 7.233 | UTILITY DEPOSIT - PELHAM WATER WORKS | $200.00 |
| 7.234 | UTILITY DEPOSIT - PEOPLES WATER SERVICE CO OF FL | $80.00 |
| 7.235 | UTILITY DEPOSIT - POTOMAC EDISON | $11,678.00 |
| 7.236 | UTILITY DEPOSIT - PRINCE GEORGE COUNTY UTILITY DEPARTMENT | $100.00 |
| 7.237 | UTILITY DEPOSIT - RIVIERA UTILITIES - FOLEY, AL | $2,500.00 |
| 7.238 | UTILITY DEPOSIT - ROANOKE RAPIDS SANITARY DIST NC | $52.50 |
| 7.239 | UTILITY DEPOSIT - ROCKWOOD WATER, SEWER & GAS | $280.00 |
| 7.240 | UTILITY DEPOSIT - SARALAND WATER SERVICE | $50.00 |
| 7.241 | UTILITY DEPOSIT - SCANA ENERGY/105046 | $300.00 |
| 7.242 | UTILITY DEPOSIT - SEARCY WATER & SEWER SYSTEM | $100.00 |
| 7.243 | UTILITY DEPOSIT - SEMCO ENERGY GAS COMPANY | $332.00 |
| 7.244 | UTILITY DEPOSIT - SEVIER COUNTY UTILITY DISTRICT (SCUD) | $1,500.00 |
| 7.245 | UTILITY DEPOSIT - SMYRNA UTILITIES TN | $800.00 |
| 7.246 | UTILITY DEPOSIT - SOUTH JERSEY GAS COMPANY | $2,481.00 |
| 7.247 | UTILITY DEPOSIT - SOUTHEAST BRUNSWICK SANITARY DIST/NC | $400.00 |
| 7.248 | UTILITY DEPOSIT - SOUTHEAST GAS - ANDULASIA | $2,000.00 |
| 7.249 | UTILITY DEPOSIT - SOUTHERN PINE ELECTRIC POWER/2153 | $5,005.00 |
| 7.250 | UTILITY DEPOSIT - SOUTHWESTERN ELECTRIC POWER | $865.55 |
| 7.251 | UTILITY DEPOSIT - SPARTANBURG WATER SYSTEM | $250.00 |
| 7.252 | UTILITY DEPOSIT - SPIRE/BIRMINGHAM | $500.00 |
| 7.253 | UTILITY DEPOSIT - SUFFOLK COUNTY WATER AUTHORITY - NY | $325.00 |
| 7.254 | UTILITY DEPOSIT - TAUNTON MUNI LIGHTING PLANT (TMLP) - 870 | $3,000.00 |
| 7.255 | UTILITY DEPOSIT - TECO TAMPA ELECTRIC COMPANY | $7,300.00 |
| 7.256 | UTILITY DEPOSIT - TECO: PEOPLES GAS | $475.00 |
| 7.257 | UTILITY DEPOSIT - TEXARKANA WATER UTILITIES | $65.00 |
| 7.258 | UTILITY DEPOSIT - THE ILLUMINATING COMPANY | $3,244.00 |
| 7.259 | UTILITY DEPOSIT - TOWN OF APPLE VALLEY, CA | $100.00 |
| 7.260 | UTILITY DEPOSIT - TOWN OF BOONE, NC | $200.00 |
| 7.261 | UTILITY DEPOSIT - TOWN OF CULPEPER, VA | $4,000.00 |
| 7.262 | UTILITY DEPOSIT - TOWN OF FUQUAY-VARINA, NC | $75.00 |
| 7.263 | UTILITY DEPOSIT - TOWN OF JEFFERSON, NC | $150.00 |
| 7.264 | UTILITY DEPOSIT - TOWN OF MASSENA ELECTRIC DEPARTMENT, NY | $800.00 |
| 7.265 | UTILITY DEPOSIT - TOWN OF MOCKSVILLE, NC | $200.00 |
| 7.266 | UTILITY DEPOSIT - TOWN OF MOORESVILLE, NC/602113 | $50.00 |
| 7.267 | UTILITY DEPOSIT - TOWN OF MOREHEAD CITY, NC | $400.00 |
| 7.268 | UTILITY DEPOSIT - TOWN OF SCHERERVILLE, IN | $50.00 |
| 7.269 | UTILITY DEPOSIT - TOWN OF SHALLOTTE, NC | $125.00 |
| 7.270 | UTILITY DEPOSIT - TOWN OF WAKE FOREST, NC | $8,560.00 |
| 7.271 | UTILITY DEPOSIT - TOWN OF WAYNESVILLE, NC | $20.00 |
| 7.272 | UTILITY DEPOSIT - TOWN OF WILKESBORO, NC | $125.00 |

## Schedule A/B: Assets - Real and Personal Property

**Part 2:**   Deposits and prepayments

| | | |
|---|---|---|
| 7.273 | UTILITY DEPOSIT - TOWN OF WISE, VA | $100.00 |
| 7.274 | UTILITY DEPOSIT - TRUSSVILLE GAS AND WATER | $150.00 |
| 7.275 | UTILITY DEPOSIT - UBS-UTILITY BILLING SERVICES | $500.00 |
| 7.276 | UTILITY DEPOSIT - UGI UTILITIES INC | $895.00 |
| 7.277 | UTILITY DEPOSIT - UTILITIES BOARD OF RAINBOW CITY, AL | $275.00 |
| 7.278 | UTILITY DEPOSIT - VILLAGE OF ARCADE, NY | $2,211.00 |
| 7.279 | UTILITY DEPOSIT - VOLUSIA COUNTY WATER & SEWER | $450.00 |
| 7.280 | UTILITY DEPOSIT - WADSWORTH UTILITIES (OH) | $925.00 |
| 7.281 | UTILITY DEPOSIT - WASHINGTON GAS/37747 | $9,787.01 |
| 7.282 | UTILITY DEPOSIT - WEST VIEW WATER AUTHORITY | $160.00 |
| 7.283 | UTILITY DEPOSIT - WINTER HAVEN WATER | $600.00 |
| 7.284 | UTILITY DEPOSIT - WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | $14,030.00 |
| 7.285 | WORKERS' COMPENSATION CARRIER DEPOSITS | $2,381,540.96 |
| 7.286 | FOREIGN PAYROLL ADMINISTRATOR DEPOSIT | $577,683.65 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1 | PREPAID PALLET REBATES | $19,404.00 |
| 8.2 | PREPAID IT MAINTENANCE AND LICENSING | $13,545,238.51 |
| 8.3 | PREPAID REAL PROPERTY OBLIGATIONS | $829,809.39 |
| 8.4 | PREPAID ASSOCIATION FEES | $4,759.31 |
| 8.5 | PREPAID LABELS FOR DISTRIBUTION CENTER SHIPMENTS | $33,608.04 |
| 8.6 | PREPAID STORE LIQUIDATION FEES | $4,309,273.00 |

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.

   **$22,128,026.06**

# Schedule A/B: Assets - Real and Personal Property

| Part 3: | Accounts receivable |
|---------|---------------------|

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| General Description | Face or requested amount | | Doubtful or uncollectable | | Current value of debtor's interest |
|---------------------|--------------------------|---|---------------------------|---|-------------------------------------|
| **11. Accounts receivable** | | | | | |
| 11.1 A. 90 DAYS OLD OR LESS: | $51,035,936.32 | - | $0.00 | = | $51,035,936.32 |
| 11.2 B. OVER 90 DAYS OLD: | $49,590.44 | - | $0.00 | = | $49,590.44 |

12. **Total of Part 3.**
   Current value on lines 11a + 11b = line 12. Copy the total to line 82.

   **$51,085,526.76**

## Schedule A/B: Assets - Real and Personal Property

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.
☑ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

| 15.1 SEE ATTACHMENT SCHEDULE A/B, PART 4, QUESTION 15 | | UNDETERMINED |
|---|---|---|

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

**UNDETERMINED**

# Schedule A/B: Assets - Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 21.1 INVENTORY ON HAND | | $468,678,272.19 | NET BOOK VALUE | $468,678,272.19 |
| 22. **Other Inventory or supplies** | | | | |
| 22.1 MAINTENANCE PARTS | | $437,389.55 | NET BOOK VALUE | $437,389.55 |

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

| **$469,115,661.74** |
|---|

24. **Is any of the property listed in Part 5 perishable?**

☑ No.
☐ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No.
☐ Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| **Part 6:** | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

28. **Crops-either planted or harvested**

29. **Farm animals**

30. **Farm machinery and equipment**

31. **Farm and fishing supplies, chemicals, and feed**

32. **Other farming and fishing-related property not already listed in Part 6**

33. **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No.
☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No.
☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

**Part 7:**  Office furniture, fixtures, and equipment; and collectibles - detail

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** | | | |
| 40.  **Office fixtures** | | | |
| 40.1  FIXTURES & EQUIPMENT | $61,119,659.50 | NET BOOK VALUE | $61,119,659.50 |
| 40.2  OTHER FIXTURES AND ACCRUED CAPITAL EXPENDITURES | $2,894,777.20 | NET BOOK VALUE | $2,894,777.20 |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  COMPUTER SOFTWARE | $4,757,930.83 | NET BOOK VALUE | $4,757,930.83 |
| 41.2  OTHER TECHNOLOGY ASSETS AND ACCRUED CAPITAL EXPENDITURES | $1,064,940.92 | NET BOOK VALUE | $1,064,940.92 |
| 42.  **Collectibles** | | | |

43.  **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.

**$69,837,308.45**

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.
☑ Yes.

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---------|-------------------------------------|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|--------------------------------------|------------------------------------|-----------------------------------|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48. **Watercraft, trailers, motors, and related accessories**

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 84.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No.
☐ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**    Real property - detail

54.  **Does the debtor own or lease any real property?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.1  LAND IMPROVEMENTS - COLUMBUS DC - #0890 - COLUMBUS, OH | LEASED | $238,891.92 | NET BOOK VALUE | $238,891.92 |
| 55.2  LAND IMPROVEMENTS - BIG LOTS STORES - #1734 - TIFFIN, OH | LEASED | $24,035.05 | NET BOOK VALUE | $24,035.05 |
| 55.3  LAND IMPROVEMENTS - BIG LOTS STORES - #5264 - LEES SUMMIT, MO | LEASED | $3,329.48 | NET BOOK VALUE | $3,329.48 |
| 55.4  LAND IMPROVEMENTS - BIG LOTS STORES - #5335 - CHESAPEAKE, VA | LEASED | $3,482.99 | NET BOOK VALUE | $3,482.99 |
| 55.5  BUILDING AND LEASEHOLD IMPROVEMENTS - FURNITURE DC COLUMBUS, OH - #0 - COLUMBUS, OH | LEASED | $20,013,094.10 | NET BOOK VALUE | $20,013,094.10 |
| 55.6  BUILDING AND LEASEHOLD IMPROVEMENTS - COLUMBUS DC - #0890 - COLUMBUS, OH | LEASED | $11,110,261.08 | NET BOOK VALUE | $11,110,261.08 |
| 55.7  BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0003 - AUGUSTA, GA | LEASED | $96,661.43 | NET BOOK VALUE | $96,661.43 |
| 55.8  BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0051 - WINCHESTER, VA | LEASED | $101,468.76 | NET BOOK VALUE | $101,468.76 |
| 55.9  BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0058 - MOREHEAD, KY | LEASED | $71,947.61 | NET BOOK VALUE | $71,947.61 |
| 55.10  BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0062 - FAIRMONT, WV | LEASED | $14,839.57 | NET BOOK VALUE | $14,839.57 |
| 55.11  BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0064 - LAGRANGE, GA | LEASED | $44,672.24 | NET BOOK VALUE | $44,672.24 |
| 55.12  BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0082 - PRINCETON, WV | LEASED | $74,498.35 | NET BOOK VALUE | $74,498.35 |
| 55.13  BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0086 - ALTON, IL | LEASED | $39,888.26 | NET BOOK VALUE | $39,888.26 |
| 55.14  BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0091 - INDIANAPOLIS, IN | LEASED | $68,431.79 | NET BOOK VALUE | $68,431.79 |
| 55.15  BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0109 - BELLEVUE, KY | LEASED | $76,801.93 | NET BOOK VALUE | $76,801.93 |
| 55.16  BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0111 - WATERFORD, MI | LEASED | $109,883.30 | NET BOOK VALUE | $109,883.30 |
| 55.17  BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0117 - CHARLESTON, SC | LEASED | $88,596.52 | NET BOOK VALUE | $88,596.52 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**    Real property - detail

| | | | | |
|---|---|---|---|---|
| 55.18 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0132 - LAFAYETTE, IN | LEASED | $14,861.42 | NET BOOK VALUE | $14,861.42 |
| 55.19 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0135 - ELIZABETHTOWN, KY | LEASED | $51,844.36 | NET BOOK VALUE | $51,844.36 |
| 55.20 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0137 - NEW ALBANY, IN | LEASED | $44,381.72 | NET BOOK VALUE | $44,381.72 |
| 55.21 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0152 - STERLING HEIGHTS, MI | LEASED | $125,255.07 | NET BOOK VALUE | $125,255.07 |
| 55.22 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0157 - NEW CASTLE, PA | LEASED | $92,660.97 | NET BOOK VALUE | $92,660.97 |
| 55.23 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0188 - NEW HAVEN, IN | LEASED | $63,114.11 | NET BOOK VALUE | $63,114.11 |
| 55.24 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0190 - HENDERSON, KY | LEASED | $45,497.85 | NET BOOK VALUE | $45,497.85 |
| 55.25 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0198 - CORBIN, KY | LEASED | $62,315.72 | NET BOOK VALUE | $62,315.72 |
| 55.26 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0200 - LEECHBURG, PA | LEASED | $10,816.89 | NET BOOK VALUE | $10,816.89 |
| 55.27 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0204 - JOHNSON CITY, TN | LEASED | $44,121.58 | NET BOOK VALUE | $44,121.58 |
| 55.28 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0205 - SOMERSET, KY | LEASED | $62,188.56 | NET BOOK VALUE | $62,188.56 |
| 55.29 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0206 - FAYETTEVILLE, NC | LEASED | $87,652.30 | NET BOOK VALUE | $87,652.30 |
| 55.30 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0209 - NILES, MI | LEASED | $7,842.89 | NET BOOK VALUE | $7,842.89 |
| 55.31 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0211 - MORGANTOWN, WV | LEASED | $15,151.72 | NET BOOK VALUE | $15,151.72 |
| 55.32 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0214 - SPRINGFIELD, IL | LEASED | $19,265.99 | NET BOOK VALUE | $19,265.99 |
| 55.33 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0216 - SHEPHERDSVILLE, KY | LEASED | $64,638.73 | NET BOOK VALUE | $64,638.73 |
| 55.34 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0219 - MONCKS CORNER, SC | LEASED | $94,159.93 | NET BOOK VALUE | $94,159.93 |
| 55.35 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0221 - JEFFERSON CITY, TN | LEASED | $91,685.94 | NET BOOK VALUE | $91,685.94 |
| 55.36 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0222 - ROGERSVILLE, TN | LEASED | $15,096.07 | NET BOOK VALUE | $15,096.07 |
| 55.37 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0224 - ELKIN, NC | LEASED | $5,430.05 | NET BOOK VALUE | $5,430.05 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**    Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.38 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0225 - KINGSPORT, TN | LEASED | $15,297.72 | NET BOOK VALUE | $15,297.72 |
| 55.39 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0226 - LOUISVILLE, KY | LEASED | $53,169.03 | NET BOOK VALUE | $53,169.03 |
| 55.40 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0228 - STATE COLLEGE, PA | LEASED | $8,142.53 | NET BOOK VALUE | $8,142.53 |
| 55.41 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0229 - CLINTON, TN | LEASED | $73,030.20 | NET BOOK VALUE | $73,030.20 |
| 55.42 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0235 - SAINT ANN, MO | LEASED | $14,766.82 | NET BOOK VALUE | $14,766.82 |
| 55.43 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0242 - GAINESVILLE, GA | LEASED | $50,778.26 | NET BOOK VALUE | $50,778.26 |
| 55.44 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0245 - JACKSON, MI | LEASED | $37,956.47 | NET BOOK VALUE | $37,956.47 |
| 55.45 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0246 - BRIDGEPORT, WV | LEASED | $27,612.79 | NET BOOK VALUE | $27,612.79 |
| 55.46 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0247 - BLOOMINGTON, IN | LEASED | $53,425.14 | NET BOOK VALUE | $53,425.14 |
| 55.47 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0251 - GREENFIELD, IN | LEASED | $197,482.57 | NET BOOK VALUE | $197,482.57 |
| 55.48 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0254 - JASPER, IN | LEASED | $15,693.84 | NET BOOK VALUE | $15,693.84 |
| 55.49 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0255 - MADISON, IN | LEASED | $47,240.50 | NET BOOK VALUE | $47,240.50 |
| 55.50 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0256 - SEYMOUR, IN | LEASED | $56,313.22 | NET BOOK VALUE | $56,313.22 |
| 55.51 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0257 - BEDFORD, IN | LEASED | $44,837.45 | NET BOOK VALUE | $44,837.45 |
| 55.52 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0258 - VINCENNES, IN | LEASED | $11,938.13 | NET BOOK VALUE | $11,938.13 |
| 55.53 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0260 - MATTOON, IL | LEASED | $174,114.06 | NET BOOK VALUE | $174,114.06 |
| 55.54 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0265 - COVINGTON, KY | LEASED | $65,573.49 | NET BOOK VALUE | $65,573.49 |
| 55.55 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0275 - SENECA, SC | LEASED | $103,123.30 | NET BOOK VALUE | $103,123.30 |
| 55.56 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0282 - COOKEVILLE, TN | LEASED | $115,887.56 | NET BOOK VALUE | $115,887.56 |
| 55.57 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0283 - OAK RIDGE, TN | LEASED | $80,771.61 | NET BOOK VALUE | $80,771.61 |
| 55.58 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0286 - JANESVILLE, WI | LEASED | $38,582.47 | NET BOOK VALUE | $38,582.47 |
| 55.59 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0292 - COLUMBIA, TN | LEASED | $116,230.36 | NET BOOK VALUE | $116,230.36 |
| 55.60 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0294 - ALCOA, TN | LEASED | $94,318.44 | NET BOOK VALUE | $94,318.44 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**    Real property - detail

| | | | | |
|---|---|---|---|---|
| 55.61 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0296 - FLORENCE, KY | LEASED | $96,380.77 | NET BOOK VALUE | $96,380.77 |
| 55.62 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0297 - RICHMOND, KY | LEASED | $91,692.28 | NET BOOK VALUE | $91,692.28 |
| 55.63 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0310 - CLARKSVILLE, TN | LEASED | $65,882.98 | NET BOOK VALUE | $65,882.98 |
| 55.64 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0316 - PRESTONSBURG, KY | LEASED | $17,338.39 | NET BOOK VALUE | $17,338.39 |
| 55.65 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0335 - GREENVILLE, SC | LEASED | $111,477.77 | NET BOOK VALUE | $111,477.77 |
| 55.66 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0340 - MARTINSBURG, WV | LEASED | $32,417.28 | NET BOOK VALUE | $32,417.28 |
| 55.67 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0346 - LOUISVILLE, KY | LEASED | $40,410.14 | NET BOOK VALUE | $40,410.14 |
| 55.68 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0347 - CHATTANOOGA, TN | LEASED | $3,963.26 | NET BOOK VALUE | $3,963.26 |
| 55.69 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0348 - RICHLANDS, VA | LEASED | $6,046.07 | NET BOOK VALUE | $6,046.07 |
| 55.70 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0358 - SMYRNA, GA | LEASED | $36,952.30 | NET BOOK VALUE | $36,952.30 |
| 55.71 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0370 - LAWRENCEVILLE, GA | LEASED | $51,098.57 | NET BOOK VALUE | $51,098.57 |
| 55.72 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0372 - AUSTELL, GA | LEASED | $58,989.96 | NET BOOK VALUE | $58,989.96 |
| 55.73 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0375 - CULLMAN, AL | LEASED | $84,066.89 | NET BOOK VALUE | $84,066.89 |
| 55.74 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0376 - HOMEWOOD, AL | LEASED | $24,129.56 | NET BOOK VALUE | $24,129.56 |
| 55.75 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0378 - CHARLESTON, WV | LEASED | $36,200.76 | NET BOOK VALUE | $36,200.76 |
| 55.76 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0380 - MARION, IN | LEASED | $41,240.82 | NET BOOK VALUE | $41,240.82 |
| 55.77 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0387 - EASTPOINTE, MI | LEASED | $94,595.68 | NET BOOK VALUE | $94,595.68 |
| 55.78 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0391 - DEPEW, NY | LEASED | $71,647.84 | NET BOOK VALUE | $71,647.84 |
| 55.79 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0396 - FRANKLIN, PA | LEASED | $33,683.07 | NET BOOK VALUE | $33,683.07 |
| 55.80 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0397 - NORFOLK, VA | LEASED | $140,637.82 | NET BOOK VALUE | $140,637.82 |
| 55.81 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0405 - CLEVELAND, TN | LEASED | $15,049.96 | NET BOOK VALUE | $15,049.96 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.82 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0407 - DANVILLE, IL | LEASED | $17,391.64 | NET BOOK VALUE | $17,391.64 |
| 55.83 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0409 - GRAND RAPIDS, MI | LEASED | $49,201.29 | NET BOOK VALUE | $49,201.29 |
| 55.84 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0411 - LYNCHBURG, VA | LEASED | $8,826.90 | NET BOOK VALUE | $8,826.90 |
| 55.85 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0412 - MADISON HEIGHTS, VA | LEASED | $9,855.36 | NET BOOK VALUE | $9,855.36 |
| 55.86 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0414 - MONROE, MI | LEASED | $19,373.78 | NET BOOK VALUE | $19,373.78 |
| 55.87 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0416 - LATROBE, PA | LEASED | $284,816.35 | NET BOOK VALUE | $284,816.35 |
| 55.88 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0418 - EVANSVILLE, IN | LEASED | $12,525.71 | NET BOOK VALUE | $12,525.71 |
| 55.89 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0420 - BAY CITY, MI | LEASED | $19,213.36 | NET BOOK VALUE | $19,213.36 |
| 55.90 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0425 - MILWAUKEE, WI | LEASED | $25,800.58 | NET BOOK VALUE | $25,800.58 |
| 55.91 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0438 - CHAMPAIGN, IL | LEASED | $22,916.41 | NET BOOK VALUE | $22,916.41 |
| 55.92 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0446 - PERU, IL | LEASED | $21,999.20 | NET BOOK VALUE | $21,999.20 |
| 55.93 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0452 - HANNIBAL, MO | LEASED | $16,060.45 | NET BOOK VALUE | $16,060.45 |
| 55.94 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0458 - ELKINS, WV | LEASED | $6,350.29 | NET BOOK VALUE | $6,350.29 |
| 55.95 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0459 - AUBURN, AL | LEASED | $28,557.76 | NET BOOK VALUE | $28,557.76 |
| 55.96 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0461 - CUMBERLAND, MD | LEASED | $12,625.99 | NET BOOK VALUE | $12,625.99 |
| 55.97 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0462 - KNOXVILLE, TN | LEASED | $90,762.40 | NET BOOK VALUE | $90,762.40 |
| 55.98 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0463 - MARTINSVILLE, VA | LEASED | $64,990.30 | NET BOOK VALUE | $64,990.30 |
| 55.99 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0467 - JOHNSTOWN, PA | LEASED | $14,484.08 | NET BOOK VALUE | $14,484.08 |
| 55.100 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0472 - SUFFOLK, VA | LEASED | $18,171.70 | NET BOOK VALUE | $18,171.70 |
| 55.101 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0473 - BUTLER, PA | LEASED | $89,356.93 | NET BOOK VALUE | $89,356.93 |
| 55.102 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0474 - CRAWFORDSVILLE, IN | LEASED | $39,156.98 | NET BOOK VALUE | $39,156.98 |
| 55.103 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0475 - ROCHESTER, PA | LEASED | $79,753.10 | NET BOOK VALUE | $79,753.10 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**    Real property - detail

| | | | | |
|---|---|---|---|---|
| 55.104 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0480 - PHENIX CITY, AL | LEASED | $24,679.22 | NET BOOK VALUE | $24,679.22 |
| 55.105 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0481 - WESTMINSTER, MD | LEASED | $304,767.93 | NET BOOK VALUE | $304,767.93 |
| 55.106 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0487 - BRISTOL, TN | LEASED | $58,133.20 | NET BOOK VALUE | $58,133.20 |
| 55.107 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0490 - LAPEER, MI | LEASED | $41,850.87 | NET BOOK VALUE | $41,850.87 |
| 55.108 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0491 - CROSSVILLE, TN | LEASED | $81,189.59 | NET BOOK VALUE | $81,189.59 |
| 55.109 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0493 - TOPEKA, KS | LEASED | $39,453.53 | NET BOOK VALUE | $39,453.53 |
| 55.110 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0494 - CLEONA, PA | LEASED | $228,353.83 | NET BOOK VALUE | $228,353.83 |
| 55.111 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0498 - ATHENS, TN | LEASED | $19,422.82 | NET BOOK VALUE | $19,422.82 |
| 55.112 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0499 - BURLINGTON, NC | LEASED | $5,638.35 | NET BOOK VALUE | $5,638.35 |
| 55.113 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0509 - SAINT AUGUSTINE, FL | LEASED | $49,993.49 | NET BOOK VALUE | $49,993.49 |
| 55.114 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0512 - INVERNESS, FL | LEASED | $19,078.76 | NET BOOK VALUE | $19,078.76 |
| 55.115 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0513 - PORT RICHEY, FL | LEASED | $48,523.38 | NET BOOK VALUE | $48,523.38 |
| 55.116 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0514 - SAINT CLOUD, FL | LEASED | $80,554.05 | NET BOOK VALUE | $80,554.05 |
| 55.117 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0515 - EUSTIS, FL | LEASED | $118,228.87 | NET BOOK VALUE | $118,228.87 |
| 55.118 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0516 - CRYSTAL RIVER, FL | LEASED | $10,020.69 | NET BOOK VALUE | $10,020.69 |
| 55.119 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0517 - JACKSONVILLE, FL | LEASED | $7,272.07 | NET BOOK VALUE | $7,272.07 |
| 55.120 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0518 - WINTER HAVEN, FL | LEASED | $80,935.58 | NET BOOK VALUE | $80,935.58 |
| 55.121 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0522 - NEW PORT RICHEY, FL | LEASED | $24,210.91 | NET BOOK VALUE | $24,210.91 |
| 55.122 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0523 - WINTER GARDEN, FL | LEASED | $41,906.47 | NET BOOK VALUE | $41,906.47 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**     Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.123 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0525 - SAINT PETERSBURG, FL | LEASED | $8,576.59 | NET BOOK VALUE | $8,576.59 |
| 55.124 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0526 - MELBOURNE, FL | LEASED | $101,113.36 | NET BOOK VALUE | $101,113.36 |
| 55.125 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0527 - CLEARWATER, FL | LEASED | $5,946.55 | NET BOOK VALUE | $5,946.55 |
| 55.126 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0528 - ORANGE CITY, FL | LEASED | $141,096.68 | NET BOOK VALUE | $141,096.68 |
| 55.127 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0529 - VENICE, FL | LEASED | $32,275.70 | NET BOOK VALUE | $32,275.70 |
| 55.128 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0535 - OCALA, FL | LEASED | $22,780.89 | NET BOOK VALUE | $22,780.89 |
| 55.129 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0536 - ORLANDO, FL | LEASED | $38,096.52 | NET BOOK VALUE | $38,096.52 |
| 55.130 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0540 - SAINT PETERSBURG, FL | LEASED | $11,507.65 | NET BOOK VALUE | $11,507.65 |
| 55.131 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0541 - FORT MYERS, FL | LEASED | $117,407.80 | NET BOOK VALUE | $117,407.80 |
| 55.132 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0546 - DADE CITY, FL | LEASED | $36,163.62 | NET BOOK VALUE | $36,163.62 |
| 55.133 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0547 - TAMPA, FL | LEASED | $82,972.73 | NET BOOK VALUE | $82,972.73 |
| 55.134 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0548 - LEESBURG, FL | LEASED | $26,120.16 | NET BOOK VALUE | $26,120.16 |
| 55.135 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0550 - AVON PARK, FL | LEASED | $50,916.33 | NET BOOK VALUE | $50,916.33 |
| 55.136 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0552 - LONGWOOD, FL | LEASED | $53,459.27 | NET BOOK VALUE | $53,459.27 |
| 55.137 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0553 - FORT LAUDERDALE, FL | LEASED | $46,295.12 | NET BOOK VALUE | $46,295.12 |
| 55.138 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0554 - SAINT PETERSBURG, FL | LEASED | $66,214.31 | NET BOOK VALUE | $66,214.31 |
| 55.139 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0555 - STUART, FL | LEASED | $15,238.10 | NET BOOK VALUE | $15,238.10 |
| 55.140 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0556 - TAMPA, FL | LEASED | $18,331.00 | NET BOOK VALUE | $18,331.00 |
| 55.141 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0559 - NORTH FORT MYERS, FL | LEASED | $168,554.50 | NET BOOK VALUE | $168,554.50 |
| 55.142 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0560 - BRANDON, FL | LEASED | $36,814.23 | NET BOOK VALUE | $36,814.23 |

## Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 55.143 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0561 - PORT CHARLOTTE, FL | LEASED | $101,252.31 | NET BOOK VALUE | $101,252.31 |
| 55.144 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0562 - COCONUT CREEK, FL | LEASED | $19,490.92 | NET BOOK VALUE | $19,490.92 |
| 55.145 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0563 - ORMOND BEACH, FL | LEASED | $38,879.24 | NET BOOK VALUE | $38,879.24 |
| 55.146 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0564 - TARPON SPRINGS, FL | LEASED | $14,170.40 | NET BOOK VALUE | $14,170.40 |
| 55.147 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0568 - FORT PIERCE, FL | LEASED | $12,653.52 | NET BOOK VALUE | $12,653.52 |
| 55.148 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0571 - CRESTVIEW, FL | LEASED | $12,624.14 | NET BOOK VALUE | $12,624.14 |
| 55.149 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0578 - GREENACRES, FL | LEASED | $28,303.21 | NET BOOK VALUE | $28,303.21 |
| 55.150 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0603 - SHALLOTTE, NC | LEASED | $9,828.37 | NET BOOK VALUE | $9,828.37 |
| 55.151 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0604 - HICKORY, NC | LEASED | $18,934.73 | NET BOOK VALUE | $18,934.73 |
| 55.152 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0801 - MEADVILLE, PA | LEASED | $10,173.25 | NET BOOK VALUE | $10,173.25 |
| 55.153 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0802 - ANNISTON, AL | LEASED | $82,684.81 | NET BOOK VALUE | $82,684.81 |
| 55.154 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0804 - GALESBURG, IL | LEASED | $4,256.91 | NET BOOK VALUE | $4,256.91 |
| 55.155 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0805 - DECATUR, IL | LEASED | $10,985.81 | NET BOOK VALUE | $10,985.81 |
| 55.156 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0809 - DALTON, GA | LEASED | $26,612.69 | NET BOOK VALUE | $26,612.69 |
| 55.157 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0810 - CHESAPEAKE, VA | LEASED | $9,957.91 | NET BOOK VALUE | $9,957.91 |
| 55.158 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0819 - CANANDAIGUA, NY | LEASED | $15,133.22 | NET BOOK VALUE | $15,133.22 |
| 55.159 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0822 - EAU CLAIRE, WI | LEASED | $11,480.15 | NET BOOK VALUE | $11,480.15 |
| 55.160 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0823 - NEWPORT NEWS, VA | LEASED | $196,237.00 | NET BOOK VALUE | $196,237.00 |
| 55.161 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0827 - MEMPHIS, TN | LEASED | $23,138.44 | NET BOOK VALUE | $23,138.44 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**    Real property - detail

| | | | | |
|---|---|---|---|---|
| 55.162 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0829 - MAYSVILLE, KY | LEASED | $7,849.39 | NET BOOK VALUE | $7,849.39 |
| 55.163 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0830 - ITHACA, NY | LEASED | $32,964.71 | NET BOOK VALUE | $32,964.71 |
| 55.164 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0831 - LOCKPORT, NY | LEASED | $121,134.47 | NET BOOK VALUE | $121,134.47 |
| 55.165 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0833 - ASHLAND, KY | LEASED | $17,784.20 | NET BOOK VALUE | $17,784.20 |
| 55.166 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0835 - PORT HURON, MI | LEASED | $20,914.87 | NET BOOK VALUE | $20,914.87 |
| 55.167 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0837 - OAK HILL, WV | LEASED | $16,135.47 | NET BOOK VALUE | $16,135.47 |
| 55.168 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0840 - GULFPORT, MS | LEASED | $14,447.19 | NET BOOK VALUE | $14,447.19 |
| 55.169 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0843 - SPARTANBURG, SC | LEASED | $96,372.60 | NET BOOK VALUE | $96,372.60 |
| 55.170 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #0849 - HURRICANE, WV | LEASED | $237,012.56 | NET BOOK VALUE | $237,012.56 |
| 55.171 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1001 - MCMINNVILLE, TN | LEASED | $5,616.63 | NET BOOK VALUE | $5,616.63 |
| 55.172 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1003 - CARTERSVILLE, GA | LEASED | $50,417.15 | NET BOOK VALUE | $50,417.15 |
| 55.173 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1005 - LEXINGTON, NC | LEASED | $33,691.52 | NET BOOK VALUE | $33,691.52 |
| 55.174 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1006 - MYRTLE BEACH, SC | LEASED | $110,720.98 | NET BOOK VALUE | $110,720.98 |
| 55.175 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1007 - OLATHE, KS | LEASED | $13,683.08 | NET BOOK VALUE | $13,683.08 |
| 55.176 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1009 - SLIDELL, LA | LEASED | $10,011.78 | NET BOOK VALUE | $10,011.78 |
| 55.177 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1011 - CUMMING, GA | LEASED | $22,241.55 | NET BOOK VALUE | $22,241.55 |
| 55.178 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1012 - COLUMBIA, SC | LEASED | $254,669.95 | NET BOOK VALUE | $254,669.95 |
| 55.179 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1013 - WINSTON SALEM, NC | LEASED | $15,440.05 | NET BOOK VALUE | $15,440.05 |
| 55.180 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1016 - YORK, PA | LEASED | $56,155.16 | NET BOOK VALUE | $56,155.16 |
| 55.181 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1017 - PORTAGE, IN | LEASED | $7,873.05 | NET BOOK VALUE | $7,873.05 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.182 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1018 - JAMESTOWN, NY | LEASED | $73,264.90 | NET BOOK VALUE | $73,264.90 |
| 55.183 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1019 - KANSAS CITY, KS | LEASED | $14,032.65 | NET BOOK VALUE | $14,032.65 |
| 55.184 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1020 - IRONDEQUOIT, NY | LEASED | $11,900.44 | NET BOOK VALUE | $11,900.44 |
| 55.185 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1021 - GREENWOOD, MS | LEASED | $34,464.41 | NET BOOK VALUE | $34,464.41 |
| 55.186 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1022 - WATERTOWN, NY | LEASED | $5,179.03 | NET BOOK VALUE | $5,179.03 |
| 55.187 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1027 - SHERMAN, TX | LEASED | $74,539.00 | NET BOOK VALUE | $74,539.00 |
| 55.188 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1038 - TYLER, TX | LEASED | $10,386.23 | NET BOOK VALUE | $10,386.23 |
| 55.189 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1046 - SPARTANBURG, SC | LEASED | $85,070.20 | NET BOOK VALUE | $85,070.20 |
| 55.190 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1051 - HAMMOND, LA | LEASED | $41,290.16 | NET BOOK VALUE | $41,290.16 |
| 55.191 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1052 - MORRISTOWN, TN | LEASED | $89,637.77 | NET BOOK VALUE | $89,637.77 |
| 55.192 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1053 - ORANGE, TX | LEASED | $78,897.83 | NET BOOK VALUE | $78,897.83 |
| 55.193 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1057 - PELHAM, AL | LEASED | $81,080.65 | NET BOOK VALUE | $81,080.65 |
| 55.194 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1058 - SELMA, NC | LEASED | $69,500.72 | NET BOOK VALUE | $69,500.72 |
| 55.195 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1060 - MUSKOGEE, OK | LEASED | $54,181.53 | NET BOOK VALUE | $54,181.53 |
| 55.196 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1062 - TULSA, OK | LEASED | $25,067.34 | NET BOOK VALUE | $25,067.34 |
| 55.197 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1063 - PARK HILLS, MO | LEASED | $7,046.19 | NET BOOK VALUE | $7,046.19 |
| 55.198 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1066 - SAINT JOSEPH, MO | LEASED | $2,201.71 | NET BOOK VALUE | $2,201.71 |
| 55.199 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1073 - HARLAN, KY | LEASED | $11,953.59 | NET BOOK VALUE | $11,953.59 |
| 55.200 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1074 - OSWEGO, NY | LEASED | $14,353.13 | NET BOOK VALUE | $14,353.13 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**    Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.201 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1075 - SOUTH WILLIAMSON, KY | LEASED | $23,097.82 | NET BOOK VALUE | $23,097.82 |
| 55.202 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1076 - SHAWNEE, OK | LEASED | $48,835.95 | NET BOOK VALUE | $48,835.95 |
| 55.203 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1077 - GROVES, TX | LEASED | $98,483.17 | NET BOOK VALUE | $98,483.17 |
| 55.204 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1078 - DICKSON, TN | LEASED | $137,903.56 | NET BOOK VALUE | $137,903.56 |
| 55.205 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1081 - GUNTERSVILLE, AL | LEASED | $54,550.80 | NET BOOK VALUE | $54,550.80 |
| 55.206 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1083 - SARALAND, AL | LEASED | $17,147.56 | NET BOOK VALUE | $17,147.56 |
| 55.207 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1085 - CORSICANA, TX | LEASED | $100,233.88 | NET BOOK VALUE | $100,233.88 |
| 55.208 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1087 - PORTER, TX | LEASED | $40,697.59 | NET BOOK VALUE | $40,697.59 |
| 55.209 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1089 - PADUCAH, KY | LEASED | $12,974.58 | NET BOOK VALUE | $12,974.58 |
| 55.210 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1090 - MILLEDGEVILLE, GA | LEASED | $11,135.50 | NET BOOK VALUE | $11,135.50 |
| 55.211 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1091 - TULSA, OK | LEASED | $56,967.21 | NET BOOK VALUE | $56,967.21 |
| 55.212 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1093 - COVINGTON, GA | LEASED | $70,048.24 | NET BOOK VALUE | $70,048.24 |
| 55.213 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1094 - HAZARD, KY | LEASED | $106,178.84 | NET BOOK VALUE | $106,178.84 |
| 55.214 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1096 - GREENWOOD, SC | LEASED | $85,839.01 | NET BOOK VALUE | $85,839.01 |
| 55.215 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1102 - LAFAYETTE, LA | LEASED | $30,011.08 | NET BOOK VALUE | $30,011.08 |
| 55.216 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1103 - MOBILE, AL | LEASED | $15,866.70 | NET BOOK VALUE | $15,866.70 |
| 55.217 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1106 - MESQUITE, TX | LEASED | $105,489.34 | NET BOOK VALUE | $105,489.34 |
| 55.218 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1123 - EAST ROCHESTER, NY | LEASED | $90,666.85 | NET BOOK VALUE | $90,666.85 |
| 55.219 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1124 - LAWTON, OK | LEASED | $39,351.33 | NET BOOK VALUE | $39,351.33 |
| 55.220 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1125 - GLASGOW, KY | LEASED | $58,503.62 | NET BOOK VALUE | $58,503.62 |
| 55.221 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1131 - TEXARKANA, TX | LEASED | $13,615.54 | NET BOOK VALUE | $13,615.54 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.222 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1132 - POPLAR BLUFF, MO | LEASED | $86,833.38 | NET BOOK VALUE | $86,833.38 |
| 55.223 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1134 - WEST MONROE, LA | LEASED | $8,619.80 | NET BOOK VALUE | $8,619.80 |
| 55.224 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1138 - NEWTON, NC | LEASED | $15,873.01 | NET BOOK VALUE | $15,873.01 |
| 55.225 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1140 - NORTH VERSAILLES, PA | LEASED | $107,862.08 | NET BOOK VALUE | $107,862.08 |
| 55.226 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1141 - BLOOMSBURG, PA | LEASED | $72,395.15 | NET BOOK VALUE | $72,395.15 |
| 55.227 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1143 - HOT SPRINGS NATIONAL PARK, AR | LEASED | $3,721.15 | NET BOOK VALUE | $3,721.15 |
| 55.228 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1144 - BROKEN ARROW, OK | LEASED | $28,370.79 | NET BOOK VALUE | $28,370.79 |
| 55.229 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1145 - SPRINGFIELD, MO | LEASED | $19,910.50 | NET BOOK VALUE | $19,910.50 |
| 55.230 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1154 - NEW BRAUNFELS, TX | LEASED | $131,405.21 | NET BOOK VALUE | $131,405.21 |
| 55.231 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1155 - LAKE JACKSON, TX | LEASED | $110,122.29 | NET BOOK VALUE | $110,122.29 |
| 55.232 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1157 - WEST PLAINS, MO | LEASED | $26,883.30 | NET BOOK VALUE | $26,883.30 |
| 55.233 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1158 - ATHENS, AL | LEASED | $53,182.62 | NET BOOK VALUE | $53,182.62 |
| 55.234 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1164 - SHELBYVILLE, IN | LEASED | $351,228.89 | NET BOOK VALUE | $351,228.89 |
| 55.235 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1166 - DUNMORE, PA | LEASED | $47,178.69 | NET BOOK VALUE | $47,178.69 |
| 55.236 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1167 - NEWNAN, GA | LEASED | $76,279.15 | NET BOOK VALUE | $76,279.15 |
| 55.237 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1169 - NORTH CHESTERFIELD, VA | LEASED | $8,456.33 | NET BOOK VALUE | $8,456.33 |
| 55.238 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1171 - STOCKBRIDGE, GA | LEASED | $29,796.85 | NET BOOK VALUE | $29,796.85 |
| 55.239 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1173 - LEHIGHTON, PA | LEASED | $70,247.55 | NET BOOK VALUE | $70,247.55 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**    **Real property - detail**

| | | | | | |
|---|---|---|---|---|---|
| 55.240 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1177 - LUZERNE, PA | LEASED | $81,375.45 | NET BOOK VALUE | $81,375.45 |
| 55.241 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1178 - COLUMBIA, SC | LEASED | $29,218.82 | NET BOOK VALUE | $29,218.82 |
| 55.242 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1179 - BEDFORD, TX | LEASED | $102,409.32 | NET BOOK VALUE | $102,409.32 |
| 55.243 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1180 - MARRERO, LA | LEASED | $12,085.67 | NET BOOK VALUE | $12,085.67 |
| 55.244 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1184 - NEW BERN, NC | LEASED | $122,061.76 | NET BOOK VALUE | $122,061.76 |
| 55.245 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1185 - WAYCROSS, GA | LEASED | $84,940.20 | NET BOOK VALUE | $84,940.20 |
| 55.246 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1189 - ODESSA, TX | LEASED | $27,525.97 | NET BOOK VALUE | $27,525.97 |
| 55.247 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1190 - DALLAS, GA | LEASED | $57,695.00 | NET BOOK VALUE | $57,695.00 |
| 55.248 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1191 - ONEIDA, NY | LEASED | $8,404.57 | NET BOOK VALUE | $8,404.57 |
| 55.249 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1192 - ARLINGTON, TX | LEASED | $40,728.30 | NET BOOK VALUE | $40,728.30 |
| 55.250 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1195 - SOMERS POINT, NJ | LEASED | $27,376.60 | NET BOOK VALUE | $27,376.60 |
| 55.251 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1196 - PLATTSBURGH, NY | LEASED | $51,299.89 | NET BOOK VALUE | $51,299.89 |
| 55.252 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1200 - SOUTH BEND, IN | LEASED | $366,302.64 | NET BOOK VALUE | $366,302.64 |
| 55.253 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1203 - EDGEWOOD, MD | LEASED | $20,866.38 | NET BOOK VALUE | $20,866.38 |
| 55.254 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1204 - MURRAY, KY | LEASED | $11,152.99 | NET BOOK VALUE | $11,152.99 |
| 55.255 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1205 - LAWRENCEBURG, TN | LEASED | $86,226.39 | NET BOOK VALUE | $86,226.39 |
| 55.256 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1207 - ROANOKE RAPIDS, NC | LEASED | $93,961.81 | NET BOOK VALUE | $93,961.81 |
| 55.257 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1213 - PEARL, MS | LEASED | $30,339.77 | NET BOOK VALUE | $30,339.77 |
| 55.258 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1215 - WEBSTER GROVES, MO | LEASED | $55,680.92 | NET BOOK VALUE | $55,680.92 |
| 55.259 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1217 - MATTYDALE, NY | LEASED | $39,244.33 | NET BOOK VALUE | $39,244.33 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:** Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.260 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1218 - MONTGOMERY VILLAGE, MD | LEASED | $183,021.39 | NET BOOK VALUE | $183,021.39 |
| 55.261 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1221 - GREENVILLE, TX | LEASED | $54,859.89 | NET BOOK VALUE | $54,859.89 |
| 55.262 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1224 - SAN ANTONIO, TX | LEASED | $42,432.75 | NET BOOK VALUE | $42,432.75 |
| 55.263 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1226 - FORT WAYNE, IN | LEASED | $48,439.30 | NET BOOK VALUE | $48,439.30 |
| 55.264 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1227 - HOPKINSVILLE, KY | LEASED | $94,538.87 | NET BOOK VALUE | $94,538.87 |
| 55.265 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1228 - NATRONA HEIGHTS, PA | LEASED | $142,126.56 | NET BOOK VALUE | $142,126.56 |
| 55.266 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1235 - GREENEVILLE, TN | LEASED | $29,106.38 | NET BOOK VALUE | $29,106.38 |
| 55.267 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1236 - MOUNDSVILLE, WV | LEASED | $10,339.69 | NET BOOK VALUE | $10,339.69 |
| 55.268 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1237 - TUPELO, MS | LEASED | $2,373.16 | NET BOOK VALUE | $2,373.16 |
| 55.269 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1238 - FITCHBURG, MA | LEASED | $17,998.39 | NET BOOK VALUE | $17,998.39 |
| 55.270 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1241 - HARRISONBURG, VA | LEASED | $284,180.62 | NET BOOK VALUE | $284,180.62 |
| 55.271 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1243 - AURORA, IN | LEASED | $93,388.59 | NET BOOK VALUE | $93,388.59 |
| 55.272 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1244 - KNOXVILLE, TN | LEASED | $57,488.45 | NET BOOK VALUE | $57,488.45 |
| 55.273 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1245 - DESOTO, TX | LEASED | $88,813.83 | NET BOOK VALUE | $88,813.83 |
| 55.274 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1246 - ROME, NY | LEASED | $33,659.52 | NET BOOK VALUE | $33,659.52 |
| 55.275 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1247 - RICHMOND, IN | LEASED | $37,329.82 | NET BOOK VALUE | $37,329.82 |
| 55.276 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1250 - CREST HILL, IL | LEASED | $2,363.79 | NET BOOK VALUE | $2,363.79 |
| 55.277 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1251 - CLAREMONT, NH | LEASED | $6,427.29 | NET BOOK VALUE | $6,427.29 |
| 55.278 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1255 - TERRELL, TX | LEASED | $52,660.33 | NET BOOK VALUE | $52,660.33 |
| 55.279 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1257 - CONWAY, AR | LEASED | $30,673.91 | NET BOOK VALUE | $30,673.91 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**    Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.280 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1260 - MASSENA, NY | LEASED | $164,425.70 | NET BOOK VALUE | $164,425.70 |
| 55.281 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1261 - JONESBORO, AR | LEASED | $49,355.04 | NET BOOK VALUE | $49,355.04 |
| 55.282 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1262 - GAFFNEY, SC | LEASED | $94,118.34 | NET BOOK VALUE | $94,118.34 |
| 55.283 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1263 - BECKLEY, WV | LEASED | $307,145.32 | NET BOOK VALUE | $307,145.32 |
| 55.284 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1265 - SPRINGFIELD, MA | LEASED | $12,971.98 | NET BOOK VALUE | $12,971.98 |
| 55.285 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1266 - PITTSBURG, KS | LEASED | $23,364.16 | NET BOOK VALUE | $23,364.16 |
| 55.286 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1267 - TORRINGTON, CT | LEASED | $15,667.75 | NET BOOK VALUE | $15,667.75 |
| 55.287 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1270 - AMSTERDAM, NY | LEASED | $8,416.10 | NET BOOK VALUE | $8,416.10 |
| 55.288 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1274 - UNION CITY, TN | LEASED | $31,148.04 | NET BOOK VALUE | $31,148.04 |
| 55.289 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1280 - DURHAM, NC | LEASED | $30,443.73 | NET BOOK VALUE | $30,443.73 |
| 55.290 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1283 - UTICA, NY | LEASED | $121,614.98 | NET BOOK VALUE | $121,614.98 |
| 55.291 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1286 - CLEBURNE, TX | LEASED | $86,705.83 | NET BOOK VALUE | $86,705.83 |
| 55.292 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1288 - GREENSBURG, PA | LEASED | $172,201.41 | NET BOOK VALUE | $172,201.41 |
| 55.293 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1289 - BURLINGTON, IA | LEASED | $11,050.55 | NET BOOK VALUE | $11,050.55 |
| 55.294 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1293 - FORT PAYNE, AL | LEASED | $62,229.77 | NET BOOK VALUE | $62,229.77 |
| 55.295 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1296 - MOUNT AIRY, NC | LEASED | $22,521.77 | NET BOOK VALUE | $22,521.77 |
| 55.296 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1297 - STATESBORO, GA | LEASED | $22,639.76 | NET BOOK VALUE | $22,639.76 |
| 55.297 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1298 - DANVILLE, KY | LEASED | $69,638.00 | NET BOOK VALUE | $69,638.00 |
| 55.298 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1310 - CLARKSVILLE, IN | LEASED | $39,573.04 | NET BOOK VALUE | $39,573.04 |
| 55.299 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1314 - SAINT LOUIS, MO | LEASED | $40,824.08 | NET BOOK VALUE | $40,824.08 |

# Schedule A/B: Assets - Real and Personal Property

## Part 9:   Real property - detail

| | | | | |
|---|---|---|---|---|
| 55.300 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1349 - MEMPHIS, TN | LEASED | $17,824.36 | NET BOOK VALUE | $17,824.36 |
| 55.301 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1361 - YORKTOWN, VA | LEASED | $210,401.17 | NET BOOK VALUE | $210,401.17 |
| 55.302 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1362 - TULSA, OK | LEASED | $29,159.64 | NET BOOK VALUE | $29,159.64 |
| 55.303 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1364 - FOLSOM, CA | LEASED | $31,122.39 | NET BOOK VALUE | $31,122.39 |
| 55.304 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1365 - FRANKLIN, NC | LEASED | $5,057.56 | NET BOOK VALUE | $5,057.56 |
| 55.305 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1366 - JACKSONVILLE, FL | LEASED | $21,325.10 | NET BOOK VALUE | $21,325.10 |
| 55.306 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1369 - RUSKIN, FL | LEASED | $29,961.54 | NET BOOK VALUE | $29,961.54 |
| 55.307 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1370 - WASHINGTON, MO | LEASED | $201,995.77 | NET BOOK VALUE | $201,995.77 |
| 55.308 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1371 - VIDALIA, GA | LEASED | $11,407.60 | NET BOOK VALUE | $11,407.60 |
| 55.309 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1372 - CLEMMONS, NC | LEASED | $7,407.78 | NET BOOK VALUE | $7,407.78 |
| 55.310 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1373 - ORANGE PARK, FL | LEASED | $12,319.36 | NET BOOK VALUE | $12,319.36 |
| 55.311 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1375 - BROOKSVILLE, FL | LEASED | $8,947.96 | NET BOOK VALUE | $8,947.96 |
| 55.312 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1376 - LEWISBURG, PA | LEASED | $73,387.90 | NET BOOK VALUE | $73,387.90 |
| 55.313 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1377 - MIDDLETOWN, NY | LEASED | $64,237.52 | NET BOOK VALUE | $64,237.52 |
| 55.314 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1380 - BETHLEHEM, PA | LEASED | $116,588.45 | NET BOOK VALUE | $116,588.45 |
| 55.315 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1381 - HARRISON, AR | LEASED | $15,368.20 | NET BOOK VALUE | $15,368.20 |
| 55.316 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1382 - CORNELIA, GA | LEASED | $42,939.29 | NET BOOK VALUE | $42,939.29 |
| 55.317 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1383 - LENOIR CITY, TN | LEASED | $58,056.31 | NET BOOK VALUE | $58,056.31 |
| 55.318 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1384 - FORT WALTON BEACH, FL | LEASED | $19,268.58 | NET BOOK VALUE | $19,268.58 |
| 55.319 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1385 - LAURINBURG, NC | LEASED | $27,955.31 | NET BOOK VALUE | $27,955.31 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**    Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.320 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1386 - CHALMETTE, LA | LEASED | $26,087.06 | NET BOOK VALUE | $26,087.06 |
| 55.321 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1388 - PHILADELPHIA, PA | LEASED | $18,859.26 | NET BOOK VALUE | $18,859.26 |
| 55.322 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1389 - NORTH MYRTLE BEACH, SC | LEASED | $61,688.72 | NET BOOK VALUE | $61,688.72 |
| 55.323 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1390 - WALDORF, MD | LEASED | $19,294.08 | NET BOOK VALUE | $19,294.08 |
| 55.324 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1391 - RAYNHAM, MA | LEASED | $16,303.45 | NET BOOK VALUE | $16,303.45 |
| 55.325 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1392 - HANOVER, PA | LEASED | $65,334.79 | NET BOOK VALUE | $65,334.79 |
| 55.326 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1393 - LANCASTER, PA | LEASED | $51,333.62 | NET BOOK VALUE | $51,333.62 |
| 55.327 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1394 - BOYNTON BEACH, FL | LEASED | $29,679.93 | NET BOOK VALUE | $29,679.93 |
| 55.328 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1396 - WAPPINGERS FALLS, NY | LEASED | $86,503.81 | NET BOOK VALUE | $86,503.81 |
| 55.329 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1398 - ATTLEBORO, MA | LEASED | $22,506.60 | NET BOOK VALUE | $22,506.60 |
| 55.330 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1399 - SAGINAW, MI | LEASED | $41,372.31 | NET BOOK VALUE | $41,372.31 |
| 55.331 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1400 - MILFORD, DE | LEASED | $12,298.28 | NET BOOK VALUE | $12,298.28 |
| 55.332 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1401 - DECATUR, AL | LEASED | $75,305.65 | NET BOOK VALUE | $75,305.65 |
| 55.333 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1402 - WICHITA FALLS, TX | LEASED | $35,148.91 | NET BOOK VALUE | $35,148.91 |
| 55.334 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1404 - DUNKIRK, NY | LEASED | $62,891.29 | NET BOOK VALUE | $62,891.29 |
| 55.335 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1408 - ELKHART, IN | LEASED | $58.15 | NET BOOK VALUE | $58.15 |
| 55.336 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1411 - RICHMOND, VA | LEASED | $23,930.93 | NET BOOK VALUE | $23,930.93 |
| 55.337 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1413 - CAMP HILL, PA | LEASED | $47,076.57 | NET BOOK VALUE | $47,076.57 |
| 55.338 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1423 - SWANSEA, MA | LEASED | $11,785.89 | NET BOOK VALUE | $11,785.89 |
| 55.339 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1426 - INDIANA, PA | LEASED | $84,530.68 | NET BOOK VALUE | $84,530.68 |
| 55.340 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1429 - ATHENS, GA | LEASED | $209,051.31 | NET BOOK VALUE | $209,051.31 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | |
|---|---|---|---|---|
| 55.341 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1433 - MIDLAND, TX | LEASED | $43,105.19 | NET BOOK VALUE | $43,105.19 |
| 55.342 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1435 - MILFORD, MA | LEASED | $24,433.62 | NET BOOK VALUE | $24,433.62 |
| 55.343 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1436 - AMARILLO, TX | LEASED | $16,317.03 | NET BOOK VALUE | $16,317.03 |
| 55.344 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1446 - DERRY, NH | LEASED | $8,784.60 | NET BOOK VALUE | $8,784.60 |
| 55.345 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1448 - ALLENTOWN, PA | LEASED | $75,474.86 | NET BOOK VALUE | $75,474.86 |
| 55.346 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1450 - HOUSTON, TX | LEASED | $86,100.56 | NET BOOK VALUE | $86,100.56 |
| 55.347 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1451 - SAN ANTONIO, TX | LEASED | $45,777.44 | NET BOOK VALUE | $45,777.44 |
| 55.348 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1461 - COLUMBUS, GA | LEASED | $59,940.94 | NET BOOK VALUE | $59,940.94 |
| 55.349 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1462 - MCKINNEY, TX | LEASED | $156,192.61 | NET BOOK VALUE | $156,192.61 |
| 55.350 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1468 - APOPKA, FL | LEASED | $95,526.14 | NET BOOK VALUE | $95,526.14 |
| 55.351 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1471 - AUBURN, NY | LEASED | $10,444.59 | NET BOOK VALUE | $10,444.59 |
| 55.352 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1473 - ROME, GA | LEASED | $43,551.09 | NET BOOK VALUE | $43,551.09 |
| 55.353 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1474 - ROCHESTER, NY | LEASED | $100,703.75 | NET BOOK VALUE | $100,703.75 |
| 55.354 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1477 - GRAND RAPIDS, MI | LEASED | $131,475.00 | NET BOOK VALUE | $131,475.00 |
| 55.355 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1478 - PITTSBURGH, PA | LEASED | $139,148.15 | NET BOOK VALUE | $139,148.15 |
| 55.356 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1483 - LONDON, KY | LEASED | $105,577.63 | NET BOOK VALUE | $105,577.63 |
| 55.357 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1484 - AMARILLO, TX | LEASED | $7,150.79 | NET BOOK VALUE | $7,150.79 |
| 55.358 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1487 - LEWISVILLE, TX | LEASED | $153,689.42 | NET BOOK VALUE | $153,689.42 |
| 55.359 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1488 - MIDWEST CITY, OK | LEASED | $23,966.68 | NET BOOK VALUE | $23,966.68 |
| 55.360 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1489 - WALLINGFORD, CT | LEASED | $8,324.64 | NET BOOK VALUE | $8,324.64 |
| 55.361 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1490 - DAVENPORT, IA | LEASED | $25,961.29 | NET BOOK VALUE | $25,961.29 |

# Schedule A/B: Assets - Real and Personal Property

## Part 9: Real property - detail

| | | | | |
|---|---|---|---|---|
| 55.362 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1491 - MONROE, GA | LEASED | $44,977.48 | NET BOOK VALUE | $44,977.48 |
| 55.363 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1493 - NORTHAMPTON, MA | LEASED | $55,058.58 | NET BOOK VALUE | $55,058.58 |
| 55.364 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1494 - JASPER, AL | LEASED | $70,356.25 | NET BOOK VALUE | $70,356.25 |
| 55.365 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1495 - MOUNT STERLING, KY | LEASED | $75,919.42 | NET BOOK VALUE | $75,919.42 |
| 55.366 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1497 - KENNESAW, GA | LEASED | $135,971.12 | NET BOOK VALUE | $135,971.12 |
| 55.367 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1501 - ZEPHYRHILLS, FL | LEASED | $12,724.57 | NET BOOK VALUE | $12,724.57 |
| 55.368 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1507 - BRUNSWICK, GA | LEASED | $98,563.34 | NET BOOK VALUE | $98,563.34 |
| 55.369 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1511 - LEXINGTON, KY | LEASED | $82,855.51 | NET BOOK VALUE | $82,855.51 |
| 55.370 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1513 - GOFFSTOWN, NH | LEASED | $9,157.17 | NET BOOK VALUE | $9,157.17 |
| 55.371 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1514 - MUNCY, PA | LEASED | $183,250.64 | NET BOOK VALUE | $183,250.64 |
| 55.372 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1516 - WESLACO, TX | LEASED | $72,580.78 | NET BOOK VALUE | $72,580.78 |
| 55.373 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1517 - LYNN, MA | LEASED | $67,496.47 | NET BOOK VALUE | $67,496.47 |
| 55.374 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1519 - HALLANDALE, FL | LEASED | $10,476.48 | NET BOOK VALUE | $10,476.48 |
| 55.375 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1520 - WEST SENECA, NY | LEASED | $29,848.52 | NET BOOK VALUE | $29,848.52 |
| 55.376 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1521 - CONCORD, NC | LEASED | $55,970.32 | NET BOOK VALUE | $55,970.32 |
| 55.377 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1524 - LAUREL, MS | LEASED | $36,868.92 | NET BOOK VALUE | $36,868.92 |
| 55.378 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1528 - AUBURN, ME | LEASED | $18,962.74 | NET BOOK VALUE | $18,962.74 |
| 55.379 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1529 - EAST STROUDSBURG, PA | LEASED | $83,770.61 | NET BOOK VALUE | $83,770.61 |
| 55.380 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1531 - MADISONVILLE, KY | LEASED | $23,642.81 | NET BOOK VALUE | $23,642.81 |

## Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
| --- | --- |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 55.381 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1534 - EAST PEORIA, IL | LEASED | $9,314.69 | NET BOOK VALUE | $9,314.69 |
| 55.382 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1535 - ROLLA, MO | LEASED | $7,468.68 | NET BOOK VALUE | $7,468.68 |
| 55.383 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1536 - GASTONIA, NC | LEASED | $53,091.15 | NET BOOK VALUE | $53,091.15 |
| 55.384 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1539 - PLANT CITY, FL | LEASED | $15,132.13 | NET BOOK VALUE | $15,132.13 |
| 55.385 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1543 - ROUND LAKE BEACH, IL | LEASED | $5,257.44 | NET BOOK VALUE | $5,257.44 |
| 55.386 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1545 - FORT MYERS, FL | LEASED | $169,589.10 | NET BOOK VALUE | $169,589.10 |
| 55.387 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1546 - FORT SMITH, AR | LEASED | $33,831.88 | NET BOOK VALUE | $33,831.88 |
| 55.388 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1555 - PORT ORANGE, FL | LEASED | $56,948.93 | NET BOOK VALUE | $56,948.93 |
| 55.389 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1562 - VICTORIA, TX | LEASED | $20,093.79 | NET BOOK VALUE | $20,093.79 |
| 55.390 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1570 - BELLE VERNON, PA | LEASED | $85,986.41 | NET BOOK VALUE | $85,986.41 |
| 55.391 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1571 - DANVERS, MA | LEASED | $20,464.19 | NET BOOK VALUE | $20,464.19 |
| 55.392 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1581 - SALISBURY, MD | LEASED | $88,625.55 | NET BOOK VALUE | $88,625.55 |
| 55.393 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1582 - INDIANAPOLIS, IN | LEASED | $17,583.62 | NET BOOK VALUE | $17,583.62 |
| 55.394 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1585 - LEXINGTON PARK, MD | LEASED | $8,245.21 | NET BOOK VALUE | $8,245.21 |
| 55.395 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1586 - NASHUA, NH | LEASED | $24,111.84 | NET BOOK VALUE | $24,111.84 |
| 55.396 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1588 - LANCASTER, SC | LEASED | $66,678.03 | NET BOOK VALUE | $66,678.03 |
| 55.397 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1589 - MILLINGTON, TN | LEASED | $27,333.20 | NET BOOK VALUE | $27,333.20 |
| 55.398 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1590 - SAVANNAH, GA | LEASED | $33,464.35 | NET BOOK VALUE | $33,464.35 |
| 55.399 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1591 - SEARCY, AR | LEASED | $23,790.24 | NET BOOK VALUE | $23,790.24 |
| 55.400 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1595 - DUNDALK, MD | LEASED | $140,948.98 | NET BOOK VALUE | $140,948.98 |
| 55.401 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1596 - BISMARCK, ND | LEASED | $26,618.81 | NET BOOK VALUE | $26,618.81 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**    **Real property - detail**

| | | | | | |
|---|---|---|---|---|---|
| 55.402 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1597 - BUFFALO, NY | LEASED | $30,598.20 | NET BOOK VALUE | $30,598.20 |
| 55.403 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1599 - SAN ANTONIO, TX | LEASED | $124,932.06 | NET BOOK VALUE | $124,932.06 |
| 55.404 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1601 - FLINT, MI | LEASED | $42,805.83 | NET BOOK VALUE | $42,805.83 |
| 55.405 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1603 - EAST HARTFORD, CT | LEASED | $11,288.95 | NET BOOK VALUE | $11,288.95 |
| 55.406 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1604 - LAREDO, TX | LEASED | $42,591.46 | NET BOOK VALUE | $42,591.46 |
| 55.407 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1606 - METHUEN, MA | LEASED | $87,769.63 | NET BOOK VALUE | $87,769.63 |
| 55.408 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1607 - POUGHKEEPSIE, NY | LEASED | $26,102.99 | NET BOOK VALUE | $26,102.99 |
| 55.409 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1608 - GLEN BURNIE, MD | LEASED | $29,440.48 | NET BOOK VALUE | $29,440.48 |
| 55.410 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1609 - WASHINGTON, PA | LEASED | $125,092.38 | NET BOOK VALUE | $125,092.38 |
| 55.411 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1612 - MIAMI LAKES, FL | LEASED | $49,037.04 | NET BOOK VALUE | $49,037.04 |
| 55.412 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1617 - GRIFFIN, GA | LEASED | $57,377.06 | NET BOOK VALUE | $57,377.06 |
| 55.413 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1620 - JACKSON, TN | LEASED | $24,733.66 | NET BOOK VALUE | $24,733.66 |
| 55.414 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1621 - WAYNESVILLE, NC | LEASED | $33,627.87 | NET BOOK VALUE | $33,627.87 |
| 55.415 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1622 - CANTON, OH | LEASED | $100,042.00 | NET BOOK VALUE | $100,042.00 |
| 55.416 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1623 - SHAWNEE, KS | LEASED | $144,537.51 | NET BOOK VALUE | $144,537.51 |
| 55.417 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1624 - CARROLLTON, TX | LEASED | $84,133.42 | NET BOOK VALUE | $84,133.42 |
| 55.418 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1625 - GALVESTON, TX | LEASED | $65,565.85 | NET BOOK VALUE | $65,565.85 |
| 55.419 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1628 - PLANTATION, FL | LEASED | $43,327.78 | NET BOOK VALUE | $43,327.78 |
| 55.420 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1629 - TONAWANDA, NY | LEASED | $69,165.92 | NET BOOK VALUE | $69,165.92 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | |
|---|---|---|---|---|
| 55.421 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1631 - ELMIRA, NY | LEASED | $86,434.49 | NET BOOK VALUE | $86,434.49 |
| 55.422 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1633 - LOGANSPORT, IN | LEASED | $107,440.21 | NET BOOK VALUE | $107,440.21 |
| 55.423 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1636 - PONTIAC, MI | LEASED | $18,955.74 | NET BOOK VALUE | $18,955.74 |
| 55.424 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1638 - KENNETT SQUARE, PA | LEASED | $17,590.43 | NET BOOK VALUE | $17,590.43 |
| 55.425 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1640 - FRACKVILLE, PA | LEASED | $74,772.42 | NET BOOK VALUE | $74,772.42 |
| 55.426 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1643 - MATTHEWS, NC | LEASED | $99,005.43 | NET BOOK VALUE | $99,005.43 |
| 55.427 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1644 - ALPENA, MI | LEASED | $26,337.86 | NET BOOK VALUE | $26,337.86 |
| 55.428 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1648 - SOUTHAVEN, MS | LEASED | $81,501.95 | NET BOOK VALUE | $81,501.95 |
| 55.429 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1649 - LAND O LAKES, FL | LEASED | $63,076.95 | NET BOOK VALUE | $63,076.95 |
| 55.430 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1656 - PASCAGOULA, MS | LEASED | $25,055.55 | NET BOOK VALUE | $25,055.55 |
| 55.431 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1657 - SMYRNA, TN | LEASED | $106,675.56 | NET BOOK VALUE | $106,675.56 |
| 55.432 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1659 - SHEBOYGAN, WI | LEASED | $3,232.90 | NET BOOK VALUE | $3,232.90 |
| 55.433 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1660 - NEWINGTON, CT | LEASED | $19,085.33 | NET BOOK VALUE | $19,085.33 |
| 55.434 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1662 - KATY, TX | LEASED | $55,127.22 | NET BOOK VALUE | $55,127.22 |
| 55.435 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1663 - PEARLAND, TX | LEASED | $76,403.62 | NET BOOK VALUE | $76,403.62 |
| 55.436 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1664 - BROWNWOOD, TX | LEASED | $39,180.35 | NET BOOK VALUE | $39,180.35 |
| 55.437 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1666 - DUBLIN, OH | LEASED | $5,448.58 | NET BOOK VALUE | $5,448.58 |
| 55.438 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1668 - WESTERVILLE, OH | LEASED | $28,316.51 | NET BOOK VALUE | $28,316.51 |
| 55.439 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1671 - DAYTON, OH | LEASED | $68,945.16 | NET BOOK VALUE | $68,945.16 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:** Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.440 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1674 - SPRINGFIELD, MO | LEASED | $22,209.65 | NET BOOK VALUE | $22,209.65 |
| 55.441 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1676 - OCEAN SPRINGS, MS | LEASED | $54,843.05 | NET BOOK VALUE | $54,843.05 |
| 55.442 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1678 - ORLANDO, FL | LEASED | $45,699.70 | NET BOOK VALUE | $45,699.70 |
| 55.443 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1680 - SALEM, VA | LEASED | $12,673.17 | NET BOOK VALUE | $12,673.17 |
| 55.444 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1681 - MUNCIE, IN | LEASED | $51,652.47 | NET BOOK VALUE | $51,652.47 |
| 55.445 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1682 - OWASSO, OK | LEASED | $3,275.06 | NET BOOK VALUE | $3,275.06 |
| 55.446 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1684 - BOONE, NC | LEASED | $89,567.85 | NET BOOK VALUE | $89,567.85 |
| 55.447 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1685 - QUINCY, IL | LEASED | $40,941.05 | NET BOOK VALUE | $40,941.05 |
| 55.448 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1690 - STATESVILLE, NC | LEASED | $38,050.86 | NET BOOK VALUE | $38,050.86 |
| 55.449 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1691 - COLDWATER, MI | LEASED | $26,318.20 | NET BOOK VALUE | $26,318.20 |
| 55.450 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1692 - SUMTER, SC | LEASED | $140,810.33 | NET BOOK VALUE | $140,810.33 |
| 55.451 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1694 - BRUNSWICK, ME | LEASED | $7,800.45 | NET BOOK VALUE | $7,800.45 |
| 55.452 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1696 - NORMAN, OK | LEASED | $33,753.15 | NET BOOK VALUE | $33,753.15 |
| 55.453 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1697 - TROTWOOD, OH | LEASED | $77,672.30 | NET BOOK VALUE | $77,672.30 |
| 55.454 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1699 - BRUNSWICK, OH | LEASED | $111,849.09 | NET BOOK VALUE | $111,849.09 |
| 55.455 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1701 - GONZALES, LA | LEASED | $9,379.38 | NET BOOK VALUE | $9,379.38 |
| 55.456 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1703 - KINSTON, NC | LEASED | $21,540.39 | NET BOOK VALUE | $21,540.39 |
| 55.457 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1704 - STERLING, VA | LEASED | $22,108.38 | NET BOOK VALUE | $22,108.38 |
| 55.458 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1705 - MILTON, FL | LEASED | $7,213.12 | NET BOOK VALUE | $7,213.12 |
| 55.459 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1706 - UNION CITY, GA | LEASED | $51,949.47 | NET BOOK VALUE | $51,949.47 |
| 55.460 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1707 - EAST LIVERPOOL, OH | LEASED | $15,977.50 | NET BOOK VALUE | $15,977.50 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:** Real property - detail

| | | | | |
|---|---|---|---|---|
| 55.461 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1708 - SAULT SAINTE MARIE, MI | LEASED | $43,407.89 | NET BOOK VALUE | $43,407.89 |
| 55.462 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1713 - NORRISTOWN, PA | LEASED | $25,888.68 | NET BOOK VALUE | $25,888.68 |
| 55.463 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1715 - ROANOKE, VA | LEASED | $7,067.66 | NET BOOK VALUE | $7,067.66 |
| 55.464 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1718 - CHILLICOTHE, OH | LEASED | $75,904.83 | NET BOOK VALUE | $75,904.83 |
| 55.465 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1719 - BIG RAPIDS, MI | LEASED | $16,027.46 | NET BOOK VALUE | $16,027.46 |
| 55.466 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1721 - HUNTINGTON, IN | LEASED | $171,745.79 | NET BOOK VALUE | $171,745.79 |
| 55.467 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1723 - TEMPLE, TX | LEASED | $4,504.28 | NET BOOK VALUE | $4,504.28 |
| 55.468 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1725 - CLEARFIELD, PA | LEASED | $116,849.08 | NET BOOK VALUE | $116,849.08 |
| 55.469 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1726 - DUNN, NC | LEASED | $91,511.39 | NET BOOK VALUE | $91,511.39 |
| 55.470 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1727 - HIGH POINT, NC | LEASED | $14,473.82 | NET BOOK VALUE | $14,473.82 |
| 55.471 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1728 - FORT WAYNE, IN | LEASED | $43,465.41 | NET BOOK VALUE | $43,465.41 |
| 55.472 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1729 - TERRE HAUTE, IN | LEASED | $10,011.84 | NET BOOK VALUE | $10,011.84 |
| 55.473 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1732 - DES MOINES, IA | LEASED | $5,469.42 | NET BOOK VALUE | $5,469.42 |
| 55.474 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1734 - TIFFIN, OH | LEASED | $22,295.38 | NET BOOK VALUE | $22,295.38 |
| 55.475 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1737 - WILKES BARRE, PA | LEASED | $83,198.22 | NET BOOK VALUE | $83,198.22 |
| 55.476 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1738 - BRISTOL, CT | LEASED | $91,957.86 | NET BOOK VALUE | $91,957.86 |
| 55.477 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1740 - KITTANNING, PA | LEASED | $151,222.63 | NET BOOK VALUE | $151,222.63 |
| 55.478 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1741 - WEST HAZLETON, PA | LEASED | $263,514.21 | NET BOOK VALUE | $263,514.21 |
| 55.479 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1742 - BROWNSVILLE, TX | LEASED | $104,501.83 | NET BOOK VALUE | $104,501.83 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.480 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1743 - JACKSONVILLE BEACH, FL | LEASED | $13,281.89 | NET BOOK VALUE | $13,281.89 |
| 55.481 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1744 - WEST BABYLON, NY | LEASED | $47,442.64 | NET BOOK VALUE | $47,442.64 |
| 55.482 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1746 - HOLLAND, OH | LEASED | $36,364.30 | NET BOOK VALUE | $36,364.30 |
| 55.483 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1747 - DURHAM, NC | LEASED | $117,219.00 | NET BOOK VALUE | $117,219.00 |
| 55.484 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1748 - CARY, NC | LEASED | $129,904.25 | NET BOOK VALUE | $129,904.25 |
| 55.485 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1751 - WARREN, OH | LEASED | $16,577.61 | NET BOOK VALUE | $16,577.61 |
| 55.486 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1752 - MAYFIELD, KY | LEASED | $15,854.48 | NET BOOK VALUE | $15,854.48 |
| 55.487 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1753 - COPIAGUE, NY | LEASED | $85,782.94 | NET BOOK VALUE | $85,782.94 |
| 55.488 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1754 - READING, PA | LEASED | $3,894.01 | NET BOOK VALUE | $3,894.01 |
| 55.489 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1755 - CENTEREACH, NY | LEASED | $136,794.02 | NET BOOK VALUE | $136,794.02 |
| 55.490 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1757 - HINESVILLE, GA | LEASED | $34,588.33 | NET BOOK VALUE | $34,588.33 |
| 55.491 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1758 - BATON ROUGE, LA | LEASED | $76,784.78 | NET BOOK VALUE | $76,784.78 |
| 55.492 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1759 - YOUNGSTOWN, OH | LEASED | $8,556.59 | NET BOOK VALUE | $8,556.59 |
| 55.493 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1760 - EVANSVILLE, IN | LEASED | $272,670.76 | NET BOOK VALUE | $272,670.76 |
| 55.494 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1761 - DU BOIS, PA | LEASED | $6,048.64 | NET BOOK VALUE | $6,048.64 |
| 55.495 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1762 - BUFFALO, NY | LEASED | $79,082.52 | NET BOOK VALUE | $79,082.52 |
| 55.496 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1763 - ATLANTA, GA | LEASED | $78,206.42 | NET BOOK VALUE | $78,206.42 |
| 55.497 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1765 - BEVERLY, NJ | LEASED | $369,113.38 | NET BOOK VALUE | $369,113.38 |
| 55.498 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1766 - PALATKA, FL | LEASED | $104,297.14 | NET BOOK VALUE | $104,297.14 |
| 55.499 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1769 - NIAGARA FALLS, NY | LEASED | $175,290.51 | NET BOOK VALUE | $175,290.51 |

# Schedule A/B: Assets - Real and Personal Property

## Part 9:   Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.500 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1774 - OKLAHOMA CITY, OK | LEASED | $24,089.10 | NET BOOK VALUE | $24,089.10 |
| 55.501 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1775 - CAPE MAY, NJ | LEASED | $44,036.26 | NET BOOK VALUE | $44,036.26 |
| 55.502 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1776 - FAIRHOPE, AL | LEASED | $14,949.73 | NET BOOK VALUE | $14,949.73 |
| 55.503 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1777 - GRANBURY, TX | LEASED | $48,606.79 | NET BOOK VALUE | $48,606.79 |
| 55.504 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1780 - HENRICO, VA | LEASED | $26,688.20 | NET BOOK VALUE | $26,688.20 |
| 55.505 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1781 - CONWAY, SC | LEASED | $37,364.00 | NET BOOK VALUE | $37,364.00 |
| 55.506 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1783 - DERBY, CT | LEASED | $39,152.64 | NET BOOK VALUE | $39,152.64 |
| 55.507 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1784 - PEORIA, IL | LEASED | $150,988.99 | NET BOOK VALUE | $150,988.99 |
| 55.508 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1785 - SPRING, TX | LEASED | $61,298.75 | NET BOOK VALUE | $61,298.75 |
| 55.509 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1787 - WAYNESBURG, PA | LEASED | $82,927.14 | NET BOOK VALUE | $82,927.14 |
| 55.510 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1788 - CHAMBERSBURG, PA | LEASED | $10,553.93 | NET BOOK VALUE | $10,553.93 |
| 55.511 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1789 - CARLE PLACE, NY | LEASED | $43,231.99 | NET BOOK VALUE | $43,231.99 |
| 55.512 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1793 - RUTLAND, VT | LEASED | $5,788.97 | NET BOOK VALUE | $5,788.97 |
| 55.513 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1794 - CORTLAND, NY | LEASED | $14,419.02 | NET BOOK VALUE | $14,419.02 |
| 55.514 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1795 - WICHITA, KS | LEASED | $33,687.46 | NET BOOK VALUE | $33,687.46 |
| 55.515 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1796 - SARASOTA, FL | LEASED | $46,793.06 | NET BOOK VALUE | $46,793.06 |
| 55.516 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1797 - SPRINGFIELD, TN | LEASED | $106,177.78 | NET BOOK VALUE | $106,177.78 |
| 55.517 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1798 - DUBLIN, GA | LEASED | $52,739.36 | NET BOOK VALUE | $52,739.36 |
| 55.518 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1801 - NAPLES, FL | LEASED | $48,243.71 | NET BOOK VALUE | $48,243.71 |
| 55.519 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1802 - GARDNER, MA | LEASED | $35,071.40 | NET BOOK VALUE | $35,071.40 |
| 55.520 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1805 - ASHEBORO, NC | LEASED | $62,484.56 | NET BOOK VALUE | $62,484.56 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.521 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1806 - GREENSBORO, NC | LEASED | $16,757.65 | NET BOOK VALUE | $16,757.65 |
| 55.522 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1807 - DURANT, OK | LEASED | $113,470.12 | NET BOOK VALUE | $113,470.12 |
| 55.523 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1808 - GREENVILLE, SC | LEASED | $157,718.09 | NET BOOK VALUE | $157,718.09 |
| 55.524 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1809 - ASTON, PA | LEASED | $17,767.77 | NET BOOK VALUE | $17,767.77 |
| 55.525 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1810 - CALUMET CITY, IL | LEASED | $18,776.18 | NET BOOK VALUE | $18,776.18 |
| 55.526 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1813 - LEBANON, TN | LEASED | $73,523.84 | NET BOOK VALUE | $73,523.84 |
| 55.527 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1814 - WESTLAND, MI | LEASED | $112,256.41 | NET BOOK VALUE | $112,256.41 |
| 55.528 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1815 - OCALA, FL | LEASED | $68,709.81 | NET BOOK VALUE | $68,709.81 |
| 55.529 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1816 - WARNER ROBINS, GA | LEASED | $15,653.58 | NET BOOK VALUE | $15,653.58 |
| 55.530 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1817 - CINCINNATI, OH | LEASED | $46,213.73 | NET BOOK VALUE | $46,213.73 |
| 55.531 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1820 - THIBODAUX, LA | LEASED | $20,022.96 | NET BOOK VALUE | $20,022.96 |
| 55.532 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1821 - ROCKY MOUNT, NC | LEASED | $93,420.67 | NET BOOK VALUE | $93,420.67 |
| 55.533 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1823 - SHELBY TOWNSHIP, MI | LEASED | $135,561.63 | NET BOOK VALUE | $135,561.63 |
| 55.534 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1826 - SPRING HILL, FL | LEASED | $64,427.42 | NET BOOK VALUE | $64,427.42 |
| 55.535 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1827 - COCOA, FL | LEASED | $25,586.08 | NET BOOK VALUE | $25,586.08 |
| 55.536 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1830 - ALIQUIPPA, PA | LEASED | $95,597.86 | NET BOOK VALUE | $95,597.86 |
| 55.537 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1831 - LA PLACE, LA | LEASED | $20,959.93 | NET BOOK VALUE | $20,959.93 |
| 55.538 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1832 - SAN ANTONIO, TX | LEASED | $98,165.66 | NET BOOK VALUE | $98,165.66 |
| 55.539 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1834 - VESTAL, NY | LEASED | $25,942.68 | NET BOOK VALUE | $25,942.68 |
| 55.540 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1835 - AUSTIN, TX | LEASED | $45,979.50 | NET BOOK VALUE | $45,979.50 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**  Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.541 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1836 - COVINGTON, LA | LEASED | $68,492.92 | NET BOOK VALUE | $68,492.92 |
| 55.542 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1838 - TROY, NY | LEASED | $16,534.64 | NET BOOK VALUE | $16,534.64 |
| 55.543 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1839 - HAMBURG, NY | LEASED | $124,935.35 | NET BOOK VALUE | $124,935.35 |
| 55.544 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1840 - MARIANNA, FL | LEASED | $41,548.20 | NET BOOK VALUE | $41,548.20 |
| 55.545 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1842 - CAMPBELLSVILLE, KY | LEASED | $91,834.95 | NET BOOK VALUE | $91,834.95 |
| 55.546 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1843 - MENTOR, OH | LEASED | $147,941.13 | NET BOOK VALUE | $147,941.13 |
| 55.547 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1844 - ALBEMARLE, NC | LEASED | $7,175.45 | NET BOOK VALUE | $7,175.45 |
| 55.548 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1845 - HERMITAGE, TN | LEASED | $96,225.10 | NET BOOK VALUE | $96,225.10 |
| 55.549 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1846 - AKRON, OH | LEASED | $109,091.00 | NET BOOK VALUE | $109,091.00 |
| 55.550 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1847 - OKLAHOMA CITY, OK | LEASED | $28,189.08 | NET BOOK VALUE | $28,189.08 |
| 55.551 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1848 - LANSDALE, PA | LEASED | $39,011.57 | NET BOOK VALUE | $39,011.57 |
| 55.552 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1849 - FAIRLESS HILLS, PA | LEASED | $26,338.32 | NET BOOK VALUE | $26,338.32 |
| 55.553 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1850 - HUNTSVILLE, AL | LEASED | $67,540.69 | NET BOOK VALUE | $67,540.69 |
| 55.554 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1851 - OLEAN, NY | LEASED | $130,565.25 | NET BOOK VALUE | $130,565.25 |
| 55.555 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1852 - BUFFALO, NY | LEASED | $58,204.14 | NET BOOK VALUE | $58,204.14 |
| 55.556 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1853 - ENGLEWOOD, FL | LEASED | $6,845.58 | NET BOOK VALUE | $6,845.58 |
| 55.557 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1854 - ESSEX JUNCTION, VT | LEASED | $18,522.65 | NET BOOK VALUE | $18,522.65 |
| 55.558 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1857 - WEST COLUMBIA, SC | LEASED | $78,648.34 | NET BOOK VALUE | $78,648.34 |
| 55.559 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1858 - GREENVILLE, NC | LEASED | $36,103.83 | NET BOOK VALUE | $36,103.83 |
| 55.560 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1859 - ROUND ROCK, TX | LEASED | $55,845.75 | NET BOOK VALUE | $55,845.75 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.561 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1860 - GAINESVILLE, TX | LEASED | $30,054.80 | NET BOOK VALUE | $30,054.80 |
| 55.562 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1861 - BURLESON, TX | LEASED | $98,266.28 | NET BOOK VALUE | $98,266.28 |
| 55.563 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1862 - MARSHALL, TX | LEASED | $20,640.34 | NET BOOK VALUE | $20,640.34 |
| 55.564 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1863 - WEST SPRINGFIELD, MA | LEASED | $15,321.23 | NET BOOK VALUE | $15,321.23 |
| 55.565 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1864 - KERRVILLE, TX | LEASED | $52,213.47 | NET BOOK VALUE | $52,213.47 |
| 55.566 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1866 - INDIANAPOLIS, IN | LEASED | $48,504.94 | NET BOOK VALUE | $48,504.94 |
| 55.567 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1867 - ALTOONA, PA | LEASED | $20,822.84 | NET BOOK VALUE | $20,822.84 |
| 55.568 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1869 - LANSING, MI | LEASED | $29,398.97 | NET BOOK VALUE | $29,398.97 |
| 55.569 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1871 - GAYLORD, MI | LEASED | $49,611.09 | NET BOOK VALUE | $49,611.09 |
| 55.570 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1873 - DIBERVILLE, MS | LEASED | $57,612.98 | NET BOOK VALUE | $57,612.98 |
| 55.571 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1874 - CAMDEN, SC | LEASED | $120,806.51 | NET BOOK VALUE | $120,806.51 |
| 55.572 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1875 - TOMS RIVER, NJ | LEASED | $138,614.81 | NET BOOK VALUE | $138,614.81 |
| 55.573 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1876 - TOMBALL, TX | LEASED | $56,729.39 | NET BOOK VALUE | $56,729.39 |
| 55.574 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1877 - CHARLESTON, WV | LEASED | $15,897.69 | NET BOOK VALUE | $15,897.69 |
| 55.575 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1878 - THE COLONY, TX | LEASED | $63,344.28 | NET BOOK VALUE | $63,344.28 |
| 55.576 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1879 - CORPUS CHRISTI, TX | LEASED | $12,243.81 | NET BOOK VALUE | $12,243.81 |
| 55.577 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1880 - WEST MIFFLIN, PA | LEASED | $102,905.64 | NET BOOK VALUE | $102,905.64 |
| 55.578 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1881 - SAINT LOUIS, MO | LEASED | $6,083.17 | NET BOOK VALUE | $6,083.17 |
| 55.579 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1882 - HENDERSONVILLE, NC | LEASED | $17,696.15 | NET BOOK VALUE | $17,696.15 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**    Real property - detail

| | | | | |
|---|---|---|---|---|
| 55.580 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1883 - LIVERPOOL, NY | LEASED | $52,456.08 | NET BOOK VALUE | $52,456.08 |
| 55.581 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1886 - SUGAR LAND, TX | LEASED | $64,415.16 | NET BOOK VALUE | $64,415.16 |
| 55.582 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1888 - VICKSBURG, MS | LEASED | $80,717.58 | NET BOOK VALUE | $80,717.58 |
| 55.583 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1890 - ARLINGTON, TX | LEASED | $105,334.75 | NET BOOK VALUE | $105,334.75 |
| 55.584 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1891 - ELIZABETH CITY, NC | LEASED | $20,133.82 | NET BOOK VALUE | $20,133.82 |
| 55.585 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1892 - SPINDALE, NC | LEASED | $31,199.29 | NET BOOK VALUE | $31,199.29 |
| 55.586 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1895 - MEMPHIS, TN | LEASED | $30,019.95 | NET BOOK VALUE | $30,019.95 |
| 55.587 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1896 - ELK GROVE, CA | LEASED | $48,498.35 | NET BOOK VALUE | $48,498.35 |
| 55.588 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1899 - ABERDEEN, NC | LEASED | $83,004.69 | NET BOOK VALUE | $83,004.69 |
| 55.589 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1900 - BULLHEAD CITY, AZ | LEASED | $35,088.76 | NET BOOK VALUE | $35,088.76 |
| 55.590 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1908 - ROSWELL, NM | LEASED | $82,130.23 | NET BOOK VALUE | $82,130.23 |
| 55.591 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1911 - GLENDALE, AZ | LEASED | $9,771.10 | NET BOOK VALUE | $9,771.10 |
| 55.592 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1915 - LUBBOCK, TX | LEASED | $51,034.65 | NET BOOK VALUE | $51,034.65 |
| 55.593 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1916 - STOCKTON, CA | LEASED | $47,227.76 | NET BOOK VALUE | $47,227.76 |
| 55.594 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1917 - CANYON COUNTRY, CA | LEASED | $42,174.50 | NET BOOK VALUE | $42,174.50 |
| 55.595 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1918 - SACRAMENTO, CA | LEASED | $36,274.48 | NET BOOK VALUE | $36,274.48 |
| 55.596 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1919 - APACHE JUNCTION, AZ | LEASED | $30,150.51 | NET BOOK VALUE | $30,150.51 |
| 55.597 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1922 - MERIDIAN, ID | LEASED | $20,928.91 | NET BOOK VALUE | $20,928.91 |
| 55.598 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1923 - BILLINGS, MT | LEASED | $15,166.99 | NET BOOK VALUE | $15,166.99 |
| 55.599 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1926 - EL PASO, TX | LEASED | $9,955.10 | NET BOOK VALUE | $9,955.10 |

## Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
| --- | --- |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 55.600 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1927 - RIO RANCHO, NM | LEASED | $72,887.63 | NET BOOK VALUE | $72,887.63 |
| 55.601 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1934 - WOODLAND, CA | LEASED | $1,455.52 | NET BOOK VALUE | $1,455.52 |
| 55.602 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1938 - TEMECULA, CA | LEASED | $46,984.24 | NET BOOK VALUE | $46,984.24 |
| 55.603 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1939 - IDAHO FALLS, ID | LEASED | $17,147.23 | NET BOOK VALUE | $17,147.23 |
| 55.604 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1946 - REEDLEY, CA | LEASED | $89,669.39 | NET BOOK VALUE | $89,669.39 |
| 55.605 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1947 - RALEIGH, NC | LEASED | $49,692.14 | NET BOOK VALUE | $49,692.14 |
| 55.606 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1948 - SAN ANTONIO, TX | LEASED | $81,716.14 | NET BOOK VALUE | $81,716.14 |
| 55.607 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1949 - GARLAND, TX | LEASED | $65,251.56 | NET BOOK VALUE | $65,251.56 |
| 55.608 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1950 - CLIFTON, NJ | LEASED | $171,343.32 | NET BOOK VALUE | $171,343.32 |
| 55.609 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1951 - BRIDGEVILLE, PA | LEASED | $114,827.18 | NET BOOK VALUE | $114,827.18 |
| 55.610 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1953 - TERRE HAUTE, IN | LEASED | $33,917.95 | NET BOOK VALUE | $33,917.95 |
| 55.611 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1954 - WARWICK, RI | LEASED | $21,771.88 | NET BOOK VALUE | $21,771.88 |
| 55.612 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1955 - BRICK, NJ | LEASED | $62,368.18 | NET BOOK VALUE | $62,368.18 |
| 55.613 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1956 - TREXLERTOWN, PA | LEASED | $85,598.04 | NET BOOK VALUE | $85,598.04 |
| 55.614 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1957 - HERCULES, CA | LEASED | $11,817.00 | NET BOOK VALUE | $11,817.00 |
| 55.615 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1958 - ELKTON, MD | LEASED | $17,083.68 | NET BOOK VALUE | $17,083.68 |
| 55.616 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1959 - LUFKIN, TX | LEASED | $46,650.89 | NET BOOK VALUE | $46,650.89 |
| 55.617 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1960 - MONROEVILLE, PA | LEASED | $96,516.48 | NET BOOK VALUE | $96,516.48 |
| 55.618 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1961 - ROCK HILL, SC | LEASED | $84,279.76 | NET BOOK VALUE | $84,279.76 |
| 55.619 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1962 - ANAHEIM, CA | LEASED | $13,655.44 | NET BOOK VALUE | $13,655.44 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**    **Real property - detail**

| | | | | | |
|---|---|---|---|---|---|
| 55.620 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1963 - SAN ANTONIO, TX | LEASED | $67,860.15 | NET BOOK VALUE | $67,860.15 |
| 55.621 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1964 - HOUSTON, TX | LEASED | $48,453.25 | NET BOOK VALUE | $48,453.25 |
| 55.622 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1965 - CLINTON, MS | LEASED | $210,791.64 | NET BOOK VALUE | $210,791.64 |
| 55.623 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1966 - DALLAS, TX | LEASED | $67,535.98 | NET BOOK VALUE | $67,535.98 |
| 55.624 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1969 - ASHTABULA, OH | LEASED | $95,942.09 | NET BOOK VALUE | $95,942.09 |
| 55.625 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1970 - SAINT PETERS, MO | LEASED | $28,549.47 | NET BOOK VALUE | $28,549.47 |
| 55.626 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1972 - STILLWATER, OK | LEASED | $32,157.91 | NET BOOK VALUE | $32,157.91 |
| 55.627 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1973 - MORRISVILLE, VT | LEASED | $85,711.03 | NET BOOK VALUE | $85,711.03 |
| 55.628 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1975 - GOOSE CREEK, SC | LEASED | $42,907.51 | NET BOOK VALUE | $42,907.51 |
| 55.629 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1977 - SEDALIA, MO | LEASED | $121,963.90 | NET BOOK VALUE | $121,963.90 |
| 55.630 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1979 - EBENSBURG, PA | LEASED | $53,426.27 | NET BOOK VALUE | $53,426.27 |
| 55.631 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1980 - SOUTH PLAINFIELD, NJ | LEASED | $60,292.33 | NET BOOK VALUE | $60,292.33 |
| 55.632 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1982 - ALBUQUERQUE, NM | LEASED | $86,938.06 | NET BOOK VALUE | $86,938.06 |
| 55.633 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1983 - CLOVIS, NM | LEASED | $13,924.01 | NET BOOK VALUE | $13,924.01 |
| 55.634 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1984 - PHILADELPHIA, PA | LEASED | $17,358.93 | NET BOOK VALUE | $17,358.93 |
| 55.635 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1986 - HOUSTON, TX | LEASED | $88,957.64 | NET BOOK VALUE | $88,957.64 |
| 55.636 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1987 - PLACERVILLE, CA | LEASED | $41,144.82 | NET BOOK VALUE | $41,144.82 |
| 55.637 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1989 - CONYERS, GA | LEASED | $50,457.20 | NET BOOK VALUE | $50,457.20 |
| 55.638 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1990 - SHREVEPORT, LA | LEASED | $44,689.63 | NET BOOK VALUE | $44,689.63 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.639 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1991 - ORANGEBURG, SC | LEASED | $63,484.68 | NET BOOK VALUE | $63,484.68 |
| 55.640 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1992 - GENEVA, NY | LEASED | $88,747.39 | NET BOOK VALUE | $88,747.39 |
| 55.641 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1994 - KANSAS CITY, MO | LEASED | $184,823.59 | NET BOOK VALUE | $184,823.59 |
| 55.642 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1995 - APPLE VALLEY, CA | LEASED | $73,298.37 | NET BOOK VALUE | $73,298.37 |
| 55.643 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1996 - HARRISBURG, PA | LEASED | $101,560.97 | NET BOOK VALUE | $101,560.97 |
| 55.644 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1997 - SEAFORD, DE | LEASED | $101,992.72 | NET BOOK VALUE | $101,992.72 |
| 55.645 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1998 - FORT WORTH, TX | LEASED | $75,203.82 | NET BOOK VALUE | $75,203.82 |
| 55.646 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #1999 - GEORGETOWN, KY | LEASED | $141,100.27 | NET BOOK VALUE | $141,100.27 |
| 55.647 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4483 - MISSION VIEJO, CA | LEASED | $36,904.86 | NET BOOK VALUE | $36,904.86 |
| 55.648 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5086 - CHARLOTTE, NC | LEASED | $35,859.00 | NET BOOK VALUE | $35,859.00 |
| 55.649 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5087 - WATERBURY, CT | LEASED | $8,257.38 | NET BOOK VALUE | $8,257.38 |
| 55.650 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5089 - HOLLAND, MI | LEASED | $5,988.42 | NET BOOK VALUE | $5,988.42 |
| 55.651 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5090 - FAYETTEVILLE, AR | LEASED | $19,969.41 | NET BOOK VALUE | $19,969.41 |
| 55.652 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5091 - ORLANDO, FL | LEASED | $58,758.88 | NET BOOK VALUE | $58,758.88 |
| 55.653 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5092 - HILLIARD, OH | LEASED | $7,306.31 | NET BOOK VALUE | $7,306.31 |
| 55.654 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5093 - PITTSBURGH, PA | LEASED | $83,366.03 | NET BOOK VALUE | $83,366.03 |
| 55.655 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5094 - PARMA, OH | LEASED | $48,965.53 | NET BOOK VALUE | $48,965.53 |
| 55.656 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5095 - LIVONIA, MI | LEASED | $78,643.60 | NET BOOK VALUE | $78,643.60 |
| 55.657 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5096 - INDEPENDENCE, MO | LEASED | $36,569.68 | NET BOOK VALUE | $36,569.68 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**    Real property - detail

| | | | | |
|---|---|---|---|---|
| 55.658 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5097 - BLUFFTON, SC | LEASED | $10,480.83 | NET BOOK VALUE | $10,480.83 |
| 55.659 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5099 - LIMA, OH | LEASED | $17,101.15 | NET BOOK VALUE | $17,101.15 |
| 55.660 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5100 - DAYTONA BEACH, FL | LEASED | $20,528.69 | NET BOOK VALUE | $20,528.69 |
| 55.661 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5101 - KANNAPOLIS, NC | LEASED | $54,589.95 | NET BOOK VALUE | $54,589.95 |
| 55.662 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5102 - POMPANO BEACH, FL | LEASED | $10,500.40 | NET BOOK VALUE | $10,500.40 |
| 55.663 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5103 - PARKVILLE, MD | LEASED | $11,926.95 | NET BOOK VALUE | $11,926.95 |
| 55.664 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5104 - HATTIESBURG, MS | LEASED | $33,733.24 | NET BOOK VALUE | $33,733.24 |
| 55.665 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5105 - AVON, IN | LEASED | $147,659.46 | NET BOOK VALUE | $147,659.46 |
| 55.666 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5106 - MILFORD, CT | LEASED | $8,864.71 | NET BOOK VALUE | $8,864.71 |
| 55.667 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5107 - CLINTON TOWNSHIP, MI | LEASED | $161,143.85 | NET BOOK VALUE | $161,143.85 |
| 55.668 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5108 - RALEIGH, NC | LEASED | $39,127.54 | NET BOOK VALUE | $39,127.54 |
| 55.669 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5109 - CHRISTIANSBURG, VA | LEASED | $137,677.78 | NET BOOK VALUE | $137,677.78 |
| 55.670 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5111 - KOKOMO, IN | LEASED | $44,174.84 | NET BOOK VALUE | $44,174.84 |
| 55.671 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5112 - ROSWELL, GA | LEASED | $46,401.26 | NET BOOK VALUE | $46,401.26 |
| 55.672 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5113 - CORAL SPRINGS, FL | LEASED | $29,937.17 | NET BOOK VALUE | $29,937.17 |
| 55.673 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5114 - NEW CASTLE, DE | LEASED | $13,689.98 | NET BOOK VALUE | $13,689.98 |
| 55.674 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5116 - CATONSVILLE, MD | LEASED | $15,302.81 | NET BOOK VALUE | $15,302.81 |
| 55.675 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5118 - GREEN BAY, WI | LEASED | $36,714.40 | NET BOOK VALUE | $36,714.40 |
| 55.676 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5119 - MONROE, NC | LEASED | $103,853.46 | NET BOOK VALUE | $103,853.46 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**    **Real property - detail**

| | | | | | |
|---|---|---|---|---|---|
| 55.677 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5120 - CLIFTON PARK, NY | LEASED | $13,953.70 | NET BOOK VALUE | $13,953.70 |
| 55.678 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5121 - ERIE, PA | LEASED | $67,766.30 | NET BOOK VALUE | $67,766.30 |
| 55.679 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5122 - MARIETTA, GA | LEASED | $49,405.38 | NET BOOK VALUE | $49,405.38 |
| 55.680 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5123 - COLUMBIA, SC | LEASED | $53,886.12 | NET BOOK VALUE | $53,886.12 |
| 55.681 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5125 - LEXINGTON, KY | LEASED | $113,419.48 | NET BOOK VALUE | $113,419.48 |
| 55.682 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5126 - ROCKWOOD, TN | LEASED | $69,203.57 | NET BOOK VALUE | $69,203.57 |
| 55.683 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5129 - STRONGSVILLE, OH | LEASED | $57,686.77 | NET BOOK VALUE | $57,686.77 |
| 55.684 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5130 - WILMINGTON, NC | LEASED | $63,818.72 | NET BOOK VALUE | $63,818.72 |
| 55.685 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5131 - NORTH LITTLE ROCK, AR | LEASED | $35,209.08 | NET BOOK VALUE | $35,209.08 |
| 55.686 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5132 - WEST DEPTFORD, NJ | LEASED | $12,612.31 | NET BOOK VALUE | $12,612.31 |
| 55.687 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5134 - DEARBORN, MI | LEASED | $73,212.49 | NET BOOK VALUE | $73,212.49 |
| 55.688 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5135 - BROCKPORT, NY | LEASED | $83,715.17 | NET BOOK VALUE | $83,715.17 |
| 55.689 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5136 - EXTON, PA | LEASED | $17,068.96 | NET BOOK VALUE | $17,068.96 |
| 55.690 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5138 - FRANKLIN, MA | LEASED | $19,152.35 | NET BOOK VALUE | $19,152.35 |
| 55.691 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5139 - NORTH CHARLESTON, SC | LEASED | $180,371.03 | NET BOOK VALUE | $180,371.03 |
| 55.692 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5141 - HUNTSVILLE, AL | LEASED | $48,564.21 | NET BOOK VALUE | $48,564.21 |
| 55.693 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5142 - ARDMORE, OK | LEASED | $9,548.72 | NET BOOK VALUE | $9,548.72 |
| 55.694 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5143 - JACKSONVILLE, FL | LEASED | $19,280.00 | NET BOOK VALUE | $19,280.00 |
| 55.695 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5144 - NORTH HAVEN, CT | LEASED | $16,046.07 | NET BOOK VALUE | $16,046.07 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**    Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.696 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5145 - AURORA, OH | LEASED | $45,197.29 | NET BOOK VALUE | $45,197.29 |
| 55.697 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5147 - MANCHESTER, CT | LEASED | $9,902.63 | NET BOOK VALUE | $9,902.63 |
| 55.698 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5148 - TIFTON, GA | LEASED | $21,285.89 | NET BOOK VALUE | $21,285.89 |
| 55.699 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5149 - GOLDSBORO, NC | LEASED | $70,992.46 | NET BOOK VALUE | $70,992.46 |
| 55.700 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5150 - NORTH AUGUSTA, SC | LEASED | $6,082.22 | NET BOOK VALUE | $6,082.22 |
| 55.701 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5151 - FENTON, MO | LEASED | $133,110.41 | NET BOOK VALUE | $133,110.41 |
| 55.702 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5152 - LAKE CITY, FL | LEASED | $28,370.85 | NET BOOK VALUE | $28,370.85 |
| 55.703 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5153 - PENSACOLA, FL | LEASED | $43,947.89 | NET BOOK VALUE | $43,947.89 |
| 55.704 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5154 - MADISON HEIGHTS, MI | LEASED | $28,490.78 | NET BOOK VALUE | $28,490.78 |
| 55.705 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5156 - KISSIMMEE, FL | LEASED | $71,767.08 | NET BOOK VALUE | $71,767.08 |
| 55.706 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5157 - SANFORD, NC | LEASED | $81,839.37 | NET BOOK VALUE | $81,839.37 |
| 55.707 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5159 - WADSWORTH, OH | LEASED | $85,940.33 | NET BOOK VALUE | $85,940.33 |
| 55.708 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5160 - WILLOUGHBY, OH | LEASED | $47,583.17 | NET BOOK VALUE | $47,583.17 |
| 55.709 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5161 - CHARDON, OH | LEASED | $42,972.06 | NET BOOK VALUE | $42,972.06 |
| 55.710 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5162 - KNIGHTDALE, NC | LEASED | $103,970.45 | NET BOOK VALUE | $103,970.45 |
| 55.711 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5163 - BENTON, AR | LEASED | $9,573.36 | NET BOOK VALUE | $9,573.36 |
| 55.712 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5164 - RALEIGH, NC | LEASED | $85,033.23 | NET BOOK VALUE | $85,033.23 |
| 55.713 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5166 - SANFORD, FL | LEASED | $130,584.21 | NET BOOK VALUE | $130,584.21 |
| 55.714 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5168 - DOUGLASVILLE, GA | LEASED | $135,629.36 | NET BOOK VALUE | $135,629.36 |
| 55.715 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5169 - DESTIN, FL | LEASED | $177,507.17 | NET BOOK VALUE | $177,507.17 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | |
|---|---|---|---|---|
| 55.716 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5170 - KENTWOOD, MI | LEASED | $10,644.78 | NET BOOK VALUE | $10,644.78 |
| 55.717 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5171 - BRADENTON, FL | LEASED | $22,263.45 | NET BOOK VALUE | $22,263.45 |
| 55.718 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5172 - SOUTHFIELD, MI | LEASED | $17,444.45 | NET BOOK VALUE | $17,444.45 |
| 55.719 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5173 - JACKSBORO, TN | LEASED | $58,283.12 | NET BOOK VALUE | $58,283.12 |
| 55.720 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5174 - SEEKONK, MA | LEASED | $8,211.56 | NET BOOK VALUE | $8,211.56 |
| 55.721 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5175 - REISTERSTOWN, MD | LEASED | $18,297.24 | NET BOOK VALUE | $18,297.24 |
| 55.722 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5176 - PICKERINGTON, OH | LEASED | $11,112.88 | NET BOOK VALUE | $11,112.88 |
| 55.723 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5178 - DYERSBURG, TN | LEASED | $16,898.00 | NET BOOK VALUE | $16,898.00 |
| 55.724 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5179 - SICKLERVILLE, NJ | LEASED | $13,324.15 | NET BOOK VALUE | $13,324.15 |
| 55.725 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5181 - BEACHWOOD, OH | LEASED | $64,564.16 | NET BOOK VALUE | $64,564.16 |
| 55.726 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5182 - SIMPSONVILLE, SC | LEASED | $142,262.91 | NET BOOK VALUE | $142,262.91 |
| 55.727 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5183 - WILSON, NC | LEASED | $87,310.94 | NET BOOK VALUE | $87,310.94 |
| 55.728 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5184 - NORWALK, OH | LEASED | $11,182.74 | NET BOOK VALUE | $11,182.74 |
| 55.729 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5185 - MOUNTAIN HOME, AR | LEASED | $8,235.55 | NET BOOK VALUE | $8,235.55 |
| 55.730 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5186 - TRAVERSE CITY, MI | LEASED | $23,546.63 | NET BOOK VALUE | $23,546.63 |
| 55.731 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5187 - GLOUCESTER, VA | LEASED | $9,342.59 | NET BOOK VALUE | $9,342.59 |
| 55.732 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5188 - EYNON, PA | LEASED | $81,684.11 | NET BOOK VALUE | $81,684.11 |
| 55.733 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5189 - SCHERERVILLE, IN | LEASED | $41,547.37 | NET BOOK VALUE | $41,547.37 |
| 55.734 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5190 - LAKELAND, FL | LEASED | $44,683.41 | NET BOOK VALUE | $44,683.41 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | |
|---|---|---|---|---|
| 55.735 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5191 - FRANKLIN, TN | LEASED | $46,913.83 | NET BOOK VALUE | $46,913.83 |
| 55.736 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5192 - POTSDAM, NY | LEASED | $115,014.42 | NET BOOK VALUE | $115,014.42 |
| 55.737 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5194 - ASHLAND, MA | LEASED | $9,140.35 | NET BOOK VALUE | $9,140.35 |
| 55.738 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5195 - FAYETTEVILLE, GA | LEASED | $50,908.50 | NET BOOK VALUE | $50,908.50 |
| 55.739 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5196 - LAKELAND, FL | LEASED | $8,162.29 | NET BOOK VALUE | $8,162.29 |
| 55.740 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5198 - MIDDLETOWN, NJ | LEASED | $54,536.98 | NET BOOK VALUE | $54,536.98 |
| 55.741 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5200 - PRATTVILLE, AL | LEASED | $16,267.44 | NET BOOK VALUE | $16,267.44 |
| 55.742 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5202 - MIDDLE RIVER, MD | LEASED | $12,821.43 | NET BOOK VALUE | $12,821.43 |
| 55.743 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5203 - BESSEMER, AL | LEASED | $4,810.61 | NET BOOK VALUE | $4,810.61 |
| 55.744 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5204 - CHAFFEE, NY | LEASED | $63,549.60 | NET BOOK VALUE | $63,549.60 |
| 55.745 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5205 - DANSVILLE, NY | LEASED | $86,542.71 | NET BOOK VALUE | $86,542.71 |
| 55.746 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5206 - NORTH OLMSTED, OH | LEASED | $38,120.49 | NET BOOK VALUE | $38,120.49 |
| 55.747 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5209 - MURPHY, NC | LEASED | $10,832.56 | NET BOOK VALUE | $10,832.56 |
| 55.748 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5210 - SAUGERTIES, NY | LEASED | $12,895.63 | NET BOOK VALUE | $12,895.63 |
| 55.749 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5211 - MUSKEGON, MI | LEASED | $176,402.46 | NET BOOK VALUE | $176,402.46 |
| 55.750 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5212 - HANOVER, MD | LEASED | $11,674.49 | NET BOOK VALUE | $11,674.49 |
| 55.751 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5214 - INDIANAPOLIS, IN | LEASED | $62,893.24 | NET BOOK VALUE | $62,893.24 |
| 55.752 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5215 - PANAMA CITY, FL | LEASED | $62,387.26 | NET BOOK VALUE | $62,387.26 |
| 55.753 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5216 - NASHVILLE, TN | LEASED | $58,073.00 | NET BOOK VALUE | $58,073.00 |
| 55.754 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5217 - HOLBROOK, NY | LEASED | $34,237.89 | NET BOOK VALUE | $34,237.89 |

# Schedule A/B: Assets - Real and Personal Property

## Part 9:   Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.755 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5218 - HAGERSTOWN, MD | LEASED | $24,185.66 | NET BOOK VALUE | $24,185.66 |
| 55.756 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5219 - GLEN BURNIE, MD | LEASED | $3,623.96 | NET BOOK VALUE | $3,623.96 |
| 55.757 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5220 - ONTARIO, OH | LEASED | $4,974.14 | NET BOOK VALUE | $4,974.14 |
| 55.758 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5221 - BINGHAMTON, NY | LEASED | $4,713.90 | NET BOOK VALUE | $4,713.90 |
| 55.759 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5222 - JERSEY CITY, NJ | LEASED | $70,124.50 | NET BOOK VALUE | $70,124.50 |
| 55.760 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5223 - DOVER, NJ | LEASED | $57,826.00 | NET BOOK VALUE | $57,826.00 |
| 55.761 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5224 - MOREHEAD CITY, NC | LEASED | $11,672.95 | NET BOOK VALUE | $11,672.95 |
| 55.762 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5225 - BILLERICA, MA | LEASED | $16,566.45 | NET BOOK VALUE | $16,566.45 |
| 55.763 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5226 - HARTSVILLE, SC | LEASED | $17,835.79 | NET BOOK VALUE | $17,835.79 |
| 55.764 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5227 - STONE MOUNTAIN, GA | LEASED | $49,222.91 | NET BOOK VALUE | $49,222.91 |
| 55.765 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5228 - BOWIE, MD | LEASED | $11,238.78 | NET BOOK VALUE | $11,238.78 |
| 55.766 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5229 - BURTON, MI | LEASED | $14,724.31 | NET BOOK VALUE | $14,724.31 |
| 55.767 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5230 - VERO BEACH, FL | LEASED | $34,602.26 | NET BOOK VALUE | $34,602.26 |
| 55.768 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5231 - BOYERTOWN, PA | LEASED | $8,302.81 | NET BOOK VALUE | $8,302.81 |
| 55.769 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5233 - BIRMINGHAM, AL | LEASED | $9,339.71 | NET BOOK VALUE | $9,339.71 |
| 55.770 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5234 - CULPEPER, VA | LEASED | $16,782.73 | NET BOOK VALUE | $16,782.73 |
| 55.771 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5235 - FUQUAY VARINA, NC | LEASED | $83,439.17 | NET BOOK VALUE | $83,439.17 |
| 55.772 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5236 - HICKSVILLE, NY | LEASED | $31,526.42 | NET BOOK VALUE | $31,526.42 |
| 55.773 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5237 - BELMONT, NC | LEASED | $37,256.26 | NET BOOK VALUE | $37,256.26 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**     Real property - detail

| | | | | |
|---|---|---|---|---|
| 55.774 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5238 - ARDEN, NC | LEASED | $7,431.89 | NET BOOK VALUE | $7,431.89 |
| 55.775 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5239 - DOTHAN, AL | LEASED | $13,492.36 | NET BOOK VALUE | $13,492.36 |
| 55.776 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5240 - NORTHPORT, AL | LEASED | $10,100.07 | NET BOOK VALUE | $10,100.07 |
| 55.777 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5241 - BLUE SPRINGS, MO | LEASED | $63,343.23 | NET BOOK VALUE | $63,343.23 |
| 55.778 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5242 - BATTLE CREEK, MI | LEASED | $4,718.93 | NET BOOK VALUE | $4,718.93 |
| 55.779 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5243 - COLUMBUS, OH | LEASED | $12,456.10 | NET BOOK VALUE | $12,456.10 |
| 55.780 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5244 - ROCHESTER, NY | LEASED | $99,488.73 | NET BOOK VALUE | $99,488.73 |
| 55.781 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5245 - NEW MILFORD, CT | LEASED | $3,610.61 | NET BOOK VALUE | $3,610.61 |
| 55.782 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5246 - WILMINGTON, DE | LEASED | $6,864.02 | NET BOOK VALUE | $6,864.02 |
| 55.783 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5247 - JACKSONVILLE, NC | LEASED | $20,235.01 | NET BOOK VALUE | $20,235.01 |
| 55.784 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5248 - PALATINE BRIDGE, NY | LEASED | $7,704.37 | NET BOOK VALUE | $7,704.37 |
| 55.785 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5249 - BARNEGAT, NJ | LEASED | $59,498.62 | NET BOOK VALUE | $59,498.62 |
| 55.786 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5251 - ORLANDO, FL | LEASED | $116,891.47 | NET BOOK VALUE | $116,891.47 |
| 55.787 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5252 - EDMOND, OK | LEASED | $8,040.48 | NET BOOK VALUE | $8,040.48 |
| 55.788 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5254 - YORK, PA | LEASED | $51,729.43 | NET BOOK VALUE | $51,729.43 |
| 55.789 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5255 - GALLATIN, TN | LEASED | $58,389.60 | NET BOOK VALUE | $58,389.60 |
| 55.790 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5256 - BENTON HARBOR, MI | LEASED | $5,778.55 | NET BOOK VALUE | $5,778.55 |
| 55.791 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5258 - WHITEVILLE, NC | LEASED | $19,444.49 | NET BOOK VALUE | $19,444.49 |
| 55.792 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5259 - CHESTER, MD | LEASED | $7,344.22 | NET BOOK VALUE | $7,344.22 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.793 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5261 - WILKESBORO, NC | LEASED | $10,766.15 | NET BOOK VALUE | $10,766.15 |
| 55.794 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5262 - GRANVILLE, NY | LEASED | $19,737.56 | NET BOOK VALUE | $19,737.56 |
| 55.795 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5263 - ONTARIO, NY | LEASED | $94,194.46 | NET BOOK VALUE | $94,194.46 |
| 55.796 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5264 - LEES SUMMIT, MO | LEASED | $77,301.41 | NET BOOK VALUE | $77,301.41 |
| 55.797 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5265 - HAINES CITY, FL | LEASED | $9,962.05 | NET BOOK VALUE | $9,962.05 |
| 55.798 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5266 - CAPE MAY COURT HOUSE, NJ | LEASED | $12,539.98 | NET BOOK VALUE | $12,539.98 |
| 55.799 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5267 - MENOMONEE FALLS, WI | LEASED | $10,932.98 | NET BOOK VALUE | $10,932.98 |
| 55.800 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5268 - FAIRFIELD, OH | LEASED | $66,104.65 | NET BOOK VALUE | $66,104.65 |
| 55.801 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5271 - TAYLOR, MI | LEASED | $37,696.87 | NET BOOK VALUE | $37,696.87 |
| 55.802 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5272 - NEW SMYRNA BEACH, FL | LEASED | $343,450.74 | NET BOOK VALUE | $343,450.74 |
| 55.803 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5273 - FREEHOLD, NJ | LEASED | $14,329.66 | NET BOOK VALUE | $14,329.66 |
| 55.804 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5275 - CHATTANOOGA, TN | LEASED | $20,975.80 | NET BOOK VALUE | $20,975.80 |
| 55.805 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5276 - SALISBURY, NC | LEASED | $44,583.23 | NET BOOK VALUE | $44,583.23 |
| 55.806 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5277 - DELRAY BEACH, FL | LEASED | $11,819.19 | NET BOOK VALUE | $11,819.19 |
| 55.807 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5278 - MARION, NC | LEASED | $13,827.75 | NET BOOK VALUE | $13,827.75 |
| 55.808 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5279 - NORWICH, CT | LEASED | $36,837.07 | NET BOOK VALUE | $36,837.07 |
| 55.809 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5280 - WEAVERVILLE, NC | LEASED | $5,399.18 | NET BOOK VALUE | $5,399.18 |
| 55.810 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5282 - EPHRATA, PA | LEASED | $57,702.61 | NET BOOK VALUE | $57,702.61 |
| 55.811 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5283 - LUMBERTON, NJ | LEASED | $11,544.52 | NET BOOK VALUE | $11,544.52 |
| 55.812 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5284 - FRANKLIN, IN | LEASED | $40,412.66 | NET BOOK VALUE | $40,412.66 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.813 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5288 - FLORENCE, SC | LEASED | $15,828.07 | NET BOOK VALUE | $15,828.07 |
| 55.814 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5289 - GAINESVILLE, FL | LEASED | $7,892.85 | NET BOOK VALUE | $7,892.85 |
| 55.815 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5291 - RISING SUN, MD | LEASED | $8,797.63 | NET BOOK VALUE | $8,797.63 |
| 55.816 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5292 - DEFIANCE, OH | LEASED | $5,459.33 | NET BOOK VALUE | $5,459.33 |
| 55.817 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5293 - CHESTER, VA | LEASED | $9,451.16 | NET BOOK VALUE | $9,451.16 |
| 55.818 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5294 - PAINTED POST, NY | LEASED | $85,999.69 | NET BOOK VALUE | $85,999.69 |
| 55.819 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5295 - WOODBRIDGE, NJ | LEASED | $40,542.33 | NET BOOK VALUE | $40,542.33 |
| 55.820 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5296 - MIDDLETOWN, CT | LEASED | $17,130.68 | NET BOOK VALUE | $17,130.68 |
| 55.821 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5297 - ROANOKE, VA | LEASED | $5,126.18 | NET BOOK VALUE | $5,126.18 |
| 55.822 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5299 - EVANS, GA | LEASED | $12,203.42 | NET BOOK VALUE | $12,203.42 |
| 55.823 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5300 - GERMANTOWN, MD | LEASED | $87,646.69 | NET BOOK VALUE | $87,646.69 |
| 55.824 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5301 - HAMILTON, NY | LEASED | $10,172.19 | NET BOOK VALUE | $10,172.19 |
| 55.825 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5302 - CHARLOTTE, NC | LEASED | $19,712.09 | NET BOOK VALUE | $19,712.09 |
| 55.826 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5304 - LA CROSSE, WI | LEASED | $19,864.89 | NET BOOK VALUE | $19,864.89 |
| 55.827 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5305 - MOUNT PLEASANT, WI | LEASED | $34,344.18 | NET BOOK VALUE | $34,344.18 |
| 55.828 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5308 - CAPITOL HEIGHTS, MD | LEASED | $8,556.36 | NET BOOK VALUE | $8,556.36 |
| 55.829 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5310 - FAYETTEVILLE, NC | LEASED | $332,834.13 | NET BOOK VALUE | $332,834.13 |
| 55.830 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5312 - EASLEY, SC | LEASED | $89,989.26 | NET BOOK VALUE | $89,989.26 |
| 55.831 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5315 - KNOXVILLE, TN | LEASED | $74,609.22 | NET BOOK VALUE | $74,609.22 |
| 55.832 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5316 - DULUTH, GA | LEASED | $50,109.03 | NET BOOK VALUE | $50,109.03 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:** Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.833 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5319 - OCEAN, NJ | LEASED | $37,093.00 | NET BOOK VALUE | $37,093.00 |
| 55.834 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5320 - YUKON, OK | LEASED | $7,365.52 | NET BOOK VALUE | $7,365.52 |
| 55.835 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5321 - ANDERSON, IN | LEASED | $32,630.89 | NET BOOK VALUE | $32,630.89 |
| 55.836 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5322 - FOLEY, AL | LEASED | $2,436.34 | NET BOOK VALUE | $2,436.34 |
| 55.837 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5323 - NORTH BERGEN, NJ | LEASED | $71,877.50 | NET BOOK VALUE | $71,877.50 |
| 55.838 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5325 - MADISON, TN | LEASED | $38,990.22 | NET BOOK VALUE | $38,990.22 |
| 55.839 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5326 - MILLVILLE, NJ | LEASED | $17,537.70 | NET BOOK VALUE | $17,537.70 |
| 55.840 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5327 - TALLAHASSEE, FL | LEASED | $4,696.67 | NET BOOK VALUE | $4,696.67 |
| 55.841 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5329 - KANSAS CITY, MO | LEASED | $10,149.13 | NET BOOK VALUE | $10,149.13 |
| 55.842 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5330 - WHITEHALL, PA | LEASED | $74,058.70 | NET BOOK VALUE | $74,058.70 |
| 55.843 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5331 - SPEEDWAY, IN | LEASED | $53,283.22 | NET BOOK VALUE | $53,283.22 |
| 55.844 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5332 - SEVIERVILLE, TN | LEASED | $65,311.58 | NET BOOK VALUE | $65,311.58 |
| 55.845 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5333 - DOVER, DE | LEASED | $10,031.16 | NET BOOK VALUE | $10,031.16 |
| 55.846 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5334 - HAMILTON, NJ | LEASED | $10,274.55 | NET BOOK VALUE | $10,274.55 |
| 55.847 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5335 - CHESAPEAKE, VA | LEASED | $5,598.19 | NET BOOK VALUE | $5,598.19 |
| 55.848 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5336 - ROYAL PALM BEACH, FL | LEASED | $12,494.45 | NET BOOK VALUE | $12,494.45 |
| 55.849 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5339 - WAYNESBORO, VA | LEASED | $11,545.12 | NET BOOK VALUE | $11,545.12 |
| 55.850 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5340 - CINCINNATI, OH | LEASED | $44,311.81 | NET BOOK VALUE | $44,311.81 |
| 55.851 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5343 - HIGHLAND HEIGHTS, OH | LEASED | $42,408.20 | NET BOOK VALUE | $42,408.20 |
| 55.852 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5344 - PENSACOLA, FL | LEASED | $4,828.93 | NET BOOK VALUE | $4,828.93 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.853 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5345 - ELIZABETHTON, TN | LEASED | $6,674.71 | NET BOOK VALUE | $6,674.71 |
| 55.854 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5346 - BRIDGEPORT, OH | LEASED | $3,973.53 | NET BOOK VALUE | $3,973.53 |
| 55.855 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5347 - MURFREESBORO, TN | LEASED | $39,939.94 | NET BOOK VALUE | $39,939.94 |
| 55.856 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5348 - NORTH PRINCE GEORGE, VA | LEASED | $5,162.56 | NET BOOK VALUE | $5,162.56 |
| 55.857 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5349 - VIRGINIA BEACH, VA | LEASED | $5,270.58 | NET BOOK VALUE | $5,270.58 |
| 55.858 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5350 - CHERRY HILL, NJ | LEASED | $4,042.20 | NET BOOK VALUE | $4,042.20 |
| 55.859 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5351 - BRADENTON, FL | LEASED | $2,164.27 | NET BOOK VALUE | $2,164.27 |
| 55.860 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5352 - SOUTH POINT, OH | LEASED | $65,921.44 | NET BOOK VALUE | $65,921.44 |
| 55.861 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5353 - BRADFORD, PA | LEASED | $30,840.61 | NET BOOK VALUE | $30,840.61 |
| 55.862 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5355 - LOUISVILLE, KY | LEASED | $39,156.09 | NET BOOK VALUE | $39,156.09 |
| 55.863 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5356 - COLUMBUS, OH | LEASED | $284,557.34 | NET BOOK VALUE | $284,557.34 |
| 55.864 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5357 - NORFOLK, VA | LEASED | $5,504.65 | NET BOOK VALUE | $5,504.65 |
| 55.865 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5359 - SNELLVILLE, GA | LEASED | $73,866.86 | NET BOOK VALUE | $73,866.86 |
| 55.866 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5360 - SPARTANBURG, SC | LEASED | $173,418.03 | NET BOOK VALUE | $173,418.03 |
| 55.867 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5361 - HARRISON, OH | LEASED | $495,522.81 | NET BOOK VALUE | $495,522.81 |
| 55.868 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5362 - MICHIGAN CITY, IN | LEASED | $509,049.31 | NET BOOK VALUE | $509,049.31 |
| 55.869 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5363 - RAINBOW CITY, AL | LEASED | $20,988.45 | NET BOOK VALUE | $20,988.45 |
| 55.870 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5364 - MAYS LANDING, NJ | LEASED | $249,458.75 | NET BOOK VALUE | $249,458.75 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:** Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.871 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5365 - NEW HARTFORD, NY | LEASED | $49,426.12 | NET BOOK VALUE | $49,426.12 |
| 55.872 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5366 - THOMASVILLE, GA | LEASED | $447,707.89 | NET BOOK VALUE | $447,707.89 |
| 55.873 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5367 - ANDERSON, SC | LEASED | $300,201.95 | NET BOOK VALUE | $300,201.95 |
| 55.874 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5368 - WILLIAMSBURG, VA | LEASED | $516,916.35 | NET BOOK VALUE | $516,916.35 |
| 55.875 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5370 - SARASOTA, FL | LEASED | $24,340.34 | NET BOOK VALUE | $24,340.34 |
| 55.876 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5371 - LENOIR, NC | LEASED | $25,508.96 | NET BOOK VALUE | $25,508.96 |
| 55.877 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5372 - SUMMERVILLE, SC | LEASED | $437,999.40 | NET BOOK VALUE | $437,999.40 |
| 55.878 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5374 - HOOVER, AL | LEASED | $366,051.08 | NET BOOK VALUE | $366,051.08 |
| 55.879 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5375 - VALDOSTA, GA | LEASED | $498,555.61 | NET BOOK VALUE | $498,555.61 |
| 55.880 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5376 - MIDDLESBORO, KY | LEASED | $424,007.42 | NET BOOK VALUE | $424,007.42 |
| 55.881 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5377 - TAMPA, FL | LEASED | $55,956.96 | NET BOOK VALUE | $55,956.96 |
| 55.882 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5378 - MISHAWAKA, IN | LEASED | $20,249.59 | NET BOOK VALUE | $20,249.59 |
| 55.883 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5379 - HIGH POINT, NC | LEASED | $398,526.61 | NET BOOK VALUE | $398,526.61 |
| 55.884 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5381 - MERRILLVILLE, IN | LEASED | $574,471.35 | NET BOOK VALUE | $574,471.35 |
| 55.885 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5382 - INDIANAPOLIS, IN | LEASED | $429,759.42 | NET BOOK VALUE | $429,759.42 |
| 55.886 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5383 - MOUNT PLEASANT, PA | LEASED | $353,692.00 | NET BOOK VALUE | $353,692.00 |
| 55.887 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5384 - NORTH CHESTERFIELD, VA | LEASED | $530,087.99 | NET BOOK VALUE | $530,087.99 |
| 55.888 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5385 - BARTLESVILLE, OK | LEASED | $21,635.42 | NET BOOK VALUE | $21,635.42 |
| 55.889 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5386 - WINSTON SALEM, NC | LEASED | $532,683.11 | NET BOOK VALUE | $532,683.11 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:** Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.890 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5387 - DELAND, FL | LEASED | $596,680.55 | NET BOOK VALUE | $596,680.55 |
| 55.891 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5388 - OWENSBORO, KY | LEASED | $508,365.47 | NET BOOK VALUE | $508,365.47 |
| 55.892 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5389 - FORT MYERS, FL | LEASED | $60,994.57 | NET BOOK VALUE | $60,994.57 |
| 55.893 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5391 - MORGANTON, NC | LEASED | $487,888.75 | NET BOOK VALUE | $487,888.75 |
| 55.894 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5393 - MONTGOMERY, AL | LEASED | $313,863.58 | NET BOOK VALUE | $313,863.58 |
| 55.895 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5394 - BOCA RATON, FL | LEASED | $50,089.01 | NET BOOK VALUE | $50,089.01 |
| 55.896 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5395 - FREDERICK, MD | LEASED | $369,394.30 | NET BOOK VALUE | $369,394.30 |
| 55.897 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5396 - LUMBERTON, NC | LEASED | $422,352.32 | NET BOOK VALUE | $422,352.32 |
| 55.898 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5397 - CORAOPOLIS, PA | LEASED | $36,412.77 | NET BOOK VALUE | $36,412.77 |
| 55.899 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5398 - EAST BRUNSWICK, NJ | LEASED | $10,732.41 | NET BOOK VALUE | $10,732.41 |
| 55.900 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5400 - HERMITAGE, PA | LEASED | $189,431.87 | NET BOOK VALUE | $189,431.87 |
| 55.901 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5401 - CHARLOTTESVILLE, VA | LEASED | $32,082.40 | NET BOOK VALUE | $32,082.40 |
| 55.902 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5402 - WOODBRIDGE, VA | LEASED | $39,179.37 | NET BOOK VALUE | $39,179.37 |
| 55.903 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5403 - JENSEN BEACH, FL | LEASED | $401,209.25 | NET BOOK VALUE | $401,209.25 |
| 55.904 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5404 - DANVILLE, VA | LEASED | $303,114.21 | NET BOOK VALUE | $303,114.21 |
| 55.905 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5406 - ALBANY, GA | LEASED | $486,081.54 | NET BOOK VALUE | $486,081.54 |
| 55.906 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5407 - GREER, SC | LEASED | $473,543.76 | NET BOOK VALUE | $473,543.76 |
| 55.907 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5408 - DURHAM, NC | LEASED | $21,449.58 | NET BOOK VALUE | $21,449.58 |
| 55.908 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5411 - HAMPTON, VA | LEASED | $253,266.15 | NET BOOK VALUE | $253,266.15 |

# Schedule A/B: Assets - Real and Personal Property

## Part 9:   Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.909 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5413 - FLORENCE, AL | LEASED | $407,043.65 | NET BOOK VALUE | $407,043.65 |
| 55.910 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5414 - BUFORD, GA | LEASED | $420,469.97 | NET BOOK VALUE | $420,469.97 |
| 55.911 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5415 - MANASSAS, VA | LEASED | $22,847.77 | NET BOOK VALUE | $22,847.77 |
| 55.912 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5416 - FRONT ROYAL, VA | LEASED | $568,321.41 | NET BOOK VALUE | $568,321.41 |
| 55.913 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5417 - FORT OGLETHORPE, GA | LEASED | $603,146.94 | NET BOOK VALUE | $603,146.94 |
| 55.914 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5419 - GALAX, VA | LEASED | $533,988.10 | NET BOOK VALUE | $533,988.10 |
| 55.915 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5420 - LOUISVILLE, KY | LEASED | $28,307.23 | NET BOOK VALUE | $28,307.23 |
| 55.916 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5421 - FREDERICKSBURG, VA | LEASED | $365,974.56 | NET BOOK VALUE | $365,974.56 |
| 55.917 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5422 - LEXINGTON, SC | LEASED | $586,779.34 | NET BOOK VALUE | $586,779.34 |
| 55.918 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5423 - TULLAHOMA, TN | LEASED | $734,130.48 | NET BOOK VALUE | $734,130.48 |
| 55.919 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5424 - LARGO, FL | LEASED | $932,461.04 | NET BOOK VALUE | $932,461.04 |
| 55.920 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5425 - HUMMELSTOWN, PA | LEASED | $37,081.40 | NET BOOK VALUE | $37,081.40 |
| 55.921 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5426 - VINTON, VA | LEASED | $655,930.02 | NET BOOK VALUE | $655,930.02 |
| 55.922 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5428 - WAKE FOREST, NC | LEASED | $439,451.39 | NET BOOK VALUE | $439,451.39 |
| 55.923 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5429 - UNIONTOWN, PA | LEASED | $31,578.89 | NET BOOK VALUE | $31,578.89 |
| 55.924 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5430 - COLUMBUS, IN | LEASED | $508,315.82 | NET BOOK VALUE | $508,315.82 |
| 55.925 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5431 - SIMI VALLEY, CA | LEASED | $340,424.75 | NET BOOK VALUE | $340,424.75 |
| 55.926 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5432 - SHELBY, NC | LEASED | $12,570.84 | NET BOOK VALUE | $12,570.84 |
| 55.927 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5433 - JOPLIN, MO | LEASED | $533,707.50 | NET BOOK VALUE | $533,707.50 |
| 55.928 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5434 - SOUTHPORT, NC | LEASED | $620,860.52 | NET BOOK VALUE | $620,860.52 |
| 55.929 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5435 - WISE, VA | LEASED | $38,826.85 | NET BOOK VALUE | $38,826.85 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**  **Real property - detail**

| | | | | |
|---|---|---|---|---|
| 55.930 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5436 - RIVERSIDE, CA | LEASED | $436,144.79 | NET BOOK VALUE | $436,144.79 |
| 55.931 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5438 - FREDERICKSBURG, VA | LEASED | $528,045.94 | NET BOOK VALUE | $528,045.94 |
| 55.932 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5439 - EASTON, MD | LEASED | $604,946.12 | NET BOOK VALUE | $604,946.12 |
| 55.933 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5440 - BEAUFORT, SC | LEASED | $543,731.91 | NET BOOK VALUE | $543,731.91 |
| 55.934 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5441 - PHOENIXVILLE, PA | LEASED | $540,356.89 | NET BOOK VALUE | $540,356.89 |
| 55.935 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5443 - LEBANON, MO | LEASED | $669,745.58 | NET BOOK VALUE | $669,745.58 |
| 55.936 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5444 - ORLANDO, FL | LEASED | $853,106.39 | NET BOOK VALUE | $853,106.39 |
| 55.937 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5445 - MACON, GA | LEASED | $613,083.88 | NET BOOK VALUE | $613,083.88 |
| 55.938 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5447 - COLUMBUS, OH | LEASED | $491,324.24 | NET BOOK VALUE | $491,324.24 |
| 55.939 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5449 - CLIFTON HEIGHTS, PA | LEASED | $12,365.56 | NET BOOK VALUE | $12,365.56 |
| 55.940 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5450 - BONITA SPRINGS, FL | LEASED | $250,081.88 | NET BOOK VALUE | $250,081.88 |
| 55.941 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5451 - ROXBORO, NC | LEASED | $576,950.12 | NET BOOK VALUE | $576,950.12 |
| 55.942 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5453 - AIKEN, SC | LEASED | $709,090.90 | NET BOOK VALUE | $709,090.90 |
| 55.943 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5454 - ROGERS, AR | LEASED | $403,647.84 | NET BOOK VALUE | $403,647.84 |
| 55.944 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5455 - NEWBERRY, SC | LEASED | $273,527.13 | NET BOOK VALUE | $273,527.13 |
| 55.945 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5456 - BRANDENBURG, KY | LEASED | $808,323.07 | NET BOOK VALUE | $808,323.07 |
| 55.946 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5457 - LAUREL, MD | LEASED | $629,915.99 | NET BOOK VALUE | $629,915.99 |
| 55.947 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5459 - TROY, AL | LEASED | $35,886.69 | NET BOOK VALUE | $35,886.69 |
| 55.948 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5460 - PRINCE FREDERICK, MD | LEASED | $800,375.74 | NET BOOK VALUE | $800,375.74 |
| 55.949 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5462 - WILMINGTON, NC | LEASED | $808,940.06 | NET BOOK VALUE | $808,940.06 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | |
|---|---|---|---|---|
| 55.950 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5463 - THOMSON, GA | LEASED | $576,160.04 | NET BOOK VALUE | $576,160.04 |
| 55.951 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5465 - ADA, OK | LEASED | $884,737.47 | NET BOOK VALUE | $884,737.47 |
| 55.952 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5466 - MOCKSVILLE, NC | LEASED | $758,877.22 | NET BOOK VALUE | $758,877.22 |
| 55.953 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5468 - SOUDERTON, PA | LEASED | $926,458.21 | NET BOOK VALUE | $926,458.21 |
| 55.954 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5469 - ENID, OK | LEASED | $53,505.86 | NET BOOK VALUE | $53,505.86 |
| 55.955 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5470 - LAKE CHARLES, LA | LEASED | $56,539.25 | NET BOOK VALUE | $56,539.25 |
| 55.956 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5471 - DENHAM SPRINGS, LA | LEASED | $612,290.96 | NET BOOK VALUE | $612,290.96 |
| 55.957 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5472 - JEFFERSON, NC | LEASED | $68,903.10 | NET BOOK VALUE | $68,903.10 |
| 55.958 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5473 - WAYNESBORO, GA | LEASED | $495,369.34 | NET BOOK VALUE | $495,369.34 |
| 55.959 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5474 - FROSTBURG, MD | LEASED | $45,590.13 | NET BOOK VALUE | $45,590.13 |
| 55.960 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5475 - BURNHAM, PA | LEASED | $47,350.35 | NET BOOK VALUE | $47,350.35 |
| 55.961 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5476 - VIRGINIA BEACH, VA | LEASED | $603,158.51 | NET BOOK VALUE | $603,158.51 |
| 55.962 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5477 - NATCHITOCHES, LA | LEASED | $26,084.12 | NET BOOK VALUE | $26,084.12 |
| 55.963 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5478 - WARSAW, IN | LEASED | $35,758.90 | NET BOOK VALUE | $35,758.90 |
| 55.964 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5479 - PARAGOULD, AR | LEASED | $113,844.88 | NET BOOK VALUE | $113,844.88 |
| 55.965 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5480 - CHESTER, SC | LEASED | $59,503.60 | NET BOOK VALUE | $59,503.60 |
| 55.966 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5481 - CLEWISTON, FL | LEASED | $179,801.95 | NET BOOK VALUE | $179,801.95 |
| 55.967 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5482 - LYNCHBURG, VA | LEASED | $40,971.15 | NET BOOK VALUE | $40,971.15 |
| 55.968 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5483 - LIVE OAK, FL | LEASED | $1,244,139.83 | NET BOOK VALUE | $1,244,139.83 |
| 55.969 | BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5484 - OCALA, FL | LEASED | $1,309,616.76 | NET BOOK VALUE | $1,309,616.76 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**   Real property - detail

| | | | | |
|---|---|---|---|---|
| 55.970 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5485 - MALONE, NY | LEASED | $1,112,926.52 | NET BOOK VALUE | $1,112,926.52 |
| 55.971 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5487 - CARROLLTON, GA | LEASED | $807,651.89 | NET BOOK VALUE | $807,651.89 |
| 55.972 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5488 - COVINGTON, TN | LEASED | $993,629.90 | NET BOOK VALUE | $993,629.90 |
| 55.973 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5489 - ANDALUSIA, AL | LEASED | $35,874.32 | NET BOOK VALUE | $35,874.32 |
| 55.974 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5490 - CALLAWAY, FL | LEASED | $1,041,867.88 | NET BOOK VALUE | $1,041,867.88 |
| 55.975 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5491 - SHIPPENSBURG, PA | LEASED | $68,562.23 | NET BOOK VALUE | $68,562.23 |
| 55.976 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #5492 - NEWBURGH, NY | LEASED | $853,295.33 | NET BOOK VALUE | $853,295.33 |
| 55.977 OTHER BUILDING, LEASHOLD & LAND IMPROVEMENTS | OTHER | $1,910,576.79 | NET BOOK VALUE | $1,910,576.79 |

56. **Total of Part 9.**
   Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

   **$124,514,211.03**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

   ☐ No.
   ☑ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

   ☑ No.
   ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 10:**  Intangibles and intellectual property - detail

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 TRADEMARK - DAKIN - REG. NO.: 3374054 | UNDETERMINED | N/A | UNDETERMINED |
| 60.2 TRADEMARK - DAKIN AND DESIGN - REG. NO.: 3374055 | UNDETERMINED | N/A | UNDETERMINED |
| 60.3 TRADEMARK - BROYHILL NO WORRIES - REG. NO.: 5515388 | UNDETERMINED | N/A | UNDETERMINED |
| 60.4 COPYRIGHT - BEACH MONKEES GRAPHIC. - REG. NO.: VAU000742254 | UNDETERMINED | N/A | UNDETERMINED |
| 60.5 COPYRIGHT - COMFEES MONKEE GRAPHIC. - REG. NO.: VAU000742253 | UNDETERMINED | N/A | UNDETERMINED |
| 60.6 COPYRIGHT - RAIN MONKEE GRAPHIC. - REG. NO.: VAU000742255 | UNDETERMINED | N/A | UNDETERMINED |
| 60.7 COPYRIGHT - SURF MONKEE GRAPHIC. - REG. NO.: VAU000742256 | UNDETERMINED | N/A | UNDETERMINED |
| 61. **Internet domain names and websites** | | | |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 63.1 CUSTOMER RECORDS | UNDETERMINED | N/A | UNDETERMINED |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill** | | | |

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

**UNDETERMINED**

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No.
☑ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No.

# Schedule A/B: Assets - Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

☐ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 11:** All other assets

---

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

72. **Tax refunds and unused net operating losses (NOLs)**

| | | |
|---|---|---|
| 72.1 | LOCAL INCOME TAX REFUNDS | $190,168.88 |
| 72.2 | STATE INCOME TAX REFUNDS | $3,740,005.53 |
| 72.3 | STATE NET OPERATING LOSS CARRYFORWARD | $5,308,881.98 |

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

| | | |
|---|---|---|
| 74.1 | 301 TARIFFS: BIG LOTS STORES, INC. V. UNITED STATES OF AMERICA, ET AL., CASE NO. 20-03096 (U.S. COURT OF INTERNATIONAL TRADE) | UNDETERMINED |

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

| | | |
|---|---|---|
| 77.1 | INTERCOMPANY RECEIVABLE - AVDC, LLC | $64,748,158.31 |
| 77.2 | INTERCOMPANY RECEIVABLE - BIG LOTS F&S, LLC | $5,307,758.63 |
| 77.3 | INTERCOMPANY RECEIVABLE - BIG LOTS MANAGEMENT, LLC | $719,392,867.09 |
| 77.4 | INTERCOMPANY RECEIVABLE - BIG LOTS STORES - CSR, LLC | $4,193,557.64 |
| 77.5 | INTERCOMPANY RECEIVABLE - BIG LOTS, INC. | $157,623,532.02 |
| 77.6 | INTERCOMPANY RECEIVABLE - BLBO TENANT, LLC | $11,790.00 |
| 77.7 | INTERCOMPANY RECEIVABLE - CLOSEOUT DISTRIBUTION, LLC | $33,911,043.00 |
| 77.8 | INTERCOMPANY RECEIVABLE - CSC DISTRIBUTION LLC | $18,036,421.58 |
| 77.9 | INTERCOMPANY RECEIVABLE - DURANT DC, LLC | $108,025,367.60 |
| 77.10 | INTERCOMPANY RECEIVABLE - GREAT BASIN, LLC | $29,544,809.00 |
| 77.11 | INTERCOMPANY RECEIVABLE - WAFDC, LLC | $1,701,259.41 |
| 77.12 | VENDOR REBATES AND ALLOWANCES | $3,752,932.70 |
| 77.13 | A/P CREDITS OWED - PROCTER & GAMBLE | $17,368,158.77 |

## Schedule A/B: Assets - Real and Personal Property

**Part 11:**   All other assets

| | |
|---|---:|
| 77.14  A/P CREDITS OWED - STERILITE CORPORATION | $1,143,842.42 |
| 77.15  A/P CREDITS OWED - DAC GROUP CHICAGO INC | $510,555.20 |
| 77.16  A/P CREDITS OWED - RETAIL LOGISTICS EXCELLENCE RELEX O | $341,925.23 |
| 77.17  A/P CREDITS OWED - CENTRIC BEAUTY LLC | $316,625.67 |
| 77.18  A/P CREDITS OWED - HOSTESS BRANDS LLC | $153,304.02 |
| 77.19  A/P CREDITS OWED - GREAT WORLD INC | $130,255.20 |
| 77.20  A/P CREDITS OWED - L'OREAL USA | $127,263.38 |
| 77.21  A/P CREDITS OWED - BAZAAR INC | $123,251.65 |
| 77.22  A/P CREDITS OWED - HERSHEY COMPANY | $97,746.33 |
| 77.23  A/P CREDITS OWED - QUALITY KING DIST | $92,664.61 |
| 77.24  A/P CREDITS OWED - UNIQUE TREASURES LTD | $86,383.00 |
| 77.25  A/P CREDITS OWED - OLYMPIC MT PRODUCTS | $78,741.21 |
| 77.26  A/P CREDITS OWED - TNT FIREWORKS | $76,039.96 |
| 77.27  A/P CREDITS OWED - VOTUM ENTERPRISES LLC | $75,734.87 |
| 77.28  A/P CREDITS OWED - TRILLIANT FOOD & NUTRITION | $69,142.00 |
| 77.29  A/P CREDITS OWED - SUNJOY GROUP INTERNATIONAL PTE LTD | $68,079.17 |
| 77.30  A/P CREDITS OWED - HEINZ NORTH AMERICA | $60,780.59 |
| 77.31  A/P CREDITS OWED - CARDLYTICS | $59,624.78 |
| 77.32  A/P CREDITS OWED - UNITED SCENTS LLC | $52,695.30 |
| 77.33  A/P CREDITS OWED - YM TRADING INC | $51,934.70 |
| 77.34  A/P CREDITS OWED - AROMA BAY CANDLES CO LTD | $41,316.47 |
| 77.35  A/P CREDITS OWED - MONDELEZ LIQUIDATIONS | $37,840.69 |
| 77.36  A/P CREDITS OWED - CONAGRA GROCERY PRODUCTS | $32,049.57 |
| 77.37  A/P CREDITS OWED - JORDAN MFG CO INC | $28,997.63 |
| 77.38  A/P CREDITS OWED - GARDENBEST OUTDOOR LIMITED | $28,764.87 |
| 77.39  A/P CREDITS OWED - RONDO FOOD AMERICA LLC | $24,937.50 |
| 77.40  A/P CREDITS OWED - TECHR2 LLC | $17,867.20 |
| 77.41  A/P CREDITS OWED - ENCORE TECHNOLOGIES | $17,002.90 |
| 77.42  A/P CREDITS OWED - TRIDENT LIMITED | $16,769.48 |
| 77.43  A/P CREDITS OWED - PEAK LIVING INC | $16,404.56 |
| 77.44  A/P CREDITS OWED - LIFETIME BRANDS INC | $14,629.72 |
| 77.45  A/P CREDITS OWED - CANDY DYNAMICS | $13,744.37 |
| 77.46  A/P CREDITS OWED - APPLICA CONSUMER PROD INC | $13,649.59 |
| 77.47  A/P CREDITS OWED - LEWISCO HOLDINGS LLC | $12,586.80 |
| 77.48  A/P CREDITS OWED - HOME ESSENTIALS BRANDS, LLC | $10,747.36 |
| 77.49  A/P CREDITS OWED - SPECTRUM BRANDS PET LLC | $10,640.23 |
| 77.50  A/P CREDITS OWED - LR RESOURCES | $10,321.48 |
| 77.51  A/P CREDITS OWED - ZHEJIANG DINGSHENG OUTDOOR | $9,382.43 |
| 77.52  A/P CREDITS OWED - EUROPEAN HOME DESIGNS | $9,381.24 |
| 77.53  A/P CREDITS OWED - HAIN CELESTIAL GROUP INC | $8,967.60 |

# Schedule A/B: Assets - Real and Personal Property

**Part 11:**   All other assets

| | | |
|---|---|---:|
| 77.54 | A/P CREDITS OWED - NESTLE PURINA PETCARE COMPANY | $8,610.04 |
| 77.55 | A/P CREDITS OWED - VERTIV CORPORATION | $8,150.95 |
| 77.56 | A/P CREDITS OWED - MARS PETCARE US | $7,875.19 |
| 77.57 | A/P CREDITS OWED - FIBRIX LLC | $7,834.69 |
| 77.58 | A/P CREDITS OWED - NINGBO ETDZ HOLDINGS LTD | $7,129.53 |
| 77.59 | A/P CREDITS OWED - STAR SNACK CO INC | $6,926.40 |
| 77.60 | A/P CREDITS OWED - CAROLINA HANDLING LLC | $6,865.31 |
| 77.61 | A/P CREDITS OWED - NEW ADVENTURES LLC LIMITED | $6,511.68 |
| 77.62 | A/P CREDITS OWED - FINMARC RALEIGH LLC | $6,388.14 |
| 77.63 | A/P CREDITS OWED - TOTALGREEN HOLLAND | $6,090.89 |
| 77.64 | A/P CREDITS OWED - OXFORD DEVELOPMENT COMPANY | $5,796.55 |
| 77.65 | A/P CREDITS OWED - SEAVIEW ACQUISITION LLC | $5,750.09 |
| 77.66 | A/P CREDITS OWED - MONTGOMERY VILLAGE LLC | $5,636.92 |
| 77.67 | A/P CREDITS OWED - AVANTI LINENS INC | $5,519.39 |
| 77.68 | A/P CREDITS OWED - UNITED WEAVERS OF AMERICA INC | $5,342.01 |
| 77.69 | A/P CREDITS OWED - VTECH ELECTRONICS LTD | $5,134.40 |
| 77.70 | A/P CREDITS OWED - YONG HENGDA HANDWORKS LTD | $5,030.80 |
| 77.71 | A/P CREDITS OWED - BOBS RED MILL NATURAL FDS | $5,030.80 |
| 77.72 | A/P CREDITS OWED - WELCOME INDUSTRIAL CORP | $5,018.47 |
| 77.73 | A/P CREDITS OWED - FLEXON IND | $4,916.12 |
| 77.74 | A/P CREDITS OWED - THREESIXTY SOURCING | $4,595.69 |
| 77.75 | A/P CREDITS OWED - TARA TOY CORP | $4,117.50 |
| 77.76 | A/P CREDITS OWED - INTELLIGRATED SYSTEMS LLC | $3,852.88 |
| 77.77 | A/P CREDITS OWED - ELF COSMETICS INC | $3,840.50 |
| 77.78 | A/P CREDITS OWED - PRESSMAN TOY CORP | $3,706.65 |
| 77.79 | A/P CREDITS OWED - CHIN SHU WOODEN LTD | $3,636.50 |
| 77.80 | A/P CREDITS OWED - PTI HOME DECOR LLC | $3,517.53 |
| 77.81 | A/P CREDITS OWED - RREF IV D DLI GS LLC | $3,451.31 |
| 77.82 | A/P CREDITS OWED - WEGMANS FOOD MARKETS INC | $3,383.22 |
| 77.83 | A/P CREDITS OWED - PLACO CORPORATION LTD | $3,274.26 |
| 77.84 | A/P CREDITS OWED - GEL SPICE COMPANY | $3,272.41 |
| 77.85 | A/P CREDITS OWED - ENERGIZER BATTERY | $2,884.43 |
| 77.86 | A/P CREDITS OWED - KEY BRANDS DISTRIBUTORS INC | $2,878.20 |
| 77.87 | A/P CREDITS OWED - REYNOLDS CONSUMER PRODUCT LLC | $2,848.23 |
| 77.88 | A/P CREDITS OWED - AMERICAN TEXTILE CO | $2,767.63 |
| 77.89 | A/P CREDITS OWED - GENERAL MILLS INC | $2,723.50 |
| 77.90 | A/P CREDITS OWED - TRISTAR PRODUCTS INC | $2,454.60 |
| 77.91 | A/P CREDITS OWED - L & G SOLUTIONS LTD | $2,344.30 |
| 77.92 | A/P CREDITS OWED - WHITMOR INC | $2,292.05 |
| 77.93 | A/P CREDITS OWED - LA CROIX SPARKLING WATER GRP | $2,284.14 |

## Schedule A/B: Assets - Real and Personal Property

**Part 11:** All other assets

| | |
|---|---|
| 77.94 A/P CREDITS OWED - CAPITAL BRANDS DISTRIBUTION LLC | $2,106.00 |
| 77.95 A/P CREDITS OWED - BENSON MILLS | $2,079.66 |
| 77.96 A/P CREDITS OWED - SAKAR INTL INC | $2,044.78 |
| 77.97 A/P CREDITS OWED - RASIK PRODUCTS USA LLC | $2,000.00 |
| 77.98 A/P CREDITS OWED - PREMIUM ASSET MANAGEMENT INC | $1,929.85 |
| 77.99 A/P CREDITS OWED - MARKETPLACE BRANDS LLC | $1,908.00 |
| 77.100 A/P CREDITS OWED - PUNATI CHEMICAL CORP.. | $1,900.80 |
| 77.101 A/P CREDITS OWED - ELM STREET REALTY LLC | $1,733.32 |
| 77.102 A/P CREDITS OWED - BADIA SPICES INC | $1,663.08 |
| 77.103 A/P CREDITS OWED - CELLULAR EMPIRE DBA POM GEAR | $1,643.14 |
| 77.104 A/P CREDITS OWED - COCA-COLA KOKOMO | $1,636.35 |
| 77.105 A/P CREDITS OWED - TOP-LINE FURNITURE WAREHOUSE | $1,610.00 |
| 77.106 A/P CREDITS OWED - YANGJIANG BAISHA HUAQIANG HARDWARE | $1,572.19 |
| 77.107 A/P CREDITS OWED - CVH COMPANY LIMITED | $1,561.42 |
| 77.108 A/P CREDITS OWED - BRIGADE FIRE PROTECTION INC | $1,490.51 |
| 77.109 A/P CREDITS OWED - AVERS MERCHANDISE GRP INC | $1,488.00 |
| 77.110 A/P CREDITS OWED - VICTORY WHOLESALE GROCERS | $1,448.64 |
| 77.111 A/P CREDITS OWED - BRUNTON INTL | $1,419.21 |
| 77.112 A/P CREDITS OWED - DREAMGEAR LLC | $1,404.32 |
| 77.113 A/P CREDITS OWED - R SQUARED SALES & LOGISTICS LLC | $1,337.16 |
| 77.114 A/P CREDITS OWED - EXPRESSIVE DESIGN GROUP | $1,320.40 |
| 77.115 A/P CREDITS OWED - E&E CO LTD DBA JLA HOME | $1,312.02 |
| 77.116 A/P CREDITS OWED - PROMOTION IN MOTION | $1,221.57 |
| 77.117 A/P CREDITS OWED - FORTUNE BONUS WOODEN LIMITED. | $1,203.54 |
| 77.118 A/P CREDITS OWED - TIAN YOU PRECISION CO LTD | $1,114.25 |
| 77.119 A/P CREDITS OWED - NUSTEF BAKING LTD | $1,106.19 |
| 77.120 A/P CREDITS OWED - LE YUAN KUO ENTERPRISES CO LTD | $1,103.66 |
| 77.121 A/P CREDITS OWED - PRODUCT DESIGN CANOPY LTD | $1,098.00 |
| 77.122 A/P CREDITS OWED - SMUCKER RETAIL FOODS | $1,027.57 |
| 77.123 A/P CREDITS OWED - SHARK/NINJA SALES COMPANY | $1,013.33 |
| 77.124 A/P CREDITS OWED - OHIO CAT | $996.94 |
| 77.125 A/P CREDITS OWED - DOMINO FOOD INC | $995.72 |
| 77.126 A/P CREDITS OWED - SNYDERS LANCE | $988.16 |
| 77.127 A/P CREDITS OWED - KENYIELD INNOVATIONS LTD | $963.94 |
| 77.128 A/P CREDITS OWED - GREENTOUCH USA | $900.00 |
| 77.129 A/P CREDITS OWED - SUPER BRIGHT LEDS INC | $845.34 |
| 77.130 A/P CREDITS OWED - AVERY PRODUCTS CORPORATION | $775.43 |
| 77.131 A/P CREDITS OWED - BISSELL HOMECARE INTERNATIONAL | $764.79 |
| 77.132 A/P CREDITS OWED - SEMINOLE PROPERTIES LLC | $750.00 |
| 77.133 A/P CREDITS OWED - HOMEWARE CHINA CO LTD | $679.25 |

# Schedule A/B: Assets - Real and Personal Property

**Part 11:**   All other assets

| | | |
|---|---|---|
| 77.134 | A/P CREDITS OWED - MADISON HOME INTERNATIONAL LLC | $677.81 |
| 77.135 | A/P CREDITS OWED - FOREIGN CANDY COMPANY INC | $658.48 |
| 77.136 | A/P CREDITS OWED - STAR IMPEX | $606.10 |
| 77.137 | A/P CREDITS OWED - ACME UNITED CORP | $591.06 |
| 77.138 | A/P CREDITS OWED - EUROPA SPORTS PARTNERS | $581.16 |
| 77.139 | A/P CREDITS OWED - FETCH FOR COOL PETS LLC | $566.88 |
| 77.140 | A/P CREDITS OWED - COCA-COLA OF UNION CITY | $531.61 |
| 77.141 | A/P CREDITS OWED - PAPER MAGIC GROUP HK LTD | $529.50 |
| 77.142 | A/P CREDITS OWED - UBRANDS | $525.83 |
| 77.143 | A/P CREDITS OWED - NORTHGATE ASSOCIATES LLC | $508.93 |
| 77.144 | A/P CREDITS OWED - REVO INTERNATIONAL GIFT CO LTD | $500.00 |
| 77.145 | A/P CREDITS OWED - MODERN MARKETING CONCEPTS INC | $477.00 |
| 77.146 | A/P CREDITS OWED - HERR FOODS | $446.81 |
| 77.147 | A/P CREDITS OWED - SWG TERRE HAUTE LLC | $434.18 |
| 77.148 | A/P CREDITS OWED - RAMESH FLOWERS PVT LTD | $429.25 |
| 77.149 | A/P CREDITS OWED - JADA FOODS LLC | $419.36 |
| 77.150 | A/P CREDITS OWED - MATTEL BRANDS DIVISION OF | $400.00 |
| 77.151 | A/P CREDITS OWED - SUNCAST CORPORATION | $400.00 |
| 77.152 | A/P CREDITS OWED - HASBRO INTERNATIONAL TRADING | $400.00 |
| 77.153 | A/P CREDITS OWED - ARJAN IMPEX PVT. LTD. | $400.00 |
| 77.154 | A/P CREDITS OWED - PARTH OVERSEAS | $400.00 |
| 77.155 | A/P CREDITS OWED - LONGSHORE LIMITED | $400.00 |
| 77.156 | A/P CREDITS OWED - WORLD TECH TOYS | $400.00 |
| 77.157 | A/P CREDITS OWED - CHAP MEI PLASTIC TOYS MFY LTD | $400.00 |
| 77.158 | A/P CREDITS OWED - RAGHUVIR EXIM LIMITED | $400.00 |
| 77.159 | A/P CREDITS OWED - M. YAHYA M. YOUSUF BARI | $400.00 |
| 77.160 | A/P CREDITS OWED - STALWART HOMESTYLES | $400.00 |
| 77.161 | A/P CREDITS OWED - BIG 4 RUGS INDIA PRIVATE LIMITED | $400.00 |
| 77.162 | A/P CREDITS OWED - JJ OVERSEAS | $400.00 |
| 77.163 | A/P CREDITS OWED - SHANGHAI CREATION HOME CO LTD | $400.00 |
| 77.164 | A/P CREDITS OWED - LINZY TOY, INC | $400.00 |
| 77.165 | A/P CREDITS OWED - LEGEND TOYS (HK) LIMITED | $400.00 |
| 77.166 | A/P CREDITS OWED - A.L. PAPER HOUSE LLP | $400.00 |
| 77.167 | A/P CREDITS OWED - GOYAL CRAFTS | $400.00 |
| 77.168 | A/P CREDITS OWED - HANS-MILL CORP | $400.00 |
| 77.169 | A/P CREDITS OWED - BKG OVERSEAS | $400.00 |
| 77.170 | A/P CREDITS OWED - CROWN INTERNATIONAL TEXTILES PVT LT | $400.00 |
| 77.171 | A/P CREDITS OWED - SILK HOME, INC | $400.00 |
| 77.172 | A/P CREDITS OWED - M/S. SHYAMALI EXPORT | $400.00 |
| 77.173 | A/P CREDITS OWED - MEAD PRODUCTS | $347.81 |

# Schedule A/B: Assets - Real and Personal Property

**Part 11:** All other assets

| | |
|---|---|
| 77.174 A/P CREDITS OWED - LINYI GOLDLION HANDICRAFT CO LTD | $346.60 |
| 77.175 A/P CREDITS OWED - UNIVERSITY CORP | $344.31 |
| 77.176 A/P CREDITS OWED - HALLMART COLLECTIBLES INC | $344.07 |
| 77.177 A/P CREDITS OWED - ARC ASANDSC001 LLC | $343.65 |
| 77.178 A/P CREDITS OWED - SC JOHNSON PRIME | $342.28 |
| 77.179 A/P CREDITS OWED - CP DENVER REH LLC | $331.47 |
| 77.180 A/P CREDITS OWED - WHAT KIDS WANT! INT'L LLC LTD | $318.26 |
| 77.181 A/P CREDITS OWED - MOUNTAIN VIEW SEEDS | $313.13 |
| 77.182 A/P CREDITS OWED - TANDY SAWGRASS, LLC | $301.50 |
| 77.183 A/P CREDITS OWED - HARRISON OH PARTNERS LLC | $300.27 |
| 77.184 A/P CREDITS OWED - ALMAR SALES COMPANY | $297.43 |
| 77.185 A/P CREDITS OWED - GURUNANDA LLC | $284.21 |
| 77.186 A/P CREDITS OWED - QUANZHOU SHUNTONG CRAFTS CO.,LTD | $268.39 |
| 77.187 A/P CREDITS OWED - RGIS LLC | $263.59 |
| 77.188 A/P CREDITS OWED - MARATHON VENTURES INC | $250.00 |
| 77.189 A/P CREDITS OWED - RECKITT BENCKISER INC | $250.00 |
| 77.190 A/P CREDITS OWED - SENSIO INC | $231.56 |
| 77.191 A/P CREDITS OWED - BARILLA AMERICA | $213.88 |
| 77.192 A/P CREDITS OWED - STARKIST CO | $200.00 |
| 77.193 A/P CREDITS OWED - EXMART INT'L PVT LTD | $160.76 |
| 77.194 A/P CREDITS OWED - GOURMET NUT | $151.20 |
| 77.195 A/P CREDITS OWED - RUDOLPH FOODS | $150.00 |
| 77.196 A/P CREDITS OWED - MARUCHAN | $150.00 |
| 77.197 A/P CREDITS OWED - TRANSNATIONAL FOODS INC | $150.00 |
| 77.198 A/P CREDITS OWED - TEXTILE CITY INC. | $150.00 |
| 77.199 A/P CREDITS OWED - CANDLE LITE COMPANY LLC | $148.80 |
| 77.200 A/P CREDITS OWED - HUNAN TAISUN CERAMICS CO LTD | $140.15 |
| 77.201 A/P CREDITS OWED - MUNK PACK INC. | $135.41 |
| 77.202 A/P CREDITS OWED - COLGATE PALMOLIVE COMPANY | $132.15 |
| 77.203 A/P CREDITS OWED - BYTECH NY INC | $126.00 |
| 77.204 A/P CREDITS OWED - ROSWELL TOWN CENTER LLC | $123.83 |
| 77.205 A/P CREDITS OWED - CITY OF DURHAM FIRE DEPARTMENT | $105.00 |
| 77.206 A/P CREDITS OWED - PEPSI OGDEN | $102.64 |
| 77.207 A/P CREDITS OWED - BORMIOLI ROCCO GLASS CO INC | $100.00 |
| 77.208 A/P CREDITS OWED - LEHRKIND'S INC | $67.68 |
| 77.209 A/P CREDITS OWED - BERWICK OFFRAY LLC | $8.68 |
| 77.210 A/P CREDITS OWED - MASTERPIECES PUZZLE CO INC | $8.43 |
| 77.211 A/P CREDITS OWED - MY ALARM CENTER LLC | $5.00 |
| 77.212 A/P CREDITS OWED - E & E CO LTD DBA JLA HOME | $0.72 |

# Schedule A/B: Assets - Real and Personal Property

| Part 11: | All other assets |
|---|---|

78. **Total of Part 11.**
    Add lines 71 through 77. Copy the total to line 90.

    **$1,177,218,836.45** + UNDETERMINED

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

    ☑ No.
    ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:**    Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $16,076,360.01 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $22,128,026.06 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $51,085,526.76 | | |
| 83. Investments. Copy line 17, Part 4. | **UNDETERMINED** | | |
| 84. Inventory. Copy line 23, Part 5. | $469,115,661.74 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $69,837,308.45 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0.00 | | |
| 88. Real property. Copy line 56, Part 9. | | $124,514,211.03 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | **UNDETERMINED** | | |
| 90. All other assets. Copy line 78, Part 11. | $1,177,218,836.45 **+ UNDETERMINED** | | |
| 91. Total. Add lines 80 through 90 for each column. | $1,805,461,719.47 **+ UNDETERMINED** | $124,514,211.03 | |

| | |
|---|---|
| 92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | **$1,929,975,930.50** + UNDETERMINED |

| Fill in this information to identify the case and this filing: |
| --- |
| Debtor Name: | Big Lots Stores, LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11973 |

Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

| Part 1: | List Creditors Who Have Secured Claims |

1. **Do any creditors have claims secured by debtor's property?**
   - ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   - ☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Letter of Credit** | | | | | | | |
| 2.1 PNC BANK, NATIONAL ASSOCIATION<br>500 FIRST AVE<br>PITTSBURGH, PA 15219<br>ACC NUMBER: 1448 | ☐ | ☐ | ☐ | WORKERS' COMPENSATION - DEDUCTIBLE BENEFICIARY: LUMBERMENS MUTUAL CASUALTY COMPANY | ☑ ☐ ☐ | $49,176.00 | UNDETERMINED |
| 2.2 PNC BANK, NATIONAL ASSOCIATION<br>500 FIRST AVE<br>PITTSBURGH, PA 15219<br>ACC NUMBER: 1450 | ☐ | ☐ | ☐ | WORKERS' COMPENSATION - DEDUCTIBLE BENEFICIARY: SENTRY INSURANCE, A MUTUAL COMPANY | ☑ ☐ ☐ | $400,000.00 | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.3 PNC BANK, NATIONAL ASSOCIATION<br>500 FIRST AVE<br>PITTSBURGH, PA 15219<br>ACC NUMBER: 1452 | ☐ | ☐ | ☐ | TRAVEL BOOKING<br>BENEFICIARY: AIRLINES REPORTING CORPORATION | ☑ ☐ ☐ | $10,000.00 | UNDETERMINED |
| 2.4 PNC BANK, NATIONAL ASSOCIATION<br>500 FIRST AVE<br>PITTSBURGH, PA 15219<br>ACC NUMBER: 1453 | ☐ | ☐ | ☐ | WORKERS' COMPENSATION - SELF-INSURANCE<br>BENEFICIARY: GEORGIA SELF-INSURERS GUARANTY TRUST FUND | ☑ ☐ ☐ | $1,020,000.00 | UNDETERMINED |
| 2.5 PNC BANK, NATIONAL ASSOCIATION<br>500 FIRST AVE<br>PITTSBURGH, PA 15219<br>ACC NUMBER: 6874 | ☐ | ☐ | ☐ | WORKERS' COMPENSATION - DEDUCTIBLE<br>BENEFICIARY: ZURICH NORTH AMERICA INSURANCE COMPANY | ☑ ☐ ☐ | $1,000,000.00 | UNDETERMINED |
| 2.6 PNC BANK, NATIONAL ASSOCIATION<br>500 FIRST AVE<br>PITTSBURGH, PA 15219<br>ACC NUMBER: 6875 | ☐ | ☐ | ☐ | WORKERS' COMPENSATION - DEDUCTIBLE<br>BENEFICIARY: ARCH INSURANCE COMPANY | ☑ ☐ ☐ | $9,351,109.00 | UNDETERMINED |
| 2.7 PNC BANK, NATIONAL ASSOCIATION<br>500 FIRST AVE<br>PITTSBURGH, PA 15219<br>ACC NUMBER: 6871 | ☐ | ☐ | ☐ | WORKERS' COMPENSATION - DEDUCTIBLE<br>BENEFICIARY: STARR INDEMNITY & LIABILITY COMPANY | ☑ ☐ ☐ | $25,300,000.00 | UNDETERMINED |
| 2.8 PNC BANK, NATIONAL ASSOCIATION<br>500 FIRST AVE<br>PITTSBURGH, PA 15219<br>ACC NUMBER: 8117 | ☐ | ☐ | ☐ | SURETY BOND COLLATERAL - US CUSTOMS ONLY<br>BENEFICIARY: ROANOKE INSURANCE GROUP INC. | ☑ ☐ ☐ | $8,900,000.00 | UNDETERMINED |
| 2.9 PNC BANK, NATIONAL ASSOCIATION<br>500 FIRST AVE<br>PITTSBURGH, PA 15219<br>ACC NUMBER: 8435 | ☐ | ☐ | ☐ | UTILITY BILL PAYMENT<br>BENEFICIARY: ENGIE IMPACT | ☑ ☐ ☐ | $122,595.00 | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.10 PNC BANK, NATIONAL ASSOCIATION<br>500 FIRST AVE<br>PITTSBURGH, PA 15219<br>ACC NUMBER: 8625 | ☐ | ☐ | ☐ | SURETY BOND COLLATERAL<br>BENEFICIARY: LIBERTY MUTUAL INSURANCE COMPANY | ☑ ☐ ☐ | $10,300,000.00 | UNDETERMINED |
| 2.11 PNC BANK, NATIONAL ASSOCIATION<br>500 FIRST AVE<br>PITTSBURGH, PA 15219<br>ACC NUMBER: 8626 | ☐ | ☐ | ☐ | WORKERS' COMPENSATION - SELF-INSURANCE<br>BENEFICIARY: OHIO BUREAU OF WORKERS' COMPENSATION | ☑ ☐ ☐ | $1,600,000.00 | UNDETERMINED |

**Letter of Credit Total:  $58,052,880.00    UNDETERMINED**

**Secured Debt**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.12 1903P LOAN AGENT, LLC<br>OTTERBOURG, P.C (COUNSEL TO 1903P LOAN AGENT, LLC)<br>230 PARK AVE STE 29<br>NEW YORK CITY, NY 10169<br>USA<br>EMAIL: CSIMON@OTTERBOURG.COM,<br>JDREW@OTTERBOURG.COM,<br>SHAUTZINGER@OTTERBOURG.COM | ☑ | ☐ | ☑ | DATE: 04/18/2024<br>ALL WORKING CAPITAL AND NON-WORKING CAPITAL ASSETS<br>TERM LOAN FACILITY<br>CO-INTEREST: FIRST PRIORITY LIEN ON TERM LOAN PRIORITY COLLATERAL, SECOND PRIORITY LIEN ON ABL PRIORITY COLLATERAL | ☑ ☑ ☐ | $115,372,302.36 | UNDETERMINED |
| 2.13 PNC BANK, NATIONAL ASSOCIATION<br>CHOATE, HALL & STEWART LLP (COUNSEL TO PNC BANK, NATIONAL ASSOCIATION)<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110<br>USA<br>EMAIL: JVENTOLA@CHOATE.COM,<br>JMARSHALL@CHOATE.COM,<br>JSLANG@CHOATE.COM | ☑ | ☐ | ☑ | DATE: 09/21/2022<br>ALL WORKING CAPITAL AND NON-WORKING CAPITAL ASSETS<br>ABL FACILITY<br>CO-INTEREST: FIRST PRIORITY LIEN ON ABL PRIORITY COLLATERAL, SECOND PRIORITY LIEN ON TERM LOAN PRIORITY COLLATERAL | ☑ ☑ ☐ | $379,269,853.85 | UNDETERMINED |

**Secured Debt Total:  $494,642,156.21    UNDETERMINED**

# Schedule D: Creditors Who Have Claims Secured by Property

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Surety Bonds** | | | | | | | |
| 2.14  AMERICAN ALTERNATIVE INSURANCE CORPORATION<br>555 COLLEGE RD EAST<br>PRINCETON, NJ 08540<br>ACC NUMBER: 6872 | ❏ | ❏ | ❏ | CUSTOMS & DUTIES BOND<br>BENEFICIARY: UNITED STATES CUSTOMS AND BORDER PROTECTION | ☑ ❏ ❏ | $4,800,000.00 | UNDETERMINED |
| 2.15  LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 1567 | ❏ | ❏ | ❏ | MAINTENANCE/PERFORMANCE BOND<br>BENEFICIARY: STARR INDEMNITY & LIABILITY COMPANY | ☑ ❏ ❏ | $7,250,000.00 | UNDETERMINED |
| 2.16  LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 4703 | ❏ | ❏ | ❏ | UTILITY BOND<br>BENEFICIARY: KNOXVILLE UTILITIES BOARD | ☑ ❏ ❏ | $6,000.00 | UNDETERMINED |
| 2.17  LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 7847 | ❏ | ❏ | ❏ | UTILITY BOND<br>BENEFICIARY: PACIFIC GAS & ELECTRIC | ☑ ❏ ❏ | $372,138.00 | UNDETERMINED |
| 2.18  LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8116 | ❏ | ❏ | ❏ | UTILITY BOND<br>BENEFICIARY: SANTEE COOPER | ☑ ❏ ❏ | $2,500.00 | UNDETERMINED |
| 2.19  LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 2606 | ❏ | ❏ | ❏ | UTILITY BOND<br>BENEFICIARY: NORTH LITTLE ROCK ELECTRIC | ☑ ❏ ❏ | $20,000.00 | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.20 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 1608 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: WALTON EMC | ☑ ☐ ☐ | $12,000.00 | UNDETERMINED |
| 2.21 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8120 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: MURPHY ELECTRIC POWER BOARD | ☑ ☐ ☐ | $13,000.00 | UNDETERMINED |
| 2.22 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 7831 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: KNOXVILLE UTILITIES BOARD | ☑ ☐ ☐ | $5,000.00 | UNDETERMINED |
| 2.23 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8036 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: HUNTSVILLE UTILITIES | ☑ ☐ ☐ | $12,000.00 | UNDETERMINED |
| 2.24 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 4068 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: CHATTANOOGA GAS COMPANY | ☑ ☐ ☐ | $3,400.00 | UNDETERMINED |
| 2.25 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8127 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: WALLINGFORD ELECTRIC DIVISION | ☑ ☐ ☐ | $7,200.00 | UNDETERMINED |
| 2.26 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8128 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: MONROE UTILITIES | ☑ ☐ ☐ | $8,000.00 | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:    List Creditors Who Have Secured Claims**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.27 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8129 | ☐ | ☐ | ☐ | TAX BOND<br>BENEFICIARY: STATE OF NEVADA | ☑ ☐ ☐ | $84,350.00 | UNDETERMINED |
| 2.28 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8132 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: SINGING RIVER ELECTRIC | ☑ ☐ ☐ | $1,100.00 | UNDETERMINED |
| 2.29 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 2612 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: GREYSTONE POWER COMPANY | ☑ ☐ ☐ | $16,000.00 | UNDETERMINED |
| 2.30 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 2614 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: CITY OF NEW SMYRNA BEACH, FL | ☑ ☐ ☐ | $7,400.00 | UNDETERMINED |
| 2.31 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 7884 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: TAMPA ELECTRIC COMPANY | ☑ ☐ ☐ | $69,025.00 | UNDETERMINED |
| 2.32 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8057 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: BALDWIN COUNTY ELECTRIC MEMBERSHIP CORPORATION | ☑ ☐ ☐ | $5,000.00 | UNDETERMINED |
| 2.33 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 7855 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: ORLANDO UTILITIES COMMISSION | ☑ ☐ ☐ | $7,900.00 | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.34 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 4071 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: CITY OF LEESBURG | ☑ ☐ ☐ | $5,500.00 | UNDETERMINED |
| 2.35 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 4066 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: DECATUR UTILITIES | ☑ ☐ ☐ | $8,000.00 | UNDETERMINED |
| 2.36 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 4069 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: CITY OF HENDERSON | ☑ ☐ ☐ | $11,000.00 | UNDETERMINED |
| 2.37 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 4064 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: CULLMAN POWER BOARD | ☑ ☐ ☐ | $8,000.00 | UNDETERMINED |
| 2.38 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 4070 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: TOWN OF SELMA | ☑ ☐ ☐ | $12,000.00 | UNDETERMINED |
| 2.39 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 7888 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: LIBERTY UTILITIES | ☑ ☐ ☐ | $4,800.00 | UNDETERMINED |
| 2.40 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 4087 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: CITY OF CLEARWATER | ☑ ☐ ☐ | $2,200.00 | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.41  LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8039 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: UNION CITY ENERGY AUTHORITY | ☑ ☐ ☐ | $12,000.00 | UNDETERMINED |
| 2.42  LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8126 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: PROGRESS ENERGY FLORIDA, INC. | ☑ ☐ ☐ | $82,900.00 | UNDETERMINED |
| 2.43  LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8040 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: ELECTRIC POWER BOARD OF CHATTANOOGA (EPB) | ☑ ☐ ☐ | $14,000.00 | UNDETERMINED |
| 2.44  LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8041 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: ROCKWOOD ELECTRIC UTILITY | ☑ ☐ ☐ | $20,000.00 | UNDETERMINED |
| 2.45  LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 7860 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: FLORENCE UTILITIES | ☑ ☐ ☐ | $10,425.00 | UNDETERMINED |
| 2.46  LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8139 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: CLECO POWER LLC | ☑ ☐ ☐ | $15,000.00 | UNDETERMINED |
| 2.47  LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8133 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: SUMTER ELECTRIC | ☑ ☐ ☐ | $8,400.00 | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:** List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.48 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8138 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: CITY OF VERO BEACH | ☑ ☐ ☐ | $30,015.00 | UNDETERMINED |
| 2.49 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 4079 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: HOLSTON ELECTRIC COOP | ☑ ☐ ☐ | $3,000.00 | UNDETERMINED |
| 2.50 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 4080 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: VOLUNTEER ENERGY COOPERATIVE | ☑ ☐ ☐ | $20,000.00 | UNDETERMINED |
| 2.51 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 1558 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: SEVIER COUNTY ELECTRIC SYSTEM | ☑ ☐ ☐ | $12,000.00 | UNDETERMINED |
| 2.52 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8042 | ☐ | ☐ | ☐ | MECHANIC'S LIEN RELEASE BOND<br>BENEFICIARY: PGS - WESTSIDE II INC | ☑ ☐ ☐ | $13,103.76 | UNDETERMINED |
| 2.53 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8143 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: WALTON ELECTRIC MEMBERSHIP CORPORATION | ☑ ☐ ☐ | $5,600.00 | UNDETERMINED |
| 2.54 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8144 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: WALTON ELECTRIC MEMBERSHIP CORPORATION | ☑ ☐ ☐ | $300.00 | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

| Part 1: | List Creditors Who Have Secured Claims |
|---------|----------------------------------------|

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.55 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 4078 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: KNOXVILLE UTILITIES BOARD | ☑ ☐ ☐ | $2,500.00 | UNDETERMINED |
| 2.56 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8020 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: ORLANDO UTILITIES COMMISSION | ☑ ☐ ☐ | $7,900.00 | UNDETERMINED |
| 2.57 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 4086 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: CLINTON UTILITY BOARD | ☑ ☐ ☐ | $7,000.00 | UNDETERMINED |
| 2.58 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 2664 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: TULLAHOMA UTILITIES BOARD | ☑ ☐ ☐ | $7,000.00 | UNDETERMINED |
| 2.59 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8141 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: BENTON UTILITIES | ☑ ☐ ☐ | $5,060.00 | UNDETERMINED |
| 2.60 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 2665 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: BOWLING GREEN MUNICIPAL | ☑ ☐ ☐ | $13,000.00 | UNDETERMINED |
| 2.61 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8142 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: SOUTHERN CONNECTICUT GAS COMPANY | ☑ ☐ ☐ | $8,400.00 | UNDETERMINED |

## Schedule D: Creditors Who Have Claims Secured by Property

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.62 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 7866 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: FRANKFORT ELECTRIC & WATER PLANT BOARD | ☑ ☐ ☐ | $8,900.00 | UNDETERMINED |
| 2.63 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8148 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: CITY OF SEAFORD | ☑ ☐ ☐ | $20,000.00 | UNDETERMINED |
| 2.64 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8149 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: LENIOR CITY UTILITY BOARD | ☑ ☐ ☐ | $10,000.00 | UNDETERMINED |
| 2.65 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8043 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: CLARKSVILLE DEPT OF ELECTRICITY | ☑ ☐ ☐ | $8,000.00 | UNDETERMINED |
| 2.66 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 1592 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: CITY OF ELIZABETHTON | ☑ ☐ ☐ | $4,000.00 | UNDETERMINED |
| 2.67 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 2623 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: CITY OF TUPELO WATER & LIGHT DEPT | ☑ ☐ ☐ | $10,000.00 | UNDETERMINED |
| 2.68 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8044 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: CENTRAL HUDSON | ☑ ☐ ☐ | $8,675.00 | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.69 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 4102 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: SENECA LIGHT & WATER PLANT | ☑ ☐ ☐ | $2,500.00 | UNDETERMINED |
| 2.70 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8155 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: CITY OF ATHENS UTILITIES | ☑ ☐ ☐ | $4,100.00 | UNDETERMINED |
| 2.71 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 4103 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: CITY OF OAK RIDGE BUSINESS | ☑ ☐ ☐ | $20,000.00 | UNDETERMINED |
| 2.72 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 4104 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: OAK RIDGE UTILITY DISTRICT | ☑ ☐ ☐ | $2,500.00 | UNDETERMINED |
| 2.73 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 4105 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: CLEVELAND UTILITIES | ☑ ☐ ☐ | $5,000.00 | UNDETERMINED |
| 2.74 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8164 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: WITHLACOOCHEE RIVER ELECTRIC COMPANY, INC. | ☑ ☐ ☐ | $4,280.00 | UNDETERMINED |
| 2.75 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 4114 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: CITY OF GUNTERSVILLE | ☑ ☐ ☐ | $5,000.00 | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.76 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 4115 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: COLUMBIA POWER & WATER SYSTEMS | ☑ ☐ ☐ | $8,000.00 | UNDETERMINED |
| 2.77 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 4116 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: CITY OF LA GRANGE | ☑ ☐ ☐ | $2,000.00 | UNDETERMINED |
| 2.78 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 4117 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: SANTEE COOPER | ☑ ☐ ☐ | $5,400.00 | UNDETERMINED |
| 2.79 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 4119 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: GREENWOOD UTILITES | ☑ ☐ ☐ | $9,125.00 | UNDETERMINED |
| 2.80 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8023 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: FLORIDA POWER & LIGHT | ☑ ☐ ☐ | $67,034.00 | UNDETERMINED |
| 2.81 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8006 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: ELECTRIC POWER BOARD OF CHATTANOOGA | ☑ ☐ ☐ | $4,400.00 | UNDETERMINED |
| 2.82 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8022 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: FLORIDA POWER & LIGHT | ☑ ☐ ☐ | $331,308.00 | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   **List Creditors Who Have Secured Claims**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.83 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8177 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: BROWNSVILLE PUBLIC UTILITIES BOARD | ☑ ☐ ☐ | $2,500.00 | UNDETERMINED |
| 2.84 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8178 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: MAYFIELD ELECTRIC & WATER SYSTEMS | ☑ ☐ ☐ | $2,500.00 | UNDETERMINED |
| 2.85 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8007 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: ALABAMA POWER | ☑ ☐ ☐ | $3,000.00 | UNDETERMINED |
| 2.86 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8045 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: DICKSON ELECTRIC | ☑ ☐ ☐ | $8,000.00 | UNDETERMINED |
| 2.87 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8024 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: COVINGTON ELECTRIC SYSTEM | ☑ ☐ ☐ | $4,000.00 | UNDETERMINED |
| 2.88 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8047 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: DOMINION ENERGY VIRGINIA | ☑ ☐ ☐ | $6,351.00 | UNDETERMINED |
| 2.89 LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8186 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: ORLANDO UTILITIES COMMISSION | ☑ ☐ ☐ | $13,000.00 | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.90   LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8187 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: CITY OF FAIRHOPE | ☑ ☐ ☐ | $8,000.00 | UNDETERMINED |
| 2.91   LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8015 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: DYERSBURG ELECTRIC SYSTEM | ☑ ☐ ☐ | $10,015.00 | UNDETERMINED |
| 2.92   LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8050 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: SYMMETRY ENERGY SOLUTIONS | ☑ ☐ ☐ | $30,000.00 | UNDETERMINED |
| 2.93   LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8033 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: SRP (SALT RIVER PROJECT) | ☑ ☐ ☐ | $142,000.00 | UNDETERMINED |
| 2.94   LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8188 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: FLORIDA PUBLIC UTILITIES | ☑ ☐ ☐ | $3,000.00 | UNDETERMINED |
| 2.95   LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116<br>ACC NUMBER: 8016 | ☐ | ☐ | ☐ | UTILITY BOND<br>BENEFICIARY: LAKELAND ELECTRIC & WATER UTILITIES | ☑ ☐ ☐ | $23,400.00 | UNDETERMINED |

Surety Bonds Total:   **$13,847,104.76**     **UNDETERMINED**

**UCC Liens**

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**  List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.96  1903P LOAN AGENT LLC, AS ADMINISTRATIVE AGENT<br>101 HUNTINGTON AVENUE, SUITE 1100<br>BOSTON, MA 02199 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.97  BANC OF AMERICA LEASING & CAPITAL, LLC<br>125 DUPONT DRIVE<br>PROVIDENCE, RI 02907 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.98  CANON FINANCIAL SERVICES, INC.<br>158 GAITHER DRIVE, SUITE 200<br>MT. LAUREL, NJ 08054 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.99  CANON SOLUTIONS AMERICA, INC.<br>4560 COMMUNICATION AVENUE, SUITE 100<br>BOCA RATON, FL 33431 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.100  FGX INTERNATIONAL INC.<br>500 GEORGE WASHINGTON HIGHWAY<br>SMITHFIELD, OH 02917 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.101  GORDON BROTHERS RETAIL PARTNERS, LLC<br>101 HUNTINGTON AVENUE, SUITE 1100<br>BOSTON, MA 02199 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.102  IBM CREDIT LLC<br>ONE NORTH CASTLE DRIVE<br>ARMONK, NY 10504 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.103  LOGICALIS, INC.<br>2600 S. TELEGRAPH ROAD, SUITE 200<br>BLOOMFIELD HILLS, ML 48302 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.104  MENLO M.<br>C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA<br>DEL MAR, CA 92014 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:** List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.105 MJ HOLDING COMPANY, LLC<br>7001 S. HARLEM AVENUE<br>BEDFORD PARK, IL 60638 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.106 NGO J.<br>C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA<br>DEL MAR, CA 92014 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.107 PEDRAZA J.<br>C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA<br>DEL MAR, CA 92014 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.108 PNC BANK, NATIONAL ASSOCIATION, AS AGENT<br>ATTN: COMM. LENDING OPS, 500 FIRST AVE, 4TH FL<br>(P7-PFSC-04-L)<br>PITTSBURGH, PA 15219 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.109 RUG DOCTOR, LLC.<br>600 DATA DRIVE, SUITE 150<br>PLANO, TX 75075 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.110 SMITH J.<br>C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA<br>DEL MAR, CA 92014 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |

UCC Liens Total: **UNDETERMINED**          **UNDETERMINED**

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          $566,542,140.97 + UNDETERMINED

## Schedule D: Creditors Who Have Claims Secured by Property

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
| --- | --- |

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
| --- | --- | --- |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Big Lots Stores, LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11973 |

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

☑ No. Go to Part 2.
☐ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| | | | | | |

2.  **Total: All Creditors with PRIORITY Unsecured Claims**

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Intercompany** | | | | | |
| 3.1 BIG LOTS ECOMMERCE LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $25,806,868.50 |
| 3.2 BIG LOTS F&S, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $18,414,169.47 |
| 3.3 BIG LOTS MANAGEMENT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $1,961,989.50 |
| 3.4 BIG LOTS STORES - CSR, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $73,984,027.66 |
| 3.5 BIG LOTS STORES - PNS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $599,280,811.42 |
| 3.6 BIG LOTS, INC.<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $300,664,410.24 |
| 3.7 CLOSEOUT DISTRIBUTION, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $13,186,922.05 |
| 3.8 CONSOLIDATED PROPERTY HOLDINGS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $26,997,479.01 |
| 3.9 CSC DISTRIBUTION LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $22,916,773.99 |
| 3.10 GAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $714,334.91 |
| 3.11 INFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $1,167,301.71 |
| 3.12 PAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $1,079,112.29 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | | Intercompany Total: | | $1,086,174,200.75 |

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.13 ABDELMAWGOUD, FLOR [REDACTED ADDRESS] | 12/22/2020 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.14 ADAMS, ANNETTE M [REDACTED ADDRESS] | 01/23/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.15 AGDEPPA, HEATHER [REDACTED ADDRESS] | 01/16/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.16 AGDEPPA, HEATHER [REDACTED ADDRESS] | 01/16/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.17 AGUILAR, ISABEL [REDACTED ADDRESS] | 08/22/2020 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.18 AKAPYAN, NONA [REDACTED ADDRESS] | 12/30/2020 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.19 ALAMEDA, MARTHA [REDACTED ADDRESS] | 05/23/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.20 ALDRETE, ANDRES [REDACTED ADDRESS] | 07/16/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.21 ALEXANDER, BARRY [REDACTED ADDRESS] | 10/24/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.22 ALVAREZ, MARIA E [REDACTED ADDRESS] | 04/04/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.23 ANDRADE, JULIO [REDACTED ADDRESS] | 08/01/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.24 ANDRADE, MARIA [REDACTED ADDRESS] | 04/05/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.25 ANDRADE, SANDRA [REDACTED ADDRESS] | 04/10/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.26 ANGEL, ELIZABETH [REDACTED ADDRESS] | 02/19/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.27 ANZALDUA, ARNOLD [REDACTED ADDRESS] | 08/06/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.28 ARIAS, AIXA [REDACTED ADDRESS] | 11/10/2019 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.29 ASHBAUGH, JACINDA [REDACTED ADDRESS] | 04/19/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.30 BABAYAN, SUSANNA [REDACTED ADDRESS] | 11/27/2018 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.31 BAKER, MARY [REDACTED ADDRESS] | 08/06/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.32 BALDWIN, ANDREA [REDACTED ADDRESS] | 09/21/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.33 BARNES, RONALD [REDACTED ADDRESS] | 04/01/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.34 BARNETT, TERESA [REDACTED ADDRESS] | 05/21/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.35 BASALDUA, TIMOTHY [REDACTED ADDRESS] | 01/13/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.36 BAYLESS, ANGELA [REDACTED ADDRESS] | 01/30/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.37 BEASON, BELINDA [REDACTED ADDRESS] | 12/14/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.38 BEATTY, TYEESHA [REDACTED ADDRESS] | 05/23/2020 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.39 BEAVER, MARY [REDACTED ADDRESS] | 02/14/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.40 BELIVEAU, NATASHA [REDACTED ADDRESS] | 08/31/2020 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.41 BELLEVIA, CHRISTINE [REDACTED ADDRESS] | 10/03/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.42 BELLOMO, DONNA M [REDACTED ADDRESS] | 10/07/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.43 BENKO, JOAN [REDACTED ADDRESS] | 06/29/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.44 BERGSTEIN, CECILIA [REDACTED ADDRESS] | 03/14/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.45 BERNING, DAWN [REDACTED ADDRESS] | 07/13/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.46 BERNING, DAWN [REDACTED ADDRESS] | 05/29/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.47 BERRY, ANTHONY T [REDACTED ADDRESS] | 06/30/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.48 BESTMAN, PEGGY [REDACTED ADDRESS] | 01/08/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.49 BETHEA, DEESCO [REDACTED ADDRESS] | 06/21/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.50 BILLINGSLEY, WILLIAM [REDACTED ADDRESS] | 02/27/2019 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.51 BLANTON, KAREN [REDACTED ADDRESS] | 09/25/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.52 BLEVINS, VELMA [REDACTED ADDRESS] | 08/16/2019 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.53 BONACCORSO, MARIE [REDACTED ADDRESS] | 02/07/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.54 BOONE, JEANNE [REDACTED ADDRESS] | 03/27/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.55 BOOTHE, KIMBERLY [REDACTED ADDRESS] | 08/12/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.56 BOROWSKI, KIMBERLY [REDACTED ADDRESS] | 11/18/2021 | ☑ | ☑ | ☑ | EMPLOYEE PRACTICE CLAIM | ☐ | UNDETERMINED |
| 3.57 BORRELLI, THERESA [REDACTED ADDRESS] | 06/29/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.58 BOSTON, SONJA [REDACTED ADDRESS] | 05/24/2020 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.59 BOYD, TIMOTHY O [REDACTED ADDRESS] | 05/13/2024 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.60 BRENTON, LYNDA [REDACTED ADDRESS] | 08/25/2020 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.61 BRICE, LAWRENCE [REDACTED ADDRESS] | 09/02/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.62 BRITT, RYAN [REDACTED ADDRESS] | 08/20/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.63 BROCK, ZACHARY [REDACTED ADDRESS] | 08/17/2018 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.64 BROWN, ALISHA [REDACTED ADDRESS] | 11/10/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.65 BROWN, SYLVIA [REDACTED ADDRESS] | 11/27/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.66 BUDRO, LISA [REDACTED ADDRESS] | 12/20/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.67 BURHANAN, CHARLES [REDACTED ADDRESS] | 04/10/2021 | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.68 BURNS, PEGGY [REDACTED ADDRESS] | 07/30/2023 | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.69 BUSCHMAN, JOHN [REDACTED ADDRESS] | 08/25/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.70 BUSTOS, ENRIQUETA [REDACTED ADDRESS] | 12/02/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.71 BUTCHER, KELSEY [REDACTED ADDRESS] | 06/28/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.72 CACHIQUE, SEGUNDO RAFAEL [REDACTED ADDRESS] | 01/09/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.73 CAMARENA, MARIA [REDACTED ADDRESS] | 10/05/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.74 CAMPOS, MARIA DEL CARMEN [REDACTED ADDRESS] | 03/03/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.75 CAMPOS, MARIA DEL CARMEN [REDACTED ADDRESS] | 11/22/2020 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.76 CANCEL, MERCEDES [REDACTED ADDRESS] | 06/13/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.77 CAPETILLO, FRANCISCO [REDACTED ADDRESS] | 03/12/2019 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.78 CAPETILLO, FRANCISCO [REDACTED ADDRESS] | 03/20/2020 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.79 CARBAJAL, WENDY [REDACTED ADDRESS] | 08/18/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.80 CARDENAS, FABIOLA [REDACTED ADDRESS] | 06/27/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.81 CARGUS, LAKENDRA [REDACTED ADDRESS] | 11/09/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.82 CARLIN, ANGELIQUE [REDACTED ADDRESS] | 12/10/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.83 CARLSON, CORRINE [REDACTED ADDRESS] | 02/06/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.84 CARMELICH, RONALD [REDACTED ADDRESS] | 06/29/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.85 CARNEY, CAMILE [REDACTED ADDRESS] | 11/27/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.86 CARON, GEORGE JOHN [REDACTED ADDRESS] | 03/23/2024 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.87 CARRILLO, FRANCYNE [REDACTED ADDRESS] | 09/25/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.88 CARRILLO, KAREN [REDACTED ADDRESS] | 11/18/2021 | ☑ | ☑ | ☑ | EMPLOYEE PRACTICE CLAIM | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.89 CARRILLO, KRISTINE ROBERTA [REDACTED ADDRESS] | 01/11/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.90 CARROLL, KATINA D [REDACTED ADDRESS] | 10/22/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.91 CARTER, TERESA [REDACTED ADDRESS] | 04/02/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.92 CARTER, WILMA ROBERTA [REDACTED ADDRESS] | 05/08/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.93 CARTWRIGHT, ANGELA [REDACTED ADDRESS] | 12/08/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.94 CASSEL, PAUL [REDACTED ADDRESS] | 12/28/2020 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.95 CASTRO, ERMA [REDACTED ADDRESS] | 01/28/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.96 CATTS-BROADHEAD, CRYSTAL [REDACTED ADDRESS] | 06/03/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.97 CESTRA, ELISABETH [REDACTED ADDRESS] | 02/03/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.98 CHAIDEZ, LETICIA [REDACTED ADDRESS] | 08/23/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.99 CHAMBERS, FELICIA [REDACTED ADDRESS] | 07/03/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.100 CHANMAN, JANELLE [REDACTED ADDRESS] | 09/05/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.101 CHAVARIN, JOSE D [REDACTED ADDRESS] | 05/26/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.102 CHECCHI, EUGENIA RUTH [REDACTED ADDRESS] | 05/04/2020 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.103 CHRISTIAN, KELLY [REDACTED ADDRESS] | 09/11/2020 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.104 CLARK, BRIAN [REDACTED ADDRESS] | 04/14/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.105 CLARK, MICHAEL [REDACTED ADDRESS] | 02/19/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.106 COFFEY, JOEY [REDACTED ADDRESS] | 01/02/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.107 COLEMAN, SARAH [REDACTED ADDRESS] | 10/18/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.108 COLLINS, RONNIE [REDACTED ADDRESS] | 10/06/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.109 CONROY, ANGELA [REDACTED ADDRESS] | 09/22/2020 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.110 CONROY, ANGELA [REDACTED ADDRESS] | 02/06/2019 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.111 COOPER, ANDRE [REDACTED ADDRESS] | 03/27/2020 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.112 CORONADO, ARLENE [REDACTED ADDRESS] | 07/31/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.113 COULTER, DOROTHY (PAULETT) [REDACTED ADDRESS] | 09/10/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.114 COX, DOUGLAS [REDACTED ADDRESS] | 07/10/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.115 COX, JILL [REDACTED ADDRESS] | 12/06/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.116 CRAIG, ULYLESSIA [REDACTED ADDRESS] | 04/21/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.117 CRETORS, STEPHANIE [REDACTED ADDRESS] | 05/22/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.118 CRUMP, JOY<br>HOLLOWAY BETHEA & OTHERS, PLLC<br>BETHEA, ESQ., KENYATTA R.<br>3035 NW 63RD, SUITE 102N<br>OKLAHOMA CITY, OK 73116 | 07/23/2022 | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.119 CRUZ, JEANNETTE<br>[REDACTED ADDRESS] | 03/26/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.120 CRYER, BEATRIS<br>[REDACTED ADDRESS] | 11/27/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.121 CUEVA, JOSEPHINA<br>[REDACTED ADDRESS] | 07/10/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.122 DARDZINSKI, GISELE J<br>[REDACTED ADDRESS] | 07/13/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.123 DASH-LOKKO, FELICIA<br>[REDACTED ADDRESS] | 03/04/2019 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.124 DAVIS, MARY<br>[REDACTED ADDRESS] | 09/10/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.125 DAVIS, SHAWN<br>[REDACTED ADDRESS] | 12/21/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.126 DAVIS, TAMMY<br>[REDACTED ADDRESS] | 09/14/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.127 DEBOCK, BEVERLY<br>[REDACTED ADDRESS] | 02/09/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.128 DECOSTA, SHERRIE<br>[REDACTED ADDRESS] | 06/30/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.129 DELKEOUKIAN, MEDIK<br>[REDACTED ADDRESS] | 06/01/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.130 DEMPSEY, MICHAEL<br>[REDACTED ADDRESS] | 12/14/2019 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.131 DESROCHES, LINDA<br>[REDACTED ADDRESS] | 08/04/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.132 DEWITT, ANDREW [REDACTED ADDRESS] | 10/25/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.133 DIAZ, MARTHA [REDACTED ADDRESS] | 01/25/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.134 DOLLAR, QUINTHIAS [REDACTED ADDRESS] | 10/19/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.135 DONAHUE, DAWN M [REDACTED ADDRESS] | 07/08/2024 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.136 DONNELLY, CAROL [REDACTED ADDRESS] | 06/18/2018 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.137 DOWLEN, SAMUEL [REDACTED ADDRESS] | 01/07/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.138 DUCHMAN, BIANCA [REDACTED ADDRESS] | 08/03/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.139 DUDKEWIC, TIMOTHY [REDACTED ADDRESS] | 06/06/2021 | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.140 DURAN, DIEGO [REDACTED ADDRESS] | 08/28/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.141 EBERLE, EDWARD [REDACTED ADDRESS] | 01/25/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.142 ECKINGER, STEPHINE [REDACTED ADDRESS] | 11/28/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.143 ECSEDY, STEVE [REDACTED ADDRESS] | 08/27/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.144 EMERSON, MARY [REDACTED ADDRESS] | 03/09/2024 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.145 ENDRES, JASON [REDACTED ADDRESS] | 10/19/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.146 ESPINO, MARIA [REDACTED ADDRESS] | 12/19/2020 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.147 ESPINOSA, KELLEY [REDACTED ADDRESS] | 08/20/2020 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.148 ESPITIA, PRISCILIANA [REDACTED ADDRESS] | 01/04/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.149 ESTRELLA, ROSARIO [REDACTED ADDRESS] | 11/29/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.150 FAJARDO, AURA E [REDACTED ADDRESS] | 02/13/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.151 FAJARDO, AURA E [REDACTED ADDRESS] | 02/13/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.152 FAJARDO, AURA E [REDACTED ADDRESS] | 10/05/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.153 FAUTH, CAROL S [REDACTED ADDRESS] | 04/26/2020 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.154 FEIN, KAREN [REDACTED ADDRESS] | 11/18/2021 | ☑ | ☑ | ☑ | EMPLOYEE PRACTICE CLAIM | ☐ | UNDETERMINED |
| 3.155 FIELDS, ADRIANNA [REDACTED ADDRESS] | 03/07/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.156 FLOYD, SAMUEL [REDACTED ADDRESS] | 08/09/2021 | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.157 FOGARTY, MARCIA [REDACTED ADDRESS] | 05/29/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.158 FRANKLIN, MARY [REDACTED ADDRESS] | 07/18/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.159 FRENCH, REGINA R [REDACTED ADDRESS] | 01/09/2020 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.160 GARCIA, JOB [REDACTED ADDRESS] | 11/19/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.161 GARCIA, MARIA [REDACTED ADDRESS] | 12/15/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.162 GARCIA, RAMONA [REDACTED ADDRESS] | 01/22/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.163 GATO, BIRNA<br>[REDACTED ADDRESS] | 07/27/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.164 GAUGE, JOHN<br>[REDACTED ADDRESS] | 06/21/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.165 GEHARD, LORETTA<br>[REDACTED ADDRESS] | 04/05/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.166 GIBSON, DESTINY<br>[REDACTED ADDRESS] | 06/25/2020 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.167 GILMORE, CAROLYN E<br>[REDACTED ADDRESS] | 08/11/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.168 GLENN, EVA<br>[REDACTED ADDRESS] | 03/15/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.169 GONZALES, ART<br>[REDACTED ADDRESS] | 04/08/2020 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.170 GONZALEZ, HENRY<br>[REDACTED ADDRESS] | 12/23/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.171 GONZALEZ, LAURA<br>[REDACTED ADDRESS] | 12/18/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.172 GRANATA, ILEAN<br>[REDACTED ADDRESS] | 01/18/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.173 GRIFFEY, ROBIN<br>[REDACTED ADDRESS] | 04/16/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.174 GRIGORY, LAURENE<br>[REDACTED ADDRESS] | 10/14/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.175 GUT, DAWID<br>[REDACTED ADDRESS] | 08/20/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.176 GUZMAN GALVEZ, RENE<br>[REDACTED ADDRESS] | 10/08/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.177 HALEY, ROSEMARY<br>[REDACTED ADDRESS] | 04/13/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.178 HALL, CYNTHIA [REDACTED ADDRESS] | 09/15/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.179 HALL, DEBORAH [REDACTED ADDRESS] | 10/30/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.180 HAMILTON, JUNE [REDACTED ADDRESS] | 12/20/2019 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.181 HANLIN, SAMANTHA [REDACTED ADDRESS] | 11/17/2021 | ☑ | ☑ | ☑ | EMPLOYEE PRACTICE CLAIM | ☐ | UNDETERMINED |
| 3.182 HARDIN, DEBRA J [REDACTED ADDRESS] | 01/16/2020 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.183 HARRIS, OLIVIA [REDACTED ADDRESS] | 11/18/2021 | ☑ | ☑ | ☑ | EMPLOYEE PRACTICE CLAIM | ☐ | UNDETERMINED |
| 3.184 HENDRIX, JOSEPH [REDACTED ADDRESS] | 12/11/2022 | ☑ | ☑ | ☑ | EMPLOYEE PRACTICE CLAIM | ☐ | UNDETERMINED |
| 3.185 HENSLEY, CHARM [REDACTED ADDRESS] | 10/28/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.186 HERNANDEZ ROBLES, BRENDA [REDACTED ADDRESS] | 08/30/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.187 HERNANDEZ, CELESTINA [REDACTED ADDRESS] | 05/13/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.188 HERNANDEZ, JOSE [REDACTED ADDRESS] | 02/15/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.189 HICKS, NINA [REDACTED ADDRESS] | 06/24/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.190 HIPP, CAREN [REDACTED ADDRESS] | 04/30/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.191 HOAG, JOSHUA [REDACTED ADDRESS] | 05/09/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.192 HODNETT, MELBA [REDACTED ADDRESS] | 01/02/2020 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.193 HORN, VIRGINIA [REDACTED ADDRESS] | 11/10/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.194 HORNBY, LINDA [REDACTED ADDRESS] | 05/15/2022 | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.195 HOWARD, WILLIAM [REDACTED ADDRESS] | 03/13/2022 | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.196 HOWERTON, ELAINE [REDACTED ADDRESS] | 11/18/2021 | ☑ | ☑ | ☑ | EMPLOYEE PRACTICE CLAIM | ☐ | UNDETERMINED |
| 3.197 HUGHES, CHRIS L [REDACTED ADDRESS] | 04/25/2024 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.198 HUIZENGA, BARBARA A [REDACTED ADDRESS] | 02/08/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.199 HUIZENGA, BARBARA A [REDACTED ADDRESS] | 03/27/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.200 IMBER, SHAWN [REDACTED ADDRESS] | 11/18/2021 | ☑ | ☑ | ☑ | EMPLOYEE PRACTICE CLAIM | ☐ | UNDETERMINED |
| 3.201 ISAAC, JUSTIN [REDACTED ADDRESS] | 04/06/2022 | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.202 JACO, TINA [REDACTED ADDRESS] | 04/22/2020 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.203 JAMES, LAWRENCE [REDACTED ADDRESS] | 01/20/2024 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.204 JARRETT II, RUSSELL L [REDACTED ADDRESS] | 02/28/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.205 JENKINS, DANA [REDACTED ADDRESS] | 01/16/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.206 JENNINGS, KATIE [REDACTED ADDRESS] | 07/21/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.207 JIMENEZ, CARMEN [REDACTED ADDRESS] | 08/12/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.208 JIMENEZ, EDGAR [REDACTED ADDRESS] | 01/23/2024 | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.209 JOHNS, ALISSA [REDACTED ADDRESS] | 03/24/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.210 JOHNSON, DEBRA [REDACTED ADDRESS] | 07/10/2021 | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.211 JOHNSON, MIKE [REDACTED ADDRESS] | 11/25/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.212 JOHNSON, TERRY DONNIE [REDACTED ADDRESS] | 11/18/2021 | ☑ | ☑ | ☑ | EMPLOYEE PRACTICE CLAIM | ☐ | UNDETERMINED |
| 3.213 JONES MCCRAY, IRENE [REDACTED ADDRESS] | 01/04/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.214 JONES MCCRAY, IRENE [REDACTED ADDRESS] | 01/05/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.215 JONES, FELICIA [REDACTED ADDRESS] | 12/20/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.216 JONES, GWENDOLYN [REDACTED ADDRESS] | 05/13/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.217 JONES, JUDSON [REDACTED ADDRESS] | 11/17/2021 | ☑ | ☑ | ☑ | EMPLOYEE PRACTICE CLAIM | ☐ | UNDETERMINED |
| 3.218 JONES, KEYANDRA [REDACTED ADDRESS] | 01/21/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.219 JONES, RICKEY [REDACTED ADDRESS] | 01/23/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.220 JONES, TIMOTHY [REDACTED ADDRESS] | 09/10/2022 | ☑ | ☑ | ☑ | EMPLOYEE PRACTICE CLAIM | ☐ | UNDETERMINED |
| 3.221 JONES, VICTORIA [REDACTED ADDRESS] | 01/22/2024 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.222 JOSEPHITIS, NICOLE [REDACTED ADDRESS] | 11/18/2021 | ☑ | ☑ | ☑ | EMPLOYEE PRACTICE CLAIM | ☐ | UNDETERMINED |
| 3.223 KEMPER, JANICE [REDACTED ADDRESS] | 08/07/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.224 KENDALL, LORETTA [REDACTED ADDRESS] | 08/12/2023 | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.225 KERNS, MICHELLE [REDACTED ADDRESS] | 10/06/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.226 KESSLER, DEANNA [REDACTED ADDRESS] | 04/19/2019 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.227 KEY, DECARLO [REDACTED ADDRESS] | 08/12/2021 | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.228 KING, CAROL [REDACTED ADDRESS] | 01/16/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.229 KING, LYDELL [REDACTED ADDRESS] | 06/07/2018 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.230 KIRSCHBAUM, LORRAINE [REDACTED ADDRESS] | 08/22/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.231 KRIENS, AMY [REDACTED ADDRESS] | 05/01/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.232 LABARGE, LINDA S [REDACTED ADDRESS] | 07/20/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.233 LABASTIDA, LOURDES [REDACTED ADDRESS] | 03/22/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.234 LACOUR, LATOYA [REDACTED ADDRESS] | 04/10/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.235 LACOURSE, PAUL [REDACTED ADDRESS] | 02/02/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.236 LAND, DOROTHY [REDACTED ADDRESS] | 03/08/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.237 LANDRUS, WILLIAM [REDACTED ADDRESS] | 10/06/2019 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.238 LANE, DAVID [REDACTED ADDRESS] | 04/05/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.239 LEACH, VERONICA [REDACTED ADDRESS] | 06/20/2022 | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.240 LEE, UNDINE [REDACTED ADDRESS] | 03/20/2024 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.241 LERMA, ROBERT JR [REDACTED ADDRESS] | 05/26/2024 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.242 LOEB, RICHARD [REDACTED ADDRESS] | 02/18/2021 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.243 LOPEZ, ALEX [REDACTED ADDRESS] | 08/01/2024 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.244 LOPEZ, ALICE BERTHA [REDACTED ADDRESS] | 03/08/2024 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.245 LOPEZ, LINILDA [REDACTED ADDRESS] | 09/16/2022 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.246 LOVETT, PEARLY [REDACTED ADDRESS] | 02/28/2023 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.247 LUCAS, SATIN [REDACTED ADDRESS] | 07/30/2024 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.248 LUNA, MICHELLE [REDACTED ADDRESS] | 08/14/2022 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.249 LYNCH, BILLIE [REDACTED ADDRESS] | 11/14/2021 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.250 MADDOX, SHERRY [REDACTED ADDRESS] | 06/21/2020 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.251 MAHONY, KATHLEEN [REDACTED ADDRESS] | 04/14/2023 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.252 MALONEY, PATRICIA A [REDACTED ADDRESS] | 07/16/2021 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.253 MANCHESTER, RICHARD [REDACTED ADDRESS] | 11/16/2023 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.254 MANESS, LARRY LYNN [REDACTED ADDRESS] | 08/26/2020 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.255 MANN, DARLA [REDACTED ADDRESS] | 04/17/2019 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.256 MANN, VIRGINIA [REDACTED ADDRESS] | 12/31/2022 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.257 MANNING, ANTRIONANA [REDACTED ADDRESS] | 11/18/2021 | ☑ ☑ ☑ | EMPLOYEE PRACTICE CLAIM | ☐ | UNDETERMINED |
| 3.258 MANRIQUES, GLADYS [REDACTED ADDRESS] | 04/01/2019 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.259 MARIANI-ECKENRODE, IRIS [REDACTED ADDRESS] | 07/18/2023 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.260 MARION, MISTY [REDACTED ADDRESS] | 03/23/2022 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.261 MARION, MISTY [REDACTED ADDRESS] | 08/18/2023 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.262 MARLATT, ANGELA [REDACTED ADDRESS] | 11/18/2021 | ☑ ☑ ☑ | EMPLOYEE PRACTICE CLAIM | ☐ | UNDETERMINED |
| 3.263 MARTIN, KATHLEEN [REDACTED ADDRESS] | 10/01/2018 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.264 MARTINEZ, LEAH [REDACTED ADDRESS] | 03/04/2022 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.265 MASON, WILLIE RUTH [REDACTED ADDRESS] | 10/17/2020 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.266 MAYES, SHELLY [REDACTED ADDRESS] | 01/13/2024 | ☑ ☑ ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.267 MCAULIFFE, TAYLOR MARIE [REDACTED ADDRESS] | 03/02/2024 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.268 MCCARTY, CATHY [REDACTED ADDRESS] | 05/03/2024 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.269 MCDOUGALL, GARRETT [REDACTED ADDRESS] | 09/07/2021 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.270 MCDULIN, KATELYN [REDACTED ADDRESS] | 02/09/2024 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.271 MCFADDEN, ANNE [REDACTED ADDRESS] | 12/16/2021 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.272 MCGINNIS, TRACIE [REDACTED ADDRESS] | 04/03/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.273 MCNALL, CHRISTOPHER [REDACTED ADDRESS] | 05/18/2024 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.274 MEDELLIN, ALAN ALONSO [REDACTED ADDRESS] | 09/25/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.275 MERONE, MARIE [REDACTED ADDRESS] | 06/27/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.276 MIDULLA, LORINDA [REDACTED ADDRESS] | 07/22/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.277 MILLER, BEVERLY [REDACTED ADDRESS] | 11/20/2020 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.278 MILLER, JOANNE [REDACTED ADDRESS] | 06/17/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.279 MILLER, MARY [REDACTED ADDRESS] | 12/11/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.280 MONTALVO, MAYRA [REDACTED ADDRESS] | 01/15/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.281 MONTANA, MONICA [REDACTED ADDRESS] | 07/04/2022 | ☑ | ☑ | ☑ | EMPLOYEE PRACTICE CLAIM | ☐ | UNDETERMINED |
| 3.282 MOORE, CINDY [REDACTED ADDRESS] | 07/29/2019 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.283 MORA, JULIE A [REDACTED ADDRESS] | 10/04/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.284 MORALES-EURESTI, JUANITA [REDACTED ADDRESS] | 10/18/2019 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.285 MORALES, JOSHUA [REDACTED ADDRESS] | 03/14/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.286 MORAN-SOLARES, NORMA [REDACTED ADDRESS] | 10/02/2019 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.287 MORRIS, JOYCE [REDACTED ADDRESS] | 03/03/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.288  MOUSSA, ENSAF<br>[REDACTED ADDRESS] | 05/04/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.289  MUELLER, CARLOTA<br>[REDACTED ADDRESS] | 11/23/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.290  MURPHY, JASON<br>[REDACTED ADDRESS] | 04/17/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.291  MYERS, JANET<br>[REDACTED ADDRESS] | 10/19/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.292  MYERS, MICHAEL<br>[REDACTED ADDRESS] | 04/25/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.293  MYERS, MINDY<br>[REDACTED ADDRESS] | 04/09/2020 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.294  NASRALLAH, LORETTA<br>[REDACTED ADDRESS] | 04/29/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.295  NELSON, JANIE<br>[REDACTED ADDRESS] | 07/13/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.296  NELSON, TRACEY<br>[REDACTED ADDRESS] | 11/25/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.297  NGO, JOHN<br>[REDACTED ADDRESS] | 05/14/2019 | ☑ | ☑ | ☑ | EMPLOYEE PRACTICE CLAIM | ☐ | UNDETERMINED |
| 3.298  NUNEZ, DANIEL<br>LAW OFFICES OF WILLIAM W. GREEN & ASSOCIATES O'SULLIVAN, ESQ., MICHAEL P.<br>3419 VIA LIDO $607<br>NEWPORT BEACH, CA 92663-3908 | 04/29/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.299  NUNEZ, EDWIN<br>[REDACTED ADDRESS] | 11/05/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.300  NUNEZ, GENARA<br>[REDACTED ADDRESS] | 10/29/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.301  OLIVO, ELIZABETH<br>[REDACTED ADDRESS] | 10/28/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.302  OSMAN, CRISTIANE<br>[REDACTED ADDRESS] | 12/19/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.303 OVERTON, JONAS [REDACTED ADDRESS] | 11/23/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.304 OWCZARKOWSKI, NORMAN [REDACTED ADDRESS] | 08/15/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.305 PADILLA-WEAVER, MIKAYLA [REDACTED ADDRESS] | 11/04/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.306 PADILLA, BEATRICE [REDACTED ADDRESS] | 03/02/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.307 PADILLA, BEATRICE [REDACTED ADDRESS] | 03/03/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.308 PADILLA, REBECCA A [REDACTED ADDRESS] | 08/06/2019 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.309 PARKER, RANDY [REDACTED ADDRESS] | 02/28/2022 | ☑ | ☑ | ☑ | EMPLOYEE PRACTICE CLAIM | ☐ | UNDETERMINED |
| 3.310 PAYNE, CHARLENE E [REDACTED ADDRESS] | 12/10/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.311 PEDRAZA, JESSE [REDACTED ADDRESS] | 05/14/2019 | ☑ | ☑ | ☑ | EMPLOYEE PRACTICE CLAIM | ☐ | UNDETERMINED |
| 3.312 PEOPLE OF THE STATE OF CALIFORNIA CONSUMER AND ENVIRONMENTAL CRIMES UNIT; 222 E. WEBER AVENUE, ROOM 202 STOCKTON, CA 95202 | | ☑ | ☑ | ☑ | COMPLAINT FOR INJUNCTIVE RELIEF, CIVIL PENALTIES, AND OTHER RELIEF (OTC) | ☐ | UNDETERMINED |
| 3.313 PEREZ, CONCHA [REDACTED ADDRESS] | 07/29/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.314 PERKINSON, WANDA [REDACTED ADDRESS] | 07/02/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.315 PHILLIPS, ABIGAIL [REDACTED ADDRESS] | 01/31/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.316 PHILLIPS, JAYLA [REDACTED ADDRESS] | 11/13/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.317 PIERCE, KAREN [REDACTED ADDRESS] | 08/08/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:   List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.318 PINKNEY, LANEESHA [REDACTED ADDRESS] | 01/22/2024 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.319 PISKO, MARGARET [REDACTED ADDRESS] | 11/29/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.320 PITTMAN-LOWE, TALIA [REDACTED ADDRESS] | 05/04/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.321 PIZARRO, JUANITA [REDACTED ADDRESS] | 10/10/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.322 PIZZOLATO, JOEL BRENT [REDACTED ADDRESS] | 08/27/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.323 POLM, NICHOLAS [REDACTED ADDRESS] | 12/03/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.324 PORTER, TUESDAY [REDACTED ADDRESS] | 05/19/2020 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.325 POSTEN, RANDLE O [REDACTED ADDRESS] | 03/22/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.326 PRICE, SHIRLEY [REDACTED ADDRESS] | 12/17/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.327 PUENTES, ROSEMARY [REDACTED ADDRESS] | 11/29/2021 | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.328 PURINTON, PENNY [REDACTED ADDRESS] | 05/13/2021 | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.329 RABENA, JOHANNA [REDACTED ADDRESS] | 10/01/2020 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.330 RABENA, JOHANNA [REDACTED ADDRESS] | 04/08/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.331 RAMIREZ, MARTHA [REDACTED ADDRESS] | 01/28/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.332 RAMON, MARIANA [REDACTED ADDRESS] | 11/30/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.333 REDDING, SHERRYL [REDACTED ADDRESS] | 06/09/2022 | ☑ | ☑ | ☑ | PRODUCT LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.334 REDIC, BRITTANE [REDACTED ADDRESS] | 09/21/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.335 REED, SUSAN [REDACTED ADDRESS] | 08/03/2020 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.336 REID, KEISHA [REDACTED ADDRESS] | 11/18/2021 | ☑ | ☑ | ☑ | EMPLOYEE PRACTICE CLAIM | ☐ | UNDETERMINED |
| 3.337 RENEW, TINA [REDACTED ADDRESS] | 01/21/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.338 REYES, SAVANNAH [REDACTED ADDRESS] | 03/11/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.339 RICH, TIFFANY [REDACTED ADDRESS] | 12/15/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.340 RIDDLE, DEANNE [REDACTED ADDRESS] | 09/17/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.341 RIDDLE, TRUDY [REDACTED ADDRESS] | 01/15/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.342 RIGGS, BERTHA [REDACTED ADDRESS] | 01/12/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.343 RILEY, CRYSTAL [REDACTED ADDRESS] | 01/25/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.344 ROBERSON, CAROL [REDACTED ADDRESS] | 07/19/2019 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.345 ROBERTS, LETHA [REDACTED ADDRESS] | 09/27/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.346 ROBERTS, PATSY [REDACTED ADDRESS] | 02/01/2020 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.347 ROBINSON, NIKI A [REDACTED ADDRESS] | 05/10/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.348 ROBINSON, TEREASA [REDACTED ADDRESS] | 11/28/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.349 ROBLES, LAURA [REDACTED ADDRESS] | 08/05/2021 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.350 RODRIGUEZ, JOSE [REDACTED ADDRESS] | 03/27/2024 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.351 RODRIGUEZ, TISHA [REDACTED ADDRESS] | 03/19/2022 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.352 ROJAS, TAMMY [REDACTED ADDRESS] | 01/10/2024 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.353 ROSENBERG, KAREN [REDACTED ADDRESS] | 01/24/2021 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.354 RUBALCAVA, MARIA [REDACTED ADDRESS] | 10/12/2021 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.355 RYCROFT, SAMANTHA A [REDACTED ADDRESS] | 06/20/2023 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.356 SAAVEDRA, MARIA A. [REDACTED ADDRESS] | 07/30/2020 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.357 SAENZ, PRISCILLA [REDACTED ADDRESS] | 11/05/2023 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.358 SAINTBERT, RONY [REDACTED ADDRESS] | 06/21/2024 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.359 SALAZAR, MARIA [REDACTED ADDRESS] | 03/22/2021 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.360 SALDATE, CHRISTINA [REDACTED ADDRESS] | 12/15/2022 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.361 SALGADO, PATRICIA [REDACTED ADDRESS] | 03/09/2022 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.362 SAMPSON, KERRI [REDACTED ADDRESS] | 11/25/2020 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.363 SANCHEZ, IRENE [REDACTED ADDRESS] | 02/25/2022 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.364 SANCHEZ, JEANETTE [REDACTED ADDRESS] | 11/24/2023 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.365 SANTELICES, MELISSA [REDACTED ADDRESS] | 07/20/2024 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.366 SCHNELL, NYLENE [REDACTED ADDRESS] | 01/28/2023 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.367 SCOTT, LIBERTY [REDACTED ADDRESS] | 06/27/2021 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.368 SEALE, SHYANNA [REDACTED ADDRESS] | 02/13/2024 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.369 SEAR, THOMAS [REDACTED ADDRESS] | 09/12/2020 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.370 SEAVER, SUSAN [REDACTED ADDRESS] | 05/17/2023 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.371 SERRANO, ALBERT [REDACTED ADDRESS] | 11/05/2023 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.372 SHANNON, ROBERT L [REDACTED ADDRESS] | 01/08/2024 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.373 SKINNER, JAMES [REDACTED ADDRESS] | 05/29/2023 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.374 SMART, MARTHA MARIE [REDACTED ADDRESS] | 10/08/2022 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.375 SMITH, GLORIA [REDACTED ADDRESS] | 11/13/2023 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.376 SMITH, JOHN [REDACTED ADDRESS] | 05/14/2019 | ☑ ☑ ☑ | EMPLOYEE PRACTICE CLAIM | ☐ | UNDETERMINED |
| 3.377 SMITH, LENA B [REDACTED ADDRESS] | 04/16/2022 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.378 SMITH, TERESA [REDACTED ADDRESS] | 03/14/2021 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.379 SMITH, TERRI [REDACTED ADDRESS] | 05/11/2022 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.380 SPATZ, ALYSSA [REDACTED ADDRESS] | 07/19/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.381 SPELLER, CLARA [REDACTED ADDRESS] | 12/22/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.382 SPROSTRANOV, DOROTA [REDACTED ADDRESS] | 10/03/2023 | ☑ | ☑ | ☑ | EMPLOYEE PRACTICE CLAIM | ☐ | UNDETERMINED |
| 3.383 STEPHENS, HELEN MARIE [REDACTED ADDRESS] | 07/15/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.384 STURGES, LISA [REDACTED ADDRESS] | 11/16/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.385 TATUM, STEPHANIE [REDACTED ADDRESS] | 04/20/2024 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.386 TAVERAS, MARIA [REDACTED ADDRESS] | 12/06/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.387 THOMAS, JEREMY [REDACTED ADDRESS] | 11/18/2021 | ☑ | ☑ | ☑ | EMPLOYEE PRACTICE CLAIM | ☐ | UNDETERMINED |
| 3.388 THOMAS, PRECIOUS [REDACTED ADDRESS] | 09/20/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.389 THUMAS, GISELLA [REDACTED ADDRESS] | 08/08/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.390 TOTORO, JENEVA [REDACTED ADDRESS] | 09/06/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.391 TRETO, JOSEPH [REDACTED ADDRESS] | 01/26/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.392 TURNER, JULIE [REDACTED ADDRESS] | 08/21/2020 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.393 TURNER, JULIE [REDACTED ADDRESS] | 08/19/2020 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.394 UZZLE, VERNETTA [REDACTED ADDRESS] | 07/26/2020 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.395 VALDES, SANTA [REDACTED ADDRESS] | 02/28/2019 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.396 VALLE, EVELIA [REDACTED ADDRESS] | 04/24/2024 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.397 VALLE, EVELIA [REDACTED ADDRESS] | 01/28/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.398 VAZQUEZ, ILEANA [REDACTED ADDRESS] | 04/06/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.399 VAZQUEZ, MARIA [REDACTED ADDRESS] | 07/02/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.400 VENEGAS, NORMA [REDACTED ADDRESS] | 06/21/2024 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.401 VESTERMAN, JODY [REDACTED ADDRESS] | 02/07/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.402 VILLA, CHIQUITA [REDACTED ADDRESS] | 11/30/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.403 VILLAR, DANIO [REDACTED ADDRESS] | 09/26/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.404 VINSON, DARON NAKI [REDACTED ADDRESS] | 06/01/2023 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.405 VITULLI, STEPHEN [REDACTED ADDRESS] | 04/07/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.406 WALTERS, ALICE C [REDACTED ADDRESS] | 03/23/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.407 WANG, KAREN [REDACTED ADDRESS] | 04/16/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.408 WARD, JARED [REDACTED ADDRESS] | 11/17/2021 | ☑ | ☑ | ☑ | EMPLOYEE PRACTICE CLAIM | ☐ | UNDETERMINED |
| 3.409 WARDLOW, JOHNNESHA [REDACTED ADDRESS] | 05/11/2022 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.410 WARE, MARTHA [REDACTED ADDRESS] | 04/14/2024 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.411 WATSON, MELISSA [REDACTED ADDRESS] | 01/06/2021 | ☑ | ☑ | ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.412 WATSON, THEODORA [REDACTED ADDRESS] | 05/20/2022 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.413 WELCH, CHRISTINA [REDACTED ADDRESS] | 10/24/2023 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.414 WHEADON, JOLLY [REDACTED ADDRESS] | 11/25/2022 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.415 WHITE, BARRY [REDACTED ADDRESS] | 09/04/2022 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.416 WILCOX, LARRY [REDACTED ADDRESS] | 11/27/2023 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.417 WILEY, ASHLEY [REDACTED ADDRESS] | 04/24/2024 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.418 WILLEY, LEE [REDACTED ADDRESS] | 02/23/2022 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.419 WILLIAMS, DARLENE [REDACTED ADDRESS] | 04/19/2023 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.420 WILLIAMS, DEMOND [REDACTED ADDRESS] | 05/01/2022 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.421 WILSON, PIERE [REDACTED ADDRESS] | 02/19/2024 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.422 WIRTH, BONNIE L [REDACTED ADDRESS] | 03/01/2021 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.423 WOLFE, LINDA [REDACTED ADDRESS] | 04/17/2022 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.424 WOOD, LORRAINE [REDACTED ADDRESS] | 07/22/2022 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.425 WOOLERY, RON [REDACTED ADDRESS] | 08/22/2022 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.426 WRIGHT JR, TERRINGTON [REDACTED ADDRESS] | 09/04/2022 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.427 WRIGHT, SHAPELLE [REDACTED ADDRESS] | 02/03/2023 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.428 YARRIS, KELLY [REDACTED ADDRESS] | 09/10/2022 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.429 ZAKHARIN, GALINA [REDACTED ADDRESS] | 08/10/2021 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.430 ZAMOT, CRUZ [REDACTED ADDRESS] | 05/19/2021 | ☑ ☑ ☑ | GENERAL LIABILITY TORT CLAIM | ☐ | UNDETERMINED |
| 3.431 ZAPIEN, MARIBEL [REDACTED ADDRESS] | 05/23/2020 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| | | | | **Litigation Total:** | **UNDETERMINED** |

### Trade Payables

| | | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.432 ROXBOROUGH ASSOCIATES LLC 605 S MORGAN ST ROXBORO, NC 27573 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,204.60 |
| 3.433 WISE COUNTY PLAZA WVA, LLC 1102 PONTE VEDRA BLVD. VEDRA BEACH, FL 32082 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,500.00 |
| 3.434 $20.00 MOVING TRUCK LLC 6109-A YADKIN ROAD FAYETTEVILLE, NC 28303 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $570.00 |
| 3.435 104 SALES GROUP INC. 2041 RANGE ROAD CLEARWATER, FL 33765 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,172.80 |
| 3.436 1100 JEFFERSON PARTNERS LLC C/O THE CABOT GROUP 130 LINDEN OAKS DRIVE ROCHESTER, NY 14625 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,011.67 |
| 3.437 1100 W ARGYLE ST LLC C/O GROCERY MANAGEMENT PARNERS LLC 1221 BRICKELL AVE, SUITE 1400 MIAMI, FL 33131 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,957.97 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.438 1111 HILL RD LLC<br>C/O PARADIGM PROPERTIES<br>2600 CORPORATE EXCHANGE<br>DRIVE SUITE 175<br>COLUMBUS, OH 43231<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,169.05 |
| 3.439 120 HOOSICK STREET HOLDINGS LLC<br>139 FRONT STREET<br>FALL RIVER, MA 02721<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,584.82 |
| 3.440 1235 FARMINGTON AVENUE BR, LLC<br>C/O JULIAN INVESTMENTS, LLC<br>418 MEADOW STREET, SUITE 203<br>FAIRFIELD, CT 06824-5365<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $64,872.29 |
| 3.441 1255 SUNRISE REALTY, LLC<br>C/O GEORGE BUTSIKARIS REALTY, INC<br>9210 FOURTH AVENUE<br>BROOKLYN, NY 11209<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,731.39 |
| 3.442 12550 LC<br>C/O HARRY VORHAND<br>1399 CONEY ISLAND AVENUE<br>BROOKLYN, NY 11230<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,049.20 |
| 3.443 15 HOLLINGSWORTH ST REALTY TRUST<br>240 JAMAICAWAY<br>JAMAICA PLAIN, MA 02130-1738<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,069.70 |
| 3.444 153 HEMINGWAY INVESTMENTS, LLC<br>C/O MID AMERICA REALTY, INC<br>8252 S HARVARD AVE STE 100<br>TULSA, OK 74137-1646<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,802.72 |
| 3.445 174 STONEBROOK LLC<br>C/O BUCHANAN REALTY GROUP<br>621 OLD HICKORY BLVD, SUITE 9<br>JACKSON, TN 38305-2911<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,801.33 |
| 3.446 1980 RIDGE RD CO LLC<br>155 E 44TH ST FL 27<br>NEW YORK, NY 10017-4100<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,165.93 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C – U – D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.447 2 NORTH STREET CORP<br>PO BOX 910<br>PORT CHESTER, NY 10573-0910<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,800.00 |
| 3.448 2413 BREWERTON ROAD PLAZA LLC<br>2117 BREWERTON RD<br>MATTYDALE, NY 13211-1759<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,719.34 |
| 3.449 301-321 E BATTLEFIELD LLC<br>C/O JARED MANAGEMENT, LLC<br>2870 S INGRAM MILL RD STE A<br>SPRINGFIELD, MO 65804<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,730.10 |
| 3.450 3320 AGENCY LLC<br>11008 OAK RIDGE ROAD<br>BURLINGTON, IA 52601<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,506.58 |
| 3.451 3737 GUS THOMASSON, LTD.<br>C/O REMINGTON PARTNERS INC<br>8117 PRESTON ROAD, SUITE 300<br>DALLAS, TX 75225-6347<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,070.74 |
| 3.452 3B INTERNATIONAL LLC<br>100 BOMONT PLACE<br>TOTOWA, NJ 07512-2326<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,282.40 |
| 3.453 3M COMPANY<br>PO BOX 371227<br>PITTSBURGH, PA 15250-7227<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $279,023.08 |
| 3.454 400 ROLLINS ROAD LLC<br>LOCKBOX SERVICES 843584<br>3440 FLAIR DRIVE<br>EL MONTE, CA 91731<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,648.84 |
| 3.455 41 WEST 28TH STREET CORP.<br>C/O BROWNING PROPERTIES, LLC<br>783 OLD HICKORY BLVD, STE 102E<br>BRENTWOOD, TN 37027-4508<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,440.50 |
| 3.456 4101 TRANSIT REALTY LLC<br>9210 4TH AVE<br>BROOKLYN, NY 11209-6305<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,546.57 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.457 415 ORCHARD ASSOCIATES, LLC<br>KAPLIN STEWART; ATTN: SCOTT C. BUTLER, ESQUIRE<br>910 HARVEST ROAD<br>BLUE BELL, PA 9422-0765<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,762.58 |
| 3.458 45 DEVELOPMENT GROUP, LLC<br>P.O. BOX 10210<br>FORT SMITH, AR 72903<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,297.65 |
| 3.459 452 LLC<br>1128 INDEPENDENCE BLVD STE 200<br>VIRGINIA BEACH, VA 23455-5555<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,970.54 |
| 3.460 4610 FREDERICA STREET LLC<br>C/O TRIO PROPERTY MANAGEMENT<br>9750 ORMSBY STATION RD STE 302<br>LOUISVILLE, KY 40223<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,254.01 |
| 3.461 465COORSALBQ LLC<br>P.O. BOX 219<br>SAN BRUNO, CA 94066 0219<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,062.54 |
| 3.462 5 POINT CHURCH<br>C/O LEGACY PROPERTY SERVICES, LLC<br>109 S MCDUFFIE ST<br>ANDERSON, SC 29624-1626<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,367.85 |
| 3.463 501 PRAIRIE VIEW LLC<br>50051 GOVERNORS DRIVE STE A<br>CHAPEL HILL, NC 27517-7018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,033.63 |
| 3.464 5175 DEPEW RETAIL LLC<br>PO BOX 603755<br>CHARLOTTE, NC 28260-3755<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,823.27 |
| 3.465 5520 MADISON AVE. LLC<br>1637 GILFORD AVE<br>NEW HYDE PARK, NY 11040<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52,556.53 |
| 3.466 553 MAST ROAD LLC<br>139 FRONT ST<br>FALL RIVER, MA 02721-4313<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,898.84 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.467 5620 NOLENSVILLE PIKE, LLC C/O ATLANTIC COAST PROPERTY MANAGEMENT, LLC 18331 PINES BLVD #319 PEMBROKE PINES, FL 33029 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $23,708.47 |
| 3.468 5897 ASSOCIATES, LLC C/O SRI, LLC 135 ROCKAWAY TURNPIKE, SUITE 101 LAWRENCE, NY 11559 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $20,851.11 |
| 3.469 644 MARKET STREET TIFFIN OH, LLC 7917 CAUSEWAY BLVD NORTH ST PETERSBURG, FL 33707 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $16,000.00 |
| 3.470 820-900 WASHINGTON STREET LLC GROSSMAN RETAIL ADVISORS ("GRA") C/O GROSSMAN DEVELOPMENT GROUP 405 COCHITUATE RD STE 302 FRAMINGHAM, MA 01701 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $26,713.91 |
| 3.471 A & D MILFORD LLC C/O WINSLOW PROPERTY MGMT INC 80 HAYDEN AVENUE LEXINGTON, MA 02421 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $21,668.75 |
| 3.472 A & J GLOBAL FOODS, INC. 3601 GREEN RD. STE. 103 BEACHWOOD, OH 44122 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $23,233.90 |
| 3.473 A B RICHARDS INC PO BOX 72 COMMACK, NY 11725-0072 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $812.52 |
| 3.474 A TO B SERVICES LLC 157 ARIS AVE CHEEKTOWAGA, NY 14206 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $650.00 |
| 3.475 A-VERDI 14150 STATE ROUTE 31 SAVANNAH, NY 13146-9735 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,249.78 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.476 A.M. BRASWELL JR. FOOD COMPANY<br>PO BOX 485<br>STATESBORO, GA 30459<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,111.04 |
| 3.477 A/C & R SERVICES INC<br>PO BOX 18463<br>CORPUS CHRISTI, TX 78480-8463<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,516.35 |
| 3.478 A2Z REAL ESTATE, INC.<br>231 MARKET STREET<br>JOHNSTOWN, PA 15901<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,815.30 |
| 3.479 AAA BATH FASHIONS<br>925 SHERMAN AVE<br>HAMDEN, CT 06514<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $902.55 |
| 3.480 AAM - GREEN BAY PLAZA, LLC<br>C/O COLLIERS<br>833 E MICHIGAN ST STE 500<br>MILWAUKEE, WI 53030<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,691.19 |
| 3.481 ABIMAR FOODS<br>5425 N 1ST ST<br>ABILENE, TX 79603-6424<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,957.24 |
| 3.482 ABNET REALTY COMPANY<br>2100 S OCEAN BLVD APT 501N<br>PALM BEACH, FL 33480-5226<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,093.61 |
| 3.483 ABSOPURE WATER CO<br>PO BOX 701760<br>PLYMOUTH, MI 48170-0970<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $55.26 |
| 3.484 AC EVOLUTION LLC<br>16 JAMES WAY<br>MASHFIELD, MA 02050<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $157,462.60 |
| 3.485 ACCESS<br>PO BOX 850416<br>MINNEAPOLIS, MN 55485-0416<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,235.37 |
| 3.486 ACCESSORIES FOR LIFE LLC<br>1 INDUSTRIAL WAY W<br>EATONTOWN, NJ 07724<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,879.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.487 ACCO MATERIAL HANDLING SOLUTIONS<br>DEPT CH 16736<br>PALATINE, IL 60055-0001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,420.39 |
| 3.488 ACCURATE HEATING AND AIR<br>10808 FOOTHILL BLVD STE 160-420<br>RANCHO CUCAMONGA, CA 91730-3889<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,617.74 |
| 3.489 ACE BAYOU CORP.<br>1340 POYDRAS ST STE 1870<br>NEW ORLEANS, LA 70112<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $54,877.00 |
| 3.490 ACETUM S.P.A. SB<br>VIA PERTINI 440<br>CAVEZZO,<br>IT | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,107.84 |
| 3.491 ACHAL AMIT & CO.<br>ACHAL AMIT & CO.<br>AGRA,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,650.00 |
| 3.492 ACHIM IMPORTING CO INC<br>58 SECOND AVE<br>BROOKLYN, NY 11215-3102<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $60,784.20 |
| 3.493 ACROSS TOWN MOVING & DELIVERY CO<br>101 W ARGONNE DR STE 172<br>SAINT LOUIS, MO 63122<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,870.00 |
| 3.494 ADP SECURITY SYSTEMS<br>525 WOODRUFF ROAD<br>GREENVILLE, SC 29607<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $300.00 |
| 3.495 ADVANCE CARTS INC<br>4160 NW 1ST ST STE 18<br>BOCA RATON, FL 33431-4263<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,266.05 |
| 3.496 ADVANCED PROJECT SOLUTIONS LLP<br>4501 FEMRITE DR<br>MADISON, WI 53716<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,041.16 |
| 3.497 ADVANTAGE MECHANICAL INC<br>765 RIDGEVIEW DR<br>MCHENRY, IL 60050-7054<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $847.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.498 AELEP CHOCTAW, LLC C/O BALDWIN HOWELL PROPERTIES, LLC 2 N TAMIAMI TRAIL, SUITE 104 SARASOTA, FL 34236 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,329.85 |
| 3.499 AFFORDABLE DELIVERY & DESIGN LLC 759 SAWGRASS BRIDGE RD VENICE, FL 34292 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $285.00 |
| 3.500 AFFORDABLE SHOPPING CART 11024 BALBOA BLVD STE 265 GRANADA HILLS, CA 91344 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,829.00 |
| 3.501 AGREE FUQUAY-VARINA, LLC 32301 WOODWARD AVE ATTN: DANIELLE SPEHAR ROYAL OAK , MI 48073 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,221.20 |
| 3.502 AGREE REALTY CORPORATION ATTN: DANIELLE SPEHAR 32301 WOODWARD AVE ROYAL OAK , MI 48073 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,666.67 |
| 3.503 AGRITOSCANA ALIMENTARE SRL VIA PISANA TRAV. I 18 LUCCA, IT | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,337.34 |
| 3.504 AISHIDA CO LTD NO 2 KEJI ROAD ECONOMIC DEV ZONE WENLING, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52,034.20 |
| 3.505 AJM PACKAGING CORP PO BOX 854508 MINNEAPOLIS, MN 55485-4508 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,210.88 |
| 3.506 AJS SERVICE 12 MAE LN MATAMORAS, PA 18336 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,340.00 |
| 3.507 AKKODIS DEPT CH 10682 PALATINE, IL 60055-0682 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,773.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.508  AL KARAM TOWEL INDUSTRIES PVT LTD<br>D7 S I T E SUPER HWY SCHEME 33<br>KARACHI,<br>PK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,764.95 |
| 3.509  ALABAMA GROUP LTD<br>C/O DRINKARD DEVELOPMENT, LLC<br>PO BOX 996<br>CULLMAN, AL 35056<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,096.90 |
| 3.510  ALAMANCE FOODS<br>840 PLANTATION DR<br>BURLINGTON, NC 27215-6711<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,520.00 |
| 3.511  ALAMEDA PROPERTIES, LLC<br>PO BOX 538<br>PROSPECT, PA 16052<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,778.48 |
| 3.512  ALBANESE CONFECTIONERY GROUP INC<br>5441 EAST LINCOLN HIGHWAY<br>MERRILLVILLE, IN 46410-5947<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,254.30 |
| 3.513  ALBANY FARMS INC<br>1125 BONANZAST<br>BELLE FOURCHE, SD 57717<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,318.80 |
| 3.514  ALBANY INDUSTRIES, LLC<br>504 N GLENFIELD RD<br>NEW ALBANY, MS 38652-2214<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $190,310.00 |
| 3.515  ALBERTSON'S, INC.<br>LEGAL DEPARTMENT<br>250 PARKCENTER BLVD.<br>BOISE, ID 83726<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,870.20 |
| 3.516  ALCON LABORATORIES INC<br>PO BOX 677775<br>FORT WORTH, TX 75267-7775<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,832.96 |
| 3.517  ALEA PROPERTIES LLC<br>5725 DRAGON WAY STE 400<br>CINCINNATI, OH 45227-4519<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $57,104.11 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.518 ALL COURTESY INT'L LTD FLAT/RM E9F HOLLYWOOD CENTRE TST KOWLONG HK, 999077 CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $410,172.10 |
| 3.519 ALL CREATIONS NO. 2204, TOWER C, ZHONGTAI BUILDIN SHENZHEN, GUANGDONG, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $166,660.96 |
| 3.520 ALL OHIO AIR 1195 E 5TH AVENUE COLUMBUS, OH 43219-2407 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,135.46 |
| 3.521 ALL STATE BROKERAGE 4663 EXECUTIVE DR STE 12 COLUMBUS, OH 43220-3267 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,578.12 |
| 3.522 ALL WAYS ON TIME 16451 192ND ST LEXINGTON, OK 73051-5525 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,572.00 |
| 3.523 ALLEGHENY PLAZA ASSOCIATES C/O ROSEN ASSOCIATES MANAGEMENT 33 SOUTH SERVICE RD. JERICHO, NY 11753-1006 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,734.05 |
| 3.524 ALLEN ROAD RETAIL BUSINESS CENTER LLC D/B/A WESTGATE SQUARE CENTER 6137 STATE RD 54 NEW PORT RICHEY, FL 34653 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,573.85 |
| 3.525 ALLEPPEY COMPANY LIMITED TAC HOUSE ALLEPPEY, IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,774.00 |
| 3.526 ALLIED DATA SOLUTIONS ADS 3095 LOYALTY CIRCLE COLUMBUS, OH 43219-3673 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,728.54 |
| 3.527 ALLURA IMPORTS INC 112 W 34TH ST RM 1127 NEW YORK, NY 10120-1127 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,344.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.528 ALMOND BROTHERS, LLC<br>4102 E. AIR LANE<br>PHOENIX, AZ 85034<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,582.60 |
| 3.529 ALPINE PET OPCO LLC<br>609 EAST JACKSON ST SUITE 100<br>TAMPA, FL 33602<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,397.36 |
| 3.530 ALPINE PLUS<br>MINI BYEPASS LAKRIFAZALPUR INDUSTRI<br>MORADABAD,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $104,811.50 |
| 3.531 ALPINE TORTILLA COMPANY LLC<br>108 CLEMATIS AVE<br>WALTHAM, MA 02453<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,889.20 |
| 3.532 ALTA CENTER, LLC<br>C/O COLLIERS INTERNATIONAL GROUP<br>801 BRICKELL AVENUE, SUITE 900<br>MIAMI, FL 33131<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,356.29 |
| 3.533 ALWAYS HOME INTERNATIONAL<br>PO BOX 380<br>WEST HEMPSTEAD, NY 11552-0380<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,868.52 |
| 3.534 AMAN EXPORTS<br>A 77 SECTOR 57 GAUTAM BUDH NAGAR<br>NOIDA UTTAR PRADESH,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,272.40 |
| 3.535 AMAN IMPORTS<br>7855 BOULEVARD EAST, SUITE 30C<br>NORTH BERGEN, NJ 07047-6916<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,206.00 |
| 3.536 AMAZON.COM SALES,INC<br>PO BOX 81207<br>SEATTLE, WA 98108-1207<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $384.67 |
| 3.537 AMERCO REAL ESTATE COMPANY<br>2727 N CENTRAL AVE STE 500<br>PHOENIX, AZ 85004-1120<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,842.18 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.538 AMERICAN BOTTLING COMPANY.<br>PO BOX 910433<br>DALLAS, TX 75391-0433<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $233,036.55 |
| 3.539 AMERICAN BOX & RECYCLING CORP<br>3900 N 10TH ST<br>PHILADELPHIA, PA 19140-3132<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,568.00 |
| 3.540 AMERICAN DELIVERY<br>117 ORCHARD AVE<br>RUNNEMEDE, NJ 08078<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,985.00 |
| 3.541 AMERICAN FIBER & FINISHING INC<br>225 N DEPOT ST<br>ALBEMARLE, NC 28001-3914<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,777.86 |
| 3.542 AMERICAN LICORICE<br>1914 HAPPINESS WAY<br>LAPORTE, IN 46350<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,696.88 |
| 3.543 AMERICAN MULTI-CINEMA, INC<br>11500 ASH ST<br>LEAWOOD, KS 66211<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,183.40 |
| 3.544 AMERICAN OAK PRESERVING<br>PO BOX 66973<br>CHICAGO, IL 60666-0973<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,650.91 |
| 3.545 AMERICAN PLASTIC TOYS INC<br>PO BOX 100<br>WALLED LAKE, MI 48390-0100<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,414.54 |
| 3.546 AMERICAN SAFETY RAZOR<br>PO BOX 70757<br>CHICAGO, IL 60673-1234<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,462.40 |
| 3.547 AMERICAN TEXTILE INDUSTRIES<br>3604 FALLEN OAK LANE<br>BUFORD, GA 30519-7736<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $112,436.19 |
| 3.548 AMERICAN TRADING HOUSE<br>380 JELLIFF AVE<br>NEWARK, NJ 07108-2214<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,321.60 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.549 AMERIWOOD INDUSTRIES<br>410 E FIRST ST. SOUTH<br>WRIGHT CITY, MO 63390<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $609,999.77 |
| 3.550 AMICRE, LLC<br>950 FOREST AVE<br>LAKEWOOD, NJ 08701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,413.40 |
| 3.551 AMLOID CORPORATION<br>7 RIDGEDALE AVE STE 1A<br>CEDAR KNOLLS, NJ 07927<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,843.52 |
| 3.552 AMOS SWEETS INC<br>452 FIFTH AVE<br>NEW YORK, NY 10018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,460.08 |
| 3.553 AMRAPUR OVERSEAS INC<br>1560 E 6TH STREET, SUITE 101<br>CORONA, CA 92879<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,087.20 |
| 3.554 AMTRADE INC<br>303 5TH AVE<br>NEW YORK, NY 10016-6601<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,148.00 |
| 3.555 AMX LEASING & LOGISTICS LLC<br>PO BOX 896901<br>CHARLOTTE, NC 28289-6901<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $945.00 |
| 3.556 ANASTASIA CONFECTIONS<br>1815 CYPRESS LAKE DR<br>ORLANDO, FL 32837-8457<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,273.40 |
| 3.557 ANCHOR HOCKING<br>2630 RELIABLE PKWY<br>CHICAGO, IL 60686-0001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $67,500.77 |
| 3.558 ANDRE PROST INC<br>PO BOX 835<br>OLD SAYBROOK, CT 06475-0835<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $490.20 |
| 3.559 ANNE ARUNDEL COUNTY FARP<br>PO BOX 418669<br>BOSTON, MA 02241-8669<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $275.00 |
| 3.560 ANNISTON INVESTORS LLC<br>3265 MERIDIAN PKWY STE 130<br>WESTON, FL 33331-3506<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,994.11 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.561 ANTHONY P. CAPPIELLO, JR.<br>P.O. BOX 11505<br>KNOXVILLE, TN 37939<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,500.00 |
| 3.562 ANTROPOS SAS DI VERZELLONI<br>MATTIA<br>VIA TEGLIA 20<br>CARMAGNOLA,<br>IT | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,166.79 |
| 3.563 AP DEAUVILLE LLC<br>594 JERSEY AVE STE C<br>NEW BRUNSWICK, NJ 08901-3569<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,175.20 |
| 3.564 APACHE MILLS INC<br>PO BOX 907<br>CALHOUN, GA 30703-0907<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,862.10 |
| 3.565 APEX SALES GROUP INC<br>16 CARROLL LANE<br>HALIFAX, NS B3M 0C2<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,411.20 |
| 3.566 API ENTERPRISES INC<br>4901 S I-35 SERVICE RD<br>OKLAHOMA CITY, OK 73129<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52,145.28 |
| 3.567 APOPKA REGIONAL, LLC<br>696 NE 125TH STREET<br>NORTH MIAMI, FL 33161<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,770.78 |
| 3.568 APPLE VALLEY SQUARE CENTER<br>LLC<br>2610 29TH ST<br>SANTA MONICA, CA 90405-2916<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,391.67 |
| 3.569 APPLEFIELDS DELIVERY AND<br>MOVING<br>5640 BAY BLVD<br>PORT RICHEY, FL 34668<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $360.00 |
| 3.570 APPRISS RETAIL<br>PO BOX 639032<br>CINCINNATI, OH 45263<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $470,790.89 |
| 3.571 AQUARIUS LTD<br>3200 S KINGSHIGHWAY BLVD<br>SAINT LOUIS, MO 63139-1114<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,027.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.572 AR BRICKYARD LLC<br>11155 RED RUN BLVD STE 320<br>OWINGS MILLS, MD 21117-9502<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,475.00 |
| 3.573 AR- MOUNDSVILLE PLAZA, LLC<br>ATTN: DAVE KIRKLAND<br>11155 RED RUN BLVD STE 320<br>OWINGS MILLS, MD 21117-3256<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,587.38 |
| 3.574 ARA FOOD CORP<br>8001 NW 60 STREET<br>MIAMI, FL 33166<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,054.40 |
| 3.575 ARAMCO IMPORTS<br>6431 BANDINI BLVD<br>COMMERCE, CA 90040<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,936.00 |
| 3.576 ARC ASANDSC001, LLC<br>C/O HIFFMAN NATIONAL, LLC;<br>ATTN: SHAWN BROWN<br>ONE OAKBROOK TERRACE #400<br>OAKBROOK TERRACE, IL 60181<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,267.57 |
| 3.577 ARC NWNCHS001, LLC<br>C/O HIFFMAN NATIONAL, LLC;<br>ATTN: SHAWN BROWN<br>1 OAKBROOK TER STE 400<br>OAKBROOK TERRACE, IL 60181-4449<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52,629.34 |
| 3.578 ARCHER CENTRAL BUILDING LLC<br>5277 TRILLIUM BLVD<br>HOFFMAN ESTATES, IL 60192-3602<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,584.23 |
| 3.579 ARD MAC COMMONS, LLC<br>C/O ARD PROPERTY<br>MANAGEMENT LLC<br>310 YORKTOWN PLAZA<br>ELKINS PARK, PA 19027<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $93,932.77 |
| 3.580 ARDENA LR LLC<br>C/O COLLIERS-RICHMOND<br>6641 WEST BROAD ST, STE 101<br>RICHMOND, VA 23230<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,440.81 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.581 ARI AEROSOL RESOURCE INNOVATIONS<br>PO BOX 510<br>ORCHARD HILL, GA 30266-0510<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,628.38 |
| 3.582 ARIA MEDIA SOLUTIONS, INC<br>30 KALDA LANE<br>PLAINVIEW, NY 11803<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,313.92 |
| 3.583 ARISTA NETWORKS INC<br>5453 GREAT AMERICAN PKWY<br>SANTA CLARA, CA 95054-3645<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,082,011.53 |
| 3.584 ARLEE HOME FASHIONS INC<br>36 E 31ST ST<br>NEW YORK, NY 10016-6821<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,770.00 |
| 3.585 ARMALY SPONGE COMPANY<br>PO BOX 611<br>WALLED LAKE, MI 48390-0611<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,786.00 |
| 3.586 ARMORED AUTOGROUP SALES INC<br>33287 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0332<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,675.66 |
| 3.587 ARROW HOME PRODUCTS COMPANY<br>PO BOX 74008436<br>CHICAGO, IL 60674-8436<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,238.67 |
| 3.588 ART AND COOK INC<br>14C 53RD ST<br>BROOKLYN, NY 11232-2644<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,230.38 |
| 3.589 ART BRAND STUDIOS LLC<br>21213-B HAWTHORNE BLVD, #1117<br>TORRANCE, CA 90503<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,406.20 |
| 3.590 ART CREATIVITY<br>52 SUNRISE PARK RD<br>NEW HAMPTON, NY 10958<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,080.20 |
| 3.591 ASAP PROMOTIONS INC<br>PO BOX 710979<br>CINCINNATI, OH 45271-0979<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $172.38 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.592  ASHEBORO MARKETPLACE, LLC<br>C/O MGMT-ETC, LLC<br>P.O. BOX 2456<br>TEATICKET, MA 02536<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,565.20 |
| 3.593  ASHLEY FURNITURE<br>PO BOX 190<br>ARCADIA, WI 54612-0190<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,770,560.74 |
| 3.594  ASHTON WOODS LIMITED PARTNERSHIP<br>C/O SEYMAN L. STERN, GEN'L PARTNER<br>500 S PARKVIEW AVE. UNIT 403<br>COLUMBUS, OH 43209<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,840.83 |
| 3.595  ASSA ABLOY ENTRANCE SYSTEMS<br>PO BOX 827375<br>PHILADELPHIA, PA 19182-7375<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $59,940.05 |
| 3.596  ASTRO REALTY LLC<br>625 SOUTH ELM STREET<br>GREENSBORO, NC 27406-1327<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,366.67 |
| 3.597  AT&T<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,210.94 |
| 3.598  AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,547.58 |
| 3.599  ATHENS INVESTORS, LLC<br>3265 MERIDIAN PKWY STE 130<br>WESTON, FL 33331-3506<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,196.38 |
| 3.600  ATLANTIC PROPERTIES, LLC<br>C/O ALLEGIANT PROPERTY MANAGEMENT<br>515 W MAIN ST STE 104<br>ALLEN, TX 75013<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,229.61 |
| 3.601  ATMF IX, LLC<br>C/O M.D. GORGE & CO.<br>6905 TELEGRAPH ROAD, SUITE 220<br>BLOOMFIELD HILLS, MI 48301<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,140.42 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.602 ATRIUM APPAREL CORPORATION<br>1010 JACKSON HOLE DR STE 100<br>BLACKLICK, OH 43004-6051<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,350.00 |
| 3.603 ATTENDS HEALTHCARE PROD<br>PO BOX 200207<br>DALLAS, TX 75320-0207<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,008.03 |
| 3.604 ATTIC PRODUCTS<br>X6 OKHLA INDUSTRIAL AREA<br>NEW DELHI,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,941.23 |
| 3.605 ATTLEBORO CROSSING<br>ASSOCIATES, LLC<br>ATTN: ABRAHAM SEBBAG<br>785 FIFTH AVENUE, SUITE 3C<br>NEW YORK, NY 10022<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,880.30 |
| 3.606 AUBURN ASSOC. LLC<br>C/O G&A GROUP, INC.<br>215 WEST CHURCH RD., SUITE 107<br>KING OF PRUSSIA, PA 19406<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,328.42 |
| 3.607 AUGUST AMERICA, LLC<br>C/O KWA GROUP<br>206 NEW LONDON TKPE<br>GLASTONBURY, CT 06033-2235<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,260.40 |
| 3.608 AUTOMATED DOOR WAYS INC<br>PO BOX 1231<br>COLUMBUS, GA 31902-1231<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,279.63 |
| 3.609 AVERY RETAIL MEDIUM C LLC<br>1720 S ZAPATA HWY<br>LAREDO, TX 78046-6155<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $65,621.79 |
| 3.610 AVI FOODSYSTEMS INC<br>2590 ELM RD NE<br>WARREN, OH 44483-2997<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,506.03 |
| 3.611 AVIANA COMPANY LTD<br>C/O CARNEGIE MANAGEMENT & DEVELOPMENT CO<br>27500 DETROIT ROAD SUITE 300<br>WESTLAKE, OH 44145<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,905.60 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.612 AVON SQUARE ASSOCIATES, LLC C/O FRANKLIN STREET MANAGEMENT SERVICES 1311 N WESTSHORE BLVD, SUITE 200 TAMPA, FL 33607 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,798.00 |
| 3.613 AVTEX COLLINS CORNER ASSOCIATES, LLC C/O AVTEX COMMERCIAL PROPERTIES PO DRAWER 10287 GREENVILLE, SC 29603 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,459.73 |
| 3.614 AXIZ GROUP, LLC 7101 RIDGWAY AVE LINCOLNWOOD, IL 60712 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,124.40 |
| 3.615 AYC NATURALS PO BOX 712665 PHILDELPHIA, PA 19171-2665 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,145.60 |
| 3.616 AZZURE HOME INC 141 W 36TH ST RM 1802 NEW YORK, NY 10018-6918 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,673.20 |
| 3.617 B & B CASH GROCERY STORES, INC 927 US HIGHWAY 301 SOUTH 927 US HIGHWAY 301 SOUTH TAMPA, FL 33619 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,212.35 |
| 3.618 B & S PROPERTY HOLDING LLC 1184 COPPERWOOD DR ATTN: SAM SENAWI BLOOMFIELD HILLS, MI 48302 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,725.51 |
| 3.619 B.M.R.S. PROPERTY LLC 19135 SAXON DRIVE BEVERLY HILLS, MI 48025 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $54,780.92 |
| 3.620 B& B CASH GROCERY STORES, INC. P.O. BOX 1808 TAMPA, FL 33601-1802 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,828.12 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.621 B&B CASH GROCERY STORES INC<br>PO BOX 1808<br>TAMPA, FL 33601-1808<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32.18 |
| 3.622 B&B CASH GROCERY STORES INC<br>PO BOX 1808<br>PO BOX 1808<br>TAMPA, FL 33601 1808<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,056.64 |
| 3.623 B&B FORKLIFT SERVICE | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,900.00 |
| 3.624 B&B KINGS ROW HOLDINGS LLC<br>C/O BRUCE STRUMPF, INC<br>2120 DREW STREET<br>CLEARWATER, FL 33765<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,523.95 |
| 3.625 B&B MERCHANDISING<br>#220 KAMARAJAPURAM NORTH<br>KARUR,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,540.00 |
| 3.626 B&C COMMUNICATIONS<br>L 2787<br>COLUMBUS, OH 43260<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,757.36 |
| 3.627 B&C PROPERTIES OF DUNN LLC<br>770 FLEMING RD<br>COATS, NC 27521-8217<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,954.25 |
| 3.628 B&E SQUARED, LLC<br>C/O GATEWAY COMMERCIAL BROKERAGE INC<br>300 MARKET STREET NE, STE 3<br>DECATUR, AL 35601-7806<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,925.47 |
| 3.629 B&G FOODS<br>PO BOX 405354<br>ATLANTA, GA 30384-5354<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,811.25 |
| 3.630 B33 GREAT NORTHERN II LLC<br>601 UNION ST<br>STE 1115<br>SEATTLE, WA 98101<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,741.23 |
| 3.631 BAC WEST, LLC<br>ATTN: BART NUNLEY<br>1985 N PARK PL SE<br>ATLANTA, GA 30339<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,924.10 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.632 BACE LLC<br>322 W 32ND ST<br>CHARLOTTE, NC 28206-4256<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,157.16 |
| 3.633 BAD MONKEY POPCORN INC<br>9900 LOUIS H LAFONTAINE<br>ANJOU, QC H1J 2W3<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,124.00 |
| 3.634 BADERCO LLC<br>3180 ABBEY RD<br>ROCKY MOUNT, NC 27804-7843<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,844.64 |
| 3.635 BAKER & BAKER REAL ESTATE DEVELOPERS, LLC<br>1400 PICKENS STREET, 5TH FLOOR (29201)<br>COLUMBIA, SC 29211-2397<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,430.00 |
| 3.636 BALL BOUNCE & SPORTS INC<br>PO BOX 951924<br>CLEVELAND, OH 44193-0021<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,779.20 |
| 3.637 BALTIMORE COUNTY<br>PO BOX 935667<br>ATLANTA, GA 31193-5667<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50.00 |
| 3.638 BANCKENTUCKY, INC<br>C/O RONNIE GIBSON<br>405 S. 12TH STREET, P.O. BOX 1300<br>MURRAY, KY 42071<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,191.90 |
| 3.639 BANSAL IMPEX<br>OPP HANUMAN JI MURTI<br>MORADABAD,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,536.06 |
| 3.640 BARBARA ERWIN AND RON TOMLINSON<br>1250 MILLS PLACE<br>CORSICANA, TX 75110<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,300.00 |
| 3.641 BARCEL USA<br>301 S NORTHPOINT DR STE 100<br>COPPELL, TX 75019-4103<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,664.16 |
| 3.642 BASE4 VENTURES, LLC<br>4393 SUNBELT DR.<br>ADDISON, TX 75001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,981.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.643 BASSE FRERES ALIMENTATION 4555 AUTOROUTE LAVAL 440 WEST LAVAL, QC H7P 4W6 CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,329.60 |
| 3.644 BASSER KAUFMAN 228 LLC 151 IRVING PLACE WOODMERE, NY 11598-1223 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,963.00 |
| 3.645 BASSER-KAUFMAN OF DERBY #1783 151 IRVING PLACE WOODMERE, NY 11598-1223 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $59,492.54 |
| 3.646 BATTERY SYSTEMS INC PO BOX 735568 DALLAS, TX 75373-5568 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,336.73 |
| 3.647 BATTLEGROUND ACQUISITIONS, LLC C/O THE BEDRIN ORGANIZATION 65 HARRISTOWN ROAD, SUITE 301 GLEN ROCK, NJ 07452 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,042.44 |
| 3.648 BAUDUCCO FOODS INC 13250 NW 25TH ST STE 101 MIAMI, FL 33182-1509 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,962.00 |
| 3.649 BAUM BROTHERS IMPORTS INC PO BOX 930823 ATLANTA, GA 31193-0823 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,954.40 |
| 3.650 BAY ISLAND LLC 11311 KTEL DR MINNETONKA, MN 55343-9010 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,853.20 |
| 3.651 BAY VALLEY SHOPPING CENTER LLC C/O PARISIENNE MANAGEMENT & REAL ESTATE 19 CLIFFORD STREET DETROIT, MI 48226-1705 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $49,040.33 |
| 3.652 BAYER HEALTHCARE LLC PO BOX 371720 PITTSBURGH, PA 15250 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,069.94 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.653 BAYIRD PROPERTIES LLC<br>6319 HWY 49 S<br>PARAGOULD, AR 72450<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,221.12 |
| 3.654 BAYSHORE PLAZA SHOPPING CENTER, LLC<br>C/O MICHAEL BACKER, ESQ<br>99 WOOD AVE. SOUTH<br>ISELIN, NJ 08830<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,830.83 |
| 3.655 BDB MIDTOWN, LLC<br>C/O THE SHOPPING CENTER GROUP, LLC<br>300 GALLERIA PARKWAY SE, STE 1200<br>ATLANTA, GA 30339-5950<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,973.32 |
| 3.656 BDK USA INC<br>1457 GLENN CURTISS ST.<br>CARSON, CA 90746<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,310.60 |
| 3.657 BDPM GROUP LLC<br>2204 LAKESHORE DR STE 305<br>BIRMINGHAM, AL 35209-6729<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,591.33 |
| 3.658 BEACON PLAZA LLC<br>1018 THOMASVILLE RD<br>STE 200A<br>TALLAHASSEE, FL 32303<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,202.81 |
| 3.659 BEAR POINTE VENTURES, LLC<br>44160 RIVERVIEW RIDGE DR<br>ATTN: ROBERT COLE<br>CLINTON TOWNSHIP , MI 48038<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,145.58 |
| 3.660 BEATRICE HOME FASHIONS<br>151 HELEN STREET<br>SOUTH PLAINFIELD, NJ 07080-3806<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,575.00 |
| 3.661 BEAUCLERC SDC, LLC<br>290 NW 165TH ST PH2<br>MIAMI, FL 33169<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,362.04 |
| 3.662 BEAUMONT PRODUCTS<br>1540 BIG SHANTY DR<br>KENNESAW, GA 30144-7040<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,154.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.663  BEAUTY 21 COSMETICS INC<br>2021 S ARCHIBALD AVE<br>ONTARIO, CA 91761-8535<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,330.55 |
| 3.664  BEDFORD POLICE DEPT<br>RECORDS DIVISON<br>2121 L DON DODSON DRIVE<br>BEDFORD, TX 76021<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $100.00 |
| 3.665  BEDHOG INC<br>40 BIRCH LANE<br>EATONTOWN, NJ 07724<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,410.00 |
| 3.666  BEIERSDORF INC<br>PO BOX 751807<br>CHARLOTTE, NC 28275-1807<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,759.44 |
| 3.667  BELL ROAD ASSOCIATES, LLC<br>2900 UNION LAKE ROAD<br>SUITE 102<br>COMMERCE, MI 48382<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,591.33 |
| 3.668  BELLEVUE PLAZA<br>7931 CLOVERFIELD CIRCLE<br>BOCA RATON, FL 33433-3052<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,475.23 |
| 3.669  BELNICK INC<br>4350 BALL GROUND HWY<br>CANTON, GA 30114-7362<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,000.00 |
| 3.670  BENCHMARK BIODIESEL INC<br>620 PHILLIPI RD<br>COLUMBUS, OH 43228<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $778.02 |
| 3.671  BENCHMARK HAMBURG PLAZA ASSOC<br>4053 MAPLE RD STE 200<br>BUFFALO, NY 14226-1072<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,463.75 |
| 3.672  BENDON INC<br>1840 BANEY RD S<br>ASHLAND, OH 44805<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,901.00 |
| 3.673  BENESSERE PARTNERS LP<br>C/O KLEBAN PROPERTIES LLC<br>1189 POST ROAD, SUITE 3B<br>FAIRFIELD, CT 06824<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,557.54 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.674 BERNARDS FURNITURE GROUP, LLC<br>PO BOX 730718<br>DALLAS, TX 75373-0718<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $220.50 |
| 3.675 BERNIE DELIVERY SERVICE<br>10469 212TH ST<br>QUEENS VILLAGE, NY 11429<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,270.00 |
| 3.676 BEST ACCESSORY GROUP<br>PO BOX 88926<br>CHICAGO, IL 60695-1926<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $130,960.00 |
| 3.677 BEST BRANDS CONSUMER PRODUCTS<br>20 W 33RD ST 5TH FLOOR<br>NEW YORK, NY 10001-3305<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $102,987.00 |
| 3.678 BESTWAY (HONG KONG) INT'L LIMITED<br>STE 102 1ST FL TSIM SHA TSUI CTR<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,422.59 |
| 3.679 BETTER TRENDS LLC<br>PO BOX 88926<br>CHICAGO, IL 60695<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,133.95 |
| 3.680 BFSC GROUP, LP<br>11503 NW MILITARY HWY<br>SUITE 330<br>SAN ANTONIO , TX 78231<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,466.95 |
| 3.681 BHRS GROUP<br>585 PROSPECT ST<br>LAKEWOOD, NJ 08701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,950.00 |
| 3.682 BIC CONSUMER PRODUCTS<br>PO BOX 416552<br>BOSTON, MA 02241<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $49,440.32 |
| 3.683 BIG SKY BRANDS INC.<br>120 MIDDLEFIELD ROAD<br>SCARBOROUGH, ON M1S 4M6<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,016.00 |
| 3.684 BIMBO BAKERIES USA INC<br>PO BOX 532992<br>ATLANTA, GA 30353-2992<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,000.31 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.685  BINKELMAN CORPORATION<br>828 VAN CAMP ROAD<br>BOWLING GREEN, OH 43402<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,688.82 |
| 3.686  BINO PRODUCTS LLC<br>236 FIFTH AVE 3RD FL<br>NEW YORK, NY 10001-7954<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,957.55 |
| 3.687  BIO CREATIVE ENTERPRISES<br>2710 TEMPLE AVE<br>LONG BEACH, CA 90806-2256<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $756.00 |
| 3.688  BISCOMERICA CORP<br>PO BOX 1070<br>RIALTO, CA 92377-1070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,936.96 |
| 3.689  BLACK & DECKER<br>701 JOPPA RD<br>TOWSON, MD 21285-5501<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,684.13 |
| 3.690  BLACK JEWEL POPCORN INC<br>PO BOX 27<br>COLUMBUS, IN 47202<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,210.50 |
| 3.691  BLACKHAWK INC<br>2520 PILOT KNOB RD<br>MENDOTA HEIGHTS, MN 55120<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,041.85 |
| 3.692  BLISTEX INC<br>4576 SOLUTIONS CTR<br>CHICAGO, IL 60677-4005<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,319.84 |
| 3.693  BLOOMINGTON WHITEHALL<br>INVESTMENT LLC<br>PO BOX 633<br>BLOOMINGTON, IN 47402<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,936.67 |
| 3.694  BLOX SNACKS, INC.<br>1108 LAVACA STREET<br>AUSTIN, TX 78701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,855.20 |
| 3.695  BLUE DIAMOND GROWERS<br>PO BOX 96269<br>CHICAGO, IL 60693-6299<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,345.60 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.696 BLUE DOT SAFES CORPORATION<br>2707 N GAREY AVE<br>POMONA, CA 91767-1809<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,690.69 |
| 3.697 BLUE RHINO<br>PO BOX 771891<br>CHICAGO, IL 60677-1891<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $42,001.00 |
| 3.698 BLUE SKY CLAYWORKS, INC.<br>2075 S. ATLANTIC BLVD.<br>MONTEREY PARK, CA 91754<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,552.40 |
| 3.699 BLUE SPRINGS DEVELOPERS, INC<br>C/O THE R.H. JOHNSON COMPANY<br>4520 MADISON AVENUE SUITE 300<br>KANSAS CITY, MO 64111<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,555.81 |
| 3.700 BLUEGRASS PARTNERS LLC<br>1460 WALDEN AVE<br>LAKEWOOD, NJ 08701-1547<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,295.15 |
| 3.701 BLUEOCO LLC<br>2950 PRAIRIE ST SW 1000<br>GRANDVILLE, MI 49418<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,170.96 |
| 3.702 BLUESTONE DECOR LLC<br>347 5TH AVENUE, 5TH FLOOR<br>NEW YORK, NY 10016<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,032.00 |
| 3.703 BLUETRITON BRANDS<br>900 LONG RIDGE RD BLDG 2<br>STAMFORD, CT 06902<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,090.00 |
| 3.704 BMA BEACHWOOD, LLC<br>C/O MID-AMERICA REAL ESTATE - WISCONSIN, LLC<br>600 N PLANKINTON AVE<br>MILWAUKEE, WI 53203<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,657.43 |
| 3.705 BOB BASSEL<br>1312 ST. CATHERINE STREET WEST<br>SUITE 318<br>MONTREAL, QUEBEC, H3G1P6<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,809.70 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.706 BOBOS OAT BARS<br>4501 VIKING WAY<br>LOVELAND, CO 80538<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,272.80 |
| 3.707 BOLEY INTERNATIONAL HK<br>UNITS 1B/2B 10F TOWER 2 S<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,282.68 |
| 3.708 BONDED FILTER COMPANY<br>PO BOX 5418<br>CAROL STREAM, IL 60197-5418<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,895.66 |
| 3.709 BONIUK INTERESTS LTD.<br>C/O MILA PROPERTIES<br>3720 SAN JACINTO AVENUE<br>HOUSTON, TX 77004-3922<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,537.09 |
| 3.710 BONNIE PLANTS LLC<br>1727 US HWY 223<br>UNION SPRINGS, AL 36089-4789<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $178.59 |
| 3.711 BOONE INVESTMENT GROUP LLC<br>PO BOX 68<br>LAGUNA BEACH, CA 92652-0068<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,264.90 |
| 3.712 BOREN BROTHERS WASTE SERVICES<br>808 RHOADS AVENUE<br>COLUMBUS, OH 43205-2572<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,463.76 |
| 3.713 BORNIBUS USA LLC<br>70 BERRY ST<br>BROOKLYN, NY 11249<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,212.00 |
| 3.714 BOROUGH OF CHAMBERSBURG<br>ATTN: DIRECTOR OF FINANCE<br>100 S 2ND ST<br>CHAMBERSBURG, PA 17201-2515<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,715.68 |
| 3.715 BOSTON INTERNATIONAL<br>8084 W BEECHWOOD AVE<br>FRENCH LICK, IN 47432<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,619.20 |
| 3.716 BOSTON WAREHOUSE CORP<br>59 DAVIS AVE<br>NORWOOD, MA 02062-3031<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $364,033.41 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.717 BOYLAN BOTTLING COMPANY<br>6 E 43RD ST 18TH FL<br>NEW YORK, NY 10017-4677<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,232.00 |
| 3.718 BRADSHAW INTERNATIONAL<br>P.O. BOX 103017<br>PASADENA, CA 91189-3017<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,510.10 |
| 3.719 BRC NORTH HILLS, LLC<br>C/O BLUE RIDGE CAPITAL, LLC<br>2566 SHALLOWFORD RD, STE 104<br>ATLANTA, GA 30345<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,289.33 |
| 3.720 BRE RETAIL NP MEMPHIS<br>COMMONS OWNER LLC<br>C/O BRIXMOR, ATTN: GENERAL<br>COUNSEL<br>100 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN , PA 19428<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,615.80 |
| 3.721 BRE RETAIL NP OWNER 1 LLC<br>PO BOX 645324<br>CINCINNATI, OH 45264-5324<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,776.76 |
| 3.722 BRE RETAIL RESIDUAL OWNER 1<br>LLC - ATTN: G. C.<br>C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,012.65 |
| 3.723 BRE RETAIL RESIDUAL OWNER 1<br>LLC - REGIONAL COUNSEL<br>C/O BRIXMOR PROPERTY GROUP<br>- ATTN: VP OF LEGAL SERVICES<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,077.54 |
| 3.724 BRE RETAIL RESIDUAL SHOPPES<br>AT VALLEY FORGE OWNER LLC<br>C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN , PA 19428<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,625.40 |
| 3.725 BREEZEWOOD SHOPPING<br>CENTER, INC.<br>PO BOX 5160<br>C/O THALHIMER<br>GLENN ALLEN, VA 23058-5160<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,844.54 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.726 BRENDA RIGSBY<br>PO BOX 246<br>DUNLAP, TN 37327<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,125.00 |
| 3.727 BRENTWOOD<br>20639 S FORDYCE AVE<br>CARSON, CA 90810-1019<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $134,261.66 |
| 3.728 BREWSTER HOME FASHIONS LLC<br>67 PACELLA PARK DRIVE<br>RANDOLPH, MA 02368-1755<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,921.00 |
| 3.729 BRICE SHANNON LLC<br>ATTN: MR. BRICE LADSON<br>10385 FORD AVENUE, SUITE 3<br>RICHMOND HILL, GA 31324-8811<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,503.24 |
| 3.730 BRICE SQUARE, LLC<br>C/O THE TEMPLES CO<br>PO BOX 405<br>VIDALIA, GA 30475-0405<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,922.33 |
| 3.731 BRICKFLATS STORAGE<br>457 RODGER RD<br>CLINTWOOD, VA 24228<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $789.76 |
| 3.732 BRICKTOWN PLAZA ASSOCIATES<br>600 OLD COUNTRY RD STE 555<br>GARDEN CITY, NY 11530-2010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,395.33 |
| 3.733 BRIDGFORD FOODS CORP<br>1415 W 44TH STREET<br>CHICAGO, IL 60609<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,498.57 |
| 3.734 BRIGHTZ, LTD<br>8000 YANKEE ROAD<br>OTTAWA LAKE, MI 49267<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,551.70 |
| 3.735 BRINKS INC<br>7373 SOLUTIONS CENTER<br>CHICAGO, IL 60677-7003<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $108,716.06 |
| 3.736 BRITTS EXPRESS DELIVERY LLC<br>7810 PALMER RD SW<br>REYNOLDSBURG, OH 43068<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $990.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.737 BRIXMOR GA PANAMA CITY, LLC C/O BRIXMOR PROPERTY GROUP GENERAL CNSEL 200 RIDGE PIKE SUITE 100 CONSHOHOCKEN , PA 19428 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,574.25 |
| 3.738 BRIXMOR HOLDINGS 12 SPE, LLC C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE, SUITE 100 CONSHOHOCKEN, PA 19428 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,879.79 |
| 3.739 BRIXMOR LEHIGH SC LLC C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF LEGAL SERVICES 200 RIDGE PIKE, SUITE 100 CONSHOHOCKEN, PA 19428 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,383.88 |
| 3.740 BRIXMOR/IA RUTLAND PLAZA, LLC C/O BRIXMOR, ATTN: GENERAL COUNSEL 200 RIDGE PIKE, SUITE 100 CONSHOHOCKEN , PA 19428 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,080.17 |
| 3.741 BROADWAY SQUARE COMPANY 132 SHERLAKE LN KNOXVILLE, TN 37922-2307 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,658.34 |
| 3.742 BROWNIE BRITTLE LLC 2253 VISTA PKWY #8 WEST PALM BEACH, FL 33411-2722 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,643.34 |
| 3.743 BRUNSWICK LIMITED PARTNERSHIP 35110 EUCLID AVE WILLOUGHBY, OH 44094-4523 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,294.79 |
| 3.744 BRUNSWICK PROPERTY MANAGEMENT LLC 535 FIFTH AVENUE 12TH FLOOR NEW YORK, NY 10017-3628 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,833.33 |
| 3.745 BSM ENTERPRISE LTD MIN'AN COMMERCIAL BUILDING, #160-16 NINGBO, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $907.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.746 BUCS BUCKEYE UNITED CONTAINER CORP 14189 EATON PIKE NEW LEBANON, OH 45345-9726 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,820.00 |
| 3.747 BUDD FAMILY LP 2907 N PATTERSON ST VALDOSTA, GA 31602-4125 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $49,472.91 |
| 3.748 BUDDEEZ INC. 1106 CROSSWINDS CT WENTZVILLE, MO 63385-4855 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,993.44 |
| 3.749 BUDS BEST COOKIES 2070 PARKWAY OFFICE CIRCLE HOOVER, AL 35244-1805 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,652.80 |
| 3.750 BUILDING AIR SERVICES HVAC LLC 10460 68TH ST NORTH PINELLAS PARK, FL 33782-2360 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,092,527.79 |
| 3.751 BUMBLE BEE FOODS INC PO BOX 842660 BOSTON, MA 02284-2660 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,427.99 |
| 3.752 BUNGII 11011 KING ST STE 280 OVERLAND PARK, KS 66210 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,956.37 |
| 3.753 BUONA FORTUNA FOODS LLC 1573 CUMMINS DR MODESTO, CA 95358 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,137.60 |
| 3.754 BURDKIDZ L.L.C. C/O REDSTONE INVESTMENTS 5050 BELMONT AVENUE YOUNGSTOWN, OH 44505 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,036.13 |
| 3.755 BURLESON SHOPPING CENTER, LP C/O FRANKS REAL ESTATE INC. 4516 LOVERS LANE #282 DALLAS, TX 75225-6541 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,408.78 |
| 3.756 BURTS BEES PO BOX 75601 CHARLOTTE, NC 28275-5601 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,574.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.757 BUSH BROTHERS<br>PO BOX 402537<br>ATLANTA, GA 30384-2537<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,119.61 |
| 3.758 BUTLER HOME PRODUCTS LLC<br>PO BOX 103017<br>PASADENA, CA 91189-3017<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $299,255.30 |
| 3.759 BUZZY INC<br>1410 LAUREL BLVD STE 1<br>POTTSVILLE, PA 17901-1415<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,684.00 |
| 3.760 BVA SPRADLIN LLC<br>176 N MAIN ST STE 210<br>FLORIDA, NY 10921-1021<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,465.20 |
| 3.761 BVB-NC, LLC<br>C/O BV BELK PROPERTIES<br>204-C WEST WOODLAWN ROAD<br>CHARLOTTE, NC 28217<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,711.82 |
| 3.762 BVC CEDAR CREST LLC<br>C/O BIG V PROPERTIES LLC<br>176 NORTH MAIN STREET, SUITE 210<br>FLORIDA, NY 10921-1049<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,537.81 |
| 3.763 BYZANTINE, INC.<br>192 OAKVILLE ROAD<br>BEAVER FALLS, PA 15010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,500.00 |
| 3.764 BZA BERNE SQUARE LLC<br>C/O BEARS MANAGEMENT GROUP, LLC<br>990 PEACHTREE INDUSTRIAL BLVD, PO BOX 3258<br>SUWANEE, GA 30024<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,595.63 |
| 3.765 C & F LAND CO.<br>C/O NEW LINK MANAGEMENT GROUP<br>P.O. BOX 17710<br>RICHMOND, VA 23226<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,806.19 |
| 3.766 C&L MAINTENANCE INC<br>2655 ERIE ST<br>RIVER GROVE, IL 60171-1505<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,237.63 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.767 C&L SERVICES LLC<br>6352 PRINCESS ST<br>TAYLOR, MI 48180<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,150.00 |
| 3.768 CABEAU<br>5950 CANOGA AVE. SUITE 610<br>WOODLAND HILLS, CA 91367<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,440.00 |
| 3.769 CACHE ROAD SQUARE LP<br>3801 NW CACHE ROAD<br>SUITE 50<br>LAWTON, OK 73505<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,707.65 |
| 3.770 CACTUS AND PEARL LLC<br>110 E 9TH STREET<br>LOS ANGELES, CA 90079<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $73,216.80 |
| 3.771 CACTUS CROSSING, LLC<br>C/O PROPERTY ACCOUNTING<br>SERVICES<br>9375 E SHEA BLVD STE 100<br>SCOTTSDALE, AZ 85260<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,995.41 |
| 3.772 CALBEE NORTH AMERICA<br>20237 MASA STREET<br>MADERA, CA 93638<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,094.08 |
| 3.773 CALICO<br>2055 SOUTH HAVEN AVE<br>ONTARIO, CA 91761<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,081.20 |
| 3.774 CALRECYCLE<br>PO BOX 2711<br>SACRAMENTO, CA 95812<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,000.00 |
| 3.775 CAMACHO VENTURE, LLC<br>3001 NW 17TH AVE<br>MIAMI, FL 33142<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,823.89 |
| 3.776 CAMBRIDGE INVESTMENTS, INC<br>P.O. BOX 549<br>1100 S. 9TH STREET SUITE 218<br>NOBLESVILLE, IN 46061<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,275.70 |
| 3.777 CAMPO D'ORO SRL<br>CONTRADA SCUNCHIPANE SNC<br>SCIACCA,<br>IT | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,471.42 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.778 CANADIAN FOUR STATE HOLDINGS LTD. 1000 SHERBROOKE STREET WEST SUITE 900 MONTREAL QUEBEC, H3A 3G4 CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,207.25 |
| 3.779 CANDYRIFIC LLC.. PO BOX 638952 CINCINNATI, OH 45263-8952 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,391.60 |
| 3.780 CANON SOLUTIONS AMERICA 12379 COLLECTIONS CENTER DR CHICAGO, IL 60693-0123 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,438.87 |
| 3.781 CAP FIXTURES 445 MCCORMICK BLVD COLUMBUS, OH 43213-1526 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,566.96 |
| 3.782 CAPE MAY GROCERY OWNERS LLC C/O RESOLUTION CAPITOL MANAGMENT 7910 WOODMONT AVE. #360 BETHESDA , MD 20814 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,078.26 |
| 3.783 CAPITAL ALLIANCE CORP 6246 W STERNS RD OTTAWA LAKE, MI 49267-9524 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $935.87 |
| 3.784 CAPITAL CITY CONVEYOR & SUPPLY 7731 MORRIS RD HILLIARD, OH 43026-9483 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,133.48 |
| 3.785 CAPITAL CITY TRUST C/O MID-AMERICA ASSET MANAGEMENT, INC ONE PARKVIEW PLAZA, 9TH FLOOR OAKBROOK TERRACE, IL 60181 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,160.75 |
| 3.786 CAPITAL FIRE PROTECTION 3360 VALLEYVIEW DR COLUMBUS, OH 43204-1202 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,207.64 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.787 CAPITAL PLAZA INC<br>2286-3 WEDNESDAY STREET<br>TALLAHASSEE, FL 32308<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,515.60 |
| 3.788 CAPSTONE MECHANICAL LLC<br>755 BANFIELD RD UNIT 102<br>PORTSMOUTH, NH 03801-5647<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $422,292.42 |
| 3.789 CAR-FRESHNER CORPORATION<br>21205 LITTLE TREE DRIVE<br>WATERTOWN, NY 13601<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,789.12 |
| 3.790 CARBON PLAZA SHOPPING<br>CENTER, LLC<br>1250 ROUTE 28 STE 101<br>BRANCHBURG, NJ 08876-3389<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,483.33 |
| 3.791 CARLINGTON INDUSTRIES<br>LIMITED<br>ROOM 1114 SINCERE HOUSE 83<br>ARGYLE<br>HONG KONG,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,025,514.78 |
| 3.792 CARLISLE COMMERCE CENTER,<br>LTD.<br>C/O POMEGRANATE REAL ESTATE<br>33 ROCK HILL RD., STE 350<br>BALA CYNWYD, PA 19004<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,948.28 |
| 3.793 CARLSON PET PRODUCTS<br>3200 CORPORATE CENTER DRIVE<br>BURNSVILLE, MN 55306<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,926.75 |
| 3.794 CARMA LABORATORIES INC<br>9750 S FRANKLIN DR<br>FRANKLIN, WI 53132-8848<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,158.96 |
| 3.795 CARNABY SQUARE SHOPPING<br>CENTER<br>5710 WOOSTER PIKE STE 121<br>CINCINNATI, OH 45227-4520<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,848.00 |
| 3.796 CARRIER411 SERVICES<br>1540 INTERNATIONAL PKWY STE<br>2000<br>LAKE MARY, FL 32746-5096<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $198.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.797 CARROLLTON-WHITE MARSH, LLC C/O DIVARIS PROPERTY MANAGEMENT CORP 4525 MAIN ST. SUITE 900 VIRGINIA BEACH , VA 23462 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $78,690.71 |
| 3.798 CART RETRIEVAL SERVICE 257 FELLSWAY WEST MEDFORD, MA 02155 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,210.00 |
| 3.799 CASCADE ORGANIC FLOUR, LLC P.O. BOX 187 ROYAL CITY, WA 99357 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,137.60 |
| 3.800 CASSONE LEASING INC 1950 LAKELAND AVE RONKONKOMA, NY 11779-7419 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $890.75 |
| 3.801 CASTLE BRANDS (USA) CORP 1 BLUE HILL PLAZA PEARL RIVER, NY 10965 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,000.00 |
| 3.802 CATHAY HOME COLLECTION LIMITED ROOM 413, 4/F, LUCKY CENTRE, 165-17 HONG KONG, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $49,057.94 |
| 3.803 CATHAY HOME INC. 230 FIFTH AVENUE, SUITE 215 NEW YORK, NY 10001 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,010.00 |
| 3.804 CCG AMARILLO, LP ATTN: CINDY VESTAL 3625 N HALL ST STE 750 DALLAS, TX 75219 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,669.33 |
| 3.805 CE NORTH AMERICA LLC 2600 SOUTH DOUGLAS ROAD CORAL GABLES, FL 33134 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,581.65 |
| 3.806 CEDAR-TIMPANY, LLC - ATTN: BRENDA J. WALKER C/O WHEELER REAL ESTATE COMPANY 2529 VIRGINIA BEACH BLVD VIRGINIA BEACH, VA 23452-7650 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,474.58 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.807 CELEBRATION CHURCH<br>P.O. BOX 483<br>SARALAND, AL 36571<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,460.78 |
| 3.808 CENTER-ROANOKE ASSOCIATES<br>1146 FREEPORT ROAD<br>PITTSBURGH, PA 15238<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,224.62 |
| 3.809 CENTRE POINT INVESTORS, LLC<br>ATTN: JENNIFER SMITH<br>3265 MERIDIAN PARKWAY, SUITE 130<br>WESTON, FL 33331<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,661.96 |
| 3.810 CENTRUM HOME DECOR INC<br>1604, 33 BAY STREET<br>TORONTO, ON M5J 2Z3<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,041.50 |
| 3.811 CENTURY SNACKS, LLC<br>P.O BOX 80416<br>CITY OF INDUSTRY, CA 91716<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,622.40 |
| 3.812 CERTEGY PAYMENT SOLUTIONS LLC<br>PO BOX 936733<br>ATLANTA, GA 31193-6733<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,521.75 |
| 3.813 CG ROXANE LLC<br>DEPT CH 16405<br>PALATINE, IL 60055-6405<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,498.08 |
| 3.814 CGCMT 2006-C4 - 5522 SHAFFER RD LLC<br>C/O GREYSTONE SERVICING COMPANY LLC<br>5221 N O'CONNOR BLVD SUITE 800<br>IRVING , TX 75039<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,116.85 |
| 3.815 CHALMETTE MALL, LP<br>701 NORTH POST OAK ROAD SUITE 210<br>HOUSTON, TX 77024-4091<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50,000.00 |
| 3.816 CHAMPION HILLS<br>C/O CENTER ASSOCIATES<br>1146 FREEPORT RD<br>PITTSBURGH, PA 15238<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,610.47 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.817 CHANGZHOU SHUANG AI FURNITURE CUIBEI IND AREA HENGLIN TOWN CHANGZHOU CITY, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,517.12 |
| 3.818 CHAPMAN COMMONS, LLC C/O ANCHOR HEALTH PROPERTIES 425 7TH STREET NE CHARLOTTESVILLE, VA 22902 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,304.71 |
| 3.819 CHARLES SHERMAN MOVERS 505 EMIL DR FORT PIERCE, FL 34982 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $765.00 |
| 3.820 CHARLOTTE ALARM MGMT SVCS PO BOX 602486 CHARLOTTE, NC 28260-2486 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50.00 |
| 3.821 CHARLOTTE COUNTY SHERIFFS OFFI 7474 UTILITIES RD PUNTA GORDA, FL 33982-2417 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10.00 |
| 3.822 CHARMS CO PO BOX 99403 CHICAGO, IL 60693-9403 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,575.04 |
| 3.823 CHARTWELL LAW OFFICES LLP PO BOX 355 SOUDERTON, PA 18964-0355 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,717.56 |
| 3.824 CHASE PRODUCTS CO 2727 GARDNER RD BROADVIEW, IL 60155 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,480.00 |
| 3.825 CHATTANOOGA TRAILER & RENTAL 7445 LEE HWY CHATTANOOGA, TN 37421-1406 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $895.84 |
| 3.826 CHATTEM INC PO BOX 100770 ATLANTA, GA 30384-0770 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,753.76 |
| 3.827 CHECKPOINT SYSTEMS INC PO BOX 742884 ATLANTA, GA 30374-2884 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,685.98 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.828 CHEEZE KURLS LLC<br>2915 WALKENT DR NW<br>GRAND RAPIDS, MI 49544-1400<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,253.12 |
| 3.829 CHEP USA<br>15226 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $585.00 |
| 3.830 CHEROKEE PLAZA INVESTORS, LLC<br>3265 MERIDIAN PARKWAY, SUITE 130<br>WESTON, FL 33331<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,160.50 |
| 3.831 CHERRY CENTRAL COOPERATIVE<br>PO BOX 72676<br>CLEVELAND, OH 44192-0002<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,155.20 |
| 3.832 CHESAPEAKE MERCHANDISING<br>4615 B WEDGEWOOD BLVD<br>FREDERICK, MD 21703-1204<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,920.00 |
| 3.833 CHEWY, INC<br>7700 WEST SUNRISE BLVD<br>PLANTATION, FL 33322<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $77,129.50 |
| 3.834 CHOON'S DESIGN<br>23660 RESEARCH DR<br>FARMINGTON HILLS, MI 48335<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,624.40 |
| 3.835 CHRISLIE<br>1350 MOUNTAIN VIEW CIRCLE<br>AZUSA, CA 91702-1648<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,103.40 |
| 3.836 CHUM FRUIT SNACKS USA, INC<br>71 MCMURRAY ROAD, SUITE 104<br>PITTSBURGH, PA 15241<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,824.00 |
| 3.837 CHURCH & DWIGHT CO INC<br>PO BOX 95055<br>CHICAGO, IL 60694-5055<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,517.89 |
| 3.838 CIRCLE 8 PROPERTIES<br>P.O. BOX 548<br>GRANBURY, TX 76048<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,829.14 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.839 CIRCLE GLASS LLC<br>13 JENSON DR<br>SOMERSET, NJ 08873-1393<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,735.98 |
| 3.840 CIS SECURITY SOLUTIONS<br>6526 KANNER HWY STE 229<br>STUART, FL 34997-6396<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $418.00 |
| 3.841 CISION US INC<br>PO BOX 417215<br>BOSTON, MA 02241-7215<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,056.64 |
| 3.842 CITY OF ALBUQUERQUE<br>PO BOX 25700<br>ALBUQUERQUE, NM 87125<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25.00 |
| 3.843 CITY OF ARLINGTON<br>PO BOX 90231<br>ARLINGTON, TX 76004-3231<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $150.00 |
| 3.844 CITY OF BURLESON<br>PO BOX 140068<br>IRVING, TX 75014-0068<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $100.00 |
| 3.845 CITY OF CARROLLTON<br>PO BOX 224863<br>CARROLLTON, TX 75011-4863<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50.00 |
| 3.846 CITY OF GREENVILLE<br>PO BOX 7207<br>GREENVILLE, NC 27835-7207<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25.00 |
| 3.847 CITY OF GREENVILLE<br>PO BOX 7207<br>GREENVILLE, NC 27835-7207<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $130.00 |
| 3.848 CITY OF HIGHLAND HEIGHTS<br>5827 HIGHLAND RD<br>HIGHLAND HEIGHTS, OH 44143<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $100.00 |
| 3.849 CITY OF HOUSTON SIGN ADMN<br>PO BOX 2688<br>HOUSTON, TX 77252-2688<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $162.43 |
| 3.850 CITY OF KINSTON<br>PO BOX 339<br>KINSTON, NC 28502<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $100.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.851 CITY OF LIVONIA<br>33000 CIVIC CENTER DR<br>LIVONIA, MI 48154-3060<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50.00 |
| 3.852 CITY OF SAN ANTONIO ALARMS OFFICE<br>315 S SANTA ROSA ST<br>SAN ANTONIO, TX 78207-4557<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $125.00 |
| 3.853 CITY OF SPARTANBURG<br>PO BOX 602829<br>CHARLOTTE, NC 28260<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10.00 |
| 3.854 CITY OF STOCKTON<br>PO BOX 2107<br>STOCKTON, CA 95201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $456.00 |
| 3.855 CITY OF TULSA<br>DEPT 2583<br>TULSA, OK 74182<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $75.00 |
| 3.856 CIUTI INTERNATIONAL INC<br>10865 JERSEY BLVD<br>RANCHO CUCAMONGA, CA 91730<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,060.00 |
| 3.857 CJ MOVING AND DELIVERY LLC<br>2755 CURPIN LANE<br>ORLANDO, FL 32825-9118<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,555.00 |
| 3.858 CL GUPTA EXPORTS LTD.<br>18 KM STONE DELHI RD VILL<br>MORADBAD,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,494.48 |
| 3.859 CLAREMORE BLUE STARR INVESTMENTS LLC<br>1800 S BALTIMORE AVE STE 820<br>TULSA, OK 74119-5255<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,871.00 |
| 3.860 CLARKSVILLE SQUARE LLC<br>C/O REAL ESTATE SOUTHEAST LLC<br>P.O. BOX 681955<br>PRATTVILLE, AL 36068<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,639.29 |
| 3.861 CLASSIC HOME<br>FILE 2514<br>PASADENA, CA 91199-2514<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $151,551.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.862 CLEAN CUT BUILDERS AND CONTRACTORS 122 MONACO CT DELRAY BEACH, FL 33446 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $435,634.22 |
| 3.863 CLEAN HARBORS ENV SERVICES PO BOX 734867 DALLAS, TX 75373-4867 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $58,336.97 |
| 3.864 CLEARLY FOOD & BEVERAGE COMPANY LLC 71 MCMURRAY ROAD PITTSBURGH, PA 15241 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,148.00 |
| 3.865 CLEARWATER PAPER PO BOX 207029 DALLAS, TX 75320-7029 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $143,607.00 |
| 3.866 CLEMCO PRODUCTS LLC DBA TOTAL TRAVE 1228 TECH COURT WESTMINSTER, MD 21157 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,832.50 |
| 3.867 CLOROX CO PO BOX 75601 CHARLOTTE, NC 28275-0601 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $326,116.73 |
| 3.868 CLOROX CO CLOSEOUTS PO BOX 75601 CHARLOTTE, NC 28275 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,438.08 |
| 3.869 CLOVER CENTER MANAGEMENT CORP 2405 BEAM RD COLUMBUS, IN 47203-3406 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,208.50 |
| 3.870 CLOVER CORTEZ, LLC ATTN: COMMONWEALTH COMMERCIAL PARTNERS, LLC 4198 COX ROAD, STE 200 GLEN ALLEN, VA 23060 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,791.76 |
| 3.871 CLOVER LEAF SHOPPING CENTER CORPORATION C/O PRIORITY PROPERTY MANAGEMENT LLC 737 E MARKET STREET HARRISONBURG, VA 22801 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,050.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.872 CLT LOGISTICS INC<br>2535 GERRARD ST EAST<br>TORONTO, ON M1N 1W9<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,831.29 |
| 3.873 CLUB FOREST GRAND STRAND, LLC<br>C/O RELIANCE REALTY ADVISORS<br>P.O. BOX 699<br>FOUNTAIN INN, SC 29644-0699<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,582.27 |
| 3.874 CLYDE J. PEERY<br>1407 OLD NILES FERRY RD<br>MARYVILLE, TN 37803-3105<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,958.33 |
| 3.875 CM7 DELIVERY INC<br>4845 SANTA ANA ST #35<br>CUDAHY, CA 90201-5906<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $586.00 |
| 3.876 CMPC LLC<br>1460 WALDEN AVE<br>LAKEWOOD, NJ 08701-1547<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $313.88 |
| 3.877 CMS/NEXTECH<br>1045 S JOHN RHODES BLVD<br>MELBOURNE, FL 32904-2000<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,828.08 |
| 3.878 CMSPI<br>55 IVAN ALLEN JR BLVD<br>ATLANTA, GA 30308<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,861.00 |
| 3.879 CNSN PROPERTIES, LLC<br>C/O RELIANCE PROPERTIES<br>24165 IH 10 WEST, SUITE 217-440<br>SAN ANTONIO, TX 78257-1160<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,853.52 |
| 3.880 CO-CO PROPERTIES LLC<br>9435 E CENTRAL AVD BLDG 200<br>P O BOX 8086<br>WICHITA, KS 67206-2552<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,479.16 |
| 3.881 COASTAL COCKTAILS INC<br>18011 MITCHELL S STE B<br>IRVINE, CA 92614<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,633.74 |
| 3.882 COASTAL DELIVERY CARRIERS LLC<br>106 SEASIDE AVE<br>EGG HARBOR TWP, NJ 08234<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,800.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.883   COBRA TRADING CORP<br>230 FIFTH AVENUE SUITE 204<br>NEW YORK, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,767.00 |
| 3.884   COCA COLA ABARTA<br>200 ALPHA DR<br>PITTSBURGH, PA 15238-2906<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $95,763.53 |
| 3.885   COCA COLA BEVERAGES<br>FLORIDA LLC<br>PO BOX 740909<br>ATLANTA, GA 30374-0909<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $220,949.61 |
| 3.886   COCA COLA BOTTLING CO<br>CONSOLIDATED<br>PO BOX 602937<br>CHARLOTTE, NC 28231-1487<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $402,840.52 |
| 3.887   COCA COLA BOTTLING CO<br>HEARTLAND<br>PO BOX 74008600<br>CHICAGO, IL 60674-8600<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50,036.41 |
| 3.888   COCA COLA BOTTLING CO OF<br>605 LAKE KATHY DR<br>BRANDON, FL 33510-3904<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,337.99 |
| 3.889   COCA COLA BOTTLING CO<br>UNITED INC<br>PO BOX 11407 LOCKBOX 2260<br>BIRMINGHAM, AL 35246-2260<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $291,571.59 |
| 3.890   COCA COLA BOTTLING OF HOT<br>SPRINGS<br>321 MARKET ST<br>HOT SPRINGS, AR 71901-4014<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,388.59 |
| 3.891   COCA COLA GREAT LAKES<br>DISTRIBUTION<br>PO BOX 809082<br>CHICAGO, IL 60680-9082<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $64,660.01 |
| 3.892   COCA COLA LIBERTY BEVERAGES<br>LLC<br>PO BOX 780810<br>PHILADELPHIA, PA 19178-0810<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $97,955.55 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.893 COCA COLA SOUTHWEST BEVERAGES LLC<br>PO BOX 744010<br>ATLANTA, GA 30384-4010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $276,271.62 |
| 3.894 COCA COLA-CLARK BEVERAGE GROUP INC<br>PO BOX 3090<br>BOWLING GREEN, KY 42102-3090<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,332.37 |
| 3.895 COCA-COLA ABERDEEN BTLG<br>PO BOX 518<br>ABERDEEN, NC 28315-0518<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,384.75 |
| 3.896 COCA-COLA ADA<br>PO BOX 1607<br>ADA, OK 74821-1607<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,214.94 |
| 3.897 COCA-COLA ATLANTIC<br>PO BOX 110<br>ATLANTIC, IA 50022-0110<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,019.75 |
| 3.898 COCA-COLA BEVERAGES NORTHEAST<br>1 EXECUTIVE PARK DR STE 330<br>BEDFORD, NH 03110-6977<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $119,825.67 |
| 3.899 COCA-COLA COLUMBUS<br>1334 WASHINGTON ST<br>COLUMBUS, IN 47201-5724<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,065.45 |
| 3.900 COCA-COLA DECATUR<br>PO BOX 1687<br>DECATUR, AL 35602-1687<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,177.63 |
| 3.901 COCA-COLA HUNTSVILLE BTLG<br>PO BOX 2709<br>HUNTSVILLE, AL 35804-2709<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,113.76 |
| 3.902 COCA-COLA JEFFERSON CITY<br>604 JEFFERSON STREET<br>JEFFERSON CITY, MO 65101<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,745.45 |
| 3.903 COCA-COLA LOVE BOTTLING<br>PO BOX 625<br>MUSKOGEE, OK 74402-0625<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,211.33 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.904 COCA-COLA LUFKIN<br>704 WEBBER ST<br>LUFKIN, TX 75904-2612<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,235.25 |
| 3.905 COCA-COLA MILLLEBORO BTLG<br>PO BOX 1468<br>MIDDLESBORO, KY 40965<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,264.87 |
| 3.906 COCA-COLA OF CASPER<br>PO BOX 798<br>RAPID CITY, SD 57709-0798<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,980.25 |
| 3.907 COCA-COLA OF FORT SMITH<br>PO BOX 6607<br>FORT SMITH, AR 72906-6607<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,259.85 |
| 3.908 COCA-COLA ORANGEBURG<br>PO BOX 404<br>ORANGEBURG, SC 29116-0404<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,202.55 |
| 3.909 COCA-COLA OZARKS<br>PO BO 11250<br>SPRINGFIELD, MO 65803-1250<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,200.23 |
| 3.910 COCA-COLA RAND BOTTLING<br>3214 HILLSBOROUGH RD<br>DURHAM, NC 27705-3005<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,666.37 |
| 3.911 COCA-COLA ROCK HILL<br>PO BOX 37000<br>ROCK HILL, SC 29732-0542<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,328.06 |
| 3.912 COCA-COLA TUPELO<br>PO BOX 239<br>CORINTH, MS 38835-0239<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,843.81 |
| 3.913 COCA-COLA WESTERN KY<br>PO BOX 3090<br>BOWLING GREEN, KY 42102-3090<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,769.82 |
| 3.914 COGGIN SECURITY INC<br>807 COGGIN COURT<br>MYRTLE BEACH, SC 29579<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $165.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.915 COIMBATORE COTTON CONCEPTS AND DESI # 13, NETAJI ROAD, PAPANAICKEN PALA COIMBATORE, IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,759.72 |
| 3.916 COKE SWIRE 12634 S 265 W DRAPER, UT 84020-7930 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,325.83 |
| 3.917 COLAVITA USA LLC 1 RUNYONS LN EDISON, NJ 08817-2219 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,779.00 |
| 3.918 COLE BG CHESTER VA, LLC C/O AMERICAN REALTY CAPITAL PROPERTIES 2325 EAST CAMELBACK ROAD SUITE 1100 PHOENIX, AZ 85016 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,500.00 |
| 3.919 COLLABORATIVE ADVANTAGE MARKETING 2987 FRANKLIN ST DETROIT, MI 48207-4262 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,458.00 |
| 3.920 COLLEGE SQUARE ASSOCIATES LLC 737 WEST CHESTER PIKE SUITE 5 HAVERTOWN, PA 19083 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,800.00 |
| 3.921 COLLEGIATE MERCHANDISE GROUP INC. PO BOX 1636 PORT WASHINGTON, NY 11050-7636 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $649.12 |
| 3.922 COLOMBINA CANDY CO INC 6303 BLUE LAGOON DR STE 425 MIAMI, FL 33126 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,390.40 |
| 3.923 COLONIAL ACRES LIMITED PARTNERSHIP C/O STIRLING PROPERTIES, INC. 109 NORTHPARK BLVD., STE 300 COVINGTON, LA 70433 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,249.81 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.924 COLONY MARKETPLACE TENANCY IN COMMON C/O HARKINSON INVESTMENT CORPORATION 4560 BELTLINE ROAD, SUITE 400 ADDISON, TX 75001-4563 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,721.87 |
| 3.925 COLORADO PET TREATS 12601 E 38TH AVE DENVER, CO 80239 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,048.68 |
| 3.926 COLUMBIA NORTHEAST, LLC C/O MALON D. MIMMS COMPANY 85-A MILL STREET, SUITE 100 ROSWELL, GA 30075 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,997.12 |
| 3.927 COLUMBIA PARK RETAIL OWNER, LLC ATTN: MR. RONALD DICKERMAN AND MR. CAREY FLAHERTY 410 PARK AVENUE, 10TH FLOOR NEW YORK, NY 10022 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $112,788.72 |
| 3.928 COLUMBUS VEGETABLE OILS 4990 PAYSPHERE CIRCLE CHICAGO, IL 60674-0049 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,722.72 |
| 3.929 COME READY FOODS 170 CHURCH RD WEXFORD, PA 15090-8346 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,071.68 |
| 3.930 COMFORT REVOLUTION INC PO BOX 1290 WEST LONG BRANCH, NJ 07764 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $62,038.08 |
| 3.931 COMFORTROL INC 3155 LAMB AVE COLUMBUS, OH 43219-2344 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,254.46 |
| 3.932 COMMAND7 LLC 6440 SOUTH MILLROCK DRIVE SALT LAKE CITY, UT 84121 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,137.22 |
| 3.933 COMMERCIAL FIRE LLC 2465 SAINT JOHNS BLUFF RD S JACKSONVILLE, FL 32246-2329 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,695.17 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.934 COMMERCIAL LAND DEVELOPMENT, INC.<br>827 FAIRMONT RD, SUITE 207<br>WESMON CENTER<br>MORGANTOWN, WV 26501<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,629.32 |
| 3.935 COMMODORE REALTY INC<br>30 W MASHTA DR STE 400<br>KEY BISCAYNE, FL 33149-2429<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,600.00 |
| 3.936 COMMON BRAND TRADING LLC<br>1825 SWARTHEMORE AVE SUITE D<br>LAKEWOOD, NJ 08701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,738.00 |
| 3.937 COMMUNITY COFFEE LLC<br>PO BOX 679510<br>DALLAS, TX 75267-9510<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,744.00 |
| 3.938 COMPASS MECHANICAL LLC<br>1310 WEBB FERRELL RD S<br>ARLINGTON, TX 76002-4573<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $55,040.08 |
| 3.939 COMPLEX INDUSTRIES INC<br>4300 CONCORDE RD<br>MEMPHIS, TN 38118<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52,171.80 |
| 3.940 COMPUTER LIQUIDATION LTD<br>3500 NW BOCA RATON BLVD STE 707<br>BOCA RATON, FL 33431-5854<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,497.60 |
| 3.941 CONCEPTS IN TIME LLC<br>45 W 36TH ST 4TH FL<br>NEW YORK, NY 10018-7637<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,782.20 |
| 3.942 CONIMAR GROUP LLC DBA HIGHLAND HOME<br>PO BOX 1509<br>OCALA, FL 34478-1509<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,441.46 |
| 3.943 CONNOLLY REALTY COMPANY<br>C/O MIKE CONNOLLY<br>481 UNION STREET<br>LUZERNE, PA 18709<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,575.21 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.944 CONNOR RECREATIONAL CENTER, INC. C/O THE MERIDIAN REALTY GROUP 147 S CHERRY ST, STE 200 WINSTON-SALEM, NC 27101 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,880.60 |
| 3.945 CONQUEST SPORT GROUP LLC PO BOX 88926 CHICAGO, IL 60695-1926 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,569.00 |
| 3.946 CONRAD ASSOCIATES, L.P. 907 CAMINO SANTANDER RD SANTA FE, NM 87505-5958 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,786.25 |
| 3.947 CONROAD ASSOCIATES 907 CAMINO SANTANDER RD SANTA FE, NM 87505-5958 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,955.17 |
| 3.948 CONSOLIDATED FIRE PROTECTION 153 TECHNOLOGY DR STE 200 IRVINE, CA 92618 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $561,448.09 |
| 3.949 CONTE COFFEE COMPANY 1042 SPRINGFIELD AVE NEW PROVIDENCE, NJ 07974-1944 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,460.48 |
| 3.950 CONTRA COSTA HEALTH SERVICES 50 DOUGLAS DRIVE STE 320 C MARTINEZ, CA 94553 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $121.25 |
| 3.951 COOKIES UNITED LLC 141 FREEMAN AVE ISLIP, NY 11751-1428 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,046.00 |
| 3.952 COOL GEAR INTERNATIONAL PO BOX 677234 DALLAS, TX 75267-7234 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $263.00 |
| 3.953 COOLSYS COMMERCIAL & PO BOX 101847 PASADENA, CA 91189-1847 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $273.75 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.954 COOLSYS LIGHT COMMERCIAL SOLUTIONS<br>645 E MISSOURI AVE STE 205<br>PHOENIX, AZ 85012<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,264.45 |
| 3.955 COOPER STREET COOKIES, LLC<br>320 MARTIN STREET<br>BIRMINGHAM, MI 48009<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,301.60 |
| 3.956 CORCENTRIC LLC<br>62861 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,393.70 |
| 3.957 CORE HIGHLAND PLAZA LLC<br>ATTN: CORE EQUITY PARTNERS<br>PO BOX 11126<br>FAYETTEVILLE, AR 72703-0053<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,991.25 |
| 3.958 CORE NORTH HILLS LLC<br>125 W SUNBRIDGE DR SUITE A<br>FAYETTEVILLE, AR 72703-1899<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,393.20 |
| 3.959 CORE PARK PLAZA LLC<br>125 W SUNBRIDGE<br>SUITE A<br>FAYETTEVILLE, AR 72703<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,484.08 |
| 3.960 CORE SHOPPES AT GLOUCESTER LLC<br>C/O CORE EQUITY PARTNERS<br>3251 N RAVEN LANE<br>FAYETTEVILLE, AR 72704<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,039.90 |
| 3.961 CORNELIA RETAIL I LLC<br>1003 ALPHARETTA ST STE 100<br>ROSWELL, GA 30075<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,250.51 |
| 3.962 CORPORATE REMEDIES INC<br>8115 PRESTON RD LOCKBOX 41<br>DALLAS, TX 75225<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,330.00 |
| 3.963 CORVEL CORPORATION<br>PO BOX 713303<br>PHILADELPHIA, PA 19171-3303<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,050.95 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.964 COSMIC PET<br>1315 W MACARTHUR RD BLDG 300<br>WICHITA, KS 67217-2736<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,782.29 |
| 3.965 COSMIC PET LLC<br>1315 W MACARTHUIR RD BLDG 300<br>WICHITA, KS 67217-2736<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,226.43 |
| 3.966 COSMOPOLITAN FOOD GROUP<br>50 HARRISON ST STE 311<br>HOBOKEN, NJ 07030<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,315.26 |
| 3.967 COUNTRY HOLDINGS LLC<br>C/O ELENA SHPERLING<br>17 N WABASH AVE SUITE 620<br>CHICAGO, IL 60602<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,186.24 |
| 3.968 COUNTY CLUB SHOPS, INC.<br>C/O LOU SPATAFORE<br>14 REGENCY DR<br>FAIRMONT, WV 26554<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,606.70 |
| 3.969 COUNTY LINE PLAZA REALTY ASSOCIATES LP<br>C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN , PA 19428<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,760.65 |
| 3.970 COUNTY OF ORANGE<br>1241 EAST DYER ROAD SUITE 120<br>SANTA ANA, CA 92705-5611<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $493.00 |
| 3.971 COURTYARD ACQUISITIONS LLC<br>ATTN: TARIK Y. DINHA II<br>18000 W 9 MILE RD STE 700<br>SOUTHFIELD, MI 48075<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,507.40 |
| 3.972 COVINGTON MALL LLC<br>205 CHURCH STREET<br>ANDALUSIA, AL 36420-3701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,682.84 |
| 3.973 CP CROSSING LLC<br>20 CORPORATE WOODS BLVD<br>ALBANY, NY 12211-2396<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,309.24 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.974 CP CROSSING, LLC<br>C/O NIGRO COMPANIES, INC.<br>20 CORPORATE WOODS BLVD<br>ALBANY, NY 12211<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,668.00 |
| 3.975 CP PLAZA HOLDINGS LLC<br>C/O LEXINGTON REALTY<br>INTERNATIONAL LLC<br>911 E COUNTY LINE RD STE 203<br>LAKEWOOD, NJ 08701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,922.41 |
| 3.976 CPM ASSOCIATES, L.P.<br>C/O THE FLETCHER BRIGHT<br>COMPANY<br>537 MARKET ST., SUITE 400<br>CHATTANOOGA, TN 37402<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,508.00 |
| 3.977 CPT NETWORK SOLUTIONS<br>PO BOX 85031<br>CHICAGO, IL 60689-5031<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $90,146.45 |
| 3.978 CRAIG ELECTRONICS INC<br>PO BOX 279130<br>MIRAMAR, FL 33027<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,368.64 |
| 3.979 CRAZY GO NUTS<br>2996 N MIAMI AVE SUITE 101<br>FRESNO, CA 93727<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,300.00 |
| 3.980 CRE ONLINE VENTURES LLC<br>741 MONROE DR NE<br>ATLANTA, GA 30308-1701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,792.57 |
| 3.981 CREATIVE CONVERTING<br>PO BOX 155<br>MILWAUKEE, WI 53288<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,237.90 |
| 3.982 CREATIVE DESIGN LTD<br>UNIT 1 10 2F VANTA INDUSTRIAL<br>CTE<br>KWAI CHUNG,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,933.53 |
| 3.983 CREATIVE HOME AND KITCHEN<br>LLC<br>8460 NW 30 TERRACE<br>DORAL, FL 33122-1911<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,486.82 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.984 CREATIVE HOME LTD<br>3600 ELDORADO PKWY<br>MCKINNEY, TX 75070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $55,471.82 |
| 3.985 CREATIVE KIDS FAR EAST<br>77 MODY RD RM 803 8/F CHI<br>TST EAST KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,568.09 |
| 3.986 CRESTVIEW CORNERS LLC<br>C/O BURTON PROPERTY GROUP<br>P.O. BOX 16167<br>MOBILE, AL 36616<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,416.00 |
| 3.987 CRI NEW ALBANY SQUARE, LLC<br>C/O CASTO<br>250 CIVIC CENTER DR., STE 500<br>COLUMBUS, OH 43215<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,142.28 |
| 3.988 CRIMZON ROSE A DIVISION OF<br>1600 DIVISION RD<br>WEST WARWICK, RI 02893-7504<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $287,866.06 |
| 3.989 CROCS LIGHTER INC<br>PO BOX 549<br>BREA, CA 92822-0549<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $518.36 |
| 3.990 CROSS POINT SALES INC<br>3158 S STATE ST<br>LOCKPORT, IL 60441-5041<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $150.00 |
| 3.991 CROSSETT DEVELOPMENT I, LLC<br>- ATTN: J. TAMKIN<br>C/O TAMKIN DEVELOPMENT<br>CORPORATION<br>11755 WILSHIRE BLVD, SUITE<br>2350<br>LOS ANGELES, CA 90025-1569<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,494.10 |
| 3.992 CROSSGATES SHOPPING<br>CENTER, LLC<br>ATTN: JOHN MICHAEL HOLTMANN<br>300 CONCOURSE BLVD STE 105<br>RIDGELAND, MS 39157-2091<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,101.77 |
| 3.993 CROSSPOINT PROPERTIES LLC<br>20722 TIMBERLAKE RD<br>STE 5<br>LYNCHBURG, VA 24502-7219<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,521.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.994 CROSSROAD PARTNERS, INC. C/O MALACHITE GROUP OF TEXAS, INC. 1955 W TC JESTER BLVD. HOUSTON, TX 77008 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,000.00 |
| 3.995 CROSSROADS TOWNE CENTER LLC 4041 LIBERTY AVE STE 201 PITTSBURGH, PA 15224-1459 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,600.29 |
| 3.996 CROWN EQUIPMENT CORPORATION PO BOX 641173 CINCINNATI, OH 45264-1173 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,450.96 |
| 3.997 CRYSTAL ART GALLERY DEPT CH 16738 PALATINE, IL 60055-6738 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $42,480.09 |
| 3.998 CRYSTAL PROMOTIONS INC. 3030 E VERNON AVE VERNON, CA 90058 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,854.80 |
| 3.999 CRYSTAL PURE OF ALTOONA 445 N LOGAN BLVD ALTOONA, PA 16602-1750 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $88.29 |
| 3.1000 CRYSTAL SPRINGS PO BOX 660579 DALLAS, TX 75266-0579 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $210.77 |
| 3.1001 CRYSTALLINE HEALTH & BEAUTY INC 350 5TH AVE FL 59TH NEW YORK, NY 10118-5999 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,331.34 |
| 3.1002 CSN LLC 115 W 8TH STREET ANDERSON, IN 46016-1410 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,578.51 |
| 3.1003 CSS INC 35 LOVE LN NETCONG, NJ 07857-1013 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,910.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1004 CT MATTRESS BROTHER CO.,LTD. NO.188 YINCHENG ROAD(M),SHANGHAI,CH SHANGHAI, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $129,152.00 |
| 3.1005 CULLEN MOVING & STORAGE LLC 11 ROSALIE LANE ASTON, PA 19014 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,810.00 |
| 3.1006 CUMBERLAND SQUARE PARTNERS, LLC C/O ANCHOR INVESTMENTS, LLC 2926 FOSTER CREIGHTON DRIVE NASHVILLE, TN 37204 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,386.24 |
| 3.1007 CUMBERLAND WVR LLC 176 N MAIN ST STE 210 FLORIDA, NY 10921-1021 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,787.79 |
| 3.1008 CUMMING 400, LLC C/O MIMMS ENTERPRISES 85-A MILL STREET, SUITE 100 ROSWELL, GA 30075 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,436.25 |
| 3.1009 CUNNINGHAM, MITCHELL & ROCCONI ATTENTION: LARRY A. ROCCONI, JR. 308 SOUTH 2ND STREET CLARKSVILLE, TN 37040 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,858.15 |
| 3.1010 CURTS REALTY LLC 3119 QUENTIN ROAD BROOKLYN, NY 11234 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,410.29 |
| 3.1011 CVB INC 1525 W 2960 SOUTH LOGAN, UT 84321-5798 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52,650.00 |
| 3.1012 CW PARK OAKS, LLC AND FW PARK OAKS, LLC 1801 S LA CIENEGA BLVD, STE 301 LOS ANGELES, CA 90035-4658 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,516.25 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1013 CYRUSONE LLC<br>3581 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3005<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,940.50 |
| 3.1014 D & L LOWE LP<br>985 E MANNING AVE<br>REEDLEY, CA 93654-2348<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,605.00 |
| 3.1015 D EDWARD LEASING COMPANY INC<br>PO BOX 278<br>WINDBER, PA 15963<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $593.38 |
| 3.1016 D'ARGENT COMPANIES, LLC<br>1460 CENTRE CT<br>ALEXANDRIA, LA 71301<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,663.33 |
| 3.1017 D&J MASTER CLEAN INC<br>680 DEARBORN PARK LN<br>COLUMBUS, OH 43085<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,256.83 |
| 3.1018 DADE CITY SHOPPING PLAZA, LLC<br>10912 N. 56TH STREET<br>TEMPLE TERRACE, FL 33617<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,574.50 |
| 3.1019 DAJON<br>PO BOX 663<br>COUDERSPORT, PA 16915-0663<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,744.00 |
| 3.1020 DALCO PROPERTIES INC<br>1560 W BEEBE CAPPS STE A<br>SEARCY, IL 72143-5176<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,310.75 |
| 3.1021 DAN-DEE INT'L LLC<br>880 APOLLO ST STE 246<br>EL SEGUNDO, CA 90245<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $153,026.28 |
| 3.1022 DANIEL & SON MOVING<br>33 URBANA AVE<br>DAYTON, OH 45404<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $900.00 |
| 3.1023 DANIEL DEVELOPMENT PARTNERSHIP LLLP<br>C/O DANIEL COMPANIES<br>304 E ROSSER AVENUE, STE 200<br>BISMARCK, ND 58501-4012<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,345.57 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1024 DANIEL G KAMIN MICHIGAN ENTERPRISES<br>C/O KAMIN REALTY CO<br>490 S HIGHLAND AVE<br>PITTSBURGH, PA 15206<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,972.00 |
| 3.1025 DANIEL G KAMIN YORKSHIRE LLC<br>C/O KAMIN REALTY CO<br>490 S. HIGHLAND AVENUE<br>PITTSBURGH, PA 15206<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,522.90 |
| 3.1026 DANIEL G. KAMIN<br>C/O KAMIN REALTY CO.<br>490 SOUTH HIGHLAND AVENUE<br>PITTSBURGH, PA 15206<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,875.00 |
| 3.1027 DANIEL G. KAMIN PALATINE BRIDGE LLC<br>C/O KAMIN REALTY CO.<br>P.O. BOX 10234<br>PITTSBURGH, PA 15232<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,125.00 |
| 3.1028 DANIELS INVESTMENT LIMITED COMPANY<br>C/O BUYERS REALTY INC<br>4350 WESTOWN PKWY, SUITE 100<br>WEST DES MOINES, IA 50266<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $56,376.34 |
| 3.1029 DANONE US LLC<br>12002 AIRPORT WAY<br>BROOMFIELD, CO 80021-2546<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,927.68 |
| 3.1030 DARBY YARD LLC<br>PO BOX 93124<br>AUSTIN, TX 78709<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,902.35 |
| 3.1031 DARE FOODS INC<br>BOX 347103<br>PITTSBURGH, PA 15251-4103<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,784.89 |
| 3.1032 DARNESTOWN ROAD PROPERTY L.P.<br>C/O ALLIANCE COMMERCIAL PROPERTY MGMT<br>P.O. BOX 9537<br>GREENSBORO, NC 27429<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,823.71 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1033 DAUPHIN PLAZA LLC<br>C/O FIRST NATIONAL PROPERTY MANAGEMENT; ATTN: ANDREW DENARDO<br>151 BODMAN PLACE, SUITE 201<br>RED BANK, NJ 07701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,324.81 |
| 3.1034 DAWSON AUTO SALES<br>PO BOX 256<br>WEST PLAINS, MO 65775-3419<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $540.00 |
| 3.1035 DDR DOUGLASVILLE PAVILION LLC<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT - LEASING<br>BEACHWOOD, OH 44122<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,402.82 |
| 3.1036 DDRM MELBOURNE S/C, LLC<br>C/O DEVELOPERS, ATTN: GENERAL COUNSEL<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,551.36 |
| 3.1037 DE JAGER CONSTRUCTION INC<br>75 60TH ST SW<br>WYOMING, MI 49548-5761<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,182.50 |
| 3.1038 DEAL TEAM GROUP, INC.<br>80 W SIERRA MADRE<br>SIERRA MADRE, CA 91024<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,620.00 |
| 3.1039 DEBEUKELAER CORPORATION<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-1407<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,853.36 |
| 3.1040 DECOFLOOR INDIA<br>237 SECTOR-29<br>PANIPAT,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,077.30 |
| 3.1041 DECORWARE INC.<br>10220 FOURTH ST.<br>RANCHO CUCAMONGA, CA 91730<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,742.72 |
| 3.1042 DEEJAY HOME DESIGNS<br>1726 MCDONALD AVE, 2ND FLOOR<br>BROOKLYN, NY 11230<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,708.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1043  DEES FURNITURE DELIVERY 3037 LIBERTY HILLS DRIVE FRANKLIN, TN 37067 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,305.00 |
| 3.1044  DEKALB PLAZA SPE, LLC C/O DRINKARD DEVELOPMENT, LLC 1630 TOWN SQUARE S.W. CULLMAN, AL 35055 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,040.08 |
| 3.1045  DEL MONTE FOODS INC 7775 SOLUTIONS CENTER CHICAGO, IL 60677 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,041.38 |
| 3.1046  DEL VISO, L.L.C. 21396 MARINA COVE CIRCLE SUITE J15 AVENTURA, FL 33180 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,568.98 |
| 3.1047  DELCO DEVELOPMENT CO. OF HICKSVILLE, LP C/O RUSH PROPERTIES, INC ONE BARSTOW ROAD SUITE P-3 GREAT NECK, NY 11021 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $107,357.34 |
| 3.1048  DELHAIZE US HOLDING INC PO BOX 198135 ATLANTA, GA 30384-8135 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,355.00 |
| 3.1049  DELILLE OXYGEN COMPANY PO BOX 7809 COLUMBUS, OH 43207-0809 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,118.00 |
| 3.1050  DELL FINANCIAL SERVICES LLC PO BOX 5292 CAROL STREAM, IL 60197-6547 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,402,644.16 |
| 3.1051  DELRAY REALTY ASSOCIATES, LLC C/O MYRON D. VOGEL 17927 LAKE ESTATES DRIVE BOCA RATON, FL 33496 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,075.92 |
| 3.1052  DELTA CARBONA LP 16 CHAPIN ROAD SUITE 911 PINE BROOK, NJ 07058 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,028.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1053 DELUXE BUSINESS SYSTEM<br>PO BOX 4656<br>CAROL STREAM, IL 60197-4656<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,499.12 |
| 3.1054 DEPT OF ENVIRONMENTAL PROTECTION<br>PO BOX 40315<br>CHARLESTON, WV 25364-0315<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,600.00 |
| 3.1055 DEPTFORD ASSOCICATES<br>C/O NELLIS CORPORATION<br>7811 MONTROSE RD. SUITE 420<br>POTOMAC , MD 20854<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,886.43 |
| 3.1056 DESIGNER WELLNESS<br>2292 FARADAY AVE SUITE 100<br>CARLSBAD, CA 92008<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,081.60 |
| 3.1057 DESIGNS DIRECT LLC<br>605 PHILADELPHIA ST<br>COVINGTON, KY 41011-1240<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,322.39 |
| 3.1058 DEVGIRI EXPORTS<br>1263 BARNES ST<br>ATLANTA, GA 30318-7826<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,154.28 |
| 3.1059 DEVI DESIGNS LLC<br>2 CALLE VENADO<br>SANTA FE, NM 87506<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,520.00 |
| 3.1060 DEW SEVEN LLC<br>C/O SIGNET REALTY CORP.<br>2343 SE MANITON TERRACE<br>PORT ST LUCIE, FL 34952<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,030.96 |
| 3.1061 DEWAN & SONS<br>LAKRI FAZALPUR MINI BYPASS<br>DELHI<br>MORADABAD UTTAR PRADESH, IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $85,305.72 |
| 3.1062 DEWEY'S BAKERY<br>PO BOX 31413<br>CHARLOTTE, NC 28231<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,567.44 |
| 3.1063 DGL GROUP LTD<br>195 RARITAN CENTER PARKWAY<br>EDISON, NJ 08837<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,916.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1064 DGN PROPERTIES LLC<br>C/O CAM REALTY OF SW FL<br>201 W MARION AVE, STE 1214<br>PUNTA GORDA, FL 33950<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,826.36 |
| 3.1065 DH PACE COMPANY INC<br>1901 E 119TH STREET<br>OLATHE, KS 66061-9502<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,022.90 |
| 3.1066 DIAL INDUSTRIES INC<br>3628 NOAKES ST<br>LOS ANGELES, CA 90023<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,078.32 |
| 3.1067 DIAMOND COSMETICS, INC<br>6201 N. NOB HILL ROAD<br>TAMARAC, FL 33321<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,910.56 |
| 3.1068 DIAMOND HOME PRODUCTS LLC<br>28 W 36TH ST STE 300 3RD FL<br>NEW YORK, NY 10018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,179.30 |
| 3.1069 DIAMOND STAR CORPORATION<br>1010 E. BELMONT ST<br>ONTARIO, CA 91761<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,104.20 |
| 3.1070 DIBLE DOUGH LLC<br>984 RED ROSE LN<br>LAMPE, MO 65681<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,048.00 |
| 3.1071 DING ZHI FURNITURE COMPANY LTD<br>LOT LAND 524, MAP NO.36<br>UYEN HUNG INDUSTRIAL ZONE,<br>UYEN HUN,<br>VN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $192,014.28 |
| 3.1072 DIRECT HOME TEXTILES GRP<br>95 GROVE PARK LANE<br>WOODSTOCK, GA 30189-1599<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,496.30 |
| 3.1073 DISCOUNT MINI STORAGE OF OCALA LLC<br>1625 BALD KNOB RD<br>PO BOX 70<br>SPARTA, NC 28675-9393<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,295.17 |
| 3.1074 DISPLAYMAX INC<br>327 CATRELL DR.<br>HOWELL, MI 48843<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,186.06 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1075 DISTRIBUTION SOLUTIONS<br>PO BOX 736847<br>DALLAS, TX 75373-6847<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $136,256.33 |
| 3.1076 DIVISIONS INC<br>3513 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3005<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,306.16 |
| 3.1077 DIYA BEAUTY AND WELLNESS, LLC<br>11111 N SCOTTSDALE RD<br>SCOTTSDALE, AZ 85254<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,528.00 |
| 3.1078 DJ&A PTY. LTD.<br>BUILDING 10A - 1 HALE STREET<br>BOTANY,<br>AU | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,996.40 |
| 3.1079 DKR INVESTMENTS L.L.C.<br>C/O REDSTONE INVESTMENTS<br>5050 BELMONT AVENUE<br>YOUNGSTOWN, OH 44505<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,750.00 |
| 3.1080 DKR INVESTMENTS LLC<br>5050 BELMONT AVE<br>YOUNGSTOWN, OH 44505<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,359.33 |
| 3.1081 DKR INVESTMENTS LLC<br>C/O REDSTONE INVESTMENTS<br>5050 BELMONT AVE<br>YOUNGSTOWN, OH 44505<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,750.00 |
| 3.1082 DL DISTRIBUTION LLC<br>PO BOX 829897<br>PHILADELPHIA, PA 19182-9897<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,038.00 |
| 3.1083 DLC PROPERTIES LLC<br>PO BOX 37<br>HENDERSON, AR 72544-0037<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,596.61 |
| 3.1084 DML WESTCHASE PLAZA LP<br>12440 EMILY COURT SUITE 404<br>SUGAR LAND, TX 77478<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,827.05 |
| 3.1085 DOLE PACKAGED FOODS<br>PO BOX 842345<br>DALLAS, TX 75284-2345<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,861.44 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1086 DOLLY INC<br>901 5TH AVE<br>SEATTLE, WA 98164-2086<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $807.00 |
| 3.1087 DOMINION SQUARE-CULPEPER, LLC<br>C/O ASTON PROPERTIES, INC<br>2825 SOUTH BLVD., SUITE 300<br>CHARLOTTE, NC 28209<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $49,811.54 |
| 3.1088 DON R. ERSHIG, DBA KEN'S PLAZA<br>C/O ERSHIG PROPERTIES<br>P.O. BOX 1127<br>HENDERSON, KY 42419-1127<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,778.08 |
| 3.1089 DONGGUAN GOLDEN BRIGHT GIFTS LTD<br>RM 103 BLGD 2 QIAOGUANG DADAO BEIYI<br>QIAO TOU TOWN DUNGGUAN GUANGDONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $189,059.25 |
| 3.1090 DONGPING TAIDONGAO FURNITURE CO.,LT<br>NO.1 WANG SHAN STREET DONG PING COU<br>TAIAN,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,792.00 |
| 3.1091 DONGYANG PARALLEL TRADE CO ., LTD<br>ZHANGSHANWU, PINGYAN DISTRICT, HENG<br>JINHUA, ZHEJIANG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $92,871.12 |
| 3.1092 DONLEN LLC<br>LOCK BOX 70042<br>CHICAGO, IL 60673-0042<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,244.75 |
| 3.1093 DONNAMAX INC<br>765 MCDONALD AVE<br>BROOKLYN, NY 11218-5605<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,162.08 |
| 3.1094 DORCHESTER REALTY LLC<br>400 BROADHOLLOW RD STE 302<br>MELVILLE, NY 11747-4810<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,662.89 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1095 DORMAKABA<br>PO BOX 5819<br>CAROL STREAM, IL 60197-5819<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,388.93 |
| 3.1096 DOSCHERS CANDIES<br>6926 MAIN ST<br>CINCINNATI, OH 45244<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,776.00 |
| 3.1097 DOUGLASS TOWNSHIP POLICE DEPT<br>1456 E PHILADELPHIA AVE PO BOX 297<br>GILBERTSVILLE, PA 19525-9574<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $75.00 |
| 3.1098 DOVER, DE RETAIL LLC<br>C/O GERSHENSON REALTY & INVESTMENT, LLC<br>31500 NORTHWESTERN HWY, SUITE 100<br>FARMINGTON HILLS , MI 48334<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,964.61 |
| 3.1099 DP AUDIO VIDEO LLC<br>1001 GAYLEY AVE<br>LOS ANGELES, CA 90024<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,683.04 |
| 3.1100 DPS ASSOCIATES<br>C/O SOUTHERN PROPERTY MANAGEMENT<br>169 RAMAPO VALLEY RD UNIT ML7<br>OAKLAND, NJ 07436<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,063.88 |
| 3.1101 DR PEPPER BOTTLING OF WEST<br>PO BOX 34<br>WEST JEFFERSON, NC 28694-0034<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,612.59 |
| 3.1102 DR PEPPER SNAPPLE GROUP<br>PO BOX 277237<br>ATLANTA, GA 30384-7237<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,097.96 |
| 3.1103 DRAKE RENTAL<br>213 FRANKLIN PLAZA DR<br>FRANKLIN, NC 28734<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,988.00 |
| 3.1104 DREAMWEAR INC<br>183 MADISON AVE<br>NEW YORK, NY 10016-4501<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $94,338.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1105  DREWS MOVING AND STORAGE<br>49 CONCORD ST<br>JOHNSON CITY, NY 13790<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $279.00 |
| 3.1106  DRINKRH<br>P.O. BOX 996<br>CULLMAN, AL 35056-0996<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,125.54 |
| 3.1107  DSD ALARM ADMINISTRATION<br>PO BOX 1088<br>AUSTIN, TX 78767<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $125.00 |
| 3.1108  DSD PARTNERS DR PEPPER<br>SNAPPLE GRP<br>PO BOX 1299<br>MIDLOTHIAN, VA 23113-6838<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $120,520.48 |
| 3.1109  DTS II PROPERTIES, LLC<br>C/O PREMIUM ASSET<br>MANAGEMENT<br>1111 N PLAZA DR STE 200<br>SCHAUMBURG, IL 60173<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,671.17 |
| 3.1110  DUCK DUCK GOOSE<br>8320 STATE ROUTE 559<br>EAST LIBERTY, OH 43319-9424<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $456.88 |
| 3.1111  DURA LIVING LLC<br>52 WALTERS STREET<br>RAHWAY, NJ 07065<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,920.40 |
| 3.1112  DURACELL DISTRIBUTING INC<br>28356 NETWORK PLACE<br>CHICAGO, IL 60673-1356<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,315.94 |
| 3.1113  DURGA LLC<br>ATTN: CYNTHIA FRIETCH<br>11320 CHESTER ROAD<br>CINCINNATI, OH 45246-4003<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,170.00 |
| 3.1114  DUTCH VALLEY FOOD<br>DISTRIBUTORS INC<br>PO BOX 465<br>MYERSTOWN, PA 17067-0465<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,469.12 |
| 3.1115  DWECK DISTRIBUTION LLC<br>1801 E. 3RD ST.<br>BROOKLYN, NY 11223-1936<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,241.28 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1116 DWIGHT W. BROEMAN<br>C/O BROEMAN PROPERTY MANAGEMENT<br>309 ARTILLERY PARK DRIVE<br>FORT MITCHELL, KY 41017-2798<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,608.33 |
| 3.1117 DYNAMIC DISTRIBUTORS INC<br>135 CROTTY RD<br>MIDDLETOWN, NY 10941<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,837.60 |
| 3.1118 DYNO SEASONAL SOLUTIONS<br>1571 W COPANS RD STE 105<br>POMPANO BEACH, FL 33064-1527<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,217.55 |
| 3.1119 E LO SPORTSWEAR LLC<br>469 7TH AVE 15TH FL<br>NEW YORK, NY 10018-7614<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,432.61 |
| 3.1120 E MISHAN & SONS<br>230 5TH AVE STE 800<br>NEW YORK, NY 10001-7851<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,661.24 |
| 3.1121 E.T. BROWNE DRUG CO INC<br>PO BOX 416131<br>BOSTON, MA 02241-6131<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,567.44 |
| 3.1122 E&A WORLDWIDE TRADERS INC<br>4709 30TH ST FL 4<br>LONG ISLAND CITY, NY 11101<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,518.70 |
| 3.1123 EAGLE FAMILY FOODS GROUP LLC<br>1975 E 61ST ST<br>CLEVELAND, OH 44103-3810<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,731.79 |
| 3.1124 EAGLE LEASING COMPANY<br>PO BOX 923<br>ORANGE, CT 06477-0923<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,771.70 |
| 3.1125 EAGLE NORTH HILLS SHOPPING CENTRE LP<br>P.O. BOX 12670<br>DALLAS, TX 75225-0670<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,997.28 |
| 3.1126 EAGLE VALLEY REALTY<br>490 NORTH MAIN ST STE 101<br>PITTSTON, PA 18640-2100<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $60,924.78 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1127 EAN SERVICES LLC<br>PO BOX 402383<br>ATLANTA, GA 30384-2383<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,652.28 |
| 3.1128 EARHART PROPANE<br>PO BOX 981045<br>BOSTON, MA 02298-1045<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,621.19 |
| 3.1129 EARTH TO KIDS, INC. DBA CHICKAPEA<br>64 HURONTARIO STREET<br>COLLINGWOOD, ON L9Y 2L6<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,946.60 |
| 3.1130 EAST BATON ROUGE SHERIFF'S OFFICE<br>PO BOX 3277<br>BATON ROUGE, LA 70821-3277<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $200.00 |
| 3.1131 EAST COAST INT'L INC<br>3 REUTEN DR<br>CLOSTER, NJ 07624-2115<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,260.00 |
| 3.1132 EAST RIDGE CROSSING, LLC<br>ATTN: REAL ESTATE DEPARTMENT<br>PO BOX 6676<br>ASHEVILLE, NC 28816<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,157.82 |
| 3.1133 EAST WEST IMPORT EXPORT, INC.<br>2410 E. 38TH ST.<br>VERNON, CA 90058<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,954.32 |
| 3.1134 EASTER UNLTD/FUN WORLD<br>80 VOICE RD<br>CARLE PLACE, NY 11514-1500<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $54,040.40 |
| 3.1135 EASTGATE EMPIRE, LLC<br>7120 CREEK WOOD DR.<br>CHAPEL HILL, NC 27514<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,896.83 |
| 3.1136 EASTLAND INC<br>12345 E SKELLY DR<br>TULSA, OK 74128-2411<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,247.44 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1137  EASTPOINTE VILLAGE, LLC ATTN: MIKE YONO P.O. BOX 252451 W.BLOOMFIELD, MI 48325-2451 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,723.30 |
| 3.1138  EASY MOVING COMPANY 9236 CLIFTON MEADOW DR MATTHEWS, NC 28105 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,255.00 |
| 3.1139  EASY SHIPPING 24/7 LLC 5128 AUBURN BLVD SACRAMENTO, CA 95841 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $168.00 |
| 3.1140  EC FOUNDATION OF SCHERERVILLE LLC C/O ETHAN CHRISTOPHER ARIZONA LLC 6570 W PEORIA AVE, SUITE 110 PEORIA, AZ 85345 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,109.10 |
| 3.1141  ECA BULIGO WEAVERVILLE PARTNERS LP 13041 W LINEBAUGH AVE TAMPA, FL 33626-4484 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,816.68 |
| 3.1142  EDGE PLASTICS 449 NEWMAN ST MANSFIELD, OH 44902-1123 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $80,404.00 |
| 3.1143  EDGEWATER PARTNERSHIP LP 601 EAST PRATT STREET SUITE 600 BALTIMORE, MD 21202 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,535.63 |
| 3.1144  EDGEWOOD ISLE, LLC ATTN: SAM MARK C/O SMI MANAGEMENT CO 9355 KIRKSIDE RD LOS ANGELES, CA 90035 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,793.44 |
| 3.1145  EDGEWOOD PARTNERS INS CTR 29545 NETWORK PLACE CHICAGO, IL 60673-1295 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $72,680.00 |
| 3.1146  EDIFIS LJC, LTD C/O EDIFIS GROUP 5301 KATY FREEWAY SUITE 200 HOUSTON, TX 77007 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,481.58 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1147 EDMUND TERRY<br>DBA WORLDWIDE PROPERTIES USA,<br>211 ALEXANDER PALM ROAD<br>BOCA RATON, FL 33432-7908<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,111.89 |
| 3.1148 EHDEN INVESTMENTS INC<br>2600 S DOUGLAS RD<br>SUITE 610<br>CORAL GABLES , FL 33134<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,185.77 |
| 3.1149 EK HEALTH SERVICE INC<br>PO BOX 92289<br>LAS VEGAS, NV 89193-2289<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,664.00 |
| 3.1150 EKA<br>GUANGYUANXI RD, SOUTH,<br>INDUSTRIAL Z<br>YANGJIANG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,442.86 |
| 3.1151 EKATERRA TEA MSO USA LLC<br>PO BOX 200242<br>PITTSBURGH, PA 15251<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,664.64 |
| 3.1152 ELEMENTS BRANDS DBA<br>NATURAL DOG CO<br>1887 WHITNEY MESA DRIVE<br>#2035<br>HENDERSON, NV 89014<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,416.00 |
| 3.1153 ELEVENTH AVENUE EXPORTS & IMPORTS L<br>13 DEBORAH DR<br>SOMERSET, NJ 08873<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,171.28 |
| 3.1154 ELI ERLICH<br>1840 NICHOLAS DR<br>HUNTINGDON VALLEY, PA 19006<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,498.56 |
| 3.1155 ELICO LTD<br>230 5TH AVE<br>NEW YORK, NY 10001-7751<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,122.50 |
| 3.1156 ELITE COMFORT SOLUTIONS<br>1115 FARRINGTON ST SW<br>CONOVER, NC 28613<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $818,023.03 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1157 ELITE TRANSPORT & DELIVERYY LLC<br>8109 MOCCASIN TRAIL DRIVE<br>RIVERVIEW, FL 33578<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $225.00 |
| 3.1158 ELKIN VILLAGE PARTNERS, LLC<br>2326 N NC 16 BUSINESS HWY<br>DENVER, NC 28037-8353<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,500.00 |
| 3.1159 ELKTON VILLAGE, LLC<br>P.O. BOX 7189<br>WILMINGTON, DE 19803<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,358.72 |
| 3.1160 ELLA PLAZA LP<br>C/O NANKANI MANAGEMENT LLC<br>6644 ANTOINE DRIVE<br>HOUSTON, TX 77091<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,964.54 |
| 3.1161 ELLEN EXPORTS<br>LAKRI FAZALPUR,MINI BYPASS<br>MORADABAD,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $975.60 |
| 3.1162 ELLIS MOVING COMPANY<br>PO BOX 99651<br>PITTSBURGH, PA 15233<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,746.99 |
| 3.1163 ELM HOLDINGS 3, LLC<br>AND ELM HOLDINGS 4, LLC;<br>ATTN: JOE DEVORKIN<br>138 BUNTROCK AVE<br>THIENSVILLE, WI 53092<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,154.88 |
| 3.1164 ELMERS FINE FOODS INC<br>PO BOX 3117<br>NEW ORLEANS, LA 70177<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,598.00 |
| 3.1165 EMCO USA, INC<br>3651 LINDELL RD.<br>LAS VEGAS, NV 89103<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,528.00 |
| 3.1166 EMERALD WHOLESALE LLC<br>PO BOX 4208<br>DALTON, GA 30719-1201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,156.00 |
| 3.1167 EMERSON HEALTHCARE<br>LOCKBOX 510782<br>PHILADELPHIA, PA 19175-0782<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $171,600.77 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1168 ENCHANTE ACCESSORIES<br>4 E 34TH ST<br>NEW YORK, NY 10016-4333<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $102,915.59 |
| 3.1169 ENGAGE3<br>9375 E SHEA BLVD STE 100<br>SCOTTSDALE, AZ 85260<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,051.79 |
| 3.1170 ENGIE INSIGHT<br>1313 N ATLANTIC ST STE 5000<br>SPOKANE, WA 99201-2330<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,277,901.95 |
| 3.1171 ENGLEWOOD MARKETING GROUP<br>1471 PARTNERSHIP DR<br>GREEN BAY, WI 54304-5685<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $61,896.30 |
| 3.1172 ENRICH FOODS LLC<br>S 2964 INDIAN CREEK RD<br>FOUNTAIN CITY, WI 54629<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,868.00 |
| 3.1173 ENVOGUE<br>230 5TH AVE STE 1818<br>NEW YORK, NY 10001-7740<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,844.78 |
| 3.1174 EOS PRODUCTS LLC<br>19 W 44TH ST STE 811<br>NEW YORK, NY 10036-5901<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $60,318.40 |
| 3.1175 EQUITY DEVELOPMENT PARTNERS, LLC<br>C/O EDGAR COOMBS<br>5060 RITTER RD STE A3<br>MECHANICSBURG, PA 17055<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,542.62 |
| 3.1176 ERIE COUNTY BUREAU OF<br>2380 CLINTON ST<br>BUFFALO, NY 14227-1735<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $120.00 |
| 3.1177 ERIN BAKERS<br>427 OHIO STREET<br>BELLINGHAM, WA 98225<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,631.08 |
| 3.1178 ESI CASES AND ACCESSORIES INC<br>44 E 32ND ST 6TH FLOOR<br>NEW YORK, NY 10016-5508<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $526,607.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1179 ESI INTERNATIONAL ENT INC<br>7801 HAYVENHURST AVE<br>VAN NUYS, CA 91406-1712<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,427.00 |
| 3.1180 ESSENTIAL DECOR & BEYOND, INC<br>2067 E. 55TH ST<br>VERNON, CA 90058<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,848.00 |
| 3.1181 ESTATE OF KEITH BETHEA<br>1208 E HUDSON BLVD I<br>GASTONIA, NC 28054-6104<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $183.63 |
| 3.1182 EURO-AMERICAN BRANDS LLC<br>95 ROUTE 17 S STE 314<br>PARAMUS, NJ 07652<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,672.00 |
| 3.1183 EUROFOOD SRL<br>PIAZZA SAN GUISEPPE 13<br>CAPO DORLANDO,<br>IT | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,268.71 |
| 3.1184 EUROPA MARKET IMPORT FOODS<br>8100 WATER STREET<br>SAINT LOUIS, MO 63111<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,319.60 |
| 3.1185 EUROPEAN IMPORTS INC, A SYSCO COMPA<br>600 E BROOK DRIVE<br>ARLINGTON HEIGHTS, IL 60005<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,734.40 |
| 3.1186 EVANS BEST LLC<br>C/O BLASS PROPERTIES, INC<br>1333 SUNLAND DRIVE NE<br>BROOKHAVEN , GA 30319<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,819.45 |
| 3.1187 EVANS BEST, LLC<br>C/O METCAP MANAGEMENT, LLC<br>P O BOX 11908<br>CHARLOTTE , NC 28220<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,241.35 |
| 3.1188 EVANS FOOD GROUP<br>5257 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-0047<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,433.04 |
| 3.1189 EVANSVILLE PARTNERS, LLC<br>2926B FOSTER CREIGHTON DR<br>NASHVILLE, TN 37204-3719<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,556.19 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1190 EVERGREEN ENTERPRISES OF VIRGINIA,<br>5915 MIDLOTHIAN TURNPIKE<br>RICHMOND, VA 23225<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $82,419.00 |
| 3.1191 EVERGREEN SBT<br>5915 MIDLOTHIAN TURNPIKE<br>RICHMOND, VA 23225<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $134,973.30 |
| 3.1192 EVERSTAR MERCHANDISE CO<br>UNIT 12 13 11F HATBOUR CNTR TWR1<br>KOWLOON,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,188,222.57 |
| 3.1193 EVOLUTION MAINTENANCE INC<br>105 FLEX AVENUE<br>PORTLAND, TN 37148<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,114.68 |
| 3.1194 EVP MANAGEMENT LLC<br>49 LEXINGTON ST STE 5<br>WEST NEWTON, MA 02465-1062<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,804.15 |
| 3.1195 EXPEDITION CENTER, LLC<br>ATTN: KENNY SCHELL<br>6605 SILVER LACE COURT<br>LOUISVILLE, KY 40228<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,948.75 |
| 3.1196 EXPRESSHOP LLC<br>200 CONTINENTAL DR<br>NEWARK, DE 19713<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,418.00 |
| 3.1197 F & F INVESTMENTS, LLC<br>C/O INSPIRED VENTURES, LLC<br>1616 ANACAPA STREET, 1ST FLOOR<br>SANTA BARBARA, CA 93101<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,244.58 |
| 3.1198 F C YOUNG & CO INC<br>400 HOWELL ST<br>BRISTOL, PA 19007-3525<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,275.16 |
| 3.1199 F&H INTEGRATED SOLUTIONS LLC<br>1405 N BROAD ST<br>HILLSIDE, NJ 07205-1613<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,368.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.1200 F&M TOOL PLASTICS INC<br>163 PIONEER DR<br>LEOMINSTER, MA 01453-3499<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,051.14 |
| 3.1201 FABRICA DE JABON LACORONA<br>5140 US 281 NORTH<br>SPRING BRANCH, TX 78070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,172.24 |
| 3.1202 FACILITY MAINTENANCE<br>SYSTEMS INC<br>PO BOX 441<br>RIPON, CA 95366<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $49,737.55 |
| 3.1203 FAIRFIELD PROPERTY, LLC<br>C/O CARNEGIE COMPANIES, INC<br>6190 COCHRAN RD., SUITE A<br>SOLON, OH 44139<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,315.21 |
| 3.1204 FAIRTON SOURCING<br>INTERNATIONAL INC<br>5D NO 89 FUYU RD XITUN<br>DISTRICT<br>TAICHING CITY,<br>TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $229,291.39 |
| 3.1205 FAISON-ASHLEY LANDING, LLC<br>C/O ASTON PROPERTIES<br>2825 SOUTH BLVD, SUITE 300<br>CHARLOTTE, NC 28209<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,969.00 |
| 3.1206 FALCON FACILITY MAINTENANCE<br>CORP<br>PO BOX 566<br>MIDDLESEX, NJ 08846<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,031.76 |
| 3.1207 FALL HARVEST URBAN FARMS<br>LLC DBA MR<br>16510 PARKSIDE ST.<br>DETROIT, MI 48221<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,072.00 |
| 3.1208 FAMILY D, LLC<br>6925 GOLDENROD AVE. NE<br>ROCKFORD, MI 49341<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,875.00 |
| 3.1209 FAMMA GROUP , INC.<br>4510 LOMA VISTA AVE<br>VERNON, CA 90058<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $101,700.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1210 FAMVEST XXI LM BIG LOTS LLC<br>120 W CHERRY LANE<br>STATE COLLEGE, PA 16803-2935<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,744.00 |
| 3.1211 FAMVEST XXI LM BIG LOTS LLC<br>120 W CHERRY LANE<br>STATE COLLEGE, PA 16803-2935<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $24,719.94 |
| 3.1212 FANTASY FILES, LLC<br>21810 NORDHOFF ST<br>CHATSWORTH, CA 91311<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,203.20 |
| 3.1213 FARMER JON'S POPCORN<br>25-55 PHIL BANKS AVE<br>ROCHESTER, NY 14613<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $60,868.80 |
| 3.1214 FAYETTE SQUARE INVESTORS, LLC<br>C/O SAMCO PROPERTIES, INC<br>455 FAIRWAY DRIVE, SUITE 301<br>DEERFIELD BEACH, FL 33441<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $16,111.24 |
| 3.1215 FB BILLERICA REALTY INVESTORS LLC<br>810 7TH AVE 10TH FLOOR<br>NEW YORK, NY 10019-5818<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,714.98 |
| 3.1216 FB BILLERICA REALTY INVESTORS LLC<br>C/O RD MANAGEMENT, LLC<br>810 SEVENTH AVENUE 10TH FLOOR<br>NEW YORK, NY 10019<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $30,368.20 |
| 3.1217 FBA INTERNATIONAL USA INC<br>1080 MOUNT VERNON AVE<br>RIVERSIDE, CA 92507-1841<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10,799.64 |
| 3.1218 FC ROBSON PROPERTIES LLC<br>ROBSON PROPERTIES<br>310 S MISSOURI P.O. BOX 986<br>CLAREMORE , OK 74017<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $34,550.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1219 FEDDER MANAGEMENT CORPORATION AUTHORIZED AGENT FOR 140 VILLAGE 10096 RED RUN BLVD. SUITE 300 OWINGS MILLS, MD 21117 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $81,097.79 |
| 3.1220 FEDERAL HEATH SIGN COMPANY LLC PO BOX 670222 DALLAS, TX 75267-0222 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,844.31 |
| 3.1221 FENGTUO INTERNATIONAL (HK) LIMITED UNIT 1002A, TOWER B, HUNGHOM COMMER HONG KONG, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,159.16 |
| 3.1222 FGX INTERNATIONAL 500 GEORGE WASHINGTON HWY SMITHFIELD, RI 02917 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $190,764.57 |
| 3.1223 FICOSOTA MARKETING NEW YORK LLC 258 NEWARK STREET HOBOKEN, NJ 07030 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,168.48 |
| 3.1224 FIFTH GENERATION INVESTMENTS LLC 1805 ZENITH DRIVE SIOUX CITY, IA 51103-5208 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,721.50 |
| 3.1225 FIFTY FOODS INC DBA IMMI 58 WEST PORTAL AVE #623 SAN FRANCISCO, CA 94127 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,177.60 |
| 3.1226 FIJI WATER COMPANY LLC 11444 W OLYMPIC BLVD 2ND FL LOS ANGELES, CA 90064-1549 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,640.48 |
| 3.1227 FILO IMPORT INC 885 RUE DES FORGES TERREBONNE, QC J6Y 0J9 CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,687.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1228 FINMARC RALEIGH LLC<br>C/O FINMARC MANAGEMENT, INC.<br>7200 WISCONSIN AVE, SUITE 1100<br>BETHESDA, MD 20814<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $58,202.58 |
| 3.1229 FIRE BRIGADE ALARM SYSTEMS<br>1882 PORTER LAKE DR #107<br>SARASOTA, FL 34240<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $176.55 |
| 3.1230 FIRMAS REP LLC DBA PASTAIO<br>322 NORTHPOINT PARKWAY, SE, SUITE H<br>ACWORTH, GA 30102<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,128.68 |
| 3.1231 FIRST LATROBE COMPANY<br>5 EAST LONG STREET<br>SUITE 1200<br>COLUMBUS, OH 43215<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,906.38 |
| 3.1232 FIRST ONSITE<br>PO BOX 734756<br>CHICAGO, IL 60673-4756<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,743.40 |
| 3.1233 FIRST PRIORITY DELIVERY SERIVCE LLC<br>3592 BROADWAY SUITE 130<br>FORT MYERS, FL 33901<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $250.00 |
| 3.1234 FIVE TOWN STATION LLC<br>PO BOX 645287<br>PITTSBURGH, PA 15264<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $54.29 |
| 3.1235 FIVE TOWN STATION LLC<br>C/O PHILLIPS EDISON & COMPANY, LTD<br>11501 NORTHLAKE DRIVE<br>CINCINNATI, OH 45249<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,012.69 |
| 3.1236 FIVE TREES REALTY, INC.<br>C/O GLOWACKI MANAGEMENT COMPANY<br>3645 WEST LAKE ROAD<br>ERIE, PA 16505<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,039.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1237 FLEET EQUIPMENT INC<br>PO BOX 110<br>DARRAGH, PA 15625-0110<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,912.90 |
| 3.1238 FLORACRAFT CORPORATION<br>PO BIX 772177<br>DETROIT, MI 48277-2177<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,203.75 |
| 3.1239 FLORENCE/SAV, LLC<br>ATTN: PAULA CIHLA<br>400 MALL BLVD., SUITE M<br>SAVANNAH, GA 31406<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $64,208.63 |
| 3.1240 FLORIDA SHORES TRUCK<br>CENTER<br>PO BOX 880<br>EDGEWATER, FL 32132-0880<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $133.13 |
| 3.1241 FLORIDA UTILITY TRAILERS INC<br>1101 S ORANGE BLOSSOM TRL<br>APOPKA, FL 32703-6564<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $559.14 |
| 3.1242 FLOWERS BAKING CO<br>PO BOX 751151<br>CHARLOTTE, NC 28275-1151<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $317.22 |
| 3.1243 FOOD CASTLE INC<br>14506 GARFIELD AVE<br>PARAMOUNT, CA 90723-8812<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $107,482.08 |
| 3.1244 FOOD LION, LLC<br>ATTN: REAL ESTATE<br>DEPARTMENT<br>P.O. BOX 1330<br>SALISBURY, NC 28145-1330<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,674.69 |
| 3.1245 FOOD LION, LLC<br>ATTN: REAL ESTATE<br>DEPARTMENT<br>P.O. BOX 1330<br>SALISBURY, NC 28145-1330<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,282.25 |
| 3.1246 FOPPERS GOURMET PET<br>1005 W BROADWAY<br>LOGANSPORT, IN 46947-2903<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,600.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1247 FORBES CANDIES<br>1300 TAYLOR FARM ROAD<br>VIRGINIA BEACH, VA 23453<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $280.80 |
| 3.1248 FORD GUM<br>PO BOX 330<br>AKRON, NY 14001-0330<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,030.40 |
| 3.1249 FOREST HILLS INVESTORS LLC<br>3265 MERIDIAN PARKWAY, SUITE 130<br>WESTON, FL 33331<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,264.57 |
| 3.1250 FORMANCO VASTGOOD DUNMORE LLC<br>C/O FORMAN REALTY MANAGEMENT LLC<br>1051 PORT WASHINGTON BLVD #510<br>PORT WASHINGTON, NY 11050<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,438.03 |
| 3.1251 FORT OGLETHORPE MARKET PLACE, LLC<br>C/O MIMMS ENTERPRISES<br>780 OLD ROSWELL PLACE, STE 100<br>ROSWELL, GA 30075<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,458.21 |
| 3.1252 FORT WAYNE MATADOR, INC<br>C/O KIN PROPERTIES, INC<br>185 NW SPANISH RIVER BLVD SUITE 100<br>BOCA RATON, FL 33431<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,175.48 |
| 3.1253 FOSS FLOORS<br>PO BOX 935754<br>ATLANTA, GA 31193-5754<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,800.00 |
| 3.1254 FOUNDER, INC.<br>C/O JOBEL MANAGEMENT CORP.<br>900 ROUTE 9 - 6TH FLOOR<br>WOODBRIDGE, NJ 07095-0000<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,210.88 |
| 3.1255 FOUR POINTS PROPERTY MANAGEMENT<br>10101 FONDREN ROAD, STE 545<br>HOUSTON, TX 77096<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,519.84 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1256 FOUR SEASONS GENERAL MDSE INC<br>2801 E VERNON AVE<br>LOS ANGELES, CA 90058-1803<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,186.00 |
| 3.1257 FOX RUN LIMITED PARTNERSHIP<br>C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, STE 100<br>CONSHOHOCKEN, PA 19428<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,109.08 |
| 3.1258 FRANCIS CARRINGTON<br>C/O THE CARRINGTON COMPANY<br>PO BOX 1328<br>EUREKA, CA 95502<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,780.68 |
| 3.1259 FRANCO MFG CO INC<br>21422 NETWORK PL<br>CHICAGO, IL 60673-1214<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $132,979.00 |
| 3.1260 FRANK C. ROBSON REVOCABLE TRUST, U/A<br>C/O ROBSON PROPERTIES<br>310 SOUTH MISSOURI, P.O. BOX 986<br>CLAREMORE, OK 74018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,816.66 |
| 3.1261 FRANKLIN CORP<br>PO BOX 569<br>HOUSTON, MS 38851-0569<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $311,127.51 |
| 3.1262 FRANKLIN SHOPPERS FAIR INC<br>396 WASHINGTON ST BOX 325<br>WELLESLEY, MA 02481-6209<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,566.67 |
| 3.1263 FRANKLIN SPORTS<br>17 CAMPANELLI PARKWAY<br>STOUGHTON, MA 02072-3703<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,051.70 |
| 3.1264 FRED DAVID INTERNATIONAL USA INC<br>1407 BROADWAY STE 710<br>NEW YORK, NY 10018-3332<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,618.00 |
| 3.1265 FREE FREE USA INC<br>11256 JERSEY BLVD.<br>RANCHO CUCAMONGA, CA 91730<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,997.44 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1266 FREE TO EAT, INC.<br>225 42ND ST SW, STE H<br>LOVELAND, CO 80537<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,203.44 |
| 3.1267 FREESTAR INVESTMENTS, LLC<br>C/O BAUER & ASSOCIATES, INC.<br>6846 S CANTON AVE STE 100<br>TULSA, OK 74136-3413<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,833.34 |
| 3.1268 FREMONT COMPANY<br>150 HICKORY ST<br>ROCKFORD, OH 45882-9264<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,336.20 |
| 3.1269 FRENCHTOWN SHOPPING CENTER, LLC<br>611 COLE ROAD<br>MONROE, MI 48162<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $65,360.00 |
| 3.1270 FRESNO COUNTY TREASURER<br>PO BOX 11800<br>FRESNO, CA 93775-1800<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $810.00 |
| 3.1271 FRITO LAY<br>PO BOX 643104<br>PITTSBURGH, PA 15264-3104<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $563,547.96 |
| 3.1272 FRUITLAND PLAZA, LLC<br>C/O SVN MILLER COMMERCIAL REAL ESTATE<br>206 E MAIN ST<br>SALISBURY , MD 21801<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,850.00 |
| 3.1273 FSS TECHNOLOGIES LLC<br>3858 BESTECH DRIVE STE F<br>YSPILANTI, MI 48197<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $420.00 |
| 3.1274 FULMERS STORAGE TRAILERS<br>829 LOCKCUFF RD<br>WILLIAMSPORT, PA 17701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,204.60 |
| 3.1275 FUN SWEETS LLC<br>501 103RD AVE N SUITE 100<br>ROYAL PALM BEACH, FL 33411<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,841.48 |
| 3.1276 FUSION FURNITURE INC.<br>PO BOX 734183<br>DALLAS, TX 75373-4183<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $714,155.97 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1277 FUZHOU BIQUAN TRADING CO LTD<br>NO 157 JINYAN RD JIANXIN TOWN<br>FUZHOU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $76,079.18 |
| 3.1278 FXI INC<br>PO BOX 747067<br>ATLANTA, GA 30374-7067<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $462,682.09 |
| 3.1279 G A GERTMENIAN & SONS<br>300 W AVENUE 33<br>LOS ANGELES, CA 90031-3503<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,375.52 |
| 3.1280 G&I IX SOUTHGATE SHOPPING CENTER LLC<br>C/O WOOLBRIGHT DEVELOPMENT INC, ATTN: LEGAL DEPARTMENT<br>3200 NORTH MILITARY TRAIL, 4TH FLOOR<br>BOCA RATON, FL 33431<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,535.25 |
| 3.1281 G&I X TREXLER TOWN MZL LLC<br>PO BOX 411352<br>BOSTON, MA 02241-1350<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,942.82 |
| 3.1282 G&S METAL PRODUCTS CO INC<br>PO BOX 78510<br>CLEVELAND, OH 44105-8510<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,322.32 |
| 3.1283 G2 BEAUTY INC.<br>1296 EAST 10TH STREET<br>BROOKLYN, NY 11230<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,238.80 |
| 3.1284 GAINESVILLE REALTY LTD<br>15400 KNOLL TRAIL DR STE 201<br>DALLAS, TX 75248-7023<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,530.00 |
| 3.1285 GALATIANS, LLC<br>C/O EQUITY INC.<br>4653 TRUEMAN BLVD, STE 100<br>COLUMBUS, OH 43026<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,008.85 |
| 3.1286 GALDERMA LABORATORIES LP<br>14501 N FREEWAY<br>FT WORTH, TX 76177-3304<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,204.55 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1287 GALIL IMPORTING CORPORATION<br>45 GILPIN AVE<br>HAUPPAUGE, NY 11788<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,518.40 |
| 3.1288 GARLAND ALARM MANAGEMENT PROG<br>PO BOX 207780<br>DALLAS, TX 75320-7780<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $300.00 |
| 3.1289 GARLAND SALES<br>PO BOX 1870<br>DALTON, GA 30722-1870<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,360.25 |
| 3.1290 GARNISHMENT RECOUPMENT<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS, OH 43081-7651<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,382.15 |
| 3.1291 GARRETT SIMPSONVILLE CENTER, LLC<br>C/O GARRETT AND GARRETT<br>P.O. BOX 36<br>FOUNTAIN INN, SC 29644<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,484.84 |
| 3.1292 GARTNER STUDIOS<br>201 MAIN STREET SOUTH<br>STILLWATER, MN 55082<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,917.52 |
| 3.1293 GASTONIA RESTORATION PARTNERS<br>2926B FOSTER CREIGHTON DRIVE<br>NASHVILLE, TN 37204-3719<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,684.69 |
| 3.1294 GATEKEEPER SYSTEMS INC<br>90 ICON<br>FOOTHILL, CA 92610<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,363.50 |
| 3.1295 GATEWAY PLAZA - FRONT ROYAL, LLC<br>610 E. MOREHEAD STREET<br>SUITE 100<br>CHARLOTTE, NC 28202<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,211.55 |
| 3.1296 GATOR BEDFORD LLC<br>7850 NW 146TH ST 4TH FLOOR<br>MIAMI LAKES, FL 33016-1564<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,321.69 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1297 GATOR CORTLANDVILLE PARTNERS<br>7850 NW 146TH ST 4TH FL<br>MIAMI LAKES, FL 33016-1564<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,860.10 |
| 3.1298 GATOR DANVILLE LLC<br>7850 NW 146TH STREET<br>4TH FLOOR<br>MIAMI LAKES, FL 33016<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,684.50 |
| 3.1299 GATOR SARASOTA LLC<br>C/O GATOR INVESTMENTS<br>7850 NORTHWEST 146TH STREET<br>MIAMI LAKES, FL 33016<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,316.24 |
| 3.1300 GATOR SWANSEA PARTNERS, LLLP<br>7850 NW 146TH ST<br>4TH FLOOR<br>MIAMI LAKES, FL 33016<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,210.02 |
| 3.1301 GATOR WACCAMAW SHOPP. CTR LTD<br>7850 NW 146TH ST 4TH STREET<br>MIAMI LAKES, FL 33016-1564<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,585.98 |
| 3.1302 GB ASSOCIATES LIMITED PARTNERSHIP<br>C/O BEATTY MANAGEMENT COMPANY<br>6824 ELM STREET, SUITE 200<br>MCLEAN, VA 22101<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $49,320.70 |
| 3.1303 GBR EPHRATA LLC AND EPHRATA HOLDINGS LP<br>C/O GIBRALTAR MANAGEMENT COMPANY, INC<br>150 WHITE PLAINS ROAD, SUITE 400<br>TARRYTOWN, NY 10591<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,643.83 |
| 3.1304 GBR ERWIN ONE LIMITED LIABILITY COMPANY<br>C/O GIBRALTAR MANAGEMENT COMPANY, INC<br>150 WHITE PLAINS ROAD, SUITE 400<br>TARRYTOWN, NY 10591<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,595.44 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1305 GBR GREENEVILLE LP<br>C/O GIBRALTAR MANAGEMENT CO<br>150 WHITE PLAINS ROAD<br>TARRYTON, NY 10591<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,324.54 |
| 3.1306 GBR MARKET STREET LLC<br>C/O GIBRALTAR MANAGEMENT COMPANY, INC<br>150 WHITE PLAINS ROAD<br>TARRYTOWN, NY 10591<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,828.85 |
| 3.1307 GBR SPENCERPORT LLC<br>BROCKPORT 31, LP<br>C/O GIBRALTAR MANAGEMENT COMPANY INC<br>150 WHITE PLAINS ROAD<br>TARRYTOWN, NY 10591-5535<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,527.80 |
| 3.1308 GC AMBASSADOR ROW LLC<br>3501 SW FAIRLAWN ROAD SUITE 200<br>TOPEKA, KS 66614<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $860.00 |
| 3.1309 GC INSTALLATIONS<br>2028 E BEN WHITE BLVD STE 240-7898<br>AUSTIN, TX 78741<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,350.00 |
| 3.1310 GCE INTERNATIONAL INC<br>1385 BROADWAY<br>NEW YORK, NY 10018-6001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $51,093.00 |
| 3.1311 GDB INTERNATIONAL<br>ONE HOME NEWS ROAD<br>NEW BRUNSWICK, NJ 08901<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,811.60 |
| 3.1312 GDC INVESTMENT COMPANY<br>C/O GOLDMAN & ROSEN, LTD<br>11 SOUTH FORGE STREET<br>AKRON, OH 44304<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,754.61 |
| 3.1313 GEIGER BROTHERS INC<br>317 RALPH STREET PO BOX 469<br>JACKSON, OH 45640<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $545,400.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.1314 GEM INC<br>6842 COMMODORE DRIVE<br>WALLBRIDGE, OH 43465-9765<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,436.16 |
| 3.1315 GEMCO SAWDUST LP<br>480 WILDWOOD FOREST DR STE 150<br>SPRING, TX 77380-4121<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,067.57 |
| 3.1316 GEMMY INDUSTRIES (HK) LIMITED<br>117 WRANGLER DR STE 100<br>COPPELL, TX 75019-4711<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $403,024.66 |
| 3.1317 GEMMY INDUSTRIES CORP<br>117 WRANGLER DR<br>COPPELL, TX 75201-6203<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,728.95 |
| 3.1318 GENERAL INDUSTRIAL CO.<br>2/F., KNUTSFORD COMM. BUILDING<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,237.84 |
| 3.1319 GENIEMODE GLOBAL INC.<br>257, OLD CHURCHMANS ROAD<br>NEW CASTLE, DE 19720<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,491.73 |
| 3.1320 GEORGE R CHABY INC<br>10981 DECATUR RD UNIT 2<br>PHILADELPHIA, PA 19154-3215<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $67,001.31 |
| 3.1321 GEORGIA PACIFIC CORP.<br>ELECTRIC FUNDS TRANSFER<br>CHICAGO, IL 60661-3629<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $264,273.22 |
| 3.1322 GERSHENSON REALTY & INVESTMENT LLC<br>31500 NORTHWESTERN HWY, SUITE 100<br>FARMINGTON HILLS , MI 48334<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,297.57 |
| 3.1323 GERTEX USA INC<br>9 DENSLEY AVE<br>TORONTO, ON M6M 2P5<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $60,600.03 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.1324 GG LAGRANGE, LLC<br>1501 JOHNSON FERRY ROAD<br>SUITE 125<br>MARIETTA, GA 30062<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,470.00 |
| 3.1325 GH2 NSB BB, LLC<br>C/O GC DEVELOPMENT<br>P.O. BOX 1273<br>MOUNT DORA, FL 32757<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,769.71 |
| 3.1326 GHAZALI TEXTILE INDUSTRIES<br>PLOT NO.7 & 8, SECTOR 6-B,<br>NORTH KA<br>KARACHI,<br>PK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,067.82 |
| 3.1327 GHIRARDELLI CHOCOLATE<br>PO BOX 202700<br>DALLAS, TX 75320-2700<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $118,787.04 |
| 3.1328 GHOSTS INC.<br>6380 WILSHIRE BLVD<br>LOS ANGELES, CA 90048<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $49,415.03 |
| 3.1329 GIBRALTAR MANAGEMENT CO.,<br>INC<br>150 WHITE PLAINS ROAD<br>TARRYTOWN, NY 10591<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,887.50 |
| 3.1330 GIFTREE CRAFTS CO LTD<br>NO 50 FAGANG DEVELOPMENT<br>SHENZHEN GUANGDONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $435,954.53 |
| 3.1331 GILBRALTER MANAGEMENT<br>COMPANY INC<br>150 WHITE PLAINS RD STE 400<br>TARRYTOWN, NY 10591-5521<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,832.38 |
| 3.1332 GINSEY INDUSTRIES<br>2650 OLDMANS CREEK ROAD<br>SWEDESBORO, NJ 08085<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,840.00 |
| 3.1333 GLASGOW RETAIL LLC<br>678 REISTERSTOWN RD<br>BALTIMORE, MD 21208<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,364.00 |
| 3.1334 GLAXO SMITH KLINE<br>PO BOX 640067<br>PITTSBURGH, PA 15264-0067<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,174.72 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1335 GLC-MAP MCKINLEY TRUST C/O MIDLAND ATLANTIC PROPERTIES 8044 MONTGOMERY RD., STE 370 CINCINNATI, OH 45236 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,334.70 |
| 3.1336 GLEASON MALL LP C/O GLEASON GENERAL PARTNER, INC 1190 INTERSTATE PARKWAY AUGUSTA, GA 30909 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,350.76 |
| 3.1337 GLENWOOD DEVELOPMENT CO., LLC 9525 BIRKDALE CROSSING DRIVE SUITE 200 HUNTERSVILLE, NC 28078 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,370.65 |
| 3.1338 GLENWOOD PLAZA, LLC 3265 MERIDIAN PARKWAY SUITE 130 WESTON, FL 33331 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,688.07 |
| 3.1339 GLOBAL DISTRIBUTORS INC 208 TAMPA STREET TURLOCK, CA 95382-1046 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $49,730.80 |
| 3.1340 GLOBAL HARVEST FOODS 16000 CHRISTENSEN RD #300 SEATTLE, WA 98188-2967 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52,687.36 |
| 3.1341 GMS MANAGEMENT OF IL, INC 4645 RICHMOND RD., #101 CLEVELAND, OH 44128-5917 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,934.36 |
| 3.1342 GMT-GLOBAL MATERIAL 8468 SOLUTION CENTER CHICAGO, IL 60677-8004 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,043.52 |
| 3.1343 GNC HOLDINGS, LLC 88047 EXPEDITE WAY CHICAGO, IL 60695 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,496.12 |
| 3.1344 GNHH LLC 10413 ST CHARLES ROCK ROAD ST ANN, MO 63074 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,583.33 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1345 GODINGER SILVER ART CO LTD<br>63-15 TRAFFIC AVE<br>RIDGEWOOD, NY 11385-2629<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,473.29 |
| 3.1346 GOJO INDUSTRIES<br>PO BOX 931105<br>CLEVELAND, OH 44193-0004<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,695.68 |
| 3.1347 GOLD MEDAL INTERNATIONAL<br>225 W 37TH STREET 6TH FLOOR<br>NEW YORK, NY 10018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,330.00 |
| 3.1348 GOLDEN MILE MARKETPLACE<br>P.O. BOX 280<br>STEVENSON, MD 21153-0280<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,789.20 |
| 3.1349 GOOD2GROW<br>PO BOX 731866<br>DALLAS, TX 75373-1866<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,550.32 |
| 3.1350 GORDON BROTHERS COMMERCIAL & INDUST<br>800 BOYLSTON STREET, 27TH FLOOR<br>BOSTON, MA 02199<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $308,203.84 |
| 3.1351 GORILLA GLUE COMPANY INC<br>2101 E KEMPER RD<br>CINCINNATI, OH 45227-2118<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,891.56 |
| 3.1352 GOURMET HOME PRODUCTS LLC<br>347 5TH AVE STE 204<br>NEW YORK, NY 10016-5010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $201,161.40 |
| 3.1353 GOURMET INTERNATIONAL INC<br>6605 BROADMOOR AVE SE<br>CALEDONIA, MI 49316-9511<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,518.00 |
| 3.1354 GOURMET WAREHOUSE INC<br>PO BOX 22764<br>HILTON HEAD, SC 29925<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,848.64 |
| 3.1355 GOVDOCS INC<br>355 RANDOLPH AVE STE 200<br>ST PAUL, MN 55102<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,607.24 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1356 GPR INVESTMENTS LLC<br>ATTN: JEFF THOMPSON<br>350 NORTH OLD WOODWARD AVE, SUITE 300<br>BIRMINGHAM, MI 48009<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,720.67 |
| 3.1357 GRACE BUSINESS HOLDINGS, LLC<br>C/O GRACE BUSINESS VENTURES<br>P.O. BOX 392<br>RICHMOND, TX 77406-0010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,360.14 |
| 3.1358 GRACE MANAGEMENT GROUP<br>951 S PINE ST<br>SPARTANBURG, SC 29302<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,716.48 |
| 3.1359 GRACIOUS LIVING<br>7200 MARTIN GROVE RD<br>WOODBRIDGE, ON L4L 9J3<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,349.76 |
| 3.1360 GRAHAM COMPANY LTD<br>6 WANG CHIU RD<br>KOWLOON BAY,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,813.20 |
| 3.1361 GRAINGER<br>DEPT 802239012<br>PALATINE, IL 60038-0001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $187.48 |
| 3.1362 GRAND ART FURNITURE CO LTD<br>D17 ST MY PHUOC I INDUSTRIAL PARK<br>BEN CAT DIST,<br>VN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $105,907.15 |
| 3.1363 GRANDEX INT'L DEVELOPMENT LTD<br>CENTRE 34-36 CHAI WAN KOK ST<br>TSUEN WAN NT,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $56,041.64 |
| 3.1364 GRAVOIS BLUFFS III, LLC<br>C/O G. J. GREWE, INC.<br>639 GRAVOIS BLUFFS BLVD. SUITE D<br>FENTON, MO 63026<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,069.07 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1365 GREAT LAKES DOCK & DOOR LLC<br>PO BOX 953381<br>ST LOUIS, MO 63195-3381<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,232.29 |
| 3.1366 GREAT LAKES WHOLESALE<br>16410 S JOHN LANE CROSSING<br>LOCKPORT, IL 60441<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,462.36 |
| 3.1367 GREEN GARDEN PLAZA 1989 L.P.<br>C/O GLIMCHER GROUP INC<br>500 GRANT STREET, SUITE 2000<br>PITTSBURGH, PA 15219-2515<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $55,010.67 |
| 3.1368 GREENVILLE ASSOCIATES<br>C/O BILL LEVERTON, PROPERTY MANAGER<br>4736 HIGH POINT ROAD<br>KERNERSVILLE, NC 27284-9161<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,172.91 |
| 3.1369 GREENWOOD 153 LLC<br>C/O KIMCO REALTY CORP<br>500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO, NY 11753<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,796.21 |
| 3.1370 GREY MATTER CONCEPTS APPAREL GROUP<br>250 W 39TH ST STE 703<br>NEW YORK, NY 10018-4414<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $81,358.20 |
| 3.1371 GROUP SANTA FE, LLC<br>ATTN: FRED CHIKOVSKY<br>2300 NW CORPORATE BOULEVARD, STE 141<br>BOCA RATON, FL 33431-7359<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,666.66 |
| 3.1372 GSA PLAZA LLC<br>1746 ATLANTA RD SE<br>SMYRNA, GA 30080<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,458.07 |
| 3.1373 GUANGDONG BIG ORANGE CULTURE<br>YINBIN RD JIEDONG COUNTY<br>JIEYANG CITY GUANGDONG PROVINCE,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $123,076.18 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1374 GUARDIAN DRUG COMPANY 2 CHARLES CT DAYTON, NJ 08810-1508 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,584.08 |
| 3.1375 GUMBERG ASSOCIATES-MIFFLIN COUNTY COMMONS C/O LG REALTY ADVISORS, INC 535 SMITHFIELD ST. STE 900 PITTSBURG , PA 15222 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,487.50 |
| 3.1376 GURWICZ CALIFORNIA AVE, LLC 331 TILTON RD PO BOX 5 NORTHFIELD, NJ 08225 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $103,437.68 |
| 3.1377 GUSUN TEXTILES & EMBROIDERY(NANTONG ECONOMIC TECHNOLOGY DEVELOPMENTZONE HAIMEN, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,372.00 |
| 3.1378 GUY PROPERTIES LLC 4401 E. INDEPENDENCE BLVD SUITE 204 CHARLOTTE, NC 28205 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,298.94 |
| 3.1379 H&R PLANNING COMPANY LLC 35 WEST 35TH STREET NEW YORK, NY 10001 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,532.00 |
| 3.1380 H3 SPORTGEAR LLC 2875 WHIPTAIL LOOP EAST CARLSBAD, CA 92010 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $54,518.00 |
| 3.1381 HAGER CABINETS 474 EASTERN BYPASS ATTN: LINDA HAGER PACK RICHMOND, KY 40475 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,105.62 |
| 3.1382 HAIGHT BROWN & BONESTEEL LLP 555 S FLOWER ST 45TH FL LOS ANGELES, CA 90071 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,640.15 |
| 3.1383 HAL'S BEVERAGE LLC 5765 48TH STREET MASPETH, NY 11378 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,253.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1384  HALL & EVANS LLC<br>1001 17TH ST STE 300<br>DENVER, CO 80202<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,342.49 |
| 3.1385  HALL PARK LLC<br>C/O SOUTH FORK PROPERTY MANAGEMENT<br>PO BOX 50620<br>IDAHO FALLS, ID 83405<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,811.00 |
| 3.1386  HALPERN ENTERPRISES, INC.<br>5200 ROSWELL ROAD<br>ATLANTA, GA 30342<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,481.67 |
| 3.1387  HAMILTON BEACH/PROCTOR SILEX<br>PO BOX 602762<br>CHARLOTTE, NC 28260-2762<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $115,057.36 |
| 3.1388  HAMILTON COMMONS TEI EQUITIES LLC<br>C/O METRO COMMERCIAL MANAGEMENT SERVICES, INC.<br>ATTN: ADAM WOLOSKY, PROPERTY MANAGER<br>307 FELLOWSHIP ROAD, SUITE 300<br>MOUNT LAUREL, NJ 08054<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $89,112.66 |
| 3.1389  HAMILTON VILLAGE STATION LLC<br>C/O PHILLIPS EDISON & COMPANY, LTD<br>11501 NORTHLAKE DRIVE<br>CINCINNATI, OH 45249<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,303.59 |
| 3.1390  HAMPTON PRODUCTS INTL CORP<br>50 ICON<br>FOOTHILL RANCH, CA 92610-3000<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,678.24 |
| 3.1391  HANDY LAUNDRY PRODUCTS CORP<br>11 LEMBERG CT #302<br>MONROE, NY 10950-6469<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,012.00 |
| 3.1392  HANDYS HOTELS & RENTALS<br>197 PEARL ST STE 100<br>ESSEX JUNCTION, VT 05452-3063<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $76,727.34 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1393 HANGORA LIMITED LIABILITY COMPANY C/O THE WOODMONT COMPANY 2100 W 7TH STREET FORT WORTH, TX 76107 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,297.30 |
| 3.1394 HANGZHOU SHENGYI TEXTILE CO XINLINZHOU,XIAOSHAN HANGZHOU, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,602.96 |
| 3.1395 HANK'S BEVERAGE CO. 963 STREET ROAD SOUTHAMPTON, PA 18966 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,680.00 |
| 3.1396 HAPPY KID TOY GROUP LTD RM 410, 4TH FLOOR, HOUSTON CENTRE, KOWLOON, HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,762.68 |
| 3.1397 HAPPY TAILS 1931 E. MILLS AVE EL PASO, TX 79901-1928 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,735.20 |
| 3.1398 HARARY GROUP LLC 2400 ROUTE 1 NORTH BRUNSWICK, NJ 08902-4303 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $67,196.42 |
| 3.1399 HARBOR SWEETS 85 LEAVITT STREET SALEM, MA 01970 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,682.20 |
| 3.1400 HARDY COURT SHOPPING CENTER C/O WRIGHT, WARD, HATTEN AND GUEL, PLLC PO BOX 129 GULFPORT, MS 39502 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,951.71 |
| 3.1401 HARIBO OF AMERICA INC 28815 NETWORK PLACE CHICAGO, IL 60673-1288 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,203.00 |
| 3.1402 HAROLD MARTIN AND JOE POWELL SHELTON LTD P.O. BOX 169 MCMINNVILLE, TN 37110 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,333.45 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1403  HAROLDS HEIRS LLC<br>2513 RAEFORD RD<br>FAYETTEVILLE, NC 28305-5089<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $64,500.00 |
| 3.1404  HAROLDS HEIRS LLC<br>2513 RAEFORD RD<br>FAYETTEVILLE , NC 28305<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,500.00 |
| 3.1405  HARRIS TEA COMPANY LLC<br>344 NEW ALBANY RD<br>MOORESTOWN, NJ 08057-1167<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,176.00 |
| 3.1406  HARRISON MANAGEMENT<br>GROUP LLC<br>3203 E SANGAMON AVE<br>SPRINGFIELD, IL 62702<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,395.37 |
| 3.1407  HART PROPERTIES III, LTD<br>C/O NOBLE MANAGEMENT CO.<br>4280 PROFESSIONAL CENTER<br>DR., STE 100<br>PALM BEACH GARDENS, FL<br>33410-4280<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,987.35 |
| 3.1408  HARTZ MOUNTAIN CORP<br>14971 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0149<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,720.17 |
| 3.1409  HASKEL TRADING<br>PO BOX 128<br>CEDARHURST, NY 11516<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,762.95 |
| 3.1410  HAULAWAY STORAGE<br>CONTAINERS<br>PO BOX 186<br>STANTON, CA 90680-0186<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $315.25 |
| 3.1411  HAULIN ACE<br>1306 REYNOLDS RIDGE CIR #1G<br>GREENSBORO, NC 27409<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,030.00 |
| 3.1412  HAUPPAUGE PROPERTIES LLC<br>1975 HEMPSTEAD TPKE STE 309<br>EAST MEADOW, NY 11554-1703<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,646.00 |
| 3.1413  HAUPPAUGE PROPERTIES LLC<br>1975 HEMPSTEAD TPKE STE 309<br>EAST MEADOW, NY 11554-1703<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,134.68 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1414 HAUPPAUGE PROPERTIES LLC<br>1975 HEMPSTEAD TPKE STE 309<br>EAST MEADOW, NY 11554-1703<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,755.92 |
| 3.1415 HAUPPAUGE PROPERTIES, LLC<br>1975 HEMPSTEAD TPKE STE 309<br>EAST MEADOW, NY 11554<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,470.00 |
| 3.1416 HAUPPAUGE PROPERTIES, LLC<br>1975 HEMPSTEAD TPKE STE 309<br>EAST MEADOW, NY 11554<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,142.10 |
| 3.1417 HAYMARKET INVESTORS LLC<br>C/O HUBBELL REALTY COMPANY<br>6900 WESTOWN PARKWAY<br>WEST DES MOINES , IA 50266<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,156.85 |
| 3.1418 HDS MARKETING INC<br>633 NAPOR BLVD<br>PITTSBURGH, PA 15205<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28.68 |
| 3.1419 HDS TRADING CORP<br>1575 JERSEY AVE<br>NORTH BRUNSWICK, NJ 08902-1609<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,811.48 |
| 3.1420 HEALTHY CRUNCH<br>160 MATHESON BLVD E UNIT 4<br>MISSISSAUGA, ON L4Z 1V4<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,927.68 |
| 3.1421 HEARTHMARK LLC<br>PO BOX 745721<br>ATLANTA, GA 30374-5721<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,968.08 |
| 3.1422 HEARTLAND FOOD PRODUCTS GROUP<br>14300 CLAY TERRACE BLVD STE 249<br>CARMEL, IN 46032-3636<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,008.80 |
| 3.1423 HEBEI CHUIHUA CASTING CO LTD<br>NORTH OF ZHIZHAO RD<br>GENGQIANSI VILL<br>XINJI HEBEI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,536.36 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1424 HEIGHTS PLAZA PARTNERS, LLC C/O PRETIUM PROPERTY MANAGEMENT, LLC PO BOX 2155 HADDONFIELD, NJ 08033 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,329.67 |
| 3.1425 HELEN OF TROY LP 1 HELEN OF TROY PLAZA EL PASO, TX 79912-1150 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,838.45 |
| 3.1426 HELIOS HVACR SERVICES LLC | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $139,482.01 |
| 3.1427 HELLENIC TREASURES, LLC PO BOX 412 LEVITTOWN, NY 11756 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,259.40 |
| 3.1428 HELLO TO GREEN, LLC 5578 BANDINI BLVD BELL, CA 90201 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,365.60 |
| 3.1429 HENDERSON INVESTMENT CO., INC. P.O. BOX 9909 GREENWOOD, MS 38930 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,250.00 |
| 3.1430 HENKEL CORPORATION 1 HENKEL WAY ROCKY HILL, CT 06067-3581 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $117,963.99 |
| 3.1431 HENRY M TURLEY JR 65 UNION STREET, SUITE 1200 MEMPHIS, TN 38103 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,460.85 |
| 3.1432 HERR FOODS INC 20 HERR DR NOTTINGHAM, PA 19362 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,664.48 |
| 3.1433 HERRERA PROPERTIES, LLC 3294 PEACHTREE INDUSTRIAL BLVD STE 2004 DULUTH, GA 30096 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,625.00 |
| 3.1434 HERSHEY CHOCOLATE CO PO BOX 640227 PITTSBURGH, PA 15264-0227 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,221.75 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1435 HERTZ CORPORATION<br>PO BOX 121190<br>DALLAS, TX 75312-1190<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,362.77 |
| 3.1436 HGP GROUP LLC<br>22D CRAGWOOD ROAD<br>AVENEL, NJ 07001-0041<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,457.99 |
| 3.1437 HICKORY PLAZA SHOPPING CENTER, INC.<br>C/O J.J. GUMBERG CO., AGENT<br>1051 BRINTON ROAD<br>PITTSBURGH, PA 15221-4599<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,392.00 |
| 3.1438 HICKORY SAP LLC<br>C/O METCAP MANAGEMENT, LLC<br>P O BOX 11908<br>CHARLOTTE , NC 28220<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,791.98 |
| 3.1439 HIDDEN VALLEY MALL LLC<br>C/O CHARLES KALWITZ -<br>MANAGER<br>3415 S IRONWOOD<br>SOUTH BEND, IN 46614<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,042.70 |
| 3.1440 HIGHLINE AFTERMARKET LLC<br>PO BOX 74008910<br>CHICAGO, IL 60674-8910<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,716.12 |
| 3.1441 HILCO LLC<br>PO BOX 638953<br>CINCINNATI, OH 45263<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,385.60 |
| 3.1442 HILCO WHOLESALE SOLUTIONS LLC<br>5 REVERE DR #206<br>NORTHBROOK, IL 60062-8014<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $160,028.06 |
| 3.1443 HILLCREST SHOPPING CENTER EQUITIES, LLC<br>C/O ENGEL REALTY COMPANY, LLC<br>P.O. BOX 187<br>BIRMINGHAM, AL 35201-0187<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,500.00 |
| 3.1444 HILLMAN GROUP<br>PO BOX 532582<br>ATLANTA, GA 30357-2582<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,341.30 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1445 HILLSBOROUGH COUNTY<br>PO BOX 310398<br>TAMPA, FL 33680<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $375.00 |
| 3.1446 HILTON DISPLAYS LLC<br>125 HILLSIDE DR<br>GREENVILLE, SC 29607<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,488.38 |
| 3.1447 HINESVILLE CENTER, LLC<br>C/O TOBIN PROPERTIES, INC.<br>1101 HILLCREST DRIVE<br>HOLLYWOOD, FL 33021<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,448.24 |
| 3.1448 HKJV LLC<br>PO BOX 782098<br>PHILADELPHIA, PA 19178-2098<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $119,714.32 |
| 3.1449 HKJV, LLC<br>C/O METRO COMMERCIAL MANAGEMENT SERVICES<br>303 FELLOWSHIP ROAD, SUITE 202<br>MT. LAUREL, NJ 08054<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,383.58 |
| 3.1450 HL HOME FURNISHINGS, INC.<br>2867 SURVEYOR ST<br>POMONA, CA 91768<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,570.00 |
| 3.1451 HOBART INVESTORS LP<br>C/O NEXT PROPERTY MGMT INC<br>5215 OLD ORCHARD ROAD<br>SUITE 880<br>SKOKIE, IL 60077<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,601.38 |
| 3.1452 HOBBY LOBBY STORES, INC.<br>ATTN: REAL ESTATE DEPARTMENT<br>7707 SOUTHWEST 44TH STREET<br>OKLAHOMA CITY, OK 73179<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,579.45 |
| 3.1453 HODGE PRODUCTS INC<br>PO BOX 1326<br>EL CAJON, CA 92022-1326<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53.70 |
| 3.1454 HOGAN REAL ESTATE<br>9300 SHELBYVILLE ROAD, SUITE 1300<br>LOUISVILLE, KY 40222<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,410.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1455 HOLIDAY TIMES UNLIMITED<br>80 VOICE RD<br>CARLE PLACE, NY 11514-1514<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $42,958.31 |
| 3.1456 HOME DYNAMIX LLC<br>100 PORETE AVE<br>NORTH ARLINGTON, NJ 07031-5418<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,420.00 |
| 3.1457 HOME ESSENTIALS & BEYOND INC<br>200 THEODORE CONRAD DR<br>JERSEY CITY, NJ 07305-4616<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $62,950.22 |
| 3.1458 HOME EXPRESSIONS INC<br>195 RARITAN CENTER PKWY<br>EDISON, NJ 08837-3650<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $412.80 |
| 3.1459 HOME FASHIONS INT'L<br>418 CHANDLER DR<br>GAFFNEY, SC 29340<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,185.98 |
| 3.1460 HOME MERIDIAN GROUP LLC<br>PO BOX 743807<br>ATLANTA, GA 30374-3807<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $806,358.72 |
| 3.1461 HOME WORLDWIDE LLC<br>P.O BOX 1036<br>CHARLOTTE, NC 28201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,500.00 |
| 3.1462 HOMELEGANCE, INC<br>48200 FREMONT BLVD<br>FREMONT, CA 94538<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $86,184.00 |
| 3.1463 HOMERUN DELIVERY<br>13668 HIGHWAY 278<br>BEAVERTON, AL 35544<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $75.00 |
| 3.1464 HONEY CAN DO INTL LLC<br>5300 ST CHARLES RD<br>BERKELEY, IL 60163<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,542.84 |
| 3.1465 HONGKONG GMS INTL CO LTD<br>8TH FLR TIANXIN BLDG<br>NANTONG JIANGSU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $276,660.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1466  HOOD COMMONS BSD LLC<br>C/O MADISON PROPERTIES<br>3611 14TH AVE., SUITE 552<br>BROOKLYN, NY 11218<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,562.50 |
| 3.1467  HOOVER CAPITAL GROUP, LLC<br>C/O DEVICCHIO & ASSOCIATES, INC.<br>PO BOX 4643<br>YOUNGSTOWN, OH 44515-0643<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,171.36 |
| 3.1468  HOOVER COMPANY<br>62481 COLLECTON CENTER DR<br>CHICAGO, IL 60693-0624<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $55,053.18 |
| 3.1469  HORIZON COMMONS, LLC<br>40 EAST 69TH STREET, FOURTH FLOOR<br>C/O ROSEN EQUITIES, LLC<br>NEW YORK, NY 10021<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,389.25 |
| 3.1470  HORIZON GROUP USA<br>PO BOX 5467<br>CAROL STREAM, IL 60197-5467<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,948.10 |
| 3.1471  HORMEL FOODS CORP<br>1 HORMEL PL<br>AUSTIN, MN 55912-3680<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,152.72 |
| 3.1472  HOUSTON TRIANGLE II, LLC<br>C/O JAY L. YACKOW, ESQ.<br>355 POST AVENUE, STE 201<br>WESTBURY, NY 11590<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,070.44 |
| 3.1473  HOWARD CENTER, LLC<br>ATTN: LORI MILLER<br>306 S. COMMONWEALTH AVE<br>LOS ANGELES, CA 90020<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,192.02 |
| 3.1474  HS HOMEWORX LLC<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,095.00 |
| 3.1475  HTH LOGISTICS LLC<br>5924 16TH AVE<br>HUDSONVILLE, MI 49426<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,905.28 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1476  HUANGYAN FOREVER ARTS & C 37 YOUTH RD WESTERN HUANGYAN ZHEJIANG, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $153,974.74 |
| 3.1477  HUHTAMAKI 9640 COMMERCE DR STE 410 CARMEL, IN 46032-7638 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $99,005.76 |
| 3.1478  HULL-NORLEX, LLC C/O MARKETPLACE MANAGEMENT, INC. PO BOX 5778 HIGH POINT, NC 27262 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,073.10 |
| 3.1479  HUMPHREY TECHNICAL SERVICES 229 MITCHELL HALL LN TOPMOST, KY 41862-9002 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $118,267.80 |
| 3.1480  HUNTING CREEK RETAIL, LLC C/O HALE RETAIL GROUP 1303 HIGHTOWER TRAIL, SUITE 201 ATLANTA, GA 90025 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,989.65 |
| 3.1481  HURSAN HURSAN TEKSTIL DENIZLI, TR | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,063.50 |
| 3.1482  HYPNOTIC HATS LTD 20 W 37TH ST 5TH FL NEW YORK, NY 10018-7369 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,839.92 |
| 3.1483  I HEALTH INC 55 SEBETHE DR CROMWELL, CT 06416-1054 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,404.80 |
| 3.1484  I WORLD LLC PO BOX 88926 CHICAGO, IL 60695-1926 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,846.80 |
| 3.1485  IANTHA, INC - ATTN: DIRECTOR OF LEASING C/O GARDEN COMMERCIAL PROPERTIES 820 MORRIS TURNPIKE, SUITE 301 SHORT HILLS, NJ 07078-2619 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $49,912.25 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1486 ICI FOODS<br>PO BOX 116243<br>ATLANTA, GA 30368<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,128.29 |
| 3.1487 ICONIC CANDY LLC<br>285 DEERFIELD ROAD<br>MORGANVILLE, NJ 07751<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $78,174.48 |
| 3.1488 IDAHOAN FOODS LLC<br>PO BOX 52280<br>IDAHO FALLS, ID 83405-2280<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,600.64 |
| 3.1489 IDEA NUOVA INC<br>302 FIFTH AVE<br>NEW YORK, NY 10001-3604<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,639.35 |
| 3.1490 IDENTITI RESOURCES LTD<br>425 N MARTINGALE RD FL 18<br>SCHAUMBURG, IL 60173-2406<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,538.41 |
| 3.1491 IFS, INC<br>PO BOX 724<br>WESTMINSTER, MD 21157<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,575.00 |
| 3.1492 IG DESIGN GROUP AMERICAS INC<br>265 INDUSTRIAL BLVD<br>MIDWAY, GA 31320-5200<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,400.81 |
| 3.1493 IGLOO PRODUCTS CORP<br>DEPT CH 18088<br>PALATINE, IL 60055-8088<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,306.78 |
| 3.1494 IJK LTD<br>UNIT A 7TH FL SUMMIT BLDG<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $176,916.31 |
| 3.1495 ILF-CHERRY HILL, LLC AND ALS CHERRY HILL, LLC<br>C/O FLAUM MANAGEMENT CO., INC.<br>400 ANDREWS STREET<br>ROCHESTER, NY 14604<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $76,139.38 |
| 3.1496 IMAGE SOLUTIONS<br>4669 CROSSROADS INDUSTRIAL<br>BRIDGETON, MO 63044<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $907.79 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1497 IMAGININGS 3 INC<br>6401 W GROSS POINT RD<br>NILES, IL 60714-4507<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,954.08 |
| 3.1498 IMPACT ANALYTICS INC.<br>780 ELKRIDGE LANDING ROAD<br>LINTHICUM, MD 21090<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $183,825.00 |
| 3.1499 IMPACT CONFECTIONS INC<br>10822 W TOLLER DR STE 350<br>LITTLETON, CO 80127-6328<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,184.00 |
| 3.1500 IMPERIAL DADE<br>3550 MILLIKENCOURT<br>COLUMBUS, OH 43228<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,425.79 |
| 3.1501 IMPERIAL IMPROVEMENTS, LLC<br>C/O DLC MANAGEMENT CORP.<br>565 TAXTER RD., STE 400<br>ELMSFORD, NY 10523<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $70,274.75 |
| 3.1502 IMPERIAL SQUARE LLC<br>C/O SHOPPING CENTER<br>MARKETING GROUP, INC<br>P.O. BOX 1488<br>LARGO, FL 33779<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,407.16 |
| 3.1503 IMS TRADING LLC<br>2525 MONROE BLVD, SUITE 1003<br>ADUBON, PA 19403<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,762.08 |
| 3.1504 IN HOME INDUSTRIAL CO LTD<br>NO 51 N FRIENDSHIP RD<br>TIANJIN,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,772.86 |
| 3.1505 INDECOR INC<br>34 W 33RD ST 2ND FL<br>NEW YORK, NY 10001-3304<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,431.04 |
| 3.1506 INDIAN CRAFTS<br>PLOT 10 RD 11 MIA BASNI PHASE II<br>JODHPUR,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,560.00 |
| 3.1507 INDIANA DEPARTMENT OF CHILD<br>402 W WASHINGTON ST W392<br>INDIANAPOLIS, IN 46204-2773<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $370.57 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1508 INDIANA EQUITIES LLC<br>C/O UNITED PROPERTIES CORP<br>1975 HEMPSTEAD TURNPIKE, STE 309<br>EAST MEADOW, NY 11554-1703<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,940.20 |
| 3.1509 INDIANA WEST PLAZA LP<br>C/O MADISON ACQUISITIONS LLC<br>4041 LIBERTY AVE, STE 201<br>PITTSBURGH, PA 15224<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,726.63 |
| 3.1510 INERTIA INTERNATIONAL<br>A-30<br>NOIDA,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,922.35 |
| 3.1511 INFOARMOR INC<br>DEPT 3189 PO BOX 123189<br>DALLAS, TX 75312-3189<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,721.88 |
| 3.1512 INKOLOGY LLC<br>1585 WEST MISSION BLVD.<br>POMONA, CA 91766<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,582.74 |
| 3.1513 INMOCEAN GROUP LLC<br>PO BOX 712674<br>PHILADELPHIA, PA 19171-2674<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,688.10 |
| 3.1514 INMOMENT INC | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,334.24 |
| 3.1515 INNOBRANDS INC<br>135 S. STATE COLLEGE BLVD, SUITE 20<br>BREA, CA 92821<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,261.44 |
| 3.1516 INNOMARK COMMUNICATIONS LLC<br>PO BOX 715035<br>CINCINNATI, OH 45271-5035<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,908.49 |
| 3.1517 INNOVATED DESIGNS LLC<br>6682 DOOLITTLE AVE<br>RIVERSIDE, CA 92503<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,342.36 |
| 3.1518 INNOVATIVE HOME CREATIONS<br>382 ROUTE 59, SUITE 312<br>MONSEY, NY 10952-3419<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,000.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1519 INS & OUTS POTTERY DBA URBAN TRENDS 2652 E 45TH ST VERNON, CA 90058 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,264.20 |
| 3.1520 INSIGNIAN HOME PVT LTD G7 LAXMI MILLS ESTATE, DR E MOSES R MUMBAI, IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,128.10 |
| 3.1521 INSTACART PO BOX 103272 PASADENA, CA 91189 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $85,006.76 |
| 3.1522 INTCO INTERNATIONAL (HK) CO LIMITED 16TH FLOOR,TOWER 2,THE GATEWAY,HARB HONG KONG, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $66,125.93 |
| 3.1523 INTERDESIGN INC PO BOX 39606........................ SOLON, OH 44139-4380 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,510.00 |
| 3.1524 INTERFACE SECURITY SYSTEMS LLC 8339 SOLUTIONS CENTER CHICAGO, IL 60677-8003 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,064.20 |
| 3.1525 INTERMODAL AIR INC 308 SONWIL DRIVE BUFFALO, NY 14225 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,086.00 |
| 3.1526 INTERNATIONAL TOUCH CONSOLIDATOR IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,926.50 |
| 3.1527 INTERNATIONAL WHOLESALE INC 4000 ALLEN RD ALLEN PARK, MI 48101-2756 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $803.52 |
| 3.1528 INTERROLL USA LLC PO BOX 744114 ATLANTA, GA 30684-4114 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,628.31 |
| 3.1529 INTERSELL VENTURES LLC 1 HARMON MEADOW BLVD. SECAUCUS, NJ 07094 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,644.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1530 INTEX DEVELOPMENT COMPANY LIMITED<br>9F EVERBRIGHT CENTRE 108 GLOUCESTER<br>WANCHAI,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,196.80 |
| 3.1531 INTRASTATE DISTRIBUTORS, INC<br>6400 E EIGHT MILE ROAD<br>DETROIT, MI 48234-1111<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $713.10 |
| 3.1532 INVESTA CAPITAL LLC<br>P.O. BOX 25539<br>FORT WAYNE, IN 46825-0539<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,317.60 |
| 3.1533 IOVATE HEALTH SCIENCES USA INC<br>39988 TREASURY CENTER<br>CHICAGO, IL 60694-9900<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,235.44 |
| 3.1534 IPANEMA NOMI III LLC<br>ATTN: THIAGO GUERRA<br>5150 N MIAMI AVE<br>MIAMI, FL 33127<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,793.19 |
| 3.1535 IQ ACCESSORIES INC<br>10799 BREN RD EAST<br>MINNETONKA, MN 55343-4421<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,078.70 |
| 3.1536 IRELAND BILOXI, LTD.<br>C/O IRELAND COMPANIES<br>85 WESTON ROAD, SUITE 101<br>WESTON, FL 33326<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,067.50 |
| 3.1537 IRIS USA INC<br>13423 W CACTUS RD<br>SURPRISE, AZ 85379-9231<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,883.78 |
| 3.1538 IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK, NY 10087-7128<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,189.54 |
| 3.1539 ISHAAN ROCKWOOD LLC<br>C/O AMERICAN MANAGEMENT SERVICES, INC.<br>5675 JIMMY CARTER BLVD STE 500<br>NORCROSS, GA 30071<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,013.33 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1540 ISHAAN TOWNE SQUARE LLC C/O AMERICAN MANAGEMENT SERVICES, INC. 5675 JIMMY CARTER BLVD STE 500 NORCROSS, GA 30071 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,449.40 |
| 3.1541 ISO SERVICES INC PO BOX 27508 NEW YORK, NY 10087-7508 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $95.35 |
| 3.1542 ISPOT TV INC | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $60,500.00 |
| 3.1543 ISRAM VILLAGE MARKETPLACE, LLC C/O ISRAM REALTY & MANAGEMENT, INC. 506 S.DIXIE HIGHWAY HALLANDALE, FL 33009 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,718.42 |
| 3.1544 IT LUGGAGE USA, LTD. 1499 WINDHORST WAY, SUITE 260 GREENWOOD, IN 46143 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,800.00 |
| 3.1545 J & C RELIABLE DELIVERY 128 MARTHA ST YORKVILLE, OH 43971 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $910.00 |
| 3.1546 J.M. DISTRIBUTING INC 8222 118TH AVE STE 665 LARGO, FL 33773-5057 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,749.71 |
| 3.1547 J&V BRANDS INC 3042 AVENUE U BROOKLYN, NY 11229 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,788.48 |
| 3.1548 JA-RU INC 12901 FLAGLER CENTER BLVD JACKSONVILLE, FL 32258 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,600.96 |
| 3.1549 JACKSONVILLE MZL, LLC C/O KATZ PROPERTIES 254 WEST 31ST STREET 4TH FLOOR NEW YORK, NY 10001 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,800.72 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1550 JADA TOYS CO LTD<br>938 HATCHER AVE<br>ROWLAND HEIGHTS, CA 91748-1035<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,818.28 |
| 3.1551 JAGG MARKETING 2000 INC<br>607 NORTH AVE<br>WAKEFIELD, MA 01880-1322<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,120.00 |
| 3.1552 JAJOLO LIMITED PARTNERSHIP<br>4065 N LECANTO HIGHWAY<br>SUITE 500<br>BEVERLY HILLS, FL 34465-3565<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $62,345.76 |
| 3.1553 JAM N PRODUCTS INC<br>4199 BANDINI BLVD STE 4<br>VERNON, CA 90058-4208<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,643.35 |
| 3.1554 JAMES A. CRAIG & REBECCA W. CRAIG<br>4031 ASPEN GROVE DRIVE<br>SUITE 300<br>FRANKLIN, TN 37067<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,122.03 |
| 3.1555 JAMES C. KOEHLER<br>DBA KOEHLER BROTHERS<br>655 FOX RUN RD., SUITE B<br>FINDLAY, OH 45840<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,677.08 |
| 3.1556 JANS ENTERPRISE CORP<br>4181 TEMPLE CITY BLVD #A<br>EL MONTE, CA 91731-1029<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,284.80 |
| 3.1557 JARA GROUP LP<br>C/O WEST PLACE REAL ESTATE SERVICES, LLC<br>166 WEST CHESTNUT STREET<br>WASHINGTON, PA 15301<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,093.74 |
| 3.1558 JASCO<br>PO BOX 268985<br>OKLAHOMA CITY, OK 73126-8985<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,657.98 |
| 3.1559 JASON ASSOCIATES, LLC<br>C/O PROPERTY MANAGEMENT<br>1055 ST CHARLES AVE, STE 701<br>NEW ORLEANS, LA 70130-3942<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,063.25 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1560 JASPER SOUTHGATE INDUSTRIES, INC. 385 S. US HWY 231 JASPER, IN 47546 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,240.00 |
| 3.1561 JAVA HOLDINGS INC 16060 VENTURE BLVD STE 110-215 ENCINO, CA 91436-4411 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,810.00 |
| 3.1562 JAZWARES LLC 1067 SHOTGUN RD FORT LAUDERDALE, FL 33326-1906 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,279.84 |
| 3.1563 JBM IMPORTS INC 125 WASHINGTON ST STE 4 FOXBORO, MA 02035-1380 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,924.00 |
| 3.1564 JC WAREHOUSE LLC PO BOX 1108 MADISON, IN 47250 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,522.30 |
| 3.1565 JCW INVESTMENTS INC 11415 183RD PL STE E ORLAND PARK, IL 60467-5011 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,280.24 |
| 3.1566 JEANMARIE CREATIONS LLC 4221 S 68TH EAST AVE TULSA, OK 74145-4617 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,797.19 |
| 3.1567 JEFFCO FIBRES INC 12 PARK STREET WEBSTER, MA 01570-2523 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,380.00 |
| 3.1568 JEFFNAN USA, INC. C/O MILLER PROPERTIES 8400 COTE DE LIESSE, SUITE 200 ST. LAURENT, QUEBEC, H4T 1G7 CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,927.50 |
| 3.1569 JEM ACCESSORIES THE CIT GROUP/COMMERCIAL SERVICES P CHARLOTTE, NC 28201-1036 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $784.80 |
| 3.1570 JETRICH CANADA LIMITED 3270 ORLANDO DRIVE MISSISSAUGA, ON L4V 1C6 CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $90,540.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1571 JFL ENTERPRISES INC<br>4900 TRAIN AVE<br>CLEVELAND, OH 44102-4519<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,287.40 |
| 3.1572 JFP-AG/ROSWELL, LLC<br>C/O JEFFREY W JOHNSON<br>12301 GARWOOD DEAN<br>TRUCKEE, CA 96161<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,560.41 |
| 3.1573 JHR SUMNER PLACE SHOPPING CENTER, LLC<br>C/O BROOKSIDE PROPERTIES, INC<br>2002 RICHARD JONES RD. SUITE 200-C<br>NASHVILLE, TN 37215<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,600.07 |
| 3.1574 JIANGSU ZHONGHENG PET ART<br>NO.1388,CENTURY AVENUE<br>YANGCHENG CITY,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,406.38 |
| 3.1575 JIFFY FOIL CORPORATION<br>135 E HINTZ RD<br>WHEELING, IL 60090-6035<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,760.76 |
| 3.1576 JIM HAWK TRUCK TRAILER INC<br>3119 SOUTH 9TH ST<br>COUNCIL BLUFFS, IA 51501<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $762.82 |
| 3.1577 JIMMYS HEALTHY FOODS INC<br>459 BUSSE<br>ELK GROVE VILLAGE, IL 60007<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,672.00 |
| 3.1578 JMS INDUSTRIES INC<br>HUANBAO INDUSTRIAL ZONE<br>JIMO QINGDAO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $57,071.75 |
| 3.1579 JOBAR INTERNATIONAL INC<br>21022 FIGUEROA ST<br>CARSON, CA 90745-1937<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,698.40 |
| 3.1580 JOE AMATO EAST END CENTRE, LP<br>ATTN: JOE AMATO<br>PO BOX 615<br>WILKES-BARRE, PA 18703<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,684.01 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1581 JOEY<br>8190 A BEECHMONT ACE #302<br>CINCINNATI, OH 45255-6117<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $164.00 |
| 3.1582 JOHN GIBSON ENTERPRISES<br>136 W GRAND AVE STE 240<br>BELOIT, WI 53511<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,586.00 |
| 3.1583 JOHNANN LLC<br>2015 MAGAZINE ST<br>NEW ORLEANS, LA 70130-5017<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,263.64 |
| 3.1584 JOHNSON & JOHNSON<br>CONSUMER INC<br>5618 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0056<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,819.28 |
| 3.1585 JOHNSON ACQUISITION CORP.<br>WC JOHNSON, LLC<br>747 SHERIDAN BLVD, UNIT 7D<br>LAKEWOOD , CO 80214<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,531.63 |
| 3.1586 JOHNSON CONTROLS FIRE<br>PROTECTION LP<br>DEPT CH 10320<br>PALATINE, IL 60055-0320<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,194.62 |
| 3.1587 JOHNSON CONTROLS SECURITY<br>SOLUTIONS<br>PO BOX 371994<br>PITTSBURGH, PA 15250-7994<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,437.61 |
| 3.1588 JOHNSTON SQUARE CENTER,<br>L.L.C.<br>ATTN: TERRY SLATE<br>4201 FAYETTEVILLE ROAD<br>RALEIGH, NC 27603<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,266.67 |
| 3.1589 JONES SODA COMPANY<br>PO BOX 679586<br>DALLAS, TX 75267-9586<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,852.80 |
| 3.1590 JONNET DEVELOPMENT<br>CORPORATION<br>4075 WILLIAM PENN HIGHWAY<br>MONROEVILLE, PA 15146<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $137,677.74 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.1591 JORDAN & RIDDLE, LLC<br>4200 MORGANTOWN ROAD<br>SUITE 150<br>FAYETTEVILLE, NC 28314<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,947.92 |
| 3.1592 JOSEPH D HAMMERSCHMIDT CO<br>25068 CENTER RIDGE RD<br>WESTLAKE, OH 44145-4113<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,745.94 |
| 3.1593 JOSEPH D HAMMERSCHMIDT CO<br>25068 CENTER RIDGE RD<br>WESTLAKE, OH 44145-4113<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,650.16 |
| 3.1594 JOSEPH JOSEPH INC<br>41 MADISON AVENUE<br>NEW YORK, NY 10010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,748.40 |
| 3.1595 JRC TOYS<br>5589 ROYALMOUNT<br>MONT-ROYAL, QC H4P 1J3<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,165.50 |
| 3.1596 JSL FOODS INC<br>1478 N INDIANA ST<br>LOS ANGELES, CA 90063<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,206.40 |
| 3.1597 JSO HOME, LLC<br>1805 LOWER ROAD<br>LINDEN, NJ 07036<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,691.60 |
| 3.1598 JUST BORN INC<br>PO BOX 642214<br>PITTSBURGH, PA 15264-2214<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,730.96 |
| 3.1599 JUSTWATER, LLC<br>1 DOCK STREET<br>SUITE 101<br>STAMFORD, CT 06902<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,736.27 |
| 3.1600 K-VA-T FOOD STORES INC<br>PO BOX 1158<br>ABINGTON, VA 24212-1158<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,393.05 |
| 3.1601 K. M. BIGGS, INCORPORATED<br>PO BOX 967<br>LUMBERTON, NC 28359-0967<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,196.60 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1602 K&M INTERNATIONAL INC<br>PO BOX 734330<br>CHICAGO, IL 60673-4330<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,684.70 |
| 3.1603 K&Y INTIMATE/SWIM LLC<br>PO BOX 88926<br>CHICAGO, IL 60695<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,688.80 |
| 3.1604 K7 DESIGN GROUP LLC<br>1090 KING GEORGES POST RD<br>EDISON, NJ 08837-3701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,108.20 |
| 3.1605 KA AT FAIRLESS LP<br>C/O THE KLEIN GROUP, LLC<br>25A HANOVER ROAD, SUITE 350<br>FLORHAM PARK, NJ 07932-1425<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,766.67 |
| 3.1606 KAB ENTERPRISE CO LTD<br>21F-1 NO 33 MING SHENG RD<br>HSIEN,<br>TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $121,404.34 |
| 3.1607 KACI WSC, LLC<br>C/O KACI PROPERTY<br>MANAGEMENT, INC.<br>4700 N MAPLEWOOD DR<br>BOISE, ID 83703<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,461.81 |
| 3.1608 KAFFE MAGNUM OPUS<br>20 BOGDEN BLVD<br>MILLVILLE, NJ 08332-3547<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,848.96 |
| 3.1609 KAISER HOSPITALITY<br>MAINTENANCE<br>5800 W FAIRFIELD DR<br>PENSACOLA, FL 32506<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $575.00 |
| 3.1610 KALBAUGH PFUND &<br>MESSERSMITH PC<br>901 MOOREFIELD PK DR STE 200<br>RICHMOND, VA 23236-3660<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,082.00 |
| 3.1611 KAMS PARTNERS LP<br>C/O MIMCO, INC.<br>6500 MONTANA AVENUE<br>EL PASO, TX 79925<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,168.96 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1612 KAO USA INC<br>2535 SPRING GROVE AVE<br>CINCINNATI, OH 45214-1729<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,429.28 |
| 3.1613 KAPOOR INDUSTRIES LIMITED<br>29A 2/1 DESU RD MEHRAULI<br>NEW DEHLI,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,605.64 |
| 3.1614 KAREWAY PRODUCT INC<br>2550 S DOMINGUEZ HILLS DR<br>COMPTON, CA 90220-6401<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,410.37 |
| 3.1615 KARMA CULTURE LLC<br>30 GROVE ST A<br>PITTSFORD, NY 14534<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,694.00 |
| 3.1616 KARMIN INDUSTRIES<br>1901 TRANSCANADA<br>DORVAL, QC H9P 1J1<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,907.20 |
| 3.1617 KATZ ENTERPRISES LLC DBA<br>BLENDI<br>471 WASHINGTON STREET<br>BROOKLINE, MA 02446<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,750.00 |
| 3.1618 KAUFFMANS FRUIT FARM &<br>MARKET<br>3097 OLD PHILADELPHIA PIKE<br>BIRD IN HAND, PA 17505-9724<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,698.24 |
| 3.1619 KEECO, LLC/22155<br>PO BOX 809207<br>CHICAGO, IL 60680<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $627,614.76 |
| 3.1620 KEENS STORAGE TRAILERS<br>PO BOX 2334<br>HARRISONBURG, VA 22801<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $374.48 |
| 3.1621 KELLOGG SALES CO<br>22658 NETWORK PL<br>CHICAGO, IL 60673-1226<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,344.90 |
| 3.1622 KELLOGGS<br>1 KELLOGGS SQUARE<br>BATTLE CREEK, MI 49017-3534<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $71,983.64 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1623 KENDALL ELECTRIC INC PO BOX 671121 DETROIT, MI 48267-1121 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $765.91 |
| 3.1624 KENNEY MANUFACTURING PO BOX 84 5858 BOSTON, MA 02284-5500 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $827,065.30 |
| 3.1625 KENNY'S CANDY CO INC PO BOX 74008042 CHICAGO, IL 60674-8042 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,494.48 |
| 3.1626 KENT TRAILER RENTAL PO BOX 198 FLUKER, LA 70436-0198 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $172.99 |
| 3.1627 KENTEX CORPORATION 750 TWIN RIVERS DR COLUMBUS, OH 43215-1127 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,313.89 |
| 3.1628 KETER CANADA INC 205 MARKET DR MILTON, ON L9T 4Z7 CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,693.65 |
| 3.1629 KETER ENVIRONMENTAL SERVICES LLC PO BOX 41768 BOSTON, MA 02241-7468 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $73,396.68 |
| 3.1630 KEURIG GREEN MOUNTAIN INC 5020 W 73RD ST BEDFORD PARK, IL 60499-2131 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $63,903.60 |
| 3.1631 KHAN PROPERTIES INC 4841 FOLSE DRIVE METAIRIE, LA 70006-1116 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,212.22 |
| 3.1632 KHANH QUANG TRAN 410 KILLINGTON CT. COLUMBIA, SC 29212 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,058.34 |
| 3.1633 KID GALAXY INC 150 DOW STREET UNIT 425B MANCHESTER, NH 03101 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,533.64 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1634 KIDDESIGNS INC<br>1299 MAIN ST<br>RAHWAY, NJ 07065-2094<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,286.80 |
| 3.1635 KIK INTERNATIONAL<br>DEPT CH 14106<br>PALATINE, IL 60055-1406<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $128,249.44 |
| 3.1636 KILGORE REALTY COMPANY, INC.<br>C/O DON KILGORE<br>304 OAK HILL ROAD<br>JASPER, AL 35504<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,484.38 |
| 3.1637 KIMBERLY CLARK<br>4230 HARTFIELD CT<br>WESTLAKE VILLAGE, CA 91361<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,530.86 |
| 3.1638 KIMCO CORAL SPRINGS 623 LLC<br>6060 PIEDMONT ROW DRIVE<br>SOUTH<br>SUITE 200<br>CHARLOTTE, NC 28287<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,938.13 |
| 3.1639 KIN PROPERTIES, INC.<br>TENANT #100097091<br>185 NW SPANISH RIVER BLVD,<br>STE 100<br>BOCA RATON, FL 33431-4230<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,324.64 |
| 3.1640 KIND LLC<br>PO BOX 705 MIDTOWN STATION<br>NEW YORK, NY 10018-0012<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $59,258.28 |
| 3.1641 KIRKS NATURALLLC<br>1820 AIRPORT EXCHANGE BLVD<br>ERLANGER, KY 41018-3192<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,347.20 |
| 3.1642 KISKO PRODUCTS<br>1-50 ROYAL GROUP CRES STE 1<br>WOODBRIDGE, ON L4L 1X9<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,057.60 |
| 3.1643 KITTRICH CORPORATION<br>DEPT 3883<br>CAROL STREAM, IL 60132<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,550.66 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1644 KM OF CHESAPEAKE, VIRGINIA, L.P.<br>91-31 QUEENS BLVD<br>SUITE 512<br>ELMHURST, NY 11373<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,157.42 |
| 3.1645 KMS INC<br>811 E WATERMAN ST<br>WICHITA, KS 67202-4700<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,158.40 |
| 3.1646 KOHRMAN JACKSON & KRANTZ LLP<br>1375 E 9TH ST 29TH FL<br>CLEVELAND, OH 44114-1793<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $961.50 |
| 3.1647 KOMODO INTERNATIONAL<br>18405 S SANTA FE AVE<br>COMPTON, CA 90221-5611<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,052.60 |
| 3.1648 KORNBUSCH & STARTING US INC.<br>14 PLAZA DRIVE<br>WESTMONT, IL 60559<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,658.80 |
| 3.1649 KRAFT FOODS GLOBAL INC<br>22541 NETWORK PL<br>CHICAGO, IL 60673-1225<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $42,754.79 |
| 3.1650 KRAFT-P2P<br>FILE 54125<br>LOS ANGELES, CA 90074-4125<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,388.12 |
| 3.1651 KRG HOUSTON NEW FOREST, LLC<br>ATTN: LEGAL DEPARTMENT<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,575.44 |
| 3.1652 KROGER CENTER MOREHEAD LLC<br>924 SMITH COURT<br>BOWLING GREEN, KY 42103<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,639.73 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1653 KROGER LIMITED PARTNERSHIP I<br>ATTN: LAW DEPARTMENT - SMITHS DIVISION<br>1014 VINE STREET<br>CINCINNATI, OH 45202<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,239.37 |
| 3.1654 KUNAL HOUSEWARES PVT LTD<br>GUT 51/61 MANOR PALGHAR ROAD NETALI<br>PALGHAR, 416122<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,009.00 |
| 3.1655 KYNC DESIGN LLC<br>100 GALWAY PL.<br>TEANECK, NJ 07666<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,996.88 |
| 3.1656 L & R REAL ESTATE LLC<br>30 HILLSDALE RD<br>EDISON, NJ 08820-2534<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,411.08 |
| 3.1657 L A CLOSEOUT INC<br>5526 SOUTH SOTO ST<br>VERNON, CA 90058-3623<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,101.70 |
| 3.1658 L&K DISTRIBUTORS, INC. DBA BRAND N<br>PO BOX 230183<br>BROOKLYN, NY 11223<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,021.57 |
| 3.1659 LAFAYETTE BAY PRODUCTS LLC<br>2500 SHADYWOOD RD STE 700<br>ORONO, MN 55331<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,723.20 |
| 3.1660 LAFAYETTE PLACE OMV, LLC<br>C/O OM VENTURES REALTY, LLC<br>3607 S WEST SHORE BLVD<br>TAMPA, FL 33629<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,032.79 |
| 3.1661 LAFAYETTE STATION LLC<br>C/O PHILLIPS EDISON & CO.,<br>ATTN LEASE AD<br>11501 NORTHLAKE DRIVE<br>CINCINNATI, OH 45249-1669<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,816.98 |
| 3.1662 LAKANTO<br>715 TIMPANOGOS PKWY<br>OREM, UT 84097-6214<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $42,776.32 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1663 LAKE GENEVA CENTER, LLC<br>361 FRANKLIN AVENUE<br>P.O. BOX 270<br>NUTLEY, NJ 07110<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,555.31 |
| 3.1664 LAKESIDE FOOD SALES<br>175 E HAWTHORN PARKWAY<br>SUITE 300<br>VERNON HILLS, IL 60061<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,100.00 |
| 3.1665 LAMPLIGHT FARMS INC<br>W140 N4900 LILLI RD<br>MENOMONEE FALLS, WI 53051-7035<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,696.86 |
| 3.1666 LANCASTER TOWNSHIP..<br>1240 MAPLE AVENUE<br>LANCASTER, PA 17603-4856<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20.00 |
| 3.1667 LANDMARK SQUARE, L.P.<br>C/O ALEC H. CHAPLIN<br>1401 MAIN STREET, SUITE 1115<br>COLUMBIA, SC 29201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,523.25 |
| 3.1668 LANE LAND COMPANY, INC.<br>P.O. BOX 242403<br>LITTLE ROCK, AR 72223-2403<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,913.71 |
| 3.1669 LARRYS RENTALS LLC<br>PO BOX 324<br>CRAB ORCHARD, WV 25827-0324<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $214.00 |
| 3.1670 LARSON FAMILY REAL ESTATE LLLP<br>3505 HIGH POINT DR N<br>OAKDALE, MN 55128<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,393.34 |
| 3.1671 LASKO PRODUCTS LLC<br>PO BOX 60514<br>CHARLOTTE, NC 28260-0514<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,770.80 |
| 3.1672 LATONIA COMMERCE, LLC<br>C/O CURO MGMT<br>121 E 4TH ST<br>COVINGTON, KY 41011<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,575.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1673 LAURAL HOME<br>LAURAL HOME, LLC.<br>CRESSKILL, NJ 07626<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,623.00 |
| 3.1674 LAUREL PIONEER LLC<br>C/O SOUTHERN PROPERTY MANAGEMENT<br>169 RAMAPO VALLEY RD UNIT ML7<br>OAKLAND, NJ 07436<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,000.00 |
| 3.1675 LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC<br>5801 CONGRESS AVENUE SUITE 219<br>BOCA RATON, FL 33487<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,476.64 |
| 3.1676 LAX GADGETS<br>3210 57TH ST<br>WOODSIDE, NY 11377<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,640.00 |
| 3.1677 LC US CORPORATION<br>6481 ORANGETHORPE AVENUE SUITE 2<br>BUENA PARK, CA 90620<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,079.80 |
| 3.1678 LCVB LLC<br>4685 MACARTHUR CT STE 375<br>NEWPORT BEACH, CA 92660-1854<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $59,128.79 |
| 3.1679 LDH TRUCKING LLC<br>1195 NASH RD<br>XENIA, OH 45385<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,951.00 |
| 3.1680 LEACH PACHINGER LAW & MEDIATIONS PL<br>4112 53RD AVE EAST #20802<br>BRADENTON, FL 34204<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,559.00 |
| 3.1681 LEAK AND DOUGALS PC<br>17 NORTH 20TH ST. STE 200<br>BIRMINGHAM, AL 35203-4027<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,650.60 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1682 LEBANON MARKETPLACE CENTER LLC C/O ALLIANCE CAPITAL INVESTORS LLC 2870 S INGRAM MILL RD., STE A SPRINGFIELD, MO 65804 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,736.86 |
| 3.1683 LEE'S CROSSING SDC LLC C/O SAGLO DEVELOPMENT CORPORATION 290 NW 165TH ST PH 2 MIAMI, FL 33169 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,813.26 |
| 3.1684 LEE'S GROUP INTERNATIONAL CO 11F NO 237, SEC 2 TAIPE CITY, TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,318.52 |
| 3.1685 LEGACY LICENSING PARTNERS 1621 E. 27TH STREET LOS ANGELES, CA 90011 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $79,020.00 |
| 3.1686 LENOIR 2019 LLC C/O GFD MANAGEMENT INC. ATTN: EXECUTIVE VICE PRESIDENT 222 CLOISTER COURT CHAPEL HILL, NC 27514 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,516.65 |
| 3.1687 LEVERT-ST. JOHN, INC. PO BOX 518 METAIRIE, LA 70004-0518 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,643.28 |
| 3.1688 LEVIN PROPERTIES, L.P. C/O LEVIN MANAGEMENT CORPORATION P. O. BOX 326 PLAINFIELD, NJ 07061-0326 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,950.79 |
| 3.1689 LEVINSOHN TEXTILE 230 FIFTH AVE STE 1510 NEW YORK, NY 10001-7777 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,522.00 |
| 3.1690 LEWIS THOMASON KING KRIEG & WALDROP PO BOX 2425 KNOXVILLE, TN 37901-2425 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,148.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1691 LEXINGTON RESOURCES LLC 1502 EAST 3RD ST BROOKLYN, NY 11230 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,298.40 |
| 3.1692 LEXINGTON, (VILLAGE), UY, LLC C/O RIVERCREST REALTY ASSOCIATES, LLC 8816 SIX FORKS RD., SUITE 201 RALEIGH, NC 27615 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,603.83 |
| 3.1693 LFUCG 150 E MAIN ST LEXINGTON, KY 40507-1318 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25.00 |
| 3.1694 LIAONING JIEYUE IMP & EXP ROOM 1720 MINGSHI FORTUNE DALIAN, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,922.06 |
| 3.1695 LIBBEY GLASS INC PO BOX 93864 CHICAGO, IL 60673 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,902.64 |
| 3.1696 LIBERTY FAMILY FARMS 1102 CENTER ST LUDLOW, MA 01056-1556 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $185.50 |
| 3.1697 LIBERTY ORCHARDS COMPANY PO BOX C CASHMERE, WA 98815-0485 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,055.72 |
| 3.1698 LIBMAN COMPANY 5167 EAGLE WAY CHICAGO, IL 60678-1051 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $84,406.00 |
| 3.1699 LIBRA PACIFIC CO.,LTD 10F1 NO 85 CHOW TZE STREET TAIPEI, TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,288.20 |
| 3.1700 LIFELINES LLC PO BOX 5220 WESTPORT, CT 06881 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,754.00 |
| 3.1701 LIFEWARE GROUP LLC 111 WEST 33RD STREET -7TH FL NEW YORK, NY 10120 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,123.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1702 LIFEWORKS TECHNOLOGY<br>530 7TH AVE 21ST FLOOR<br>NEW YORK, NY 10018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,659.20 |
| 3.1703 LIGHTSERVE CORPORATION<br>4500 COURTHOUSE BLVD SUITE 200<br>STOW, OH 44224-2933<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $150,676.41 |
| 3.1704 LILLIAN S. FITZGIBBON LIMITED<br>C/O DUNCAN COMMERCIAL REALTORS<br>150 THIERMAN LANE<br>LOUISVILLE, KY 40207-5010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,229.17 |
| 3.1705 LIMA EASTGATE, L.L.C.<br>C/O FIRST COMMERCIAL REALTY<br>27600 NORTHWESTERN HWY SUITE 200<br>SOUTHFIELD, MI 48334<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,072.19 |
| 3.1706 LINCOLN BANCORP LLC<br>C/O BISHOP BEALE DUNCAN<br>250 N ORANGE AVE., SUITE 1500<br>ORLANDO, FL 32801<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,666.86 |
| 3.1707 LINDA BARRETT PROPERTIES, LLC<br>C/O GREEN EARTH REALTY<br>6220 CAMPBELL ROAD, SUITE 104<br>DALLAS, TX 75248<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,911.19 |
| 3.1708 LINK SNACK'S INC<br>DEPT 7115<br>CAROL STREAM, IL 60122-0001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,391.34 |
| 3.1709 LION IMPORTS<br>2320 MARINSHIP WAY<br>SAUSALITO, CA 94965-2812<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,287.60 |
| 3.1710 LIQUID DEATH<br>PO BOX 75470<br>CHICAGO, IL 60675-5470<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,365.28 |
| 3.1711 LIQUID OTC LLC DBA LOL<br>PO BOX 1351<br>WALLED LAKE, MI 48390-5351<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,091.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1712 LIVEVIEW TECHNOLOGIES INC<br>PO BOX 971205<br>OREM, UT 84097-1205<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,930.15 |
| 3.1713 LIVING ESSENTIALS LLC<br>38955 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331-3431<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,483.60 |
| 3.1714 LIVING STYLE (SINGAPORE) PTE LTD<br>1 KALLANG JUNCTION 05 01<br>SINGAPORE<br>SINGAPORE,<br>SG | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $203,380.90 |
| 3.1715 LIVONIA CENTERS LLC<br>8351 N WAYNE RD<br>WESTLAND, MI 48185-1351<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,880.18 |
| 3.1716 LNK INTERNATIONAL INC<br>60 ARKAY DR<br>HAUPPAUGE, NY 11788-3708<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,875.56 |
| 3.1717 LOCATER AMERICA INC<br>3945 GREENBRIAR DR. A7<br>STAFFORD, TX 77477-3991<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,500.00 |
| 3.1718 LOGILITY DISTRIBUTION INC<br>8600 AVALON LANE<br>PLAIN CITY, OH 43064-2542<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,899.74 |
| 3.1719 LOGO BRANDS INC.<br>235 NOAH DRIVE SUITE 100<br>FRANKLIN, TN 37064<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $310,453.00 |
| 3.1720 LONE STAR EQUITIES INC<br>C/O JRB MANAGEMENT, INC.<br>803 S CALHOUN ST., STE 600<br>FT. WAYNE, IN 46802<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,392.47 |
| 3.1721 LONE STAR STORAGE TRAILER II<br>1095 E PHILLIP NOLAN EXPRESSWY<br>NOLANVILLE, TX 76559-4572<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,650.65 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1722 LONG KING PRINTING HK CO LTD ROOM 1101 TOWER 1 SOUTH SEAS CTR EAST KOWLOON, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,287.32 |
| 3.1723 LOOK BEAUTY INC 7 ST THOMAS ST STE 208 TORONTO, ON M5S 2B7 CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,803.20 |
| 3.1724 LOOMIS DEPT CH 10500 PALATINE, IL 60055-0500 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $140,758.10 |
| 3.1725 LORDS ROCKS LLC 766 SHREWSBURY AVE TINTON FALLS, NJ 07724 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,469.20 |
| 3.1726 LOTUS BAKERIES NORTH AMER 1000 SANSOME STREET SAN FRANCISCO, CA 94111 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,461.52 |
| 3.1727 LOUIS WIENER C/O JRB MANAGEMENT, INC. 803 S CALHOUN ST., STE 600 FT. WAYNE, IN 46802 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,050.00 |
| 3.1728 LUBBOCK COMMONS GROUP LLC 15815 WILLOWBROOK LN FRISCO, TX 75035-1665 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,047.48 |
| 3.1729 LV RETAIL LLC 2400 MAITLAND CENTER PKWY STE 107 MAITLAND, FL 32751-7440 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,088.00 |
| 3.1730 LYNNGATE, LLC C/O ALLEN ASSOCIATES PROPERTIES, INC P.O. BOX 590249 NEWTON CENTRE, MA 02459 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,476.94 |
| 3.1731 M.B.D. PROPERTIES, LLC 3669 N PEACHTREE RD SUITE 200 CHAMBLEE, GA 30341 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,269.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1732 M&M CROSSTOWN<br>3516 LAKE TOWNE DR<br>ANTIOCH, TN 37013<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $400.00 |
| 3.1733 M&S ACCESSORY NETWORK CORP.<br>10 W 33RD ST.<br>NEW YORK, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,460.00 |
| 3.1734 MAC WHOLESALE INC<br>140 LAUREL ST<br>EAST BRIDGEWATER, MA 02333-1783<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,174.05 |
| 3.1735 MACINTECH<br>8220 LOCHES ROAD<br>SAINT LOUISVILLE, OH 43071<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $920.00 |
| 3.1736 MADEIRA PLAZA POWER LLC<br>C/O LMS COMMERCIAL REAL ESTATE<br>120 N. POINTE BLVD., SUITE 301<br>LANCASTER, PA 17601<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $95,617.34 |
| 3.1737 MADEMEBUYIT<br>7 MAYFLOWER LANE<br>WESTON, CT 06883<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,249.60 |
| 3.1738 MADISON ART TRADING<br>PO BOX 7662<br>CAPISTRANO BEACH, CA 92624<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,780.00 |
| 3.1739 MADISON INDUSTRIES INC<br>34 WEST 33RD ST, SUITE 1001<br>NEW YORK, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,785.88 |
| 3.1740 MAGIC SLIDERS LP<br>50 MAIN ST SUITE 922 BOX 922<br>WHITE PLAINS, NY 10606<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,130.00 |
| 3.1741 MAGNA PROCESSING INDUSTRIES (PVT) L<br>3 KM, JARANWALA ROAD, KHURAINWALA<br>FAISALABAD,<br>PK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $57,104.36 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1742 MAINE TRAILER INC<br>PO BOX 4110<br>WOBRUN, ME 01888-4110<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $400.00 |
| 3.1743 MAINSTREAM INTERNATIONAL<br>15 NEWFILED AVE<br>EDISON, NJ 08837-3846<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $225,751.18 |
| 3.1744 MAISON ROUGE DECOR INC<br>36 W 36TH ST 3RD FL<br>NEW YORK, NY 10018-1281<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,618.98 |
| 3.1745 MAJESTY BRANDS LLC<br>195 RARITAN CENTER PARKWAY<br>EDISON, NJ 08837-3650<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,803.20 |
| 3.1746 MAJOR RENOVATIONS<br>1519 BOETTLER RD SUITE C.<br>UNIONTOWN, OH 44685<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,654.41 |
| 3.1747 MALON D. MIMMS<br>DBA MARKET SQUARE -<br>BARTOW, LLC<br>85-A MILL STREET, SUITE 100<br>ROSWELL, GA 30075<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,520.00 |
| 3.1748 MALONE PLAZA PARTNERS LLC<br>2926B FOSTER CREIGHTON<br>DRIVE<br>NASHVILLE, TN 37204-3719<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,508.67 |
| 3.1749 MALOY MOBILE STORAGE<br>535 COMANCHE RD NE<br>ALBUQUERQUE, NM 87107-4138<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $270.63 |
| 3.1750 MAN WAH GLOBAL (MACAO)<br>LIMITED<br>ALAMEDA DR CARLOS D<br>ASSUMPCAO<br>MACAU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $348,149.00 |
| 3.1751 MANTUA MFG CO<br>7900 NORTHFIELD RD<br>BEDFORD, OH 44146-5525<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $207,391.25 |
| 3.1752 MAPLES INDUSTRIES<br>PO BOX 40<br>SCOTTSBORO, AL 35768-0040<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $89,316.04 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1753 MAPLEWOOD PLAZA<br>P.O. BOX 6767<br>MALIBU, CA 90264<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,210.36 |
| 3.1754 MARION PROPERTIES LLC<br>10 DOERING WAY<br>CRANFORD, NJ 07016<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,804.06 |
| 3.1755 MARIUS MOVERS LLC<br>1508 TUNLAW RD<br>BALTIMORE, MD 21218<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,225.00 |
| 3.1756 MARKET ON CHERRY<br>C/O PROVIDENCE GROUP<br>MANAGEMENT SERVICES<br>300 WEST SUMMIT AVE, STE 250<br>CHARLOTTE, NC 28203<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,894.15 |
| 3.1757 MARKET SQUARE SHOPPING CENTER, LLC<br>P.O. BOX 1363<br>ATTN.: DANIEL F. JACKSON, III<br>DOTHAN, AL 36302<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,967.43 |
| 3.1758 MARKETING RESULTS<br>3985 GROVES RD<br>COLUMBUS, OH 43232-4138<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $598.00 |
| 3.1759 MARKETPLACE ASSOCIATES, LLC<br>181 S. FRANKLIN AVENUE<br>SUITE 701<br>VALLEY STREAM, NY 11581<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,045.42 |
| 3.1760 MARKETVISION RESEARCH INC<br>5151 PFEIFFER ROAD STE 300<br>CINCINNATO, OH 45242<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $59,785.00 |
| 3.1761 MARQUE OF BRANDS AMERICAS LLC<br>291 EDGEWOOD ST<br>ALEXANDRIA, TN 37012<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,008.00 |
| 3.1762 MARS CHOCOLATE NA LLC<br>PO BOX 71209<br>CHICAGO, IL 60694-1209<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $520.38 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1763 MARS FOOD US<br>100 INTERNATIONAL DR<br>MOUNT OLIVE, NJ 07828-1383<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,652.24 |
| 3.1764 MARS WRIGLEY CONFECTIONERY<br>PO BOX 100593<br>ATLANTA, GA 30384-0593<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,872.98 |
| 3.1765 MARSHALL CROSSROADS REALTY LLC<br>3119 QUENTIN RD<br>BROOKLYN, NY 11234<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,055.55 |
| 3.1766 MARTIN COUNTY TAX COLLECTOR<br>3485 SE WILLOUGHBY BLVD<br>STUART, FL 34994<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10.00 |
| 3.1767 MARTINSBURG CENTER ASSOCIATES LLC<br>11155 RED RUN BLVD STE 320<br>OWINGS MILLS, MD 21117-3256<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,737.58 |
| 3.1768 MARVEL FRAGRANCES CO<br>711 RAHEJA CENTRE<br>MUMBAI MAHARASHTRA,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,315.85 |
| 3.1769 MARVELL FOODS<br>8230 210TH STREET SOUTH #204<br>BOCA RATON, FL 33433<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,972.80 |
| 3.1770 MASSENA HHSC, INC.<br>C/O G & A GROUP, INC.<br>215 WEST CHURCH RD., STE 107<br>KING OF PRUSSIA, PA 19406<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,285.75 |
| 3.1771 MASTERPIECE ART GALERY INC<br>DEPT CH 167368<br>PALATINE, IL 60055-6738<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,002.40 |
| 3.1772 MASTERS BEST FRIEND INC.<br>91 CITATION DRIVE<br>CONCORD, ON L4K 2Y8<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,998.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1773 MATERIALS TRANSPORTATION CO<br>PO BOX 1358<br>TEMPLE, TX 76503<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,269.88 |
| 3.1774 MATTEL TOYS<br>PO BOX 100125<br>ATLANTA, GA 30384-0125<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,328.96 |
| 3.1775 MATTHEW DRIVE REALTY LLC<br>420 MEADOW RUN RD<br>OHIOPYLE, PA 15470-1241<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,944.28 |
| 3.1776 MATTHEWS FESTIVAL, LP<br>C/O ZIFF PROPERTIES, INC<br>210 WINGO WAY, SUITE 400<br>MOUNT PLEASANT, SC 29464-1816<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,147.04 |
| 3.1777 MAVERICKS SNACKS<br>730 ARIZONA AVE<br>SANTA MONICA, CA 90401<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,848.00 |
| 3.1778 MAX SALES GROUP, INC.<br>15240 E NELSON AVE.<br>CITY OF INDUSTRY, CA 91744<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,135.20 |
| 3.1779 MAXWELL POINTE, LLC<br>C/O M&P SHOPPING CENTERS<br>5025M WINTERS CHAPEL ROAD<br>ATLANTA, GA 30360<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,641.26 |
| 3.1780 MAYER LLP<br>750 N SAINT PAUL STREET STE 700<br>DALLAS, TX 75201-3236<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $49,599.35 |
| 3.1781 MAYTEX MILLS INC<br>261 5TH AVE STE 1701<br>NEW YORK, NY 10018-2323<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,329.32 |
| 3.1782 MBM INVESTMENTS LLC<br>5050 BELMONT AVENUE<br>YOUNGSTOWN, OH 44505<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,869.04 |
| 3.1783 MC HEATING & COOLING LLC<br>6555 LEWISBURG OZIAS RD<br>LEWISBURG, OH 45338-8773<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,501.36 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1784 MCANLY COMMERCIAL PROPERTIES 1000 LEXINGTON RD, SUITE 2 DANVILLE, KY 40422 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,725.41 |
| 3.1785 MCBH PARKWAY CROSSING, LLC C/O MCB REAL ESTATE, LLC 2002 CLIPPER PARK RD STE 105 BALTIMORE, MD 21211-1494 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $74,609.26 |
| 3.1786 MCKEE FOOD CORP PO BOX 2118 COLLEGEDALE, TN 37315-2118 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $151,523.39 |
| 3.1787 MCKNIGHT NORTHLAND, LLC C/O MCKNIGHT REALTY PARTNERS 300 GRANT STREET SUITE 2500 PITTSBURGH, PA 15219 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,086.28 |
| 3.1788 MCM II LLC C/O SIEGFRIED CRANDALL PC 246 E. KILGORE ROAD PORTAGE, MI 49002 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $58,894.45 |
| 3.1789 MCMASTER CARR PO BOX 7690 CHICAGO, IL 60680-7690 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $368.48 |
| 3.1790 MCNAUGHTON-MCKAY ELECTRIC PO BOX 67000 DETROIT, MI 48267-0148 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,004.48 |
| 3.1791 MD DEVELOPMENT GROUP LLC 14458 WHITE BIRCH VALLEY LN CHESTERFIELD, MO 63017-2416 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,703.80 |
| 3.1792 MDC COAST 17, LLC C/O REALTY INCOME CORPORATION; ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO, CA 92130 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,638.82 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1793 MDG STRATEGIC ACQUISITION LLC<br>C/O DARTMOUTH PROPERTY MANAGEMENT LLC<br>1330 AVE OF THE AMERICAS, SUITE 700B<br>NEW YORK, NY 10019<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,279.98 |
| 3.1794 MDR LANCER LLC<br>3121 W LEIGH STREET<br>RICHMOND, VA 23230-4407<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,951.13 |
| 3.1795 MEDERER USA INC<br>1700 W HIGGINS RD STE 680<br>DES PLAINES, IL 60018-3800<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $49,544.16 |
| 3.1796 MEDIA STORM LLC<br>PO BOX 321<br>NORWALK, CT 06856<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,279,409.00 |
| 3.1797 MEDIX FACILITY SOLUTIONS<br>30 WALL ST 8TH FLOOR<br>NEW YORK, NY 10005<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $466,073.76 |
| 3.1798 MEDLINE INDUSTRIES<br>BOX 382075<br>PITTSBURGH, PA 15251-8075<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,811.36 |
| 3.1799 MEDTECH PRODUCTS INC<br>PO BOX 202493<br>DALLAS, TX 75320-2493<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,543.89 |
| 3.1800 MEEN DEEN TRANSPORT LLC<br>7000 GOLDEN RING RD #72299<br>ROSEDALE, MD 21237<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $600.00 |
| 3.1801 MELA ARTISANS INC<br>140 NW 16TH ST<br>BOCA RATON, FL 33432<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,832.72 |
| 3.1802 MEMENTA INC<br>2201 N LAKEWOOD BLVD # D201<br>LONG BEACH, CA 90815-2552<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,038.40 |
| 3.1803 MENDERES TEKSTIL SAN VE.<br>CUMHURIYET MAH.<br>DENIZLI,<br>TR | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $101,671.86 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1804 MENTHOLATUM CO INC<br>PO BOX 347142<br>PITTSBURGH, PA 15251-4000<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,046.88 |
| 3.1805 MENTOR PROPERTY LLC<br>C/O CARNEGIE COMPANIES, INC<br>6190 COCHRAN ROAD, STE A<br>SOLON, OH 44139-3323<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,388.23 |
| 3.1806 MERCHANTS SQUARE I LLC<br>C/O AP REALTY GROUP LLC<br>2 RIGHTER PARKWAY, SUITE 301<br>WILMINGTON, DE 19083<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,173.00 |
| 3.1807 MERCHANTS SQUARE OF DALLAS, LLC<br>C/O SOLAR REALTY MANAGEMENT CO<br>36 MAPLE PLACE, SUITE 303<br>MANHASSET, NY 11030<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,559.50 |
| 3.1808 MEREDITH OPERATIONS CORPORATION<br>1716 LOCUST STREET<br>DES MOINES, IA 50309<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23.36 |
| 3.1809 MERICLE PROPERTIES, LLC<br>4751 - 600TH ST<br>MENOMONIE, WI 54751<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,802.08 |
| 3.1810 MERIDEN ASSOCIATES LLC<br>277 FAIRFIELDRD SUITE 205<br>FAIRFIELD, NJ 07004-1937<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,664.77 |
| 3.1811 MERKLE INC<br>29432 NETWORK PLACE<br>CHICAGO, IL 60673-1432<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $252,009.72 |
| 3.1812 MESA AZ..<br>P O BOX 1466<br>MESA, AZ 85211-1466<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10.00 |
| 3.1813 MET CORPORATION<br>PO BOX 584<br>DEL MAR, CA 92014-0584<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,596.11 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1814 METHUEN VENTURE LIMITED PARTNERSHIP C/O ALLEN ASSOCIATES PROPERTIES, INC P.O. BOX 590249 NEWTON CENTRE, MA 02459 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,017.04 |
| 3.1815 METRO ALARM OFFICE PO BOX 178 MEMPHIS, TN 38101-0178 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50.00 |
| 3.1816 METRO DECOR LLC 30320 EMERALD VALLEY PKWY GLENWILLOW, OH 44139 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,924.36 |
| 3.1817 METRO ONE LOSS PREVENTION 900 SOUTH AVENUE STE 200 2ND FL STATEN ISLAND, NY 10314 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,118.93 |
| 3.1818 METRO TRAILER LEASING 100 METRO PKWY PELHAM, AL 35124-1171 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $715.50 |
| 3.1819 METRO1 SOLUTIONS, LLC 1411 BROADWAY 8TH FLOOR NEW YORK, NY 10018 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,771.20 |
| 3.1820 METROPOLITAN TELECOMMUNICATION PO BOX 9660 MANCHESTER, NH 03106 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $113,825.53 |
| 3.1821 MFBG PORT HURON LLC C/O RD MANAGEMENT CORP. 810 SEVENTH AVENUE, 10TH FLOOR NEW YORK, NY 10019 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,100.18 |
| 3.1822 MFW ASSOCIATES C/O ASTON PROPERTIES 610 E. MOREHEAD STREET SUITE 100 CHARLOTTE, NC 28202 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,840.83 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1823  MICHAEL DEBO AND JANICE DEBO AND BARBARA DEBO 1713 FOURTH STREET PERU, IL 61354-0000 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $59,697.59 |
| 3.1824  MICHIGAN CITY PLAZA LIMITED PARTNERSHIP C/O AMERICAN ASSET MGMT SERVICES 4711 W. GOLF ROAD, SUITE 1000 SKOKIE, IL 60076-1235 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,387.69 |
| 3.1825  MID-AMERICA STORE FIXTURES 2195 BROEHM RD OBETZ, OH 43207 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $844.98 |
| 3.1826  MIDGARD SELF STORAGE JACKSONVILLE FL, LLC ATTN: PAUL RAGAINI 1146 CANTON STREET ROSWELL, GA 30075 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,002.35 |
| 3.1827  MIDWAY IMPORTING INC 1807 BRITTMOORE RD HOUSTON, TX 77043-2213 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $56,246.16 |
| 3.1828  MIDWEST CASTER WHEEL INC 431 W SEYMOUR ANE CINCINNATI, OH 45216-1827 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,541.50 |
| 3.1829  MIDWEST TRADING GROUP INC 1400 CENTRE CIR DOWNERS GROVE, IL 60515 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,331.00 |
| 3.1830  MIFFLIN PENN REALTY LLC C/O NAMDAR REALTY GROUP 150 GREAT NECK ROAD, SUITE 304 GREAT NECK, NY 11021-3309 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $68,063.15 |
| 3.1831  MILELLI REALTY-LEHIGH STREET, L.L.C. C/O MILELLI REALTY 900 LANIDEX PLAZA, STE 113 PARSIPPANY , NJ 07054 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,753.38 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1832 MILFORD CENTER LLC C/O FINMARC MANAGEMENT, INC. 7200 WISCONSIN AVENUE, STE 1100 BETHESDA, MD 20814-4845 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,760.52 |
| 3.1833 MILLAN ENTERPRISES 126 MAIN STREET, SUITE A CLARKSVILLE, TN 37040 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,933.16 |
| 3.1834 MILLENNIUM GIFTS LTD HONGFAN BUILDING JIANGNAN QUANZHOU FUJIAN, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $756,449.25 |
| 3.1835 MILLENNIUM PET GROUP LLC 313 FIFTH AVE NEW YORK, NY 10016 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,368.76 |
| 3.1836 MILLSTONE COMMERCIAL LLC C/O EQUITY INVESTMENT SERVICES 7575 DR PHILLIPS BLVD STE 390 ORLANDO, FL 32819 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,217.26 |
| 3.1837 MILLVILLE EQUITY INVESTMENTS, LLC ATTN: ARTHUR H. THOMAS, PRESIDENT 917 HIGHMEADOW COURT LANCASTER, PA 17601 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $88,991.72 |
| 3.1838 MILWAUKEE FALLS LLC ATTN: LEASE ADMINISTRATION 570 DELAWARE AVENUE BUFFALO, NY 14202 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,026.72 |
| 3.1839 MIMCO INC 6500 MONTANA AVE EL PASO, TX 79925-2129 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,659.08 |
| 3.1840 MING YOU FURNITURE CO LTD KHANH LOC HAMLET KHANH BINH VILL TAN UYEN TOWN, VN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $212,240.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1841 MINHOU FORAO ARTS AND CRAFTS CO LTD RONGDONG ZHUI MINHOU FUZHOU FUZHOU FUJIAN, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,747.29 |
| 3.1842 MINTZER SAROWITZ ZERIS LEDVA 1985 FOREST LANE GARLAND, TX 75042-7917 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $57,169.36 |
| 3.1843 MIRA INTERNATIONAL FOODS 11 ELKINS RD EAST BRUNSWICK, NJ 08816-2006 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,612.80 |
| 3.1844 MIRAMAR ENTERPRISES INC DBA AROMA H 6469 FLANDERS DR SAN DIEGO, CA 92121-4104 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,277.00 |
| 3.1845 MISCO ENTERPRISES 100 S WASHINGTON AVE DUNELLEN, NJ 08812-1692 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,054.22 |
| 3.1846 MISSION PETS INC 986 MISSION ST FL 5 SAN FRANCISCO, CA 94103-2970 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52,645.85 |
| 3.1847 MISSION SERIES INC 1585 W MISSION BLVD POMONA, CA 91766-1233 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,794.40 |
| 3.1848 MITTAL CREATIONS INDIA PLOT#-32,SECTOR-25.PART-II PANIPAT, 132103 IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $42,180.00 |
| 3.1849 MIWORLD ACCESSORIES LLC 330 TALMADGE ROAD EDISON, NJ 08817 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,799.20 |
| 3.1850 MIXED NUTS INC 7909 CROSSWAY DRIVE PICO RIVERA, CA 90660 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,656.00 |
| 3.1851 MIZCO INTERNATIONAL INC. 80 ESSEX AVE E AVENEL, NJ 07001-2020 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,630.69 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1852 MIZKAN AMERICAS INC<br>PO BOX 75231<br>CHICAGO, IL 60675-5231<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,762.94 |
| 3.1853 MJ HOLDING COMPANY LLC<br>7852 S SAYRE AVE<br>BRIDGEVIEW, IL 60455<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $172,695.94 |
| 3.1854 MJS AMERICA, LLC<br>2774 NORTH COBB PWKY<br>KENNESAW, GA 30152<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,677.00 |
| 3.1855 ML PLAZA LLC<br>C/O HAMPTON PROPERTIES INC.<br>2550 BATES ROAD, SUITE 110<br>MONTREAL, QUEBEC, H3S 1A7<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,361.89 |
| 3.1856 MOBILE MINI INC<br>PO BOX 91975<br>CHICAGO, IL 60693-1975<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $358,410.92 |
| 3.1857 MOBILE POLICE DEPARTMENT<br>2460 GOVERNMENT BLVD<br>MOBILE, AL 36606<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50.00 |
| 3.1858 MOHAN IMPORTS CORPORATION<br>3524 SILVERSIDE ROAD<br>WILMINGTON, DE 19810<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,187.20 |
| 3.1859 MOHAWK CARPET DISTRIBUTION INC<br>PO BOX 935550<br>ATLANTA, GA 31193-5550<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,120.00 |
| 3.1860 MONARK, LLC<br>11 ELKINS ROAD<br>EAST BRUNSWICK, NJ 08816<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $365.78 |
| 3.1861 MONCKS CORNER CENTER, LLC<br>C/O GARRETT AND GARRETT<br>P. O. DRAWER 36<br>FOUNTAIN INN, SC 29644<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,841.17 |
| 3.1862 MONTGOMERY ACQUISITION LP<br>C/O WRG USA, INC<br>8 INDUSTRIAL WAY EAST, #2<br>EATONTOWN, NJ 07724-3317<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,778.58 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1863 MONTGOMERY COUNTY MARYLAND<br>2425 REEDIE DRIVE 4TH FL<br>WHEATON, MD 20902<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,541.14 |
| 3.1864 MONTGOMERY VILLAGE LLC<br>PO BOX 69557<br>BALTIMORE, MD 21264-9557<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,562.17 |
| 3.1865 MOOD MEDIA<br>PO BOX 71070<br>CHARLOTTE, NC 28272-1070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $73,620.75 |
| 3.1866 MOORE & VAN ALLEN PLLC<br>100 NORTH TYRON STREET STE 4700<br>CHARLOTTE, NC 28202-4003<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $539.20 |
| 3.1867 MOORES ELECTRICAL & MECHANICAL<br>PO BOX 119<br>ALTAVISTA, VA 24517-0119<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $291,361.02 |
| 3.1868 MOREHEAD PLAZA, LLC<br>C/O INCOME PROPERTIES OF RALEIGH, INC<br>1049 DRESSER CT<br>RALEIGH, NC 27609<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,754.79 |
| 3.1869 MORGAN BRITTON LLC<br>2213 BRIGHTON HENRIETTA<br>ROCHESTER, NY 14623-2705<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,966.67 |
| 3.1870 MORINAGA AMERICA INC<br>4 PARK PLAZA STE 750<br>IRVINE, CA 92614-5211<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,046.56 |
| 3.1871 MORRIS LOAN AND INVESTMENT CO<br>3078 S DELAWARE AVE<br>SPRINGFIELD, MO 65804-6418<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,498.33 |
| 3.1872 MORRIS NATIONAL INC<br>760 N MCKEEVER AVE<br>AZUSA, CA 91702-2349<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,598.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1873 MORSE ROAD COMPANY-I, LLC C/O SCHOTTENSTEIN PROPERTY GROUP 4300 EAST FIFTH AVENUE COLUMBUS, OH 43219 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,854.50 |
| 3.1874 MORTON SALT INC 444 W LAKE ST CHICAGO, IL 60606-0010 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,842.40 |
| 3.1875 MOSAIC BATH AND SPA LLC 347 5TH AVE NY, NY 10016 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,824.00 |
| 3.1876 MOSAIC OXBRIDGE OWNER, LLC C/O MFI, INC. 2800 QUARRY LAKE DRIVE, SUITE 340 BALTIMORE, MD 21209 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,739.38 |
| 3.1877 MOTHER PARKERS TEA & COFFEE 2531 STANFIELD RD MISSISSAUGA, ON L4Y 1S4 CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,790.00 |
| 3.1878 MOTION INDUSTRIES INC FILE 57463 LOS ANGELES, CA 90074-7463 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $424.98 |
| 3.1879 MOTOMOTION VIETNAM LIMITED COMPANY STREET DE4, MY PHUOC 3 INDUSTRIAL P BEN CAT TOWN, VN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $179,528.00 |
| 3.1880 MOUNTAIN VIEW MIDSTAR LLC 500 GRAPEVINE HWY STE 224 HURST, TX 76054-2707 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,145.57 |
| 3.1881 MOVIN ONN LLC 59 WALNUT ST APT 305 NEW BRITAIN, CT 06051 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,757.80 |
| 3.1882 MP SALES INC 1208 RT 34 SUITE # T1B ABERDEEN, NJ 07747 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,686.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1883 MR BAR B Q PRODUCTS LLC<br>10 HUB DR STE 101<br>MELVILLE, NY 11747-3522<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,888.12 |
| 3.1884 MR CHRISTMAS INC<br>5841 E SHLEBY DR<br>MEMPHIS, TN 38115-6708<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52,179.28 |
| 3.1885 MSC INDUSTRIAL SUPPLY<br>PO BOX 953635<br>ST LOUIS, MO 63195-3635<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,439.34 |
| 3.1886 MSF GATEWAY, LLC<br>ATTN: LEASE ADMINISTRATION<br>570 DELAWARE AVENUE<br>BUFFALO, NY 14202<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,656.76 |
| 3.1887 MSQ REALTY LLC<br>C/O BLASS PROPERTIES INC<br>1333 SUNLAND DR NE<br>BROOKHAVEN , GA 30319<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,341.76 |
| 3.1888 MT. AIRY PRTNSHP<br>P.O. BOX 1929<br>EASLEY, SC 29641<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,207.94 |
| 3.1889 MULTIPET INTERNATIONAL INC<br>265 W COMMERCIAL AVE<br>MOONACHIE, NJ 07074-1609<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,062.80 |
| 3.1890 MURPHY SANCHEZ PLLC<br>500 OFFICE CENTER DR STE 400<br>FORT WASHINGTON, PA 19034<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,767.75 |
| 3.1891 MW GOEWY LLC<br>4872 JORDAN RD<br>SILVER SPRINGS, NY 14550<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,700.00 |
| 3.1892 MYMOVE LLC<br>1101 RED VENTURES DR<br>FORT MILL, SC 29707<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $570,173.70 |
| 3.1893 MYRA DARIOUS LLC<br>8595 COX LN UNIT 2<br>CUTCHOGUE, NY 11935<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,128.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1894 MYSTEP GLOBAL LLC<br>ROOM 303, 3/F., GOLDEN GATE COMMERC<br>HONGKONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50,738.58 |
| 3.1895 MYTEX LLC<br>700 BISHOP ST STE 1104<br>HONOLULU, HI 96813-4113<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,700.91 |
| 3.1896 MZ BERGER & CO INC<br>29-76 NORTHERN BLVD<br>LONG ISLAND CITY, NY 11101<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,451.74 |
| 3.1897 N&H LAPEER LIMITED PARTNERSHIP<br>115 W BROWN ST<br>BIRMINGHAM, MI 48009-6018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,152.19 |
| 3.1898 NAFTALI INC<br>1363 NW 155TH DR<br>MIAMI GARDENS, FL 33169<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,025.00 |
| 3.1899 NAKOMA PRODUCTS LLC<br>8455 S 77TH AVENUE<br>BRIDGEVIEW, IL 60455<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,211.30 |
| 3.1900 NALLEY COMMERCIAL PROPERTIES<br>PO BOX 1929<br>EASLEY, SC 29641-0000<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,652.89 |
| 3.1901 NANDAN TERRY PVT LTD<br>DHOLI INTEGRATED SPINNING PARK LTD<br>AHMEDABAD,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $805,756.16 |
| 3.1902 NANDINI TEXTILE<br>703 HARIPADAM RESIDENCY<br>SAMRAT CHOW<br>SOLAPUR,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,297.36 |
| 3.1903 NANTONG LURI TRADING CO<br>RM 612-618# DING DIAN TWL<br>NANTONG JIANGSU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,820.14 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1904 NANTONG WELL TEXTILE SCIENCE AND TE INDUSTRIAL PARK,WUJIA TOWN,TONGZHOU NANTONG, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $67,042.65 |
| 3.1905 NAPCO, INC. 1620 FRONTENAC ROAD NAPERVILLE, IL 60563 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,152.00 |
| 3.1906 NATCO PRODUCTS CORP PO BOX 219994 KANSAS CITY, MO 64121-9994 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $156,657.50 |
| 3.1907 NATIONAL RESTAURANT ASSOCIATION 37020 EAGLE WAY CHICAGO, IL 60678-1370 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30.00 |
| 3.1908 NATIONWIDE FILE 50939 LOS ANGELES, CA 90074-0939 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,366.40 |
| 3.1909 NATIONWIDE CONSTRUCTION & | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,658.85 |
| 3.1910 NATROL LLC 21411 PRAIRIE ST CHATSWORTH, CA 91311-5829 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,620.40 |
| 3.1911 NATURAL INTENTIONS 21 NATOMA STREET FOLSOM, CA 95630 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,152.76 |
| 3.1912 NATURALLY HOMEGROWN FOODS 3265 190TH STREET SURREY, BC V3S 0L5 CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,237.40 |
| 3.1913 NATURES WILD ORGANIC INC 8 CORPORATE PARK STE 300 IRVINE, CA 92606 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,547.85 |
| 3.1914 NATUREZWAY INC 1901 AVENUE OF THE STARS LOS ANGELES, CA 90067 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,740.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1915 NAVCO<br>1335 S ACACIA AVE<br>FULLERTON, CA 92831<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $348.30 |
| 3.1916 NCR<br>14181 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0141<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,385,074.35 |
| 3.1917 NEARLY NATURAL LLC<br>3870 W 108TH ST.<br>HIALEAH, FL 33018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,112.90 |
| 3.1918 NEOSTAR USA LLC<br>7545 IRVINE CENTER DR STE 200<br>IRVINE, CA 92618<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,628.80 |
| 3.1919 NEQ GROUP<br>#2505 NO 1 LANE 737<br>SHANGHAI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,021.74 |
| 3.1920 NESTLE PURINA PET CARE<br>PO BOX 502430<br>SAINT LOUIS, MO 63150-2430<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $462.38 |
| 3.1921 NETSPEND CORPORATION<br>PO BOX 935958<br>ATLANTA, GA 31193-5958<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $63,032.10 |
| 3.1922 NETSTREIT LP<br>2021 MCKINNEY AVE SUITE 1150<br>DALLAS, TX 75201-7625<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,246.80 |
| 3.1923 NEVIS GROUP LLC<br>53 PALMERAS ST STE 601<br>SAN JUAN,<br>PR | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,320.00 |
| 3.1924 NEW ALBANY PLAZA, LLC<br>C/O CG COMMERCIAL REAL<br>ESTATE INC<br>PO BOX 43785<br>LOUISVILLE, KY 40253<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,798.31 |
| 3.1925 NEW BOSTON RETAIL GROUP,<br>LLC<br>JOHN O'SHAUGHNESSY<br>9526 WESTMINSTER GLEN<br>AUSTIN, TX 78730<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,500.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1926 NEW CASTLE SHOPPING, LLC C/O INTERSTATE MANAGEMENT CORP 337 WASHINGTON AVE CEDARHURST, NY 11516 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,900.18 |
| 3.1927 NEW ENGLAND TECHNOLOGY 1020 PLAIN ST STE 110 MARSHFIELD, MA 02050-2143 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,912.00 |
| 3.1928 NEW PORT RICHEY DVLPMNT CO LLC C/O CHASE PROPERTIES LTD 3333 RICHMOND ROAD, STE 320 BEACHWOOD, OH 44122 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,275.00 |
| 3.1929 NEW VIEW GIFTS & ACCESSORIES 311 E BALTIMORE AVE STE 300 MEDIA, PA 19063-3507 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,769.35 |
| 3.1930 NEWARK ELEMENT 14 33190 COLLECTION CENTER DRIVE CHICAGO, IL 60693-0331 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $230.13 |
| 3.1931 NEWBURGER-ANDES 201 ALLEN RD SUITE 300 ATLANTA, GA 30328 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,258.60 |
| 3.1932 NEWPORT SALES INC PO BOX 58 FREEPORT, NY 11520-4731 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,918.00 |
| 3.1933 NEWSEM TYRONE GARDENS PROPERTY OWNER,LLC C/O BRIXMOR PROP GROUP 200 RIDGE PIKE, SUITE 100 CONSHOHOCKEN , PA 19428 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,732.48 |
| 3.1934 NEXREV LLC 601 DEVELOPMENT DR PLANO, TX 75074-8359 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,345.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1935 NEXT PRODUCTS USA CORP 14027 BORATE STREET SANTA FE SPRINGS, CA 90670-5336 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,845.00 |
| 3.1936 NHDES PO BOX 95 CONCORD, NH 03302-0095 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $270.00 |
| 3.1937 NIAGARA DRINKING WATERS 2560 E PHILADELPHIA ST ONTARIO, CA 91761-7768 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,043.18 |
| 3.1938 NIKKO TOYS LIMITED UNIT 1220, 12TH FLOOR, PENINSULA CE KOWLOON, HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,015.16 |
| 3.1939 NINGBO BEST CO IMPORT 3RD 5TH FL NO 168 CHANGSH NINGBO ZHJIANG, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $251,367.89 |
| 3.1940 NINGBO CNACC IMP & EXP CO NO 598 KANGZHUANG S RD NINGBO CITY ZHEJIANG, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $145,279.37 |
| 3.1941 NINGBO ELECTRICAL APPLIANCE CO., LT NO 758 KAIFA EAST ZHOUXIANG CIXI NINGBO, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $302,924.45 |
| 3.1942 NINGBO FUTURE HOUSEWARE CO.,LTD. RM1717, NO.455 NORTH HAIYAN RD NINGBO, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,849.96 |
| 3.1943 NINGBO GENERAL UNION CO LTD 8F NO 3 BLDG 1377 LOFT CTR NO NINGBO, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,227.92 |
| 3.1944 NINGBO HUAY NOAH IMP&EXP CO.,LTD NO.708,YINGXIANG WEST ROAD, SHIJIAM NINGBO, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,531.16 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1945 NINGBO K&B HOME PRODUCTS NO 12 XINCHENG RD CICHENG JIANGBEI NINGBO, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,460.95 |
| 3.1946 NINGBO LISI IMPORT & EXPO CO LTD NO 518 CHENGXIN ROAD NINGBO, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,840.56 |
| 3.1947 NISSIN FOODS USA CO INC PO BOX 512877 LOS ANGELES, CA 90051-0877 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,850.98 |
| 3.1948 NMR DISTRIBUTION (AMERICA) INC. 28912 AVENUE PAINE VALENCIA, CA 91355 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,646.10 |
| 3.1949 NNN REIT, INC ATTN: SENIOR VICE PRESIDENT, ASSET MANAGEMENT 450 SOUTH ORANGE AVE STE 900 ORLANDO, FL 32801 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,634.44 |
| 3.1950 NNN REIT, INC. ATTN: GENERAL COUNSEL 450 SOUTH ORANGE AVE STE 900 ORLANDO, FL 32801 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $73,736.19 |
| 3.1951 NNN REIT, LP ATTN: GENERAL COUNSEL 450 SOUTH ORANGE AVE STE 900 ORLANDO, FL 32801 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,858.50 |
| 3.1952 NOBLE PROPERTIES RIVERSIDE CTR, LLC C/O NOBLE MGMT CO., ATTN: LEGAL DEPT. 4280 PROFESSIONAL CENTER DR., STE 100 PALM BEACH GARDENS, FL 33410 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,339.86 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1953 NONG SHIM AMERICA<br>12155 6TH ST<br>RANCHO CUCAMONGA, CA 91730-6115<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,980.96 |
| 3.1954 NONNIS FOODS LLC<br>25506 NETWORK PLACE<br>CHICAGO, IL 60673-1255<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,308.16 |
| 3.1955 NORCOM INC.<br>200 WILSON ROAD<br>GRIFFIN, GA 30223-4537<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,540.64 |
| 3.1956 NORTH ATLANTIC IMPORTS LLC<br>1073 W 1700 N<br>LOGAN, UT 84321<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $174,720.00 |
| 3.1957 NORTH GRIFFIN SQUARE LLC<br>C/O HALPERN ENTERPRISES<br>5200 ROSWELL ROAD<br>ATLANTA, GA 30342<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,894.89 |
| 3.1958 NORTH OAK MARKETPLACE 07 A, LLC<br>C/O ACF PROPERTY MANAGEMENT, INC<br>12411 VENTURA BLVD.<br>STUDIO CITY, CA 91604<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,980.88 |
| 3.1959 NORTH STATES INDUSTRIES INC<br>5455 HIGHWAY 169 N<br>PLYMOUTH, MN 55442<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,837.55 |
| 3.1960 NORTH STRAND ASSOCIATES LLC<br>ATTN: STEVEN VERSTANDIG<br>11155 RED RUN BLVD, STE 320<br>OWINGS MILLS , MD 21117<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,914.76 |
| 3.1961 NORTHEAST MOVING LLC<br>7900 BONETA RD<br>WADSWORTH, OH 44281<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,120.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1962 NORTHGATE ASSOCIATES LLC C/O BLOCK REAL ESTATE SERVICES, LLC 4622 PENNSYLVANIA AVE, SUITE 700 KANSAS CITY, MO 64112 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,495.54 |
| 3.1963 NORTHPOINT 347 5TH AVE RM 201 NEW YORK, NY 10016-5012 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52,039.80 |
| 3.1964 NORTHPORT MCFARLAND ASSOCIATES, LLC ATTN: KAREN PERROTTA 3850 S UNIVERSITY DR UNIT 291327 DAVIE, FL 33329 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,478.00 |
| 3.1965 NORTHTOWN SHOPPING CENTER INC 2920 FULLER AVE NE STE 200 GRAND RAPIDS, MI 49505-3458 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,638.17 |
| 3.1966 NORTHTOWNE PLAZA PROPERTIES LT 7515 GREENVILLE AVE SUITE 504 DALLAS, TX 75231-3868 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,468.17 |
| 3.1967 NORTHWEST GROUP LLC 1535 W 139TH STREET GARDENA, CA 90249-2603 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,703.76 |
| 3.1968 NORTHWESTERN OHIO SECURITY PO BOX 869 LIMA, OH 45802 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $257.52 |
| 3.1969 NORTHWIND CORPORATION PO BOX 22 PLAIN CITY, OH 43064-0022 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,869.20 |
| 3.1970 NOURISON PO BOX 35651 NEWARK, NJ 07193-5651 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,240.05 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1971 NOVA FASHION LIMITED<br>UNIT 826,8/F, OCEAN CTR,HARBOUR CIT<br>HONGKONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,365.64 |
| 3.1972 NOVEL BRANDS<br>136 FAIRFIELD RD<br>FAIRFIELD, NJ 07004-2479<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,623.00 |
| 3.1973 NP INVESCO, L.L.C.<br>C/O D. JOSEPH SONS & ASSOCIATES<br>5001 N. UNIVERSITY<br>PEORIA, IL 61614<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,103.30 |
| 3.1974 NP-AC INDUSTRIAL HOLDINGS, LLC<br>ATTN: NATHANIEL HAGEDORN<br>3315 NORTH OAK TRAFFICWAY<br>KANSAS CITY, MO 64116<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,863.45 |
| 3.1975 NS RETAIL HOLDINGS, LLC<br>C/O NETSTREIT MANAGEMENT<br>2021 MCKINNEY AVE, SUITE 1150<br>DALLAS, TX 75201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,000.00 |
| 3.1976 NS RETAIL HOLDINGS, LLC<br>C/O NETSTREIT MANAGEMENT<br>2021 MCKINNEY AVE, SUITE 1150<br>DALLAS, TX 75201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,109.10 |
| 3.1977 NS RETAIL HOLDINGS, LLC<br>C/O NETSTREIT MANAGEMENT<br>2021 MCKINNEY AVE, SUITE 1150<br>DALLAS, TX 75201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,380.68 |
| 3.1978 NS RETAIL HOLDINGS, LLC<br>C/O NETSTREIT MANAGEMENT<br>2021 MCKINNEY AVE, SUITE 1150<br>DALLAS, TX 75201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,186.43 |
| 3.1979 NUTTY NATURALS<br>5014 16TH AVE STE 144<br>BROOKLYN, NY 11204-1404<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,256.00 |
| 3.1980 NUZZO & ROBERTS LLC<br>1 TOWN CENTER<br>CHESHIRE, CT 06410-3150<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,453.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1981 NVM PET INC<br>PO BOX 22265<br>NEW YORK, NY 10087-0001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,282.70 |
| 3.1982 NW PLAZA MUNCIE LLC<br>9850 VON ALLMEN CT STE 202<br>LOUISVILLE, KY 40241-2855<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $67,151.78 |
| 3.1983 NWCR INC<br>PO BOX 1170<br>OREGON CITY, OR 97045-0170<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $210.00 |
| 3.1984 O'BRYAN TRANSPORT INC<br>10750 OAK GROVE RD<br>NEWBURGH, IN 47630-7971<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,135.00 |
| 3.1985 O2COOL<br>300 SOUTH RIVERSIDE PLAZA<br>STE 2300<br>CHICAGO, IL 60606-6765<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,660.40 |
| 3.1986 OAK PARK SQUARE OALC, LLC<br>C/O JARREAU REAL ESTATE<br>16173 PERKINS RD<br>BATON ROUGE , LA 70810 | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,663.85 |
| 3.1987 OAKLAND POINTE PARTNERS<br>LLC<br>29800 MIDDLEBELT RD STE 200<br>FARMINGTON, MI 48334-2315<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,295.00 |
| 3.1988 OASIS BAGS USA INC<br>608 UNIVERSITY AVE<br>SACRAMENTO, CA 95825-6702<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,436.15 |
| 3.1989 OBC INDUSTRIAL<br>11288 ALAMEDA DR<br>STRONGSVILLE, OH 44149<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $375.64 |
| 3.1990 ODP BUSINESS SOLUTIONS LLC<br>PO BOX 633301<br>CINCINNATI, OH 45263-3301<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,210.72 |
| 3.1991 OGDEN PLAZA, LLC<br>C/O CAMERON MANAGEMENT,<br>INC.<br>1201 GLEN MEADE ROAD<br>WILMINGTON, NC 28401<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,306.46 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1992 OHIO COMMERCIAL DOOR CO<br>962 FREEWAY DR N<br>COLUMBUS, OH 43229-5445<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,189.75 |
| 3.1993 OHIO POWER TOOL INC<br>999 GOODALE BLVD.<br>COLUMBUS, OH 43212-3826<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $298.44 |
| 3.1994 OIL DRI CORP OF AMERICA<br>PO BOX 95980<br>CHICAGO, IL 60694-5980<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,410.00 |
| 3.1995 OLD DUTCH FOODS INC<br>2375 TERMINAL RD<br>ROSEVILLE, MN 55113-2577<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,840.48 |
| 3.1996 OLD WISCONSIN<br>26050 NETWORK PLACE<br>CHICAGO, IL 60673-1260<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,061.60 |
| 3.1997 OLD WORLD QUALITY FOODS LLC<br>2451 UNITED LANE<br>ELK GROVE VILLAGE, IL 60007-6818<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,699.35 |
| 3.1998 OLEAN 2020 LLC<br>C/O ELLICOTT DEVELOPMENT CO<br>295 MAIN ST RM 700<br>BUFFALO, NY 14203<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,622.23 |
| 3.1999 OLLA BEAUTY SUPPLY LLC DBA ULTRA/ST<br>669 RIVER DRIVE<br>ELMWOOD PARK, NJ 07407<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,510.00 |
| 3.2000 OLYMPIA TOOLS INT'L INC<br>18051 ARENTH AVE<br>CITY OF INDUSTRY, CA 91748-1223<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,329.98 |
| 3.2001 OMNI SYSTEMS INC<br>29163 NETWORK PLACE<br>CHICAGO, IL 60673<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,588.41 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2002 ON TARGET MAINTENANCE<br>11 W RAMAPO RD<br>GARNERVILLE, NY 10923-1709<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $207,733.43 |
| 3.2003 ONE DESIGN HOME LLC<br>34 WEST 33RD STREET FLOOR 2<br>NEW YORK, NY 10001-3304<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,681.03 |
| 3.2004 ONE TRINITY REAL ESTATE<br>905 MONAGHAN COURT<br>LUTHERVILLE, MD 21093-1529<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,410.72 |
| 3.2005 ONTEL PRODUCTS<br>21 LAW DR<br>FAIRFIELD, NJ 07004-3206<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,656.00 |
| 3.2006 ONYX BRANDS<br>9600 ROWLETT ROAD<br>NORTH LITTLE ROCK, AR 72113<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,776.84 |
| 3.2007 OPTIMUS ENTERPRISE, INC.<br>2201 E. WINSTON ROAD<br>ANAHEIM, CA 92806<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,736.80 |
| 3.2008 ORACLE AMERICA INC<br>PO BOX 203448<br>DALLAS, TX 75320<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,803.28 |
| 3.2009 ORANGEBURG REALTY LTD<br>ATTN: JOHN POLITIS<br>5533 WIND DRIFT LN<br>BOCA RATON, FL 33433<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,791.67 |
| 3.2010 ORANGEHURST VENTURE L.P.<br>P.O. BOX 1951<br>ATTN.: ERIC MEADOWS<br>BEAUMONT, TX 77704<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,500.83 |
| 3.2011 ORBIT INNOVATIONS LLC<br>P.O BOX 88926<br>CHICAGO, IL 60695<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,871.00 |
| 3.2012 ORIAN RUGS INC<br>ROSENTHAL & ROSENTHAL<br>SOUTHEAST<br>CHICAGO, IL 60695-1926<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,377.70 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2013 ORIENTAL WEAVERS USA INC<br>PO BOX 740209<br>ATLANTA, GA 30374-0209<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,166.08 |
| 3.2014 ORIGINAL GOURMET FOOD CO<br>52 STILES RD STE 201<br>SALEM, NH 03079-4807<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,014.80 |
| 3.2015 ORIGINAL SALT COMPANY<br>1422 BURTONWOOD DRIVE STE 100<br>GASTONIA, NC 28054-4051<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,180.38 |
| 3.2016 ORLY SHOE CORP<br>15 W. 34TH ST 7TH FLOOR<br>NEW YORK, NY 10001-3015<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $117,663.23 |
| 3.2017 ORORA PACKAGING SOLUTIONS<br>25794 NETWORK PLACE<br>CHICAGO, IL 60673-1257<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,739.63 |
| 3.2018 OSR SALES LLC<br>355 BOWLER COURT<br>PISCATAWAY, NJ 08854<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,331.00 |
| 3.2019 OSWEGO DEVELOPMENT, LLC<br>C/O G & A GROUP, ATTN: MR MICHAEL WACHS<br>215 WEST CHURCH RD., SUITE 107<br>KING OF PRUSSIA, PA 19406<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,181.89 |
| 3.2020 OUTWARD HOUND<br>7337 S. REVERE PARKWAY<br>CENTENNIAL, CO 80112<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $65,611.21 |
| 3.2021 OVERMAN INTERNATIONAL CORPORATION<br>1000 INDUSTRIAL PARK RD<br>DANDRIDGE, TN 37725-4702<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,264.00 |
| 3.2022 OXFORD DEVELOPMENT COMPANY<br>2545 RAILROAD ST STE 300<br>PITTSBURGH, PA 15222-7605<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,753.38 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2023  P & L DEVELOPMENT LLC<br>609 CANTIAGUE ROCK RD UNIT 2<br>WESTBURY, NY 11590-1721<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,920.65 |
| 3.2024  PA DISTRIBUTION<br>PO BOX 2683<br>EUGENE, OR 97402-0255<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,646.77 |
| 3.2025  PABLO STATION, LLC<br>C/O HHH MANAGEMENT, INC<br>P.O. BOX 273760<br>BOCA RATON, FL 33427-3760<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50,625.17 |
| 3.2026  PACIFIC ACCENT<br>INCORPORATED<br>623 DOUBLEDAY AVE<br>ONTARIO, CA 91761-1520<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $72,346.36 |
| 3.2027  PACKED PARTY, INC.<br>3205 INDUSTRIAL TERRACE<br>STE#200<br>AUSTIN, TX 78758<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $103,104.86 |
| 3.2028  PAL TRANSPORT<br>54834 PINE STREET<br>NEW BALTIMORE, MI 48047<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,715.00 |
| 3.2029  PALM CENTER ASSOCIATES, LLC<br>C/O FRANKLIN STREET<br>MANAGEMENT SERVICES<br>600 N. WESTSHORE BLVD SUITE 600<br>TAMPA, FL 33609<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,153.33 |
| 3.2030  PALUMBO PROPERTIES, INC<br>C/O STEWART MCINTOSH<br>828 LANE ALLEN ROAD, STE 200<br>LEXINGTON, KY 40504-3659<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,833.33 |
| 3.2031  PAN ASIAN CREATIONS LIMITED<br>5F-6 NO 294 SEC 1 DUNHUA S RD<br>DA-AN DIST TAIPEI,<br>TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $826,223.05 |
| 3.2032  PAN OCEANIC EYEWEAR LTD<br>48 W 37TH ST, 18TH FL<br>NEW YORK, NY 10018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,168.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2033 PAN OVERSEAS<br>PLOT #4 SEC 25 HUDA PHASE 1<br>GTR<br>PANIPAT,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,479.60 |
| 3.2034 PANTIES PLUS<br>320 5TH AVE FL 2ND<br>NEW YORK, NY 10001-3102<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,886.00 |
| 3.2035 PARAGON WINDERMERE, LLC<br>ATTN: SAMANTHA DURHAM<br>8700 NORTH ST STE 310<br>FISHERS, IN 36038<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,042.60 |
| 3.2036 PARFUMS DE COEUR<br>PO BOX 6349<br>NEW YORK, NY 10249-6349<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $62,604.43 |
| 3.2037 PARIS PRESENTS INC<br>28270 NETWORK PLACE<br>CHICAGO, IL 60673-1282<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,452.39 |
| 3.2038 PARK FOREST SWC LTD<br>16475 DALLAS PKWY STE 800<br>ADDISON, TX 75001-6840<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,648.68 |
| 3.2039 PARKVIEW PLAZA ASSOCIATES, LLC<br>C/O SIGNET REALTY CORP.<br>2343 S.E. MANITON TERRACE<br>PORT ST. LUCIE, FL 34952<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,412.50 |
| 3.2040 PARTNER FOODS GROUP<br>PARTNER FOODS GROUP LLC<br>PO BOX 7728<br>DETROIT, MI 48277-2852<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,192.00 |
| 3.2041 PASAN, LLC<br>C/O KIN PROPERTIES, INC<br>185 NW SPANISH RIVER BLVD.<br>SUITE 100<br>BOCA RATON, FL 33431<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,896.41 |
| 3.2042 PASCO COUNTY FIRE RESCUE<br>4111 LAND O LAKES BLVD STE 208<br>LAND O LAKES, FL 34639<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $175.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2043 PASTA NATURA SRL<br>VIA AGRICOLTURA 10<br>BUSCA,<br>IT | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,887.21 |
| 3.2044 PATHFINDER TWIN CREEK, L.L.C.<br>C/O VITA & VITA REALTY CORP<br>277 FAIRFIELD ROAD, STE 205<br>FAIRFIELD, NJ 07004-1994<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,769.46 |
| 3.2045 PAVECONNECT LOGISTICS LLC<br>44 GRANT 65<br>SHERIDAN, AR 72150<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,745.50 |
| 3.2046 PEACE AND GRACE REALTY LLC<br>25 MARY AGNES RD<br>FRAMINGHAM, MA 01701-2732<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $98.33 |
| 3.2047 PEACE AND GRACE REALTY, LLC<br>C/O GRACE PROPERTY MANAGEMENT<br>25 MARY AGNES ROAD<br>FRAMINGHAM, MA 01701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,880.19 |
| 3.2048 PEARLAND HWY 35 LP<br>C/O WULFE MANAGEMENT SERVICES INC<br>1800 POST OAK BLVD. SUITE 400<br>HOUSTON , TX 77056<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,954.57 |
| 3.2049 PEGGS CO INC<br>PO BOX 907<br>MIRA LOMA, CA 91752<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $71,476.79 |
| 3.2050 PEM AMERICA INC<br>70 W 36TH ST 2ND FLOOR<br>NEW YORK, NY 10018-0010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $128,433.97 |
| 3.2051 PEM-AMERICA (HK) CO LIMITED<br>RM 3103 31F SUNSHINE PLAZA<br>353 LOCK<br>WANCHAI,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $149,789.32 |
| 3.2052 PENGOULD LLC<br>244 SAW MILL RIVER RD. BOX 146<br>ATTN: ELIOT SUBIN<br>HAWTHORN, NY 10532<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,134.58 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2053 PENMARK FROSTBURG HOLDINGS LLC<br>1000 GERMANTOWN PIKE STE A2<br>PLYMOUTH MEETING, PA 19462-2481<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,967.00 |
| 3.2054 PENN COMMERCIAL INC<br>242 OAK SPRING RD<br>WASHINGTON, PA 15301-2871<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,893.94 |
| 3.2055 PENSACOLA CORNERS LLC<br>1901 W CYPRESS CREEK STE 102<br>FORT LAUDERDALE, FL 33309<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,839.78 |
| 3.2056 PEPPERIDGE FARM INC<br>PO BOX 644398<br>PITTSBURGH, PA 15264-4398<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43.05 |
| 3.2057 PEPSI BOTTLING VENT. N.C.<br>PO BOX 75990<br>CHARLOTTE, NC 28275-0990<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $54,755.76 |
| 3.2058 PEPSI BOTTLING VENTURES<br>PO BOX 60108<br>CHARLOTTE, NC 28260-0108<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,915.73 |
| 3.2059 PEPSI BUFFALO ROCK<br>PO BOX 2247<br>BIRMINGHAM, AL 35202-2247<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $452.09 |
| 3.2060 PEPSI BUFFALO ROCK<br>PO BOX 2247<br>BIRMINGHAM, AL 35202-2247<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $878.88 |
| 3.2061 PEPSI BUFFALO ROCK<br>PO BOX 2247<br>BIRMINGHAM, AL 35202-2247<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,206.49 |
| 3.2062 PEPSI BUFFALO ROCK<br>PO BOX 2247<br>BIRMINGHAM, AL 35202-2247<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,334.17 |
| 3.2063 PEPSI BUFFALO ROCK<br>PO BOX 2247<br>BIRMINGHAM, AL 35202-2247<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,952.44 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2064 PEPSI BUFFALO ROCK<br>PO BOX 2247<br>BIRMINGHAM, AL 35202-2247<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,429.22 |
| 3.2065 PEPSI BUFFALO ROCK<br>PO BOX 2247<br>BIRMINGHAM, AL 35202-2247<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,965.77 |
| 3.2066 PEPSI BUFFALO ROCK<br>PO BOX 2247<br>BIRMINGHAM, AL 35202-2247<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,521.22 |
| 3.2067 PEPSI BUFFALO ROCK<br>PO BOX 2247<br>BIRMINGHAM, AL 35202-2247<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,462.56 |
| 3.2068 PEPSI BUFFALO ROCK<br>PO BOX 2247<br>BIRMINGHAM, AL 35202-2247<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,871.90 |
| 3.2069 PEPSI BUFFALO ROCK<br>PO BOX 2247<br>BIRMINGHAM, AL 35202-2247<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,061.93 |
| 3.2070 PEPSI BUFFALO ROCK<br>PO BOX 2247<br>BIRMINGHAM, AL 35202-2247<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,156.61 |
| 3.2071 PEPSI BUFFALO ROCK CO<br>PO BOX 2247<br>BIRMINGHAM, AL 35201-2247<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,111.23 |
| 3.2072 PEPSI BURKS BEVERAGE LP<br>2555 BURKS PL<br>DYERSBURG, TN 38024-1724<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,993.69 |
| 3.2073 PEPSI COLA BOTTLING CO<br>1401 S PADRE ISLAND DR<br>CORPUS CHRISTI, TX 78416-1397<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,471.61 |
| 3.2074 PEPSI COLA BOTTLING CO<br>1401 S PADRE ISLAND DR<br>CORPUS CHRISTI, TX 78416-1397<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,705.63 |
| 3.2075 PEPSI COLA BOTTLING CO<br>1401 S PADRE ISLAND DR<br>CORPUS CHRISTI, TX 78416-1397<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,910.30 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2076 PEPSI COLA BOTTLING CO OF<br>1328 OLD POST RD<br>HAVRE DE GRACE, MD 21078-3801<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,107.67 |
| 3.2077 PEPSI COLA BOTTLING CO.<br>PO BOX 4146<br>SPRINGFIELD, IL 62708<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $599.04 |
| 3.2078 PEPSI COLA BOTTLING COMP.<br>PO BOX 158<br>NORTON, VA 24273-0158<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,524.50 |
| 3.2079 PEPSI COLA BOTTLING COMPANY<br>PO BOX 741076<br>ATLANTA, GA 30374-1076<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,020.69 |
| 3.2080 PEPSI COLA BTG CO HICKORY<br>PO BOX 550<br>HICKORY, NC 28603-0550<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,193.12 |
| 3.2081 PEPSI COLA CHAMPAIGN<br>1306 W ANTHONY DR<br>CHAMPAIGN, IL 61821-1199<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $303.14 |
| 3.2082 PEPSI COLA CO OF<br>PO BOX 3830<br>FLORENCE, SC 29502-3830<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,030.94 |
| 3.2083 PEPSI COLA COMPANY<br>PO BOX 643383<br>CINCINNATI, OH 45264-3379<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,949.62 |
| 3.2084 PEPSI COLA COMPANY<br>PO BOX 643383<br>CINCINNATI, OH 45264-3379<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $286,429.26 |
| 3.2085 PEPSI COLA DAVENPORT<br>PO BOX 2770<br>DAVENPORT, IA 52809-2770<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $849.40 |
| 3.2086 PEPSI COLA DECATUR LLC<br>PO BOX 2389<br>DECATUR, AL 35602-2389<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,487.05 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.2087 PEPSI COLA FITZGERALD BROTHERS<br>PO BOX<br>GLENS FALLS, NY 12801<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,724.84 |
| 3.2088 PEPSI COLA FLORENCE LLC<br>PO BOX 3886<br>FLORENCE, SC 29502-3886<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,140.90 |
| 3.2089 PEPSI COLA NTL BRAND BEV<br>PO BOX 403684<br>ATLANTA, GA 30384-3684<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,104.45 |
| 3.2090 PEPSI COLA OF<br>PO BOX 9035<br>CHARLOTTESVILLE, VA 22906-9035<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,643.76 |
| 3.2091 PEPSI COLA OF BRISTOL<br>PO BOX 36251<br>NEWARK, NJ 07188-6006<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,071.83 |
| 3.2092 PEPSI COLA OF CORBIN KY<br>PO BOX 1490<br>CORBIN, KY 40702-1490<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,671.44 |
| 3.2093 PEPSI COLA OF HUDSON VLY<br>1 PEPSI WAY<br>NEWBURGH, NY 12550-3921<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,702.51 |
| 3.2094 PEPSI COLA OF LUVERNE<br>PO BOX 226<br>LUVERNE, AL 36049-0226<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,345.12 |
| 3.2095 PEPSI GENEVA CLUB BEV CO<br>1 PEPSI LN<br>GENEVA, NY 14456-1895<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $728.05 |
| 3.2096 PEPSI IDAHO FALLS<br>PO BOX 51179<br>IDAHO FALLS, ID 83405-1021<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,977.44 |
| 3.2097 PEPSI MID AMERICA<br>PO BOX 18241 F<br>ST LOUIS, MO 63150-8241<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,679.87 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2098 PEPSI RSI BURLINGTON<br>PO BOX 1026<br>BURLINGTON, IA 52601-1026<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,584.70 |
| 3.2099 PEPSI RSI QUINCY<br>3400 SOLAR AVE<br>SPRINGFIELD, IL 62707-5713<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,409.77 |
| 3.2100 PEPSI RSI TALLAHASSEE<br>3919 W PENSACOLA ST<br>TALLAHASSEE, FL 32304-2837<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,944.11 |
| 3.2101 PEPSI RSI TERRE HAUTE<br>3400 SOLAR AVE<br>SPRINGFIELD, IL 62707-5713<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,926.32 |
| 3.2102 PEPSI WP BEVERAGES LLC<br>PO BOX 7425<br>MADISON, WI 53707-7425<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,244.70 |
| 3.2103 PEPSI-ALLEN BEVERAGE INC<br>PO BOX 2037<br>GULFPORT, MS 39505-2037<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $221.02 |
| 3.2104 PEPSI-BROWN BOTTLING GRP<br>PO BOX 3186<br>RIDGELAND, MS 39158-3186<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,463.90 |
| 3.2105 PEPSI-COLA BOTTLING OF<br>90 INDUSTRIAL DR<br>HOLDEN, MA 01520-1898<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,503.69 |
| 3.2106 PEPSI-COLA OF TOPEKA<br>1901 WINDHOEK DR<br>LINCOLN, NE 68512-1269<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $70.61 |
| 3.2107 PEPSI-COLA OGDENSBURG<br>PO BOX 708<br>OGDENSBURG, NY 13669-0708<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,753.55 |
| 3.2108 PEPSI-GILLETTE GROUP INC<br>PO BOX 848<br>LA CROSSE, WI 54602-0848<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38.00 |
| 3.2109 PEPSI-LAKESIDE BOTTLING<br>300 FOREST AVE<br>SHEBOYGAN FALLS, WI 53085<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $54.86 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2110 PEPSI-LEADER DISTRIBUTION<br>PO BOX 8285<br>BRATTLEBORO, VT 05304-8285<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $82.84 |
| 3.2111 PEPSI-MCPHERSON BEVERAGES<br>1330 STANCELL ST<br>ROANOKE RAPIDS, NC 27870-4824<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,000.64 |
| 3.2112 PEPSI-MINGES BTLG GROUP<br>PO BOX 63287<br>CHARLOTTE, NC 28263-3287<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,063.57 |
| 3.2113 PEPSI-REFRESHMENT SERVICE<br>3400 SOLAR AVE<br>SPRINGFIELD, IL 62707-5713<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,310.98 |
| 3.2114 PERFECTION GROUP INC<br>3699 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3006<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $153,105.18 |
| 3.2115 PERFETTI VAN MELLE USA IN<br>DEPT 2230<br>CAROL STREAM, IL 60132<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,409.54 |
| 3.2116 PERIO PRODUCTS INC<br>PO BOX 715403<br>COLUMBUS, OH 43271-5403<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,781.36 |
| 3.2117 PERRIGO COMPANY<br>PO BOX 8877<br>GRAND RAPIDS, MI 49518-8877<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,152.88 |
| 3.2118 PERRIGO DIRECT, INC.<br>PO BOX 392709<br>PITTSBURGH, PA 15251-9709<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,203.84 |
| 3.2119 PERRY'S INC.<br>C/O PERRY MANAGEMENT, INC.<br>518 PLAZA BLVD.<br>KINSTON, NC 28501<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,993.53 |
| 3.2120 PERSHING PLACE LLC<br>210 KNICKERBOCKER ROAD<br>CRESSKILL, NJ 07626<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,597.12 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.2121 PERTH PLAZA ASSOCIATES LLC<br>50 STATE ST 6TH FL<br>ALBANY, NY 12207-2830<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,491.09 |
| 3.2122 PET BRAND PRODUCTS LLC<br>425 METRO PLACE NORTH SUITE 690<br>DUBLIN, OH 43017-5358<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $84,119.98 |
| 3.2123 PET CRAFT PRIVATE LIMITED<br>SAGAR ESTATE, UNIT 9, 6TH FLOOR<br>KOLKATA,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,822.72 |
| 3.2124 PETER FERRARO INC<br>6946 NW 112TH WAY<br>PARKLAND, FL 33076-3845<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,324.00 |
| 3.2125 PETERS ENTERPRISES LLC<br>801 N MAIN ST STE C<br>HIGH POINT, NC 27262-3921<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,140.83 |
| 3.2126 PETERSON FARMS INC<br>PO BOX 115<br>SHELBY, MI 49455<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,400.00 |
| 3.2127 PETITE ESPLANADE COVINGTON, L.L.C.<br>C/O WILLIAM F KINGSMILL<br>1200 BUSINESS HWY 190 STE 13<br>COVINGTON, LA 70433-3279<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,042.68 |
| 3.2128 PETMATE<br>PO BOX 849863<br>DALLAS, TX 75284-9863<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,582.38 |
| 3.2129 PETPARTY PRODUCTS CO.,LTD<br>RM#306 , BLDG A ., LONGHU HONGQIAO<br>SHANGHAI CITY,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,501.24 |
| 3.2130 PF PROPERTIES MESA COMMONS, LLC<br>C/O KITCHELL PROPERTY MANAGEMENT<br>1707 E. HIGHLAND, SUITE #100<br>PHOENIX, AZ 85016<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,683.54 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2131 PGP CLEVELAND CORNERS OPERATIONS LLC C/O PRUDENT GROWTH OPERATIONS, LLC PO BOX 17119 CHAPEL HILL, NC 27516 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,020.83 |
| 3.2132 PH5B, LLC ATTN: MARTIN HEINES PO BOX 2031 TYLER, TX 75710 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,808.51 |
| 3.2133 PHELPS PET 5213 26TH AVENUE ROCKFORD, IL 61109 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $729.00 |
| 3.2134 PHENIX CITY SQARE LLC 120 HUNTINGTON RD. PORT WASHINGTON, NY 11050-3512 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,860.00 |
| 3.2135 PIC CORPORATION PO BOX 1458 LINDEN, NJ 07036-0005 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,058.15 |
| 3.2136 PIEDMONT CANDY COMPANY PO BOX 1722 LEXINGTON, NC 27293-1722 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,113.12 |
| 3.2137 PILCHERS NORTH PARK LIMITED 7001 PRESTON RD STE 200/LB-18 DALLAS, TX 75205-1190 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,990.29 |
| 3.2138 PINE RIVER PRE-PACK 10134 PINE RIVER RD. NEWTON, WI 53063 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,800.00 |
| 3.2139 PINNACLE PROPERTIES II, LLC ATTN: LEASE ADMINISTRATOR P.O. BOX 1159, 1800 N. ELM ST (42420) HENDERSON, KY 42419-1159 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,000.00 |
| 3.2140 PINTZUK ORGANIZATION 491 OLD YORK RD STE 200 JENKINTOWN, PA 19046-2737 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,681.19 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2141  PIPESTONE PLAZA LLC<br>ATTN: JOHN M. BRIDGES, CPM<br>37000 GRAND RIVER, SUITE 360<br>FARMINGTON HILLS, MI 48335<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,881.96 |
| 3.2142  PIPING ROCK HEALTH PRODUCTS LLC<br>3900 VETERANS MEMORIAL HWY<br>BOHEMIA, NY 11716-1027<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,774.02 |
| 3.2143  PIPSNACKS, LLC<br>P O BOX 7410891<br>CHICAGO, IL 60674-0891<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,058.88 |
| 3.2144  PIPSTICKS<br>PO BOX 13260<br>SAN LUIS OBISPO, CA 93406<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,729.40 |
| 3.2145  PLAINFIELD ASSOCIATES<br>C/O SKYLINE MANAGEMENT CORP.<br>600 OLD COUNTRY RD, SUITE 555<br>GARDEN CITY, NY 11530<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,296.35 |
| 3.2146  PLAN B DISTRIBUTION<br>4108 W RIVERSIDE DR UNIT B<br>BURBANK, CA 91505-4143<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,250.00 |
| 3.2147  PLANT CITY PLAZA HOLDINGS LLC<br>C/O BRUCE STRUMPF, INC.<br>2120 DREW STREET<br>CLEARWATER, FL 33765<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,823.53 |
| 3.2148  PLAYGO TOYS ENTERPRISES LIMITED<br>12/F TOWER 1 S SEAS CTR<br>TST EAST KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,443.11 |
| 3.2149  PLAZA 15 REALTY LLC<br>ATTN: REAL ESTATE MANAGER<br>1 HOSPITAL DRIVE<br>LEWISBURG, PA 17837<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,020.83 |
| 3.2150  PLAZA AT SPEEDWAY LLC<br>8665 RIVER CROSSING BLVD<br>INDIANAPOLIS, IN 46240-2168<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,750.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2151 PLAZA NORTH INVESTORS LLC<br>3265 MERIDIAN PKWY STE 130<br>WESTON, FL 33331-3506<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,947.44 |
| 3.2152 PLAZA SHOPPING CENTERS<br>C/O HOUCHENS PROPERTIES<br>P.O. BOX 90009<br>BOWLING GREEN, KY 42102-9009<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,083.33 |
| 3.2153 PLEASANT VALLEY SHOPPG CTR LTD<br>30050 CHAGRIN BLVD STE 360<br>CLEVELAND, OH 44124-5774<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,912.21 |
| 3.2154 PLUMBING & DRAIN PROFESSIONALS LLC<br>372 MORRISON RD STE G<br>COLUMBUS, OH 43213<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,167.98 |
| 3.2155 PMAT VILLAGE PLAZA, LLC<br>C/O STIRLING PROPERTIES, LLC<br>109 NORTHPARK BLVD, STE 300<br>COVINGTON, LA 70433<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,381.84 |
| 3.2156 PMF TRAILER RENTAL LLC<br>PO BOX 772320<br>DETROIT, MI 48277<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $424.00 |
| 3.2157 PMRE LLC<br>702 PADDINGTON<br>GREENVILLE, NC 27858-5628<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,395.50 |
| 3.2158 POCAS INTERNATIONALCORP<br>19 CENTRAL BLVD<br>SOUTH HACKENSACK, NJ 07606-1801<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,127.79 |
| 3.2159 POH HUAT FURNITURE INDUSTRIES VN JSC<br>DI AN DISTRICT BINH,<br>VN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,918.90 |
| 3.2160 POLAN SP Z.O.O.<br>UL SW JANA 5<br>ZABNO,<br>PL | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,036.17 |
| 3.2161 POLDER PRODUCTS LLC<br>195 CHRISTIAN ST<br>OXFORD, CT 06478-1252<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,509.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2162 POLLOCK INVESTMENTS INC<br>PO BOX 735070<br>DALLAS, TX 75373-5070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,053.17 |
| 3.2163 POLY-AMERICA<br>PO BOX 843208<br>DALLAS, TX 75284-3208<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $86,208.18 |
| 3.2164 POLYFECT TOYS CO LTD<br>RM 916 HOUSTON CENTER<br>KOLOWOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $190,405.56 |
| 3.2165 POLYGROUP EVERGREEN LIMITED<br>UNIT 606, FAIRMONT HOUSE<br>HONG KONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $437,298.39 |
| 3.2166 POMEROY ENTERPRISES LLC<br>1625 STRAITS TPKE STE 208<br>MIDDLEBURY, CT 06762-1836<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,363.86 |
| 3.2167 POPFULLY<br>14400 NW 112TH AVE<br>HIALEAH GARDENS, FL 33018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,832.00 |
| 3.2168 POPLIN PLACE LLC<br>800 MOUNT VERNON HWY NE<br>STE 425<br>ATLANTA, GA 30328-4226<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,047.70 |
| 3.2169 POPTIME SNACK BRANDS LLC<br>200CLIFTON AVE STE 5<br>CLIFTON, NJ 07011-3652<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,093.60 |
| 3.2170 PORT ORANGE RETAIL I, LLC<br>1003 ALPHARETTA ST STE 100<br>ROSWELL, GA 30075<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,053.91 |
| 3.2171 PORT TO PORT IMPORT & EXPORT INC<br>3949 HERRITAGE OAK COURT<br>SIMI VALLEY, CA 93063-6711<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $99,080.55 |
| 3.2172 PORTAGE CENTER, LLC<br>C/O CLOVERLEAF<br>666 DUNDEE RD., STE 901<br>NORTHBROOK, IL 60062<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,668.68 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2173 PORTERWOOD SHOPPING CENTER INVESTMENTS, LLC C/O LANDPARK COMMERCIAL, LLC 2550 GRAY FALLS, STE. 400 HOUSTON, TX 77077 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,730.54 |
| 3.2174 POSHI LLC 175 SW 7TH ST STE 1900 MIAMI, FL 33130-2960 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,683.60 |
| 3.2175 POWER MAX BATTERY 1520 S.GROVE AVE ONTARIO, CA 91761 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,208.24 |
| 3.2176 PPE FIVE ASSOCIATES 11 PARKWAY CENTER SUITE 300 PITTSBURGH, PA 15220 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,490.19 |
| 3.2177 PPJ LLC 2 CARSHA DRIVE NATICK, MA 01760-4658 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $324,347.53 |
| 3.2178 PRANA GOURMET FOODS 9 SHIRLEY AVE SOMERSET, NJ 08873-3420 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,195.50 |
| 3.2179 PRATT STREET CAPITAL, LLC ATTN: Y. JEFFREY SPATZ, ESQ 15 WALKER AVE, SUITE 200 BALTIMORE, MD 21208 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,899.57 |
| 3.2180 PRECIOUS HOME GOODS . LLC THE CIT GROUP/COMMERCIAL SERVICES, CHARLOTTE, NC 28201-1036 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,183.60 |
| 3.2181 PRECISION CHEMICAL PO BOX 22817 CHATTANOOGA, TN 37422-2817 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,389.37 |
| 3.2182 PREFERRED BRANDS INTL INC 3 LANDMARK SQUARE 5TH FLOOR STAMFORD, CT 06901-2512 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,419.20 |
| 3.2183 PREMIER FIRE PROTECTION INC | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $760.53 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2184 PREMIER NUTRITION<br>1222 67TH STREET<br>EMERYVILLE, CA 94608-1121<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,655.00 |
| 3.2185 PRETZELS INC<br>PO BOX 809072<br>CHICAGO, IL 60680-9072<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,777.92 |
| 3.2186 PRIDDYS MINI STORAGE<br>PO BOX 1213<br>SOPHIA, WV 25921<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $594.92 |
| 3.2187 PRIMA INTERNATIONAL<br>HOLDINGS LIMITE<br>1 QUEEN<br>HONGKONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $136,496.50 |
| 3.2188 PRIME HYDRATION LLC<br>P.O. BOX 735953<br>CHICAGO, IL 60673<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,985.60 |
| 3.2189 PRIME STORAGE LLC<br>4982 US 422<br>PORTERSVILLE, PA 16051<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $443.08 |
| 3.2190 PRIMITIVE COLLECTIONS<br>3151 W. 5TH. ST. SUITE B<br>OXNARD, CA 93030<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,045.70 |
| 3.2191 PRIMROSE PLASTICS<br>125 SPAGNOLI RD<br>MELVILLE, NY 11747-3518<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $42,972.24 |
| 3.2192 PRINCE OF PEACE<br>751 N CANYONS PKWY<br>LIVERMORE, CA 94551<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,636.96 |
| 3.2193 PRIVATE LABEL FOODS INC<br>1686 LYELL AVE<br>ROCHESTER, NY 14606<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,302.72 |
| 3.2194 PRIVILEGE INTERNATIONAL INC.<br>2323 FIRESTONE BLVD<br>SOUTH GATE, CA 90280<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,781.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.2195 PRO MART IND INC<br>17421 VON KARMAN AVE<br>IRVINE, CA 92614-6205<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $17,881.56 |
| 3.2196 PRODUCT WORKS LLC<br>500 LAKE COOK ROAD<br>DEERFIELD, IL 60015-4959<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $116,113.19 |
| 3.2197 PROFIT CULTURAL & CREATIVE GROUP<br>18F WORLDWIDE PLAZA 158<br>WUSI ROAD<br>FUZHOU,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $180,899.42 |
| 3.2198 PROFOOT INC<br>919 FAIRMOUNT AVE<br>ELIZABETH, NJ 07201-2011<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,772.00 |
| 3.2199 PROFUSION COSMETICS CORP<br>5491 SCHAEFER AVE<br>CHINO, CA 91710-6913<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $28,684.70 |
| 3.2200 PROMIER PRODUCTS<br>350 5TH STREET STE 266<br>PERU, IL 61354-2813<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $54,676.15 |
| 3.2201 PROOF COMPANY LLC<br>13412 VENTURA BLVD<br>SHERMAN OAKS, CA 91423<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,118.81 |
| 3.2202 PROTECTIVE LIFE INSURANCE COMPANY<br>C/O CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE<br>2100 3RD AVENUE NORTH, STE 700<br>BIRMINGHAM, AL 35203<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $28,651.44 |
| 3.2203 PROTOS SECURITY<br>PO BOX 782052<br>PHILADELPHIA, PA 19178-2052<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $188,784.68 |
| 3.2204 PROVISIONAIRE & CO LLC DBA<br>PO BOX 710<br>WESTPORT, CT 06881<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,200.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2205 PRP BUFFALO LLC<br>620 TINTON AVENE<br>B-100<br>TINTON FALLS, NJ 07724<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,537.97 |
| 3.2206 PRUDENT GROWTH OPERATIONS LLC<br>WILL KENERLY<br>PO BOX 17119<br>CHAPEL HILL, NC 27516-7119<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,121.33 |
| 3.2207 PRUDENTIAL GROWTH OPERATIONS, LLC<br>PO BOX 17119<br>CHAPEL HILL, NC 27516<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,516.25 |
| 3.2208 PTS AMERICA INC<br>222 FIFTH AVE<br>NEW YORK, NY 10001-7700<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $106,821.96 |
| 3.2209 PUCHENG WEALTHLY FURNISHINGS LTD.<br>NO. 12, INDUSTRIAL PARK AVENUE, PUC<br>NANPING,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,906.55 |
| 3.2210 PULEO ASIA LTD<br>UNIT 8 2ND FL TOWER 1<br>HUNG HOM KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $178,902.10 |
| 3.2211 PUR HEALTH GROUP LLC<br>P.O. BOX 130160<br>CARLSBAD, CA 92013<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $54,510.15 |
| 3.2212 PURPLE MIXER INC.<br>PO BOX 936601<br>ATLANTA, GA 31193-6601<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,185.17 |
| 3.2213 PUTNAM CENTRE ASSOCIATES, LLC<br>C/O RMC PROPERTY GRUUP<br>8902 N DALE MABRY HWY, SUITE 200<br>TAMPA, FL 33614<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,922.88 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2214 PZ SOUTHERN LIMITED PARTNERSHIP C/O PEARSON PARTNERS, INC. 630 FIFTH AVENUE, SUITE 2820 NEW YORK, NY 10111-0202 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,154.39 |
| 3.2215 QBY TECHNOLOGY(TIANJIN)GROUP LIMITE NO.88 FUAN ROAD, NANCAICUN TOWN,WUQ TIANJIN, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,167.04 |
| 3.2216 QINGDAO BRIGHT ART&CRAFT PROD CO 120 HAILI BLDG BINHAI GARDEN NO 1S QINGDAO, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $110,992.09 |
| 3.2217 QINGDAO GREAT TEXTILE I/E 2-401,402 NO 6 FUZHOU BEI QINGDAO SHANDO, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,825.04 |
| 3.2218 QINGDAO HAOQI ARTS CO.,LTD 80 RAFFLES PLACE SINGAPORE 046824 SINGAPORE, SG | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,672.14 |
| 3.2219 QINGDAO JINMEITONG HOME TEXTILE TEC NO.69 WEST HONGKONG ROAD QINGDAO 26 QINGDAO, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $62,107.82 |
| 3.2220 QINGDAO YL ARTS & CRAFTS FACTORY NO.35 DIANZI VILLAGE QINGDAO, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,412.00 |
| 3.2221 QUARTET USA INC 101 HUDSON ST, SUITE 2137 JERSEY CITY, NJ 07302 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,053.30 |
| 3.2222 QUIKLY INC 1505 WOODWARD AVE FLOOR 4 DETROIT, MI 48226 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $56,013.16 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2223 QUINCY KING DEVELOPMENT CO 4520 MADISON AVE STE 300 KANSAS CITY, MO 64111-3541 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,110.39 |
| 3.2224 QUINN LAW FIRM 204 S BROAD ST MILFORD, CT 06460 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,015.03 |
| 3.2225 R & H MOTOR LINES INC 3344 R H DR ASHEBORO, NC 27205-1728 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,642.03 |
| 3.2226 R TORRE & CO PO BOX 45771 SAN FRANCISCO, CA 94145 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,769.84 |
| 3.2227 R.C. BIGELOW, INC. 201 BLACK ROCK TURNPIKE FARIFIELD, CT 06825-5504 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,452.52 |
| 3.2228 R&J ALMONDS INC. DBA JONNY ALMOND N G-4254 FENTON RD. FLINT, MI 48507 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,183.80 |
| 3.2229 RACCONTO IMPORTED ITALIAN 2060 JANICE AVE MELROSE PARK, IL 60160-1011 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,184.00 |
| 3.2230 RAIN 175 PLEASANT PLACE RD TIGER, GA 30576 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,048.00 |
| 3.2231 RAINBOW PLAZA ASSOCIATES LTD C/O AMERICAN DIVERSIFIED DEV. INC. 26150 VILLAGE LANE #110 BEACHWOOD, OH 44122 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,969.50 |
| 3.2232 RAISERIGHT LLC 2111 44TH ST SE GRAND RAPIDS, MI 49508 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,130.73 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2233 RALEIGH ENTERPRISES, LLC C/O THE KROGER CO. ATTN: LAW DEPARTMENT - SMITH'S DIVISION 1014 VINE STREET CINCINNATI, OH 45202 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50,743.38 |
| 3.2234 RALPH HOROWITZ 11661 SAN VICENTE BLVD STE 301 LOS ANGELES, CA 90049-5111 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,851.25 |
| 3.2235 RANGE KLEEN PO DRAWER 696 LIMA, OH 45802-0696 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,153.79 |
| 3.2236 RAP SNACKS 21218 ST ANDREWS BLVD BOCA RATON, FL 33433 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,655.20 |
| 3.2237 RAT LLC 708 NORTH EEL RIVER CEMETERY RD PERU, IN 46970-7518 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $449.40 |
| 3.2238 RAY'S FAMILY CENTER, INC. P.O. BOX 0903 ATTN.: MARGE TOMCZAK BAY CITY, MI 48707 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,539.11 |
| 3.2239 RAYMOND ACCOUNTS MANAGEMENT INC PO BOX 301653 DALLAS, TX 75303-1653 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,604.67 |
| 3.2240 RAYMOND STORAGE CONCEPTS INC 5480 CREEK RD CINCINNATI, OH 45242-4029 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,406.63 |
| 3.2241 RAYNHAM CROSSING LIMITED PARTNERSHIP C/O CGI MANAGEMENT, INC. 651 WASHINGTON STREET, STE 200 BROOKLINE, MA 02446-4518 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,082.90 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2242 RC MAINTENANCE HOLDINGS INC<br>PO BOX 841650<br>LOS ANGELES, CA 90084-1650<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,065.87 |
| 3.2243 RCC CROSSROADS, LLC<br>C/O NEWLINK MANAGEMENT GROUP<br>PO BOX 17710<br>RICHMOND, VA 23226-7710<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,506.55 |
| 3.2244 RCC SHENANDOAH PLAZA, LLC<br>C/O NEWLINK MANAGEMENT GROUP<br>PO BOX 17710<br>RICHMOND, VA 23226<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,932.00 |
| 3.2245 RCG MANSFIELD LLC<br>C/O RCG VENTURES I, LLC<br>PO BOX 53483<br>ATLANTA, GA 30355<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,007.99 |
| 3.2246 RCG-CHILLICOTHE, LLC<br>C/O RCG VENTURES I, LLC<br>3060 PEACHTREE ROAD NW, STE 400<br>ATLANTA, GA 30305-2239<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,695.99 |
| 3.2247 RCG-GAINESVILLE VII LLC<br>3060 PEACHTREE RD NW STE 400<br>ATLANTA, GA 30305-2239<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,044.29 |
| 3.2248 RCG-NORTH LITTLE ROCK VII, LLC<br>C/O RCG VENTURES, LLC<br>3060 PEACHTREE RD NW, STE 400<br>ATLANTA , GA 30305<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,605.08 |
| 3.2249 RCG-PASCAGOULA, LLC<br>C/O RCG VENTURES I, LLC<br>3060 PEACHTREE ROAD NW, STE 400<br>ATLANTA, GA 30305-2239<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,031.68 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2250  RD PALMERA LP<br>12221 MERIT DR STE 1220<br>DALLAS, TX 75251-2202<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,341.23 |
| 3.2251  REALTY INCOME PROPERTIES 21, LLC<br>C/O REALTY INCOME CORPORATION; ATTN: LEGAL DEPARTMENT<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,602.80 |
| 3.2252  REALTY INCOME PROPERTIES 4, LLC<br>ATTN: LEGAL DEPARTMENT<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,437.88 |
| 3.2253  REBOX CORP<br>7500 CH DE LA COTE DE LIESSE<br>MONTREAL, QC H4T 1E7<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,940.00 |
| 3.2254  RECORD USA INC<br>4324 PHIL HARGETT COURT<br>MONROE, NC 28110<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,787.85 |
| 3.2255  RED BULL<br>1630 STEWART ST<br>SANTA MONICA, CA 90404-4020<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $192,319.53 |
| 3.2256  RED DECOR INC.<br>109-14,97TH STREET<br>OZONE PARK, NY 11417<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,948.44 |
| 3.2257  REDGUARD<br>PO BOX 733895<br>DALLAS, TX 75373-3895<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $685.47 |
| 3.2258  REGAL ART & GIFTS INC<br>1470 CIVIC COURT, SUITE 150<br>CONCORD, CA 94520<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,986.42 |
| 3.2259  REGCO CORPORATION<br>46 ROGERS RD<br>HAVERHILL, MA 01835-6957<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $791.52 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2260  REGENCY COMMERCIAL ASSOCIATES LLC<br>380 N. CROSS POINTE BLVD<br>EVANSVILLE, IN 47715-4027<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,268.58 |
| 3.2261  REGENCY CSP IV LLC<br>REGENCY PROPERTIES<br>380 N. CROSS POINTE BLVD.<br>EVANSVILLE, IN 47715-4027<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,864.68 |
| 3.2262  REGENCY CSP IV LLC<br>REGENCY PROPERTIES<br>380 N. CROSS POINTE BLVD.<br>EVANSVILLE, IN 47715-4027<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,591.82 |
| 3.2263  REGENCY CSP IV LLC<br>REGENCY PROPERTIES<br>380 N. CROSS POINTE BLVD.<br>EVANSVILLE, IN 47715-4027<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,857.37 |
| 3.2264  REGENCY HANNIBAL LLC<br>380 N. CROSS POINTE BLVD<br>EVANSVILLE, IN 47715-4027<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,532.76 |
| 3.2265  REGENCY MADBEDSEY LLC<br>380 N. CROSS POINTE BLVD<br>EVANSVILLE, IN 47715-4027<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,502.25 |
| 3.2266  REGENCY MADBEDSEY LLC<br>380 N. CROSS POINTE BLVD<br>EVANSVILLE, IN 47715-4027<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,850.48 |
| 3.2267  RELAXUS PRODUCTS<br>1590 POWELL STREET<br>VANCOUVER, BC V5L 1H3<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,341.60 |
| 3.2268  RELIABLE MOVERS LLC<br>12 LAKE AVE<br>AUBURN, NY 13021<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $70.00 |
| 3.2269  RELIANCE FASTENERS OF DENISON LP<br>115 EAST GANDY<br>DENISON, TX 75021-3056<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $580.83 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.2270 RENDIGS, FRY, KIELY & DENNIS, LLP<br>600 VINE ST STE 2650<br>CINCINNATI, OH 45202-2474<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,792.12 |
| 3.2271 RENTOKIL NORTH AMERICA PEST CONTROL<br>1125 BERKSHIRE BLVD STE 150<br>WYOMISSING, PA 19610-1211<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $62,917.60 |
| 3.2272 REPUBLIC PLASTICS LTD<br>355 SCHUMANN RD<br>MCQUEENEY, TX 78123-3260<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $38,977.60 |
| 3.2273 RESOLUTE TISSUE LLC<br>PO BOX 931363<br>ATLANTA, GA 31193-1363<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $58,844.08 |
| 3.2274 RESPAWN LLC<br>1061 PROCTOR DR<br>ELKHORN, WI 53121<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $18,252.00 |
| 3.2275 RETAIL PRODUCT LOGISTICS INC<br>407 W IMPERIAL HWY STE H 230<br>BREA, CA 92821<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,268.00 |
| 3.2276 RETAILAPEDIA LLC<br>2508 SANDY TRL<br>KELLER, TX 76248<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $19,522.20 |
| 3.2277 REVENUE PROP. GONZALES L.P. - ATTN: LEASE ADMIN<br>C/O MORGUARD MANAGEMENT CO. INC.<br>551 S POWERLINE ROAD<br>POMPANO BEACH, FL 33069<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $47,849.76 |
| 3.2278 RG BARRY CORP<br>13405 YARMOUTH RD NW<br>PICKERINGTON, OH 43147<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $120,630.60 |
| 3.2279 RIB RACK DISTRIBUTING LLC<br>PO BOX 2565<br>BIRMINGHAM, MI 48012-2565<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,802.84 |
| 3.2280 RICH PACIFIC HK LIMITED<br>5/F GRAND INDUSTRIAL<br>KWAI CHUNG NT,<br>HK | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $261,500.51 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2281 RICHARD KLEMENT EAST LLC<br>316 W. BROADWAY, SUITE 2<br>P.O. BOX 996<br>GAINESVILLE, TX 76241<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,625.00 |
| 3.2282 RICHMOND COMMONS LLC<br>C/O H.L. LIBBY CORPORATION<br>803 COMMONWEALTH DRIVE<br>WARRENDALE, PA 15086<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,352.93 |
| 3.2283 RICKS DELIVERY SERVICE<br>600 BROOKHAVEN DR<br>ODENVILLE, AL 35120<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $440.00 |
| 3.2284 RICO INDUSTRIES INC<br>8030 SOLUTIONS CTR<br>CHICAGO, IL 60677-8000<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,648.40 |
| 3.2285 RICOLA USA INC<br>6 CAMPUS DR 2ND FL SOUTH<br>STE 205<br>PARSIPPANY, NJ 07054-4406<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,712.00 |
| 3.2286 RIGHT CLIMATE INC<br>1655 E 6TH ST A-3<br>CORONA, CA 92879<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $119,419.88 |
| 3.2287 RIO RANCHO OF NEW MEXICO LP<br>5350 W HILLSBORO BLVD<br>SUITE B-104<br>COCONUT CREEK, FL 33073-4396<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,559.05 |
| 3.2288 RISING SUN OWNER, LP<br>C/O VASTGOOD PROPERTIES, LLC<br>44 SOUTH BAYLES AVENUE<br>SUITE 210<br>PORT WASHINGTON, NY 11050<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50,901.43 |
| 3.2289 RITCHIE HILL, LLC<br>C/O NAI THE MICHAEL COMPANIES<br>10100 BUSINESS PARKWAY<br>LANHAM, MD 20706<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,273.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2290 RIVER OAKS SHOPPING CENTER LLC<br>5119 MAGAZINE STREET<br>NEW ORLEANS, LA 70115-1843<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,846.17 |
| 3.2291 RIVER PARK PROPERTIES LLC<br>PO BOX 450<br>FINCASTLE, VA 24090-0450<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,918.89 |
| 3.2292 RIVERMART, LLC<br>C/O FRED LEEDS PROPERTY MANAGEMENT<br>3860 CRENSHAW BLVD., STE 201<br>LOS ANGELES, CA 90008<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,197.47 |
| 3.2293 RIVERSIDE FURNITURE CORPORATION<br>7501 JENNY LIND RD<br>FORT SMITH, AR 72908<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,312.00 |
| 3.2294 RIVERWOOD RUSKIN, LLC<br>501 N. MORGAN STREET<br>SUITE 200<br>TAMPA, FL 33602<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,781.87 |
| 3.2295 RIVIANA FOODS INC<br>PO BOX 841212<br>DALLAS, TX 75284-1212<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,902.74 |
| 3.2296 RJ BRANDS<br>1 SHARP PLAZA STE 207<br>MAHWAH, NJ 07495-1123<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,296.00 |
| 3.2297 RL INDUSTRY COMPANY LTD<br>UNIT 7-6 HUAHONG INT'L<br>NINGO ZHEJIANG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,378.46 |
| 3.2298 RMJ GROUP<br>1002 QUENTIN ROAD, SUITE 3018<br>BROOKLYN, NY 11223<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,676.40 |
| 3.2299 ROBERTS CROSSING LLC<br>C/O CARNEGIE COMPANIES, INC<br>6190 COCHRAN RD SUITE A<br>SOLON, OH 44139<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,245.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2300 ROCHESTER PLAZA ASSOCIATES, LLC<br>ATTN: ASSET MANAGER<br>11155 RED RUN BLVD STE 320<br>OWINGS MILLS, MD 21117-3256<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,323.50 |
| 3.2301 ROCKMOOR TOWN WEST<br>C/O RIDGE POINT COMMERCIAL REAL ESTATE<br>102 S GOLIAD, SUITE 200<br>ROCKWALL, TX 75087<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,305.17 |
| 3.2302 ROCKRIDGE PLAZA SHOPPING CENTER LP<br>C/O STERLING PROPERTIES<br>1018 S VAN BUREN ST<br>AMARILLO, TX 79101<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,800.13 |
| 3.2303 ROOF CONNECT<br>PO BOX 908<br>SHERIDAN, AR 72150-0908<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,162.10 |
| 3.2304 ROUND TRIPPING LTD<br>14/F SHUI ON CENTRE 6-8<br>HARBOUR RD<br>WANCHAI,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $845,604.47 |
| 3.2305 ROYAL CROWN BOTTLING CO OF WINCHEST<br>PO BOX 2300<br>WINCHESTER, VA 22604-1401<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,294.70 |
| 3.2306 RP SANSOM, LP<br>555 E LANCASTER AVE STE 120<br>RADNOR, PA 19087<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,296.93 |
| 3.2307 RPI COURTYARD LTD<br>C/O RETAIL PLAZA LTD<br>2929 CARLISLE ST., SUITE #170<br>DALLAS, TX 75204<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,238.44 |
| 3.2308 RPI OVERLAND LTD<br>2929 CARLISLE ST STE 170<br>DALLAS, TX 75204-4067<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,568.88 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2309 RPT REALTY LP<br>500 NORTH BROADWAY, SUITE 201<br>PO BOX 9010<br>JERICHO, NY 11753<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,949.64 |
| 3.2310 RPT SPRING MEADOWS LLC<br>500 NORTH BROADWAY, STE 201<br>PO BOX 9010<br>JERICHO, NY 11753<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,018.21 |
| 3.2311 RR DONNELLEY<br>7810 SOLUTION CENTER<br>CHICAGO, IL 60677-7008<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,250.00 |
| 3.2312 RR HUNTSVILLE, LLC, SR HUNTSVILLE, LLC<br>AND MH HUNTSVILLE, LLC<br>110 EAST ANDREWS DRIVE, SUITE 211<br>ATLANTA, GA 30305<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,066.07 |
| 3.2313 RREF IV D MLVN PA LLC<br>550 E SWEDESFORD RD STE 150<br>WAYNE, PA 19087-1607<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,425.00 |
| 3.2314 RSH, LLC<br>C/O BLS HOLDINGS GROUP, LLC<br>3638 WALTON WAY EXTENSION, SUITE 201<br>AUGUSTA, GA 30909<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,527.55 |
| 3.2315 RTC WADE GREEN LLC<br>C/O MACLAY PROPERTIES COMPANY, INC<br>7557 RAMBLER ROAD, STE 915<br>DALLAS, TX 75231-2367<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,306.50 |
| 3.2316 RUBIES II, LLC.<br>PO BOX 1356<br>ALBANY, NY 12201-1356<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2.35 |
| 3.2317 RUBY PROPERTY CORPORATION<br>5755 EASTEX FRWY<br>BEAUMONT, TX 77706<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,104.55 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2318 RUG DOCTOR LLC<br>PO BOX 733979<br>DALLAS, TX 75373-3979<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $73,857.08 |
| 3.2319 RUGS AMERICA<br>10 DANIEL STREET<br>FARMINGDALE, NY 11735-0001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,926.00 |
| 3.2320 RUSS AVENUE PLAZA LLC<br>PO BOX 6676<br>ASHEVILLE, NC 28816-6676<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,009.26 |
| 3.2321 RVS REALTY, LLC<br>C/O METCAP MANAGEMENT, LLC<br>P.O. BOX 11908<br>CHARLOTTE, NC 28220<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,688.27 |
| 3.2322 RYNALCO, INC.<br>ATTN: MARK A. WASTL<br>4462 WELLSWOOD BEND<br>CARMEL, IN 46033-7006<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,718.34 |
| 3.2323 S & M INVESTORS, LLC<br>C/O COLLIERS<br>PO BOX 3546<br>LITTLE ROCK, AR 72203<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,525.36 |
| 3.2324 S LICHTENBERG & CO INC<br>295 5TH AVE<br>NEW YORK, NY 10016-7101<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $98,320.12 |
| 3.2325 S.L. NUSBAUM REALTY<br>LEASE ADMINISTRATION<br>P.O. BOX 2491<br>NORFOLK, VA 23501-2491<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,803.43 |
| 3.2326 S.R. 170 PROPERTIES, LLC<br>1990 NILES - CORTLAND ROAD<br>CORTLAND, OH 44410<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,906.43 |
| 3.2327 SACRAMENTO COUNTY<br>SHERIFF'S<br>4500 ORANGE GROVE AVE<br>SACRAMENTO, CA 95841-4205<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $75.00 |
| 3.2328 SAFDIE INTERNATIONAL INC<br>8191 MONTVIEW<br>MONTREAL, QC H4P 2P2<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,888.36 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2329 SAFETY KLEEN SYSTEMS INC<br>PO BOX 975201<br>DALLAS, TX 75397-5201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,792.57 |
| 3.2330 SAFEWAY INC. ATTN: REAL ESTATE LAW<br>PDA FACILITY #0860-15-01<br>5918 STONERIDGE MALL ROAD<br>PLEASANTON, CA 94588-3229<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,596.13 |
| 3.2331 SAGEBROOK HOME LLC<br>6315 BANDINI BOULEVARD<br>COMMERCE, CA 90040<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,130.28 |
| 3.2332 SALISBURY HOLDINGS, L.P.<br>C/O NATIONAL REALTY & DEVELOPMENT CORP<br>225 LIBERTY STREET, 31ST FLOOR<br>NEW YORK, NY 10281-1089<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $56,771.86 |
| 3.2333 SALISBURY PROMENADE, LLC<br>C/O SVN MILLER COMMERCIAL REAL ESTATE<br>206 E. MAIN STREET<br>SALISBURY, MD 21801<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,643.58 |
| 3.2334 SAM HEDAYA CORPORATION<br>10 WEST 33RD STREET<br>NEW YORK, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,453.24 |
| 3.2335 SANDBOX INDUSTRIES LIMITED<br>FLAT 401, 4/F., KAI FUK INDUSTRIAL<br>HONG KONG,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,472.41 |
| 3.2336 SANTAY REALTY OF HAGERSTOWN<br>7900 CEDARVILLE RD<br>BRANDYWINE, MD 20613-3018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,678.38 |
| 3.2337 SANTE MANUFACTURING INC<br>7544 BATH RD<br>MISSISSAUGA, ON L4T 1L2<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,747.38 |
| 3.2338 SAPALA MEMPHIS LLC<br>6410 POPLAR AVE STE 1000<br>MEMPHIS, TN 38109<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,148.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2339 SARASOTA COUNTY BOARD OF 1001 SARASOTA CENTER BLVD SARASOTA, FL 34240-7850 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $140.00 |
| 3.2340 SASSAN EMRAL SHAOOL ADAM EMRAL SHAOOL 1741 DUAL HWY HAGERSTOWN , MD 21740 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,000.00 |
| 3.2341 SATILLA SQUARE MALL LLC 10158 WINDWARD WAY N JACKSONVILLE, FL 32256 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,177.73 |
| 3.2342 SATURDAY KNIGHT LTD 4330 WINTON RD CINCINNATI, OH 45232-1827 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,243.46 |
| 3.2343 SAUL HOLDINGS LIMITED PARTNERSHIP ATTN: BARBARA PHILLIPS 7501 WISCONSIN AVENUE, SUITE 1500E BETHESDA, MD 20814-6522 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,818.01 |
| 3.2344 SAVANT TECHNOLOGIES LLC 2256 COLLECTIONS CENTER DR CHICAGO, IL 60693 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,675.20 |
| 3.2345 SAVARINA CORPORATION 102 HARDENBURGH RD PINE BUSH, NY 12566-5717 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,002.58 |
| 3.2346 SAVARINA CORPORATION 102 HARDENBURGH RD PINE BUSH, NY 12566-5717 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,824.92 |
| 3.2347 SAVOY TEXAS LLC C/O KEYPOINT PARTNERS LLC 1 BURLINGTON WOODS DR BURLINGTON, MA 01803 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,019.36 |
| 3.2348 SAYBROOK PLAZA SHOPPING CENTER LLC C/O VINAY SIKKA 7636 S FLANDERS ST CENTENNIAL, CO 80016 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,825.33 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2349 SCENTCO INC. 8640 ARGENT STREET SANTEE, CA 92071-4172 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,040.00 |
| 3.2350 SCENTSATIONAL SOAPS & CANDLES, INC 730 COMMERCE DRIVE VENICE, FL 34292 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,543.05 |
| 3.2351 SCENTSIBLE, LLC 4901 KELLER SPRINGS ROAD ADDISON, TX 75001 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,688.00 |
| 3.2352 SCHELL SYSTEMS INC PO BOX 217 WASHINGTON, IL 61571-0217 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,857.70 |
| 3.2353 SCHMIDT BAKING PO BOX 418770 BOSTON, MA 02241 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8.20 |
| 3.2354 SCHNEIDER NATIONAL INC PO BOX 2545 GREEN BAY, WI 54306-2545 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,715.54 |
| 3.2355 SCOT LUTHER 3903-A BELLAIRE BLVD. HOUSTON, TX 77025 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,724.23 |
| 3.2356 SCOTT PET PRODUCTS PO BOX 168 ROCKVILLE, IN 47872-0168 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,253.04 |
| 3.2357 SCOTTS COMPANY LLC PO BOX 93211 CHICAGO, IL 60673-3211 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,608.02 |
| 3.2358 SCRIPTURE CANDY INC 1350 ADAMSVILLE INDUSTRIAL PKWY BIRMINGHAM, AL 35224-3300 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,309.20 |
| 3.2359 SCRUB DADDY INC 1700 SUCKLE HIGHWAY PENNSAUKEN, NJ 08110 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,174.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2360 SDI TECHNOLOGIES<br>1299 MAIN ST<br>RAHWAY, NJ 07065-5024<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,400.00 |
| 3.2361 SEALY INC<br>PO BOX 931855<br>ATLANTA, GA 31193-1855<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,241,404.88 |
| 3.2362 SEASONAL CELEBRATIONS LLC<br>400 HOWELL ST<br>BRISTOL, PA 19007-3525<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $116,185.91 |
| 3.2363 SEAVIEW ACQUISITION, LLC<br>C/O WHARTON REALTY GROUP, INC<br>8 INDUSTRIAL WAY EAST 2ND FLOOR<br>EATONTOWN, NJ 07724<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $58,367.38 |
| 3.2364 SEED RANCH FLAVOR CO<br>2525 ARAPAHOE AVE<br>BOULDER, CO 80302<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,875.00 |
| 3.2365 SEGAL MCCAMBRIDGE SINGER &<br>233 W WACKER DR SUITE 5500<br>CHICAGO, IL 60606-6366<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $61,320.91 |
| 3.2366 SELECT STRATEGIES-BROKERAGE, LLC<br>ATTN: GARRISON CENTRAL RETAIL-OH<br>400 TECHNE CENTER DRIVE, SUITE 320<br>MILFORD, OH 45150-3710<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,192.99 |
| 3.2367 SELECT WEST MARKET PLAZA LLC<br>400 TECHNE CENTER DRIVE STE 320<br>MILFORD, OH 45150-3710<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $73.32 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2368 SELECT-WESMARK PLAZA LLC - ATTN: GARRISON CENTRAL C/O SELECT STRATEGIES-BROKERAGE LLC 400 TECHNE CENTER DRIVE, STE 320 MILFORD, OH 45150-3710 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,527.94 |
| 3.2369 SEMBLER FAMILY LAND TRUST C/O THE SEMBLER COMPANY 5858 CENTRAL AVENUE ST. PETERSBURG, FL 33707 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,828.21 |
| 3.2370 SEMINOLE INC 111 SOUTH STREET SHANNON, MS 38868 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $54,735.00 |
| 3.2371 SEMINOLE PROPERTIES LLC ATTN: BETH BIBLE LAMBERT 450 SOUTH CHURCH STREET FINCASTLE, VA 24090 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,700.00 |
| 3.2372 SENIOR BRANDS LLC 347 5TH AVE STE 506 NEW YORK, NY 10016-5007 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,358.40 |
| 3.2373 SENSUAL INC P.O. BOX 712932 PHILADELPHIA, PA 19171 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,100.00 |
| 3.2374 SENTRY INDUSTRIES INC PO BOX 885 HILLBURN, NY 10931-0885 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,957.20 |
| 3.2375 SERTA INC 2600 FORBS AVE HOFFMAN ESTATES, IL 60192-3723 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,440,490.00 |
| 3.2376 SETTON INT'L FOODS INC 85 AUSTIN BLVD COMMACK, NY 11725-5701 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,972.00 |
| 3.2377 SEVEN PLAYERS CLUB DRIVE, LLC 104 DEE DRIVE CHARLESTON, WV 25311 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,763.69 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2378 SEVIERVILLE FORKS PARTNERS, LLC C/O ANCHOR INVESTMENTS, LLC 2926 FOSTER CREIGHTON DR NASHVILLE, TN 37204 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,800.16 |
| 3.2379 SEVILLE PLAZA, LLC C/O STIRLING PROPERTIES, INC 109 NORTHPARK BOULEVARD, STE 300 COVINGTON, LA 70433 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,568.54 |
| 3.2380 SEYMOUR MFG, LLC DBA SEYMOUR HOME P P.O. BOX 74647 CHICAGO, IL 60675-4647 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,954.00 |
| 3.2381 SFH, LLC C/O AARON SPARBOE PO BOX 1942 BILLINGS, MT 59103 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,864.58 |
| 3.2382 SHAANXI K-TEX INDUSTRIES CO.,LTD. NO.38 SOUTH GUANGJI STREET XI, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,984.37 |
| 3.2383 SHAKTI INDIA OLD RAMPUR ROAD GULABBARI KATGHAR MORADABAD UTTAR PRODESH, IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,097.15 |
| 3.2384 SHANDONG EXCEL LIGHT IND 168 MIN XIANG RD ZIBO SHANDONG 25, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,295.08 |
| 3.2385 SHANE JOHNSON 1222 MURRAY STREET FORTY FORT, PA 18704 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $270.00 |
| 3.2386 SHANGHAI AIMI PET PRODUCTS CO.,LTD 200 MID YINCHENG ROAD,PUDONG AREA S SHANGHAI, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $107,698.84 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2387 SHANGHAI SOLOVEME INTL TRADING CO L<br>2F NO4 BLDG 271 LANE QIANYANG RD<br>SHANGHAI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $309,903.88 |
| 3.2388 SHANGHAI WEI-ZHONG-YUAN<br>9/F NO 461 MIDDLE HAUI HAI RD STE69<br>HUANG PU DISTRICT,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $667,089.36 |
| 3.2389 SHANNON'S PRO CLEAN LLC<br>220 PACE LANE<br>ALTOONA, PA 16602-7298<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $238.50 |
| 3.2390 SHARPS ASSURE<br>323 A FAIRFIELD ROAD UNIT 6<br>FREEHOLD, NJ 07728-7829<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $286.42 |
| 3.2391 SHELBYVILLE PARTNERS, LLC<br>C/O ANCHOR INVESTMENTS<br>2926 FOSTER CREIGHTON DR.<br>NASHVILLE, TN 37204<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,760.97 |
| 3.2392 SHERWIN WILLIAMS<br>PO BOX 277499<br>ATLANTA, GA 30384-7499<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $111.52 |
| 3.2393 SHIENQ HUONG ENTERPRISE<br>NO 446 SHIHGUAN RD UN<br>NANTOU COUNTY,<br>TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,295.40 |
| 3.2394 SHIPT INC<br>420 20TH STREET N SUITE 1000<br>BIRMINGHAM, AL 35203<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,712.48 |
| 3.2395 SHOPS AT NEWBERRY DE LLC<br>PO BOX 746432<br>ATLANTA, GA 30374-6432<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,875.00 |
| 3.2396 SHORES - WHITE, LLC<br>P.O. BOX 6767<br>CHARLESTON, WV 25362<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,007.28 |
| 3.2397 SHREMSHOCK ARCHITECTS INC<br>7775 WALTON PARKWAY SUITE 250<br>NEW ALBANY, OH 43054-8739<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,001.56 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2398 SHREVE CITY LLC<br>4801 HARBOR DR<br>FLOWER MOUND, TX 75022-5489<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,750.00 |
| 3.2399 SHURMER STRONGSVILLE, LLC<br>C/O EMMCO CORPORATION<br>3681 S. GREEN RD SUITE 201<br>BEACHWOOD, OH 44122<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,829.48 |
| 3.2400 SHURTECH BRANDS LLC<br>PO BOX 198026<br>ATLANTA, GA 30384-8024<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,616.73 |
| 3.2401 SHYAM EXPORTS<br>PLOT# 66-67, SEC-25, HUDA-1<br>PANIPAT,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,173.84 |
| 3.2402 SICK INC<br>6900 WEST 110TH STREET<br>BLOOMINGTON, MN 55438<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $931.86 |
| 3.2403 SIDEWAY FOODS INC<br>4876 ROCKING HORSE CIRCLE<br>SOUTH<br>FARGO, ND 58104<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,917.40 |
| 3.2404 SIDRA HOMESTYLES PVT LTD<br>D80/81 HOISERY COMPLEX<br>INDUSTRIAL<br>NOIDA,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,207.90 |
| 3.2405 SIEGEN VILLAGE SHOPPING<br>CENTER, LLC<br>C/O BBPM<br>PO BOX 66865<br>BATON ROUGE, LA 70896<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $64,729.95 |
| 3.2406 SIEMENS INDUSTRY INC<br>PO BOX 2134<br>CAROL STREAM, IL 60132<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $89,485.74 |
| 3.2407 SIGNATURE BRANDS LLC<br>PO BOX 713358<br>CHICAGO, IL 60677-1499<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $259,828.00 |
| 3.2408 SILCO FIRE & SECURITY<br>PO BOX 933381<br>CLEVELAND, OH 44193<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,725.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2409 SILVER BUFFALO LLC<br>PO BOX 88926<br>CHICAGO, IL 60695-1926<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,915.59 |
| 3.2410 SILVER HAMILTON, LLC<br>C/O SILVER BUILDERS REAL ESTATE CORP<br>3109 STIRLING ROAD, SUITE 200<br>FT. LAUDERDALE, FL 33312<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,222.92 |
| 3.2411 SIMMONS CONSTRUCTION<br>PO BOX 1770<br>NEW TAZEWELL, TN 37824-1770<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,493.12 |
| 3.2412 SIMPLE LIVING SOLUTIONS<br>7511 EAST MCDONALD DRIVE, STE 3<br>SCOTTSDALE, AZ 85250-6085<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,757.28 |
| 3.2413 SIMPLY GOOD FOODS USA<br>PO BOX 70280<br>PHILADELPHIA, PA 19176-0280<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,934.81 |
| 3.2414 SIMPLY GUM INC<br>630 FLUSHING AVE<br>BROOKLYN, NY 11206<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,760.00 |
| 3.2415 SINGING MACHINE<br>6301 NW 5TH WAY STE 2900<br>FORT LAUDERDALE, FL 33309-6191<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,818.90 |
| 3.2416 SINGSONG INTERNATIONAL TRADE CO LIM | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $630,682.34 |
| 3.2417 SINO GIFTS CO LTD<br>NO 19 LONGXIN RD<br>SHANGHAI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,144.89 |
| 3.2418 SITE STORAGE INC<br>1101 S ORANGE BLOSSOM TRL<br>APOPKA, FL 32703-6564<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,015.63 |
| 3.2419 SJS TOWN CENTER, LLC<br>C/O SJS REALTY MANAGEMENT, INC<br>1114 WYNWOOD AVENUE<br>CHERRY HILL, NJ 08002-3256<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,929.17 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2420 SKINNY MIXES LLC<br>2849 EXECUTIVE DR STE #210<br>CLEARWATER, FL 33762-2224<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,476.00 |
| 3.2421 SKINNY STICKS<br>135830 COUNTRYSIDE DRIVE<br>MARATHON, WI 54448<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,896.80 |
| 3.2422 SKSO PROPERTIES, INC.<br>215 LOGAN STREET, SUITE 10<br>WILLIAMSON, WV 25661<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,400.00 |
| 3.2423 SKY NEW YORK HOLDINGS LLC<br>10101 FONDREN RD STE 545<br>HOUSTON, TX 77096-5148<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,077.46 |
| 3.2424 SKYLINE ENCAP HOLDINGS, LLC<br>320 N BROADWAY, STE 340<br>GREEN BAY, WI 54303<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,942.00 |
| 3.2425 SL & MLX, LLC<br>5950 CORPORATE DRIVE<br>HOUSTON, TX 77036<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,508.57 |
| 3.2426 SL LAPWING LLC<br>8388 S TAMIAMI TRAIL<br>SUITE 220<br>SARASOTA, FL 34238<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,954.39 |
| 3.2427 SMART DELIVERIES &<br>TRANSPORTATION<br>614 E 9 MILE ROAD<br>DAFTER, MI 49724<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $90.00 |
| 3.2428 SMARTEK USA INC<br>12 HINSDALE ST<br>BROOKLYN, NY 11206-5037<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,380.00 |
| 3.2429 SMARTMODE INTERNATIONAL<br>LOGISTICS L | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50.00 |
| 3.2430 SMARTSWEETS INC<br>75 WEST BROADWAY<br>VANCOUVER, BC V5Y 1P1<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,349.76 |
| 3.2431 SMD TECHNOLOGIES LLC<br>THE SUITES AT 17<br>RUTHERFORD, NJ 07070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $934.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2432 SMITTY BEE HONEY INC<br>PO BOX 219<br>DEFIANCE, IA 51527-4001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,808.80 |
| 3.2433 SNAK KING CORP<br>PO BOX 748200<br>LOS ANGELES, CA 90074-8200<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,327.68 |
| 3.2434 SNO SERVICES LLC<br>PO BOX 1391<br>INDIANA, PA 15701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,641.12 |
| 3.2435 SOAR MANAGEMENT INC<br>821 HIAWASSEE STREET<br>MURPHY, NC 28906<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,374.97 |
| 3.2436 SOMERS POINT BUILDERS, INC.<br>C/O BRAHIN MANAGEMENT CORP.<br>1535 CHESTNUT STREET, STE 200<br>PHILADELPHIA, PA 19102-2541<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,480.70 |
| 3.2437 SONNY MERRYMAN INC.<br>PO BOX 495<br>RUSTBURG, VA 24588-0495<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,632.50 |
| 3.2438 SOPHISTIPLATE LLC<br>790 ATLANTA SOUTH PARKWAY<br>COLLEGE PARK, GA 30349<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,103.68 |
| 3.2439 SOURCE ATLANTIQUE<br>140 SYLAN AVE<br>ENGLEWOOD CLIFFS, NJ 07632-2514<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,171.10 |
| 3.2440 SOUTH 40 SNACKS, INC<br>140 LAKESIDE AVE<br>SEATTLE, WA 98122<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,518.40 |
| 3.2441 SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P.<br>340 OWEN LANE<br>WACO, TX 76710<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,667.08 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2442 SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY C/O WOODRUFF BROKERAGE COMPANY P.O. BOX 7727 COLUMBUS, GA 31908-7727 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $109,774.90 |
| 3.2443 SOUTH LOOP SHOPPING CENTER, LTD C/O QUINE AND ASSOCIATES P.O.BOX 833009 RICHARDSON, TX 75083-3009 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,170.30 |
| 3.2444 SOUTH OAKS STATION LLC C/O PHILLIPS EDISON 11501 NORTHLAKE DR CINCINNATI , OH 45249 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,832.84 |
| 3.2445 SOUTH SQUARE SHOPPING CENTER, LLC 10912 N 56TH ST TEMPLE TERRACE, FL 33617 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,763.43 |
| 3.2446 SOUTH STREET DESIGNS LLC 150 BAY STREET JERSEY CITY, NJ 07302 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,745.60 |
| 3.2447 SOUTHEAST PARTNERS C/O AFI MANAGEMENT 2422 HAMBURG TURNPIKE WAYNE, NJ 07470 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,034.05 |
| 3.2448 SOUTHERN HILLS CENTER LTD 3335 N US HIGHWAY 63 WEST PLAINS, MO 65775-6497 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,484.51 |
| 3.2449 SOUTHERN TELECOM INC 14C 53RD ST BROOKLYN, NY 11232-2644 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,089.70 |
| 3.2450 SOUTHGATE PLAZA, LLC 3636 N CAUSEWAY BLVD STE 200 METAIRIE, LA 70002 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,450.32 |
| 3.2451 SOUTHGATE SHOPPING CENTER P.O. BOX 1663 DECATUR, AL 35602 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,961.46 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2452 SOUTHGATE SHOPPING CENTER LLP<br>C/O GSG BOOKKEEPING SERVICES LLC<br>10045 RED RUN BLVD SUITE 100<br>OWINGS MILLS, MD 21117<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,395.21 |
| 3.2453 SOUTHRIDGE ASSOCIATES, LLC<br>C/O COLLETT & ASSOCIATES<br>1111 METROPOLITAN AVENUE<br>SUITE 700<br>CHARLOTTE, NC 28204<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,864.26 |
| 3.2454 SOW GOOD<br>1440 NORTH UNION BOWER RD<br>IRVING, TX 75061<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $76,720.80 |
| 3.2455 SPALIFE<br>181 FIELDCREST AVE<br>EDISON, NJ 08837<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,828.00 |
| 3.2456 SPANGLER CANDY CO<br>PO BOX 71<br>BRYAN, OH 43506-1257<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,274.88 |
| 3.2457 SPANISH CROSSROADS DUNHILL LLC<br>3100 MONTICELLO AVE., SUITE 300<br>DALLAS, TX 75205<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,135.92 |
| 3.2458 SPARK PLUG PUBLISHING LLC<br>442 LORIMER STREET<br>BROOKLYN, NY 11206<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,956.00 |
| 3.2459 SPARKLING HUES GEMS PVT LTD<br>F1 SECTOR 8 NOIDA<br>NOIDA UTTAR PRADESH,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,819.30 |
| 3.2460 SPARTAN GRAPHICS INC<br>200 APPLEWOOD DRIVE<br>SPARTA, MI 49345-1712<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,481.51 |
| 3.2461 SPECTRUM BRANDS INC<br>7040 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,930.30 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2462 SPECTRUM BRANDS INC - RAYOVAC<br>7040 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,934.78 |
| 3.2463 SPECTRUM DIVERSIFIED DESIGNS<br>PO BOX 515625<br>LOS ANGELES, CA 90051-4531<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $63,570.44 |
| 3.2464 SPEEDEON DATA LLC.<br>5875 LANDERBROOK DR STE 130<br>CLEVELAND, OH 44124<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52,492.44 |
| 3.2465 SPI LARGO VILLAGE, LLC<br>C/O CF PROPERTIES CORP.<br>6625 MIAMI LAKES DRIVE, #340<br>MIAMI LAKES, FL 33014<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,225.55 |
| 3.2466 SPINDALE RETAIL I LLC<br>C/O VANGUARD ASSOCIATES HOLDINGS LLC<br>1003 ALPHARETTA ST STE 100<br>ROSWELL, GA 30075<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,974.64 |
| 3.2467 SPIRIT MARKETING, LLC<br>11221 ROE AVENUE<br>LEAWOOD, KS 66211<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,508.00 |
| 3.2468 SPIRIT MASTER FUNDING IV, LLC<br>ATTN: REALTY INCOME CORPORATION<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,434.27 |
| 3.2469 SPIRIT PHARMACEUTICALS LLC<br>2004-2 ORVILLE DR NORTH<br>RONKONKOMA, NY 11779-7645<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,072.48 |
| 3.2470 SPL LELAND AVENUE LLC<br>126 INDUSTRIAL PARK DRIVE<br>FRANKFORT, NY 13340<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,250.00 |
| 3.2471 SPONGE TECHNOLOGY CORPORATION, LLC<br>PO BOX 1159<br>BOULDER, CO 80306<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,547.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2472 SPRINGHILL TWO LLC<br>C/O HARRIS & CO<br>3005 STATE ROAD 590, SUITE 200<br>CLEARWATER, FL 33759<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,635.05 |
| 3.2473 ST. CHARLES PLAZA LLC<br>C/O WPG<br>4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR<br>COLUMBUS, OH 43081<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,887.33 |
| 3.2474 ST. MATTHEWS PAVILION, LLC<br>C/O TIM HELSON<br>PO BOX 30<br>SMITHFIELD, KY 40068-0030<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,869.00 |
| 3.2475 STANDARD FIBER, LLC<br>919 E HILLSDALE BLVD<br>FOSTER CITY, CA 94404<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $69,625.99 |
| 3.2476 STANDBY HOUSEHOLD ARTICLES LIMITED<br>LIBOSHUI SECOND INDUSTRIAL ZON<br>HUIZHOU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,052.98 |
| 3.2477 STANLEY ACCESS TECH<br>PO BOX 0371595<br>PITTSBURGH, PA 15251-7595<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $127,655.42 |
| 3.2478 STANLEY CONVERGENT SECURITY<br>DEPT CH 10651<br>PALATINE, IL 60055<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $358,786.69 |
| 3.2479 STAR PLASTICS INC<br>1930 DREW ROAD UNIT 1<br>MISSISSAUGA, ON L5S 1J6<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,616.00 |
| 3.2480 STARPLAST<br>100 DAVIDSON AVE STE 207<br>SOMERSET, NJ 08873-1312<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,999.46 |
| 3.2481 STATE OF MICHIGAN<br>PO BOX 30158<br>LANSING, MI 48909-7500<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $180.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2482 STATE OF NEW JERSEY<br>1261 ROUTES 1 & 9 SOUTH<br>AVENEL, NJ 07001-1647<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $68,400.00 |
| 3.2483 STAUFFER BISCUIT CO<br>PO BOX 428<br>EAST PETERSBURG, PA 17520-0428<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,717.92 |
| 3.2484 STEALTH INTERNATIONAL INC<br>75 COMMERCIAL AVE.<br>GARDEN CITY, NY 11530-6450<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $171,604.00 |
| 3.2485 STERLING PARK SHOPPING CENTER, LP<br>2120 L STREET N.W., SUITE 800<br>WASHINGTON, DC 20037<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $57,104.30 |
| 3.2486 STEVE SILVER COMPANY.<br>1000 FM 548 NORTH<br>FORNEY, TX 75126-6458<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $338,104.07 |
| 3.2487 STICHLER PRODUCTS INC<br>1800 N 12TH ST<br>READING, PA 19604-1545<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,980.00 |
| 3.2488 STL GLOBAL SALES<br>336 BARN SIDE LN<br>EUREKA, MO 63025<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,367.28 |
| 3.2489 STOCKMAN LANDS INC<br>1142 REYNOLDS AVE<br>GREENWOOD, SC 29649-2736<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,393.80 |
| 3.2490 STONERIDGE WHOLESALE DIVISION LLC<br>STONERIDGE WHOLESALE<br>COLOMA, WI 54930 | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,009.60 |
| 3.2491 STORCK U.S.A. LP<br>325 NORTH LA SALLE ST STE 400<br>CHICAGO, IL 60654<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,882.96 |
| 3.2492 STRIVE NUTRITION CORP<br>602 N. WEBB RD STE 110<br>WICHITA, KS 67206<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,301.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2493 STUDIO SILVERSMITHS<br>6315 TRAFFIC AVE<br>RIDGEWOOD, NY 11385-2629<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $336.00 |
| 3.2494 SUBURBAN REALTY JOINT VENTURE<br>C/O KEYSTONE REAL ESTATE GROUP<br>431 SCIENCE PARK RD STE 301<br>STATE COLLEGE, PA 16803<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,623.75 |
| 3.2495 SUCKERZ INC.<br>578 WASHINGTON BLVD STE 700<br>MARINA DEL REY, CA 90292<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,140.00 |
| 3.2496 SUMEC TEXTILE COMPANY LIMITED<br>HOME TEXTILE 11F DADI BUILDING 56<br>NANJING JIANGSU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $49,429.00 |
| 3.2497 SUMMER CENTER COMMONS, LLC<br>12554 BRAVO ROAD<br>COLLIERVILLE, TN 38017<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,044.62 |
| 3.2498 SUMMIT PROPERTIES PARTNERSHIP<br>C/O HOLLINGSWORTH COMPANIES<br>TWO CENTRE PLAZA<br>CLINTON, TN 37716<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,916.67 |
| 3.2499 SUN IMAGE DISTRIBUTORS INC<br>809-A SEABOARD ST<br>MYRTLE BEACH, SC 29577-6560<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $94,852.39 |
| 3.2500 SUN LAKES PLAZA ASSOCIATES<br>1161 MEADOWBROOK RD<br>N MERRICK, NY 11566-1332<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,266.53 |
| 3.2501 SUN PLAZA SHOPS, LLC<br>17560 NW 27TH AVE<br>SUITE 100<br>MIAMI GARDENS, FL 33056-4073<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $106,552.17 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2502 SUN POINT SDC, LLC<br>C/O SAGLO DEVELOPMENT CORPORATION<br>290 NW 165TH ST, PH 2<br>MIAMI, FL 33169<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,602.63 |
| 3.2503 SUNBELT RENTALS<br>PO BOX 409211<br>ATLANTA, GA 30384-9211<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,260.89 |
| 3.2504 SUNNY DAYS ENTERTAINMENT LLC<br>433 SE MAIN STREET STE A<br>SIMPSONVILLE, SC 29681<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $146,540.69 |
| 3.2505 SUNRISE SNACK OF ROCKLAND, INC<br>787 EAST 27TH ST<br>PATERSON, NJ 07504-2019<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,554.40 |
| 3.2506 SUNSET EXPRESS<br>409 WILLARD AVE<br>VESTAL, NY 13850<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $210.00 |
| 3.2507 SUNSHINE MILLS INC.<br>PO BOX 740209<br>ATLANTA, GA 30374-0209<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,758.91 |
| 3.2508 SUNYIN (HK) HOLDING LIMITED<br>NO. 898 YUANZHONG ROAD, NANHUI INDU<br>SHANGHAI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $213,214.16 |
| 3.2509 SUPER GAS & FOOD MART, INC.<br>C/O PRIORITY PROPERTIES, LLC<br>1045 S WOODS MILL RD STE 1<br>TOWN AND COUNTRY , MO 63017<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,235.10 |
| 3.2510 SUPERIOR BUILDING SERVICES INC<br>146 MLK JR BLVD #189<br>MONROE, GA 30655<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52,506.58 |
| 3.2511 SUPERNATURAL INC<br>PO BOX 659754<br>SAN ANTONIO, TX 78265<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,250.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2512 SUZHOU YUNYING TEXTILES CO LTD<br>NO 888 JIE DA RD YANG YUAN INDTL<br>XIN ZHUANG TOWN CHANG SHU, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $133,266.16 |
| 3.2513 SVS HOSPITALITY INC<br>1535 LINKS VIEW DR<br>SALEM, VA 24153-8905<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,220.01 |
| 3.2514 SWEET N FUN<br>1054 GREENGATE PLACE<br>LATHROP, CA 91789-2727<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,728.00 |
| 3.2515 SWG-TERRE HAUTE, LLC<br>C/O GARNER GROUP<br>3715 NORTHSIDE PARKWAY,<br>SUITE 4-325<br>ATLANTA, GA 30327<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,213.97 |
| 3.2516 SWISSCO LLC<br>38 E 32ND ST<br>NEW YORK, NY 10016-5507<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,213.36 |
| 3.2517 SYNTHESIS HOME TEXTILES PRIVATE LIM<br>69-74 ATHUR SIDCO INDUSTRIAL ESTATE<br>KARUR,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,017.87 |
| 3.2518 T MARZETTI COMPANY<br>380 POLARIS PKWY STE 400<br>WESTERVILLE, OH 43082-8069<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,732.64 |
| 3.2519 T- MOBILE<br>PO BOX 742596<br>CINCINNATI, OH 45274-2596<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,599.47 |
| 3.2520 T.W. EVANS CORDAGE CO INC<br>PO BOX 8038<br>CRANSTON, RI 02920-5319<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,020.31 |
| 3.2521 TABLECRAFT PRODUCTS COMPANY INC<br>801 LAKESIDE DR<br>GURNEE, IL 60031<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,930.76 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2522 TACO SHACK O/A LA COCINA FOODS INC BOX 54 GRP 15 RR1 STE ANNE, MB R5H 1R1 CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,481.60 |
| 3.2523 TAIZHOU TENGYUAN DECORATIVE NO.2 JINLIAN INDUSTRIAL AREA, PENGJ TAIZHOU ZHEJIANG, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,843.76 |
| 3.2524 TALAY TRAILER SALES & RENTALS 40 SWEENEYDALE AVE BAYSHORE, NY 11706 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,800.00 |
| 3.2525 TALKING RAIN BEV CO INC PO BOX 74251 CLEVELAND, OH 44194-0002 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,175.00 |
| 3.2526 TANYA DAVIS TRUCKING 5180 CLASSIC DR TOBYHANNA, PA 18466 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,240.00 |
| 3.2527 TARGET CORPORATION 7000 TARGET PARKWAY NORTH BROOKLYN PARK, MN 55445 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $239,761.28 |
| 3.2528 TATES BAKE SHOP 111 PRECISION DRIVE SHIRLEY, NY 11967 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,473.44 |
| 3.2529 TATTLETALE PORTABLE ALARM SYS 6269 FROST RD WESTERVILLE, OH 43082-9027 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $793.05 |
| 3.2530 TAX COLLECTOR 231 E FORSYTH ST RM 141 JACKSONVILLE, FL 32202-3380 | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $350.00 |
| 3.2531 TAYLOR CALLAHAN C/O VEREIT, INC. 2325 EAST CAMELBACK RD., 9TH FLOOR PHOENIX, AZ 85016 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,665.06 |
| 3.2532 TBF GROUP FONDULAC LLC 175 GREAT NECK RD STE 201 GREAT NECK, NY 11021-3351 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,980.46 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C – U – D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2533 TBF GROUP PENN HILLS LLC<br>175 GREAT NECK ROAD SUITE 201<br>GREAT NECK, NY 11021-3351<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,572.77 |
| 3.2534 TBF GROUP SUTTERS CREEK, LLC<br>175 GREAT NECK RD STE 201<br>GREAT NECK, NY 11021<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,395.83 |
| 3.2535 TC NORMAN INVESTMENTS<br>15640 QUORUM DRIVE<br>ADDISON, TX 75001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,167.79 |
| 3.2536 TCP HRB ACQUISITION LLC<br>PO BOX 21775<br>NEW YORK, NY 10087-1778<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,062.50 |
| 3.2537 TECHNOFASHION INC<br>127 KINGLAND AVE<br>CLIFTON, NJ 07014<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,766.50 |
| 3.2538 TEG ENTERPRISES INC<br>107 GASS DR<br>GREENEVILLE, TN 37745-4291<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,025.80 |
| 3.2539 TELLERMATE INC<br>3600 MANSELL RD STE 500<br>ALPHARETTA, GA 30022-3094<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,078.69 |
| 3.2540 TEMP TECH INC<br>926 STATE ST<br>LEMOYNE, PA 17043-1543<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $58,466.74 |
| 3.2541 TENEX CORPORATION<br>1123 EMERSON AV<br>EVANSTON, IL 60201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,311.92 |
| 3.2542 TENNANT SALES AND SERVICE CO<br>PO BOX 71414<br>CHICAGO, IL 60694-1414<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,001.22 |
| 3.2543 TENNRICH AMERICA, INC.<br>3333 S. BREA CANYON RD. STE 206<br>DIAMOND BAR, CA 91765<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $326.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2544 TENTH STREET BUILDING CORPORATION C/O BALDWIN BROTHERS, INC. 2540 VILLAGE COMMON DRIVE ERIE, PA 16506 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,062.27 |
| 3.2545 TERMINIX PROCESSING CENTER PO BOX 802155 CHICAGO, IL 60680-2131 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,242.13 |
| 3.2546 TERRACON CONSULTANTS INC PO BOX 959673 ST LOUIS, MO 63195-9673 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,833.75 |
| 3.2547 TEVRA BRANDS LLC 9100 F STREET STE 200 OMAHA, NE 68127-1319 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,742.28 |
| 3.2548 TEXAS PROPERTY AND CASUALTY 9120 BURNET RD AUSTIN, TX 78758-5204 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,156.65 |
| 3.2549 TEXAS STAR NUT AND FOOD CO INC PO BOX 2353 BOERNE, TX 78006-6353 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $84,524.35 |
| 3.2550 TFI, INC 6355 MORENCI TRAIL INDIANAPOLIS, IN 46268-2592 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $113,616.78 |
| 3.2551 THAI SHUN LEE INDUSTRIAL LTD 32 F KIN SANG COMMERCIAL CENTRE KOWLOON, HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $54,068.52 |
| 3.2552 THE BAZOOKA COMPANIES, INC. 1 WHITEHALL ST NEW YORK, NY 10004 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,594.12 |
| 3.2553 THE DEERFIELD COMPANY, INC. C/O WALTER WAGNER JR CO., LLC 2115 LEXINGTON ROAD, #110 LOUISVILLE, KY 40207 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,062.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2554 THE GREWE LIMITED PARTNERSHIP C/O G. J. GREWE, INC. 639 GRAVOIS BLUFFS BLVD., SUITE D FENTON, MO 63026 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,260.55 |
| 3.2555 THE HLE GROUP LLC C/O PRUDENTIAL REALTY COMPANY 3700 SOUTH WATER ST, SUITE 100 PITTSBURGH, PA 15203-2366 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,285.09 |
| 3.2556 THE KROGER COMPANY ATTN: REAL ESTATE DEPARTMENT 1014 VINE STREET CINCINNATI, OH 45202-1100 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,890.62 |
| 3.2557 THE POINT INVESTMENT, L.L.C. PO BOX 252451 WEST BLOOMFIELD, MI 48323 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,748.67 |
| 3.2558 THE SOUTHERN BENEDICTINE SOCIETY OF NORTH CAROLINA, INC. 100 BELMONT-MT. HOLLY ROAD BELMONT, NC 28012 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,026.78 |
| 3.2559 THE STOP & SHOP SUPERMARKET CO., LLC ATT: SENIOR VICE PRESIDENT/GEN. COUNSEL 1385 HANCOCK STREET QUINCY, MA 02169 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,500.00 |
| 3.2560 THE VEIW AT MARLTON LLC C/O ARD PROPERTY MANAGEMENT 310 YORKTOWN PLAZA ELKINS PARK, PA 19027 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,392.10 |
| 3.2561 THERMO KING MICHIGAN INC 955 76TH ST SW BYRON CENTER, MI 49315-8509 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,272.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2562 THF GREENGATE EAST DEVELOPMENT, LP C/O TKG MANAGEMENT, INC 211 N. STADIUM BLVD., STE 201 COLUMBIA, MO 65203-1161 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,595.65 |
| 3.2563 THF PADUCAH DEVELOPMENT , LP C/O TKG MANAGEMENT, INC 211 N. STADIUM BLVD., STE 201 COLUMBIA, MO 65203-1161 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,411.01 |
| 3.2564 THOMPSON HILLS INVESTMENT CORP 906 THOMPSON BLVD SEDALIA, MO 65301-2241 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,395.47 |
| 3.2565 THRIVE BRANDS LLC 1746 CENTRAL AVE WILMETTE, IL 60091 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $812.00 |
| 3.2566 TIFTON RETAIL I LLC 1003 ALPHARETTA ST STE 100 ROSWELL, GA 30075 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,983.06 |
| 3.2567 TITANIO TRAVELGOODS GROUP LLC 7950 NW 53 STREET UNIT#221 MIAMI, FL 33166 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,700.00 |
| 3.2568 TMC LLC 210 E MAIN ST TUPELO, MS 38804-4031 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,508.62 |
| 3.2569 TN EQUITIES LLC C/O UNITED PROPERTIES CORP 1975 HEMPSTEAD TURNPIKE, STE 309 EAST MEADOW, NY 11554-1703 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,444.14 |
| 3.2570 TOBIAS INTERNATIONAL INC PO BOX 170765 AUSTIN, TX 78717 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $79,878.85 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2571 TODD SHOPPING CENTER, LLC C/O TOWER PARK MANAGEMENT CORP. 735 THIMBLE SHOALS BLVD., STE 100 NEWPORT NEWS, VA 23606 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,680.07 |
| 3.2572 TOMBALL FARP 1200 RUDEL DRIVE TOMBALL, TX 77375-4623 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $75.00 |
| 3.2573 TOMBALL PLAZA, LLC C/O JBL ASSET MANAGEMENT LLC 2028 HARRISON ST., STE 202 HOLLYWOOD, FL 33020 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,315.12 |
| 3.2574 TOMS TOY INTERNATIONAL (HK) LTD ROOM L1 8F BLOCK 2 KAISER ESTATE HUNG HOM KOWLOON, HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $486,791.88 |
| 3.2575 TOOTSIE ROLL IND IN PO BOX 99435 FILE 99435 CHICAGO, IL 60693-9435 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $170,568.60 |
| 3.2576 TOP CHOICE MOVERS 1414 NORBERT RD NE PALM BAY, FL 32907 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $170.00 |
| 3.2577 TOP HOME LLC 16545 LOCH KATRINE LANE HOUSTON, TX 77084-2766 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,209.79 |
| 3.2578 TOP TECH AUDIO INC 28 KENNEDY BLVD EAST BRUNSWICK, NJ 08816 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $352.80 |
| 3.2579 TOPAZ DISTRIBUTION INC 2280 WARD AVE SIMI VALLEY, CA 93065-1859 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,171.92 |
| 3.2580 TOPMOST DESIGN CO LTD 3FL-19, NO.3 TIEN MOU RD TAIPEI, TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $542,473.27 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2581 TOPNET INC<br>10940 WILSHIRE BOULEVARD<br>LOS ANGELES, CA 90024<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,663.32 |
| 3.2582 TORRENT CERAMICAS Y ENVASES SL<br>C/RA D'ARBUCIES S/N<br>BREDA,<br>ES | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,553.18 |
| 3.2583 TOTAL EQUIPMENT SERVICE<br>8355 W FLAGLER ST # 235<br>MIAMI, FL 33144<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,618.63 |
| 3.2584 TOWN 'N' COUNTRY PLAZA, LP<br>C/O STUART S. GOLDING COMPANY<br>204 N HOWARD AVE<br>TAMPA, FL 33606-1552<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,928.36 |
| 3.2585 TOWN SQUARE L.P.<br>C/O JASON GRIMMETT - REAL ESTATE<br>1630 TOWN SQUARE, P.O. BOX 996<br>CULLMAN, AL 35056-0996<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,566.66 |
| 3.2586 TRADE LINES INC<br>660 MONTROSE AVE<br>SOUTH PLAINFIELD, NJ 07080-2602<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,115.00 |
| 3.2587 TRAILER LEASING COMPANY INC<br>2733 PICKETTVILLE RD<br>JACKSONVILLE, FL 32220-2471<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,192.80 |
| 3.2588 TRAILRIDGE CENTER, L.P.<br>C/O VARNUM/ARMSTRONG/DEETER, LLC<br>11837 COLLEGE BLVD<br>OVERLAND PARK, KS 66210<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,946.54 |
| 3.2589 TRANEL, INC.<br>C/O ROSEN EQUITIES, LLC<br>40 EAST 69TH STREET, FOURTH FLOOR<br>NEW YORK, NY 10021<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,838.26 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2590  TRANSPORT SECURITY INC<br>820 SOUTH PINE STREET<br>WACONIA, MN 55387<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $827.81 |
| 3.2591  TRANSPORTATION RENTAL &<br>SALES INC<br>3531 SECOND ST S W<br>ALBUQUERQUE, NM 87105-0326<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $242.47 |
| 3.2592  TREND MAKERS, LLC.<br>1703 NORTH 13TH STREET<br>ROGERS, AR 72756<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,312.00 |
| 3.2593  TREND SOURCE DISTRIBUTION<br>13932 SE 126TH AVE<br>CLACKAMAS, OR 97015<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,606.40 |
| 3.2594  TRENDS INTERNATIONAL LLC.<br>5188 WEST 74TH STREET<br>INDIANAPOLIS, IN 46268-4160<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1.20 |
| 3.2595  TRI & TAMMY DOAN<br>C/O TRI PLAZA LLC<br>3809 MITCHELL MILL ROAD<br>RALEIGH, NC 27616<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,531.14 |
| 3.2596  TRI MARSH REALTY LLC<br>ATTN: BO AVERY<br>4801 HARBOR DR<br>FLOWER MOUND, TX 75022-5489<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,747.77 |
| 3.2597  TRIACE USA<br>7555 COPPER CREEK LANE<br>CINCINNATI, OH 45247<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,866.24 |
| 3.2598  TRIANGLE SQUARE, LLC<br>ATTN: JENNIFER GONZALEZ<br>13041 W LINEBAUGH AVE<br>TAMPA, FL 33626<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,918.89 |
| 3.2599  TRICOL CLEAN<br>1147 ANDOVER PARK WEST<br>TUKWILA, WA 98188<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,446.48 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2600 TRIDENT HOME TEXTILES LIMITED<br>TRIDENT COMPLEX, MANSA ROAD, DHAULA<br>PUNJAB BARNALA,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,782.98 |
| 3.2601 TRIFECTA CAPITAL LLC<br>PO BOX 447<br>MAYFIELD, KY 42066-0030<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,581.54 |
| 3.2602 TRIFUR PARTNERS, LP<br>C/O MIMCO, INC.<br>6500 MONTANA AVENUE<br>EL PASO, TX 79925<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,858.55 |
| 3.2603 TRIGROUP PROPERTIES LLC<br>709 CANTON RD STE 240<br>MARIETTA, GA 30060-8971<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,010.51 |
| 3.2604 TRILEDO SANFORD LLC<br>700 EXPOSITION PL STE 131<br>RALEIGH, NC 27615-1561<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,835.86 |
| 3.2605 TRINIDAD BENHAM CORPORATION<br>3091 SOLUTIONS CTR<br>CHICAGO, IL 60677-3000<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,026.40 |
| 3.2606 TRINITY DELIVERY SERVICE<br>3261 SHADY VALLEY COURT<br>LOGANVILLE, GA 30052<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $600.00 |
| 3.2607 TRINTECH INC DEPT 544<br>PO BOX 734950<br>DALLAS, TX 75373-4950<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,064.28 |
| 3.2608 TRIPLE BAR COLUMBIA MARKETPLACE, LLC<br>C/O J.C. BAR PROPERTIES, INC.<br>224 SAINT CHARLES WAY, SUITE 290<br>YORK, PA 17402<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $132,838.95 |
| 3.2609 TRIPLE KAP REALTY CORP<br>C/O CA KAPLAN REAL ESTATE<br>1300 FLOYD AVE<br>ROME, NY 13440<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,194.72 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2610 TROTTERS ENTERPRISES LLC C/O PARK IT MANAGEMENT 250 WEST 26TH STREET, 4TH FLOOR NEW YORK, NY 10001 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $101,501.12 |
| 3.2611 TRUE SOURCE LLC PO BOX 953509 ST LOUIS, MO 63195-3509 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,884.51 |
| 3.2612 TRUITT LAW FIRM LLC 1321 OCHSNER BOULEVARD SUITE 200 COVINGTON, LA 70433-3235 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $102.00 |
| 3.2613 TRULY NOLEN OF AMERICA INC 3636 E SPEEDWAY BLVD TUCSON, AZ 85716-4018 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,986.46 |
| 3.2614 TRUSSVILLE PROMENADE I OWNER, LLC C/O ACADIA REALTY TRUST 411 THEODORE FREMD AVE., STE 300 RYE, NY 10580 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,840.66 |
| 3.2615 TSCA 255 LLC 301 S SHERMAN ST STE 100 RICHARDSON, TX 75081-4176 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,050.61 |
| 3.2616 TUG HILL MECHANICAL INC 791 COUNTY ROUTE 22 PARISH, NY 13131-3184 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $176,600.53 |
| 3.2617 TURCIOS MOVING 30 SOUTH MARTIN ROAD AMESBURY, MA 01913 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $100.00 |
| 3.2618 TURFWAY PLAZA ASSOCIATES LLC C/O COTSWOLD GROUP 550 MAMARONECK AVE, SUITE 411 HARRISON, NY 10528 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,905.18 |
| 3.2619 TV DIRECT LLC 385 FIFTH AVE RM 809 NEW YORK, NY 10016-3343 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,834.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2620  TWENTY FIRST PROPERTIES INC<br>2121 S COLUMBIA AVE STE 650<br>TULSA, OK 74114-3506<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,837.24 |
| 3.2621  TWIN CITY HARWARE COMPANY<br>723 HADLEY AVE N<br>OAKDALE, MN 55128-6205<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $88,543.49 |
| 3.2622  TWIN STAR INTERNATIONAL<br>1690 S CONGRESS AVE STE 210<br>DELRAY BEACH, FL 33445-6330<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $424,999.96 |
| 3.2623  TWIN TIGER USA LLC<br>PO BOX 204703<br>DALLAS, TX 75320-4703<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,796.00 |
| 3.2624  TWO CENTER CORP<br>4848 ROUTE 8 UNIT 2<br>ALLISON PARK, PA 15101<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,583.33 |
| 3.2625  TY INC<br>PO BOX 5934<br>CHICAGO, IL 60680<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,309.79 |
| 3.2626  TYLER CENTER LLC<br>6060 DUTCHMANS LN STE 110<br>LOUISVILLE, KY 40205-3277<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,920.83 |
| 3.2627  TZUMI INNOVATIONS LLC<br>16 E 34TH ST<br>MANHATTAN, NY 10016<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,982.00 |
| 3.2628  U & ME HERSHEY LLC<br>400 POST AVENUE SUITE 303<br>WESTBURY, NY 11590-2226<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $126,795.30 |
| 3.2629  UCP INTERNATIONAL CO<br>BK C 3/F ELDEX INT'L BLDG<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,364.27 |
| 3.2630  UCS WASTE EQUIPMENT CO INC<br>950 TOLL GATE RD<br>ELGIN, IL 60123<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $120,757.94 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2631 UE HUDSON MALL HOLDING LLC C/O URBAN EDGE PROPERTIES 210 ROUTE 4 EAST PARAMUS, NJ 07652 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $64,502.26 |
| 3.2632 ULTRA DISTRIBUTORS INC 370 CAMPUS DRIVE STE 126 SOMERSET, NJ 08873 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,565.12 |
| 3.2633 UMA ENTERPRISES INC L-3878 COLUMBUS, OH 43219 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $64,077.20 |
| 3.2634 UNECOL ADHESIVES NORTH AMERICA, LLC 3520 KANGAROO DR DURHAM, NC 27715 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,604.48 |
| 3.2635 UNIFIRST CORP-NATIONAL ACCOUNT PO BOX 650481 DALLAS, TX 75265-0481 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $137,073.93 |
| 3.2636 UNILEVER DIV CONOPCO INC 3 CORPORATE DR SHELTON, CT 06484-6222 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $151,583.94 |
| 3.2637 UNIPAK FOODS INC. 2410 IORIO CT UNION, NJ 07083 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,967.28 |
| 3.2638 UNIQUE IMPEX 284 C AMUTHAM NAGAR KARUR, IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $83,488.71 |
| 3.2639 UNIQUE PRETZEL BAKERY INC 215 EAST BELLEVUE AVENUE READING, PA 19605 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,522.00 |
| 3.2640 UNISON MOORESVILLE, LLC C/O COLLETT MANAGEMENT, LLC 1111 METROPOLITAN AVENUE SUITE 700 CHARLOTTE, NC 28204 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,491.75 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2641  UNITED NATIONAL CONSUMER SUPPLIERS<br>CALLER SERVICE 105328<br>ATLANTA, GA 30348<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,544.26 |
| 3.2642  UNITED RENTALS<br>PO BOX 100711<br>ATLANTA, GA 30384-0711<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,638.83 |
| 3.2643  UNIVERSAL BEAUTY PRODUCTS INC<br>500 WALL STREET<br>GLENDALE HEIGHTS, IL 60139-1988<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,590.88 |
| 3.2644  UNIVERSAL GUARANTY LIFE INS CO INC<br>P.O. BOX 430<br>SOMERSET, KY 42502<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,095.00 |
| 3.2645  UNIVERSAL KNITWEARS<br>448, E.P.I.P. KUNDLI, INDUSTRIAL ES<br>SONEPAT,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,925.15 |
| 3.2646  UNIVERSAL SPECIALTY FOODS, INC.<br>8023 BEVERLY BLVD<br>LOS ANGELES, CA 90048<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,187.20 |
| 3.2647  UNIVERSITY PARK ASSOCIATES LP<br>C/0 ZAMIAS SERVICES, INC.<br>1219 SCALP AVE<br>JOHNSTOWN, PA 15904<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,272.15 |
| 3.2648  UPPER CANADA SOAP & CANDLE<br>5875 CHEDWORTH WAY<br>MISSISSAUGA, ON L5R 3L9<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,299.70 |
| 3.2649  URBAN EDGE PROPERTIES<br>C/O MIDDLETOWN UE LLC<br>210 ROUTE 4 EAST ATTN LEGAL<br>PARAMUS, NJ 07652<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,330.99 |
| 3.2650  US HOME BRANDS LLC<br>12 W 31 STREET 5TH FLOOR<br>NEW YORK, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,770.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2651 US PLAYING CARDS<br>443 SHAKER ROAD<br>EAST LONGMEADOW, MA 01028<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,981.44 |
| 3.2652 US PROPERTIES GROUP<br>ATTN: CINDY HICKS<br>800 COLUMBIANA DRIVE SUITE 220<br>IRMO, SC 29063<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,690.26 |
| 3.2653 USPG PORTFOLIO EIGHT LLC<br>PO BOX 645781<br>CINCINNATI, OH 45264-5781<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,265.09 |
| 3.2654 UTZ QUALITY FOODS INC<br>900 HIGH ST<br>HANOVER, PA 17331-1639<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,950.52 |
| 3.2655 V 3 OZ WEST COLONIAL LLC<br>C/O V 3 CAPITAL GROUP LLC<br>496 S HUNT CLUB BLVD<br>APOPKA, FL 32703<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,582.81 |
| 3.2656 V&S SEVEN OAKS LLC<br>678 REISTERSTOWN ROAD<br>BALTIMORE, MD 21208<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,431.85 |
| 3.2657 VALCOUR DEVELOPMENT<br>C/O BREIHAN PROPERTIES LLC<br>8330 WATSON RD, SUITE 200<br>ST. LOUIS, MO 63119<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,496.81 |
| 3.2658 VALENCIA HILLS PARTNERS, LP<br>PO BOX 1390<br>BEAUMONT, TX 77704<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,134.13 |
| 3.2659 VALUE MERCHANDISING<br>2030 CROMWELL DIXON LN F<br>HELENA, MT 59601-0547<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,468.60 |
| 3.2660 VALUE SOURCE INTERNATIONAL<br>75 NORTH ST STE 330<br>PITTSFIELD, MA 01201-5150<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $98,729.20 |
| 3.2661 VAN NESS PLASTIC MOLDING CO., INC.<br>400 BRIGHTON RD.<br>CLIFTON, NJ 07012<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,313.28 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2662 VANDERBILT HOME PRODUCTS LLC<br>261 5TH AVE STE 1512<br>NEW YORK, NY 10016-7709<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,436.60 |
| 3.2663 VANTAGE DELIVERY INC.<br>2901 N E 100ST<br>KANSAS CITY, MO 64156-1182<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $600.00 |
| 3.2664 VANYARMOUTH, LLC<br>C/O CALITEX, LLC<br>1625 N STORY ROAD #168<br>IRVING, TX 75061<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,022.02 |
| 3.2665 VECTOR SECURITY INC<br>PO BOX 89462<br>CLEVELAND, OH 44101-6462<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,928.35 |
| 3.2666 VEI DUNDALK LLC<br>C/O GREENBERG GIBBONS<br>3904 BOSTON STREET<br>BALTIMORE, MD 21224<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $70,382.01 |
| 3.2667 VELCRO USA INC<br>PO BOX 414871<br>BOSTON, MA 02241-4871<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,762.59 |
| 3.2668 VENTURE PARTNERS LLC<br>PO BOX 956338<br>DULUTH, GA 30095-9506<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,656.42 |
| 3.2669 VERITIME USA LLC<br>PO BOX 811622<br>BOCA RATON, FL 33481<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $74,233.25 |
| 3.2670 VERIZON WIRELESS<br>PO BOX 16810<br>NEWARK, NJ 07101-6810<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $114,336.71 |
| 3.2671 VERMONT MAPLE SUGAR COMPANY DBA BUT<br>37 INDUSTRIAL PARK DRIVE<br>MORRISVILLE, VT 05661<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,281.20 |
| 3.2672 VESTAL PROPERTY, LLC<br>ATTN: LEGAL DEPARTMENT<br>7248 MORGAN ROAD<br>LIVERPOOL, NY 13090-4535<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,732.25 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2673 VF & CO LLC DBA GRAND SIMPLE CO. 10240 MATERN PLACE SANTA FE SPRINGS, CA 90670 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,176.10 |
| 3.2674 VH CLEONA, LLP C/O VASTGOOD PROPERTIES, LLC 44 SOUTH BAYLES AVENUE SUITE 210 PORT WASHINGTON, NY 11050 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $83,611.35 |
| 3.2675 VH HOME FRAGRANCE INC AVENIDA LA PISTA #10 HAINAMOSA INVI SANTO DOMINGO ESTE SANTO DOMINGO, DO | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $72,447.27 |
| 3.2676 VI-JON LABS PO BOX 504371 ST LOUIS, MO 63150-4371 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,165.65 |
| 3.2677 VIABELLA HOLDINGS LLC 9 KENDRICK ROAD WAREHAM, MA 02571-1077 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $71,052.61 |
| 3.2678 VIDRIOS SAN MIGUEL S.L. P. I. ELS SERRANS , AV. BONAVISTA 1 AIELO DE MALFERIT, ES | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $102,475.36 |
| 3.2679 VIETNAM GLITTER COMPANY LIMITED LOT CN08, BINH XUYEN II INDUSTRIAL BINH XUYEN, VN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,033.20 |
| 3.2680 VILA CLARK ASSOCIATES C/O DORADO DEVELOPMENT CO., LLC 19787 IH-10 WEST, SUITE 201 SAN ANTONIO, TX 78257 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,291.81 |
| 3.2681 VILLAGE CENTER 400 VILLAGE CENTER RD HARLAN, KY 40831-1804 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $711.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2682 VILLAGE CENTER, LLC<br>400 VILLAGE CENTER<br>HARLAN, KY 40831<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,695.60 |
| 3.2683 VILLAGE GREEN REALTY L.P.<br>C/O RODGERS BRISTOL L.P.<br>12 PENNS TRAIL, STE103<br>NEWTOWN, PA 18940-1892<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,860.30 |
| 3.2684 VILLAGE INVESTMENT PROPERTIES, LLC<br>C/O METCAP MANAGEMENT, LLC<br>P O BOX 11908<br>CHARLOTTE, NC 28220<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,146.50 |
| 3.2685 VISTAR CORPORATION<br>PO BOX 5487<br>DENVER, CO 80217-5487<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,562.09 |
| 3.2686 VITAMIN ENERGY INC<br>391 WILMINGTON WEST CHESTER PK. UNI<br>GLEN MILLS, PA 19342<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,937.60 |
| 3.2687 VIVSUN EXPORT<br>23/47 LONI RD IND AREA MOHAN NAGAR<br>GHAZIABAD,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,725.30 |
| 3.2688 VLC DISTRIBUTION<br>PO BOX 4346<br>HOUSTON, TX 77210<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,702.40 |
| 3.2689 VNGR BEVERAGE, LLC DBA POPPI<br>PO BOX 2999<br>PHOENIX, AZ 85062<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,746.48 |
| 3.2690 VOLUME DISTRIBUTERS, INC<br>4199 BANDINIA BLVD<br>VERNON, CA 90058-4208<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,567.50 |
| 3.2691 VOLUMECOCOMO APPAREL INC<br>4166 BANDINI BLVD<br>VERNON, CA 90058<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,961.60 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2692 VORNADO AIR, LLC<br>415 E 13TH STREET<br>ANDOVER, KS 67002<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,813.00 |
| 3.2693 VSC ASSOCIATES, LLC<br>C/O SAMCO PROPERTIES, INC<br>455 FAIRWAY DRIVE, SUITE 301<br>DEERFIELD BEACH, FL 33441-1815<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,750.56 |
| 3.2694 W. SILVER PRODUCTS<br>9059 DONIPHAN DR.<br>VINTON, TX 79821<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,100.00 |
| 3.2695 WADSWORTH ASSOCIATES<br>320 MARTIN STREET SUITE 100<br>BIRMINGHAM, MI 48009-1486<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,367.19 |
| 3.2696 WAGES TRANSPORTATION SERVICE<br>126 JOHN DRAYTON CT<br>LEXINGTON, SC 29072<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $565.00 |
| 3.2697 WAHL CLIPPER CO<br>PO BOX 5010<br>STERLING, IL 61081-5010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,128.56 |
| 3.2698 WAL-MART EAST, LP<br>ATTN: PHYLLIS OVERSTREET<br>2608 SE J STREET<br>BENTONVILLE, AR 72712-3767<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,133.50 |
| 3.2699 WALDINGER CORPORATION<br>PO BOX 1612<br>DES MOINES, IA 50306-1612<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $101,947.99 |
| 3.2700 WALKER EDISON FURNITURE COMPANY LLC<br>1553 W 9000 S<br>WEST JORDAN, UT 84088 | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $54,230.00 |
| 3.2701 WALNUT AVENUE PARTNERS, L.L.C.<br>C/O R.H. LEDBETTER PROPERTIES<br>106 EAST 8TH AVENUE<br>ROME, GA 30161-5204<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,624.52 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2702 WARP BROTHERS<br>4647 W AUGUSTA BLVD<br>CHICAGO, IL 60651-3310<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,474.40 |
| 3.2703 WARREN DAVIS PROPERTIES XV LLC<br>1540 WEST BATTLEFIELD ST<br>SPRINGFIELD, MO 65807-4106<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,636.11 |
| 3.2704 WARREN DAVIS PROPERTIES XVIII, LLC<br>C/O DAVIS PROPERTY MANAGEMENT<br>1540 W. BATTLEFIELD RD<br>SPRINGFIELD, MO 65807<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,140.00 |
| 3.2705 WARREN L12 LLC<br>C/O LENNY LINSKER<br>12 ISELIN TERRACE<br>LARCHMONT, NY 10538<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,250.79 |
| 3.2706 WARWICK DENBIGH CO<br>7232 SHIRLAND AVE<br>NORFOLK, VA 23505-2938<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,375.00 |
| 3.2707 WASHINGTON GARDENS I & II LP<br>C/O ZAMIAS SERVICES INC<br>1219 SCALP AVE<br>JOHNSTOWN, PA 15904<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,958.33 |
| 3.2708 WASHINGTON PLACE INDIANA LLC<br>1274 49TH STREET<br>#302<br>BROOKLYN, NY 11219<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,158.33 |
| 3.2709 WASHINGTON RETAIL ASSOCIATION<br>PO BOX 2227<br>OLYMPIA, WA 98507-2227<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,050.70 |
| 3.2710 WASTE MANAGEMENT NATIONAL SERVICE I<br>PO BOX 740023<br>ATLANTA, GA 30374-0023<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $340,285.21 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2711 WATERFORD VILLAGE LLC<br>PO BOX 252451<br>WEST BLOOMFIELD, MI 48325<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,614.24 |
| 3.2712 WATERLOO SPARKLING WATER<br>PO BOX 75470<br>CHICAGO, IL 60675<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,850.00 |
| 3.2713 WATERSTONE SOUTHEAST<br>SPARTAN PORTFOLIO, LLC<br>C/O COLLETT MANAGEMENT,<br>LLC<br>PO BOX 36799<br>CHARLOTTE, NC 28236<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,293.05 |
| 3.2714 WATSON CENTRAL GA LLC<br>C/O LIVINGSTON PROPERTIES<br>P.O. BOX 7078<br>WARNER ROBINS, GA 31095<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,040.43 |
| 3.2715 WAYMOUTH FARMS INC<br>PO BOX 581279<br>MINNEAPOLIS, MN 55458-1279<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,114.25 |
| 3.2716 WAYNESBORO HOLDINGS L.P.,<br>GBR WEST MAIN LLC AND<br>C/O NATIONAL REALTY &<br>DEVELOPMENT CORP<br>3 MANHATTANVILLE ROAD,<br>SUITE 202<br>PURCHASE, NY 10577<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,205.44 |
| 3.2717 WAYNESBURG ASSOCIATES<br>GENERAL PTNRSHP<br>C/O PENNMARK MANAGEMENT<br>COMPANY, INC.<br>1000 GERMANTOWN PIKE, SUITE<br>A2<br>PLYMOUTH MEETING, PA 19462<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,562.68 |
| 3.2718 WBM LLC<br>54 ROUTE 12<br>FLEMINGTON, NJ 08822-1540<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,373.54 |
| 3.2719 WC PROPERTIES LLC<br>150 WARREN C COLEMAN BLVD<br>N<br>CONCORD, NC 28027-6786<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,999.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2720 WEAVER POPCORN MANUFACTURING, INC 9365 COUNSELORS ROW, SUITE 112 INDIANAPOLIS, IN 46240 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,244.32 |
| 3.2721 WEDGEWOOD SC INVESTORS LLC 3265 MERIDIAN PKWY STE 130 WESON, FL 33331-3506 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,222.58 |
| 3.2722 WEGMANS FOOD MARKETS, INC. DEVELOPMENT GROUP P.O. BOX 30844 ROCHESTER, NY 14603 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,809.42 |
| 3.2723 WEINGARTEN NOSTAT LLC ATTN: LEGAL DEPARTMENT 2600 CITADEL PLAZA DRIVE SUITE 125 HOUSTON, TX 77008 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $60,712.95 |
| 3.2724 WENZHOU FUJIE POLYTRON TECHNOLOGIES BLOCK NO.5, FUKANG GROUP,XICHENG RO WENZHOU CITY, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50,974.61 |
| 3.2725 WESLACO PALM PLAZA LLC C/O COMMERCIAL BUILDERS GROUP, LLC 4629 MARCO DRIVE SAN ANTONIO, TX 78218 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,746.67 |
| 3.2726 WEST POINT PARTNERS C/O USA MANAGEMENT 35110 EUCLID AVENUE WILLOUGHBY, OH 44094 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,005.99 |
| 3.2727 WEST-CAMP PRESS INC 39 COLLEGEVIEW RD WESTERVILLE, OH 43081-1463 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,616.19 |
| 3.2728 WESTERN PROPERTIES COMPANY 9668 WESTHEIMER #220 HOUSTON, TX 77063-3241 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,316.66 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2729 WESTERVILLE SQUARE, INC.<br>C/O THE HADLER COMPANIES<br>2000 WEST HENDERSON ROAD, SUITE 500<br>COLUMBUS, OH 43220<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,271.18 |
| 3.2730 WESTGATE PLAZA ASSOCIATES<br>C/O THE SEMBLER COMPANY<br>5858 CENTRAL AVENUE<br>ST. PETERSBURG, FL 33707<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,624.04 |
| 3.2731 WESTGATE SHOPPING CENTER, LTD.<br>2301 OHIO DRIVE<br>SUITE 139<br>PLANO, TX 75093-3902<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,125.10 |
| 3.2732 WESTVIEW CENTER ASSOCIATES, L.C.<br>C/O WHARTON REALTY GROUP<br>8 INDUSTRIAL WAY EAST 2ND FLOOR<br>EATONTOWN, NJ 07724<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,941.96 |
| 3.2733 WHAM FROZEN FOODS INC<br>PO BOX 220440<br>HOLLYWOOD, FL 33022-0440<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,340.99 |
| 3.2734 WHEELS LLC<br>PO BOX 96336<br>CHICAGO, IL 60693<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $166.40 |
| 3.2735 WHITEHALL TOWNSHIP<br>3223 MACARTHUR RD<br>WHITEHALL, PA 18052<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $300.00 |
| 3.2736 WHLR - RIVERGATE, LLC<br>C/O WHEELER REAL ESTATE COMPANY<br>2529 VIRGINIA BEACH BLVD.<br>VIRGINIA BEACH, VA 23452<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,137.50 |
| 3.2737 WHLR-FRANKLIN VILLAGE LLC<br>2529 VIRGINIA BEACH BLVD<br>VIRGINIA BEACH, VA 23452-7650<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,996.96 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2738 WHOA DOUGH LLC<br>675 ALPHA DRIVE<br>HIGHLAND HEIGHTS, OH 44143<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,994.00 |
| 3.2739 WICHITA ALARM<br>PROGRAMREDUCTION<br>PO BOX 1162<br>WICHITA, KS 67201-1162<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25.00 |
| 3.2740 WIDEWISE ELECTRONICS<br>TECHNOLOGY LIM<br>8A 8F RICHMOND COMMERCIAL BUILDING<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,479.68 |
| 3.2741 WILD WILLIES BRAND, LLC<br>5900 WINDWARD PARKWAY #130<br>ALPHARETTA, GA 30005<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,626.80 |
| 3.2742 WILL HAUL AND DELIVER<br>PO BOX 335<br>LITHONIA, GA 30058<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $900.00 |
| 3.2743 WILLOW GROUP LTD<br>34 CLINTON STREET<br>BATAVIA, NY 14020-2821<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,658.00 |
| 3.2744 WILSON BARRETT BATTERY POWER SYS<br>PO BOX 92439<br>CLEVELAND, OH 44193-1344<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,050.00 |
| 3.2745 WILTON INDUSTRIES INC<br>24485 NETWORK PLACE<br>CHICAGO, IL 60673-1244<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,088.39 |
| 3.2746 WINBROOK MANAGEMENT, LLC<br>AS MANAGING AGENT<br>FOR EDGEWATER PARK PLAZA, LLC<br>370 7TH AVENUE, SUITE 1600<br>NEW YORK, NY 10001-3976<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,372.02 |
| 3.2747 WINCUP<br>4342 SOLUTIONS CTR<br>CHICAGO, IL 60677-4003<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,735.36 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2748 WINDHAM TRADING<br>8488 DUNSINANE DR<br>DUBLIN, OH 43017-9420<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $133,927.60 |
| 3.2749 WINDMILL HEALTH PRODUCTS<br>10 HENDERSON DRIVE<br>WEST CALDWELL, NJ 07006-6608<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,950.50 |
| 3.2750 WINDSOR 15 LLC<br>PO BOX 714278<br>CINCINNATI, OH 45271-0001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,103.20 |
| 3.2751 WINKLERS MILL, LLC<br>PO BOX 3608<br>MOORESVILLE, NC 28117<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,099.74 |
| 3.2752 WINSTON SALEM HAINES LLC<br>C/O RIVERCREST REALTY<br>ASSOCIATES LLC<br>8816 SIX FORKS RD, STE 21<br>RALEIGH, NC 27615<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $81,559.81 |
| 3.2753 WM CORPORATE SERVICES INC<br>PO BOX 55558<br>BOSTON, MA 02205-5558<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $324.00 |
| 3.2754 WMSC LLC / ROUTH GROUP<br>11701 BEE CAVES RD., STE 262<br>ATTN: SIGOURNEY YOUNGLOVE<br>AUSTIN , TX 78738<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,561.68 |
| 3.2755 WMT FRANKLIN, L.L.C.<br>C/O HEIDNER PROPERTY<br>MANAGEMENT<br>5277 TRILLIUM BLVD.<br>HOFFMAN ESTATES, IL 60192<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,347.80 |
| 3.2756 WOEBER MUSTARD MFG CO<br>PO BOX 388<br>SPRINGFIELD, OH 45501-0388<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,610.38 |
| 3.2757 WOLF MANUFACTURING CO INC<br>PO BOX 3100<br>WACO, TX 76707-0100<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,357.90 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2758 WOLF RIVER RUN ASSOCIATES, LLC<br>99 WEST HAWTHORNE STREET, SUITE 218<br>P.O. BOX 460<br>VALLEY STREAM, NY 11582<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,824.29 |
| 3.2759 WONDERFUL PISTACHIOS & ALMONDS<br>PO BOX 200937<br>DALLAS, TX 75320-0937<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $115,720.88 |
| 3.2760 WOOD CENTER PROPERTIES LLC<br>321 HENERY ST<br>LEXINGTON, KY 40508-4051<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $152.22 |
| 3.2761 WOOD CENTER PROPERTIES LLC<br>321 HENERY ST<br>LEXINGTON, KY 40508-4051<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $42,769.33 |
| 3.2762 WOOD LAWRENCEBURG CENTER, LLC<br>321 HENRY STREET<br>LEXINGTON, KY 40508<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,419.73 |
| 3.2763 WOODBERRY PLAZA, LLC<br>C/O MALON D. MIMMS COMPANY<br>85-A MILL STREET, SUITE 100<br>ROSWELL, GA 30075<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,347.77 |
| 3.2764 WOODCOCK PROPERTIES<br>ATTN: BEN JOHNSON<br>420 NORTH 20TH ST, STE 3400<br>BIRMINGHAM , AL 35203<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,359.00 |
| 3.2765 WOODLAND VILLAGE, LLC<br>ATTN: ROBIN H. DIAL<br>2700 MIDDLEBURG DR STE 218<br>COLUMBIA, SC 29204<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,006.25 |
| 3.2766 WOODYS DELIVERY SERVICE<br>PO BOX 482<br>SHAWNEE, OK 74802<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $600.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2767 WORKPLACE HEALTH LLC<br>PO BOX 392901<br>PITTSBURGH, PA 15251-9901<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $105.00 |
| 3.2768 WORLD CONFECTIONS INC<br>515 VALLEY ST<br>MAPLEWOOD, NJ 07040-1389<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,572.88 |
| 3.2769 WORLD WIDE DRAPERY FABRIC INC.<br>910 WALL ST<br>LOS ANGELES, CA 90015<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,075.00 |
| 3.2770 WORLD WIDE SNACKS LLC<br>6301 NW 5TH WAY<br>FORT LAUDERDALE, FL 33309<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,120.60 |
| 3.2771 WRD HANOVER LP<br>C/O POMEGRANATE RE<br>33 ROCK HILL RD., STE 350<br>BALA CYNWYD, PA 19004<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,548.53 |
| 3.2772 WRI SEMINOLE MARKETPLACE, LLC<br>ATTN:GENERAL COUNSEL<br>2600 CITADEL PLAZA DRIVE, STE 125<br>HOUSTON, TX 77008<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $57,019.32 |
| 3.2773 WUXI JHT HOMEWARES CO LTD<br>66 HUICHANG ROAD, HUISHAN INDUSTRY<br>WUXI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $86,405.44 |
| 3.2774 XCELL INTERNATIONAL CORP<br>16400 W 103RD ST<br>LEMONT, IL 60439-9667<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $85,196.88 |
| 3.2775 XIAMEN HANKA HOME INTERNATIONAL TRA<br>CONSTRUCTION BANK BULIDING NO.98 LU<br>XIAMEN,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,860.32 |
| 3.2776 XS MERCHANDISE<br>7000 GRANGER RD<br>INDEPENDENCE, OH 44131-1462<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $780.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2777  XTRA LEASE INC.<br>PO BOX 219562<br>KANSAS CITY, MO 64121-9562<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $968.06 |
| 3.2778  Y&O 240 LLC<br>C/O PRICE EDWARDS & CO<br>210 PARK AVENUE, SUITE 700<br>OKLAHOMA CITY, OK 73102<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,749.00 |
| 3.2779  Y&O FAULKNER LLC<br>C/O FLAKE & KELLEY COMMERCIAL<br>425 WEST CAPITOL<br>LITTLE ROCK, AR 72201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,568.95 |
| 3.2780  Y&O TOWN & COUNTRY LLC<br>C/O PRICE EDWARDS & COMPANY<br>210 PARK AVENUE, STE 700<br>OKLAHOMA CITY, OK 73102-5600<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,458.71 |
| 3.2781  YADA LLC<br>ATTN: JACOB WEINGARTEN<br>8 TOLTCHAV WAY, UNIT 203<br>MONROE, NY 10950-8589<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,477.92 |
| 3.2782  YANDLE MOBILE STORAGE<br>6449 OCEAN HWY WEST<br>OCEAN ISLE BEACH, NC 28469-3501<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $859.00 |
| 3.2783  YANGJIANG HOPEWAY INDUSTRY &<br>A2-1 HUANSHAN WEAT RD<br>GUANDONEG YANGDONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,174.57 |
| 3.2784  YELLOW TAIL GEORGIA LLC<br>2002 RICHARD JONES RD STE C200<br>NASHVILLE, TN 37215-2963<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,514.80 |
| 3.2785  YELLOWSTONE LANDSCAPE INC<br>PO BOX 786187<br>PHILADELPHIA, PA 19178<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,035.69 |
| 3.2786  YES SALES INC<br>1103 SOUTH BOYLE AVENUE<br>LOS ANGELES, CA 90023<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,168.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2787 YMF CARPET INC.<br>201 B MIDDLESEX CENTER BLVD<br>MONROE, NJ 8831<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $94,844.92 |
| 3.2788 YO MAMA'S FOODS<br>1125 ELDRIDGE STREET<br>CLEARWATER, FL 33755<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,070.00 |
| 3.2789 YOLO CO ENVIRONMENTAL HEALTH<br>292 W BEAMER S..................<br>WOODLAND, CA 95695<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $450.00 |
| 3.2790 YOLO COUNTY<br>70 COTTONWOOD ST<br>WOODLAND, CA 95695-2557<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $280.00 |
| 3.2791 YOUNG MOORE AND HENDERSON PA<br>3101 GLENWOOD AVE<br>RALEIGH, NC 27612-5096<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,903.80 |
| 3.2792 YOUNIS ENTERPRISES LLC<br>5728 SCHAEFER RD STE 200<br>DEARBORN, MI 48126-2287<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,319.50 |
| 3.2793 YUKON ROUTE 66 II LLC<br>C/O CHASE PROPERTIES LTD<br>3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD, OH 44122<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $93,380.91 |
| 3.2794 YUMMYEARTH INC<br>9 W BOARD ST STE 440<br>STAMFORD, CT 06902-3764<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,557.28 |
| 3.2795 ZACK'S MIGHTY, INC<br>356 WYTHE AVE<br>BROOKLYN, NY 11249<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,990.41 |
| 3.2796 ZAK DESIGNS INC<br>PO BOX 19188<br>SPOKANE, WA 99219-9188<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,502.80 |
| 3.2797 ZEIKOS INC<br>141 ETHEL RD WEST<br>PISCATAWAY, NJ 08854-5928<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,712.44 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2798 ZENO GROUP INC<br>22048 NETWORK PLACE<br>CHICAGO, IL 60673-1220<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $103,000.00 |
| 3.2799 ZEP SALES & SERVICE<br>13237 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0132<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $429.78 |
| 3.2800 ZEST GARDEN LIMITED<br>10F NO 143 SHIH SHANG RD<br>SHIHLIN<br>TAIPEI,<br>TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,066,917.71 |
| 3.2801 ZETA GLOBAL LLC<br>3 PARK AVE 33RD FLOOR<br>NEW YORK, NY 10016<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $179,691.24 |
| 3.2802 ZHEJIANG HAOGUO FURNITURE<br>TANGPU ECONOMIC DEVPT ZON<br>HUZHOU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,716.64 |
| 3.2803 ZHEJIANG HENGDI BEDDING<br>CO.,LTD.<br>NO.168<br>HEBEILOU,FULOUVILLAGE,XINTAN<br>HANGZHOU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,933.84 |
| 3.2804 ZHEJIANG HENGTAI CRAFTS<br>HEHUA RD BAIHUASHAN<br>INDUSTRIAL ARE<br>YIWU ZHEJIANG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $617,229.70 |
| 3.2805 ZHEJIANG KATA TECHNOLOGY<br>CO LTD<br>6F BLDG3 NO 2630 NANHUAN RD<br>BINJIANG HANGZHOU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $543,085.90 |
| 3.2806 ZHEJIANG WADOU CREATIVE<br>ART CO. LTD<br>NO.136 QIJIGUANG ROAD<br>YIWU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $75,200.16 |
| 3.2807 ZHEJIANG ZHONG RUI YI SHENG<br>TRADING<br>RM 1308 NO 2 XINCHENG SHIDAE<br>SQUARE<br>JIANGGAN DIST HANGZHOU<br>ZHEJIANG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $154,822.34 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2808 ZHENG SHENG INTERNATIONAL LIMITED<br>NO 158 LN 722 WENHUA RD<br>WEST DIST<br>CHIAYA,<br>TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,441.40 |
| 3.2809 ZHENGHE RUICHANG IND ART<br>119 NORTH ST<br>ZHENGHE FUJIAN,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,142.11 |
| 3.2810 ZINUS INC<br>5731 PROMONTORY PKWY<br>TRACY, CA 95377<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $100,630.61 |
| 3.2811 ZIPPYPAWS<br>5548 DANIELS WAY<br>CHINO, CA 91710-6941<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,824.20 |
| 3.2812 ZOOFY GROUP LLC<br>302 JUAREZ AVE<br>LAREDO, TX 78040<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,281.50 |
| 3.2813 ZORO TOOLS INC<br>PO BOX 5233<br>JANESVILLE, WI 53547-5233<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,539.29 |
| 3.2814 ZOYA INC<br>641 SW 3RD AVE<br>FORT LAUDERDALE, FL 33315<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,798.40 |
| 3.2815 ZP NO 183 LLC<br>6725 MONUMENT DRIVE<br>WILMINGTON, NC 28405-4558<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,416.67 |
| 3.2816 ZURU LLC<br>2121 E MAPLE AVENUE<br>EL SEGUNDO, CA 90245-4210<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $299,458.19 |

**Trade Payables Total:  $109,945,629.07**

3.  **Total: All Creditors with NONPRIORITY Unsecured Claims**    **$1,196,119,829.82** + UNDETERMINED

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---------|----------------------------------------------------|

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
|------------------------------------------------------|----------------------------------------------------------------------------|--------------------------------------------------|

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**     Total Amounts of the Priority and Nonpriority Unsecured Claims

5. **Add the amounts of priority and nonpriority unsecured claims.**

5a. **Total claims from Part 1**

**$0.00**
+ UNDETERMINED

5b. **Total claims from Part 2**

**$1,196,119,829.82**
+ UNDETERMINED

5c. **Total of Parts 1 and 2**
Lines 5a + 5b = 5c.

**$1,196,119,829.82**
+ UNDETERMINED

| Fill in this information to identify the case and this filing: | |
| --- | --- |
| Debtor Name: | Big Lots Stores, LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11973 |

Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
| --- | --- | --- | --- | --- | --- |

**Other Executory Contracts**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
| --- | --- | --- | --- | --- | --- |
| 2.1 CHANGE REQUEST FOR SERVICES | | | ☐ | 09 SOLUTIONS, INC. | 1501 LYNDON B JOHNSON FREEWAY, SUITE 140 DALLAS, TX 75234 USA |
| 2.2 FIRST AMENDMENT TO MASTER RELATIONSHIP AGREEMENT | | | ☐ | 09 SOLUTIONS, INC. | 1501 LYNDON B JOHNSON FREEWAY, SUITE 140 DALLAS, TX 75234 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3 FIRST AMENDMENT TO STATEMENT OF WORK | | | ☐ | 09 SOLUTIONS, INC. | 1501 LYNDON B JOHNSON FREEWAY, SUITE 140 DALLAS, TX 75234 USA |
| 2.4 MASTER RELATIONSHIP AGREEMENT | | | ☐ | 09 SOLUTIONS, INC. | 1501 LYNDON B JOHNSON FREEWAY, SUITE 140 DALLAS, TX 75234 USA |
| 2.5 MASTER RELATIONSHIP AGREEMENT | | | ☐ | 09 SOLUTIONS, INC. | 1501 LYNDON B JOHNSON FREEWAY, SUITE 140 DALLAS, TX 75234 USA |
| 2.6 STATEMENT OF WORK | | | ☐ | 09 SOLUTIONS, INC. | 1501 LYNDON B JOHNSON FREEWAY, SUITE 140 DALLAS, TX 75234 USA |
| 2.7 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | 1903P LOAN AGENT, LLC | 100 HUNTINGTON AVENUE BOSTON, MA 02199 USA |
| 2.8 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | 1970 GROUP, INC. | 400 MADISON AVENUE, 18 FL NEW YORK, NY 10017 USA |
| 2.9 REVIEWS | | | ☐ | 1WORLDSYNC, INC. | 300 S RIVERSIDE PLAZA CHICAGO, IL 60606 USA |
| 2.10 CONFIDENTIALITY AGREEMENT | | | ☐ | 3CLOUD, LLC. | 3025 HIGHLAND PARKWAY DOWNERS GROVE, IL 60515 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.11 NON-DISCLOSURE AGREEMENT | | | ☐ | A.H. MOSER DBA CAPITAL SOLUTION PROVIDER | 325 KINGSTON AVENUE BROOKLYN, NY 11213 USA |
| 2.12 MASTER SERVICES AGREEMENT | | | ☐ | AARETE LLC | 200 E. RANDOLPH ST., ST. 300 CHICAGO, IL 60601 USA |
| 2.13 STATEMENT OF WORK FOR MARKETING PROCESS MAPPING & OPTIMIZATION | | | ☐ | AARETE LLC | 200 E. RANDOLPH ST., ST. 300 CHICAGO, IL 60601 USA |
| 2.14 CONFIDENTIALITY AGREEMENT | | | ☐ | AARETE LLC | 200 E. RANDOLPH ST., ST. 300 CHICAGO, IL 60601 USA |
| 2.15 CHANGE REQUEST FOR PROFESSIONAL SERVICES | | | ☐ | ACQUIA INC. | 53 STATE STREET BOSTON, MA 02109 USA |
| 2.16 CHANGE REQUEST FOR PROFESSIONAL SERVICES | | | ☐ | ACQUIA INC. | 53 STATE STREET BOSTON, MA 02109 USA |
| 2.17 CHANGE REQUEST FOR PROFESSIONAL SERVICES | | | ☐ | ACQUIA INC. | 53 STATE STREET BOSTON, MA 02109 USA |
| 2.18 CHANGE REQUEST FOR PROFESSIONAL SERVICES | | | ☐ | ACQUIA INC. | ACQUIA, INC. 53 STATE STREET, 10TH FLOOR BOSTON, MA 02109 USA |
| 2.19 CHANGE REQUEST FOR PROFESSIONAL SERVICES | | | ☐ | ACQUIA INC. | 53 STATE STREET BOSTON, MA 02109 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.20 CHANGE REQUEST FOR PROFESSIONAL SERVICES | | | ☐ | ACQUIA INC. | 53 STATE STREET<br>BOSTON, MA 02109<br>USA |
| 2.21 CHANGE REQUEST FOR PROFESSIONAL SERVICES | | | ☐ | ACQUIA INC. | ACQUIA, INC. 53 STATE STREET, 10TH FLOOR<br>BOSTON, MA 02109<br>USA |
| 2.22 CHANGE REQUEST FOR PROFESSIONAL SERVICES | | | ☐ | ACQUIA INC. | ACQUIA, INC. 53 STATE STREET, 10TH FLOOR<br>BOSTON, MA 02109<br>USA |
| 2.23 CHANGE REQUEST FOR PROFESSIONAL SERVICES | | | ☐ | ACQUIA INC. | 53 STATE STREET<br>BOSTON, MA 02109<br>USA |
| 2.24 CHANGE REQUEST FOR PROFESSIONAL SERVICES | | | ☐ | ACQUIA INC. | ACQUIA, INC. 53 STATE STREET, 10TH FLOOR<br>BOSTON, MA 02109<br>USA |
| 2.25 CHANGE REQUEST FOR PROFESSIONAL SERVICES | | | ☐ | ACQUIA INC. | 53 STATE STREET<br>BOSTON, MA 02109<br>USA |
| 2.26 LIMITED TERM EXTENSION | | | ☐ | ACQUIA INC. | 53 STATE STREET<br>BOSTON, MA 02109<br>USA |
| 2.27 LIMITED TERM EXTENSION | | | ☐ | ACQUIA INC. | 53 STATE STREET<br>BOSTON, MA 02109<br>USA |
| 2.28 ORDER FOR ACQUIA CUSTOMER DATA PLATFORM SERVICES | | | ☐ | ACQUIA INC. | 53 STATE STREET, 10TH FLOOR<br>BOSTON, MA 02109<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.29 ORDER FOR ACQUIA CUSTOMER DATA PLATFORM SERVICES | | | ❑ | ACQUIA INC. | 53 STATE STREET, 10TH FLOOR BOSTON, MA 02109 USA |
| 2.30 ORDER FOR ACQUIA CUSTOMER DATA PLATFORM SERVICES | | | ❑ | ACQUIA INC. | 53 STATE STREET, 10TH FLOOR BOSTON, MA 02109 USA |
| 2.31 ORDER FOR ACQUIA CUSTOMER DATA PLATFORM SERVICES | | | ❑ | ACQUIA INC. | 53 STATE STREET, 10TH FLOOR BOSTON, MA 02109 USA |
| 2.32 PROJECT WORK AGREEMENT FOR GOOGLE ADS AUDIT | | | ❑ | ACRONYM MEDIA, INC. | 350 5TH AVENUE STE 6520 NEW YORK, NY 10118 USA |
| 2.33 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | ACUITIVE SOLUTIONS, LLC | 7730 STRATHMOORE ROAD DUBLIN, OH 43016 USA |
| 2.34 CONFIDENTIALITY AGREEMENT | | | ❑ | ACXIOM LLC | 301 E DAVE WARD DR. CONWAY, AR 72032-7114 USA |
| 2.35 MASTER SERVICES AGREEMENT | | | ❑ | ADAPTAVIST INC. | 12110 SUNSET HILLS ROAD, SUITE #600 RESTON, VA 20190 USA |
| 2.36 MASTER SERVICES AGREEMENT | | | ❑ | ADAPTAVIST INC. | 12110 SUNSET HILLS ROAD, SUITE #600 RESTON, VA 20190 USA |
| 2.37 STATEMENT OF WORK FOR APP UPGRADES IN SUPPORT OF CLOUD MIGRATION | | | ❑ | ADAPTAVIST INC. | 12110 SUNSET HILLS ROAD, SUITE #600 RESTON, VA 20190 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.38 STATEMENT OF WORK FOR APP UPGRADES IN SUPPORT OF CLOUD MIGRATION | | | ☐ | ADAPTAVIST INC. | 12110 SUNSET HILLS ROAD, SUITE #600 RESTON, VA 20190 USA |
| 2.39 CONFIDENTIALITY AGREEMENT | | | ☐ | ADDCENTIA, INC DBA AUTOREIMBURSEMENT.COM | 1815 EXECUTIVE DR OCONOMOWOC, WI 53066 USA |
| 2.40 CONFIDENTIALITY AGREEMENT | | | ☐ | ADDCENTIA, INC DBA AUTOREIMBURSEMENT.COM | 1815 EXECUTIVE DR OCONOMOWOC, WI 53066 USA |
| 2.41 AMENDMENT TO MASTER SERVICES AGREEMENT | | | ☐ | ADECCO USA, INC. | 10151 DEERWOOD PARK BLVD, BLDG. 200, STE. 400 JACKSONVILLE, FL 32256 USA |
| 2.42 AMENDMENT TO STATEMENT OF WORK | | | ☐ | ADECCO USA, INC. | 10151 DEERWOOD PARK BLVD, BLDG. 200, STE. 400 JACKSONVILLE, FL 32256 USA |
| 2.43 AMENDMENT TO STATEMENT OF WORK | | | ☐ | ADECCO USA, INC. | 10151 DEERWOOD PARK BLVD, BLDG. 200, STE. 400 JACKSONVILLE, FL 32256 USA |
| 2.44 ASSIGNMENT, ASSUMPTION AND CONSENT AGREEMENT | | | ☐ | ADECCO USA, INC. | 10151 DEERWOOD PARK BLVD, BLDG. 200, STE. 400 JACKSONVILLE, FL 32256 USA |
| 2.45 ASSIGNMENT, ASSUMPTION AND CONSENT AGREEMENT | | | ☐ | ADECCO USA, INC. | 10151 DEERWOOD PARK BLVD, BLDG. 200, STE. 400 JACKSONVILLE, FL 32256 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.46  STATEMENT OF WORK FOR SEM AUDIT | | | ☐ | ADEPT MARKETING OUTSOURCED, LLC | 555 EDGAR WALDO WAY STE 401 COLUMBUS, OH  43215-3070 USA |
| 2.47  CONFIDENTIALITY AGREEMENT | | | ☐ | ADEPT MARKETING OUTSOURCED, LLC | 555 EDGAR WALDO WAY STE 401 COLUMBUS, OH  43215-3070 USA |
| 2.48  SALES ORDERS TERMS AND CONDITIONS | | | ☐ | ADOBE | 345 PARK AVENUE SAN JOSE, CA 95110 USA |
| 2.49  ADOBE AEM - ASSETS: DIGITAL ASSET MANAGEMENT PLATFORM | | | ☐ | ADOBE SYSTEMS INCORPORATED | 345 PARK AVENUE SAN JOSE, CA 95110 USA |
| 2.50  WEB ANALYTICS | | | ☐ | ADOBE SYSTEMS INCORPORATED | 345 PARK AVENUE SAN JOSE, CA 95110 USA |
| 2.51  WORKFLOW/PROJECT MANAGEMENT SOFTWARE | | | ☐ | ADOBE WORKFRONT | 345 PARK AVENUE SAN JOSE, CA  95110-2704 USA |
| 2.52  MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ADP, INC. | ONE ADP BOULEVARD ROSELAND, NJ 07068 USA |
| 2.53  MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ADP, INC. | ONE ADP BOULEVARD ROSELAND, NJ 07068 USA |
| 2.54  CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ☐ | ADSPOSTX, INC. | 1624 SHENANDOAH DR. E SEATTLE, WA 98112 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.55 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | ADSPOSTX, INC. | 1624 SHENANDOAH DR. E<br>SEATTLE, WA 98112<br>USA |
| 2.56 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ❑ | ADVANCED CLIMATE SOLUTIONS | 2660 BOND STREET<br>UNIVERSITY PARK, IL 60484<br>USA |
| 2.57 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ❑ | ADVANTAGE MECHANICAL, INC | 765 RIDGEVIEW DRIVE<br>MCHENRY, IL 60050<br>USA |
| 2.58 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | AEROTEK, INC. | 7301 PARKWAY DRIVE SOUTH<br>HANOVER, MD 21076<br>USA |
| 2.59 CONFIDENTIALITY AGREEMENT | | | ❑ | AETURNUM, INC | 501 BOYLSTON STREET<br>BOSTON, MA  02116<br>USA |
| 2.60 ORDER FORM | | | ❑ | AIRSHIP GROUP, INC. | 1225 W BURNSIDE ST #401<br>PORTLAND, OR 97209<br>USA |
| 2.61 ORDER FORM | | | ❑ | AIRSHIP GROUP, INC. | 1225 W BURNSIDE ST #401<br>PORTLAND, OR 97209<br>USA |
| 2.62 ORDER FORM | | | ❑ | AIRSHIP GROUP, INC. | 1225 W BURNSIDE ST #401<br>PORTLAND, OR 97209<br>USA |
| 2.63 ORDER FORM FOR TECHNICAL SUPPORT AND MOBILE WALLET SERVICES | | | ❑ | AIRSHIP GROUP, INC. | 1225 W BURNSIDE ST #401<br>PORTLAND, OR 97209<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.64 ORDER FORM FOR TECHNICAL SUPPORT AND MOBILE WALLET SERVICES | | | ❑ | AIRSHIP GROUP, INC. | 1225 W BURNSIDE ST #401 PORTLAND, OR 97209 USA |
| 2.65 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | AIT WORLDWIDE LOGISTICS, INC. | TWO PIERCE PLACE, SUITE 2100 ITASCA, IL 60143 USA |
| 2.66 SERVICE ORDER FORM | | | ❑ | AKAMAI TECHNOLOGIES, INC. | 145 BROADWAY CAMBRIDGE, MA 02142 USA |
| 2.67 SERVICE ORDER FORM | | | ❑ | AKAMAI TECHNOLOGIES, INC. | 145 BROADWAY CAMBRIDGE, MA 02142 USA |
| 2.68 SERVICE ORDER FORM | | | ❑ | AKAMAI TECHNOLOGIES, INC. | 145 BROADWAY CAMBRIDGE, MA 02142 USA |
| 2.69 SERVICE ORDER FORM | | | ❑ | AKAMAI TECHNOLOGIES, INC. | 145 BROADWAY CAMBRIDGE, MA 02142 USA |
| 2.70 SERVICE ORDER FORM | | | ❑ | AKAMAI TECHNOLOGIES, INC. | 145 BROADWAY CAMBRIDGE, MA 02142 USA |
| 2.71 SERVICE ORDER FORM | | | ❑ | AKAMAI TECHNOLOGIES, INC. | 145 BROADWAY CAMBRIDGE, MA 02142 USA |
| 2.72 SERVICE ORDER FORM | | | ❑ | AKAMAI TECHNOLOGIES, INC. | 145 BROADWAY CAMBRIDGE, MA 02142 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.73 AMENDMENT TO STATEMENT OF WORK | | | ❏ | AKKODIS, INC | DEPT CH 10682<br>PALATINE, IL 60055-0682<br>USA |
| 2.74 AMENDMENT NO 4 | | | ❏ | AKKODIS, INC | DEPT CH 10682<br>PALATINE, IL 60055-0682<br>USA |
| 2.75 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❏ | ALBA WHEELS UP INTERNATIONAL INC. | 1 EAST LINCOLN AVENUE<br>VALLEY STREAM, NY 11580<br>USA |
| 2.76 AMENDMENT TO ORDER Q-29773 | | | ❏ | ALIDA (US) INC. | 115 WEST 18TH STREET<br>NEW YORK, NY 10011<br>USA |
| 2.77 AMENDMENT TO ORDER Q-29773 | | | ❏ | ALIDA (US) INC. | 115 WEST 18TH STREET<br>NEW YORK, NY 10011<br>USA |
| 2.78 MASTER SUBSCRIPTION AND SERVICES AGREEMENT | | | ❏ | ALIDA (US) INC. | 115 WEST 18TH STREET<br>NEW YORK, NY 10011<br>USA |
| 2.79 MASTER SUBSCRIPTION AND SERVICES AGREEMENT | | | ❏ | ALIDA (US) INC. | 115 WEST 18TH STREET<br>NEW YORK, NY 10011<br>USA |
| 2.80 ORDER FORM FOR SUBSCRIPTION SERVICES | | | ❏ | ALIDA (US) INC. | 13 MAIN STREET<br>NEW YORK, NY 10101<br>USA |
| 2.81 ORDER FORM FOR SUBSCRIPTION SERVICES | | | ❏ | ALIDA (US) INC. | 13 MAIN STREET<br>NEW YORK, NY 10101<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.82 ORDER FORM FOR SUBSCRIPTION SERVICES | | | ☐ | ALIDA (US) INC. | 13 MAIN STREET<br>NEW YORK, NY 10101<br>USA |
| 2.83 ORDER FORM FOR SUBSCRIPTION SERVICES | | | ☐ | ALIDA (US) INC. | 13 MAIN STREET<br>NEW YORK, NY 10101<br>USA |
| 2.84 POST TRANSACTION SURVEY TOOL | | | ☐ | ALIDA (US) INC. | 115 WEST 18TH STREET<br>NEW YORK, NY 10011<br>USA |
| 2.85 SOW | | | ☐ | ALIDA (US) INC. | 115 WEST 18TH STREET<br>NEW YORK, NY 10011<br>USA |
| 2.86 MASTER SERVICES AGREEMENT | | | ☐ | ALIXPARTNERS, LLP | 2000 TOWN CENTER SUITE 2400<br>SOUTHFIELD, MI 48075<br>USA |
| 2.87 STATEMENT OF WORK FOR OPERATING EFFICIENCY IMPLEMENTATION PROGRAM | | | ☐ | ALIXPARTNERS, LLP | 2000 TOWN CENTER, SUITE 2400<br>SOUTHFIELD, MI 48075<br>USA |
| 2.88 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ALIXPARTNERS, LLP | 909 THIRD AVENUE<br>NEW YORK, NY 10022<br>USA |
| 2.89 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ALIXPARTNERS, LLP | 909 THIRD AVENUE<br>NEW YORK, NY 10022<br>USA |
| 2.90 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ALLIED UNIVERSAL SECURITY LLC | EIGHT TOWER BRIDGE<br>CONSHOHOCKEN , PA  19428<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.91 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ALLIED UNIVERSAL SECURITY LLC | EIGHT TOWER BRIDGE CONSHOHOCKEN , PA 19428 USA |
| 2.92 PRODUCT WARRANTIES | | | ☐ | ALLSTATE | 3100 SANDERS ROAD NORTHBROOK, IL 60062 USA |
| 2.93 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ALORICA INC. | 5161 CALIFORNIA AVENUE, SUITE 100 IRVINE, CA 92617 USA |
| 2.94 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ☐ | ALWAYS AFFORDABLE PLUMBING | 3600 MADISON AVENUE, #64 NORTH HIGHLANDS, CA 95660 USA |
| 2.95 MUSIC SYNCHRONIZATION & MASTER USE LICENSE | | | ☐ | AM SOUNDS LLC DBA VISIONWORKS MUSIC O/B/O SECRET PROCESS, JAMIN J. WILCOX AND JAMIN WILCOX PUBLISHING | 1933 DEERMONT ROAD GLENDALE, CA 91207 USA |
| 2.96 AMAZON TODAY SPECIAL INCENTIVE ADDENDUM | | | ☐ | AMAZON.COM SERVICES LLC | 410 TERRY AVE N SEATTLE, WA 98109 USA |
| 2.97 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | 200 VESEY STREET NEW YORK, NY 10285 USA |
| 2.98 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | 200 VESEY STREET NEW YORK, NY 10285 USA |
| 2.99 RELOCATION SERVICES AGREEMENT | | | ☐ | AMERICAN INTERNATIONAL RELOCATION SOLUTIONS, LLC | 6 PENN CENTER WEST, SUITE 200 PITTSBURGH, PA 15276 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.100 RELOCATION SERVICES AGREEMENT | | | ❑ | AMERICAN INTERNATIONAL RELOCATION SOLUTIONS, LLC | 6 PENN CENTER WEST, SUITE 200 PITTSBURGH, PA 15276 USA |
| 2.101 CONFIDENTIALITY AGREEMENT | | | ❑ | AMERTRANS LOGISTICS INC. | 1500 ARTHUR AVE. ELK GROVE VILLAGE, IL 60007 USA |
| 2.102 CONFIDENTIALITY AGREEMENT | | | ❑ | AMERTRANS LOGISTICS INC. | 1500 ARTHUR AVE. ELK GROVE VILLAGE, IL 60007 USA |
| 2.103 BUSINESS LICENSES FOR INTEGRATED DEVELOPMENT ENVIRONMENT USED FOR WRITING AND EXECUTING PYTHON CODE | | | ❑ | ANACONDA | 1108 LAVACA STREET SUITE 110-645 AUSTIN, TX 78701 USA |
| 2.104 PROPOSAL FOR ACTUARIAL SERVICES | | | ❑ | AON RISK CONSULTANTS, INC. | 123 MAIN ST. CHICAGO, IL 60601 USA |
| 2.105 CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ❑ | APL LOGISTICS AMERICAS, LTD. | 14350 NORTH 87TH STREET SCOTTSDALE, ARIZONA 85260 USA |
| 2.106 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | APL LOGISTICS AMERICAS, LTD. | 14350 NORTH 87TH STREET SCOTTSDALE, ARIZONA 85260 USA |
| 2.107 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | APPLEXUS TECHNOLOGIES, INC. | 33507 9TH AVENUE SOUTH FEDERAL WAY, WA 98003 USA |
| 2.108 CONFIDENTIALITY AGREEMENT | | | ❑ | APRUVD, LLC | 2999 NORTH 44TH STREET PHOENIX, AZ 85018 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.109 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | ARAMARK MANAGEMENT SERVICES LIMITED PARTNERSHIP | 2400 MARKET STREET PHILADELPHIA, PA 19103 USA |
| 2.110 MASTER SERVICES AGREEMENT | | | ❑ | ARAMARK MANAGEMENT SERVICES LIMITED PARTNERSHIP | 2400 MARKET STREET PHILADELPHIA, PA 19103 USA |
| 2.111 ORDER FORM FOR WGSN SERVICES | | | ❑ | ASCENTIAL INC. | 1801 PORTER STREET, SUITE 300 BALTIMORE, MD 21230 USA |
| 2.112 CONFIDENTIALITY AGREEMENT | | | ❑ | ASG SERVICES, LLC | 2770 FAITH INDUSTRIAL DR NE BUFORD, GA 30518 USA |
| 2.113 CONFIDENTIALITY AGREEMENT | | | ❑ | ASG SERVICES, LLC | 2770 FAITH INDUSTRIAL DR NE BUFORD, GA 30518 USA |
| 2.114 MASTER SERVICES AGREEMENT ADDENDUM/EXTENSION | | | ❑ | ASR GROUP HOLDINGS LLC | 6515 LONGSHORE LOOP SUITE 440 BUGLIN, OH 43017 USA |
| 2.115 MASTER SERVICES AGREEMENT ADDENDUM/EXTENSION | | | ❑ | ASR GROUP HOLDINGS LLC | 6515 LONGSHORE LOOP SUITE 440 BUGLIN, OH 43017 USA |
| 2.116 SERVICES AGREEMENT | | | ❑ | ASR GROUP HOLDINGS LLC | 6515 LONGSHORE LOOP SUITE 440 BUGLIN, OH 43017 USA |
| 2.117 CONFIDENTIALITY AGREEMENT | | | ❑ | ASR GROUP HOLDINGS LLC | 6515 LONGSHORE LOOP SUITE 440 BUGLIN, OH 43017 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.118 AMENDMENT | | | ☐ | ASR GROUP HOLDINGS, LLC | 6515 LONGSHORE LOOP SUITE 440 DUBLIN, OH 43017 USA |
| 2.119 MASTER SERVICES AGREEMENT | | | ☐ | ASR GROUP HOLDINGS, LLC | 6515 LONGSHORE LOOP SUITE 440 DUBLIN, OH 43017 USA |
| 2.120 MASTER SERVICES AGREEMENT | | | ☐ | ASR GROUP HOLDINGS, LLC | 6515 LONGSHORE LOOP SUITE 440 DUBLIN, OH 43017 USA |
| 2.121 SERVICE DELIVERY AGREEMENT | | | ☐ | AT&T | 208 S. AKARD ST. DALLAS, TX 75202 USA |
| 2.122 SERVICE DELIVERY AGREEMENT | | | ☐ | AT&T | 150 E GAY ST COLUMBUS, OH 43215 USA |
| 2.123 AT&T NETWORK INTEGRATION SERVICES CHANGE REQUEST | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.124 CHANGE ORDER REQUEST FOR NETWORK INTEGRATION SERVICES | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.125 CHANGE ORDER REQUEST FOR NETWORK INTEGRATION SERVICES | | | ☐ | AT&T CORP. | ONE AT&T WAY BEDMINSTER, NJ 07921-0752 USA |
| 2.126 CONFIDENTIALITY AGREEMENT | | | ☐ | ATALAYA CAPITAL MANAGEMENT LP | ONE ROCKEFELLER PLAZA, 32ND Fl. NEW YORK, NY 10020 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.127 CONFIDENTIALITY AGREEMENT | | | ☐ | ATSCALE, INC. | 11 FARNSWORTH ST, FIRST FLOOR BOSTON, MA 02110 USA |
| 2.128 AUROR SOFTWARE AS A SERVICE PILOT AGREEMENT | | | ☐ | AUROR USA, INC | 2035 SUNSET LAKE ROAD, SUITE B-2 NEWARK, DE 19702 USA |
| 2.129 CONFIDENTIALITY AGREEMENT | | | ☐ | AVAAP USA LLC | 1400 GOODALE BLVD., SUITE 100 COLUMBUS, OH 43212 USA |
| 2.130 CONFIDENTIALITY AGREEMENT | | | ☐ | AVERY DENNISON RETAIL INFORMATION SERVICES, LLC | 8080 NORTON PARKWAY MENTOR, OH 44060 USA |
| 2.131 CONFIDENTIALITY AGREEMENT | | | ☐ | AVERY DENNISON RETAIL INFORMATION SERVICES, LLC | 8080 NORTON PARKWAY MENTOR, OH 44060 USA |
| 2.132 AMENDMENT TO MASTER LEASE AGREEMENT | | | ☐ | BANC OF AMERICA LEASING & CAPITAL, LLC | 100 N TRYON ST CHARLOTTE, NC 28255 USA |
| 2.133 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | BANDOLIER MEDIA | 1002 RIO GRANDE STREET AUSTIN, TX 78701 USA |
| 2.134 UX AUDIT | | | ☐ | BAYMARD INSTITUTE | KASTANIE ALLE 41 FARUM, DENMARK DENMARK |
| 2.135 REVENUE SHARE AGREEMENT | | | ☐ | BEAR DOWN BRANDS, LLC | 2803 S YALE ST SANTA ANA, CA 92704 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.136 PURCHASE ORDER TERMS AND CONDITIONS | | | ❏ | BEAUMONT | 23456 MADERO SUITE 105<br>MISSION VIEJO, CA 92691<br>USA |
| 2.137 BILL OF SALE | | | ❏ | BENSONS PET CENTER | 1 COURT ST.<br>BETHEL, PA 19507<br>USA |
| 2.138 CONFIDENTIALITY AGREEMENT | | | ❏ | BESTWAY (USA) INC. | 3411 E. HARBOUR DR.<br>PHOENIX, AZ 85034<br>USA |
| 2.139 SUBORDINATED REVOLVING CREDIT AGREEMENT | | | ❏ | BIG LOTS STORES, INC. | 125 S. WACKER DRIVE<br>CHICAGO, ILLINOIS 60606<br>USA |
| 2.140 CONFIDENTIALITY AGREEMENT | | | ❏ | BISSELL INTERNATIONAL TRADING COMPANY, B.V. | WILLEM FENENGASTRAAT 14<br>AMSTERDAM, 1096 BN<br>THE NETHERLANDS |
| 2.141 QUOTATION FOR CYBER RISK ADD-ON | | | ❏ | BITSIGHT TECHNOLOGIES, INC. | 111 HUNTINGTON AVE., SUITE 2010<br>BOSTON, MA 02199-1700<br>USA |
| 2.142 QUOTATION FOR CYBER RISK ADD-ON | | | ❏ | BITSIGHT TECHNOLOGIES, INC. | 111 HUNTINGTON AVE., SUITE 2010<br>BOSTON, MA 02199-1700<br>USA |
| 2.143 QUOTATION FOR SECURITY PERFORMANCE MANAGEMENT SUBSCRIPTION | | | ❏ | BITSIGHT TECHNOLOGIES, INC. | 111 HUNTINGTON AVE., SUITE 2010<br>BOSTON, MA 02199-1700<br>USA |
| 2.144 QUOTATION FOR SECURITY PERFORMANCE MANAGEMENT SUBSCRIPTION | | | ❏ | BITSIGHT TECHNOLOGIES, INC. | 111 HUNTINGTON AVE., SUITE 2010<br>BOSTON, MA 02199-1700<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.145 QUOTATION FOR SUBSCRIPTION SERVICES | | | ❑ | BITSIGHT TECHNOLOGIES, INC. | 111 HUNTINGTON AVE., SUITE 2010 BOSTON, MA 02199-1700 USA |
| 2.146 QUOTATION FOR SUBSCRIPTION SERVICES | | | ❑ | BITSIGHT TECHNOLOGIES, INC. | 111 HUNTINGTON AVE., SUITE 2010 BOSTON, MA 02199-1700 USA |
| 2.147 QUOTATION FOR SUBSCRIPTION SERVICES | | | ❑ | BITSIGHT TECHNOLOGIES, INC. | 111 HUNTINGTON AVE., SUITE 2010 BOSTON, MA 02199-1700 USA |
| 2.148 STATEMENT OF WORK FOR CONSULTANCY SUPPORT | | | ❑ | BIZZDESIGN | 800 BOYLSTON STREET 16TH FLOOR BOSTON, MA 02199 USA |
| 2.149 STATEMENT OF WORK FOR CONSULTANCY SUPPORT | | | ❑ | BIZZDESIGN | 800 BOYLSTON STREET 16TH FLOOR BOSTON, MA 02199 USA |
| 2.150 STATEMENT OF WORK FOR CONSULTANCY SUPPORT | | | ❑ | BIZZDESIGN | 800 BOYLSTON STREET 16TH FLOOR BOSTON, MA 02199 USA |
| 2.151 MASTER SERVICES AGREEMENT | | | ❑ | BIZZDESIGN UNITED STATES INC. | 800 BOYLSTON STREET 16TH FLOOR BOSTON, MA 02199 USA |
| 2.152 MASTER SERVICES AGREEMENT | | | ❑ | BIZZDESIGN UNITED STATES INC. | 800 BOYLSTON STREET 16TH FLOOR BOSTON, MASSACHUSETTS 02199 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.153 MASTER SERVICES AGREEMENT | | | ☐ | BIZZDESIGN UNITED STATES INC. | 800 BOYLSTON STREET 16TH FLOOR<br>BOSTON, MASSACHUSETTS 02199<br>USA |
| 2.154 PRICE QUOTATION | | | ☐ | BIZZDESIGN UNITED STATES INC. | 800 BOYLSTON STREET, 16TH FLOOR<br>BOSTON, MA 02199<br>USA |
| 2.155 PRICE QUOTATION FOR SOFTWARE AND SERVICES | | | ☐ | BIZZDESIGN UNITED STATES, INC. | 800 BOYLSTON STREET, 16TH FLOOR<br>BOSTON, MA 02199<br>USA |
| 2.156 PRICE QUOTATION FOR SOFTWARE AND SERVICES | | | ☐ | BIZZDESIGN UNITED STATES, INC. | 800 BOYLSTON STREET, 16TH FLOOR<br>BOSTON, MA 02199<br>USA |
| 2.157 AGREEMENT FOR BIG LOTS TO DISTRIBUTE 3RD PARTY GIFT CARDS IN STORES WITH BLACKHAWK AS BROKER | | | ☐ | BLACKHAWK NETWORK, INC. | 20000 S DIAMOND LAKE RD<br>ROGERS, MN 55374<br>USA |
| 2.158 AGREEMENT FOR BLACKHAWK TO DISTRIBUTE BIG LOTS GIFT CARDS THROUGH 3RD PARTIES | | | ☐ | BLACKHAWK NETWORK, INC. | 20000 S DIAMOND LAKE RD<br>ROGERS, MN 55374<br>USA |
| 2.159 AMENDMENT TO GIFT CARD AGREEMENT | | | ☐ | BLACKHAWK NETWORK, INC. | 6220 STONERIDGE MALL ROAD<br>PLEASANTON, CA 94588<br>USA |
| 2.160 AMENDMENT TO GIFT CARD AGREEMENT | | | ☐ | BLACKHAWK NETWORK, INC. | 6220 STONERIDGE MALL ROAD<br>PLEASANTON, CA 94588<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.161 SERVICES AGREEMENT | | | ❑ | BLACKHAWK NETWORK, INC. | 6220 STONERIDGE MALL ROAD PLEASANTON, CA 94588 USA |
| 2.162 SERVICES AGREEMENTS | | | ❑ | BLACKHAWK NETWORK, INC. | 20000 S DIAMOND LAKE RD ROGERS, MN 55374 USA |
| 2.163 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | BLACKSTONE CONSULTING, INC. | 11726 SAN VICENTE BLVD #550 LOS ANGELES, CA 90049 USA |
| 2.164 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | BLACKSTONE CONSULTING, INC. | 11726 SAN VICENTE BLVD #550 LOS ANGELES, CA 90049 USA |
| 2.165 MUTUAL NON-DISCLOSURE AGREEMENT (NDA) | | | ❑ | BLACKSTONE CONSULTING, INC. | 11726 SAN VICENTE BLVD #550 LOS ANGELES, CA 90049 USA |
| 2.166 PROPANE TANK PURCHASE AND EXCHANGE | | | ❑ | BLUE RHINO | PO BOX 771891 CHICAGO, IL 60677-1891 USA |
| 2.167 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | BLUE STREET CAPITAL, LLC. | 17011 BEACH BLVD #710 HUNTINGTON BEACH, CA 92647 USA |
| 2.168 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | BLUE STREET CAPITAL, LLC. | 17011 BEACH BLVD #710 HUNTINGTON BEACH, CA 92647 USA |
| 2.169 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | BLUE STREET CAPITAL, LLC. | 17011 BEACH BLVD #710 HUNTINGTON BEACH, CA 92647 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.170 MASTER SERVICES AGREEMENT | | | ❑ | BLUEFLETCH LLC | 1440 DUTCH VALLEY PL, SUITE 1200 ATLANTA, GA 30324 USA |
| 2.171 CONFIDENTIALITY AGREEMENT | | | ❑ | BLUEFLETCH LLC | 1440 DUTCH VALLEY PL, SUITE 1200 ATLANTA, GA 30324 USA |
| 2.172 STATEMENT OF WORK FOR T&M APP ARCH SUPPORT | | | ❑ | BLUEFLETCH, LLC | 1440 DUTCH VALLEY PL, SUITE 1200 ATLANTA, GA 30324 USA |
| 2.173 REINSTATEMENT AND PROJECT CHANGE ORDER | | | ❑ | BOND BRAND LOYALTY INC. | 6900 MARITZ DRIVE MISSISSAUGA, ONTARIO L5W 1L8 CANADA |
| 2.174 MASTER SERVICES AGREEMENT | | | ❑ | BOOMI, LP | 1400 LIBERTY RIDGE DRIVE CHESTERBROOK, PA 19087 USA |
| 2.175 SERVICES ORDER FORM FOR PROFESSIONAL SERVICES | | | ❑ | BOOMI, LP | 1400 LIBERTY RIDGE DRIVE CHESTERBROOK, PA 19087 USA |
| 2.176 CONFIDENTIALITY AGREEMENT | | | ❑ | BOOMI, LP | 1400 LIBERTY RIDGE DRIVE CHESTERBROOK, PA 19087 USA |
| 2.177 SERVICE AGREEMENT | | | ❑ | BOREN BROTHERS | PO BOX 369 PICKERINGTON, OH 43147 USA |
| 2.178 CONFIDENTIALITY AGREEMENT | | | ❑ | BRAINBOX AI INC. | 2075 ROBERT BOURASSA BLVD. MONTREAL, QUEBEC H3A 2L1 CANADA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.179 CONFIDENTIALITY AGREEMENT | | | ☐ | BRAZE, INC. | 330 W 34TH STREET, 18TH FLOOR<br>NEW YORK, NY 10001<br>USA |
| 2.180 BIG LOTS CREDIT CARD PROVIDER AND BANK | | | ☐ | BREAD FINANCIAL HOLDINGS | 3095 LOYALTY CIRCLE<br>COLUMBUS, OH 43219<br>USA |
| 2.181 MASTER SERVICES AGREEMENT | | | ☐ | BREAKTHROUGHFUEL LLC | 1175 LOMBARDI AVE<br>ASHWAUBENON, WI 54304-3952<br>USA |
| 2.182 STATEMENT OF WORK FOR FUEL RECOVERY SERVICES | | | ☐ | BREAKTHROUGHFUEL LLC | 1175 LOMBARDI AVE<br>ASHWAUBENON, WI 54304-3952<br>USA |
| 2.183 CONFIDENTIALITY AGREEMENT | | | ☐ | BRIDGETREE, LLC | P.O. BOX 69<br>FORT MILL, SC 29716<br>USA |
| 2.184 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | BRIDLE LOYALTY SOLUTIONS INC. | 103 MERRICK STREET<br>TORONTO, ONTARIO<br>CANADA |
| 2.185 TERMINATION AGREEMENTS | | | ☐ | BRIGHTVIEW ENTERPRISE SOLUTIONS, LLC | 6530 W CAMPUS OVAL<br>NEW ALBANY, OH 43054<br>USA |
| 2.186 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | BROTHERS TRADING CO., INC DBA VICTORY WHOLESALE GROUP | 400 VICTORY LN<br>SPRINGBORO, OH 45066<br>USA |
| 2.187 ORDER FORM FOR BROWSERSTACK SERVICES | | | ☐ | BROWSERSTACK INC | 4512 LEGACY DRIVE<br>PLANO, TX 75024<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.188 ORDER FORM FOR SOFTWARE SUBSCRIPTION SERVICES | | | ☐ | BROWSERSTACK INC | 4512 LEGACY DRIVE<br>PLANO, TX 75024<br>USA |
| 2.189 ORDER FORM FOR SUBSCRIPTION SERVICES | | | ☐ | BROWSERSTACK INC | 4512 LEGACY DRIVE<br>PLANO, TX 75024<br>USA |
| 2.190 DATA SECURITY ADDENDUM | | | ☐ | BROWSERSTACK, INC. | 123 MAIN ST.<br>SAN FRANCISCO, CA 94105<br>USA |
| 2.191 TERMS OF SERVICE AGREEMENT | | | ☐ | BROWSERSTACK, INC. | 123 MAIN ST.<br>SAN MATEO, CA 94402<br>USA |
| 2.192 MERCHANT SERVICES AGREEMENT | | | ☐ | BUNGII, LLC | 11011 KING STREET, SUITE 280<br>OVERLAND PARK, KS 66210<br>USA |
| 2.193 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | BUSINESSOLVER.COM, INC. | 1025 ASHWORTH ROAD<br>WEST DES MOINES, IA 50265<br>USA |
| 2.194 AGREEMENT FOR TRANSPORTATION BROKERAGE | | | ☐ | C.H. ROBINSON WORLDWIDE, INC. | 14701 CHARLSON ROAD<br>EDEN PRAIRIE, MN 55347<br>USA |
| 2.195 TRANSPORTATION BROKERAGE AGREEMENT | | | ☐ | C.H. ROBINSON WORLDWIDE, INC. | 14701 CHARLSON ROAD<br>EDEN PRAIRIE, MN 55347<br>USA |
| 2.196 TRANSPORTATION BROKERAGE AGREEMENT | | | ☐ | C.H. ROBINSON WORLDWIDE, INC. | 14701 CHARLSON ROAD<br>EDEN PRAIRIE, MN 55347<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.197 CONFIDENTIALITY AGREEMENT | | | ❏ | CALLIBRITY SOLUTIONS LLC | 4555 LAKE FOREST DRIVE CINCINNATI, OH 45242 USA |
| 2.198 CONFIDENTIALITY AGREEMENT | | | ❏ | CALLODINE COMMERCIAL FINANCE, LLC | 545 BOYLSTON STREET, 10TH FLOOR BOSTON, MA 02116 USA |
| 2.199 CONFIDENTIALITY AGREEMENT | | | ❏ | CANNON EQUIPMENT LLC | 324 WASHINGTON ST. W. CANNON FALLS, MN 55009 USA |
| 2.200 ADDENDUM TO LEASE AGREEMENT | | | ❏ | CANON FINANCIAL SERVICES, INC. | 14904 COLLECTIONS CENTER DR. CHICAGO, IL 60693 USA |
| 2.201 DELIVERY, INSTALLATION, AND ACCEPTANCE CERTIFICATE | | | ❏ | CANON FINANCIAL SERVICES, INC. | 14904 COLLECTIONS CENTER DR. CHICAGO, ILLINOIS 60693 USA |
| 2.202 DELIVERY, INSTALLATION, AND ACCEPTANCE CERTIFICATE | | | ❏ | CANON FINANCIAL SERVICES, INC. | 14904 COLLECTIONS CENTER DR. CHICAGO, ILLINOIS 60693 USA |
| 2.203 DELIVERY, INSTALLATION, AND ACCEPTANCE CERTIFICATE | | | ❏ | CANON FINANCIAL SERVICES, INC. | 14904 COLLECTIONS CENTER DR. CHICAGO, ILLINOIS 60693 USA |
| 2.204 DELIVERY, INSTALLATION, AND ACCEPTANCE CERTIFICATE | | | ❏ | CANON FINANCIAL SERVICES, INC. | 14904 COLLECTIONS CENTER DR. CHICAGO, ILLINOIS 60693 USA |
| 2.205 PRODUCTION PRINT SYSTEMS LEASE AGREEMENT | | | ❏ | CANON FINANCIAL SERVICES, INC. | 14904 COLLECTIONS CENTER DR. CHICAGO, IL 60693 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.206 PRODUCTION PRINT SYSTEMS LEASE AGREEMENT | | | ❏ | CANON FINANCIAL SERVICES, INC. | 159 GATHER DRIVE, SUITE 200 MOUNT LAUREL, NJ 08064 USA |
| 2.207 CONTRACT AMENDMENT TO CHANGE CUSTOMER NAME AND MODIFY SCHEDULE DETAILS | | | ❏ | CANON SOLUTIONS AMERICA, INC. | 14904 COLLECTIONS CENTER DR CHICAGO, IL 60693 USA |
| 2.208 EQUIPMENT PURCHASE, MAINTENANCE & SOFTWARE LICENSE SCHEDULE | | | ❏ | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK MELVILLE, NY 11747 USA |
| 2.209 EQUIPMENT PURCHASE, MAINTENANCE & SOFTWARE LICENSE SCHEDULE | | | ❏ | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK MELVILLE, NY 11747 USA |
| 2.210 EQUIPMENT PURCHASE, MAINTENANCE & SOFTWARE LICENSE SCHEDULE | | | ❏ | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK MELVILLE, NY 11747 USA |
| 2.211 EQUIPMENT PURCHASE, MAINTENANCE & SOFTWARE LICENSE SCHEDULE | | | ❏ | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK MELVILLE, NY 11747 USA |
| 2.212 LEASE AGREEMENT | | | ❏ | CANON SOLUTIONS AMERICA, INC. | 14904 COLLECTIONS CENTER DR CHICAGO, IL 60693 USA |
| 2.213 PRODUCTION PRINT SYSTEMS LEASE AGREEMENT | | | ❏ | CANON SOLUTIONS AMERICA, INC. | 14904 COLLECTIONS CENTER DR CHICAGO, IL 60693 USA |
| 2.214 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❏ | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK MELVILLE, NY 11747 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.215 MASTER SERVICES AGREEMENT | | | ❑ | CAPGEMINI AMERICA, INC | 79 FIFTH AVENUE, 3RD FLOOR<br>NEW YORK, NY 10003<br>USA |
| 2.216 INTERIM CONSULTING SERVICES AGREEMENT | | | ❑ | CAPGEMINI AMERICA, INC. | 79 FIFTH AVENUE, 3RD FLOOR<br>NEW YORK, NY 10003<br>USA |
| 2.217 CONFIDENTIALITY AGREEMENT | | | ❑ | CAPGEMINI AMERICA, INC. | 79 FIFTH AVENUE, 3RD FLOOR<br>NEW YORK, NY 10003<br>USA |
| 2.218 CONFIDENTIALITY AGREEMENT | | | ❑ | CAPGEMINI AMERICA, INC. | 79 FIFTH AVENUE, 3RD FLOOR<br>NEW YORK, NY 10003<br>USA |
| 2.219 ESCROW AGREEMENTS | | | ❑ | CAPITAL ONE | 275 BROADHOLLOW ROAD<br>MELVILLE, NY 11747<br>USA |
| 2.220 CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ❑ | CARDINAL LOGISTICS MANAGEMENT CORPORATION | 5333 DAVIDSON HIGHWAY<br>CONCORD, NC 28027<br>USA |
| 2.221 INSERTION ORDER | | | ❑ | CARDLYTICS, INC. | 675 PONCE DE LEON AVE.<br>ATLANTA, GA 30308<br>USA |
| 2.222 PUBLIC RELATIONS SUPPORT AGREEMENT | | | ❑ | CARMICHAEL LYNCH RELATE | 110 NORTH 5TH STREET<br>MINNEAPOLIS, MN 55403<br>USA |
| 2.223 SCOPE OF WORK FOR CONSUMER PUBLIC RELATIONS SUPPORT | | | ❑ | CARMICHAEL LYNCH RELATE | 110 NORTH 5TH STREET<br>MINNEAPOLIS, MN 55403<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.224 SCOPE OF WORK FOR DIGNITARY RESEARCH AND INVITE MANAGEMENT | | | ❑ | CARMICHAEL LYNCH RELATE | 110 NORTH 5TH STREET MINNEAPOLIS, MN 55403 USA |
| 2.225 PUBLIC RELATIONS AGENCY AGREEMENT | | | ❑ | CARMICHAEL LYNCH, INC. | 110 NORTH 5TH STREET MINNEAPOLIS, MN 55403 USA |
| 2.226 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | CARMICHAEL LYNCH, INC. | 110 NORTH 5TH STREET MINNEAPOLIS, MN 55403 USA |
| 2.227 ONLINE GC PLATFORM FOR BIGLOTS.COM AND FOR PARTNER GC PURCHASES FOR ALLSTATE WARRANTIES | | | ❑ | CASHSTAR INC. | 25 PEARL STREET PORTLAND, ME 04101 USA |
| 2.228 ASSIGNMENT AGREEMENT FOR FAIR MARKET RENT APPRAISAL | | | ❑ | CBRE, INC. | 400 S. HOPE STREET, SUITE 2500 LOS ANGELES, CALIFORNIA 90071 USA |
| 2.229 VALUATION AND ADVISORY SERVICES AGREEMENT | | | ❑ | CBRE, INC. | 400 S. HOPE STREET, SUITE 2500 LOS ANGELES, CA 90071 USA |
| 2.230 CONSTRUCTION AGREEMENT | | | ❑ | CEDARS ENTERPRISES TOO, INC. | 18757 TURFWAY PARK YORBA LINDA, CA 92886 USA |
| 2.231 CONSTRUCTION AGREEMENT | | | ❑ | CEDARS ENTERPRISES TOO, INC. | 18757 TURFWAY PARK YORBA LINDA, CA 92886 USA |
| 2.232 CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ❑ | CELONIS INC. | ONE WORLD TRADE CENTER 70TH FLOOR NEW YORK, NY 10007 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.233 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CENSYS INC. | 116 S MAIN ST<br>ANN ARBOR, MI 48104<br>USA |
| 2.234 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CENTRIC BRANDS LLC | 350 FIFTH AVENUE<br>NEW YORK, NY 10118<br>USA |
| 2.235 ADDENDUM TO MASTER SOFTWARE LICENSE AND SERVICES AGREEMENT | | | ☐ | CENTRIC SOFTWARE | 655 CAMPBELL TECHNOLOGY PARKWAY<br>CAMPBELL, CA 95008<br>USA |
| 2.236 AMENDMENT TO MASTER SOFTWARE LICENSE AND SERVICES AGREEMENT | | | ☐ | CENTRIC SOFTWARE | 655 CAMPBELL TECHNOLOGY PARKWAY<br>CAMPBELL, CA 95008<br>USA |
| 2.237 DATA PROCESSING AGREEMENT | | | ☐ | CENTRIC SOFTWARE | 655 CAMPBELL TECHNOLOGY PARKWAY<br>CAMPBELL, CA 95008<br>USA |
| 2.238 ADDENDUM TO CUSTOMER ORDER | | | ☐ | CENTURYLINK COMMUNICATIONS, LLC | 9333 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342<br>USA |
| 2.239 ADDENDUM TO CUSTOMER ORDER | | | ☐ | CENTURYLINK COMMUNICATIONS, LLC | 9333 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342<br>USA |
| 2.240 ADDENDUM TO RELEVANT CUSTOMER ORDERS | | | ☐ | CENTURYLINK COMMUNICATIONS, LLC D/B/A LUMEN TECHNOLOGIES GROUP | 9333 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342<br>USA |
| 2.241 AMENDMENT | | | ☐ | CENTURYLINK COMMUNICATIONS, LLC D/B/A LUMEN TECHNOLOGIES GROUP | 9333 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.242 AMENDMENT | | | ☐ | CENTURYLINK COMMUNICATIONS, LLC D/B/A LUMEN TECHNOLOGIES GROUP | 9333 SPRINGBORO PIKE MIAMISBURG, OH 45342 USA |
| 2.243 SOW | | | ☐ | CENTURYLINK COMMUNICATIONS, LLC D/B/A LUMEN TECHNOLOGIES GROUP | 9333 SPRINGBORO PIKE MIAMISBURG, OH 45342 USA |
| 2.244 SOW | | | ☐ | CENTURYLINK COMMUNICATIONS, LLC D/B/A LUMEN TECHNOLOGIES GROUP | 9333 SPRINGBORO PIKE MIAMISBURG, OH 45342 USA |
| 2.245 TWELFTH AMENDMENT TO CERTEGY WELCOME CHECK AGREEMENT | | | ☐ | CERTEGY PAYMENT SOLUTIONS, LLC | 11601 ROOSEVELT BLVD. ST. PETERSBURG, FL 33716 USA |
| 2.246 CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ☐ | CEVA CONTRACT LOGISTICS U.S., INC. | 10751 DEERWOOD PARK BLVD. JACKSONVILLE, FL 32256 USA |
| 2.247 CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ☐ | CG ROXANE LLC | DEPT CH 16405 PALATINE, IL 60055-6405 USA |
| 2.248 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CHECKPOINT SYSTEMS INC. | 101 WOLF DR THOROFARE, NJ 08086 USA |
| 2.249 CONFIDENTIALITY AGREEMENT | | | ☐ | CHEP USA | 5897 WINDWARD PARKWAY ALPHARETTA, GEORGIA 30005 USA |
| 2.250 CONFIDENTIALITY AGREEMENT | | | ☐ | CHICAGO TAG & LABEL INC. | 2501 COMMERCE DRIVE LIBERTYVILLE, IL 60048 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.251 AMENDMENT TO ORDER FORM | | | ☐ | CISION US INC. | 1 PRUDENTIAL PLAZA, 7TH FLOOR<br>130 E RANDOLPH STREET<br>CHICAGO, IL 60601<br>USA |
| 2.252 NEWS MEDIA MONITORING AND NEWSWIRE ACCESS | | | ☐ | CISION US INC. | 1 PRUDENTIAL PLAZA, 7TH FLOOR<br>130 E RANDOLPH STREET<br>CHICAGO, IL 60601<br>USA |
| 2.253 NEWSWIRE SERVICE FOR PRESS RELEASE DISTRIBUTION | | | ☐ | CISION US INC. | 1 PRUDENTIAL PLAZA, 7TH FLOOR<br>130 E RANDOLPH STREET<br>CHICAGO, IL 60601<br>USA |
| 2.254 ORDER FOR SOFTWARE AND INSIGHTS SUBSCRIPTION SERVICES | | | ☐ | CISION US INC. | 300 S RIVERSIDE PLAZA<br>CHICAGO, IL 60606<br>USA |
| 2.255 CONFIDENTIALITY AGREEMENT | | | ☐ | CITRUS AD INTERNATIONAL, INC. | 200 CENTRAL AVE, SUITE 1900<br>SAINT PETERSBURG, FL 33701<br>USA |
| 2.256 REVENUE SHARE AGREEMENT | | | ☐ | CLAIRE'S STORES, INC. | 2400 WEST CENTRAL ROAD<br>HOFFMAN ESTATES, IL 60192<br>USA |
| 2.257 CONFIDENTIALITY AGREEMENT | | | ☐ | CLERK RETAIL, INC. D/B/A GROCERY TV | 507 CALLES STREET SUITE 112<br>AUSTIN, TX 78702<br>USA |
| 2.258 ENTERPRISE SERVICE ORDER FORM | | | ☐ | CLOUDFLARE, INC. | 101 TOWNSEND ST.<br>SAN FRANCISCO, CA 94107<br>USA |
| 2.259 MASTER SERVICES AGREEMENT | | | ☐ | CLOUDFLARE, INC. | 101 TOWNSEND ST.<br>SAN FRANCISCO, CA 94107<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.260 SERVICES AGREEMENTS | | | ☐ | CLOUDFLARE, INC. | 101 TOWNSEND ST. SAN FRANCISCO, CA 94107 USA |
| 2.261 AMENDMENT TO SERVICE CONTRACT | | | ☐ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.262 AMENDMENT TO SERVICE CONTRACT | | | ☐ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.263 AMENDMENT TO SERVICE CONTRACT | | | ☐ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.264 AMENDMENT TO SERVICE CONTRACT | | | ☐ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.265 AMENDMENT TO SERVICE CONTRACT | | | ☐ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.266 AMENDMENT TO SERVICE CONTRACT | | | ☐ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.267 AMENDMENT TO SERVICE CONTRACT | | | ☐ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.268 AMENDMENT TO SERVICE CONTRACT | | | ☐ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.269 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.270 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.271 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.272 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.273 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.274 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.275 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.276 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |
| 2.277 AMENDMENT TO SERVICE CONTRACT | | | ❏ | CMA CGM S.A. | 1 CMA CGM WAY NORFOLK, VA 23502 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.278 AMENDMENT TO SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | 1 CMA CGM WAY<br>NORFOLK, VA 23502<br>USA |
| 2.279 AMENDMENT TO SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | 1 CMA CGM WAY<br>NORFOLK, VA 23502<br>USA |
| 2.280 AMENDMENT TO SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | BOULEVARD JACQUES SAADÉ, 4<br>QUAI D'ARENC<br>MARSEILLE, PROVENCE-ALPES-<br>CÔTE D'AZUR 13235<br>FRANCE |
| 2.281 OCEAN CARRIER SERVICE CONTRACT | | | ❑ | CMA CGM S.A. | 1 CMA CGM WAY<br>NORFOLK, VA 23502<br>USA |
| 2.282 SERVICES AGREEMENTS | | | ❑ | CMA CGM S.A. | 1 CMA CGM WAY<br>NORFOLK, VA 23502<br>USA |
| 2.283 SERVICES AGREEMENT ADDENDUM | | | ❑ | CMS PAYMENTS INTELLIGENCE, INC. | 55 ALLEN PLAZA, SUITE 500<br>ATLANTA, GA 30308<br>USA |
| 2.284 AMENDMENT TO STATEMENT OF WORK | | | ❑ | COLUMBUS CONSULTING INTERNATIONAL, LLC | 4200 REGENT STREET, SUITE 200<br>COLUMBUS, OH 43219<br>USA |
| 2.285 DATA TRANSFER FORM UNDER CREDIT CARD PROGRAM AGREEMENT | | | ❑ | COMENITY CAPITAL BANK | 53 STATE STREET, 10TH FLOOR<br>BOSTON, MA 02109<br>USA |
| 2.286 DATA TRANSFER FORM UNDER CREDIT CARD PROGRAM AGREEMENT | | | ❑ | COMENITY CAPITAL BANK | 53 STATE STREET, 10TH FLOOR<br>BOSTON, MA 02109<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.287 DATA TRANSFER FORM UNDER CREDIT CARD PROGRAM AGREEMENT | | | ❑ | COMENITY CAPITAL BANK | 53 STATE STREET, 10TH FLOOR BOSTON, MA 02109 USA |
| 2.288 PERFORMANCE MAINTENANCE PROGRAM PROPOSAL | | | ❑ | COMFORTROL, INC. | 400 PHILLIPI ROAD COLUMBUS, OH 43228 USA |
| 2.289 CONFIDENTIALITY AGREEMENT | | | ❑ | COMMERCETOOLS INC. | 324 BLACKWELL STREET, STE 110 DURHAM, NC 27701 USA |
| 2.290 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | CONAGRA FOODS SALES, LLC | 222 MERCHANDISE MART PLAZA CHICAGO, IL 60654 USA |
| 2.291 ORDER FORM FOR PROFESSIONAL EDITION SERVICES | | | ❑ | CONCUR TECHNOLOGIES, INC. | 12345 CONCUR WAY REDMOND, WA 98052 USA |
| 2.292 SALES ORDER FORM FOR PROFESSIONAL EDITION SERVICES | | | ❑ | CONCUR TECHNOLOGIES, INC. | 12345 CONCUR WAY REDMOND, WA 98052 USA |
| 2.293 CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ❑ | CONN APPLIANCES, INC. | 2445 TECHNOLOGY FOREST BOULEVARD THE WOODLANDS, TX 77381 USA |
| 2.294 MASTER SERVICES AGREEMENT | | | ❑ | CONNECTRIA, LLC | 123 MAIN ST. ST. LOUIS, MO 63101 USA |
| 2.295 CONFIDENTIALITY AGREEMENT | | | ❑ | CONNECTRIA, LLC | 123 MAIN ST. ST. LOUIS, MO 63101 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.296 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ❑ | CONSOLIDATED MAINTENANCE SOLUTIONS, DBA AUTHORITY HVAC | 2429 WEST 12TH STREET TEMPE, AZ 85281 USA |
| 2.297 INDICATIVE PRICING REPORT | | | ❑ | CONSTELLATION | 9400 BUNSEN PARKWAY, SUITE 100 LOUISVILLE, KY 40220 USA |
| 2.298 INDICATIVE PRICING REPORT | | | ❑ | CONSTELLATION | 9400 BUNSEN PARKWAY, SUITE 100 LOUISVILLE, KY 40220 USA |
| 2.299 INDICATIVE PRICING REPORT | | | ❑ | CONSTELLATION | 9400 BUNSEN PARKWAY, SUITE 100 LOUISVILLE, KY 40220 USA |
| 2.300 INDICATIVE PRICING REPORT | | | ❑ | CONSTELLATION | 9400 BUNSEN PARKWAY, SUITE 100 LOUISVILLE, KY 40220 USA |
| 2.301 INDICATIVE PRICING REPORT | | | ❑ | CONSTELLATION | 9400 BUNSEN PARKWAY, SUITE 100 LOUISVILLE, KY 40220 USA |
| 2.302 INDICATIVE PRICING REPORT | | | ❑ | CONSTELLATION | 9400 BUNSEN PARKWAY, SUITE 100 LOUISVILLE, KY 40220 USA |
| 2.303 INDICATIVE PRICING REPORT | | | ❑ | CONSTELLATION | 9400 BUNSEN PARKWAY, SUITE 100 LOUISVILLE, KY 40220 USA |
| 2.304 GAS CUSTOMER CHOICE CONTRACT - COMMERCIAL FIXED PRICE NATURAL GAS SUPPLY | | | ❑ | CONSTELLATION NEWENERGY - GAS DIVISION, LLC | P.O. BOX 4911 HOUSTON, TX 77210-4911 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.305 GAS CUSTOMER CHOICE CONTRACT - COMMERCIAL FIXED PRICE NATURAL GAS SUPPLY | | | ☐ | CONSTELLATION NEWENERGY - GAS DIVISION, LLC | P.O. BOX 4911 HOUSTON, TX 77210-4911 USA |
| 2.306 NATURAL GAS SUPPLY AGREEMENT | | | ☐ | CONSTELLATION NEWENERGY - GAS DIVISION, LLC | 9400 BUNSEN PARKWAY, SUITE 100 LOUISVILLE, KY 40220 USA |
| 2.307 AMENDMENT TO TRANSACTION CONFIRMATIONS | | | ☐ | CONSTELLATION NEWENERGY, INC. | 1001 LOUISIANA ST. CONSTELLATION SUITE 2300 HOUSTON, TX 77002 USA |
| 2.308 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CONSTRUCTOR.IO CORPORATION | 268 BUSH STREET, #4450 SAN FRANCISCO, CA 95104-3503 USA |
| 2.309 EMERGENCY COMMERCIAL AND INDUSTRIAL DEMAND RESPONSE CUSTOMER AGREEMENT | | | ☐ | CONSUMERS ENERGY COMPANY | ONE ENERGY PLAZA JACKSON, MI 49201-2357 USA |
| 2.310 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CONTINENTAL BROADBAND, LLC DBA EXPEDIENT | NOVA TOWER 1. ONE ALLEGHENY SQUARE, SUITE 600 PITTSBURGH, PA 15212 USA |
| 2.311 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CONTROL GROUP COMPANIES, LLC D/B/A "CONTROLTEK" | 200 CROSSING BLVD 2ND FL. BRIDGEWATER, NJ 08807 USA |
| 2.312 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CORDIAL EXPERIENCE, INC. | 402 W BROADWAY, SUITE 700 SAN DIEGO, CA 92101 USA |
| 2.313 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.314 CONFIDENTIALITY AGREEMENT | | | ☐ | CORTINA, INC. | 10706 WEST GRAND AVENUE<br>FRANKLIN PARK, IL 60131<br>USA |
| 2.315 AMENDMENT TO SERVICE CONTRACT | | | ☐ | COSCO SHIPPING LINES CO.,LTD. | 100 LIGHTING WAY<br>SECAUCUS, NJ 07094<br>USA |
| 2.316 AMENDMENT TO SERVICE CONTRACT | | | ☐ | COSCO SHIPPING LINES CO.,LTD. | NO.378 DONG DA MING ROAD<br>SECAUCUS, NJ 07094<br>USA |
| 2.317 AMENDMENT TO SERVICE CONTRACT | | | ☐ | COSCO SHIPPING LINES CO.,LTD. | 100 LIGHTING WAY<br>SECAUCUS, NJ 07094<br>USA |
| 2.318 AMENDMENT TO SERVICE CONTRACT | | | ☐ | COSCO SHIPPING LINES CO.,LTD. | 100 LIGHTING WAY<br>SECAUCUS, NJ 07094<br>USA |
| 2.319 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | COYNE PUBLIC RELATIONS LLC | 5 WOOD HOLLOW RD<br>PARSIPPANY, NJ 07054<br>USA |
| 2.320 CONFIDENTIALITY AGREEMENT | | | ☐ | CREDITRISKMONITOR.COM INC. | 704 EXECUTIVE BOULEVARD<br>VALLEY COTTAGE, NY 10989<br>USA |
| 2.321 CONFIDENTIALITY AGREEMENT | | | ☐ | CROWDBOTICS CORPORATION | 2081 CENTER ST<br>BERKELEY, CA 94704<br>USA |
| 2.322 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CUSHMAN & WAKEFIELD U.S., INC. | 225 W. WACKER DRIVE<br>CHICAGO, IL 60606<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.323 MASTER SERVICES AGREEMENT | | | ☐ | DAC GROUP/ CHICAGO, INC | 444 N MICHIGAN AVE., SUITE 1270 CHICAGO, IL 60611 USA |
| 2.324 SCOPE OF WORK FOR SEM SERVICES | | | ☐ | DAC GROUP/CHICAGO, INC. | 444 NORTH MICHIGAN AVENUE, SUITE 1270 CHICAGO, ILLINOIS 60611 USA |
| 2.325 TERMINATION AGREEMENTS | | | ☐ | DAC GROUP/CHICAGO, INC. | 444 NORTH MICHIGAN AVENUE, SUITE 1270 CHICAGO, ILLINOIS 60611 USA |
| 2.326 EMPLOYEE ENGAGEMENT PLATFORM STATEMENT OF WORK | | | ☐ | DANCOR SOLUTIONS | 2155 DUBLIN RD COLUMBUS, OH 43228 USA |
| 2.327 ORDER FORM AGREEMENT | | | ☐ | DAT SOLUTIONS, LLC | 8405 SW NIMBUS AVENUE BEAVERTON, OR 97008 USA |
| 2.328 MASTER SERVICES AGREEMENT | | | ☐ | DATA CENTER SOLUTIONS, INC | 4161 LYMAN DR HILLIARD, OH 43026 USA |
| 2.329 STATEMENT OF WORK FOR PREVENTIVE MAINTENANCE SERVICES | | | ☐ | DATA CENTER SOLUTIONS, INC. | 4161 LYMAN DR HILLIARD, OH 43026 USA |
| 2.330 AMENDMENT TO FREIGHT BILL PROCESSING AND SERVICES AGREEMENT | | | ☐ | DATA2LOGISTICS, LLC | 4310 METRO PARKWAY FT. MYERS, FL 33916 USA |
| 2.331 SERVICES ORDER FORM AND MASTER SERVICES AGREEMENT | | | ☐ | DATAGRAIL, INC. | 164 TOWNSEND, SUITE 12 SAN FRANCISCO, CA 94107 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.332 INDEPENDENT CONTRACTOR AGREEMENT | | | ❑ | DAVID M. DILLEY | 20539 BARKER ROAD<br>MARYSVILLE, OH 43040<br>USA |
| 2.333 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | DAYFORCE US, INC. | 3311 E. OLD SHAKOPEE ROAD<br>MINNEAPOLIS, MN 55425<br>USA |
| 2.334 CONFIDENTIALITY AGREEMENT | | | ❑ | DEAL IQ INC. | 100 KING ST W<br>TORONTO, ON M5X1C7<br>CANADA |
| 2.335 PAYMENT SCHEDULE | | | ❑ | DELL FINANCIAL SERVICES L.L.C. (DFS) | 8176 MALLORY COURT<br>CHANHASSEN, MN 55317<br>USA |
| 2.336 PAYMENT SCHEDULE | | | ❑ | DELL FINANCIAL SERVICES L.L.C. (DFS) | 8176 MALLORY COURT<br>CHANHASSEN, MN 55317<br>USA |
| 2.337 TECHNOLOGY REFRESH AGREEMENT | | | ❑ | DELL INC. / EMC CORPORATION | 1 DELL WAY<br>ROUND ROCK, TX 78664<br>USA |
| 2.338 STATEMENT OF WORK (SOW) FOR WAREHOUSING AND DELIVERY SERVICES | | | ❑ | DELL MARKETING L.P. | ONE DELL WAY<br>ROUND ROCK, TX 78682<br>USA |
| 2.339 STATEMENT OF WORK (SOW) FOR WAREHOUSING AND DELIVERY SERVICES | | | ❑ | DELL MARKETING L.P. | ONE DELL WAY<br>ROUND ROCK, TX 78682<br>USA |
| 2.340 SERVICES AGREEMENT | | | ❑ | DELL TECHNOLOGIES | 1 DELL WAY<br>ROUND ROCK, TX 78664<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.341 STATEMENT OF WORK FOR BACK-END DEVELOPMENT SERVICES | | | ❑ | DIGITAL MOBILE INNOVATIONS, LLC | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.342 STATEMENT OF WORK FOR DEVOPS SUPPORT | | | ❑ | DIGITAL MOBILE INNOVATIONS, LLC | 35 CORPORATE DR BURLINGTON, MA 01803 USA |
| 2.343 STATEMENT OF WORK FOR FRONT-END DEVELOPMENT SUPPORT | | | ❑ | DIGITAL MOBILE INNOVATIONS, LLC | 35 CORPORATE DR BURLINGTON, MA 01803 USA |
| 2.344 STATEMENT OF WORK FOR FRONT-END SEO DEVELOPMENT | | | ❑ | DIGITAL MOBILE INNOVATIONS, LLC | 35 CORPORATE DR BURLINGTON, MA 01803 USA |
| 2.345 STATEMENT OF WORK FOR OMS PROJECT DEVELOPMENT SUPPORT | | | ❑ | DIGITAL MOBILE INNOVATIONS, LLC | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.346 STATEMENT OF WORK FOR ORACLE COMMERCE MIGRATION | | | ❑ | DIGITAL MOBILE INNOVATIONS, LLC | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.347 STATEMENT OF WORK FOR ORACLE COMMERCE MIGRATION SUPPORT | | | ❑ | DIGITAL MOBILE INNOVATIONS, LLC | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.348 STATEMENT OF WORK FOR ORACLE COMMERCE MIGRATION SUPPORT | | | ❑ | DIGITAL MOBILE INNOVATIONS, LLC | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.349 CONFIDENTIALITY AGREEMENT | | | ❑ | DISMAS DISTRIBUTION SERVICES | 450 MCCORMICK BLVD COLUMBUS, OH 43213 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.350 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | DISPATCHIT, INC. | 1401 W 94TH ST. BLOOMINGTON, MN 55431 USA |
| 2.351 CONFIDENTIALITY AGREEMENT | | | ☐ | DISPLAYMAX INC | 327 CATRELL DR. HOWELL, MI 48843 USA |
| 2.352 APP SUPPORT | | | ☐ | DMI | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.353 CHANGE ORDER | | | ☐ | DMI | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.354 CHANGE REQUEST ORDER | | | ☐ | DMI | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.355 CHANGE REQUEST ORDER | | | ☐ | DMI | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.356 CHANGE REQUEST ORDER | | | ☐ | DMI | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.357 CHANGE REQUEST ORDER | | | ☐ | DMI | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.358 CHANGE REQUEST ORDER | | | ☐ | DMI | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.359 CHANGE REQUEST ORDER | | | ☐ | DMI | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.360 CHANGE REQUEST ORDER | | | ☐ | DMI | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.361 CHANGE REQUEST ORDER | | | ☐ | DMI | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.362 CHANGE REQUEST ORDER | | | ☐ | DMI | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.363 CHANGE REQUEST ORDER | | | ☐ | DMI | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.364 CHANGE REQUEST ORDER | | | ☐ | DMI | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.365 CHANGE REQUEST ORDER | | | ☐ | DMI | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.366 CHANGE REQUEST ORDER | | | ☐ | DMI | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.367 CHANGE REQUEST ORDER | | | ☐ | DMI | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.368 CHANGE REQUEST ORDER | | | ☐ | DMI | 35 CORPORATE DR. BURLINGTON, MA 01803 USA |
| 2.369 ORDER FORM FOR ESIGNATURE SERVICES | | | ☐ | DOCUSIGN, INC. | 221 MAIN STREET, SUITE 1000 SAN FRANCISCO, CA 94105 USA |
| 2.370 AMENDMENT TO INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | DOLLY, INC. | 9450 SW GEMINI DRIVE PMB 43895 BEAVERTON, OR 97008-7105 USA |
| 2.371 POWER OF ATTORNEY | | | ☐ | DONLEN LLC | |
| 2.372 MERCHANT SERVICES AGREEMENT | | | ☐ | DOORDASH G&C, LLC | 303 2ND STREET, SOUTH TOWER, SUITE 800 SAN FRANCISCO, CA 94107 USA |
| 2.373 AMENDMENT | | | ☐ | DOORDASH, INC. | 303 2ND STREET, SOUTH TOWER, SUITE 800 SAN FRANCISCO, CA 94107 USA |
| 2.374 DATA PROCESSING ADDENDUM | | | ☐ | DOORDASH, INC. | 303 2ND STREET, SOUTH TOWER, SUITE 800 SAN FRANCISCO, CA 94107 USA |
| 2.375 DOORDASH DRIVE FULFILLMENT ADDENDUM | | | ☐ | DOORDASH, INC. | 303 2ND STREET, SOUTH TOWER, SUITE 800 SAN FRANCISCO, CA 94107 USA |
| 2.376 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | DOUBLE T ENTERPRISE GROUP LLC D/B/A TECH YEAH | 1905 MARKETVIEW DR # 226 YORKVILLE, IL 60560 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.377 SERVICES AGREEMENT | | | ☐ | DP SOLUTIONS INC | PO BOX 51115<br>NEWARK, NJ 07101-5115<br>USA |
| 2.378 CONFIDENTIALITY AGREEMENT | | | ☐ | DUNNHUMBY, INC. | 3825 EDWARDS ROAD<br>CINCINNATI, OHIO 45209<br>USA |
| 2.379 PRODUCT ORDER FORM | | | ☐ | EBSCO | 10 ESTES STREET P.O. BOX 682<br>IPSWICH, MA 01938<br>USA |
| 2.380 PRODUCT ORDER FORM FOR EBSCO LEARNING - ACCEL5 | | | ☐ | EBSCO | 10 ESTES STREET<br>IPSWICH, MA 01938<br>USA |
| 2.381 MASTER SERVICES AGREEMENT | | | ☐ | EDRAY 20/20 LLC | 1300 SOUTH MINT STREET SUIE 200<br>CHARLOTTE, NC 28203-4168<br>USA |
| 2.382 STATEMENT OF WORK FOR COLLABORATIVE PORT LOGISTICS | | | ☐ | EDRAY 20/20, LLC | 1300 SOUTH MINT STREET SUITE 200<br>CHARLOTTE, NC 28203<br>USA |
| 2.383 SERVICES AGREEMENT | | | ☐ | ELB LEARNING | 55 N. MERCHANT STREET #1221<br>AMERICAN FORK, UT 84003<br>USA |
| 2.384 SERVICES AGREEMENT | | | ☐ | ELECTRONIC STORAGE CORPORATION | 5127 SOUTH 95TH E AVENUE<br>TULSA, OK 74145-8112<br>USA |
| 2.385 SERVICES AGREEMENTS | | | ☐ | ELEXA TECHNOLOGIES DBA UNITED INFORMATION SERVICE, INC. | 2701 E GRAUWYLER ROAD<br>IRVING, TX 75061<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.386 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | EMPYREAN BENEFIT SOLUTIONS, INC. | 3010 BRIARPARK DRIVE HOUSTON, TX 77042 USA |
| 2.387 CHANGE ORDER | | | ☐ | ENCORE TECHNOLOGIES | 4620 WESLEY AVE CINCINNATI, OH 45212 USA |
| 2.388 CHANGE ORDER | | | ☐ | ENCORE TECHNOLOGIES | 4620 WESLEY AVE CINCINNATI, OH 45212 USA |
| 2.389 CHANGE ORDER | | | ☐ | ENCORE TECHNOLOGIES | 4620 WESLEY AVE CINCINNATI, OH 45212 USA |
| 2.390 CHANGE ORDER | | | ☐ | ENCORE TECHNOLOGIES | 4620 WESLEY AVE CINCINNATI, OH 45212 USA |
| 2.391 DATA CENTER SERVICES STATEMENT OF WORK | | | ☐ | ENCORE TECHNOLOGIES | 4620 WESLEY AVE CINCINNATI, OH 45212 USA |
| 2.392 PROFESSIONAL SERVICES: PROJECT CHANGE REQUEST | | | ☐ | ENCORE TECHNOLOGIES | 4620 WESLEY AVE CINCINNATI, OH 45212 USA |
| 2.393 CONFIDENTIALITY AGREEMENT | | | ☐ | ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | 1001 FLEET STREET SUITE 400 BALITMORE, MD 21202 USA |
| 2.394 MASTER SERVICES AGREEMENT | | | ☐ | ENGAGE3 INC. | 707 4TH ST DAVIS, CA 95616 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.395 STATEMENT OF WORK UNDER MASTER SERVICES AGREEMENT | | | ❑ | ENGAGE3, LLC | 707 4TH ST<br>DAVIS, CA 95616<br>USA |
| 2.396 AMENDMENT NO 4 | | | ❑ | ENGIE INSIGHT SERVICES INC | 1460 BROADWAY 12TH FLOOR<br>NEW YORK, NY 10017<br>USA |
| 2.397 COMMERCIAL NATURAL GAS SUPPLY AGREEMENT | | | ❑ | ENGIE POWER & GAS LLC | 920 RAILROAD AVE<br>WOODMERE, NY 11598<br>USA |
| 2.398 COMMERCIAL SERVICE AGREEMENT FOR NATURAL GAS SUPPLY | | | ❑ | ENGIE POWER & GAS LLC | 920 RAILROAD AVE<br>WOODMERE, NY 11598<br>USA |
| 2.399 SERVICES AGREEMENT | | | ❑ | ENTRUST CORPORATION | 1187 PARK PLACE<br>MINNEAPOLIS, MN 55379<br>USA |
| 2.400 MASTER SERVICES AGREEMENT | | | ❑ | ENVISTA, LLC | 11555 N MERIDIAN ST. STE. 300<br>CARMEL, IN 46032<br>USA |
| 2.401 EMPLOYMENT VERIFICATION SERVICES AGREEMENT | | | ❑ | EQUIFAX WORKFORCE SOLUTIONS LLC | 1231 E. 20TH ST.<br>KANSAS CITY, MO 64108<br>USA |
| 2.402 NOTICE OF NON-RENEWAL OR TERMINATION | | | ❑ | EQUIFAX WORKFORCE SOLUTIONS LLC | 10101 WOODFIELD LANE<br>ST. LOUIS, MO 63132<br>USA |
| 2.403 CORPORATE LICENCE AGREEMENT - ADDENDUM | | | ❑ | EUROMONITOR INTERNATIONAL LTD | 60-61 BRITTON STREET<br>LONDON, EC1M 5UX<br>UNITED KINGDOM |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.404 AMENDMENT | | | ☐ | EVEREST TECHNOLOGIES, INC. | 1105 SCHROCK ROAD, SUITE 500 COLUMBUS, OH 43229 USA |
| 2.405 SOW | | | ☐ | EVEREST TECHNOLOGIES, INC. | 1105 SCHROCK ROAD, SUITE 500 COLUMBUS, OH 43229 USA |
| 2.406 STATEMENT OF WORK - QA MANAGED SERVICE | | | ☐ | EVEREST TECHNOLOGIES, INC. | 1105 SCHROCK ROAD, SUITE 500 COLUMBUS, OH 43229 USA |
| 2.407 STATEMENT OF WORK FOR POINT OF SALE DEVELOPMENT & SUPPORT | | | ☐ | EVEREST TECHNOLOGIES, INC. | 1105 SCHROCK ROAD, SUITE 500 COLUMBUS, OH 43229 USA |
| 2.408 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT | | | ☐ | EVEREST TECHNOLOGIES, INC. | 1105 SCHROCK ROAD, SUITE 500 COLUMBUS, OH 43229 USA |
| 2.409 CONFIDENTIALITY AGREEMENT | | | ☐ | EVEREST TECHNOLOGIES, INC. | 1105 SCHROCK ROAD, SUITE 500 COLUMBUS, OH 43229 USA |
| 2.410 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | EXCHANGE SOLUTIONS, INC. | 50 MILK STREET, 16TH Fl. BOSTON, MA 02109 USA |
| 2.411 CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ☐ | EXEL, INC. | 570 POLARIS PARKWAY WESTERVILLE, OHIO 43082 USA |
| 2.412 CONFIDENTIALITY AGREEMENT | | | ☐ | EXELA ENTERPRISE SOLUTIONS, INC. | 2701 E GRAUWYLER ROAD IRVING, TX 75061 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.413 STATEMENT OF WORK FOR IMPLEMENTATION OF PRINT, MAIL AND FULFILLMENT SERVICES | | | ❏ | EXELA TECHNOLOGIES | 2701 E GRAUWYLER ROAD IRVING, TX 75061 USA |
| 2.414 CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ❏ | EXPEDITORS INTERNATIONAL OF WASHINGTON, INC. | 1015 THIRD AVENUE, 12TH FLOOR SEATTLE, WA 98104 USA |
| 2.415 CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ❏ | EXTEND, INC. | 50 WEST 23RD STREET 12TH FLOOR NEW YORK, NY 10010 USA |
| 2.416 CONFIDENTIALITY AGREEMENT | | | ❏ | FACEFIRST, INC. | 11801 DOMAIN BLVD 3RD FLOOR AUSTIN, TX 78758 USA |
| 2.417 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❏ | FACILITY SOURCE, LLC DBA CBRE RETAIL & MULTI-SITE | 2575 E. CAMELBACK SUITE 500 PHOENIX, AZ 85016 USA |
| 2.418 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❏ | FAHLGREN, INC. | 4030 EASTON STATION SUITE 300 COLUMBUS, OH 43219 USA |
| 2.419 MUTUAL NONDISCLOSURE AGREEMENT | | | ❏ | FASTLY, INC. | 475 BRANNAN ST #300 SAN FRANCISCO, CA 94107 USA |
| 2.420 FEDEX TRANSPORTATION SERVICES AGREEMENT AMENDMENT | | | ❏ | FEDERAL EXPRESS CORPORATION | 3800 N. W. 87TH AVE. MIAMI, FL 33178 USA |
| 2.421 FEDEX TRANSPORTATION SERVICES AGREEMENT AMENDMENT | | | ❏ | FEDEX | 123 FEDEX WAY MEMPHIS, TN 38125 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.422 FEDEX TRANSPORTATION SERVICES AGREEMENT AMENDMENT | | | ❑ | FEDEX | 3800 N. W. 87TH AVE. MIAMI, FL 33178 USA |
| 2.423 SERVICES AGREEMENT AMENDMENT | | | ❑ | FEDEX | 3875 AIRWAYS BLVD MEMPHIS, TN 38116 USA |
| 2.424 MUTUAL THIRD PARTY NON-DISCLOSURE AGREEMENT | | | ❑ | FEDEX | 3800 N. W. 87TH AVE. MIAMI, FL 33178 USA |
| 2.425 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | FIRST INSIGHT, INC. | 2000 ERICSSON DRIVE, SUITE 200 WARRENDALE, PA 15086 USA |
| 2.426 ORDER FORM FOR SUBSCRIPTION SERVICES | | | ❑ | FIRSTUP, INC. | 1 MONTGOMERY STREET, SUITE 2150 SAN FRANCISCO, CA 94104 USA |
| 2.427 ENGAGEMENT AGREEMENT FOR LEGAL SERVICES | | | ❑ | FISH & RICHARDSON P.C. | 1717 MAIN STREET SUITE 5000 DALLAS, TX 75201 USA |
| 2.428 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | FLEXENTIAL CORP. | 11900 E CORNELL AVE, BLDG B, 3RD FLOOR AURORA, CO 80014 USA |
| 2.429 ORDER FORM FOR STOREFRONTS PLATFORM | | | ❑ | FLIPP OPERATIONS INC. | 3250 BLOOR STREET WEST, SUITE 350 TORONTO, ON M8X 2X9 CANADA |
| 2.430 ORDER FORM FOR AIRTABLE BUSINESS SUBSCRIPTION | | | ❑ | FORMAGRID INC | 799 MARKET STREET SAN FRANCISCO, CA 94103 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.431 ORDER FORM FOR AIRTABLE BUSINESS SUBSCRIPTION | | | ☐ | FORMAGRID INC | 799 MARKET STREET<br>SAN FRANCISCO, CA 94103<br>USA |
| 2.432 ADD-ON SUBSCRIPTION ORDER FORM AND STATEMENT OF WORK | | | ☐ | FOURKITES, INC. | 300 S RIVERSIDE PLAZA, SUITE 850<br>CHICAGO, IL 60606<br>USA |
| 2.433 AMENDMENT TO ADD-ON STATEMENT OF WORK | | | ☐ | FOURKITES, INC. | 300 S RIVERSIDE PLAZA, SUITE 850<br>CHICAGO, IL 60606<br>USA |
| 2.434 STATEMENT OF WORK ADD-ON | | | ☐ | FOURKITES, INC. | 300 S RIVERSIDE PLAZA, SUITE 850<br>CHICAGO, IL 60606<br>USA |
| 2.435 SERVICES AGREEMENT | | | ☐ | FRESCHE SOLUTIONS USA CORPORATION | PO BOX 95000<br>PHILADELPHIA, PA 19195-0001<br>USA |
| 2.436 SERVICES AGREEMENT | | | ☐ | FRESHWORKS INC. | 2950 S. DELAWARE STREET, SUITE 201<br>SAN MATEO, CA 94403<br>USA |
| 2.437 SERVICES AGREEMENT | | | ☐ | FRESHWORKS INC. | 2950 S. DELAWARE STREET, SUITE 201<br>SAN MATEO, CA 94403<br>USA |
| 2.438 MAIN SERVICES AGREEMENT | | | ☐ | FRESHWORKS INC. | 2950 S. DELAWARE STREET, SUITE 201<br>SAN MATEO, CA 94403<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.439 MSA | | | ☐ | FRESHWORKS INC. | 2950 S. DELAWARE STREET, SUITE 201<br>SAN MATEO, CA 94403<br>USA |
| 2.440 SERVICE ORDER FORM | | | ☐ | FRESHWORKS INC. | 2950 S. DELAWARE STREET, SUITE 201<br>SAN MATEO, CA 94403<br>USA |
| 2.441 SERVICES AGREEMENTS | | | ☐ | FRESHWORKS INC. | 2950 S. DELAWARE STREET, SUITE 201<br>SAN MATEO, CA 94403<br>USA |
| 2.442 SOCIAL COMMUNITY MANAGEMENT AND REAL TIME RESPONSE | | | ☐ | FUN ONLINE SMART 356 | 7 EAST 14 STREET #812<br>NEW YORK, NY 10003<br>USA |
| 2.443 MASTER SERVICES AGREEMENT | | | ☐ | FUNDAMENTAL SECURITY LLC, DBA ATTACKD | 393 E. ORANGE RD. #59<br>LEWIS CENTER, OH 43035<br>USA |
| 2.444 STATEMENT OF WORK FOR ORACLE CLOUD SECURITY ASSESSMENT | | | ☐ | FUNDAMENTAL SECURITY, LLC DBA "ATTACKD" | 393 E. ORANGE RD. #59<br>LEWIS CENTER, OH 43035<br>USA |
| 2.445 STATEMENT OF WORK FOR PENETRATION TESTING SERVICES | | | ☐ | FUNDAMENTAL SECURITY, LLC., DBA ATTACKD | 393 E. ORANGE RD. #59<br>LEWIS CENTER, OH 43035<br>USA |
| 2.446 CONFIDENTIALITY AGREEMENT | | | ☐ | FURMAN FEINER, INC. | 801 2ND AVE 14TH FLOOR<br>NEW YORK, NY 10017<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.447  MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | FUSION GROUP HOLDINGS LIMITED | SUITE 603, TOWER 2, LIPPO CENTER, 89 QUEENSWAY HONG KONG, HONG KONG |
| 2.448  MASTER SERVICES AGREEMENT | | | ☐ | FUSION GROUP HOLDINGS LTD | SUITE #603, TOWER 2 LIPPO CENTER, 89 QUEENSWAY ADMIRALTY, HONG KONG HONG KONG |
| 2.449  SCOPE OF SERVICES AGREEMENT | | | ☐ | GALLUP, INC. | 1001 GALLUP DRIVE OMAHA, NE 68102 USA |
| 2.450  MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | GATEKEEPER SYSTEMS INC. | 90 ICON FOOTHILL, CA 92610 USA |
| 2.451  BUSINESS TRAVEL SERVICES AGREEMENT | | | ☐ | GBT US LLC | 101 HUDSON STREET, 34TH FLOOR JERSEY CITY, NJ 07302 USA |
| 2.452  STATEMENT OF WORK FOR BUSINESS TRAVEL SERVICES | | | ☐ | GBT US LLC | 101 HUDSON STREET, 34TH FLOOR JERSEY CITY, NJ 07302 USA |
| 2.453  CONFIDENTIALITY AGREEMENT | | | ☐ | GBT US LLC | 101 HUDSON STREET, 34TH FLOOR JERSEY CITY, NJ 07302 USA |
| 2.454  CONFIDENTIALITY AGREEMENT | | | ☐ | GENPACT (UK) LIMITED | 5TH FLOOR, 5 MERCHANT SQUARE LONDON, UNITED KINGDOM |
| 2.455  CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ☐ | GEODIS LOGISTICS, LLC | 92300 LEVALLOIS-PERRET FRANCE |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.456 AMENDMENT TO NVOCC SERVICE ARRANGEMENT | | | ❏ | GEODIS USA, LLC | 5101 SOUTH BROAD STREET PHILADELPHIA, PA 19112 USA |
| 2.457 PREMIUM ACCESS AGREEMENT | | | ❏ | GETTY IMAGES | 605 5TH AVE SOUTH SUITE 400 SEATTLE, WA 98104 USA |
| 2.458 PREMIUM ACCESS AGREEMENT | | | ❏ | GETTY IMAGES, INC. | 605 5TH AVE SOUTH SUITE 400 SEATTLE, WA 98104 USA |
| 2.459 PREMIUM ACCESS AGREEMENT | | | ❏ | GETTY IMAGES, INC. | 605 5TH AVE SOUTH SUITE 400 SEATTLE, WA 98104 USA |
| 2.460 CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ❏ | GIGACLOUD TECHNOLOGY (USA) INC. | 18961 ARENTH AVE. CITY OF INDUSTRY, CA 91748 USA |
| 2.461 AMENDED AND RESTATED CONFIDENTIALITY AGREEMENT | | | ❏ | GLASSBOX US, INC. | 42 BROADWAY SUITE 12-530 NEW YORK, NY 10004 USA |
| 2.462 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❏ | GLOBAL EQUIPMENT COMPANY INC. | 29833 NETWORK PLACE CHICAGO, IL 60673-1298 USA |
| 2.463 SUPPLY AGREEMENTS | | | ❏ | GLOBAL EQUIPMENT COMPANY INC. DBA GLOBAL INDUSTRIAL | 29833 NETWORK PLACE CHICAGO, IL 60673-1298 USA |
| 2.464 COORDINATION AGREEMENT | | | ❏ | GOLDEN MANTELLA, LLC | ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO, CA 94111 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.465 V3 | | | ☐ | GOOGLE INC. | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 USA |
| 2.466 GOOGLE CLOUD SHORT ORDER FORM - GOOGLE MAPS CORE SERVICES | | | ☐ | GOOGLE LLC | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 USA |
| 2.467 AMENDMENT TO MASTER SERVICES AGREEMENT | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | 800 BOYLSTON STREET, 27TH FLOOR BOSTON, MA 02199 USA |
| 2.468 MASTER SERVICES AGREEMENT | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | 800 BOYLSTON STREET, 27TH FLOOR BOSTON, MA 02199 USA |
| 2.469 SOW | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | 800 BOYLSTON STREET, 27TH FLOOR BOSTON, MA 02199 USA |
| 2.470 SOW | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | 800 BOYLSTON STREET, 27TH FLOOR BOSTON, MA 02199 USA |
| 2.471 STATEMENT OF WORK FOR FIXTURES DISPOSITION | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | 800 BOYLSTON STREET, 27TH FLOOR BOSTON, MA 02199 USA |
| 2.472 STATEMENT OF WORK FOR MERCHANDISE AND FIXTURES SALE | | | ☐ | GORDON BROTHERS RETAIL PARTNERS, LLC | 800 BOYLSTON STREET, 27TH FLOOR BOSTON, MA 02199 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.473 CONFIDENTIALITY AGREEMENT | | | ❑ | GORDON BROTHERS RETAIL PARTNERS, LLC | 800 BOYLSTON STREET, 27TH FLOOR<br>BOSTON, MA 02199<br>USA |
| 2.474 LOCATION CLOSURE SOW #15 | | | ❑ | GORDON BROTHERS RETAIL PARTNERS, LLC | |
| 2.475 AMENDMENT NO 3 TO MASTER SERVICES AGREEMENT | | | ❑ | GORDON BROTHERS RETAIL PARTNERS, LLC | |
| 2.476 STORE CLOSURE SOW #12 | | | ❑ | GORDON BROTHERS RETAIL PARTNERS, LLC | |
| 2.477 STORE CLOSURE SOW #11 | | | ❑ | GORDON BROTHERS RETAIL PARTNERS, LLC | |
| 2.478 LEGAL SERVICES AGREEMENT | | | ❑ | GORDON REES SCULLY MANSUKHANI, LLP | 4031 ASPEN GROVE DRIVE, SUITE 290<br>FRANKLIN, TN 37067<br>USA |
| 2.479 CYBERSECURITY ASSESSMENT PROPOSAL | | | ❑ | GOSECURE INC. | U.S. HEADQUARTERS - P.O. BOX 501277<br>SAN DIEGO, CA 92150<br>USA |
| 2.480 CYBERSECURITY ASSESSMENT PROPOSAL | | | ❑ | GOSECURE INC. | U.S. HEADQUARTERS - P.O. BOX 501277<br>SAN DIEGO, CA 92150<br>USA |
| 2.481 SERVICES AGREEMENTS | | | ❑ | GOSECURE INC. | 4225 EXECUTIVE SQUARE<br>LA JOLLA, CA 92037<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.482 MSA | | | ❑ | GOSHARE, INC. | 600 W. BROADWAY SAN DIEGO, CA 92101 USA |
| 2.483 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | GUCKENHEIMER SERVICES, LLC | 1500 ECKINGTON PL NE WASHINGTON, DC 20002 USA |
| 2.484 CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ❑ | GXO LOGISTICS SUPPLY CHAIN, INC. | TWO AMERICAN LANE GREENWICH, CT 06831- USA |
| 2.485 CONFIDENTIALITY AGREEMENT | | | ❑ | H.B.BROOKS INTERNATIONAL, INC. DBA NETWATCH NORTH AMERICA | 25341 COMMERCECENTRE DRIVE LAKE FOREST, CA 92630 USA |
| 2.486 REVENUE SHARE AGREEMENT | | | ❑ | HACCHE USA RETAIL LTD. | 803 WILDWOOD COURT OAKBROOK, IL 60523 USA |
| 2.487 AMENDMENT TO SERVICE CONTRACT | | | ❑ | HAPAG-LLOYD (AMERICA) LLC | 401 E JACKSON ST TAMPA, FL 33602 USA |
| 2.488 OCEAN CARRIER SERVICE CONTRACT | | | ❑ | HAPAG-LLOYD (AMERICA), LLC | 399 HOES LANE PISCATAWAY, NJ 08854 USA |
| 2.489 OCEAN CARRIER SERVICE CONTRACT | | | ❑ | HAPAG-LLOYD (AMERICA), LLC | 399 HOES LANE PISCATAWAY, NJ 08854 USA |
| 2.490 OCEAN CARRIER SERVICE CONTRACT | | | ❑ | HAPAG-LLOYD (AMERICA), LLC | 399 HOES LANE PISCATAWAY, NJ 08854 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.491 OCEAN CARRIER SERVICE CONTRACT | | | ❑ | HAPAG-LLOYD (AMERICA), LLC | 399 HOES LANE PISCATAWAY, NJ 08854 USA |
| 2.492 OCEAN CARRIER SERVICE CONTRACT | | | ❑ | HAPAG-LLOYD (AMERICA), LLC | 399 HOES LANE PISCATAWAY, NJ 08854 USA |
| 2.493 OCEAN CARRIER SERVICE CONTRACT | | | ❑ | HAPAG-LLOYD (AMERICA), LLC | 399 HOES LANE PISCATAWAY, NJ 08854 USA |
| 2.494 OCEAN CARRIER SERVICE CONTRACT | | | ❑ | HAPAG-LLOYD (AMERICA), LLC | 399 HOES LANE PISCATAWAY, NJ 08854 USA |
| 2.495 OCEAN CARRIER SERVICE CONTRACT | | | ❑ | HAPAG-LLOYD (AMERICA), LLC | 399 HOES LANE PISCATAWAY, NJ 08854 USA |
| 2.496 OCEAN CARRIER SERVICE CONTRACT | | | ❑ | HAPAG-LLOYD (AMERICA), LLC | 3 RAVINIA DRIVE, SUITE 1600 ATLANTA, GA 30346 USA |
| 2.497 OCEAN CARRIER SERVICE CONTRACT | | | ❑ | HAPAG-LLOYD (AMERICA), LLC | 3 RAVINIA DRIVE, SUITE 1600 ATLANTA, GA 30346 USA |
| 2.498 SERVICE CONTRACT | | | ❑ | HAPAG-LLOYD AKTIENGESELLSCHAFT | BALLINDAMM 25 HAMBURG, HH 20095 GERMANY |
| 2.499 CONFIDENTIALITY AGREEMENT | | | ❑ | HARBOR CAPITAL LEASING, INC. | 7901 SOUTHPARK PLAZA SUITE 204 LITTLETON, CO 80120 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.500 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | HIRE QUEST LLC | 11 SPRINGHALL DRIVE<br>GOOSE CREEK, SC 29445<br>USA |
| 2.501 SERVICES AGREEMENTS | | | ❑ | HMM CO., LTD | |
| 2.502 SERVICES AGREEMENT | | | ❑ | HMM COMPANY LIMITED | 222 WEST LAS COLINAS BLVD<br>SUITE 700<br>IRVING, TX 75039<br>USA |
| 2.503 TECHNICAL SUPPORT AGREEMENT | | | ❑ | HONEYWELL INTELLIGRATED® | 1944 E. SKY HARBOR CIRCLE<br>PHOENIX, ARIZONA 85034<br>USA |
| 2.504 CONSENT TO RESELL CANCELLED PRODUCTS | | | ❑ | HONGKONG GMS INTERNATIONAL CO., LTD | ROOM 12A, KIU FU COMMERCIAL<br>BUILDING, 300 LOCKHART ROAD<br>WANCHAI, HONG KONG<br>HONG KONG |
| 2.505 MEDIA BUYING, BLU, PAID SEARCH, SEO, AFFILIATE/INFLUENCER | | | ❑ | HORIZON BIG | 75 VARICK STREET<br>NEW YORK, NY 10013<br>USA |
| 2.506 AMENDMENT TO MASTER SERVICES AGREEMENT | | | ❑ | HORIZON MEDIA LLC | 75 VARICK STREET<br>NEW YORK, NY 10013<br>USA |
| 2.507 MASTER SERVICES AGREEMENT | | | ❑ | HORIZON MEDIA LLC | 75 VARICK STREET<br>NEW YORK, NY 10013<br>USA |
| 2.508 MSA | | | ❑ | HORIZON MEDIA LLC | 75 VARICK STREET<br>NEW YORK, NY 10013<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.509 SOW | | | ☐ | HORIZON MEDIA LLC | 75 VARICK STREET<br>NEW YORK, NY 10013<br>USA |
| 2.510 CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ☐ | HORIZON MEDIA LLC | 75 VARICK STREET<br>NEW YORK, NY 10013<br>USA |
| 2.511 MASTER AND PUBLISHING LICENSE AGREEMENT | | | ☐ | HOWLING MUSIC | 1132 CARNTON LANE<br>FRANKLIN, TN 37064<br>USA |
| 2.512 SERVICES AGREEMENT | | | ☐ | HOWLING MUSIC | 178 2ND AVE N<br>NASHVILLE, TN 37201<br>USA |
| 2.513 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | HYLANT GROUP, INC. | 811 MADISON AVE<br>TOLEDO, OH 43604<br>USA |
| 2.514 SERVICE CONTRACT FOR SHIPPING AND TRANSPORTATION | | | ☐ | HYUNDAI MERCHANT MARINE CO., LTD | CHOKSON-DONG, JONGRO-GU<br>SEOUL, N/A<br>SOUTH KOREA |
| 2.515 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | IBM | 5475 RINGS ROAD, SUITE 300<br>COLUMBUS, OH 43017<br>USA |
| 2.516 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | IBM | 5475 RINGS ROAD, STA. 300<br>COLUMBUS, OH 45017<br>USA |
| 2.517 CLOUD SERVICES ORDER DOCUMENT | | | ☐ | IBM | 1177 BELTLINE ROAD<br>COPPELL, TX 75019<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.518 INSTALLMENT PAYMENT PLAN | | | ❑ | IBM CREDIT LLC | 6303 BARFIELD ROAD NE SANDY SPRINGS, GA 30328-4233 USA |
| 2.519 INSTALLMENT PAYMENT PLAN AGREEMENT | | | ❑ | IBM CREDIT LLC | 6303 BARFIELD ROAD NE SANDY SPRINGS, GA 30328-4233 USA |
| 2.520 INSTALLMENT PAYMENT PLAN CONFIRMATION | | | ❑ | IBM CREDIT LLC | 4900 E DUBLIN GRANVILLE COLUMBUS, OH 43081-7651 USA |
| 2.521 CONFIDENTIALITY AGREEMENT | | | ❑ | ID TECHNOLOGY, LLC | 5051 SYLVANIA AVE. STE. 405 TOLEDO, OH 43623 USA |
| 2.522 DATA SECURITY ADDENDUM | | | ❑ | IEC GROUP, INC. DBA AMERIBEN | 2888 W. EXCURSION LN. MERIDIAN, ID 83642 USA |
| 2.523 STATEMENT OF WORK ADDENDUM FOR INFLUENCER MARKETING | | | ❑ | IGNITE SOCIAL MEDIA LLC | 280 DAINES STREET, #200 BIRMINGHAM, MI 48009 USA |
| 2.524 STATEMENT OF WORK FOR INFLUENCER CAMPAIGNS | | | ❑ | IGNITE SOCIAL MEDIA LLC | 280 DAINES STREET, #200 BIRMINGHAM, MI 48009 USA |
| 2.525 STATEMENT OF WORK FOR INFLUENCER MARKETING | | | ❑ | IGNITE SOCIAL MEDIA LLC | 280 DAINES STREET, #200 BIRMINGHAM, MI 48009 USA |
| 2.526 STATEMENT OF WORK FOR SOCIAL MEDIA INFLUENCER PROGRAM | | | ❑ | IGNITE SOCIAL MEDIA LLC | 280 DAINES STREET, #200 BIRMINGHAM, MI 48009 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.527 MASTER SERVICES AGREEMENT | | | ❑ | IGNITE SOCIAL MEDIA, LLC | 280 DAINES STREET, #200 BIRMINGHAM, MI 48009 USA |
| 2.528 MASTER SERVICES AGREEMENT | | | ❑ | ILLINOIS WHOLESALE CASH REGISTER, INC., D/B/A, IW TECHNOLOGIES | 2790 PINNACLE DR. ELGIN, ILLINOIS 60124 USA |
| 2.529 STATEMENT OF WORK #2 | | | ❑ | ILLINOIS WHOLESALE CASH REGISTER, INC., D/B/A, IW TECHNOLOGIES | 2790 PINNACLE DR. ELGIN, ILLINOIS 60124 USA |
| 2.530 STATEMENT OF WORK #1 | | | ❑ | ILLINOIS WHOLESALE CASH REGISTER, INC., D/B/A, IW TECHNOLOGIES | 2790 PINNACLE DR. ELGIN, ILLINOIS 60124 USA |
| 2.531 AMENDMENT #1 | | | ❑ | ILLINOIS WHOLESALE CASH REGISTER, INC., D/B/A, IW TECHNOLOGIES | 2790 PINNACLE DR. ELGIN, ILLINOIS 60124 USA |
| 2.532 SOFTWARE LICENSE AGREEMENT | | | ❑ | ILUMINARI INC. | 7730 N CENTRAL DR. LEWIS CENTER, OH 43035 USA |
| 2.533 PILOT AGREEMENT FOR IN-STORE OVERHEAD MUSIC SERVICE | | | ❑ | IMAGESOUND INC. | VENTURE WAY, DUNSTON TECHNOLOGY PARK CHESTERFIELD, DERBYSHIRE S41 8NE UNITED KINGDOM |
| 2.534 DEMAND FOR COSTS INCURRED | | | ❑ | IMAGESOUND, INC. | VENTURE WAY, DUNSTON TECHNOLOGY PARK CHESTERFIELD, DERBYSHIRE S41 8NE UNITED KINGDOM |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.535 MSA + ORDER FORM | | | ☐ | IMPACT | 1551 S ROBERTSON BLVD LOS ANGELES, CA 90035 USA |
| 2.536 ADDENDUM TO THE IMPACT ORDER FORM & AGREEMENT | | | ☐ | IMPACT TECH, INC. | 223 EAST DE LA GUERRA STREET SANTA BARBARA, CA 93101 USA |
| 2.537 AFFILIATE/INFLUENCER PLATFORM | | | ☐ | IMPACT TECH, INC. | 223 EAST DE LA GUERRA STREET SANTA BARBARA, CA 93101 USA |
| 2.538 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | IMPACT TECH, INC. | 223 EAST DE LA GUERRA STREET SANTA BARBARA, CA 93101 USA |
| 2.539 GIFT CARD DISTRIBUTION PARTNER | | | ☐ | INCOMM | 250 WILLIAMS STREET NW, 5TH FLOOR, SUITE 5-2002 ATLANTA, GA 30303 USA |
| 2.540 PRODUCT PROVIDER MASTER AGREEMENT | | | ☐ | INCOMM | 250 WILLIAMS STREET NW, 5TH FLOOR, SUITE 5-2002 ATLANTA, GA 30303 USA |
| 2.541 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | INDUSTRIAL SECURITY SOLUTIONS | 543 VISTA BLVD SPARKS, NV 89434 USA |
| 2.542 CONFIDENTIALITY AGREEMENT | | | ☐ | INFINITE CORPORATION | 7700 IRVINE CENTER DRIVE #800 IRVINE, CA 92618 USA |
| 2.543 SERVICES AGREEMENT | | | ☐ | INFOSEAL, LLC | 1825 BLUE HILLS CIR NE ROANOKE, VA 24012 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.544 CHANGE ORDER FOR BIG LOTS BOPIS PROJECT | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.545 CHANGE ORDER FOR BIG LOTS BOPIS PROJECT | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.546 CHANGE ORDER FOR BIG LOTS DEVELOPMENT PROJECT | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.547 CHANGE ORDER FOR DEVELOPMENT WORK | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.548 CHANGE ORDER FOR E-COMMERCE PLATFORM SUPPORT | | | ☐ | INFOSYS LIMITED | BENGALURU, CHENNAI, HYDERABAD, PUNE, TRIVANDRUM, INDIA COLUMBUS, OH 43081-7651 USA |
| 2.549 CHANGE ORDER FOR E-COMMERCE PLATFORM SUPPORT | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.550 CHANGE ORDER FOR OFFSHORE DEVELOPMENT WORK | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.551 CHANGE ORDER FOR OFFSHORE DEVELOPMENT WORK | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.552 CHANGE ORDER FOR OFFSHORE DEVELOPMENT WORK | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.553 CHANGE ORDER FOR OFFSHORE DEVELOPMENT WORK | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.554 CHANGE ORDER FOR OFFSHORE DEVELOPMENT WORK | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.555 CHANGE ORDER FOR OFFSHORE DEVELOPMENT WORK | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.556 CHANGE ORDER FOR OFFSHORE DEVELOPMENT WORK | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.557 CHANGE ORDER FOR WEBSITE AUTOMATION & PERFORMANCE QA | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.558 CHANGE ORDER FOR WEBSITE AUTOMATION & PERFORMANCE QA | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.559 CHANGE ORDER FOR WEBSITE AUTOMATION QA | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.560 CHANGE ORDER FOR WEBSITE AUTOMATION QA | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.561 CHANGE ORDER FOR WEBSITE FUNCTIONAL QA | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.562 CHANGE ORDER FOR WEBSITE FUNCTIONAL QA | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.563 CHANGE ORDER FOR WEBSITE FUNCTIONAL QA | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.564 CHANGE ORDER FOR WEBSITE FUNCTIONAL QA | | | ☐ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.565 CHANGE ORDER FOR WEBSITE PERFORMANCE QA | | | ❏ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.566 CHANGE ORDER FOR WEBSITE QA SERVICES | | | ❏ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.567 STATEMENT OF WORK FOR QA SERVICES | | | ❏ | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.568 STATEMENT OF WORK FOR BIG LOTS OMS PROJECT | | | ❏ | INFOSYS LIMITED & INFOSYS TECHNOLOGIES LIMITED | 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.569 STATEMENT OF WORK FOR BIG LOTS WEBSITE AUTOMATION & PERFORMANCE QA | | | ❏ | INFOSYS LIMITED AKA INFOSYS TECHNOLOGIES LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.570 STATEMENT OF WORK FOR BIG LOTS WEBSITE FUNCTIONAL QA | | | ❏ | INFOSYS LIMITED AKA INFOSYS TECHNOLOGIES LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD COLUMBUS, OH 43081 USA |
| 2.571 CHANGE ORDER | | | ❏ | INFOSYS LIMITED FKA INFOSYS TECHNOLOGIES LIMITED | BANGALORE, HYDERABAD, PUNE - INDIA BANGALORE, KARNATAKA INDIA |
| 2.572 SOFTWARE SUBSCRIPTION AND SERVICES AGREEMENT | | | ❏ | INMOMENT | 1240B E STRINGHAM AVE #1008 SALT LAKE CITY, UT 84106 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.573 ORDER FORM FOR ADVANCED AI SERVICES | | | ☐ | INMOMENT, INC. | 1240B E STRINGHAM AVE #1008<br>SALT LAKE CITY, UT 84106<br>USA |
| 2.574 SOW | | | ☐ | INNOFIN SOLUTIONS LLC | 1745 SHEA CENTER DRIVE<br>HIGHLANDS RANCH, CO 80129<br>USA |
| 2.575 SOW | | | ☐ | INNOFIN SOLUTIONS LLC | 1745 SHEA CENTER DRIVE<br>HIGHLANDS RANCH, CO 80129<br>USA |
| 2.576 MASTER SERVICES AGREEMENT | | | ☐ | INNOFIN SOLUTIONS LLC | 1745 SHEA CENTER DRIVE<br>HIGHLANDS RANCH, CO 80129<br>USA |
| 2.577 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | INSIDER SERVICES US LLC | 16192 COASTAL HIGHWAY<br>LEWES, DE 19958<br>USA |
| 2.578 SERVICES AGREEMENT | | | ☐ | INSIGHT DIRECT USA INC | PO BOX 731069<br>DALLAS, TX 75373-1061<br>USA |
| 2.579 SERVICES AGREEMENT | | | ☐ | INSIGHT DIRECT USA, INC. | 1560 HUNTER ROAD<br>HANOVER PARK, IL 60133-6767<br>USA |
| 2.580 CONFIDENTIALITY AGREEMENT | | | ☐ | INSIGHT SOURCING GROUP, LLC | 5555 TRIANGLE PARKWAY, SUITE 300<br>ATLANTA, GA 30092<br>USA |
| 2.581 AMENDMENT TO WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY<br>MASON, OH 45040<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.582 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY MASON, OH 45040 USA |
| 2.583 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY MASON, OH 45040 USA |
| 2.584 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1177 BELTLINE ROAD COPPELL, TX 75019 USA |
| 2.585 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 COLUMBUS, OH 43017 USA |
| 2.586 CHANGE AUTHORIZATION FOR STATEMENT OF WORK | | | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | B/O 1HO 5475 RINGS ROAD DUBLIN, OH 43017 USA |
| 2.587 AMENDMENT | | | ☐ | INTERNATIONAL FINANCIAL SERVICES, INC. | 1113 S. MILWAUKEE AVE, SUITE 301 LIBERTYVILLE, IL 60048 USA |
| 2.588 SERVICES AGREEMENTS | | | ☐ | INTRALINKS, INC. | 622 3RD AVE NEW YORK, NY 10017 USA |
| 2.589 INVENTORY MANAGEMENT AGREEMENT | | | ☐ | INVENTORY MANAGEMENT COMPANY | 123 INVENTORY LANE COLUMBUS, OH 43215 USA |
| 2.590 AUTHORIZATION | | | ☐ | IPROSPECT | 150 E 42ND ST 11TH FLOOR NEW YORK, NY 10017 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.591 MASTER SERVICES AGREEMENT | | | ❑ | IVIDEO TECHNOLOGIES LLC | 6779 ENGLE ROAD, SUIT G<br>MIDDLEBURG HEIGHTS, OH 44130<br>USA |
| 2.592 FINANCIAL AND REAL ESTATE ADVISORY SERVICES AGREEMENT | | | ❑ | JONES LANG LASALLE AMERICAS, INC. | 200 E. RANDOLPH ST.<br>CHICAGO, IL 60601<br>USA |
| 2.593 CONFIDENTIALITY AGREEMENT | | | ❑ | JONES LANG LASALLE AMERICAS, INC. | 200 E. RANDOLPH ST.<br>CHICAGO, IL 60601<br>USA |
| 2.594 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | JONES LANG LASALLE AMERICAS, INC. | 200 EAST RANDOLPH DRIVE<br>CHICAGO, ILLINOIS 60601<br>USA |
| 2.595 INDEPENDENT CONTRACTOR AGREEMENT | | | ❑ | JULIE BARNHILL | 419 REDMOND RD<br>COLUMBUS, OH 43081<br>USA |
| 2.596 MASTER SERVICE AGREEMENT FOR IT SOX TESTING | | | ❑ | KAISER CONSULTING, LLC | 34 GRACE DR<br>POWELL, OH 43065<br>USA |
| 2.597 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | KELLERMEYER BERGENSONS SERVICES, LLC | 1575 HENTHORNE DRIVE<br>MAUMEE, OH 45357<br>USA |
| 2.598 CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ❑ | KENCO LOGISTICS SERVICES | 255 BLAIR RD<br>AVENEL, NJ 07001-<br>USA |
| 2.599 SERVICES AGREEMENT | | | ❑ | KETER ENVIRONMENTAL SERVICES, LLC | 4 HIGH RIDGE PARK<br>STAMFORD, CT 06905<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.600 KEY DUPLICATION KIOSK MACHINES | | | ❑ | KEYME, LLC | 101 HUDSON STREET FLOOR 23 JERSEY CITY, NJ 07302 USA |
| 2.601 TRANSPORTATION AGREEMENTS | | | ❑ | KINEMATIC LOGISTICS SOLUTIONS, LLC | ONE KELLAWAY DRIVE RANDOLPH, MA 02368 USA |
| 2.602 TENANT ENERGY SERVICES AGREEMENT | | | ❑ | KING ENERGY SERVICES INC | 2261 MARKET STREET #5041 SAN FRANCISCO, CA 94114 USA |
| 2.603 SERVICES AGREEMENT | | | ❑ | KINGS ILL OF AMERICA, LLC DBA KINGS III EMERGENCY COMMUNICATIONS | 751 CANYON DR SUITE 100 COPPELL, TX 75019 USA |
| 2.604 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A, INC. | 100 WILLIAMS DRIVE RAMSEY, NEW JERSEY 07446 USA |
| 2.605 AMENDMENT TO MASTER SERVICES AGREEMENT | | | ❑ | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC. | 123 TICE BLVD WOODCLIFF LAKE, NJ 07677 USA |
| 2.606 SOW | | | ❑ | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC. | 100 WILLIAMS DRIVE RAMSEY, NJ 07446 USA |
| 2.607 STATEMENT OF WORK FOR BIZTALK SERVER UPGRADE | | | ❑ | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC. | 12345 KONICA MINOLTA WAY RAMSEY, NJ 07446 USA |
| 2.608 STATEMENT OF WORK FOR PROFESSIONAL SERVICES | | | ❑ | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC. | 100 WILLIAMS DRIVE RAMSEY, NJ 07446 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.609 STATEMENT OF WORK FOR BOOST COMMERCE PROFITABILITY ANALYSIS IMPLEMENTATION | | | ❏ | KPMG LLP | 123 MAIN ST. COLUMBUS, OH 43215 USA |
| 2.610 STATEMENT OF WORK FOR DEMAND FORECASTING IMPLEMENTATION | | | ❏ | KPMG LLP | 123 MAIN ST. COLUMBUS, OH 43215 USA |
| 2.611 CONFIDENTIALITY AGREEMENT | | | ❏ | KROY LLC | 3830 KELLEY AVE CLEVELAND, OH 44114 USA |
| 2.612 CONFIDENTIALITY AGREEMENT | | | ❏ | LEANIX, INC. | 1 KINGSBURY AVE. WATERTOWN, MA 02472 USA |
| 2.613 PREVENTATIVE MAINTENANCE AGREEMENT | | | ❏ | LEGACY ROOFING SERVICES, LLC | 800 KILLIAN RD. AKRON, OH 44319 USA |
| 2.614 ROOF PREVENTATIVE MAINTENANCE AGREEMENT | | | ❏ | LEGACY ROOFING SERVICES, LLC | 800 KILLIAN RD. AKRON, OH 44319 USA |
| 2.615 ENGAGEMENT LETTERS | | | ❏ | LEWIS RICE, LLC | 600 WASHINGTON AVENUE, SUITE 2500 ST. LOUIS, MO 63101 USA |
| 2.616 MASTER SERVICE AGREEMENT | | | ❏ | LEXMARK INTERNATIONAL, INC. | 740 W. NEW ENGLAND AVE. WINTER PARK, FL 32789 USA |
| 2.617 MASTER SERVICES AGREEMENT | | | ❏ | LEXMARK INTERNATIONAL, INC. | 740 WEST NEW CIRCLE ROAD LEXINGTON, KY 40511 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.618 STATEMENT OF WORK UNDER MASTER SERVICE AGREEMENT | | | ☐ | LEXMARK INTERNATIONAL, INC. | 740 W. NEW ENGLAND AVE. WINTER PARK, FL 32789 USA |
| 2.619 MASTER FACILITY SERVICES AGREEMENT | | | ☐ | LIGHTSERVE CORPORATION | 9115 HARRIS CONNERS PKWY STE 400 CHARLOTTE, NC 28269 USA |
| 2.620 CONFIDENTIALITY AGREEMENT | | | ☐ | LIQUID ASSET PARTNERS LLC | 4060 - 29TH STREET SE GRAND RAPIDS, MI 49512 USA |
| 2.621 MASTER SERVICES AGREEMENT | | | ☐ | LOGIC INFORMATION SYSTEMS, INC. | 7760 FRANCE AVENUE SOUTH BLOOMINGTON, MN 55345 USA |
| 2.622 CONFIDENTIALITY AGREEMENT | | | ☐ | LOGIC INFORMATION SYSTEMS, INC. | 7760 FRANCE AVENUE SOUTH BLOOMINGTON, MN 55345 USA |
| 2.623 AMENDMENT TO STATEMENT OF WORK FOR SOURCING AND PROCUREMENT SERVICES | | | ☐ | LOGICSOURCE, INC. | 123 MAIN ST. COLUMBUS, OH 43215 USA |
| 2.624 SUBSCRIPTION AGREEMENT FOR LOOM SERVICES | | | ☐ | LOOM, INC. | 5214F DIAMOND HEIGHTS BLVD #3391 SAN FRANCISCO, CA 94131 USA |
| 2.625 CUSTOMER PROPRIETARY NETWORK INFORMATION (CPNI) NOTICE | | | ☐ | LUMEN | 1025 ELDORADO BLVD. 42C- 102 BROOMFIELD, CO 80021 USA |
| 2.626 STATEMENT OF WORK | | | ☐ | LUMEN TECHNOLOGIES | 9333 SPRINGBORO PIKE MIAMISBURG, OH 45342 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.627 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | MAERSK AGENCY U.S.A., INC. | 10, 11 & 12TH FLOOR, PRINCE INFO CITY, 286/1 RAJIV GANDHI SALAI, KOTTIVAKKAM CHENNAI, TAMIL NADU 600 096 INDIA |
| 2.628 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | MAERSK AGENCY U.S.A., INC. | 10, 11 & 12TH FLOOR, PRINCE INFO CITY, 286/1 RAJIV GANDHI SALAI, KOTTIVAKKAM CHENNAI, TAMIL NADU 600 096 INDIA |
| 2.629 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | MAERSK AGENCY U.S.A., INC. | 10, 11 & 12TH FLOOR, PRINCE INFO CITY, 286/1 RAJIV GANDHI SALAI, KOTTIVAKKAM CHENNAI, TAMIL NADU 600 096 INDIA |
| 2.630 SERVICE CONTRACT AMENDMENT | | | ☐ | MAERSK AGENCY U.S.A., INC. AS AGENT FOR MAERSK A/S DBA MAERSK | 300-PHILLIPI RD STE A COLUMBUS, OH 43228 USA |
| 2.631 SERVICE CONTRACT AMENDMENT | | | ☐ | MAERSK AGENCY U.S.A., INC. AS AGENT FOR MAERSK A/S DBA MAERSK | 300-PHILLIPI RD STE A COLUMBUS, OH 43228 USA |
| 2.632 SERVICE CONTRACT AMENDMENT | | | ☐ | MAERSK AGENCY U.S.A., INC. AS AGENT FOR MAERSK A/S DBA MAERSK | 300-PHILLIPI RD STE A COLUMBUS, OH 43228 USA |
| 2.633 CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ☐ | MÆRSK AGENCY U.S.A., INC. AS AGENT FOR MAERSK LINE A/S | ONE TOWER LAVE, STE 2800 OAKBROOK TERRACE, IL 60181 USA |
| 2.634 AMENDMENT TO MASTER SERVICES AGREEMENT | | | ☐ | MAERSK WAREHOUSING & DISTRIBUTION SERVICES USA LLC | 123 MAIN ST. COLUMBUS, OH 43228 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.635 STATEMENT OF WORK (SOW) FOR PROFESSIONAL SERVICES | | | ❑ | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY NE ATLANTA, GEORGIA 30339 USA |
| 2.636 AMENDMENT TO SOFTWARE LICENSE, SERVICES, SUPPORT AND ENHANCEMENTS | | | ❑ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY, TENTH FLOOR ATLANTA, GA 30339 USA |
| 2.637 AMENDMENT | | | ❑ | MAPLEBEAR INC. | 50 BEALE ST, STE 600 SAN FRANCISCO, CA 94105 USA |
| 2.638 AMENDMENT TO SERVICES AGREEMENT | | | ❑ | MAPLEBEAR INC. | 50 BEALE ST, STE 600 SAN FRANCISCO, CA 94105 USA |
| 2.639 AMENDMENT TO INSTACART SERVICES AGREEMENT | | | ❑ | MAPLEBEAR INC. D/B/A INSTACART | 50 BEALE ST, STE 600 SAN FRANCISCO, CA 94105 USA |
| 2.640 THIRD AMENDMENT TO INSTACART SERVICES AGREEMENT | | | ❑ | MAPLEBEAR INC. D/B/A INSTACART | 50 BEALE ST, STE 600 SAN FRANCISCO, CA 94105 USA |
| 2.641 AUTHORIZATION FOR AGENT REPRESENTING PARCEL OWNER | | | ❑ | MATAX CONSULTING | 1370 VALLEY VISTA DRIVE, SUITE 235 DIAMOND BAR, CA 91765 USA |
| 2.642 CONSULTING AGREEMENT | | | ❑ | MATAX CONSULTING | 1370 VALLEY VISTA DRIVE, SUITE 235 DIAMOND BAR, CA 91765 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.643 SERVICE CHARGE REFUND APPLICATION | | | ☐ | MATAX CONSULTING | 1370 VALLEY VISTA DRIVE, SUITE 235<br>DIAMOND BAR, CA 91765<br>USA |
| 2.644 CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ☐ | MATERIAL IMPACT INC. DBA SPOILER ALERT | 1000 PAGE AVE<br>LYNDHURST, NJ 07071-<br>USA |
| 2.645 SALES PROPOSAL | | | ☐ | MATERIALS TRANSPORTATION COMPANY | 1408 COMMERCE DRIVE<br>TEMPLE, TX 76504<br>USA |
| 2.646 SALES PROPOSAL | | | ☐ | MATERIALS TRANSPORTATION COMPANY | 1408 COMMERCE DRIVE<br>TEMPLE, TX 76504<br>USA |
| 2.647 SALES PROPOSAL | | | ☐ | MATERIALS TRANSPORTATION COMPANY | 1408 COMMERCE DRIVE<br>TEMPLE, TX 76504<br>USA |
| 2.648 SALES PROPOSAL | | | ☐ | MATERIALS TRANSPORTATION COMPANY | 1408 COMMERCE DRIVE<br>TEMPLE, TX 76504<br>USA |
| 2.649 SALES PROPOSAL | | | ☐ | MATERIALS TRANSPORTATION COMPANY | 1408 COMMERCE DRIVE<br>TEMPLE, TX 76504<br>USA |
| 2.650 SALES PROPOSAL | | | ☐ | MATERIALS TRANSPORTATION COMPANY | 1408 COMMERCE DRIVE<br>TEMPLE, TX 76504<br>USA |
| 2.651 SALES PROPOSAL | | | ☐ | MATERIALS TRANSPORTATION COMPANY | 1408 COMMERCE DRIVE<br>TEMPLE, TX 76504<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.652 SALES PROPOSAL | | | ☐ | MATERIALS TRANSPORTATION COMPANY | 1408 COMMERCE DRIVE TEMPLE, TX 76504 USA |
| 2.653 SALES PROPOSAL | | | ☐ | MATERIALS TRANSPORTATION COMPANY | 1408 COMMERCE DRIVE TEMPLE, TX 76504 USA |
| 2.654 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ☐ | MC HEATING & COOLING, LLC | 6555 LEWISBURG OZIAS RD LEWISBURG, OH 45338 USA |
| 2.655 FREIGHT AGREEMENT | | | ☐ | MDESIGN COOPERATIE U.A. | BASISWEG 10 AMSTERDAM, 1043AP NETHERLANDS |
| 2.656 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | MEASURED, INC. | 1801 ROCKMOOR AVE. AUSTIN, TX 78703 USA |
| 2.657 ORDER FORM FOR SOFTWARE SUBSCRIPTION AND SERVICES | | | ☐ | MEDALLIA, INC. | 6220 STONERIDGE MALL RD, FLOOR 2 PLEASANTON, CA 94588 USA |
| 2.658 ORDER FORM FOR SOFTWARE SUBSCRIPTIONS AND RESEARCH SERVICES | | | ☐ | MEDALLIA, INC. | 6220 STONERIDGE MALL RD, FLOOR 2 PLEASANTON, CA 94588 USA |
| 2.659 PLATFORM ANALYZES SPEND DATA FROM THE DEBIT AND CREDIT CARDS FOR COMPETITORS | | | ☐ | MEDALLIA, INC. | 575 MARKET ST. SAN FRANCISCO, CA 94105 USA |
| 2.660 CONFIDENTIALITY AGREEMENT | | | ☐ | MERCATUS USA INC. | 33130 MAGNOLIA CIRCLE, SUITE B MAGNOLIA, TX 77354 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.661 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❏ | MESUR.IO, INC. | 1710 EAST FRANKLIN ST, #1090 CHAPEL HILL, NC 27514 USA |
| 2.662 MASTER SERVICES AGREEMENT | | | ❏ | METRO ONE LOSS PREVENTION SERVICES GROUP, INC. | 900 SOUTH AVENUE STATEN ISLAND, NY 10314 USA |
| 2.663 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❏ | METRO ONE LOSS PREVENTION SERVICES GROUP, INC. | 900 SOUTH AVENUE STATEN ISLAND, NY 10314 USA |
| 2.664 SERVICES AGREEMENTS | | | ❏ | METTEL | 55 WATER STREET, 32ND FLOOR NEW YORK, NY 10041 USA |
| 2.665 MICROSOFT CUSTOMER AGREEMENT | | | ❏ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING RENO, NEVADA 89511-1137 USA |
| 2.666 MICROSOFT CUSTOMER AGREEMENT | | | ❏ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING RENO, NEVADA 89511-1137 USA |
| 2.667 MICROSOFT ENTERPRISE SERVICES WORK ORDER | | | ❏ | MICROSOFT CORPORATION | 1 MICROSOFT WAY REDMOND, WA 98052 USA |
| 2.668 MICROSOFT ENTERPRISE SERVICES WORK ORDER | | | ❏ | MICROSOFT CORPORATION | 1 MICROSOFT WAY REDMOND, WA 98052 USA |
| 2.669 MICROSOFT ENTERPRISE SERVICES WORK ORDER | | | ❏ | MICROSOFT CORPORATION | 1 MICROSOFT WAY REDMOND, WA 98052 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.670 MICROSOFT ENTERPRISE SERVICES WORK ORDER | | | ☐ | MICROSOFT CORPORATION | 1 MICROSOFT WAY REDMOND, WA 98052 USA |
| 2.671 MICROSOFT ENTERPRISE SERVICES WORK ORDER | | | ☐ | MICROSOFT CORPORATION | 1 MICROSOFT WAY REDMOND, WA 98052 USA |
| 2.672 MICROSOFT ENTERPRISE SERVICES WORK ORDER | | | ☐ | MICROSOFT CORPORATION | 1 MICROSOFT WAY REDMOND, WA 98052 USA |
| 2.673 MICROSOFT ENTERPRISE SERVICES WORK ORDER | | | ☐ | MICROSOFT CORPORATION | 1 MICROSOFT WAY REDMOND, WA 98052 USA |
| 2.674 VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | 6880 SIERRA CENTER PARKWAY RENO, NV 89511 USA |
| 2.675 VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | 6880 SIERRA CENTER PARKWAY RENO, NV 89511 USA |
| 2.676 VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6880 SIERRA CENTER PARKWAY RENO, NV 89511 USA |
| 2.677 VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6880 SIERRA CENTER PARKWAY RENO, NV 89511 USA |
| 2.678 VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6880 SIERRA CENTER PARKWAY RENO, NV 89511 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.679 VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING<br>6880 SIERRA CENTER PARKWAY<br>RENO, NV 89511<br>USA |
| 2.680 VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING<br>6880 SIERRA CENTER PARKWAY<br>RENO, NV 89511<br>USA |
| 2.681 VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING<br>6880 SIERRA CENTER PARKWAY<br>RENO, NV 89511<br>USA |
| 2.682 VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING<br>6880 SIERRA CENTER PARKWAY<br>RENO, NV 89511<br>USA |
| 2.683 VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING<br>6880 SIERRA CENTER PARKWAY<br>RENO, NV 89511<br>USA |
| 2.684 VOLUME LICENSING AGREEMENT | | | ☐ | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING<br>6880 SIERRA CENTER PARKWAY<br>RENO, NEVADA 89511<br>USA |
| 2.685 MCE SERVICE AGREEMENT | | | ☐ | MICROSTRATEGY SERVICES CORPORATION | 1850 TOWERS CRESCENT PLAZA<br>TYSONS CORNER, VA 22182<br>USA |
| 2.686 CONFIDENTIALITY AGREEMENT | | | ☐ | MILBERG FACTORS INC. | 99 PARK AVENUE<br>NEW YORK, NY 10016<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.687 CONFIDENTIALITY AGREEMENT | | | ❑ | MIRAKL INC. | 212 ELM STREET<br>SOMERVILLE, MA 02144<br>USA |
| 2.688 MASTER EQUIPMENT LEASE AGREEMENT | | | ❑ | MOBILE MINI, INC. | SUITE 400, 4646 E VAN BUREN STREET<br>PHOENIX, AZ 85008<br>USA |
| 2.689 REVENUE SHARE AGREEMENT | | | ❑ | MODULAR THERMAL TECHNOLOGIES LLC | 1520 SW 5TH COURT<br>POMPANO BEACH, FL 33069<br>USA |
| 2.690 SUPPLIER AGREEMENT | | | ❑ | MONDELEZ GLOBAL LLC | |
| 2.691 CONSTRUCTION AGREEMENT | | | ❑ | MOORINGUSA | 2110 113TH STREET<br>GRAND PRAIRIE, TX<br>USA |
| 2.692 CONFIDENTIALITY AGREEMENT | | | ❑ | MOTUS OPERATIONS, LLC | 1 BEACON STREET, FLOOR 15<br>BOSTON, MA 02108-<br>USA |
| 2.693 MULTI TERRITORY ACCOUNT SERVICE AGREEMENT | | | ❑ | MUZAK LLC D/B/A MOOD MEDIA | 1703 WEST 5TH STREET #600<br>AUSTIN, TX 78703<br>USA |
| 2.694 SERVICE AGREEMENT AMENDMENT | | | ❑ | MUZAK, LLC D/B/A MOOD MEDIA | 300 PHILLIPI ROAD, P.O BOX 28512<br>COLUMBUS, OH 43228-0512<br>USA |
| 2.695 CONFIDENTIALITY AGREEMENT | | | ❑ | NAMOGOO TECHNOLOGIES INC. | 160 FEDERAL ST<br>BOSTON, MA 02110<br>USA |
| 2.696 AMENDMENT TO SCOPE OF WORK FOR ACTIVATE RENEWAL | | | ❑ | NAS RECRUITMENT INNOVATION, INC. | PO BOX 781315<br>PHILADELPHIA, PA 17178-1315<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.697 TERMINATION AGREEMENT AND RELEASE | | | ❑ | NATIONAL DISTRIBUTION CENTERS, LLC AND NFI INTERACTIVE LOGISTICS, LLC | 2 COOPER STREET CAMDEN, NJ 08102 USA |
| 2.698 MASTER SERVICES AGREEMENT | | | ❑ | NB VENTURES, INC. D/B/A GEP | 100 WALNUT AVENUE, SUITE 304 CLARK, NJ 07066 USA |
| 2.699 STATEMENT OF WORK FOR PROCUREMENT TRANSITION | | | ❑ | NB VENTURES, INC. D/B/A GEP | 100 WALNUT AVENUE, SUITE 304 CLARK, NJ 07066 USA |
| 2.700 STATEMENT OF WORK FOR STRATEGIC PROCUREMENT SERVICES | | | ❑ | NB VENTURES, INC. D/B/A GEP | 100 WALNUT AVENUE, SUITE 304 CLARK, NJ 07066 USA |
| 2.701 CONFIDENTIALITY AGREEMENT | | | ❑ | NB VENTURES, INC. D/B/A GEP | 100 WALNUT AVENUE, SUITE 304 CLARK, NJ 07066 USA |
| 2.702 CHANGE REQUEST | | | ❑ | NCR | 14181 COLLECTION CENTER DR CHICAGO, IL 60693-0141 USA |
| 2.703 CHANGE REQUEST | | | ❑ | NCR | 14181 COLLECTION CENTER DR CHICAGO, IL 60693-0141 USA |
| 2.704 CHANGE REQUEST | | | ❑ | NCR | 14181 COLLECTION CENTER DR CHICAGO, IL 60693-0141 USA |
| 2.705 CHANGE REQUEST | | | ❑ | NCR | 14181 COLLECTION CENTER DR CHICAGO, IL 60693-0141 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.706 AMENDMENT TO HARDWARE MAINTENANCE SERVICES ADDENDUM | | | ☐ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.707 EQUIPMENT STORAGE AND DELIVERY AGREEMENT | | | ☐ | NCR CORPORATION | 864 SPRING STREET NW ATLANTA, GA 30308 USA |
| 2.708 EQUIPMENT STORAGE AND DELIVERY AGREEMENT | | | ☐ | NCR CORPORATION | 864 SPRING STREET NW ATLANTA, GA 30308 USA |
| 2.709 EXTENDED SECURITY UPDATE ADDENDUM | | | ☐ | NCR CORPORATION | 864 SPRING ST NW ATLANTA, GA 30308 USA |
| 2.710 EXTENDED SECURITY UPDATE ADDENDUM | | | ☐ | NCR CORPORATION | 864 SPRING ST NW ATLANTA, GA 30308 USA |
| 2.711 NCR DEPLOYMENT SERVICES STATEMENT OF WORK | | | ☐ | NCR CORPORATION | 3097 SATELLITE BLVD NW DULUTH, GA 30096 USA |
| 2.712 PAYMENT SCHEDULE | | | ☐ | NCR CORPORATION | 3097 SATELLITE BLVD #100 DULUTH, GA 30096 USA |
| 2.713 PAYMENT SCHEDULE | | | ☐ | NCR CORPORATION | 3097 SATELLITE BLVD #100 DULUTH, GA 30096 USA |
| 2.714 PAYMENT SCHEDULE | | | ☐ | NCR CORPORATION | 3097 SATELLITE BLVD #100 DULUTH, GA 30096 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.715 PRODUCT EVALUATION LETTER AGREEMENT | | | ❑ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.716 PRODUCT EVALUATION LETTER AGREEMENT | | | ❑ | NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON, OH 45479 USA |
| 2.717 CHANGE ORDER | | | ❑ | NCR VOYIX | 14181 COLLECTION CENTER DR CHICAGO, IL 60693-0141 USA |
| 2.718 LETTER AGREEMENT REGARDING PURCHASE ORDER ASSIGNMENT AND MASTER LEASE DOCUMENTS | | | ❑ | NCR VOYIX CORPORATION | 864 SPRING STREET NW ATLANTA, GA 30308 USA |
| 2.719 ORDER FORM FOR SOFTWARE AND EQUIPMENT | | | ❑ | NCR VOYIX CORPORATION | 864 SPRING STREET NW ATLANTA, GA 30308 USA |
| 2.720 THIRD-PARTY SOFTWARE WAIVER | | | ❑ | NCR VOYIX CORPORATION | 864 SPRING STREET NW ATLANTA, GA 30308 USA |
| 2.721 AMENDMENT SALES ORDER | | | ❑ | NEOTYS USA INC. | 420 BEDFORD STREET LEXINGTON, MA 02420 USA |
| 2.722 ORDER FORM | | | ❑ | NETCRAFT LIMITED | 63 CATHERINE PLACE LONDON, SW1E 6DY UNITED KINGDOM |
| 2.723 MARKETING SERVICES INSERTION ORDER | | | ❑ | NETSPEND CORPORATION | 123 MAIN ST. AUSTIN, TX 73301 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.724 MASTER SERVICES AGREEMENT | | | ❑ | NEWFANGLED STUDIOS, LLC | 117 KENDRICK ST. NEEDHAM, MA 02494 USA |
| 2.725 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | NEWMARK REAL ESTATE OF OHIO, LLC | PO BOX 74007544 CHICAGO, IL 60674-7544 USA |
| 2.726 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | NFS LEASING, INC. | 900 CUMMINGS CENTER, SUITE 226-U BEVERLY, MA 01915 USA |
| 2.727 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | NFS LEASING, INC. | 900 CUMMINGS CENTER, SUITE 226-U BEVERLY, MA 01915 USA |
| 2.728 GAS SUPPLY AGREEMENT | | | ❑ | NICOR GAS | 5540001000 AURORA, IL 60506 USA |
| 2.729 STATEMENT OF WORK UNDER MASTER RELATIONSHIP AGREEMENT | | | ❑ | O9 SOLUTIONS, INC. | 1501 LYNDON B JOHNSON FREEWAY DALLAS, TEXAS 75234 USA |
| 2.730 OCEAN CARRIER SERVICE CONTRACT | | | ❑ | OCEAN NETWORK EXPRESS PTE. LTD. | 8730 STONY POINT PARKWAY RICHMOND, VA 23235 USA |
| 2.731 OCEAN CARRIER SERVICE CONTRACT | | | ❑ | OCEAN NETWORK EXPRESS PTE. LTD. | 8730 STONY POINT PARKWAY RICHMOND, VA 23235 USA |
| 2.732 OCEAN CARRIER SERVICE CONTRACT | | | ❑ | OCEAN NETWORK EXPRESS PTE. LTD. | 8730 STONY POINT PARKWAY RICHMOND, VA 23235 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.733 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | OCEAN NETWORK EXPRESS PTE. LTD. | 8730 STONY POINT PARKWAY RICHMOND, VA 23235 USA |
| 2.734 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | OCEAN NETWORK EXPRESS PTE. LTD. | 8730 STONY POINT PARKWAY RICHMOND, VA 23235 USA |
| 2.735 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | OCEAN NETWORK EXPRESS PTE. LTD. | 8730 STONY POINT PARKWAY RICHMOND, VA 23235 USA |
| 2.736 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | OCEAN NETWORK EXPRESS PTE. LTD. | 8730 STONY POINT PARKWAY RICHMOND, VA 23235 USA |
| 2.737 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | OCEAN NETWORK EXPRESS PTE. LTD. | 8730 STONY POINT PARKWAY RICHMOND, VA 23235 USA |
| 2.738 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | OCEAN NETWORK EXPRESS PTE. LTD. | 8730 STONY POINT PARKWAY RICHMOND, VA 23235 USA |
| 2.739 SERVICE CONTRACT | | | ☐ | OCEAN NETWORK EXPRESS PTE. LTD. | 8730 STONY POINT PARKWAY RICHMOND, VA 23235 USA |
| 2.740 MEMBER-SUPPLIER JOINDER AGREEMENT | | | ☐ | ODP BUSINESS SOLUTIONS, LLC | 6600 N MILITARY TRL BOCA RATON, FL 33487 USA |
| 2.741 PREVENTIVE MAINTENANCE AGREEMENT | | | ☐ | OHIO CAT | OHIO CAT FACILITY COLUMBUS COLUMBUS, OH 43228 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.742 CONFIDENTIALITY AGREEMENT | | | ☐ | OMNI SYSTEMS, INC. | 29163 NETWORK PLACE CHICAGO, IL 60673 USA |
| 2.743 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ONE NETWORK ENTERPRISES, INC | 4055 VALLEY VIEW LANE DALLAS, TX 75244 USA |
| 2.744 ORDER FORM FOR COOKIE COMPLIANCE AND PROFESSIONAL SERVICES | | | ☐ | ONE TRUST LLC | 1200 ABERNATHY RD NE BLDG 600 ATLANTA, GA 30328 USA |
| 2.745 CONFIDENTIALITY AGREEMENT | | | ☐ | ONELINK STORE SOLUTIONS, LLC | 212 THATCHER STREET SHREVEPORT, LA 71107 USA |
| 2.746 CONFIDENTIALITY AGREEMENT | | | ☐ | ONELOOK, INC. DBA LILY AI | 800 W EL CAMINO REAL MOUNTAIN VIEW, CA 94040 USA |
| 2.747 ORDER FORM FOR COOKIE COMPLIANCE AND PROFESSIONAL SERVICES | | | ☐ | ONETRUST LLC | 1200 ABERNATHY RD NE BLDG 600 ATLANTA, GA 30328 USA |
| 2.748 SERVICES ORDER FORM | | | ☐ | OPEN TEXT INC. | 9711 WASHINGTONIAN BLVD., SUITE 700 GAITHERSBURG, MD 20878 USA |
| 2.749 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | OPEN TEXT INC. | 9711 WASHINGTONIAN BLVD. GAITHERSBURG, MD 20878 USA |
| 2.750 A/B TESTING | | | ☐ | OPTIMIZELY, INC. | 631 HOWARD STREET, SUITE 100 SAN FRANCISCO, CA 94105 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.751 CHANGE ORDER | | | ❑ | OPTIMIZELY, INC. | 631 HOWARD STREET, SUITE 100 SAN FRANCISCO, CA 94105 USA |
| 2.752 PAYMENT SCHEDULE FOR SOFTWARE | | | ❑ | ORACLE AMERICA, INC | PO BOX 203448 DALLAS, TX 75320 USA |
| 2.753 PAYMENT SCHEDULE FOR SOFTWARE | | | ❑ | ORACLE AMERICA, INC | PO BOX 203448 DALLAS, TX 75320 USA |
| 2.754 AMENDMENT TO CLOUD SERVICES AGREEMENT | | | ❑ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 USA |
| 2.755 CLOUD SERVICES AGREEMENT | | | ❑ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 USA |
| 2.756 CLOUD SERVICES AGREEMENT | | | ❑ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 USA |
| 2.757 CLOUD SERVICES AGREEMENT | | | ❑ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 USA |
| 2.758 ORDERING DOCUMENT | | | ❑ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 USA |
| 2.759 ORDERING DOCUMENT | | | ❑ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.760 ORDERING DOCUMENT | | | ❑ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065<br>USA |
| 2.761 ORDERING DOCUMENT FOR CLOUD SERVICES | | | ❑ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065<br>USA |
| 2.762 TECHNICAL SUPPORT SERVICES RENEWAL ORDER | | | ❑ | ORACLE AMERICA, INC. | PO BOX 884471<br>LOS ANGELES, CA 90088-4471<br>USA |
| 2.763 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | ORCA INTELLIGENCE INC. | 345 RIDOUT RD N<br>LONDON, ONTARIO<br>CANADA |
| 2.764 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F, HARBOUR CENTRE, WANCHAI,<br>HONG KONG<br>WANCHAI,<br>HONG KONG |
| 2.765 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI,<br>HONG KONG<br>WANCHAI,<br>HONG KONG |
| 2.766 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI<br>WANCHAI,<br>HONG KONG |
| 2.767 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI<br>WANCHAI,<br>HONG KONG |
| 2.768 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI,<br>HONG KONG<br>WANCHAI,<br>HONG KONG |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.769 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI WANCHAI, HONG KONG |
| 2.770 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG |
| 2.771 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG |
| 2.772 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG |
| 2.773 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI WANCHAI, HONG KONG |
| 2.774 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG |
| 2.775 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG |
| 2.776 AMENDMENT TO SERVICE CONTRACT | | | ❑ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.777 AMENDMENT TO SERVICE CONTRACT | | | ☐ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG WANCHAI, HONG KONG |
| 2.778 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG HONG KONG, UNITED KINGDOM |
| 2.779 MARITIME | | | ☐ | ORIENT OVERSEAS CONTAINER LINE, INC., AND ORIENT OVERSEAS CONTAINER LINE (UK) LTD. | HONG KONG/TAIWAN/KOREA ROANOKE, VA USA |
| 2.780 CONFIDENTIALITY AGREEMENT | | | ☐ | ORORA VISUAL LLC | PO BOX 733489 DALLAS, TX 75373-3489 USA |
| 2.781 ORDER FORM FOR SUBSCRIPTION SERVICES | | | ☐ | OT TECHNOLOGY INC. | 1200 ABERNATHY RD NE BLDG 600 ATLANTA, GA 30328 USA |
| 2.782 CONTRACT MODIFICATION | | | ☐ | OTIS ELEVATOR COMPANY | 777 DEARBORN PARK LANE COLUMBUS, OH 43228 USA |
| 2.783 LUBRICATE AND SURVEY SERVICE AGREEMENT | | | ☐ | OTIS ELEVATOR COMPANY | 777 DEARBORN PARK LANE COLUMBUS, OH 43228 USA |
| 2.784 SERVICE AGREEMENT | | | ☐ | OTIS ELEVATOR COMPANY | 777 DEARBORN PARK LANE COLUMBUS, OH 43228 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.785 MARKETING SERVICES - INSERTION ORDER | | | ☐ | OURO GLOBAL, INC. | 10900-A STONELAKE BLVD., SUITE 200<br>AUSTIN, TX 78759<br>USA |
| 2.786 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | OURO GLOBAL, INC. | 10900-A STONELAKE BLVD., SUITE 200<br>AUSTIN, TX 78759<br>USA |
| 2.787 CONFIDENTIALITY AGREEMENT | | | ☐ | OXFORD GLOBAL RESOURCES, LLC | 100 CUMMINGS CENTER, SUITE 206L<br>BEVERLY, MA 01915<br>USA |
| 2.788 PAYMENT PLAN AGREEMENT (PPA) | | | ☐ | PALO ALTO NETWORKS FINANCIAL SERVICES, LLC | 3000 TANNERY WAY<br>SANTA CLARA, CA 95054<br>USA |
| 2.789 STAFFING SERVICES AGREEMENT | | | ☐ | PARTNERS PERSONNEL - MANAGEMENT SERVICES, LLC | 3820 STATE STREET, SUITE B<br>SANTA BARBARA, CA 93105<br>USA |
| 2.790 PAYMENT PROCESSOR | | | ☐ | PAYPAL, INC. | 12312 E. 1ST ST.<br>SAN JOSE, CA 95131<br>USA |
| 2.791 SOFTWARE LICENSE AGREEMENT | | | ☐ | PBS SOFTWARE AMERICAS, INC. | 2603 CAMINO RAMON, SUITE 200<br>SAN RAMON, CA 94583<br>USA |
| 2.792 SUPPORT SERVICES AGREEMENT | | | ☐ | PBS SOFTWARE AMERICAS, INC. | 2603 CAMINO RAMON, SUITE 200<br>SAN RAMON, CA 94583<br>USA |
| 2.793 SERVICE PROPOSAL | | | ☐ | PEABODY LANDSCAPE GROUP | 2253 DUBLIN ROAD<br>COLUMBUS, OH 43228<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.794 SERVICE PROPOSAL | | | ❑ | PEABODY LANDSCAPE GROUP | 2253 DUBLIN ROAD COLUMBUS, OH 43228 USA |
| 2.795 STATEMENT OF WORK FOR LANDSCAPING SERVICES | | | ❑ | PEABODY LANDSCAPE GROUP | 4900 DUBLIN GRANVILLE RD. WESTERVILLE, OH 43081 USA |
| 2.796 AMENDMENT TO MASTER LICENSE AND SERVICES AGREEMENT | | | ❑ | PERCEPTYX, INC. | 28765 SINGLE OAK DR #250 TEMECULA, CA 92590 USA |
| 2.797 DATA PROCESSING ADDENDUM | | | ❑ | PERCEPTYX, INC. | 28765 SINGLE OAK DRIVE TEMECULA, CA 92590 USA |
| 2.798 ORDER FORM | | | ❑ | PERCEPTYX, INC. | 28765 SINGLE OAK DR #250 TEMECULA, CA 92590 USA |
| 2.799 ORDER FORM | | | ❑ | PERCEPTYX, INC. | 28765 SINGLE OAK DR #250 TEMECULA, CA 92590 USA |
| 2.800 AMENDMENT TO STATEMENT OF WORK | | | ❑ | PERFAWARE LLC | 320 DECKER DR, STE. 100 IRVING, TX 75062 USA |
| 2.801 MASTER SERVICES AGREEMENT | | | ❑ | PERFAWARE LLC | 320 DECKER DR, STE. 100 IRVING, TX 75062 USA |
| 2.802 SAAS SUBSCRIPTION AGREEMENT | | | ❑ | PERFAWARE LLC | 320 DECKER DR, STE.100 IRVING, TX 75062 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.803 STATEMENT OF WORK | | | ☐ | PERFAWARE LLC | 320 DECKER DR, STE. 100<br>IRVING, TX 75062<br>USA |
| 2.804 STATEMENT OF WORK | | | ☐ | PERFAWARE LLC | 320 DECKER DR, STE. 100<br>IRVING, TX 75062<br>USA |
| 2.805 MASTER SERVICES AGREEMENT | | | ☐ | PERFORMANCE TEAM LLC | 2240 E. MAPLE AVE.<br>EL SEGUNDO, CA 90245<br>USA |
| 2.806 AMENDMENT FOR MARKET DEVELOPMENT FUND | | | ☐ | PICKUP NOW, INC. | 5068 WEST PLANO PARKWAY<br>PLANO, TX 75093<br>USA |
| 2.807 PRODUCT SUPPLY AGREEMENT | | | ☐ | POLLOCK INVESTMENTS INCORPORATED D/B/A POLLOCK ORORA | 1 POLLOCK PLACE<br>GRAND PRAIRIE, TEXAS 75050<br>USA |
| 2.808 PRODUCT SUPPLY AGREEMENT | | | ☐ | POLLOCK INVESTMENTS INCORPORATED D/B/A POLLOCK ORORA | 1 POLLOCK PLACE<br>GRAND PRAIRIE, TEXAS 75050<br>USA |
| 2.809 CONFIDENTIALITY AGREEMENT | | | ☐ | PORT LOGISTICS GROUP, LLC DBA WHIPLASH | 2333 PONCE DE LEON BLVD., SUITE 700<br>CORAL GABLES, FL 33134<br>USA |
| 2.810 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | PORT LOGISTICS GROUP, LLC DBA WHIPLASH | 2333 PONCE DE LEON BLVD., SUITE 700<br>CORAL GABLES, FL 33134<br>USA |
| 2.811 REINSTATEMENT AND AMENDMENT TO TAX MASTER SERVICE AGREEMENT | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 100 EAST BROAD STREET, SUITE 2100<br>COLUMBUS, OH 43215<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.812 STATEMENT OF WORK FOR TAX COMPLIANCE SERVICES | | | ❑ | PRICEWATERHOUSECOOPERS LLP | 41 SOUTH HIGH STREET, SUITE 2500<br>COLUMBUS, OH 43215-3406<br>USA |
| 2.813 STATEMENT OF WORK FOR TAX COMPLIANCE SERVICES | | | ❑ | PRICEWATERHOUSECOOPERS LLP | 41 SOUTH HIGH STREET, SUITE 2500<br>COLUMBUS, OH 43215-3406<br>USA |
| 2.814 STATEMENT OF WORK FOR TAX CONSULTING SERVICES | | | ❑ | PRICEWATERHOUSECOOPERS LLP | 41 SOUTH HIGH STREET, SUITE 2500<br>COLUMBUS, OH 43215-3406<br>USA |
| 2.815 STAFFING SERVICES AGREEMENT | | | ❑ | PRIDESTAFF, INC. | 7535 N. PALM AVENUE, SUITE 101<br>FRESNO, CA 93711<br>USA |
| 2.816 STAFFING SERVICES AGREEMENT | | | ❑ | PRIDESTAFF, INC. | 7535 N. PALM AVENUE, SUITE 101<br>FRESNO, CA 93711<br>USA |
| 2.817 AMENDED AND RESTATED MASTER SERVICES AGREEMENT | | | ❑ | PRIMEREVENUE, INC. | 600 PEACHTREE ST. NE SUITE 4400<br>ATLANTA, GA 30308<br>USA |
| 2.818 SERVICES AGREEMENT | | | ❑ | PRODATA COMPUTER SERVICES, INC. | 18881 WEST DODGE ROAD SUITE 220W<br>OMAHA, NE 68022<br>USA |
| 2.819 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | PRODIGY PEOPLE INC. | 6431 ALUM CREEK DR<br>GROVEPORT , OH 43125<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.820 SEVENTH AMENDMENT TO THE AMENDED AND RESTATED MERCHANT AGREEMENT | | | ❑ | PROG LEASING, LLC | 256 WEST DATA DRIVE DRAPER, UT 84020 USA |
| 2.821 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | PROGISTICS DISTRIB, LLC | 480 ROLAND WAY SUITE 102 OAKLAND, CA 94621 USA |
| 2.822 STATEMENT OF WORK FOR STAFF AUGMENTATION | | | ❑ | PROGRAMMERS.IO | 8951 CYPRESS WATER BLVD STE 160 DALLAS, TX 75019 USA |
| 2.823 CONFIDENTIALITY AGREEMENT | | | ❑ | PROGRAMMERS.IO | 8951 CYPRESS WATER BLVD STE 160 DALLAS, TX 75019 USA |
| 2.824 EASY LEASING PROVIDER | | | ❑ | PROGRESSIVE LEASING | 11629 S. 700 E. DRAPER, UT 84020 USA |
| 2.825 DATA SECURITY ADDENDUM | | | ❑ | PROJECT44, INC. | 1234 EXAMPLE ST. COLUMBUS, OH 43215 USA |
| 2.826 STATEMENT OF WORK FOR CARRIER INTEGRATION | | | ❑ | PROJECT44, INC. | 1234 EXAMPLE ST. COLUMBUS, OH 43215 USA |
| 2.827 ORDER Q-33217 UNDER MAIN SERVICE AGREEMENT | | | ❑ | PROJECT44, LLC | 1234 EXAMPLE ST. COLUMBUS, OH 43215 USA |
| 2.828 CONFIDENTIALITY AGREEMENT | | | ❑ | PROSEGUR EAS USA, LLC | 512 HERNDON PARKWAY HERNDON, VA 20170 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.829 RENEWAL ORDER AGREEMENT | | | ☐ | PTC INC. | 121 SEAPORT BLVD<br>BOSTON, MA 02210<br>USA |
| 2.830 RENEWAL ORDER AGREEMENT | | | ☐ | PTC INC. | 121 SEAPORT BLVD<br>BOSTON, MA 02210<br>USA |
| 2.831 CONFIDENTIALITY AGREEMENT | | | ☐ | PXP FINANCIAL LIMITED | THE CORN MILL, 1 ROYDON ROAD<br>STANSTEAD ABBOTTS,<br>HERTFORDSHIRE SG12 8XL<br>UNITED KINGDOM |
| 2.832 STATEMENT OF WORK FOR MEDIA PLANNING AND PLACEMENT | | | ☐ | QUAD/GRAPHICS, INC. | 1234 VENDOR ST.<br>MILWAUKEE, WI 53202<br>USA |
| 2.833 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | QUAD/GRAPHICS, INC. | N61 W23044 HARRY'S WAY<br>SUSSEX, WI 53089<br>USA |
| 2.834 CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ☐ | QUALITY KING DISTRIBUTORS, INC | 35 SAWGRASS DRIVE SUITE 3<br>BELLPORT, NY 11713<br>USA |
| 2.835 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | QUANTANITE (US) INC. | 99 WALL STREET #1666<br>NEW YORK, NY 10005<br>USA |
| 2.836 MASTER SERVICES AGREEMENT | | | ☐ | QUIKLY, INC. | 1555 BROADWAY STREET<br>DETROIT, MI 48226<br>USA |
| 2.837 REFER-A-FRIEND EMAIL SUPPORT | | | ☐ | QUIKLY, INC. | 1555 BROADWAY STREET<br>DETROIT, MI 48226<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.838 STATEMENT OF WORK FOR SPYGLASS M365 AND AZURE SECURITY ASSESSMENT | | | ❑ | QUISITIVE | 1431 GREENWAY DRIVE SUITE 1000 IRVING, TX 75038 USA |
| 2.839 MASTER SERVICES AGREEMENT | | | ❑ | QUISITIVE, LLC | 1431 GREENWAY DRIVE SUITE 1000 IRVING, TX 75038 USA |
| 2.840 CONFIDENTIALITY AGREEMENT | | | ❑ | R.R. DONNELLEY & SONS COMPANY | 35 WEST WACKER DRIVE CHICAGO, ILLINOIS 60601 USA |
| 2.841 MANAGED SERVICES AGREEMENT AMENDMENT | | | ❑ | RADIANT TECHNOLOGY GROUP, INC. | 7730 N CENTRAL DR. LEWIS CENTER, OH 43035 USA |
| 2.842 MANAGED SERVICES AGREEMENT AMENDMENT | | | ❑ | RADIANT TECHNOLOGY GROUP, INC. | 7730 N CENTRAL DR. LEWIS CENTER, OH 43035 USA |
| 2.843 GIFT CARD DISTRIBUTION PARTNER | | | ❑ | RAISE RIGHT/SHOP WITH SCRIPS | PO BOX 8158 KENTWOOD, MI 49518-8158 USA |
| 2.844 SERVICES AGREEMENT | | | ❑ | RAND WORLDWIDE SUBSIDIARY, INC. | 44 MONTGOMERY ST., SUITE 820 SAN FRANCISCO, CA 94104 USA |
| 2.845 SERVICES AGREEMENT | | | ❑ | RAND WORLDWIDE, INC. | 44 MONTGOMERY ST., SUITE 820 SAN FRANCISCO, CA 94104 USA |
| 2.846 BILL OF SALE | | | ❑ | RAYMOND STORAGE CONCEPTS, INC. | 3341 CENTERPOINT DRIVE UNIT F URBANCREST, OHIO 43123 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.847 CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ☐ | RED STAG FULFILLMENT, LLC | 900 HIGH STREET<br>PALO ALTO, CA 94301<br>USA |
| 2.848 FSVP IMPLEMENTATION FOR US IMPORTER SERVICE AGREEMENT | | | ☐ | REGISTRAR CORP | 144 RESEARCH DRIVE<br>HAMPTON, VIRGINIA 23666<br>USA |
| 2.849 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | REJS GLOBAL PTE LTD | 140 ROBINSON ROAD, TAHIR BUILDING, #18-05<br>SINGAPORE, 068907<br>SINGAPORE |
| 2.850 STORE DISPATCH AGREEMENT | | | ☐ | RENTOKIL NORTH AMERICA, INC. | 1125 BERKSHIRE BLVD., SUITE 150<br>READING, PA 19610<br>USA |
| 2.851 ORDER FORM FOR SAAS SUBSCRIPTION | | | ☐ | RETAIL LOGISTICS EXCELLENCE - RELEX OY | POSTINTAIVAL 7<br>HELSINKI, FINLAND 00230<br>FINLAND |
| 2.852 CONFIDENTIALITY AGREEMENT | | | ☐ | REVEAL MEDIA USA INC | 13420 REESE BLVD. WEST<br>HUNTERSVILLE, NC 28078<br>USA |
| 2.853 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | RICOH USA, INC. | 300 EAGLEVIEW BLVD.<br>EXTON, PA 19341<br>USA |
| 2.854 MASTER SERVICES AGREEMENT | | | ☐ | RIMINI STREET, INC. | 7251 WEST LAKE MEAD BOULEVARD<br>LAS VEGAS, NEVADA 89128<br>USA |
| 2.855 NOTICE | | | ☐ | RIMINI STREET, INC. | 7251 WEST LAKE MEAD BOULEVARD<br>LAS VEGAS, NEVADA 89128<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.856 PROJECT CHANGE REQUEST | | | ❑ | RIMINI STREET, INC. | 7251 WEST LAKE MEAD BOULEVARD<br>LAS VEGAS, NEVADA 89128<br>USA |
| 2.857 SOW | | | ❑ | RIMINI STREET, INC. | 7251 WEST LAKE MEAD BOULEVARD<br>LAS VEGAS, NEVADA 89128<br>USA |
| 2.858 STATEMENT OF WORK FOR PROFESSIONAL SERVICES | | | ❑ | RIMINI STREET, INC. | 7251 WEST LAKE MEAD BOULEVARD, SUITE 300<br>LAS VEGAS, NEVADA 89128<br>USA |
| 2.859 CONFIDENTIALITY AGREEMENT | | | ❑ | ROSENTHAL & ROSENTHAL, INC. | PO BOX 88926<br>CHICAGO, IL 60695-1926<br>USA |
| 2.860 ORDER FORM | | | ❑ | RSTUDIO, PBC | 250 NORTHERN AVENUE SUITE 410<br>BOSTON, MA 02210<br>USA |
| 2.861 ORDER FORM FOR RSTUDIO PRODUCTS AND SERVICES | | | ❑ | RSTUDIO, PBC | 250 NORTHERN AVENUE SUITE 410<br>BOSTON, MA 02210<br>USA |
| 2.862 CARPET CLEANING MACHINE RENTAL AND PRODUCT SALES | | | ❑ | RUG DOCTOR, LLC | 600 DATA DRIVE, SUITE 150<br>PLANO, TX 75075<br>USA |
| 2.863 PROPERTY TAX SERVICES AGREEMENT | | | ❑ | RYAN, LLC | THREE GALLERIA TOWER 13155 NOEL ROAD, SUITE 100<br>DALLAS, TX 75240<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.864 CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ❏ | RYDER LAST MILE, INC. | 7795 WALTON PARKWAY NEW ALBANY, OH 43054 USA |
| 2.865 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❏ | S&H SYSTEMS, INC. | PO BOX 2946 JONESBORO, AR 72402 USA |
| 2.866 AMENDMENT TO CUSTOMER OR SUBSCRIBER AGREEMENT | | | ❏ | SABRE GLBL INC. | 3150 SABRE DRIVE SOUTHLAKE, TX 76092 USA |
| 2.867 CORPORATE CUSTOMER AGREEMENT EXTENSION | | | ❏ | SABRE GLBL INC. | 3150 SABRE DRIVE SOUTHLAKE, TX 76092 USA |
| 2.868 EXTENSION OF CUSTOMER AGREEMENT | | | ❏ | SABRE GLBL INC. | 3150 SABRE DRIVE SOUTHLAKE, TX 76092 USA |
| 2.869 CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ❏ | SADDLE CREEK CORPORATION | 3010 SADDLE CREEK RD LAKELAND, FL 33801 USA |
| 2.870 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❏ | SAFE FOOD CORP | 115 RIVER ROAD STE 108 EDGEWATER, NJ 07020-1009 USA |
| 2.871 THIRD AMENDMENT TO MASTER SERVICES AGREEMENT | | | ❏ | SAFETY-KLEEN SYSTEMS, INC. | |
| 2.872 SOFTWARE AS A SERVICE AGREEMENT | | | ❏ | SAILPOINT TECHNOLOGIES, INC. | 11120 FOUR POINTS DRIVE, SUITE 100 AUSTIN, TX 78726 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.873 SOFTWARE AS A SERVICE AGREEMENT | | | ❑ | SAILPOINT TECHNOLOGIES, INC. | 11120 FOUR POINTS DRIVE, SUITE 100<br>AUSTIN, TX 78726<br>USA |
| 2.874 ORDER FORM | | | ❑ | SALESFORCE, INC. | SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR<br>SAN FRANCISCO, CA 94105<br>USA |
| 2.875 ORDER FORM | | | ❑ | SALESFORCE, INC. | SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR<br>SAN FRANCISCO, CA 94105<br>USA |
| 2.876 ORDER FORM | | | ❑ | SALESFORCE, INC. | SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR<br>SAN FRANCISCO, CA 94105<br>USA |
| 2.877 ORDER FORM | | | ❑ | SALESFORCE.COM, INC. | SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR<br>SAN FRANCISCO, CA 94105<br>USA |
| 2.878 ORDER FORM | | | ❑ | SALESFORCE.COM, INC. | SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR<br>SAN FRANCISCO, CA 94105<br>USA |
| 2.879 AGREEMENT FOR FIRE BRIGADE ALARM SYSTEMS MONITORING SERVICE | | | ❑ | SARASOTA ELECTRIC CORP. | 1855 ENGLEWOOD RD.<br>ENGLEWOOD, FL 34223<br>USA |
| 2.880 CONFIRMATION OF SERVICE ORDER FOR SPECIAL ACCESS SERVICES | | | ❑ | SBC | 150 E. GAY ST. 14TH FLOOR<br>COLUMBUS, OH 43215<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.881 NATURAL GAS PURCHASE CONTRACT | | | ❏ | SCANA ENERGY MARKETING, LLC | 2231 S. CENTENNIAL AVE AIKEN, SC 29803 USA |
| 2.882 TERMINATION AGREEMENTS | | | ❏ | SCHNEIDER LOGISTICS TRANSLOADING AND DISTRIBUTION, INC. | 3101 SOUTH PACKERLAND DRIVE GREEN BAY, WISCONSIN 54313 USA |
| 2.883 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❏ | SECURITAS SECURITY SERVICES | 9 CAMPUS DRIVE PARSIPPANY, NJ 07054 USA |
| 2.884 AMENDMENT TO MASTER AGREEMENT | | | ❏ | SECURITAS TECHNOLOGY CORPORATION | 3800 TABS DRIVE UNIONTOWN, OH 44685 USA |
| 2.885 SERVICES AGREEMENTS | | | ❏ | SECURITAS TECHNOLOGY CORPORATION | 3800 TABS DRIVE UNIONTOWN, OH 44685 USA |
| 2.886 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❏ | SECURITAS TECHNOLOGY CORPORATION | 3800 TABS DRIVE UNIONTOWN, OH 44685 USA |
| 2.887 CONFIDENTIALITY AGREEMENT | | | ❏ | SENTRY INDUSTRIES, INC. | PO BOX 885 HILLBURN, NY 10931-0885 USA |
| 2.888 SERVICE AGREEMENT | | | ❏ | SERVICE EXPRESS, LLC | 3854 BROADMOOR AVE. SE GRAND RAPIDS, MI 49512 USA |
| 2.889 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❏ | SERVIOPS SOLUTIONS INC. | 52057 CSP FABREVILLE LAVAL, QC H7P 5S1 CANADA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.890 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | SHANKMAN & ASSOCIATES, INC. | 31635 AURORA RD<br>SOLON, OH 44139-2711<br>USA |
| 2.891 RETAIL PARTNER AGREEMENT | | | ❑ | SHIPT, INC. | 420 20TH STREET NORTH<br>BIRMINGHAM, AL 35203<br>USA |
| 2.892 COMPETITIVE INTELLIGENCE | | | ❑ | SIMILARWEB INC | 16 EAST 34TH STREET, 15TH FLOOR<br>NEW YORK, NY 10016<br>USA |
| 2.893 SERVICE ORDER FOR DIGITAL MARKETING AND ECOMMERCE SERVICES | | | ❑ | SIMILARWEB INC | 16 EAST 34TH STREET, 15TH FLOOR<br>NEW YORK, NY 10016<br>USA |
| 2.894 CONSTRUCTION AGREEMENT | | | ❑ | SIMMONS CONSTRUCTION | 3865 CLOUDS RD<br>NEW TAZEWELL, TN 37825<br>USA |
| 2.895 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | SIRIUS COMPUTER SOLUTIONS, LLC | 10100 REUNION PLACE, SUITE 500<br>SAN ANTONIO, TEXAS 78216<br>USA |
| 2.896 SOLUTION PROPOSAL FOR IBM STORAGE PRODUCTS AND MAINTENANCE | | | ❑ | SIRIUS COMPUTER SOLUTIONS, LLC | 10100 REUNION PLACE, SUITE 500<br>SAN ANTONIO, TEXAS 78216<br>USA |
| 2.897 SITE SEARCH AND MERCHANDISING TOOL | | | ❑ | SITECORE USA, INC. | 101 CALIFORNIA ST, SUITE 1600<br>SAN FRANCISCO, CA 94111<br>USA |
| 2.898 DATA CENTER AND MASTER SERVICES AGREEMENT | | | ❑ | SJN DATA CENTER LLC DBA ENCORE TECHNOLOGIES | 4620 WESLEY AVENUE<br>CINCINNATI, OH 45212<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.899 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | SJN DATA CENTER LLC DBA ENCORE TECHNOLOGIES | 4620 WESLEY AVENUE CINCINNATI, OH 45212 USA |
| 2.900 SERVICES AGREEMENT | | | ❑ | SJN DATA CENTER LLC, DBA ENCORE TECHNOLOGIES | 4620 WESLEY AVE CINCINNATI, OH 45212 USA |
| 2.901 STAFF AUGMENTATION SERVICES STATEMENT OF WORK | | | ❑ | SJN DATA CENTER LLC, DBA ENCORE TECHNOLOGIES | 4620 WESLEY AVE CINCINNATI, OH 45212 USA |
| 2.902 STAFF AUGMENTATION SERVICES STATEMENT OF WORK | | | ❑ | SJN DATA CENTER LLC, DBA ENCORE TECHNOLOGIES | 4620 WESLEY AVE CINCINNATI, OH 45212 USA |
| 2.903 STAFF AUGMENTATION SERVICES STATEMENT OF WORK | | | ❑ | SJN DATA CENTER LLC, DBA ENCORE TECHNOLOGIES | 4620 WESLEY AVE CINCINNATI, OH 45212 USA |
| 2.904 STAFF AUGMENTATION SERVICES STATEMENT OF WORK | | | ❑ | SJN DATA CENTER LLC, DBA ENCORE TECHNOLOGIES | 4620 WESLEY AVE CINCINNATI, OH 45212 USA |
| 2.905 STAFF AUGMENTATION SERVICES STATEMENT OF WORK | | | ❑ | SJN DATA CENTER LLC, DBA ENCORE TECHNOLOGIES | 4620 WESLEY AVE CINCINNATI, OH 45212 USA |
| 2.906 MASTER SERVICE AGREEMENT | | | ❑ | SNÖ-SERVICES, LLC | 5000 RITTER ROAD, STE 204 MECHANICSBURG, PA 17055 USA |
| 2.907 ADDITIONAL CAPACITY ORDER | | | ❑ | SNOWFLAKE INC. | 4900E E DUBLIN GRANVILLE RD COLUMBUS, OHIO 43081-7651 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.908 DATA SCIENCE AND DATA SHARING PLATFORM | | | ❏ | SNOWFLAKE INC. | 450 CONCAR DR<br>SAN MATEO, CA 94402<br>USA |
| 2.909 TECHNICAL SERVICES SOW | | | ❏ | SNOWFLAKE INC. | 450 CONCAR DR<br>SAN MATEO, CA 94402<br>USA |
| 2.910 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❏ | SODEXO OPERATIONS, LLC | 9801 WASHINGTONIAN BLVD.<br>GAITHERSBURG, MD 20878<br>USA |
| 2.911 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❏ | SOFTCHOICE CORPORATION | 20 MOWAT AVENUE<br>TORONTO, ON M6K 3E8<br>CANADA |
| 2.912 MSA | | | ❏ | SOFTWARE ONE, INC. | 320 E BUFFALO STREET<br>MILWAUKEE, WI 53202<br>USA |
| 2.913 SERVICES AGREEMENT | | | ❏ | SOFTWARE ONE, INC. | 320 E BUFFALO STREET<br>MILWAUKEE, WI 53202<br>USA |
| 2.914 AMENDMENT TO CLIENT PORTAL TERMS OF USE | | | ❏ | SOFTWARE ONE, INC. | 320 E BUFFALO STREET<br>MILWAUKEE, WI 53202<br>USA |
| 2.915 SERVICES AGREEMENTS | | | ❏ | SOFTWARE ONE, INC. | 320 E BUFFALO STREET<br>MILWAUKEE, WI 53202<br>USA |
| 2.916 SERVICES CONTRACT FOR CLOUD MANAGED SERVICES FOR AWS | | | ❏ | SOFTWARE ONE, INC. | 320 E BUFFALO STREET<br>MILWAUKEE, WI 53202<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.917 STATEMENT OF WORK FOR AMAZON CONNECT QUICKSTART WITH FRESHWORKS | | | ❑ | SOFTWARE ONE, INC. | 320 E BUFFALO STREET, SUITE 200 MILWAUKEE, WI 53202 USA |
| 2.918 SCOPE OF WORK FOR MEDIA RELATIONS AND DIGNITARY COORDINATION | | | ❑ | SOLSTICE COMMUNICATIONS, INC. | 4214 N. RIDGEWAY AVENUE CHICAGO, IL 60618 USA |
| 2.919 STATEMENT OF WORK FOR DEVICE MIGRATION SERVICES | | | ❑ | SOTI INC | 1950 MEADOWVALE BLVD MISSISSAUGA, ON L5N 8L9 CANADA |
| 2.920 SERVICES AGREEMENT | | | ❑ | SOTI INC | 1950 MEADOWVALE BLVD MISSISSAUGA, ON L5N 8L9 CANADA |
| 2.921 CONFIDENTIALITY AGREEMENT | | | ❑ | SOURCING ADVISORY GROUP, LLC | 125 DUNCANSBY CT CARY, NC 27511-6403 USA |
| 2.922 CONFIDENTIALITY AGREEMENT | | | ❑ | SPARTAN WAREHOUSE AND DISTRIBUTION | 4140 LOCKBOURNE RD COLUMBUS, OH 43207-4221 USA |
| 2.923 CONFIDENTIALITY AGREEMENT | | | ❑ | SPARTAN WAREHOUSE AND DISTRIBUTION | 4140 LOCKBOURNE RD COLUMBUS, OH 43207-4221 USA |
| 2.924 NEW MOVER AND LIFE STAGE DATA | | | ❑ | SPEEDEON DATA | 5875 LANDERBROOK DRIVE CLEVELAND, OHIO 44124 USA |
| 2.925 SOW | | | ❑ | SPEEDEON DATA | 5875 LANDERBROOK DRIVE CLEVELAND, OHIO 44124 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.926 AMENDMENT | | | ☐ | SPEEDEON DATA LLC | 5875 LANDERBROOK DRIVE CLEVELAND, OHIO 44124 USA |
| 2.927 LEGAL REPRESENTATION AGREEMENT | | | ☐ | SPENCE MORANO | 17 TWENTIETH STREET NORTH BIRMINGHAM, ALABAMA 35203 USA |
| 2.928 STATEMENT OF WORK FOR PROFESSIONAL SERVICES | | | ☐ | SPLUNK INC. | 270 BRANNAN STREET SAN FRANCISCO, CA 94107 USA |
| 2.929 STATEMENT OF WORK FOR PROFESSIONAL SERVICES | | | ☐ | SPLUNK INC. | 270 BRANNAN STREET SAN FRANCISCO, CA 94107 USA |
| 2.930 NATURAL GAS TRANSACTION CONFIRMATION | | | ☐ | SPRAGUE OPERATING RESOURCES LLC | 185 INTERNATIONAL DRIVE PORTSMOUTH, NH 03801 USA |
| 2.931 NATURAL GAS TRANSACTION CONFIRMATION | | | ☐ | SPRAGUE OPERATING RESOURCES LLC | 185 INTERNATIONAL DRIVE PORTSMOUTH, NH 03801 USA |
| 2.932 NATURAL GAS TRANSACTION CONFIRMATION | | | ☐ | SPRAGUE OPERATING RESOURCES LLC | 185 INTERNATIONAL DRIVE PORTSMOUTH, NH 03801 USA |
| 2.933 NATURAL GAS TRANSACTION CONFIRMATION | | | ☐ | SPRAGUE OPERATING RESOURCES LLC | 185 INTERNATIONAL DRIVE PORTSMOUTH, NH 03801 USA |
| 2.934 NATURAL GAS TRANSACTION CONFIRMATION | | | ☐ | SPRAGUE OPERATING RESOURCES LLC | 185 INTERNATIONAL DRIVE PORTSMOUTH, NH 03801 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.935 NATURAL GAS TRANSACTION CONFIRMATION | | | ☐ | SPRAGUE OPERATING RESOURCES LLC | 185 INTERNATIONAL DRIVE PORTSMOUTH, NH 03801 USA |
| 2.936 NATURAL GAS TRANSACTION CONFIRMATION | | | ☐ | SPRAGUE OPERATING RESOURCES LLC | 185 INTERNATIONAL DRIVE PORTSMOUTH, NH 03801 USA |
| 2.937 NATURAL GAS TRANSACTION CONFIRMATION | | | ☐ | SPRAGUE OPERATING RESOURCES LLC | 185 INTERNATIONAL DRIVE PORTSMOUTH, NH 03801 USA |
| 2.938 NATURAL GAS TRANSACTION CONFIRMATION | | | ☐ | SPRAGUE OPERATING RESOURCES LLC | 185 INTERNATIONAL DRIVE PORTSMOUTH, NH 03801 USA |
| 2.939 NATURAL GAS TRANSACTION CONFIRMATION | | | ☐ | SPRAGUE OPERATING RESOURCES LLC | 185 INTERNATIONAL DRIVE PORTSMOUTH, NH 03801 USA |
| 2.940 NATURAL GAS TRANSACTION CONFIRMATION | | | ☐ | SPRAGUE OPERATING RESOURCES LLC | 185 INTERNATIONAL DRIVE PORTSMOUTH, NH 03801 USA |
| 2.941 SERVICE ORDER AGREEMENT | | | ☐ | SPROUT SOCIAL, INC. | 123 N. WACKER DRIVE CHICAGO, IL 60606 USA |
| 2.942 SOCIAL MEDIA PUBLISHING, MONITORING, REPORTING, COMMUNITY MANAGEMENT | | | ☐ | SPROUT SOCIAL, INC. | 123 N. WACKER DRIVE CHICAGO, IL 60606 USA |
| 2.943 AMENDMENT TO RETAILER AGREEMENT | | | ☐ | SQUARETRADE, INC. | |
| 2.944 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ST. MORITZ SECURITY SERVICES, INC. | 4600 CLAIRTON BLVD. PITTSBURGH, PA 15236 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.945 RENEWAL AGREEMENT | | | ☐ | STATISTA INC. | 3 WORLD TRADE CENTER AT 175 GREENWICH STREET, 36TH FLOOR NEW YORK, NY 10007 USA |
| 2.946 RENEWAL AGREEMENT FOR SUBSCRIPTION SERVICES | | | ☐ | STATISTA INC. | 3 WORLD TRADE CENTER AT 175 GREENWICH STREET, 36TH FLOOR NEW YORK, NY 10007 USA |
| 2.947 SYNDICATED RESEARCH PARTNER - CONSUMER TRENDS | | | ☐ | STATISTA INC. | 3 WORLD TRADE CENTER AT 175 GREENWICH STREET, 36TH FLOOR NEW YORK, NY 10007 USA |
| 2.948 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | STEP CG, LLC | 50 E. RIVERCENTER BLVD, BUILDING 1, SUITE 900 COVINGTON, KY 41011 USA |
| 2.949 TRANSFER OF REPRESENTATION AND FILES | | | ☐ | STEPTOE & JOHNSON LLP | 100 PINE STREET SAN FRANCISCO, CA 94111 USA |
| 2.950 CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ☐ | STERILITE CORPORATE | PO BOX 8001 TOWNSEND, MA 01469-8001 USA |
| 2.951 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | STERLING PAPER CO DBA STERLING DISTRIBUTION | 1845 PROGRESS AVE. COLUMBUS, OH 43207 USA |
| 2.952 LOGISTICS SERVICES AGREEMENT | | | ☐ | STG LOGISTICS, INC. | 951 THORNDALE AVENUE BENSENVILLE, IL 60106 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.953 MEMORANDUM OF UNDERSTANDING FOR LOGISTICS SERVICES | | | ☐ | STG LOGISTICS, INC. | 2001 BUTTERFIELD ROAD, SUITE 1010<br>DOWNERS GROVE, IL 60515<br>USA |
| 2.954 STATEMENT OF WORK | | | ☐ | STG LOGISTICS, INC. | 3000 S. CORPORATE PARKWAY, SUITE 100<br>FOREST PARK, GA 30297<br>USA |
| 2.955 STATEMENT OF WORK | | | ☐ | STG LOGISTICS, INC. | 3701 EAST RANDOL MILL ROAD<br>ARLINGTON, TX 76011<br>USA |
| 2.956 STATEMENT OF WORK | | | ☐ | STG LOGISTICS, INC. | 15996 JURUPA AVENUE<br>FONTANA, CA 92337<br>USA |
| 2.957 CONFIDENTIALITY AGREEMENT | | | ☐ | STG LOGISTICS, INC. | 15996 JURUPA AVENUE<br>FONTANA, CA 92337<br>USA |
| 2.958 CONFIDENTIALITY AGREEMENT | | | ☐ | STORE SUPPLY WAREHOUSE LLC | 12955 ENTERPRISE WAY<br>BRIDGETON, MI 63044<br>USA |
| 2.959 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | STYLITICS | 236 5TH AVENUE 6TH FLOOR<br>NEW YORK, NY 10001<br>USA |
| 2.960 STAFFING SERVICES AGREEMENT | | | ☐ | SUMMIT OFF DUTY LLC | 600 E. LAS COLINAS BOULEVARD, SUITE 900<br>IRVING, TX 75039<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.961 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | SUMMIT OFF DUTY SERVICES, LLC | 600 E. LAS COLINAS BOULEVARD, SUITE 900<br>IRVING, TX 75039<br>USA |
| 2.962 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ❑ | SUPERIOR HEATING & AIR INC | 250 BRYANT ST.<br>DENVER, CO 80219-1637<br>USA |
| 2.963 NATURAL GAS SALES TRANSACTION CONFIRMATION | | | ❑ | SYMMETRY ENERGY SOLUTIONS, LLC | 9811 KATY FWY, STE 1400<br>HOUSTON, TX 77024-1296<br>USA |
| 2.964 TAX SHARING AGREEMENT | | | ❑ | SYNCHRONY BANK | 170 ELECTION ROAD, SUITE 125<br>DRAPER, UT 84020-6425<br>USA |
| 2.965 MASTER SERVICES AGREEMENT | | | ❑ | SYNERGY WASTE MANAGEMENT MA CORP | 36 SWORD ST, UNIT 9A<br>AUBURN, MA 01501<br>USA |
| 2.966 AMENDMENT | | | ❑ | TANGO ANALYTICS, LLC | 6225 N. STATE HWY 161, SUITE 300<br>IRVING, TX 75038<br>USA |
| 2.967 VENDOR AGREEMENT | | | ❑ | TAP TRUCK COLUMBUS | 4787 BRIXSTON DRIVE<br>HILLIARD, OH 43026<br>USA |
| 2.968 PURCHASE AGREEMENT | | | ❑ | TARGET CORPORATION | 7000 TARGET PARKWAY NORTH<br>BROOKLYN PARK, MN 55445<br>USA |
| 2.969 MARKETING AGREEMENTS | | | ❑ | TASKRABBIT, INC. | P.O. BOX 530225<br>ATLANTA, GA 30353-0225<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.970 SERVICES AGREEMENT | | | ❏ | TECHR2, LLC | 12477 BROAD ST SW PATASKALA, OH 43060 USA |
| 2.971 SERVICES AGREEMENT | | | ❏ | TECHR2, LLC | 12477 BROAD ST SW PATASKALA, OH 43060 USA |
| 2.972 SERVICES AGREEMENT | | | ❏ | TECHR2, LLC | 12477 BROAD ST SW PATASKALA, OH 43060 USA |
| 2.973 MASTER SERVICES AGREEMENT | | | ❏ | TECHR2, LLC | 12477 BROAD ST SW PATASKALA, OH 43060 USA |
| 2.974 POS REFRESH RESALE AND DATA DESTRUCTION | | | ❏ | TECHR2, LLC | 12477 BROAD ST SW PATASKALA, OH 43060 USA |
| 2.975 STATEMENT OF WORK | | | ❏ | TECHR2, LLC | 12477 BROAD ST SW PATASKALA, OH 43060 USA |
| 2.976 STATEMENT OF WORK FOR EQUIPMENT PICKUP AND RECYCLING | | | ❏ | TECHR2, LLC | 12477 BROAD ST SW PATASKALA, OH 43060 USA |
| 2.977 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❏ | TECHR2, LLC | 12477 BROAD ST SW PATASKALA, OH 43060 USA |
| 2.978 PEST CONTROL SERVICES AGREEMENT | | | ❏ | TERMINIX COMMERCIAL | 4411 PROFESSIONAL PARKWAY GROVEPORT, OH 43125 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.979 SCAN-BASED TRADING VENDOR AGREEMENT | | | ☐ | TF PUBLISHING AND TF FULFILLMENT TFI, INC. D/B/A TF PUBLISHING | 4257 S 500 E WHITESTOWN, IN 46075 USA |
| 2.980 CONFIDENTIALITY AGREEMENT | | | ☐ | THE BARBIN GROUP LLC | 5167 KNOBCONE DRIVE CASTLE ROCK, CO 80108 USA |
| 2.981 CONFIDENTIALITY AGREEMENT | | | ☐ | THE CIT GROUP/COMMERCIAL SERVICES, INC. | 201 S. TRYON ST. CHARLOTTE, NC 28202 USA |
| 2.982 CHANGE ORDER FOR MS SOW EXTENSION | | | ☐ | THE HERJAVEC GROUP, CORP | 9200 SUNSET BLVD, SUITE 970 WEST HOLLYWOOD, CA 90069 USA |
| 2.983 MOBILE MAMMOGRAPHY SCREENING AGREEMENT | | | ☐ | THE JAMES | 4900 EAST DUBLIN GRANVILLE RD. COLUMBUS, OH 43081 USA |
| 2.984 MOBILE MAMMOGRAPHY SCREENING AGREEMENT | | | ☐ | THE JAMES | 4900 EAST DUBLIN GRANVILLE RD. COLUMBUS, OH 43081 USA |
| 2.985 STAFFING SERVICES AGREEMENT | | | ☐ | THE JOB CENTER STAFFING | 8805 GOVERNORS HILL RD. CINCINNATI, OH 45247 USA |
| 2.986 STAFFING SERVICES AGREEMENT | | | ☐ | THE JOB CENTER STAFFING | 8805 GOVERNORS HILL RD. CINCINNATI, OH 45247 USA |
| 2.987 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | THE MILLCRAFT PAPER COMPANY | 9010 RIO NERO DR. INDEPENDENCE, OH 44131 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.988 COMPETITIVE INTELLIGENCE & SYNDICATED PLATFORM | | | ☐ | THE MORNING CONSULT LLC | 1025 F ST NW WASHINGTON, DC 20004 USA |
| 2.989 CUSTOM BRAND TRACKER | | | ☐ | THE MORNING CONSULT LLC | 1025 F ST NW WASHINGTON, DC 20004 USA |
| 2.990 ORDER FORM FOR BRAND HEALTH TRACKER SERVICES | | | ☐ | THE MORNING CONSULT LLC | 1025 F ST NW STE 800 WASHINGTON, DC 20004 USA |
| 2.991 ORDER FORM FOR CUSTOM SURVEY RESEARCH BANK | | | ☐ | THE MORNING CONSULT LLC | 1025 F ST NW WASHINGTON, DC 20004 USA |
| 2.992 ORDER FORM FOR CUSTOM SURVEY RESEARCH BANK | | | ☐ | THE MORNING CONSULT LLC | 1025 F ST NW WASHINGTON, DC 20004 USA |
| 2.993 RED KETTLE PLACEMENT AGREEMENT | | | ☐ | THE SALVATION ARMY NATIONAL CORPORATION | NATIONAL HEADQUARTERS USA COLUMBUS, OH 43228 USA |
| 2.994 MASTER PURCHASING AGREEMENT | | | ☐ | THE SHERWIN-WILLIAMS COMPANY | 101 W PROSPECT AVE CLEVELAND, OH 44115 USA |
| 2.995 CONSULTING SERVICES AGREEMENT | | | ☐ | THE STORES CONSULTING GROUP, LLC | PO BOX 950 1929 ROMBACH AVE WILMINGTON, OH 45177 USA |
| 2.996 TRACKER RENEWAL AMENDMENT | | | ☐ | THOMSON REUTERS ENTERPRISE CENTRE GMBH | LANDIS & GYR - STRASSE 3 ZUG, ZG 6300 SWITZERLAND |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.997 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | TOLL GLOBAL FORWARDING (USA), INC | 800 FEDERAL BOULEVARD CARTERET, NJ 07008 USA |
| 2.998 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | TOLL GLOBAL FORWARDING (USA), INC | 800 FEDERAL BOULEVARD CARTERET, NJ 07008 USA |
| 2.999 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | TOLL GLOBAL FORWARDING (USA), INC | 800 FEDERAL BOULEVARD CARTERET, NJ 07008 USA |
| 2.1000 MARITIME | | | ☐ | TOLL GLOBAL FORWARDING (USA), INC. | 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT ROAD HONG KONG, HONG KONG |
| 2.1001 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | TOLL GLOBAL FORWARDING (USA), INC. | 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT ROAD HONG KONG, HONG KONG |
| 2.1002 OCEAN CARRIER SERVICE CONTRACT | | | ☐ | TOLL GLOBAL FORWARDING (USA), INC. | 800 FEDERAL BOULEVARD CARTERET, NJ 07008 USA |
| 2.1003 NONDISCLOSURE AGREEMENT | | | ☐ | TOPCO ASSOCIATES, LLC | 150 NORTHWEST POINT BLVD. ELK GROVE VILLAGE, IL 60007 USA |
| 2.1004 SERVICES AGREEMENT | | | ☐ | TRACE3 | 6605 LONGSHORE ST SUITE 240 DUBLIN, OH 43017 USA |
| 2.1005 SERVICES AGREEMENT | | | ☐ | TRACE3 | 6605 LONGSHORE ST SUITE 240 DUBLIN, OH 43017 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1006 SOW | | | ☐ | TRACE3 | 6605 LONGSHORE ST SUITE 240<br>DUBLIN, OH 43017<br>USA |
| 2.1007 SOW | | | ☐ | TRACE3 | 6605 LONGSHORE ST SUITE 240<br>DUBLIN, OH 43017<br>USA |
| 2.1008 SERVICES AGREEMENT | | | ☐ | TRACE3 LLC | PO BOX 847467<br>LOS ANGELES, CA 90084-7467<br>USA |
| 2.1009 CHANGE ORDER | | | ☐ | TRACE3, LLC | 7505 IRVINE CENTER DRIVE, SUITE 100<br>IRVINE, CA 92618<br>USA |
| 2.1010 STATEMENT OF WORK FOR IT CONSULTING SERVICES | | | ☐ | TRACE3, LLC | 7505 IRVINE CENTER DRIVE, SUITE 100<br>IRVINE, CA 92618<br>USA |
| 2.1011 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | TRACE3, LLC | 7505 IRVINE CENTER DRIVE, SUITE 100<br>IRVINE, CA 92618<br>USA |
| 2.1012 CONFIDENTIALITY AGREEMENT | | | ☐ | TRAVEL LEADERS CORPORATE, LLC | 1633 BROADWAY FL 35<br>NEW YORK, NY 10019-6770<br>USA |
| 2.1013 SERVICES AGREEMENTS | | | ☐ | TRICENTIS USA CORP. | 5301 SOUTHWEST PARKWAY, BUILDING 2, SUITE 200<br>AUSTIN, TX 78735<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1014 SERVICES AGREEMENTS | | | ☐ | TRICENTIS USA CORP. | 5301 SOUTHWEST PARKWAY, BUILDING 2, SUITE 200 AUSTIN, TX 78735 USA |
| 2.1015 CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ☐ | TRILLIANT FOOD & NUTRITION, LLC | P.O. BOX 307 LITTLE CHUTE, WI 54140 USA |
| 2.1016 CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ☐ | TRILOGY WAREHOUSE PARTNERS, LLC | 6501 HALL ST SAINT LOUIS, MO 63147-2900 USA |
| 2.1017 SUBSCRIPTION SERVICES AGREEMENT | | | ☐ | TRINTECH INC. | 5600 GRANITE PKWY, SUITE 10000 PLANO, TX 75024 USA |
| 2.1018 SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ☐ | TUG HILL MECHANICAL, INC. | 791 COUNTY ROUTE 22 PARISH, NY 13131-3184 USA |
| 2.1019 HVAC SCHEDULED MAINTENANCE AND SERVICE AGREEMENT | | | ☐ | TWC SERVICES | 2601 BELL AVE DES MOINES, IA 50321 USA |
| 2.1020 AMENDMENT TO COMMERCIAL CARD MASTER AGREEMENT | | | ☐ | U.S. BANK NATIONAL ASSOCIATION | 13051 ABERCORN STREET SAVANNAH, GA 31419 USA |
| 2.1021 SERVICES AGREEMENT | | | ☐ | UBER TECHNOLOGIES, INC. | 1515 3RD STREET SAN FRANCISCO, CA 94158-2211 USA |
| 2.1022 MASTER FRAMEWORK AGREEMENT | | | ☐ | UBEREATS | |
| 2.1023 CUSTOMER CONFIRMATION AGREEMENT | | | ☐ | UGI ENERGY SERVICES, LLC | ONE MERIDIAN BLVD., SUITE 2C01 WYOMISSING, PA 19610 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1024 CUSTOMER CONFIRMATION AGREEMENT FOR NATURAL GAS SUPPLY | | | ❑ | UGI ENERGY SERVICES, LLC | ONE MERIDIAN BLVD., SUITE 2C01 WYOMISSING, PA 19610 USA |
| 2.1025 CUSTOMER CONFIRMATION AGREEMENT FOR NATURAL GAS SUPPLY | | | ❑ | UGI ENERGY SERVICES, LLC | ONE MERIDIAN BLVD., SUITE 2C01 WYOMISSING, PA 19610 USA |
| 2.1026 CUSTOMER CONFIRMATION AGREEMENT FOR NATURAL GAS SUPPLY | | | ❑ | UGI ENERGY SERVICES, LLC | ONE MERIDIAN BLVD., SUITE 2C01 WYOMISSING, PA 19610 USA |
| 2.1027 CUSTOMER CONFIRMATION AGREEMENT FOR NATURAL GAS SUPPLY | | | ❑ | UGI ENERGY SERVICES, LLC | ONE MERIDIAN BLVD., SUITE 2C01 WYOMISSING, PA 19610 USA |
| 2.1028 CUSTOMER CONFIRMATION AGREEMENT FOR NATURAL GAS SUPPLY | | | ❑ | UGI ENERGY SERVICES, LLC | ONE MERIDIAN BLVD., SUITE 2C01 WYOMISSING, PA 19610 USA |
| 2.1029 CUSTOMER CONFIRMATION AGREEMENT FOR NATURAL GAS SUPPLY | | | ❑ | UGI ENERGY SERVICES, LLC | ONE MERIDIAN BLVD., SUITE 2C01 WYOMISSING, PA 19610 USA |
| 2.1030 MASTER NATURAL GAS SALES AGREEMENT | | | ❑ | UGI ENERGY SERVICES, LLC | ONE MERIDIAN BLVD., SUITE 2C01 WYOMISSING, PA 19610 USA |
| 2.1031 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | UKG INC. | 2250 N. COMMERCE PKWY WESTON, FL 33326 USA |
| 2.1032 SUPPORT SERVICES AGREEMENT | | | ❑ | UKG KRONOS SYSTEMS LLC | 900 CHELMSFORD STREET LOWELL, MA 01851 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1033 AMENDMENT TO TEXTILE RENTAL SERVICE AGREEMENT | | | ☐ | UNIFIRST CORPORATION | 68 JONSPIN ROAD WILMINGTON, MA 01887 USA |
| 2.1034 EMPLOYEE BENEFIT AGREEMENTS | | | ☐ | UNITED GROUP PROGRAMS, INC. | 3145 AVALON RIDGE PLACE PEACHTREE CORNERS, GA 30071 USA |
| 2.1035 SECOND AMENDMENT TO STATEMENT OF WORK | | | ☐ | UNITED INFORMATION SERVICE, INC. | 300 FIRST STAMFORD PLACE SECOND FLOOR WEST STAMFORD, CT 06902 USA |
| 2.1036 MASTER SERVICES AGREEMENT | | | ☐ | UNITED INFORMATION SERVICES, INC. | 300 FIRST STAMFORD PLACE SECOND FLOOR WEST STAMFORD, CT 06902 USA |
| 2.1037 MASTER SERVICES AGREEMENT | | | ☐ | UNITED INFORMATION SERVICES, INC. | 300 FIRST STAMFORD PLACE SECOND FLOOR WEST STAMFORD, CT 06902 USA |
| 2.1038 OUTSOURCE OF PRINTSHOP AND MAILROOM PLUS 2 ONSITE EMPLYEES | | | ☐ | UNITED INFORMATION SERVICES, INC., AN EXELA TECHNOLOGIES COMPANY | 300 FIRST STAMFORD PLACE SECOND FLOOR WEST STAMFORD, CT 06902 USA |
| 2.1039 STATEMENT OF WORK FOR IMPLEMENTATION OF PRINT, MAIL AND FULFILLMENT SERVICES | | | ☐ | UNITED INFORMATION SERVICES, INC., AN EXELA TECHNOLOGIES COMPANY | 300 FIRST STAMFORD PLACE SECOND FLOOR WEST STAMFORD, CT 06902 USA |
| 2.1040 PREVENTIVE MAINTENANCE PROGRAM AGREEMENT | | | ☐ | UNITED MECHANICAL SERVICES | 1404 JOHNSTOWN UTICA RD NE UTICA, OH 43080 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1041 CONFIDENTIALITY AGREEMENT | | | ☐ | UPWORK INC. | 655 MONTGOMERY ST., STE 490, DPT 17022 SAN FRANCISCO, CA 94111-2676 USA |
| 2.1042 MOBILE WALLET | | | ☐ | URBAN AIRSHIP, INC. | 1225 WEST BURNSIDE STREET, SUITE 401 PORTLAND, OR 97209 USA |
| 2.1043 BILLS OF SALE | | | ☐ | USED WAREHOUSE EQUIPMENT, INC. | 2558 HAMBURG TPKE STE 2 BUFFALO, NY 14218-2558 USA |
| 2.1044 END USER LICENSE AGREEMENT | | | ☐ | VEEAM SOFTWARE GROUP GMBH | LINDENSTRASSE 16 BAAR ZUG, 06340 SWITZERLAND |
| 2.1045 AMENDMENT | | | ☐ | VERIFONE, INC. | 123 MAIN ST. SAN JOSE, CA 95131 USA |
| 2.1046 FIFTH AMENDMENT TO POINT SERVICE MERCHANT AGREEMENT | | | ☐ | VERIFONE, INC. | 123 MAIN ST. SAN JOSE, CA 95131 USA |
| 2.1047 FOURTH AMENDMENT TO POINT SERVICE MERCHANT AGREEMENT | | | ☐ | VERIFONE, INC. | 123 MAIN ST. SAN JOSE, CA 95131 USA |
| 2.1048 STATEMENT OF WORK FOR MX915 PAYMENT MEDIA IN TOKEN QUERY | | | ☐ | VERIFONE, INC. | C/O CORPORATION SERVICE COMPANY, 4900 E DUBLIN GRANVILLE R WILMINGTON, DE 19808 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1049 STATEMENT OF WORK FOR MX915 PAYMENT MEDIA IN TOKEN QUERY | | | ☐ | VERIFONE, INC. | 123 MAIN ST. SAN JOSE, CA 95131 USA |
| 2.1050 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | VERITIV OPERATING COMPANY | 1000 ABERNATHY RD. NE, BLDG. 400, STE. 1700 ATLANTA, GA 30328 USA |
| 2.1051 SERVICE ORDER FORM TO THE VERIZON BUSINESS SERVICE AGREEMENT | | | ☐ | VERIZON BUSINESS NETWORK SERVICES LLC | ONE VERIZON WAY BASKING RIDGE, NJ 07920 USA |
| 2.1052 SERVICE ORDER FORM TO THE VERIZON BUSINESS SERVICE AGREEMENT | | | ☐ | VERIZON BUSINESS NETWORK SERVICES LLC | ONE VERIZON WAY BASKING RIDGE, NJ 07920 USA |
| 2.1053 AMENDMENT TO SERVICE AGREEMENT | | | ☐ | VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ 07920-1097 USA |
| 2.1054 AMENDMENT TO SERVICE AGREEMENT | | | ☐ | VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ 07920-1097 USA |
| 2.1055 ADDENDUM TO MASTER AGREEMENT | | | ☐ | VERTEX, INC. | 2301 RENAISSANCE BLVD KING OF PRUSSIA, PA 19406 USA |
| 2.1056 MANAGED TAX SERVICES FOR RETURNS PROCESSING | | | ☐ | VERTEX, INC. | 2301 RENAISSANCE BLVD. KING OF PRUSSIA, PA 19406 KING OF PRUSSIA, PA 19406 USA |
| 2.1057 MANAGED TAX SERVICES FOR RETURNS PROCESSING ORDER | | | ☐ | VERTEX, INC. | 2301 RENAISSANCE BLVD. KING OF PRUSSIA, PA 19406 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1058 MASTER AGREEMENT | | | ☐ | VERTEX, INC. | 1041 OLD CASSATT ROAD BERWYN, PA 19312 USA |
| 2.1059 SALES ORDER FOR ON-DEMAND SERVICES | | | ☐ | VERTEX, INC. | 2301 RENAISSANCE BLVD KING OF PRUSSIA, PA 19406-2772 USA |
| 2.1060 STATEMENT OF WORK | | | ☐ | VERTEX, INC. | 2301 RENAISSANCE BLVD KING OF PRUSSIA, PA 19406 USA |
| 2.1061 STATEMENT OF WORK FOR MAINTENANCE SERVICES | | | ☐ | VERTIV CORPORATION | 505 N. CLEVELAND AVENUE WESTERVILLE, OH 43082 USA |
| 2.1062 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | VIDA SHOES INTERNATIONAL, INC. | 29 WEST 56TH STREET NEW YORK, NY 10019 USA |
| 2.1063 MAERSK E-DELIVERY SERVICES AGREEMENT | | | ☐ | VISIBLE SUPPLY CHAIN MANAGEMENT, LLC | 5160 WILEY POST WAY SALT LAKE CITY, UT 84116 USA |
| 2.1064 STATEMENT OF WORK #2 | | | ☐ | VISTA PACKAGING AND LOGISTICS,LLC | 4700 FISHER ROAD COLUMBUS, OH 43228 USA |
| 2.1065 CONFIDENTIALITY AGREEMENT | | | ☐ | VIXXO CORPORATION | 7000 E. SHEA BLVD., SUITE H-1970 SCOTTSDALE, AZ 85254 USA |
| 2.1066 CONTINGENT FEE ENGAGEMENT AGREEMEN | | | ☐ | VORYS, SATER, SEYMOUR AND PEASE LLP | 52 EAST GAY STREET COLUMBUS, OH 43215 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1067 AMENDMENT TO CONTINGENT FEE ENGAGEMENT AGREEMENT | | | ☐ | VORYS, SATER, SEYMOUR AND PEASE LLP | 52 EAST GAY STREET COLUMBUS, OH 43215 USA |
| 2.1068 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | VOXEL LABS INC | 425 2ND STREET, STE 300 SAN FRANCISCO, CA 94107 USA |
| 2.1069 CONFIDENTIALITY AGREEMENT | | | ☐ | VURBALIZE, INC. | 5991 GOLDEN VISTA DR SAN JOSE, CA 95123-6847 USA |
| 2.1070 SERVICE AGREEMENT FOR NON-HAZARDOUS WASTES | | | ☐ | WASTE MANAGEMENT OF OHIO, INC. | 1006 WEST WALNUT ST. CANAL WINCHESTER, OH 43110 USA |
| 2.1071 SERVICE AGREEMENT FOR NON-HAZARDOUS WASTES | | | ☐ | WASTE MANAGEMENT OF OHIO, INC. | 1006 WEST WALNUT ST. CANAL WINCHESTER, OH 43110 USA |
| 2.1072 CONFIDENTIALITY & NON-DISCLOSURE AGREEMENTS | | | ☐ | WEST CREEK FINANCIAL, INC. DBA KOALAFI | 424 HULL ST STE 600 RICHMOND, VA 23224-4114 USA |
| 2.1073 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | WILLIAM E. CONNOR & ASSOCIATES LTD. | 10/F KADER BUILDING 22 KAI CHEUNG ROAD KOWLOON BAY, HONG KONG HONG KONG |
| 2.1074 AMENDMENT TO MASTER EQUIPMENT LEASE AGREEMENT | | | ☐ | WILLIAMS SCOTSMAN, INC. D/B/A MOBILE MINI | 4646 E VAN BUREN ST STE 400 PHOENIX, AZ 85008-6927 USA |
| 2.1075 LAMPTRACKER AGREEMENT | | | ☐ | WM LAMPTRACKER, INC. | 10050 NAPLES ST NE BLAINE, MN 55449-6913 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1076  CONFIDENTIALITY AGREEMENT | | | ☐ | WONDERLUST COLLECTIVE, INC. | 1776 MARIETTA DRIVE<br>LEBANON, OH 45036<br>USA |
| 2.1077  STATEMENT OF WORK FOR SOCIAL JOB SHARING | | | ☐ | WORK4 | C/O JADE FIDUCIAL 990 BISCAYNE BLVD OFFICE 701<br>MIAMI, FL 33132<br>USA |
| 2.1078  STATEMENT OF WORK FOR SOCIAL JOB SHARING SERVICES | | | ☐ | WORK4 | C/O JADE FIDUCIAL 990 BISCAYNE BLVD OFFICE 701<br>MIAMI, FL 33132<br>USA |
| 2.1079  MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | WORKFORCE.COM, INC. | 150 N MICHIGAN AVE STE 550<br>CHICAGO, IL 60601<br>USA |
| 2.1080  SERVICES AGREEMENT | | | ☐ | WORKSTRATEGY, INC. | 10420 LITTLE PATUXENT PARKWAY STE 2<br>COLUMBIA, MD 21044<br>USA |
| 2.1081  SERVICES AGREEMENT | | | ☐ | WORKSTRATEGY, INC. | 10420 LITTLE PATUXENT PARKWAY STE 2<br>COLUMBIA, MD 21044<br>USA |
| 2.1082  SERVICES AGREEMENT | | | ☐ | WORKSTRATEGY, INC. | 10420 LITTLE PATUXENT PARKWAY STE 2<br>COLUMBIA, MD 21044<br>USA |
| 2.1083  SERVICES AGREEMENT | | | ☐ | WORKSTRATEGY, INC. | 10420 LITTLE PATUXENT PARKWAY STE 2<br>COLUMBIA, MD 21044<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1084 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | WORLD WIDE TECHNOLOGY, LLC | 1 WORLD WIDE WAY<br>MARYLAND HEIGHTS, MO 63146<br>USA |
| 2.1085 AMENDMENT TO BANK CARD MERCHANT AGREEMENT | | | ❑ | WORLDPAY, LLC | 8500 GOVERNORS HILL DRIVE<br>SYMMES TOWNSHIP, OH 45249-1384<br>USA |
| 2.1086 SERVICES AGREEMENTS | | | ❑ | XEROX | 300 PHILLIP<br>COLUMBUS, OH 43228-1385<br>USA |
| 2.1087 ORDER | | | ❑ | XEROX | 100 CLINTON AVENUE<br>ROCHESTER, NY 14644<br>USA |
| 2.1088 ORDER | | | ❑ | XEROX | 100 CLINTON AVENUE<br>ROCHESTER, NY 14644<br>USA |
| 2.1089 MANAGED SERVICES ORDER | | | ❑ | XEROX CORPORATION | 100 CLINTON AVENUE<br>ROCHESTER, NY 14644<br>USA |
| 2.1090 MANAGED SERVICES ORDER | | | ❑ | XEROX CORPORATION | 100 CLINTON AVENUE<br>ROCHESTER, NY 14644<br>USA |
| 2.1091 TERMINATION AGREEMENTS | | | ❑ | XEROX CORPORATION | 100 CLINTON AVENUE<br>ROCHESTER, NY 14644<br>USA |
| 2.1092 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | XEROX CORPORATION | 201 MERRITT 7<br>NORWALK, CONNECTICUT 06851<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1093 LANDSCAPE MAINTENANCE AGREEMENT | | | ❏ | YELLOWSTONE LANDSCAPE | 3235 NORTH STATE STREET, PO BOX 849<br>BUNNELL, FL 32110<br>USA |
| 2.1094 LANDSCAPE MAINTENANCE AGREEMENT | | | ❏ | YELLOWSTONE LANDSCAPE | 3235 NORTH STATE STREET, PO BOX 849<br>BUNNELL, FL 32110<br>USA |
| 2.1095 SYNCHRONIZATION AND MASTER LICENSE AGREEMENT | | | ❏ | YESSIAN MUSIC, INC. | 33117 HAMILTON COURT<br>FARMINGTON HILLS, MI 48334<br>USA |
| 2.1096 MASTER SUBSCRIPTION AGREEMENT | | | ❏ | YEXT, INC. | 1 MADISON AVENUE<br>NEW YORK, NY 10010<br>USA |
| 2.1097 MASTER SUBSCRIPTION AGREEMENT | | | ❏ | YEXT, INC. | 4900 E. DUBLIN GRANVILLE ROAD I<br>COLUMBUS, OHIO 43081<br>USA |
| 2.1098 STORE LOCATOR | | | ❏ | YEXT, INC. | 1 MADISON AVENUE<br>NEW YORK, NY 10010<br>USA |
| 2.1099 STATEMENT OF WORK FOR VENDOR BOOKING DATA INTEGRATION | | | ❏ | YUSEN LOGISTICS (AMERICAS) INC. | 300 LIGHTING WAY, 5TH FLOOR<br>SECAUCUS, NJ 07094<br>USA |
| 2.1100 FIRST AMENDMENT TO LOGISTICS AGREEMENT | | | ❏ | YUSEN LOGISTICS (HONG KONG) LIMITED | LEVEL 33, TOWER 1, KOWLOON COMMERCE CENTRE, 51 KWAI CHEONG ROAD, KWAI CHUNG, NEW TERRITORIES<br>KWAI CHUNG, NEW TERRITORIES<br>HONG KONG |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1101 FIRST AMENDMENT TO LOGISTICS AGREEMENT | | | ❏ | YUSEN LOGISTICS (HONG KONG) LIMITED | LEVEL 33, TOWER 1, KOWLOON COMMERCE CENTRE, 51 KWAI CHEONG ROAD, KWAI CHUNG, NEW TERRITORIES<br>KWAI CHUNG, NEW TERRITORIES<br>HONG KONG |
| 2.1102 ZEBRA SOLUTION BETA AGREEMENT | | | ❏ | ZEBRA TECHNOLOGIES CORPORATION | 3 OVERLOOK POINT<br>LINCOLNSHIRE, IL 60069<br>USA |
| 2.1103 CONFIDENTIALITY AGREEMENT | | | ❏ | ZEBRA TECHNOLOGIES CORPORATION | 3 OVERLOOK POINT<br>LINCOLNSHIRE, ILLINOIS 60069-4302<br>USA |
| 2.1104 AMENDMENT | | | ❏ | ZEBRA TECHNOLOGIES INTERNATIONAL, LLC | 1201 SE 28TH STREET<br>BENTONVILLE, AR 72712<br>USA |
| 2.1105 AMENDMENT TO INVENTORY SERVICES AGREEMENT | | | ❏ | ZEBRA TECHNOLOGIES INTERNATIONAL, LLC | ONE ZEBRA PLAZA<br>HOLTSVILLE, NY N/A<br>USA |
| 2.1106 SERVICES AGREEMENTS | | | ❏ | ZEBRA TECHNOLOGIES INTERNATIONAL, LLC | 1201 SE 28TH STREET<br>BENTONVILLE, AR 72712<br>USA |
| 2.1107 ZEBRA SOLUTION SUBSCRIPTION AGREEMENT | | | ❏ | ZEBRA TECHNOLOGIES INTERNATIONAL, LLC | 3 OVERLOOK POINT<br>LINCOLNSHIRE, IL 60069<br>USA |
| 2.1108 ZEBRA SOLUTION SUBSCRIPTION AGREEMENT: ORDER FORM | | | ❏ | ZEBRA TECHNOLOGIES INTERNATIONAL, LLC | 3 OVERLOOK POINT<br>LINCOLNSHIRE, IL 60069<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1109 PUBLIC RELATIONS AGENCY | | | ☐ | ZENO GROUP INC | 22048 NETWORK PLACE CHICAGO, IL 60673-1220 USA |
| 2.1110 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ZENO GROUP INC | 22048 NETWORK PLACE CHICAGO, IL 60673-1220 USA |
| 2.1111 MASTER SERVICES AGREEMENT | | | ☐ | ZENO GROUP, INC. | 130 E. RANDOLPH 30TH FLOOR CHICAGO, IL 60601 USA |
| 2.1112 STATEMENT OF WORK FOR BRAND VISIBILITY 2024 | | | ☐ | ZENO GROUP, INC. | 130 E. RANDOLPH 30TH FLOOR CHICAGO, IL 60601 USA |
| 2.1113 DATA SECURITY ADDENDUM | | | ☐ | ZETA GLOBAL | 3 PARK AVE, 33RD FLOOR NEW YORK, NY 10016 USA |
| 2.1114 CDP + SMS & EMAIL PLATFORM | | | ☐ | ZETA GLOBAL CORP. | 3 PARK AVE. 33RD FLOOR NEW YORK, NY 10016 USA |
| 2.1115 LAPSED/PROSPECT EMAIL VIA ZETA IPS POC | | | ☐ | ZETA GLOBAL CORP. | 3 PARK AVE. 33RD FLOOR NEW YORK, NY 10016 USA |
| 2.1116 MARTECH SUPPORT SERVICES | | | ☐ | ZETA GLOBAL CORP. | 3 PARK AVE. 33RD FLOOR NEW YORK, NY 10016 USA |
| 2.1117 MASTER SERVICES AGREEMENT | | | ☐ | ZETA GLOBAL CORP. | 3 PARK AVE. 33RD FLOOR NEW YORK, NY 10016 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1118  CONFIDENTIALITY AGREEMENT | | | ☐ | ZETA GLOBAL CORP. | 3 PARK AVENUE, 33RD FLOOR NEW YORK, NY 10016 USA |
| 2.1119  CONFIDENTIALITY AGREEMENT | | | ☐ | ZHANGJIAGANG PRO DISPLAY CO., LTD. | NO. 19 HUASHAN ROAD, JINFENG TOWN ZHANGJIAGANG, JIANGSU CHINA |
| 2.1120  CONFIDENTIALITY AGREEMENT | | | ☐ | ZIGLIFT MATERIAL HANDLING | 12640 ALLARD ST SANTA FE SPRINGS, CA 90670 USA |

**Real Property Leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1121  REAL PROPERTY LEASE STORE #5451 | | | ☐ | ROXBOROUGH ASSOCIATES LLC | 605 S MORGAN ST, ROXBORO, NC, 27573 |
| 2.1122  REAL PROPERTY LEASE STORE #5435 | | | ☐ | WISE COUNTY PLAZA WVA, LLC | 1102 PONTE VEDRA BLVD., VEDRA BEACH, FL, 32082 |
| 2.1123  REAL PROPERTY LEASE STORE #1474 | | | ☐ | 1100 JEFFERSON PARTNERS LLC | C/O THE CABOT GROUP, 130 LINDEN OAKS DRIVE, ROCHESTER, NY, 14625 |
| 2.1124  REAL PROPERTY LEASE STORE #245 | | | ☐ | 1100 W ARGYLE ST LLC | C/O GROCERY MANAGEMENT PARNERS LLC, 1221 BRICKELL AVE, SUITE 1400, MIAMI, FL, 33131 |
| 2.1125  REAL PROPERTY LEASE STORE #5176 | | | ☐ | 1111 HILL RD LLC | C/O PARADIGM PROPERTIES, 2600 CORPORATE EXCHANGE DRIVE SUITE 175, COLUMBUS, OH, 43231 |
| 2.1126  REAL PROPERTY LEASE STORE #1838 | | | ☐ | 120 HOOSICK STREET HOLDINGS LLC | 139 FRONT STREET, FALL RIVER, MA, 2721 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1127 REAL PROPERTY LEASE STORE #1738 | | | ❑ | 1235 FARMINGTON AVENUE BR, LLC | C/O JULIAN INVESTMENTS, LLC, 418 MEADOW STREET, SUITE 203, FAIRFIELD, CT, 06824-5365 |
| 2.1128 REAL PROPERTY LEASE STORE #1753 | | | ❑ | 1255 SUNRISE REALTY, LLC | C/O GEORGE BUTSIKARIS REALTY, INC, 9210 FOURTH AVENUE, BROOKLYN, NY, 11209 |
| 2.1129 REAL PROPERTY LEASE STORE #1827 | | | ❑ | 12550 LC | C/O HARRY VORHAND, 1399 CONEY ISLAND AVENUE, BROOKLYN, NY, 11230 |
| 2.1130 REAL PROPERTY LEASE STORE #1297 | | | ❑ | 15 HOLLINGSWORTH ST REALTY TRUST | 240 JAMAICAWAY, JAMAICA PLAIN, MA, 02130-1738 |
| 2.1131 REAL PROPERTY LEASE STORE #1144 | | | ❑ | 153 HEMINGWAY INVESTMENTS, LLC | C/O MID AMERICA REALTY, INC, 8252 S HARVARD AVE STE 100, TULSA, OK, 74137-1646 |
| 2.1132 REAL PROPERTY LEASE STORE #5178 | | | ❑ | 174 STONEBROOK LLC | C/O BUCHANAN REALTY GROUP, 621 OLD HICKORY BLVD, SUITE 9, JACKSON, TN, 38305-2911 |
| 2.1133 REAL PROPERTY LEASE STORE #1520 | | | ❑ | 1980 RIDGE RD CO LLC | 155 E 44TH ST FL 27, NEW YORK, NY, 10017-4100 |
| 2.1134 REAL PROPERTY LEASE STORE #1520 - STORAGE | | | ❑ | 1980 RIDGE RD CO LLC | 155 E 44TH ST FL 27, NEW YORK, NY, 10017-4100 |
| 2.1135 REAL PROPERTY LEASE STORE #5210 | | | ❑ | 2 NORTH STREET CORP | PO BOX 910, PORT CHESTER, NY, 10573-0910 |
| 2.1136 REAL PROPERTY LEASE STORE #1217 | | | ❑ | 2413 BREWERTON ROAD PLAZA LLC | 2117 BREWERTON RD, MATTYDALE, NY, 13211-1759 |
| 2.1137 REAL PROPERTY LEASE STORE #1217 - STORAGE | | | ❑ | 2413 BREWERTON ROAD PLAZA LLC | 2117 BREWERTON RD, MATTYDALE, NY, 13211-1759 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1138 REAL PROPERTY LEASE STORE #1674 | | | ❏ | 301-321 E BATTLEFIELD LLC | C/O JARED MANAGEMENT, LLC, 2870 S INGRAM MILL RD STE A, SPRINGFIELD, MO, 65804 |
| 2.1139 REAL PROPERTY LEASE STORE #1289 | | | ❏ | 3320 AGENCY LLC | 11008 OAK RIDGE ROAD, BURLINGTON, IA, 52601 |
| 2.1140 REAL PROPERTY LEASE STORE #1106 | | | ❏ | 3737 GUS THOMASSON, LTD. | C/O REMINGTON PARTNERS INC, 8117 PRESTON ROAD, SUITE 300, DALLAS, TX, 75225-6347 |
| 2.1141 REAL PROPERTY LEASE STORE #1543 | | | ❏ | 400 ROLLINS ROAD LLC | LOCKBOX SERVICES 843584, 3440 FLAIR DRIVE, EL MONTE, CA, 91731 |
| 2.1142 REAL PROPERTY LEASE STORE #1657 | | | ❏ | 41 WEST 28TH STREET CORP. | C/O BROWNING PROPERTIES, LLC, 783 OLD HICKORY BLVD, STE 102E, BRENTWOOD, TN, 37027-4508 |
| 2.1143 REAL PROPERTY LEASE STORE #1852 | | | ❏ | 4101 TRANSIT REALTY LLC | 9210 4TH AVE, BROOKLYN, NY, 11209-6305 |
| 2.1144 REAL PROPERTY LEASE STORE #1867 | | | ❏ | 415 ORCHARD ASSOCIATES, LLC | KAPLIN STEWART; ATTN: SCOTT C. BUTLER, ESQUIRE, 910 HARVEST ROAD, BLUE BELL, PA, 9422-0765 |
| 2.1145 REAL PROPERTY LEASE STORE #1546 | | | ❏ | 45 DEVELOPMENT GROUP, LLC | P.O. BOX 10210, FORT SMITH, AR, 72903 |
| 2.1146 REAL PROPERTY LEASE STORE #810 | | | ❏ | 452 LLC | 1128 INDEPENDENCE BLVD STE 200, VIRGINIA BEACH, VA, 23455-5555 |
| 2.1147 REAL PROPERTY LEASE STORE #5388 | | | ❏ | 4610 FREDERICA STREET LLC | C/O TRIO PROPERTY MANAGEMENT, 9750 ORMSBY STATION RD STE 302, LOUISVILLE, KY, 40223 |
| 2.1148 REAL PROPERTY LEASE STORE #1982 | | | ❏ | 465COORSALBQ LLC | P.O. BOX 219, SAN BRUNO, CA, 94066 0219 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1149 REAL PROPERTY LEASE STORE #5312 | | | ❑ | 5 POINT CHURCH | C/O LEGACY PROPERTY SERVICES, LLC, 109 S MCDUFFIE ST, ANDERSON, SC, 29624-1626 |
| 2.1150 REAL PROPERTY LEASE STORE #5149 | | | ❑ | 501 PRAIRIE VIEW LLC | 50051 GOVERNORS DRIVE STE A, CHAPEL HILL, NC, 27517-7018 |
| 2.1151 REAL PROPERTY LEASE STORE #91 | | | ❑ | 5520 MADISON AVE. LLC | 1637 GILFORD AVE , NEW HYDE PARK, NY, 11040 |
| 2.1152 REAL PROPERTY LEASE STORE #1513 | | | ❑ | 553 MAST ROAD LLC | 139 FRONT ST, FALL RIVER, MA, 02721-4313 |
| 2.1153 REAL PROPERTY LEASE STORE #5216 | | | ❑ | 5620 NOLENSVILLE PIKE, LLC | C/O ATLANTIC COAST PROPERTY MANAGEMENT, LLC, 18331 PINES BLVD #319, PEMBROKE PINES, FL, 33029 |
| 2.1154 REAL PROPERTY LEASE STORE #831 | | | ❑ | 5897 ASSOCIATES, LLC | C/O SRI, LLC, 135 ROCKAWAY TURNPIKE, SUITE 101, LAWRENCE, NY, 11559 |
| 2.1155 REAL PROPERTY LEASE STORE #1734 | | | ❑ | 644 MARKET STREET TIFFIN OH, LLC | 7917 CAUSEWAY BLVD NORTH, ST PETERSBURG, FL, 33707 |
| 2.1156 REAL PROPERTY LEASE STORE #5296 | | | ❑ | 820-900 WASHINGTON STREET LLC | GROSSMAN RETAIL ADVISORS ("GRA") C/O GROSSMAN DEVELOPMENT GROUP, 405 COCHITUATE RD STE 302, FRAMINGHAM, MA, 1701 |
| 2.1157 REAL PROPERTY LEASE STORE #1435 | | | ❑ | A & D MILFORD LLC | C/O WINSLOW PROPERTY MGMT INC, 80 HAYDEN AVENUE, LEXINGTON, MA, 2421 |
| 2.1158 REAL PROPERTY LEASE STORE #1979 | | | ❑ | A2Z REAL ESTATE, INC. | 231 MARKET STREET, JOHNSTOWN, PA, 15901 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1159 REAL PROPERTY LEASE STORE #5118 | | | ❑ | AAM - GREEN BAY PLAZA, LLC | C/O COLLIERS, 833 E MICHIGAN ST STE 500, MILWAUKEE, WI, 53030 |
| 2.1160 REAL PROPERTY LEASE STORE #5334 | | | ❑ | ABNET REALTY COMPANY | 2100 S OCEAN BLVD APT 501N, PALM BEACH, FL, 33480-5226 |
| 2.1161 REAL PROPERTY LEASE STORE #1384 | | | ❑ | AELEP CHOCTAW, LLC | C/O BALDWIN HOWELL PROPERTIES, LLC, 2 N TAMIAMI TRAIL, SUITE 104, SARASOTA, FL, 34236 |
| 2.1162 REAL PROPERTY LEASE STORE #5235 | | | ❑ | AGREE FUQUAY-VARINA, LLC | 32301 WOODWARD AVE , ATTN: DANIELLE SPEHAR, ROYAL OAK , MI, 48073 |
| 2.1163 REAL PROPERTY LEASE STORE #5456 | | | ❑ | AGREE REALTY CORPORATION | ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE , ROYAL OAK , MI, 48073 |
| 2.1164 REAL PROPERTY LEASE STORE #498 | | | ❑ | ALABAMA GROUP LTD | C/O DRINKARD DEVELOPMENT, LLC, PO BOX 996, CULLMAN, AL, 35056 |
| 2.1165 REAL PROPERTY LEASE STORE #473 | | | ❑ | ALAMEDA PROPERTIES, LLC | PO BOX 538, PROSPECT, PA, 16052 |
| 2.1166 REAL PROPERTY LEASE STORE #1192 | | | ❑ | ALBERTSON'S, INC. | LEGAL DEPARTMENT, 250 PARKCENTER BLVD., BOISE, ID, 83726 |
| 2.1167 REAL PROPERTY LEASE STORE #200 | | | ❑ | ALLEGHENY PLAZA ASSOCIATES | C/O ROSEN ASSOCIATES MANAGEMENT, 33 SOUTH SERVICE RD., JERICHO, NY, 11753-1006 |
| 2.1168 REAL PROPERTY LEASE STORE #1501 | | | ❑ | ALLEN ROAD RETAIL BUSINESS CENTER LLC | D/B/A WESTGATE SQUARE CENTER, 6137 STATE RD 54, NEW PORT RICHEY, FL, 34653 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1169 REAL PROPERTY LEASE STORE #1545 | | | ☐ | ALTA CENTER, LLC | C/O COLLIERS INTERNATIONAL GROUP, 801 BRICKELL AVENUE, SUITE 900, MIAMI, FL, 33131 |
| 2.1170 REAL PROPERTY LEASE STORE #1883 | | | ☐ | AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVE STE 500, PHOENIX, AZ, 85004-1120 |
| 2.1171 REAL PROPERTY LEASE STORE #396 | | | ☐ | AMICRE, LLC | 950 FOREST AVE, LAKEWOOD, NJ, 8701 |
| 2.1172 REAL PROPERTY LEASE STORE #802 | | | ☐ | ANNISTON INVESTORS LLC | 3265 MERIDIAN PKWY STE 130, WESTON, FL, 33331-3506 |
| 2.1173 REAL PROPERTY LEASE STORE #283 | | | ☐ | ANTHONY P. CAPPIELLO, JR. | P.O. BOX 11505, KNOXVILLE, TN, 37939 |
| 2.1174 REAL PROPERTY LEASE STORE #1468 | | | ☐ | APOPKA REGIONAL, LLC | 696 NE 125TH STREET, NORTH MIAMI, FL, 33161 |
| 2.1175 REAL PROPERTY LEASE STORE #1995 | | | ☐ | APPLE VALLEY SQUARE CENTER LLC | 2610 29TH ST, SANTA MONICA, CA, 90405-2916 |
| 2.1176 REAL PROPERTY LEASE STORE #348 | | | ☐ | AR BRICKYARD LLC | 11155 RED RUN BLVD STE 320, OWINGS MILLS, MD, 21117-9502 |
| 2.1177 REAL PROPERTY LEASE STORE #1236 | | | ☐ | AR- MOUNDSVILLE PLAZA, LLC | ATTN: DAVE KIRKLAND, 11155 RED RUN BLVD STE 320, OWINGS MILLS, MD, 21117-3256 |
| 2.1178 REAL PROPERTY LEASE STORE #5367 | | | ☐ | ARC ASANDSC001, LLC | C/O HIFFMAN NATIONAL, LLC; ATTN: SHAWN BROWN, ONE OAKBROOK TERRACE #400, OAKBROOK TERRACE, IL, 60181 |
| 2.1179 REAL PROPERTY LEASE STORE #5139 | | | ☐ | ARC NWNCHS001, LLC | C/O HIFFMAN NATIONAL, LLC; ATTN: SHAWN BROWN, 1 OAKBROOK TER STE 400, OAKBROOK TERRACE, IL, 60181-4449 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1180 REAL PROPERTY LEASE STORE #5139 | | | ❑ | ARC NWNCHS001, LLC | ATTN:ROBERT DOZIER & STEPHEN SEITZ, 2000 MCKINNEY AVENUE, SUITE 1000, DALLAS, TX, 75201 |
| 2.1181 REAL PROPERTY LEASE STORE #5139 | | | ❑ | ARC NWNCHS001, LLC | ATTN: GENERAL COUNSEL, 405 PARK AVENUE, 15TH FLOOR, NEW YORK, NY, 10022 |
| 2.1182 REAL PROPERTY LEASE STORE #5328 | | | ❑ | ARCHER CENTRAL BUILDING LLC | 5277 TRILLIUM BLVD, HOFFMAN ESTATES, IL, 60192-3602 |
| 2.1183 REAL PROPERTY LEASE STORE #5330 | | | ❑ | ARD MAC COMMONS, LLC | C/O ARD PROPERTY MANAGEMENT LLC, 310 YORKTOWN PLAZA, ELKINS PARK, PA, 19027 |
| 2.1184 REAL PROPERTY LEASE STORE #5348 | | | ❑ | ARDENA LR LLC | C/O COLLIERS-RICHMOND, 6641 WEST BROAD ST, STE 101, RICHMOND, VA, 23230 |
| 2.1185 REAL PROPERTY LEASE STORE #1805 | | | ❑ | ASHEBORO MARKETPLACE, LLC | C/O MGMT-ETC, LLC, P.O. BOX 2456, TEATICKET, MA, 2536 |
| 2.1186 REAL PROPERTY LEASE STORE #1666 | | | ❑ | ASHTON WOODS LIMITED PARTNERSHIP | C/O SEYMAN L. STERN, GEN'L PARTNER, 500 S PARKVIEW AVE. UNIT 403, COLUMBUS, OH, 43209 |
| 2.1187 REAL PROPERTY LEASE STORE #1727 | | | ❑ | ASTRO REALTY LLC | 625 SOUTH ELM STREET, GREENSBORO, NC, 27406-1327 |
| 2.1188 REAL PROPERTY LEASE STORE #1158 | | | ❑ | ATHENS INVESTORS, LLC | 3265 MERIDIAN PKWY STE 130, WESTON, FL, 33331-3506 |
| 2.1189 REAL PROPERTY LEASE STORE #1624 | | | ❑ | ATLANTIC PROPERTIES, LLC | C/O ALLEGIANT PROPERTY MANAGEMENT, 515 W MAIN ST STE 104, ALLEN, TX, 75013 |
| 2.1190 REAL PROPERTY LEASE STORE #1823 | | | ❑ | ATMF IX, LLC | C/O M.D. GORGE & CO., 6905 TELEGRAPH ROAD, SUITE 220, BLOOMFIELD HILLS, MI, 48301 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1191 REAL PROPERTY LEASE STORE #1398 | | | ☐ | ATTLEBORO CROSSING ASSOCIATES, LLC | ATTN: ABRAHAM SEBBAG, 785 FIFTH AVENUE, SUITE 3C, NEW YORK, NY, 10022 |
| 2.1192 REAL PROPERTY LEASE STORE #1471 | | | ☐ | AUBURN ASSOC. LLC | C/O G&A GROUP, INC., 215 WEST CHURCH RD., SUITE 107, KING OF PRUSSIA, PA, 19406 |
| 2.1193 REAL PROPERTY LEASE STORE #5144 | | | ☐ | AUGUST AMERICA, LLC | C/O KWA GROUP, 206 NEW LONDON TKPE, GLASTONBURY, CT, 06033-2235 |
| 2.1194 REAL PROPERTY LEASE STORE #5247 | | | ☐ | AVERY RETAIL MEDIUM C LLC | 1720 S ZAPATA HWY, LAREDO, TX, 78046-6155 |
| 2.1195 REAL PROPERTY LEASE STORE #5105 | | | ☐ | AVIANA COMPANY LTD | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CO, 27500 DETROIT ROAD SUITE 300, WESTLAKE, OH, 44145 |
| 2.1196 REAL PROPERTY LEASE STORE #550 | | | ☐ | AVON SQUARE ASSOCIATES, LLC | C/O FRANKLIN STREET MANAGEMENT SERVICES, 1311 N WESTSHORE BLVD, SUITE 200, TAMPA, FL, 33607 |
| 2.1197 REAL PROPERTY LEASE STORE #5407 | | | ☐ | AVTEX COLLINS CORNER ASSOCIATES, LLC | C/O AVTEX COMMERCIAL PROPERTIES, PO DRAWER 10287, GREENVILLE, SC, 29603 |
| 2.1198 REAL PROPERTY LEASE STORE #556 | | | ☐ | B & B CASH GROCERY STORES, INC | , 927 US HIGHWAY 301 SOUTH, TAMPA, FL, 33619 |
| 2.1199 REAL PROPERTY LEASE STORE #5211 | | | ☐ | B & S PROPERTY HOLDING LLC | 1184 COPPERWOOD DR , ATTN: SAM SENAWI , BLOOMFIELD HILLS, MI, 48302 |
| 2.1200 REAL PROPERTY LEASE STORE #152 | | | ☐ | B.M.R.S. PROPERTY LLC | 19135 SAXON DRIVE, BEVERLY HILLS, MI, 48025 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1201 REAL PROPERTY LEASE STORE #1649 | | | ❏ | B& B CASH GROCERY STORES, INC. | P.O. BOX 1808, TAMPA, FL, 33601-1802 |
| 2.1202 REAL PROPERTY LEASE STORE #559 | | | ❏ | B&B CASH GROCERY STORES INC | , PO BOX 1808, TAMPA, FL, 33601 1808 |
| 2.1203 REAL PROPERTY LEASE STORE #560 | | | ❏ | B&B KINGS ROW HOLDINGS LLC | C/O BRUCE STRUMPF, INC, 2120 DREW STREET, CLEARWATER, FL, 33765 |
| 2.1204 REAL PROPERTY LEASE STORE #560 - STORAGE | | | ❏ | B&B KINGS ROW HOLDINGS LLC | C/O BRUCE STRUMPF, INC, 2120 DREW STREET, CLEARWATER, FL, 33765 |
| 2.1205 REAL PROPERTY LEASE STORE #1726 | | | ❏ | B&C PROPERTIES OF DUNN LLC | 770 FLEMING RD, COATS, NC, 27521-8217 |
| 2.1206 REAL PROPERTY LEASE STORE #1401 | | | ❏ | B&E SQUARED, LLC | C/O GATEWAY COMMERCIAL BROKERAGE INC, 300 MARKET STREET NE, STE 3, DECATUR, AL, 35601-7806 |
| 2.1207 REAL PROPERTY LEASE STORE #5206 | | | ❏ | B33 GREAT NORTHERN II LLC | 601 UNION ST, STE 1115, SEATTLE, WA, 98101 |
| 2.1208 REAL PROPERTY LEASE STORE #5206 - STORAGE | | | ❏ | B33 GREAT NORTHERN II LLC | 601 UNION ST, STE 1115, SEATTLE, WA, 98101 |
| 2.1209 REAL PROPERTY LEASE STORE #1429 | | | ❏ | BAC WEST, LLC | ATTN: BART NUNLEY, 1985 N PARK PL SE, ATLANTA, GA, 30339 |
| 2.1210 REAL PROPERTY LEASE STORE #5379 | | | ❏ | BADERCO LLC | 3180 ABBEY RD, ROCKY MOUNT, NC, 27804-7843 |
| 2.1211 REAL PROPERTY LEASE STORE #843 | | | ❏ | BAKER & BAKER REAL ESTATE | DEVELOPERS, LLC, 1400 PICKENS STREET, 5TH FLOOR (29201), COLUMBIA, SC, 29211-2397 |
| 2.1212 REAL PROPERTY LEASE STORE #843 | | | ❏ | BAKER & BAKER REAL ESTATE | P.O. BOX 12397, COLUMBIA, SC, 29211-2397 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1213 REAL PROPERTY LEASE STORE #1204 | | | ☐ | BANCKENTUCKY, INC | C/O RONNIE GIBSON, 405 S. 12TH STREET, P.O. BOX 1300, MURRAY, KY, 42071 |
| 2.1214 REAL PROPERTY LEASE STORE #1085 | | | ☐ | BARBARA ERWIN AND RON TOMLINSON | 1250 MILLS PLACE, CORSICANA, TX, 75110 |
| 2.1215 REAL PROPERTY LEASE STORE #1744 | | | ☐ | BASSER KAUFMAN 228 LLC | 151 IRVING PLACE, WOODMERE, NY, 11598-1223 |
| 2.1216 REAL PROPERTY LEASE STORE #1744 - STORAGE | | | ☐ | BASSER KAUFMAN 228 LLC | 151 IRVING PLACE, WOODMERE, NY, 11598-1223 |
| 2.1217 REAL PROPERTY LEASE STORE #1783 | | | ☐ | BASSER-KAUFMAN OF DERBY #1783 | 151 IRVING PLACE, WOODMERE, NY, 11598-1223 |
| 2.1218 REAL PROPERTY LEASE STORE #1806 | | | ☐ | BATTLEGROUND ACQUISITIONS, LLC | C/O THE BEDRIN ORGANIZATION, 65 HARRISTOWN ROAD, SUITE 301, GLEN ROCK, NJ, 7452 |
| 2.1219 REAL PROPERTY LEASE STORE #1399 | | | ☐ | BAY VALLEY SHOPPING CENTER LLC | C/O PARISIENNE MANAGEMENT & REAL ESTATE, 19 CLIFFORD STREET, DETROIT, MI, 48226-1705 |
| 2.1220 REAL PROPERTY LEASE STORE #1132 | | | ☐ | BAYIRD PROPERTIES LLC | 6319 HWY 49 S, PARAGOULD, AR, 72450 |
| 2.1221 REAL PROPERTY LEASE STORE #5249 | | | ☐ | BAYSHORE PLAZA SHOPPING CENTER, LLC | C/O MICHAEL BACKER, ESQ, 99 WOOD AVE. SOUTH, ISELIN, NJ, 8830 |
| 2.1222 REAL PROPERTY LEASE STORE #833 | | | ☐ | BDB MIDTOWN, LLC | C/O THE SHOPPING CENTER GROUP, LLC, 300 GALLERIA PARKWAY SE, STE 1200, ATLANTA, GA, 30339-5950 |
| 2.1223 REAL PROPERTY LEASE STORE #1057 | | | ☐ | BDPM GROUP LLC | 2204 LAKESHORE DR STE 305, BIRMINGHAM, AL, 35209-6729 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1224 REAL PROPERTY LEASE STORE #5490 | | | ❑ | BEACON PLAZA LLC | 1018 THOMASVILLE RD, STE 200A, TALLAHASSEE, FL, 32303 |
| 2.1225 REAL PROPERTY LEASE STORE #1644 | | | ❑ | BEAR POINTE VENTURES, LLC | 44160 RIVERVIEW RIDGE DR , ATTN: ROBERT COLE, CLINTON TOWNSHIP , MI, 48038 |
| 2.1226 REAL PROPERTY LEASE STORE #517 | | | ❑ | BEAUCLERC SDC, LLC | 290 NW 165TH ST PH2, MIAMI, FL, 33169 |
| 2.1227 REAL PROPERTY LEASE STORE #517 - STORAGE | | | ❑ | BEAUCLERC SDC, LLC | 290 NW 165TH ST PH2, MIAMI, FL, 33169 |
| 2.1228 REAL PROPERTY LEASE STORE #209 | | | ❑ | BELL ROAD ASSOCIATES, LLC | 2900 UNION LAKE ROAD, SUITE 102, COMMERCE, MI, 48382 |
| 2.1229 REAL PROPERTY LEASE STORE #109 | | | ❑ | BELLEVUE PLAZA | 7931 CLOVERFIELD CIRCLE, BOCA RATON, FL, 33433-3052 |
| 2.1230 REAL PROPERTY LEASE STORE #1839 | | | ❑ | BENCHMARK HAMBURG PLAZA ASSOC | 4053 MAPLE RD STE 200, BUFFALO, NY, 14226-1072 |
| 2.1231 REAL PROPERTY LEASE STORE #1776 | | | ❑ | BENESSERE PARTNERS LP | C/O KLEBAN PROPERTIES LLC, 1189 POST ROAD, SUITE 3B, FAIRFIELD, CT, 6824 |
| 2.1232 REAL PROPERTY LEASE STORE #1832 | | | ❑ | BFSC GROUP, LP | 11503 NW MILITARY HWY , SUITE 330 , SAN ANTONIO , TX , 78231 |
| 2.1233 REAL PROPERTY LEASE STORE #247 | | | ❑ | BLOOMINGTON WHITEHALL INVESTMENT LLC | PO BOX 633, BLOOMINGTON, IN, 47402 |
| 2.1234 REAL PROPERTY LEASE STORE #5241 | | | ❑ | BLUE SPRINGS DEVELOPERS, INC | C/O THE R.H. JOHNSON COMPANY, 4520 MADISON AVENUE SUITE 300, KANSAS CITY, MO, 64111 |
| 2.1235 REAL PROPERTY LEASE STORE #829 | | | ❑ | BLUEGRASS PARTNERS LLC | 1460 WALDEN AVE, LAKEWOOD, NJ, 08701-1547 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1236  REAL PROPERTY LEASE STORE #5181 | | | ❏ | BMA BEACHWOOD, LLC | C/O MID-AMERICA REAL ESTATE - WISCONSIN, LLC, 600 N PLANKINTON AVE, MILWAUKEE, WI, 53203 |
| 2.1237  REAL PROPERTY LEASE STORE #493 | | | ❏ | BOB BASSEL | 1312 ST. CATHERINE STREET WEST, SUITE 318, MONTREAL, QUEBEC, , H3G1P6 |
| 2.1238  REAL PROPERTY LEASE STORE #1774 | | | ❏ | BONIUK INTERESTS LTD. | C/O MILA PROPERTIES, 3720 SAN JACINTO AVENUE, HOUSTON, TX, 77004-3922 |
| 2.1239  REAL PROPERTY LEASE STORE #1684 | | | ❏ | BOONE INVESTMENT GROUP LLC | PO BOX 68, LAGUNA BEACH, CA, 92652-0068 |
| 2.1240  REAL PROPERTY LEASE STORE #1684 - STORAGE | | | ❏ | BOONE INVESTMENT GROUP LLC | PO BOX 68, LAGUNA BEACH, CA, 92652-0068 |
| 2.1241  REAL PROPERTY LEASE STORE #1788 | | | ❏ | BOROUGH OF CHAMBERSBURG | ATTN: DIRECTOR OF FINANCE, 100 S 2ND ST, CHAMBERSBURG, PA, 17201-2515 |
| 2.1242  REAL PROPERTY LEASE STORE #1763 | | | ❏ | BRC NORTH HILLS, LLC | C/O BLUE RIDGE CAPITAL, LLC, 2566 SHALLOWFORD RD, STE 104, ATLANTA, GA, 30345 |
| 2.1243  REAL PROPERTY LEASE STORE #1349 | | | ❏ | BRE RETAIL NP MEMPHIS COMMONS OWNER LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL, 100 RIDGE PIKE, SUITE 100 , CONSHOHOCKEN , PA, 19428 |
| 2.1244  REAL PROPERTY LEASE STORE #5387 | | | ❏ | BRE RETAIL NP OWNER 1 LLC | PO BOX 645324, CINCINNATI, OH, 45264-5324 |
| 2.1245  REAL PROPERTY LEASE STORE #1450 | | | ❏ | BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C. | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN, PA, 19428 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1246 REAL PROPERTY LEASE STORE #1450 - STORAGE | | | ❑ | BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C. | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN, PA, 19428 |
| 2.1247 REAL PROPERTY LEASE STORE #1377 | | | ❑ | BRE RETAIL RESIDUAL OWNER 1 LLC - REGIONAL COUNSEL | C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN, PA, 19428 |
| 2.1248 REAL PROPERTY LEASE STORE #5441 | | | ❑ | BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN , PA, 19428 |
| 2.1249 REAL PROPERTY LEASE STORE #5441 - STORAGE | | | ❑ | BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN , PA, 19428 |
| 2.1250 REAL PROPERTY LEASE STORE #5438 | | | ❑ | BREEZEWOOD SHOPPING CENTER, INC. | PO BOX 5160, C/O THALHIMER, GLENN ALLEN, VA, 23058-5160 |
| 2.1251 REAL PROPERTY LEASE STORE #487 | | | ❑ | BRENDA RIGSBY | PO BOX 246, DUNLAP, TN, 37327 |
| 2.1252 REAL PROPERTY LEASE STORE #1706 | | | ❑ | BRICE SHANNON LLC | ATTN: MR. BRICE LADSON, 10385 FORD AVENUE, SUITE 3, RICHMOND HILL, GA, 31324-8811 |
| 2.1253 REAL PROPERTY LEASE STORE #1371 | | | ❑ | BRICE SQUARE, LLC | C/O THE TEMPLES CO, PO BOX 405, VIDALIA, GA, 30475-0405 |
| 2.1254 REAL PROPERTY LEASE STORE #1955 | | | ❑ | BRICKTOWN PLAZA ASSOCIATES | 600 OLD COUNTRY RD STE 555, GARDEN CITY, NY, 11530-2010 |
| 2.1255 REAL PROPERTY LEASE STORE #5215 | | | ❑ | BRIXMOR GA PANAMA CITY, LLC | C/O BRIXMOR PROPERTY GROUP GENERAL CNSEL, 200 RIDGE PIKE SUITE 100 , CONSHOHOCKEN , PA, 19428 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1256 REAL PROPERTY LEASE STORE #1835 | | | ❑ | BRIXMOR HOLDINGS 12 SPE, LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN, PA, 19428 |
| 2.1257 REAL PROPERTY LEASE STORE #1835 - STORAGE | | | ❑ | BRIXMOR HOLDINGS 12 SPE, LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN, PA, 19428 |
| 2.1258 REAL PROPERTY LEASE STORE #1380 | | | ❑ | BRIXMOR LEHIGH SC LLC | C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN, PA, 19428 |
| 2.1259 REAL PROPERTY LEASE STORE #525 | | | ❑ | BRIXMOR/IA RUTLAND PLAZA, LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN , PA, 19428 |
| 2.1260 REAL PROPERTY LEASE STORE #462 | | | ❑ | BROADWAY SQUARE COMPANY | 132 SHERLAKE LN, KNOXVILLE, TN, 37922-2307 |
| 2.1261 REAL PROPERTY LEASE STORE #1699 | | | ❑ | BRUNSWICK LIMITED PARTNERSHIP | 35110 EUCLID AVE, WILLOUGHBY, OH, 44094-4523 |
| 2.1262 REAL PROPERTY LEASE STORE #1699 - STORAGE | | | ❑ | BRUNSWICK LIMITED PARTNERSHIP | 35110 EUCLID AVE, WILLOUGHBY, OH, 44094-4523 |
| 2.1263 REAL PROPERTY LEASE STORE #1694 | | | ❑ | BRUNSWICK PROPERTY MANAGEMENT LLC | 535 FIFTH AVENUE 12TH FLOOR, NEW YORK, NY, 10017-3628 |
| 2.1264 REAL PROPERTY LEASE STORE #5375 | | | ❑ | BUDD FAMILY LP | 2907 N PATTERSON ST, VALDOSTA, GA, 31602-4125 |
| 2.1265 REAL PROPERTY LEASE STORE #5375 | | | ❑ | BUDD FAMILY LP | ATTN: MIKKI CLIFTON, 2907 N. PATTERSON ST., VALDOSTA, GA, 31602 |
| 2.1266 REAL PROPERTY LEASE STORE #5262 | | | ❑ | BURDKIDZ L.L.C. | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVENUE, YOUNGSTOWN, OH, 44505 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1267 REAL PROPERTY LEASE STORE #1861 | | | ❑ | BURLESON SHOPPING CENTER, LP | C/O FRANKS REAL ESTATE INC., 4516 LOVERS LANE #282, DALLAS, TX, 75225-6541 |
| 2.1268 REAL PROPERTY LEASE STORE #5109 | | | ❑ | BVA SPRADLIN LLC | 176 N MAIN ST STE 210, FLORIDA, NY, 10921-1021 |
| 2.1269 REAL PROPERTY LEASE STORE #5432 | | | ❑ | BVB-NC, LLC | C/O BV BELK PROPERTIES, 204-C WEST WOODLAWN ROAD, CHARLOTTE, NC, 28217 |
| 2.1270 REAL PROPERTY LEASE STORE #1813 | | | ❑ | BVC CEDAR CREST LLC | C/O BIG V PROPERTIES LLC, 176 NORTH MAIN STREET, SUITE 210, FLORIDA, NY, 10921-1049 |
| 2.1271 REAL PROPERTY LEASE STORE #157 | | | ❑ | BYZANTINE, INC. | 192 OAKVILLE ROAD, BEAVER FALLS, PA, 15010 |
| 2.1272 REAL PROPERTY LEASE STORE #1184 | | | ❑ | BZA BERNE SQUARE LLC | C/O BEARS MANAGEMENT GROUP, LLC, 990 PEACHTREE INDUSTRIAL BLVD, PO BOX 3258, SUWANEE, GA, 30024 |
| 2.1273 REAL PROPERTY LEASE STORE #463 | | | ❑ | C & F LAND CO. | C/O NEW LINK MANAGEMENT GROUP, P.O. BOX 17710, RICHMOND, VA, 23226 |
| 2.1274 REAL PROPERTY LEASE STORE #1124 | | | ❑ | CACHE ROAD SQUARE LP | 3801 NW CACHE ROAD, SUITE 50, LAWTON, OK, 73505 |
| 2.1275 REAL PROPERTY LEASE STORE #1911 | | | ❑ | CACTUS CROSSING, LLC | C/O PROPERTY ACCOUNTING SERVICES, 9375 E SHEA BLVD STE 100, SCOTTSDALE, AZ, 85260 |
| 2.1276 REAL PROPERTY LEASE STORE #5156 | | | ❑ | CAMACHO VENTURE, LLC | 3001 NW 17TH AVE, MIAMI, FL, 33142 |
| 2.1277 REAL PROPERTY LEASE STORE #5117 | | | ❑ | CAMBRIDGE INVESTMENTS, INC | P.O. BOX 549, 1100 S. 9TH STREET SUITE 218, NOBLESVILLE, IN, 46061 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1278 REAL PROPERTY LEASE STORE #1141 | | | ❏ | CANADIAN FOUR STATE HOLDINGS LTD. | 1000 SHERBROOKE STREET WEST, SUITE 900, MONTREAL QUEBEC, , H3A 3G4 |
| 2.1279 REAL PROPERTY LEASE STORE #5266 | | | ❏ | CAPE MAY GROCERY OWNERS LLC | C/O RESOLUTION CAPITOL MANAGMENT , 7910 WOODMONT AVE. #360, BETHESDA , MD, 20814 |
| 2.1280 REAL PROPERTY LEASE STORE #214 | | | ❏ | CAPITAL CITY TRUST | C/O MID-AMERICA ASSET MANAGEMENT, INC, ONE PARKVIEW PLAZA, 9TH FLOOR, OAKBROOK TERRACE, IL, 60181 |
| 2.1281 REAL PROPERTY LEASE STORE #5366 | | | ❏ | CAPITAL PLAZA INC | 2286-3 WEDNESDAY STREET, TALLAHASSEE, FL, 32308 |
| 2.1282 REAL PROPERTY LEASE STORE #1173 | | | ❏ | CARBON PLAZA SHOPPING CENTER, LLC | 1250 ROUTE 28 STE 101, BRANCHBURG, NJ, 08876-3389 |
| 2.1283 REAL PROPERTY LEASE STORE #1016 | | | ❏ | CARLISLE COMMERCE CENTER, LTD. | C/O POMEGRANATE REAL ESTATE, 33 ROCK HILL RD., STE 350, BALA CYNWYD, PA, 19004 |
| 2.1284 REAL PROPERTY LEASE STORE #1483 | | | ❏ | CARNABY SQUARE SHOPPING CENTER | 5710 WOOSTER PIKE STE 121, CINCINNATI, OH, 45227-4520 |
| 2.1285 REAL PROPERTY LEASE STORE #5202 | | | ❏ | CARROLLTON-WHITE MARSH, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP, 4525 MAIN ST. SUITE 900 , VIRGINIA BEACH , VA, 23462 |
| 2.1286 REAL PROPERTY LEASE STORE #1436 | | | ❏ | CCG AMARILLO, LP | ATTN: CINDY VESTAL, 3625 N HALL ST STE 750, DALLAS, TX, 75219 |
| 2.1287 REAL PROPERTY LEASE STORE #1802 | | | ❏ | CEDAR-TIMPANY, LLC - ATTN: BRENDA J. WALKER | C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD, VIRGINIA BEACH, VA, 23452-7650 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1288 REAL PROPERTY LEASE STORE #1083 | | | ☐ | CELEBRATION CHURCH | P.O. BOX 483, SARALAND, AL, 36571 |
| 2.1289 REAL PROPERTY LEASE STORE #1715 | | | ☐ | CENTER-ROANOKE ASSOCIATES | 1146 FREEPORT ROAD, PITTSBURGH, PA, 15238 |
| 2.1290 REAL PROPERTY LEASE STORE #1844 | | | ☐ | CENTRE POINT INVESTORS, LLC | ATTN: JENNIFER SMITH, 3265 MERIDIAN PARKWAY, SUITE 130, WESTON, FL, 33331 |
| 2.1291 REAL PROPERTY LEASE STORE #1062 | | | ☐ | CGB PROPERTIES LTD | 1422 E 71ST STREET UNIT D, TULSA, OK, 74126-5060 |
| 2.1292 REAL PROPERTY LEASE STORE #1062 | | | ☐ | CGB PROPERTIES, LLC | ATTN: MOUATHAI (TY) BLIAYA, 1801 S GARNETT RD, TULSA, OK, 74128 |
| 2.1293 REAL PROPERTY LEASE STORE #1761 | | | ☐ | CGCMT 2006-C4 - 5522 SHAFFER RD LLC | C/O GREYSTONE SERVICING COMPANY LLC, 5221 N O'CONNOR BLVD SUITE 800 , IRVING , TX, 75039 |
| 2.1294 REAL PROPERTY LEASE STORE #1386 | | | ☐ | CHALMETTE MALL, LP | 701 NORTH POST OAK ROAD, SUITE 210, HOUSTON, TX, 77024-4091 |
| 2.1295 REAL PROPERTY LEASE STORE #1751 | | | ☐ | CHAMPION HILLS | C/O CENTER ASSOCIATES, 1146 FREEPORT RD, PITTSBURGH, PA, 15238 |
| 2.1296 REAL PROPERTY LEASE STORE #5315 | | | ☐ | CHAPMAN COMMONS, LLC | C/O ANCHOR HEALTH PROPERTIES, 425 7TH STREET NE, CHARLOTTESVILLE, VA, 22902 |
| 2.1297 REAL PROPERTY LEASE STORE #1262 | | | ☐ | CHEROKEE PLAZA INVESTORS, LLC | 3265 MERIDIAN PARKWAY, SUITE 130, WESTON, FL, 33331 |
| 2.1298 REAL PROPERTY LEASE STORE #1777 | | | ☐ | CIRCLE 8 PROPERTIES | P.O. BOX 548, GRANBURY, TX, 76048 |
| 2.1299 REAL PROPERTY LEASE STORE #1076 | | | ☐ | CLAREMORE BLUE STARR INVESTMENTS LLC | 1800 S BALTIMORE AVE STE 820, TULSA, OK, 74119-5255 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1300 REAL PROPERTY LEASE STORE #310 | | | ☐ | CLARKSVILLE SQUARE LLC | C/O REAL ESTATE SOUTHEAST LLC , P.O. BOX 681955, PRATTVILLE, AL, 36068 |
| 2.1301 REAL PROPERTY LEASE STORE #310 | | | ☐ | CLARKSVILLE SQUARE LLC | C/O COLLIERS INTERNATIONAL, 523 3RD AVENUE S, NASHVILLE, TN, 37210 |
| 2.1302 REAL PROPERTY LEASE STORE #5430 | | | ☐ | CLOVER CENTER MANAGEMENT CORP | 2405 BEAM RD, COLUMBUS, IN, 47203-3406 |
| 2.1303 REAL PROPERTY LEASE STORE #5171 | | | ☐ | CLOVER CORTEZ, LLC | ATTN: COMMONWEALTH COMMERCIAL PARTNERS, LLC, 4198 COX ROAD, STE 200, GLEN ALLEN, VA, 23060 |
| 2.1304 REAL PROPERTY LEASE STORE #1241 | | | ☐ | CLOVER LEAF SHOPPING CENTER CORPORATION | C/O PRIORITY PROPERTY MANAGEMENT LLC, 737 E MARKET STREET, HARRISONBURG, VA, 22801 |
| 2.1305 REAL PROPERTY LEASE STORE #1006 | | | ☐ | CLUB FOREST GRAND STRAND, LLC | C/O RELIANCE REALTY ADVISORS, P.O. BOX 699, FOUNTAIN INN, SC, 29644-0699 |
| 2.1306 REAL PROPERTY LEASE STORE #294 | | | ☐ | CLYDE J. PEERY | 1407 OLD NILES FERRY RD, MARYVILLE, TN, 37803-3105 |
| 2.1307 REAL PROPERTY LEASE STORE #1451 | | | ☐ | CNSN PROPERTIES, LLC | C/O RELIANCE PROPERTIES, 24165 IH 10 WEST, SUITE 217-440, SAN ANTONIO, TX, 78257-1160 |
| 2.1308 REAL PROPERTY LEASE STORE #1795 | | | ☐ | CO-CO PROPERTIES LLC | 9435 E CENTRAL AVD BLDG 200, P O BOX 8086, WICHITA, KS, 67206-2552 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1309 REAL PROPERTY LEASE STORE #5293 | | | ❏ | COLE BG CHESTER VA, LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES, 2325 EAST CAMELBACK ROAD SUITE 1100, PHOENIX, AZ, 85016 |
| 2.1310 REAL PROPERTY LEASE STORE #221 | | | ❏ | COLLEGE SQUARE ASSOCIATES LLC | 737 WEST CHESTER PIKE, SUITE 5, HAVERTOWN, PA, 19083 |
| 2.1311 REAL PROPERTY LEASE STORE #1009 | | | ❏ | COLONIAL ACRES LIMITED PARTNERSHIP | C/O STIRLING PROPERTIES, INC., 109 NORTHPARK BLVD., STE 300, COVINGTON, LA, 70433 |
| 2.1312 REAL PROPERTY LEASE STORE #1878 | | | ❏ | COLONY MARKETPLACE TENANCY IN COMMON | C/O HARKINSON INVESTMENT CORPORATION, 4560 BELTLINE ROAD, SUITE 400, ADDISON, TX, 75001-4563 |
| 2.1313 REAL PROPERTY LEASE STORE #1178 | | | ❏ | COLUMBIA NORTHEAST, LLC | C/O MALON D. MIMMS COMPANY, 85-A MILL STREET, SUITE 100, ROSWELL, GA, 30075 |
| 2.1314 REAL PROPERTY LEASE STORE #5323 | | | ❏ | COLUMBIA PARK RETAIL OWNER, LLC | ATTN: MR. RONALD DICKERMAN AND MR. CAREY FLAHERTY, 410 PARK AVENUE, 10TH FLOOR, NEW YORK, NY, 10022 |
| 2.1315 REAL PROPERTY LEASE STORE #211 | | | ❏ | COMMERCIAL LAND DEVELOPMENT, INC. | 827 FAIRMONT RD, SUITE 207, WESMON CENTER, MORGANTOWN, WV, 26501 |
| 2.1316 REAL PROPERTY LEASE STORE #529 | | | ❏ | COMMODORE REALTY INC | 30 W MASHTA DR STE 400, KEY BISCAYNE, FL, 33149-2429 |
| 2.1317 REAL PROPERTY LEASE STORE #5171 | | | ❏ | COMMONWEALTH COMMERCIAL PARTNERS, LLC | ATTN: LEASE ADMINISTRATION, PO BOX 71150, RICHMOND, VA, 23255 |
| 2.1318 REAL PROPERTY LEASE STORE #1177 | | | ❏ | CONNOLLY REALTY COMPANY | C/O MIKE CONNOLLY, 481 UNION STREET, LUZERNE, PA, 18709 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1319 REAL PROPERTY LEASE STORE #1013 | | | ☐ | CONNOR RECREATIONAL CENTER, INC. | C/O THE MERIDIAN REALTY GROUP, 147 S CHERRY ST, STE 200, WINSTON-SALEM, NC, 27101 |
| 2.1320 REAL PROPERTY LEASE STORE #251 | | | ☐ | CONRAD ASSOCIATES, L.P. | 907 CAMINO SANTANDER RD, SANTA FE, NM, 87505-5958 |
| 2.1321 REAL PROPERTY LEASE STORE #260 | | | ☐ | CONROAD ASSOCIATES | 907 CAMINO SANTANDER RD, SANTA FE, NM, 87505-5958 |
| 2.1322 REAL PROPERTY LEASE STORE #5211 | | | ☐ | CORE ACQUISITIONS | 10 PARKWAY NORTH, SUITE 120, DEERFIELD, IL, 60015 |
| 2.1323 REAL PROPERTY LEASE STORE #347 | | | ☐ | CORE HIGHLAND PLAZA LLC | ATTN: CORE EQUITY PARTNERS, PO BOX 11126, FAYETTEVILLE, AR, 72703-0053 |
| 2.1324 REAL PROPERTY LEASE STORE #1381 | | | ☐ | CORE NORTH HILLS LLC | 125 W SUNBRIDGE DR SUITE A, FAYETTEVILLE, AR, 72703-1899 |
| 2.1325 REAL PROPERTY LEASE STORE #1227 | | | ☐ | CORE PARK PLAZA LLC | 125 W SUNBRIDGE, SUITE A, FAYETTEVILLE, AR, 72703 |
| 2.1326 REAL PROPERTY LEASE STORE #5187 | | | ☐ | CORE SHOPPES AT GLOUCESTER LLC | C/O CORE EQUITY PARTNERS, 3251 N RAVEN LANE, FAYETTEVILLE, AR, 72704 |
| 2.1327 REAL PROPERTY LEASE STORE #1382 | | | ☐ | CORNELIA RETAIL I LLC | 1003 ALPHARETTA ST STE 100, ROSWELL, GA, 30075 |
| 2.1328 REAL PROPERTY LEASE STORE #1708 | | | ☐ | COUNTRY HOLDINGS LLC | C/O ELENA SHPERLING, 17 N WABASH AVE SUITE 620, CHICAGO, IL, 60602 |
| 2.1329 REAL PROPERTY LEASE STORE #1708 | | | ☐ | COUNTRY HOLDINGS LLC | 1033 W VAN BUREN ST 6TH FL, CHICAGO, IL, 60607-2956 |
| 2.1330 REAL PROPERTY LEASE STORE #62 | | | ☐ | COUNTY CLUB SHOPS, INC. | C/O LOU SPATAFORE, 14 REGENCY DR, FAIRMONT, WV, 26554 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1331 REAL PROPERTY LEASE STORE #5468 | | | ❑ | COUNTY LINE PLAZA REALTY ASSOCIATES LP | C/O BRIXMOR PROPERTY GROUP , 200 RIDGE PIKE, SUITE 100 , CONSHOHOCKEN , PA , 19428 |
| 2.1332 REAL PROPERTY LEASE STORE #5468 - STORAGE | | | ❑ | COUNTY LINE PLAZA REALTY ASSOCIATES LP | C/O BRIXMOR PROPERTY GROUP , 200 RIDGE PIKE, SUITE 100 , CONSHOHOCKEN , PA , 19428 |
| 2.1333 REAL PROPERTY LEASE STORE #5229 | | | ❑ | COURTYARD ACQUISITIONS LLC | ATTN: TARIK Y. DINHA II, 18000 W 9 MILE RD STE 700, SOUTHFIELD, MI, 48075 |
| 2.1334 REAL PROPERTY LEASE STORE #5489 | | | ❑ | COVINGTON MALL LLC | 205 CHURCH STREET, ANDALUSIA, AL, 36420-3701 |
| 2.1335 REAL PROPERTY LEASE STORE #5120 | | | ❑ | CP CROSSING, LLC | C/O NIGRO COMPANIES, INC., 20 CORPORATE WOODS BLVD, ALBANY, NY, 12211 |
| 2.1336 REAL PROPERTY LEASE STORE #1603 | | | ❑ | CP PLAZA HOLDINGS LLC | C/O LEXINGTON REALTY INTERNATIONAL LLC, 911 E COUNTY LINE RD STE 203, LAKEWOOD, NJ, 8701 |
| 2.1337 REAL PROPERTY LEASE STORE #1965 | | | ❑ | CPM ASSOCIATES, L.P. | C/O THE FLETCHER BRIGHT COMPANY, 537 MARKET ST., SUITE 400, CHATTANOOGA, TN, 37402 |
| 2.1338 REAL PROPERTY LEASE STORE #571 | | | ❑ | CRESTVIEW CORNERS LLC | C/O BURTON PROPERTY GROUP, P.O. BOX 16167, MOBILE, AL, 36616 |
| 2.1339 REAL PROPERTY LEASE STORE #5447 | | | ❑ | CRI NEW ALBANY SQUARE, LLC | C/O CASTO, 250 CIVIC CENTER DR., STE 500, COLUMBUS, OH, 43215 |
| 2.1340 REAL PROPERTY LEASE STORE #1604 | | | ❑ | CROSSETT DEVELOPMENT I, LLC - ATTN: J. TAMKIN | C/O TAMKIN DEVELOPMENT CORPORATION, 11755 WILSHIRE BLVD, SUITE 2350, LOS ANGELES, CA, 90025-1569 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1341  REAL PROPERTY LEASE STORE #1213 | | | ❑ | CROSSGATES SHOPPING CENTER, LLC | ATTN: JOHN MICHAEL HOLTMANN, 300 CONCOURSE BLVD STE 105, RIDGELAND, MS, 39157-2091 |
| 2.1342  REAL PROPERTY LEASE STORE #411 | | | ❑ | CROSSPOINT PROPERTIES LLC | 20722 TIMBERLAKE RD, STE 5, LYNCHBURG, VA, 24502-7219 |
| 2.1343  REAL PROPERTY LEASE STORE #1077 | | | ❑ | CROSSROAD PARTNERS, INC. | C/O MALACHITE GROUP OF TEXAS, INC., 1955 W TC JESTER BLVD., HOUSTON, TX, 77008 |
| 2.1344  REAL PROPERTY LEASE STORE #5383 | | | ❑ | CROSSROADS TOWNE CENTER LLC | 4041 LIBERTY AVE STE 201, PITTSBURGH, PA, 15224-1459 |
| 2.1345  REAL PROPERTY LEASE STORE #5321 | | | ❑ | CSN LLC | 115 W 8TH STREET, ANDERSON, IN, 46016-1410 |
| 2.1346  REAL PROPERTY LEASE STORE #491 | | | ❑ | CUMBERLAND SQUARE PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC, 2926 FOSTER CREIGHTON DRIVE, NASHVILLE, TN, 37204 |
| 2.1347  REAL PROPERTY LEASE STORE #5173 | | | ❑ | CUMBERLAND WVR LLC | 176 N MAIN ST STE 210, FLORIDA, NY, 10921-1021 |
| 2.1348  REAL PROPERTY LEASE STORE #1011 | | | ❑ | CUMMING 400, LLC | C/O MIMMS ENTERPRISES, 85-A MILL STREET, SUITE 100, ROSWELL, GA, 30075 |
| 2.1349  REAL PROPERTY LEASE STORE #1845 | | | ❑ | CUNNINGHAM, MITCHELL & ROCCONI | ATTENTION: LARRY A. ROCCONI, JR., 308 SOUTH 2ND STREET, CLARKSVILLE, TN, 37040 |
| 2.1350  REAL PROPERTY LEASE STORE #1060 | | | ❑ | CURTS REALTY LLC | 3119 QUENTIN ROAD, BROOKLYN, NY, 11234 |
| 2.1351  REAL PROPERTY LEASE STORE #1948 | | | ❑ | CW PARK OAKS, LLC AND | FW PARK OAKS, LLC, 1801 S LA CIENEGA BLVD, STE 301, LOS ANGELES, CA, 90035-4658 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1352 REAL PROPERTY LEASE STORE #1946 | | | ❑ | D & L LOWE LP | 985 E MANNING AVE, REEDLEY, CA, 93654-2348 |
| 2.1353 REAL PROPERTY LEASE STORE #1134 | | | ❑ | D'ARGENT COMPANIES, LLC | 1460 CENTRE CT, ALEXANDRIA, LA, 71301 |
| 2.1354 REAL PROPERTY LEASE STORE #546 | | | ❑ | DADE CITY SHOPPING PLAZA, LLC | 10912 N. 56TH STREET, TEMPLE TERRACE, FL, 33617 |
| 2.1355 REAL PROPERTY LEASE STORE #1591 | | | ❑ | DALCO PROPERTIES INC | 1560 W BEEBE CAPPS STE A, SEARCY, IL, 72143-5176 |
| 2.1356 REAL PROPERTY LEASE STORE #1596 | | | ❑ | DANIEL DEVELOPMENT PARTNERSHIP LLLP | C/O DANIEL COMPANIES, 304 E ROSSER AVENUE, STE 200, BISMARCK, ND, 58501-4012 |
| 2.1357 REAL PROPERTY LEASE STORE #5107 | | | ❑ | DANIEL G KAMIN MICHIGAN ENTERPRISES | C/O KAMIN REALTY CO, 490 S HIGHLAND AVE, PITTSBURGH, PA, 15206 |
| 2.1358 REAL PROPERTY LEASE STORE #5204 | | | ❑ | DANIEL G KAMIN YORKSHIRE LLC | C/O KAMIN REALTY CO, 490 S. HIGHLAND AVENUE, PITTSBURGH, PA, 15206 |
| 2.1359 REAL PROPERTY LEASE STORE #1589 | | | ❑ | DANIEL G. KAMIN | C/O KAMIN REALTY CO., 490 SOUTH HIGHLAND AVENUE, PITTSBURGH, PA, 15206 |
| 2.1360 REAL PROPERTY LEASE STORE #5248 | | | ❑ | DANIEL G. KAMIN PALATINE BRIDGE LLC | C/O KAMIN REALTY CO., P.O. BOX 10234, PITTSBURGH, PA, 15232 |
| 2.1361 REAL PROPERTY LEASE STORE #1490 | | | ❑ | DANIELS INVESTMENT LIMITED COMPANY | C/O BUYERS REALTY INC , 4350 WESTOWN PKWY, SUITE 100 , WEST DES MOINES, IA, 50266 |
| 2.1362 REAL PROPERTY LEASE STORE #1664 | | | ❑ | DARBY YARD LLC | PO BOX 93124, AUSTIN, TX, 78709 |
| 2.1363 REAL PROPERTY LEASE STORE #1780 | | | ❑ | DARNESTOWN ROAD PROPERTY L.P. | C/O ALLIANCE COMMERCIAL PROPERTY MGMT, P.O. BOX 9537, GREENSBORO, NC, 27429 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1364  REAL PROPERTY LEASE STORE #1996 | | | ❑ | DAUPHIN PLAZA LLC | C/O FIRST NATIONAL PROPERTY MANAGEMENT; ATTN: ANDREW DENARDO, 151 BODMAN PLACE, SUITE 201, RED BANK, NJ, 7701 |
| 2.1365  REAL PROPERTY LEASE STORE #5168 | | | ❑ | DDR DOUGLASVILLE PAVILION LLC | 3300 ENTERPRISE PARKWAY, ATTN: EXECUTIVE VICE PRESIDENT - LEASING, BEACHWOOD, OH, 44122 |
| 2.1366  REAL PROPERTY LEASE STORE #526 | | | ❑ | DDRM MELBOURNE S/C, LLC | C/O DEVELOPERS, ATTN: GENERAL COUNSEL, 3300 ENTERPRISE PARKWAY, BEACHWOOD, OH, 44122 |
| 2.1367  REAL PROPERTY LEASE STORE #1293 | | | ❑ | DEKALB PLAZA SPE, LLC | C/O DRINKARD DEVELOPMENT, LLC, 1630 TOWN SQUARE S.W., CULLMAN, AL, 35055 |
| 2.1368  REAL PROPERTY LEASE STORE #578 | | | ❑ | DEL VISO, L.L.C. | 21396 MARINA COVE CIRCLE, SUITE J15, AVENTURA, FL, 33180 |
| 2.1369  REAL PROPERTY LEASE STORE #5236 | | | ❑ | DELCO DEVELOPMENT CO. OF HICKSVILLE, LP | C/O RUSH PROPERTIES, INC, ONE BARSTOW ROAD SUITE P-3, GREAT NECK, NY, 11021 |
| 2.1370  REAL PROPERTY LEASE STORE #540 | | | ❑ | DELHAIZE US HOLDING INC | PO BOX 198135, ATLANTA, GA, 30384-8135 |
| 2.1371  REAL PROPERTY LEASE STORE #5277 | | | ❑ | DELRAY REALTY ASSOCIATES, LLC | C/O MYRON D. VOGEL, 17927 LAKE ESTATES DRIVE, BOCA RATON, FL, 33496 |
| 2.1372  REAL PROPERTY LEASE STORE #5132 | | | ❑ | DEPTFORD ASSOOCICATES | C/O NELLIS CORPORATION , 7811 MONTROSE RD. SUITE 420, POTOMAC , MD, 20854 |
| 2.1373  REAL PROPERTY LEASE STORE #523 | | | ❑ | DEW SEVEN LLC | C/O SIGNET REALTY CORP., 2343 SE MANITON TERRACE, PORT ST LUCIE, FL, 34952 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1374 REAL PROPERTY LEASE STORE #541 | | | ☐ | DGN PROPERTIES LLC | C/O CAM REALTY OF SW FL, 201 W MARION AVE, STE 1214, PUNTA GORDA, FL, 33950 |
| 2.1375 REAL PROPERTY LEASE STORE #5484 | | | ☐ | DISCOUNT MINI STORAGE OF OCALA LLC | 1625 BALD KNOB RD, PO BOX 70, SPARTA, NC, 28675-9393 |
| 2.1376 REAL PROPERTY LEASE STORE #5263 | | | ☐ | DKR INVESTMENTS L.L.C. | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVENUE, YOUNGSTOWN, OH, 44505 |
| 2.1377 REAL PROPERTY LEASE STORE #1997 | | | ☐ | DKR INVESTMENTS LLC | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVE, YOUNGSTOWN, OH, 44505 |
| 2.1378 REAL PROPERTY LEASE STORE #5185 | | | ☐ | DLC PROPERTIES LLC | PO BOX 37, HENDERSON, AR, 72544-0037 |
| 2.1379 REAL PROPERTY LEASE STORE #1986 | | | ☐ | DML WESTCHASE PLAZA LP | 12440 EMILY COURT SUITE 404, SUGAR LAND, TX , 77478 |
| 2.1380 REAL PROPERTY LEASE STORE #5234 | | | ☐ | DOMINION SQUARE-CULPEPER, LLC | C/O ASTON PROPERTIES, INC, 2825 SOUTH BLVD., SUITE 300, CHARLOTTE, NC, 28209 |
| 2.1381 REAL PROPERTY LEASE STORE #204 | | | ☐ | DON R. ERSHIG, DBA KEN'S PLAZA | C/O ERSHIG PROPERTIES, P.O. BOX 1127, HENDERSON, KY, 42419-1127 |
| 2.1382 REAL PROPERTY LEASE STORE #5372 | | | ☐ | DORCHESTER REALTY LLC | 400 BROADHOLLOW RD STE 302, MELVILLE, NY, 11747-4810 |
| 2.1383 REAL PROPERTY LEASE STORE #5168 | | | ☐ | DOUGLASVILLE PAVILION LLC | ATTN: MR. MICHAEL C. AINBINDER, 2415 W ALABAMA, SUITE 205, HOUSTON, TX, 77098 |
| 2.1384 REAL PROPERTY LEASE STORE #5333 | | | ☐ | DOVER, DE RETAIL LLC | C/O GERSHENSON REALTY & INVESTMENT, LLC , 31500 NORTHWESTERN HWY, SUITE 100 , FARMINGTON HILLS , MI, 48334 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1385  REAL PROPERTY LEASE STORE #5333 | | | ❑ | DOVER, DE RETAIL LLC | C/O TLM REALTY , 295 MADISON AVE. 37TH FLOOR , NEW YORK , NY, 10017 |
| 2.1386  REAL PROPERTY LEASE STORE #1888 | | | ❑ | DPS ASSOCIATES | C/O SOUTHERN PROPERTY MANAGEMENT, 169 RAMAPO VALLEY RD UNIT ML7, OAKLAND, NJ, 7436 |
| 2.1387  REAL PROPERTY LEASE STORE #1365 | | | ❑ | DRAKE RENTAL | 213 FRANKLIN PLAZA DR, FRANKLIN, NC, 28734 |
| 2.1388  REAL PROPERTY LEASE STORE #1094 | | | ❑ | DRINKRH | P.O. BOX 996, CULLMAN, AL, 35056-0996 |
| 2.1389  REAL PROPERTY LEASE STORE #553 | | | ❑ | DTS II PROPERTIES, LLC | C/O PREMIUM ASSET MANAGEMENT , 1111 N PLAZA DR STE 200, SCHAUMBURG, IL, 60173 |
| 2.1390  REAL PROPERTY LEASE STORE #5186 | | | ❑ | DURGA LLC | ATTN: CYNTHIA FRIETCH, 11320 CHESTER ROAD, CINCINNATI, OH, 45246-4003 |
| 2.1391  REAL PROPERTY LEASE STORE #5186 | | | ❑ | DURGA PROPERTY MANAGEMENT | 11320 CHESTER RD, CINCINNATI, OH, 45246-4003 |
| 2.1392  REAL PROPERTY LEASE STORE #1495 | | | ❑ | DWIGHT W. BROEMAN | C/O BROEMAN PROPERTY MANAGEMENT, 309 ARTILLERY PARK DRIVE, FORT MITCHELL, KY, 41017-2798 |
| 2.1393  REAL PROPERTY LEASE STORE #5465 | | | ❑ | EAGLE NORTH HILLS SHOPPING CENTRE LP | P.O. BOX 12670, DALLAS, TX, 75225-0670 |
| 2.1394  REAL PROPERTY LEASE STORE #1529 | | | ❑ | EAGLE VALLEY REALTY | 490 NORTH MAIN ST STE 101, PITTSTON, PA, 18640-2100 |
| 2.1395  REAL PROPERTY LEASE STORE #1529 - STORAGE | | | ❑ | EAGLE VALLEY REALTY | 490 NORTH MAIN ST STE 101, PITTSTON, PA, 18640-2100 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1396 REAL PROPERTY LEASE STORE #1529 | | | ❑ | EAGLE VALLEY REALTY, LP | C/O INSALACO DEVELOPMENT GROUP, 490 NORTH MAIN STREET, SUITE 101, PITTSTON, PA, 18640 |
| 2.1397 REAL PROPERTY LEASE STORE #1882 | | | ❑ | EAST RIDGE CROSSING, LLC | ATTN: REAL ESTATE DEPARTMENT, PO BOX 6676, ASHEVILLE, NC, 28816 |
| 2.1398 REAL PROPERTY LEASE STORE #5466 | | | ❑ | EASTGATE EMPIRE, LLC | 7120 CREEK WOOD DR., CHAPEL HILL, NC, 27514 |
| 2.1399 REAL PROPERTY LEASE STORE #5385 | | | ❑ | EASTLAND INC | 12345 E SKELLY DR, TULSA, OK, 74128-2411 |
| 2.1400 REAL PROPERTY LEASE STORE #387 | | | ❑ | EASTPOINTE VILLAGE, LLC | ATTN: MIKE YONO, P.O. BOX 252451, W.BLOOMFIELD, MI, 48325-2451 |
| 2.1401 REAL PROPERTY LEASE STORE #5189 | | | ❑ | EC FOUNDATION OF SCHERERVILLE LLC | C/O ETHAN CHRISTOPHER ARIZONA LLC, 6570 W PEORIA AVE, SUITE 110, PEORIA, AZ, 85345 |
| 2.1402 REAL PROPERTY LEASE STORE #5189 | | | ❑ | EC FOUNDATION OF SCHERERVILLE LLC | C/O ETHAN CHRISTOPHER LLC, 5363 BALBOA BLVD, STE 227, ENCINO, CA, 91316 |
| 2.1403 REAL PROPERTY LEASE STORE #5280 | | | ❑ | ECA BULIGO WEAVERVILLE PARTNERS LP | 13041 W LINEBAUGH AVE, TAMPA, FL, 33626-4484 |
| 2.1404 REAL PROPERTY LEASE STORE #1203 | | | ❑ | EDGEWATER PARTNERSHIP LP | 601 EAST PRATT STREET, SUITE 600, BALTIMORE, MD, 21202 |
| 2.1405 REAL PROPERTY LEASE STORE #515 | | | ❑ | EDGEWOOD ISLE, LLC | ATTN: SAM MARK C/O SMI MANAGEMENT CO, 9355 KIRKSIDE RD, LOS ANGELES, CA, 90035 |
| 2.1406 REAL PROPERTY LEASE STORE #1155 | | | ❑ | EDIFIS LJC, LTD | C/O EDIFIS GROUP, 5301 KATY FREEWAY SUITE 200, HOUSTON, TX, 77007 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1407 REAL PROPERTY LEASE STORE #292 | | | ☐ | EDMUND TERRY | DBA WORLDWIDE PROPERTIES USA,, 211 ALEXANDER PALM ROAD, BOCA RATON, FL, 33432-7908 |
| 2.1408 REAL PROPERTY LEASE STORE #568 | | | ☐ | EHDEN INVESTMENTS INC | 2600 S DOUGLAS RD, SUITE 610, CORAL GABLES , FL, 33134 |
| 2.1409 REAL PROPERTY LEASE STORE #1823 | | | ☐ | ELECTRICAL INSPECTION & SERVICING | PO BOX 1910, P O BOX 1910, ROYAL OAK, MI, 48068-1910 |
| 2.1410 REAL PROPERTY LEASE STORE #1103 | | | ☐ | ELI ERLICH | 1840 NICHOLAS DR, HUNTINGDON VALLEY, PA, 19006 |
| 2.1411 REAL PROPERTY LEASE STORE #224 | | | ☐ | ELKIN VILLAGE PARTNERS, LLC | 2326 N NC 16 BUSINESS HWY, DENVER, NC, 28037-8353 |
| 2.1412 REAL PROPERTY LEASE STORE #1958 | | | ☐ | ELKTON VILLAGE, LLC | P.O. BOX 7189, WILMINGTON, DE, 19803 |
| 2.1413 REAL PROPERTY LEASE STORE #1959 | | | ☐ | ELLA PLAZA LP | C/O NANKANI MANAGEMENT LLC, 6644 ANTOINE DRIVE, HOUSTON, TX, 77091 |
| 2.1414 REAL PROPERTY LEASE STORE #425 | | | ☐ | ELM HOLDINGS 3, LLC | AND ELM HOLDINGS 4, LLC; ATTN: JOE DEVORKIN, 138 BUNTROCK AVE, THIENSVILLE, WI, 53092 |
| 2.1415 REAL PROPERTY LEASE STORE #1413 | | | ☐ | EQUITY DEVELOPMENT PARTNERS, LLC | C/O EDGAR COOMBS, 5060 RITTER RD STE A3, MECHANICSBURG, PA, 17055 |
| 2.1416 REAL PROPERTY LEASE STORE #5487 | | | ☐ | EVANS BEST LLC | C/O BLASS PROPERTIES, INC , 1333 SUNLAND DRIVE NE , BROOKHAVEN , GA, 30319 |
| 2.1417 REAL PROPERTY LEASE STORE #5391 | | | ☐ | EVANS BEST, LLC | C/O METCAP MANAGEMENT, LLC, P O BOX 11908, CHARLOTTE , NC, 28220 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1418 REAL PROPERTY LEASE STORE #1760 | | | ❑ | EVANSVILLE PARTNERS, LLC | 2926B FOSTER CREIGHTON DR, NASHVILLE, TN, 37204-3719 |
| 2.1419 REAL PROPERTY LEASE STORE #1528 | | | ❑ | EVP MANAGEMENT LLC | 49 LEXINGTON ST STE 5, WEST NEWTON, MA, 02465-1062 |
| 2.1420 REAL PROPERTY LEASE STORE #1310 | | | ❑ | EXPEDITION CENTER, LLC | ATTN: KENNY SCHELL, 6605 SILVER LACE COURT, LOUISVILLE, KY, 40228 |
| 2.1421 REAL PROPERTY LEASE STORE #1842 | | | ❑ | F & F INVESTMENTS, LLC | C/O INSPIRED VENTURES, LLC, 1616 ANACAPA STREET, 1ST FLOOR, SANTA BARBARA, CA, 93101 |
| 2.1422 REAL PROPERTY LEASE STORE #5268 | | | ❑ | FAIRFIELD PROPERTY, LLC | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD., SUITE A, SOLON, OH, 44139 |
| 2.1423 REAL PROPERTY LEASE STORE #117 | | | ❑ | FAISON-ASHLEY LANDING, LLC | C/O ASTON PROPERTIES, 2825 SOUTH BLVD, SUITE 300 , CHARLOTTE, NC, 28209 |
| 2.1424 REAL PROPERTY LEASE STORE #409 | | | ❑ | FAMILY D, LLC | 6925 GOLDENROD AVE. NE, ROCKFORD, MI, 49341 |
| 2.1425 REAL PROPERTY LEASE STORE #1514 | | | ❑ | FAMVEST XXI LM BIG LOTS LLC | 120 W CHERRY LANE, STATE COLLEGE, PA, 16803-2935 |
| 2.1426 REAL PROPERTY LEASE STORE #837 | | | ❑ | FAYETTE SQUARE INVESTORS, LLC | C/O SAMCO PROPERTIES, INC, 455 FAIRWAY DRIVE, SUITE 301, DEERFIELD BEACH, FL, 33441 |
| 2.1427 REAL PROPERTY LEASE STORE #5225 | | | ❑ | FB BILLERICA REALTY INVESTORS LLC | C/O RD MANAGEMENT, LLC, 810 SEVENTH AVENUE 10TH FLOOR, NEW YORK, NY, 10019 |
| 2.1428 REAL PROPERTY LEASE STORE #1972 | | | ❑ | FC ROBSON PROPERTIES LLC | ROBSON PROPERTIES , 310 S MISSOURI P.O. BOX 986, CLAREMORE , OK, 74017 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1429 REAL PROPERTY LEASE STORE #481 | | | ❑ | FEDDER MANAGEMENT CORPORATION | AUTHORIZED AGENT FOR 140 VILLAGE, 10096 RED RUN BLVD. SUITE 300, OWINGS MILLS, MD, 21117 |
| 2.1430 REAL PROPERTY LEASE STORE #481 - STORAGE | | | ❑ | FEDDER MANAGEMENT CORPORATION | AUTHORIZED AGENT FOR 140 VILLAGE, 10096 RED RUN BLVD. SUITE 300, OWINGS MILLS, MD, 21117 |
| 2.1431 REAL PROPERTY LEASE STORE #1807 | | | ❑ | FIFTH GENERATION INVESTMENTS LLC | 1805 ZENITH DRIVE, SIOUX CITY, IA, 51103-5208 |
| 2.1432 REAL PROPERTY LEASE STORE #5164 | | | ❑ | FINMARC RALEIGH LLC | C/O FINMARC MANAGEMENT, INC., 7200 WISCONSIN AVE, SUITE 1100, BETHESDA, MD, 20814 |
| 2.1433 REAL PROPERTY LEASE STORE #416 | | | ❑ | FIRST LATROBE COMPANY | 5 EAST LONG STREET, SUITE 1200, COLUMBUS, OH, 43215 |
| 2.1434 REAL PROPERTY LEASE STORE #1265 | | | ❑ | FIVE TOWN STATION LLC | C/O PHILLIPS EDISON & COMPANY, LTD, 11501 NORTHLAKE DRIVE, CINCINNATI, OH, 45249 |
| 2.1435 REAL PROPERTY LEASE STORE #801 | | | ❑ | FIVE TREES REALTY, INC. | C/O GLOWACKI MANAGEMENT COMPANY, 3645 WEST LAKE ROAD, ERIE, PA, 16505 |
| 2.1436 REAL PROPERTY LEASE STORE #801 - STORAGE | | | ❑ | FIVE TREES REALTY, INC. | C/O GLOWACKI MANAGEMENT COMPANY, 3645 WEST LAKE ROAD, ERIE, PA, 16505 |
| 2.1437 REAL PROPERTY LEASE STORE #5288 | | | ❑ | FLORENCE/SAV, LLC | ATTN: PAULA CIHLA, 400 MALL BLVD., SUITE M, SAVANNAH, GA, 31406 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1438 REAL PROPERTY LEASE STORE #5428 | | | ❑ | FOOD LION, LLC | C/O RETAIL BUSINESS SERVICES LLC, 1385 HANCOCK ST., ATTN: VP, REAL ESTATE LAW, QUINCY, MA, 2169 |
| 2.1439 REAL PROPERTY LEASE STORE #5299 | | | ❑ | FOOD LION, LLC | ATTN: REAL ESTATE DEPARTMENT, P.O. BOX 1330, SALISBURY, NC, 28145-1330 |
| 2.1440 REAL PROPERTY LEASE STORE #5183 | | | ❑ | FOREST HILLS INVESTORS LLC | 3265 MERIDIAN PARKWAY, SUITE 130, WESTON, FL, 33331 |
| 2.1441 REAL PROPERTY LEASE STORE #1166 | | | ❑ | FORMANCO VASTGOOD DUNMORE LLC | C/O FORMAN REALTY MANAGEMENT LLC, 1051 PORT WASHINGTON BLVD #510, PORT WASHINGTON, NY, 11050 |
| 2.1442 REAL PROPERTY LEASE STORE #5417 | | | ❑ | FORT OGLETHORPE MARKET PLACE, LLC | C/O MIMMS ENTERPRISES, 780 OLD ROSWELL PLACE, STE 100, ROSWELL, GA, 30075 |
| 2.1443 REAL PROPERTY LEASE STORE #5264 | | | ❑ | FORT WAYNE MATADOR, INC | C/O KIN PROPERTIES, INC, 185 NW SPANISH RIVER BLVD SUITE 100, BOCA RATON, FL, 33431 |
| 2.1444 REAL PROPERTY LEASE STORE #82 | | | ❑ | FOUNDER, INC. | C/O JOBEL MANAGEMENT CORP., 900 ROUTE 9 - 6TH FLOOR, WOODBRIDGE, NJ, 07095-0000 |
| 2.1445 REAL PROPERTY LEASE STORE #5428 | | | ❑ | FOUNDRY COMMERCIAL | 2301 SUGAR BUSH RD, SUITE 220, RALEIGH, NC, 27612 |
| 2.1446 REAL PROPERTY LEASE STORE #1020 | | | ❑ | FOUR POINTS PROPERTY MANAGEMENT | 10101 FONDREN ROAD, STE 545, HOUSTON, TX, 77096 |
| 2.1447 REAL PROPERTY LEASE STORE #5460 | | | ❑ | FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, STE 100, CONSHOHOCKEN, PA, 19428 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1448 REAL PROPERTY LEASE STORE #5345 | | | ❑ | FRANCIS CARRINGTON | C/O THE CARRINGTON COMPANY, PO BOX 1328, EUREKA, CA, 95502 |
| 2.1449 REAL PROPERTY LEASE STORE #1362 | | | ❑ | FRANK C. ROBSON REVOCABLE TRUST, U/A | C/O ROBSON PROPERTIES, 310 SOUTH MISSOURI, P.O. BOX 986, CLAREMORE, OK, 74018 |
| 2.1450 REAL PROPERTY LEASE STORE #5138 | | | ❑ | FRANKLIN SHOPPERS FAIR INC | 396 WASHINGTON ST BOX 325, WELLESLEY, MA, 02481-6209 |
| 2.1451 REAL PROPERTY LEASE STORE #1091 | | | ❑ | FREESTAR INVESTMENTS, LLC | C/O BAUER & ASSOCIATES, INC., 6846 S CANTON AVE STE 100, TULSA, OK, 74136-3413 |
| 2.1452 REAL PROPERTY LEASE STORE #414 | | | ❑ | FRENCHTOWN SHOPPING CENTER, LLC | 611 COLE ROAD, MONROE, MI, 48162 |
| 2.1453 REAL PROPERTY LEASE STORE #5368 | | | ❑ | FRUITLAND PLAZA, LLC | C/O SVN MILLER COMMERCIAL REAL ESTATE, 206 E MAIN ST, SALISBURY , MD, 21801 |
| 2.1454 REAL PROPERTY LEASE STORE #522 | | | ❑ | G&I IX SOUTHGATE SHOPPING CENTER LLC | C/O WOOLBRIGHT DEVELOPMENT INC, ATTN: LEGAL DEPARTMENT, 3200 NORTH MILITARY TRAIL, 4TH FLOOR, BOCA RATON, FL, 33431 |
| 2.1455 REAL PROPERTY LEASE STORE #1956 | | | ❑ | G&I X TREXLER TOWN MZL LLC | PO BOX 411352, BOSTON, MA, 02241-1350 |
| 2.1456 REAL PROPERTY LEASE STORE #1956 | | | ❑ | G&I X TREXLER TOWN MZL LLC | C/O KPR CENTERS LLC, 535 FIFTH AVENUE, 12TH FLOOR, NEW YORK, NY, 10017 |
| 2.1457 REAL PROPERTY LEASE STORE #1860 | | | ❑ | GAINESVILLE REALTY LTD | 15400 KNOLL TRAIL DR STE 201, DALLAS, TX, 75248-7023 |
| 2.1458 REAL PROPERTY LEASE STORE #1188 | | | ❑ | GALATIANS, LLC | C/O EQUITY INC., 4653 TRUEMAN BLVD, STE 100, COLUMBUS, OH, 43026 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1459 REAL PROPERTY LEASE STORE #5182 | | | ❑ | GARRETT SIMPSONVILLE CENTER, LLC | C/O GARRETT AND GARRETT, P.O. BOX 36, FOUNTAIN INN, SC, 29644 |
| 2.1460 REAL PROPERTY LEASE STORE #1536 | | | ❑ | GASTONIA RESTORATION PARTNERS | 2926B FOSTER CREIGHTON DRIVE, NASHVILLE, TN, 37204-3719 |
| 2.1461 REAL PROPERTY LEASE STORE #5416 | | | ❑ | GATEWAY PLAZA - FRONT ROYAL, LLC | 610 E. MOREHEAD STREET, SUITE 100, CHARLOTTE, NC, 28202 |
| 2.1462 REAL PROPERTY LEASE STORE #1179 | | | ❑ | GATOR BEDFORD LLC | 7850 NW 146TH ST 4TH FLOOR, MIAMI LAKES, FL, 33016-1564 |
| 2.1463 REAL PROPERTY LEASE STORE #1794 | | | ❑ | GATOR CORTLANDVILLE PARTNERS | 7850 NW 146TH ST 4TH FL, MIAMI LAKES, FL, 33016-1564 |
| 2.1464 REAL PROPERTY LEASE STORE #407 | | | ❑ | GATOR DANVILLE LLC | 7850 NW 146TH STREET, 4TH FLOOR, MIAMI LAKES, FL, 33016 |
| 2.1465 REAL PROPERTY LEASE STORE #5370 | | | ❑ | GATOR SARASOTA LLC | C/O GATOR INVESTMENTS, 7850 NORTHWEST 146TH STREET, MIAMI LAKES, FL, 33016 |
| 2.1466 REAL PROPERTY LEASE STORE #1423 | | | ❑ | GATOR SWANSEA PARTNERS, LLLP | 7850 NW 146TH ST, 4TH FLOOR, MIAMI LAKES, FL, 33016 |
| 2.1467 REAL PROPERTY LEASE STORE #1781 | | | ❑ | GATOR WACCAMAW SHOPP. CTR LTD | 7850 NW 146TH ST 4TH STREET, MIAMI LAKES, FL, 33016-1564 |
| 2.1468 REAL PROPERTY LEASE STORE #1975 | | | ❑ | GB ASSOCIATES LIMITED PARTNERSHIP | C/O BEATTY MANAGEMENT COMPANY, 6824 ELM STREET, SUITE 200, MCLEAN, VA, 22101 |
| 2.1469 REAL PROPERTY LEASE STORE #5282 | | | ❑ | GBR EPHRATA LLC AND EPHRATA HOLDINGS LP | C/O GIBRALTAR MANAGEMENT COMPANY, INC, 150 WHITE PLAINS ROAD, SUITE 400, TARRYTOWN, NY, 10591 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1470 REAL PROPERTY LEASE STORE #5294 | | | ❑ | GBR ERWIN ONE LIMITED LIABILITY COMPANY | C/O GIBRALTAR MANAGEMENT COMPANY, INC, 150 WHITE PLAINS ROAD, SUITE 400, TARRYTOWN, NY, 10591 |
| 2.1471 REAL PROPERTY LEASE STORE #1235 | | | ❑ | GBR GREENEVILLE LP | C/O GIBRALTAR MANAGEMENT CO, 150 WHITE PLAINS ROAD, TARRYTON, NY, 10591 |
| 2.1472 REAL PROPERTY LEASE STORE #5192 | | | ❑ | GBR MARKET STREET LLC | C/O GIBRALTAR MANAGEMENT COMPANY, INC, 150 WHITE PLAINS ROAD, TARRYTOWN, NY, 10591 |
| 2.1473 REAL PROPERTY LEASE STORE #5135 | | | ❑ | GBR SPENCERPORT LLC BROCKPORT 31, LP | C/O GIBRALTAR MANAGEMENT COMPANY INC, 150 WHITE PLAINS ROAD, TARRYTOWN, NY, 10591-5535 |
| 2.1474 REAL PROPERTY LEASE STORE #1622 | | | ❑ | GDC INVESTMENT COMPANY | C/O GOLDMAN & ROSEN, LTD, 11 SOUTH FORGE STREET, AKRON, OH, 44304 |
| 2.1475 REAL PROPERTY LEASE STORE #1785 | | | ❑ | GEMCO SAWDUST LP | 480 WILDWOOD FOREST DR STE 150, SPRING, TX, 77380-4121 |
| 2.1476 REAL PROPERTY LEASE STORE #5469 | | | ❑ | GERSHENSON REALTY & INVESTMENT LLC | 31500 NORTHWESTERN HWY, SUITE 100, FARMINGTON HILLS , MI, 48334 |
| 2.1477 REAL PROPERTY LEASE STORE #64 | | | ❑ | GG LAGRANGE, LLC | 1501 JOHNSON FERRY ROAD, SUITE 125, MARIETTA, GA, 30062 |
| 2.1478 REAL PROPERTY LEASE STORE #5272 | | | ❑ | GH2 NSB BB, LLC | C/O GC DEVELOPMENT, P.O. BOX 1273, MOUNT DORA, FL, 32757 |
| 2.1479 REAL PROPERTY LEASE STORE #1052 | | | ❑ | GIBRALTAR MANAGEMENT CO., INC | 150 WHITE PLAINS ROAD, TARRYTOWN, NY, 10591 |
| 2.1480 REAL PROPERTY LEASE STORE #1125 | | | ❑ | GLASGOW RETAIL LLC | 678 REISTERSTOWN RD, BALTIMORE, MD, 21208 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1481 REAL PROPERTY LEASE STORE #5378 | | | ❑ | GLC-MAP MCKINLEY TRUST | C/O MIDLAND ATLANTIC PROPERTIES, 8044 MONTGOMERY RD., STE 370, CINCINNATI, OH, 45236 |
| 2.1482 REAL PROPERTY LEASE STORE #5152 | | | ❑ | GLEASON MALL LP | C/O GLEASON GENERAL PARTNER, INC, 1190 INTERSTATE PARKWAY, AUGUSTA, GA, 30909 |
| 2.1483 REAL PROPERTY LEASE STORE #1899 | | | ❑ | GLENWOOD DEVELOPMENT CO., LLC | 9525 BIRKDALE CROSSING DRIVE, SUITE 200, HUNTERSVILLE, NC, 28078 |
| 2.1484 REAL PROPERTY LEASE STORE #1191 | | | ❑ | GLENWOOD PLAZA, LLC | 3265 MERIDIAN PARKWAY, SUITE 130, WESTON, FL, 33331 |
| 2.1485 REAL PROPERTY LEASE STORE #438 | | | ❑ | GMS MANAGEMENT OF IL, INC | 4645 RICHMOND RD., #101, CLEVELAND, OH, 44128-5917 |
| 2.1486 REAL PROPERTY LEASE STORE #235 | | | ❑ | GNHH LLC | 10413 ST CHARLES ROCK ROAD, ST ANN, MO, 63074 |
| 2.1487 REAL PROPERTY LEASE STORE #5395 | | | ❑ | GOLDEN MILE MARKETPLACE | P.O. BOX 280, STEVENSON, MD, 21153-0280 |
| 2.1488 REAL PROPERTY LEASE STORE #1871 | | | ❑ | GPR INVESTMENTS LLC | ATTN: JEFF THOMPSON, 350 NORTH OLD WOODWARD AVE, SUITE 300, BIRMINGHAM, MI, 48009 |
| 2.1489 REAL PROPERTY LEASE STORE #1625 | | | ❑ | GRACE BUSINESS HOLDINGS, LLC | C/O GRACE BUSINESS VENTURES, P.O. BOX 392, RICHMOND, TX, 77406-0010 |
| 2.1490 REAL PROPERTY LEASE STORE #5151 | | | ❑ | GRAVOIS BLUFFS III, LLC | C/O G. J. GREWE, INC., 639 GRAVOIS BLUFFS BLVD. SUITE D, FENTON, MO, 63026 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1491 REAL PROPERTY LEASE STORE #1830 | | | ❑ | GREEN GARDEN PLAZA 1989 L.P. | C/O GLIMCHER GROUP INC, 500 GRANT STREET, SUITE 2000, PITTSBURGH, PA, 15219-2515 |
| 2.1492 REAL PROPERTY LEASE STORE #1858 | | | ❑ | GREENVILLE ASSOCIATES | C/O BILL LEVERTON, PROPERTY MANAGER, 4736 HIGH POINT ROAD, KERNERSVILLE, NC, 27284-9161 |
| 2.1493 REAL PROPERTY LEASE STORE #5382 | | | ❑ | GREENWOOD 153 LLC | C/O KIMCO REALTY CORP, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010, JERICHO, NY, 11753 |
| 2.1494 REAL PROPERTY LEASE STORE #1007 | | | ❑ | GROUP SANTA FE, LLC | ATTN: FRED CHIKOVSKY, 2300 NW CORPORATE BOULEVARD, STE 141, BOCA RATON, FL, 33431-7359 |
| 2.1495 REAL PROPERTY LEASE STORE #372 | | | ❑ | GSA PLAZA LLC | 1746 ATLANTA RD SE, SMYRNA, GA, 30080 |
| 2.1496 REAL PROPERTY LEASE STORE #5475 | | | ❑ | GUMBERG ASSOCIATES-MIFFLIN COUNTY COMMONS | C/O LG REALTY ADVISORS, INC, 535 SMITHFIELD ST. STE 900 , PITTSBURG , PA, 15222 |
| 2.1497 REAL PROPERTY LEASE STORE #5300 | | | ❑ | GURWICZ CALIFORNIA AVE, LLC | 331 TILTON RD, PO BOX 5, NORTHFIELD, NJ, 8225 |
| 2.1498 REAL PROPERTY LEASE STORE #1385 | | | ❑ | GUY PROPERTIES LLC | 4401 E. INDEPENDENCE BLVD, SUITE 204, CHARLOTTE, NC, 28205 |
| 2.1499 REAL PROPERTY LEASE STORE #297 | | | ❑ | HAGER CABINETS | 474 EASTERN BYPASS, ATTN: LINDA HAGER PACK, RICHMOND, KY, 40475 |
| 2.1500 REAL PROPERTY LEASE STORE #1939 | | | ❑ | HALL PARK LLC | C/O SOUTH FORK PROPERTY MANAGEMENT, PO BOX 50620, IDAHO FALLS, ID, 83405 |
| 2.1501 REAL PROPERTY LEASE STORE #1093 | | | ❑ | HALPERN ENTERPRISES, INC. | 5200 ROSWELL ROAD, ATLANTA, GA, 30342 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1502 REAL PROPERTY LEASE STORE #5364 | | | ☐ | HAMILTON COMMONS TEI EQUITIES LLC | C/O METRO COMMERCIAL MANAGEMENT SERVICES, INC. ATTN: ADAM WOLOSKY, PROPERTY MANAGER, 307 FELLOWSHIP ROAD, SUITE 300, MOUNT LAUREL, NJ, 8054 |
| 2.1503 REAL PROPERTY LEASE STORE #5275 | | | ☐ | HAMILTON VILLAGE STATION LLC | C/O PHILLIPS EDISON & COMPANY, LTD, 11501 NORTHLAKE DRIVE, CINCINNATI, OH, 45249 |
| 2.1504 REAL PROPERTY LEASE STORE #1854 | | | ☐ | HANDYS HOTELS & RENTALS | 197 PEARL ST STE 100, ESSEX JUNCTION, VT, 05452-3063 |
| 2.1505 REAL PROPERTY LEASE STORE #1998 | | | ☐ | HANGORA LIMITED LIABILITY COMPANY | C/O THE WOODMONT COMPANY, 2100 W 7TH STREET, FORT WORTH, TX, 76107 |
| 2.1506 REAL PROPERTY LEASE STORE #5398 | | | ☐ | HARARY GROUP LLC | 2400 ROUTE 1, NORTH BRUNSWICK, NJ, 08902-4303 |
| 2.1507 REAL PROPERTY LEASE STORE #840 | | | ☐ | HARDY COURT SHOPPING CENTER | C/O WRIGHT, WARD, HATTEN AND GUEL, PLLC, PO BOX 129, GULFPORT, MS, 39502 |
| 2.1508 REAL PROPERTY LEASE STORE #1001 | | | ☐ | HAROLD MARTIN AND | JOE POWELL SHELTON LTD, P.O. BOX 169, MCMINNVILLE, TN, 37110 |
| 2.1509 REAL PROPERTY LEASE STORE #206 | | | ☐ | HAROLDS HEIRS LLC | 2513 RAEFORD RD , FAYETTEVILLE , NC, 28305 |
| 2.1510 REAL PROPERTY LEASE STORE #805 | | | ☐ | HARRISON MANAGEMENT GROUP LLC | 3203 E SANGAMON AVE, SPRINGFIELD, IL, 62702 |
| 2.1511 REAL PROPERTY LEASE STORE #535 | | | ☐ | HART PROPERTIES III, LTD | C/O NOBLE MANAGEMENT CO., 4280 PROFESSIONAL CENTER DR., STE 100, PALM BEACH GARDENS, FL, 33410-4280 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1512 REAL PROPERTY LEASE STORE #418 | | | ❑ | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE STE 309, EAST MEADOW, NY, 11554-1703 |
| 2.1513 REAL PROPERTY LEASE STORE #849 | | | ❑ | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TURNPIKE STE 309, EAST MEADOW, NY, 11554-1703 |
| 2.1514 REAL PROPERTY LEASE STORE #1798 | | | ❑ | HAUPPAUGE PROPERTIES LLC | ATTN: LISA KENNY, 1975 HEMPSTEAD TPKE STE 309, EAST MEADOW, NY, 11554 |
| 2.1515 REAL PROPERTY LEASE STORE #5221 | | | ❑ | HAUPPAUGE PROPERTIES, LLC | 1975 HEMPSTEAD TPKE STE 309, EAST MEADOW, NY, 11554 |
| 2.1516 REAL PROPERTY LEASE STORE #5359 | | | ❑ | HAUPPAUGE PROPERTIES, LLC | 1975 HEMPSTEAD TPKE STE 309, EAST MEADOW, NY, 11554-1703 |
| 2.1517 REAL PROPERTY LEASE STORE #1732 | | | ❑ | HAYMARKET INVESTORS LLC | C/O HUBBELL REALTY COMPANY , 6900 WESTOWN PARKWAY , WEST DES MOINES , IA, 50266 |
| 2.1518 REAL PROPERTY LEASE STORE #1228 | | | ❑ | HEIGHTS PLAZA PARTNERS, LLC | C/O PRETIUM PROPERTY MANAGEMENT, LLC, PO BOX 2155, HADDONFIELD, NJ, 8033 |
| 2.1519 REAL PROPERTY LEASE STORE #1021 | | | ❑ | HENDERSON INVESTMENT CO., INC. | P.O. BOX 9909, GREENWOOD, MS, 38930 |
| 2.1520 REAL PROPERTY LEASE STORE #1620 | | | ❑ | HENRY M TURLEY JR | 65 UNION STREET, SUITE 1200, MEMPHIS, TN, 38103 |
| 2.1521 REAL PROPERTY LEASE STORE #1491 | | | ❑ | HERRERA PROPERTIES, LLC | 3294 PEACHTREE INDUSTRIAL BLVD, STE 2004, DULUTH, GA, 30096 |
| 2.1522 REAL PROPERTY LEASE STORE #5400 | | | ❑ | HICKORY PLAZA SHOPPING CENTER, INC. | C/O J.J. GUMBERG CO., AGENT, 1051 BRINTON ROAD, PITTSBURGH, PA, 15221-4599 |
| 2.1523 REAL PROPERTY LEASE STORE #604 | | | ❑ | HICKORY SAP LLC | C/O METCAP MANAGEMENT, LLC, P O BOX 11908, CHARLOTTE , NC, 28220 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1524 REAL PROPERTY LEASE STORE #1200 | | | ☐ | HIDDEN VALLEY MALL LLC | C/O CHARLES KALWITZ - MANAGER, 3415 S IRONWOOD, SOUTH BEND, IN, 46614 |
| 2.1525 REAL PROPERTY LEASE STORE #376 | | | ☐ | HILLCREST SHOPPING CENTER EQUITIES, LLC | C/O ENGEL REALTY COMPANY, LLC, P.O. BOX 187, BIRMINGHAM, AL, 35201-0187 |
| 2.1526 REAL PROPERTY LEASE STORE #1757 | | | ☐ | HINESVILLE CENTER, LLC | C/O TOBIN PROPERTIES, INC., 1101 HILLCREST DRIVE, HOLLYWOOD, FL, 33021 |
| 2.1527 REAL PROPERTY LEASE STORE #5179 | | | ☐ | HKJV, LLC | C/O METRO COMMERCIAL MANAGEMENT SERVICES, 303 FELLOWSHIP ROAD, SUITE 202, MT. LAUREL, NJ, 8054 |
| 2.1528 REAL PROPERTY LEASE STORE #5381 | | | ☐ | HOBART INVESTORS LP | C/O NEXT PROPERTY MGMT INC, 5215 OLD ORCHARD ROAD SUITE 880, SKOKIE, IL, 60077 |
| 2.1529 REAL PROPERTY LEASE STORE #5423 | | | ☐ | HOBBY LOBBY STORES, INC. | ATTN: REAL ESTATE DEPARTMENT, 7707 SOUTHWEST 44TH STREET, OKLAHOMA CITY, OK, 73179 |
| 2.1530 REAL PROPERTY LEASE STORE #258 | | | ☐ | HOGAN REAL ESTATE | 9300 SHELBYVILLE ROAD, SUITE 1300, LOUISVILLE, KY, 40222 |
| 2.1531 REAL PROPERTY LEASE STORE #1446 | | | ☐ | HOOD COMMONS BSD LLC | C/O MADISON PROPERTIES, 3611 14TH AVE., SUITE 552, BROOKLYN, NY, 11218 |
| 2.1532 REAL PROPERTY LEASE STORE #1759 | | | ☐ | HOOVER CAPITAL GROUP, LLC | C/O DEVICCHIO & ASSOCIATES, INC., PO BOX 4643, YOUNGSTOWN, OH, 44515-0643 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1533  REAL PROPERTY LEASE STORE #51 | | | ❑ | HORIZON COMMONS, LLC | 40 EAST 69TH STREET, FOURTH FLOOR, C/O ROSEN EQUITIES, LLC, NEW YORK, NY, 10021 |
| 2.1534  REAL PROPERTY LEASE STORE #461 | | | ❑ | HOUSTON TRIANGLE II, LLC | C/O JAY L. YACKOW, ESQ., 355 POST AVENUE, STE 201, WESTBURY, NY, 11590 |
| 2.1535  REAL PROPERTY LEASE STORE #1676 | | | ❑ | HOWARD CENTER, LLC | ATTN: LORI MILLER, 306 S. COMMONWEALTH AVE, LOS ANGELES, CA, 90020 |
| 2.1536  REAL PROPERTY LEASE STORE #1005 | | | ❑ | HULL-NORLEX, LLC | C/O MARKETPLACE MANAGEMENT, INC., PO BOX 5778, HIGH POINT, NC, 27262 |
| 2.1537  REAL PROPERTY LEASE STORE #1989 | | | ❑ | HUNTING CREEK RETAIL, LLC | C/O HALE RETAIL GROUP, 1303 HIGHTOWER TRAIL, SUITE 201, ATLANTA, GA, 90025 |
| 2.1538  REAL PROPERTY LEASE STORE #1875 | | | ❑ | IANTHA, INC - ATTN: DIRECTOR OF LEASING | C/O GARDEN COMMERCIAL PROPERTIES, 820 MORRIS TURNPIKE, SUITE 301, SHORT HILLS, NJ, 07078-2619 |
| 2.1539  REAL PROPERTY LEASE STORE #5350 | | | ❑ | ILF-CHERRY HILL, LLC AND ALS CHERRY HILL, LLC | C/O FLAUM MANAGEMENT CO., INC., 400 ANDREWS STREET, ROCHESTER, NY, 14604 |
| 2.1540  REAL PROPERTY LEASE STORE #1396 | | | ❑ | IMPERIAL IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP., 565 TAXTER RD., STE 400, ELMSFORD, NY, 10523 |
| 2.1541  REAL PROPERTY LEASE STORE #527 | | | ❑ | IMPERIAL SQUARE LLC | C/O SHOPPING CENTER MARKETING GROUP, INC, P.O. BOX 1488, LARGO, FL, 33779 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1542 REAL PROPERTY LEASE STORE #1721 | | | ❏ | INDIANA EQUITIES LLC | C/O UNITED PROPERTIES CORP, 1975 HEMPSTEAD TURNPIKE, STE 309, EAST MEADOW, NY, 11554-1703 |
| 2.1543 REAL PROPERTY LEASE STORE #1426 | | | ❏ | INDIANA WEST PLAZA LP | C/O MADISON ACQUISITIONS LLC, 4041 LIBERTY AVE, STE 201, PITTSBURGH, PA, 15224 |
| 2.1544 REAL PROPERTY LEASE STORE #188 | | | ❏ | INVESTA CAPITAL LLC | P.O. BOX 25539, FORT WAYNE, IN, 46825-0539 |
| 2.1545 REAL PROPERTY LEASE STORE #1404 | | | ❏ | IPANEMA NOMI III LLC | ATTN: THIAGO GUERRA, 5150 N MIAMI AVE, MIAMI, FL, 33127 |
| 2.1546 REAL PROPERTY LEASE STORE #1873 | | | ❏ | IRELAND BILOXI, LTD. | C/O IRELAND COMPANIES, 85 WESTON ROAD, SUITE 101, WESTON, FL, 33326 |
| 2.1547 REAL PROPERTY LEASE STORE #5126 | | | ❏ | ISHAAN ROCKWOOD LLC | C/O AMERICAN MANAGEMENT SERVICES, INC., 5675 JIMMY CARTER BLVD STE 500, NORCROSS, GA, 30071 |
| 2.1548 REAL PROPERTY LEASE STORE #1473 | | | ❏ | ISHAAN TOWNE SQUARE LLC | C/O AMERICAN MANAGEMENT SERVICES, INC., 5675 JIMMY CARTER BLVD STE 500, NORCROSS, GA, 30071 |
| 2.1549 REAL PROPERTY LEASE STORE #561 | | | ❏ | ISRAM VILLAGE MARKETPLACE, LLC | C/O ISRAM REALTY & MANAGEMENT, INC., 506 S.DIXIE HIGHWAY, HALLANDALE, FL, 33009 |
| 2.1550 REAL PROPERTY LEASE STORE #5143 | | | ❏ | JACKSONVILLE MZL, LLC | C/O KATZ PROPERTIES, 254 WEST 31ST STREET 4TH FLOOR, NEW YORK, NY, 10001 |
| 2.1551 REAL PROPERTY LEASE STORE #1815 | | | ❏ | JAJOLO LIMITED PARTNERSHIP | 4065 N LECANTO HIGHWAY, SUITE 500, BEVERLY HILLS, FL, 34465-3565 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1552 REAL PROPERTY LEASE STORE #1078 | | | ❏ | JAMES A. CRAIG & REBECCA W. CRAIG | 4031 ASPEN GROVE DRIVE SUITE 300, FRANKLIN, TN, 37067 |
| 2.1553 REAL PROPERTY LEASE STORE #1570 | | | ❏ | JAMES C. KOEHLER | DBA KOEHLER BROTHERS, 655 FOX RUN RD., SUITE B, FINDLAY, OH, 45840 |
| 2.1554 REAL PROPERTY LEASE STORE #246 | | | ❏ | JARA GROUP LP | C/O WEST PLACE REAL ESTATE SERVICES, LLC, 166 WEST CHESTNUT STREET, WASHINGTON, PA, 15301 |
| 2.1555 REAL PROPERTY LEASE STORE #1180 | | | ❏ | JASON ASSOCIATES, LLC | C/O PROPERTY MANAGEMENT, 1055 ST CHARLES AVE, STE 701, NEW ORLEANS, LA, 70130-3942 |
| 2.1556 REAL PROPERTY LEASE STORE #254 | | | ❏ | JASPER SOUTHGATE INDUSTRIES, INC. | 385 S. US HWY 231, JASPER, IN, 47546 |
| 2.1557 REAL PROPERTY LEASE STORE #255 | | | ❏ | JC WAREHOUSE LLC | PO BOX 1108, MADISON, IN, 47250 |
| 2.1558 REAL PROPERTY LEASE STORE #1027 | | | ❏ | JEFFNAN USA, INC. | C/O MILLER PROPERTIES, 8400 COTE DE LIESSE, SUITE 200, ST. LAURENT, QUEBEC, , H4T 1G7 |
| 2.1559 REAL PROPERTY LEASE STORE #1908 | | | ❏ | JFP-AG/ROSWELL, LLC | C/O JEFFREY W JOHNSON, 12301 GARWOOD DEAN, TRUCKEE, CA, 96161 |
| 2.1560 REAL PROPERTY LEASE STORE #5255 | | | ❏ | JHR SUMNER PLACE SHOPPING CENTER, LLC | C/O BROOKSIDE PROPERTIES, INC, 2002 RICHARD JONES RD. SUITE 200-C, NASHVILLE, TN, 37215 |
| 2.1561 REAL PROPERTY LEASE STORE #1737 | | | ❏ | JOE AMATO EAST END CENTRE, LP | ATTN: JOE AMATO, PO BOX 615, WILKES-BARRE, PA, 18703 |
| 2.1562 REAL PROPERTY LEASE STORE #5104 | | | ❏ | JOHANN LLC | 2015 MAGAZINE ST, NEW ORLEANS, LA, 70130-5017 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1563 REAL PROPERTY LEASE STORE #286 | | | ❑ | JOHNSON ACQUISITION CORP. | WC JOHNSON, LLC , 747 SHERIDAN BLVD, UNIT 7D , LAKEWOOD , CO, 80214 |
| 2.1564 REAL PROPERTY LEASE STORE #1058 | | | ❑ | JOHNSTON SQUARE CENTER, L.L.C. | ATTN: TERRY SLATE, 4201 FAYETTEVILLE ROAD, RALEIGH, NC, 27603 |
| 2.1565 REAL PROPERTY LEASE STORE #1960 | | | ❑ | JONNET DEVELOPMENT CORPORATION | 4075 WILLIAM PENN HIGHWAY, MONROEVILLE, PA, 15146 |
| 2.1566 REAL PROPERTY LEASE STORE #5434 | | | ❑ | JORDAN & RIDDLE, LLC | 4200 MORGANTOWN ROAD, SUITE 150, FAYETTEVILLE, NC, 28314 |
| 2.1567 REAL PROPERTY LEASE STORE #5184 | | | ❑ | JOSEPH D HAMMERSCHMIDT CO | 25068 CENTER RIDGE RD, WESTLAKE, OH, 44145-4113 |
| 2.1568 REAL PROPERTY LEASE STORE #1022 | | | ❑ | JUSTWATER, LLC | 1 DOCK STREET, SUITE 101, STAMFORD, CT, 6902 |
| 2.1569 REAL PROPERTY LEASE STORE #5376 | | | ❑ | K-VA-T FOOD STORES INC | PO BOX 1158, ABINGTON, VA, 24212-1158 |
| 2.1570 REAL PROPERTY LEASE STORE #5396 | | | ❑ | K. M. BIGGS, INCORPORATED | PO BOX 967, LUMBERTON, NC, 28359-0967 |
| 2.1571 REAL PROPERTY LEASE STORE #1849 | | | ❑ | KA AT FAIRLESS LP | C/O THE KLEIN GROUP, LLC, 25A HANOVER ROAD, SUITE 350, FLORHAM PARK, NJ, 07932-1425 |
| 2.1572 REAL PROPERTY LEASE STORE #1922 | | | ❑ | KACI WSC, LLC | C/O KACI PROPERTY MANAGEMENT, INC., 4700 N MAPLEWOOD DR, BOISE, ID, 83703 |
| 2.1573 REAL PROPERTY LEASE STORE #1742 | | | ❑ | KAMS PARTNERS LP | C/O MIMCO, INC., 6500 MONTANA AVENUE, EL PASO, TX, 79925 |
| 2.1574 REAL PROPERTY LEASE STORE #1831 | | | ❑ | KHAN PROPERTIES INC | 4841 FOLSE DRIVE, METAIRIE, LA, 70006-1116 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1575 REAL PROPERTY LEASE STORE #1046 | | | ❏ | KHANH QUANG TRAN | 410 KILLINGTON CT., COLUMBIA, SC, 29212 |
| 2.1576 REAL PROPERTY LEASE STORE #1494 | | | ❏ | KILGORE REALTY COMPANY, INC. | C/O DON KILGORE, 304 OAK HILL ROAD, JASPER, AL, 35504 |
| 2.1577 REAL PROPERTY LEASE STORE #5113 | | | ❏ | KIMCO CORAL SPRINGS 623 LLC | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200, CHARLOTTE, NC, 28287 |
| 2.1578 REAL PROPERTY LEASE STORE #1648 | | | ❏ | KIN PROPERTIES, INC. | TENANT #100097091, 185 NW SPANISH RIVER BLVD, STE 100, BOCA RATON, FL, 33431-4230 |
| 2.1579 REAL PROPERTY LEASE STORE #5335 | | | ❏ | KM OF CHESAPEAKE, VIRGINIA, L.P. | 91-31 QUEENS BLVD, SUITE 512, ELMHURST, NY, 11373 |
| 2.1580 REAL PROPERTY LEASE STORE #1964 | | | ❏ | KRG HOUSTON NEW FOREST, LLC | ATTN: LEGAL DEPARTMENT, 30 SOUTH MERIDIAN STREET, SUITE 1100, INDIANAPOLIS, IN, 46204 |
| 2.1581 REAL PROPERTY LEASE STORE #58 | | | ❏ | KROGER CENTER MOREHEAD LLC | 924 SMITH COURT, BOWLING GREEN, KY, 42103 |
| 2.1582 REAL PROPERTY LEASE STORE #58 | | | ❏ | KROGER CENTER MOREHEAD LLC | C/O THE SHOPPING CENTER GROUP, LLC, 300 GALLERIA PARKWAY, 12TH FL, ATLANTA, GA, 30339 |
| 2.1583 REAL PROPERTY LEASE STORE #1748 | | | ❏ | KROGER LIMITED PARTNERSHIP I | ATTN: LAW DEPARTMENT - SMITHS DIVISION, 1014 VINE STREET, CINCINNATI, OH, 45202 |
| 2.1584 REAL PROPERTY LEASE STORE #1207 | | | ❏ | L & R REAL ESTATE LLC | 30 HILLSDALE RD, EDISON, NJ, 08820-2534 |
| 2.1585 REAL PROPERTY LEASE STORE #5327 | | | ❏ | LAFAYETTE PLACE OMV, LLC | C/O OM VENTURES REALTY, LLC, 3607 S WEST SHORE BLVD, TAMPA, FL, 33629 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1586 REAL PROPERTY LEASE STORE #132 | | | ❑ | LAFAYETTE STATION LLC | C/O PHILLIPS EDISON & CO., ATTN LEASE AD, 11501 NORTHLAKE DRIVE, CINCINNATI, OH, 45249-1669 |
| 2.1587 REAL PROPERTY LEASE STORE #1992 | | | ❑ | LAKE GENEVA CENTER, LLC | 361 FRANKLIN AVENUE, P.O. BOX 270, NUTLEY, NJ, 7110 |
| 2.1588 REAL PROPERTY LEASE STORE #1012 | | | ❑ | LANDMARK SQUARE, L.P. | C/O ALEC H. CHAPLIN, 1401 MAIN STREET, SUITE 1115, COLUMBIA, SC, 29201 |
| 2.1589 REAL PROPERTY LEASE STORE #1261 | | | ❑ | LANE LAND COMPANY, INC. | P.O. BOX 242403, LITTLE ROCK, AR, 72223-2403 |
| 2.1590 REAL PROPERTY LEASE STORE #804 | | | ❑ | LARSON FAMILY REAL ESTATE LLLP | 3505 HIGH POINT DR N, OAKDALE, MN, 55128 |
| 2.1591 REAL PROPERTY LEASE STORE #265 | | | ❑ | LATONIA COMMERCE, LLC | C/O CURO MGMT, 121 E 4TH ST, COVINGTON, KY, 41011 |
| 2.1592 REAL PROPERTY LEASE STORE #1524 | | | ❑ | LAUREL PIONEER LLC | C/O SOUTHERN PROPERTY MANAGEMENT, 169 RAMAPO VALLEY RD UNIT ML7, OAKLAND, NJ, 7436 |
| 2.1593 REAL PROPERTY LEASE STORE #370 | | | ❑ | LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC | 5801 CONGRESS AVENUE, SUITE 219, BOCA RATON, FL, 33487 |
| 2.1594 REAL PROPERTY LEASE STORE #5097 | | | ❑ | LCVB LLC | 4685 MACARTHUR CT STE 375, NEWPORT BEACH, CA, 92660-1854 |
| 2.1595 REAL PROPERTY LEASE STORE #5443 | | | ❑ | LEBANON MARKETPLACE CENTER LLC | C/O ALLIANCE CAPITAL INVESTORS LLC, 2870 S INGRAM MILL RD., STE A, SPRINGFIELD, MO, 65804 |
| 2.1596 REAL PROPERTY LEASE STORE #5414 | | | ❑ | LEE'S CROSSING SDC LLC | C/O SAGLO DEVELOPMENT CORPORATION, 290 NW 165TH ST PH 2, MIAMI, FL, 33169 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1597 REAL PROPERTY LEASE STORE #5371 | | | ❑ | LENOIR 2019 LLC | C/O GFD MANAGEMENT INC. ATTN: EXECUTIVE VICE PRESIDENT, 222 CLOISTER COURT, CHAPEL HILL, NC, 27514 |
| 2.1598 REAL PROPERTY LEASE STORE #1820 | | | ❑ | LEVERT-ST. JOHN, INC. | PO BOX 518, METAIRIE, LA, 70004-0518 |
| 2.1599 REAL PROPERTY LEASE STORE #1950 | | | ❑ | LEVIN PROPERTIES, L.P. | C/O LEVIN MANAGEMENT CORPORATION, P. O. BOX 326, PLAINFIELD, NJ, 07061-0326 |
| 2.1600 REAL PROPERTY LEASE STORE #1950 - STORAGE | | | ❑ | LEVIN PROPERTIES, L.P. | C/O LEVIN MANAGEMENT CORPORATION, P. O. BOX 326, PLAINFIELD, NJ, 07061-0326 |
| 2.1601 REAL PROPERTY LEASE STORE #5422 | | | ❑ | LEXINGTON, (VILLAGE), UY, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC, 8816 SIX FORKS RD., SUITE 201, RALEIGH, NC, 27615 |
| 2.1602 REAL PROPERTY LEASE STORE #346 | | | ❑ | LILLIAN S. FITZGIBBON LIMITED | C/O DUNCAN COMMERCIAL REALTORS, 150 THIERMAN LANE, LOUISVILLE, KY, 40207-5010 |
| 2.1603 REAL PROPERTY LEASE STORE #5099 | | | ❑ | LIMA EASTGATE, L.L.C. | C/O FIRST COMMERCIAL REALTY, 27600 NORTHWESTERN HWY SUITE 200, SOUTHFIELD, MI, 48334 |
| 2.1604 REAL PROPERTY LEASE STORE #563 | | | ❑ | LINCOLN BANCORP LLC | C/O BISHOP BEALE DUNCAN , 250 N ORANGE AVE., SUITE 1500, ORLANDO, FL, 32801 |
| 2.1605 REAL PROPERTY LEASE STORE #1697 | | | ❑ | LINDA BARRETT PROPERTIES, LLC | C/O GREEN EARTH REALTY, 6220 CAMPBELL ROAD, SUITE 104, DALLAS, TX, 75248 |
| 2.1606 REAL PROPERTY LEASE STORE #5095 | | | ❑ | LIVONIA CENTERS LLC | 8351 N WAYNE RD, WESTLAND, MI, 48185-1351 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1607 REAL PROPERTY LEASE STORE #380 | | | ❑ | LONE STAR EQUITIES INC | C/O JRB MANAGEMENT, INC., 803 S CALHOUN ST., STE 600, FT. WAYNE, IN, 46802 |
| 2.1608 REAL PROPERTY LEASE STORE #474 | | | ❑ | LOUIS WIENER | C/O JRB MANAGEMENT, INC., 803 S CALHOUN ST., STE 600, FT. WAYNE, IN, 46802 |
| 2.1609 REAL PROPERTY LEASE STORE #1915 | | | ❑ | LUBBOCK COMMONS GROUP LLC | 15815 WILLOWBROOK LN, FRISCO, TX, 75035-1665 |
| 2.1610 REAL PROPERTY LEASE STORE #552 | | | ❑ | LV RETAIL LLC | 2400 MAITLAND CENTER PKWY STE 107, MAITLAND, FL, 32751-7440 |
| 2.1611 REAL PROPERTY LEASE STORE #1517 | | | ❑ | LYNNGATE, LLC | C/O ALLEN ASSOCIATES PROPERTIES, INC, P.O. BOX 590249, NEWTON CENTRE, MA, 2459 |
| 2.1612 REAL PROPERTY LEASE STORE #1090 | | | ❑ | M.B.D. PROPERTIES, LLC | 3669 N PEACHTREE RD, SUITE 200, CHAMBLEE, GA, 30341 |
| 2.1613 REAL PROPERTY LEASE STORE #1203 | | | ❑ | M&T BANK | C/O EDGEWATER PARTNERSHIP LP, 1800 WASHINGTON BLVD., BOX #62659, BALTIMORE, MD, 21230 |
| 2.1614 REAL PROPERTY LEASE STORE #1754 | | | ❑ | MADEIRA PLAZA POWER LLC | C/O LMS COMMERCIAL REAL ESTATE, 120 N. POINTE BLVD., SUITE 301, LANCASTER, PA, 17601 |
| 2.1615 REAL PROPERTY LEASE STORE #1003 | | | ❑ | MALON D. MIMMS | DBA MARKET SQUARE - BARTOW, LLC, 85-A MILL STREET, SUITE 100, ROSWELL, GA, 30075 |
| 2.1616 REAL PROPERTY LEASE STORE #5485 | | | ❑ | MALONE PLAZA PARTNERS LLC | 2926B FOSTER CREIGHTON DRIVE, NASHVILLE, TN, 37204-3719 |
| 2.1617 REAL PROPERTY LEASE STORE #1226 | | | ❑ | MAPLEWOOD PLAZA | P.O. BOX 6767, MALIBU, CA, 90264 |
| 2.1618 REAL PROPERTY LEASE STORE #5278 | | | ❑ | MARION PROPERTIES LLC | 10 DOERING WAY , CRANFORD, NJ, 7016 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1619  REAL PROPERTY LEASE STORE #1961 | | | ❑ | MARKET ON CHERRY | C/O PROVIDENCE GROUP MANAGEMENT SERVICES, 300 WEST SUMMIT AVE, STE 250, CHARLOTTE, NC, 28203 |
| 2.1620  REAL PROPERTY LEASE STORE #459 | | | ❑ | MARKET SQUARE SHOPPING CENTER, LLC | P.O. BOX 1363, ATTN.: DANIEL F. JACKSON, III, DOTHAN, AL, 36302 |
| 2.1621  REAL PROPERTY LEASE STORE #5145 | | | ❑ | MARKETPLACE ASSOCIATES, LLC | 181 S. FRANKLIN AVENUE, SUITE 701, VALLEY STREAM, NY, 11581 |
| 2.1622  REAL PROPERTY LEASE STORE #1862 | | | ❑ | MARSHALL CROSSROADS REALTY LLC | 3119 QUENTIN RD, BROOKLYN, NY, 11234 |
| 2.1623  REAL PROPERTY LEASE STORE #340 | | | ❑ | MARTINSBURG CENTER ASSOCIATES LLC | 11155 RED RUN BLVD STE 320, OWINGS MILLS, MD, 21117-3256 |
| 2.1624  REAL PROPERTY LEASE STORE #1260 | | | ❑ | MASSENA HHSC, INC. | C/O G & A GROUP, INC., 215 WEST CHURCH RD., STE 107, KING OF PRUSSIA, PA, 19406 |
| 2.1625  REAL PROPERTY LEASE STORE #5429 | | | ❑ | MATTHEW DRIVE REALTY LLC | 420 MEADOW RUN RD, OHIOPYLE, PA, 15470-1241 |
| 2.1626  REAL PROPERTY LEASE STORE #1643 | | | ❑ | MATTHEWS FESTIVAL, LP | C/O ZIFF PROPERTIES, INC, 210 WINGO WAY, SUITE 400, MOUNT PLEASANT, SC, 29464-1816 |
| 2.1627  REAL PROPERTY LEASE STORE #1808 | | | ❑ | MAXWELL POINTE, LLC | C/O M&P SHOPPING CENTERS, 5025M WINTERS CHAPEL ROAD, ATLANTA, GA, 30360 |
| 2.1628  REAL PROPERTY LEASE STORE #5205 | | | ❑ | MBM INVESTMENTS LLC | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVENUE, YOUNGTOWN, OH, 44505 |
| 2.1629  REAL PROPERTY LEASE STORE #1298 | | | ❑ | MCANLY COMMERCIAL PROPERTIES | 1000 LEXINGTON RD, SUITE 2, DANVILLE, KY, 40422 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1630 REAL PROPERTY LEASE STORE #5103 | | | ❑ | MCBH PARKWAY CROSSING, LLC | C/O MCB REAL ESTATE, LLC, 2002 CLIPPER PARK RD STE 105, BALTIMORE, MD, 21211-1494 |
| 2.1631 REAL PROPERTY LEASE STORE #5093 | | | ❑ | MCKNIGHT NORTHLAND, LLC | C/O MCKNIGHT REALTY PARTNERS, 300 GRANT STREET SUITE 2500, PITTSBURGH, PA, 15219 |
| 2.1632 REAL PROPERTY LEASE STORE #5093 - STORAGE | | | ❑ | MCKNIGHT NORTHLAND, LLC | C/O MCKNIGHT REALTY PARTNERS, 300 GRANT STREET SUITE 2500, PITTSBURGH, PA, 15219 |
| 2.1633 REAL PROPERTY LEASE STORE #5242 | | | ❑ | MCM II LLC | C/O SIEGFRIED CRANDALL PC, 246 E. KILGORE ROAD, PORTAGE, MI, 49002 |
| 2.1634 REAL PROPERTY LEASE STORE #1063 | | | ❑ | MD DEVELOPMENT GROUP LLC | 14458 WHITE BIRCH VALLEY LN, CHESTERFIELD, MO, 63017-2416 |
| 2.1635 REAL PROPERTY LEASE STORE #5403 | | | ❑ | MDC COAST 17, LLC | C/O REALTY INCOME CORPORATION; ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL, SAN DIEGO, CA, 92130 |
| 2.1636 REAL PROPERTY LEASE STORE #1571 | | | ❑ | MDG STRATEGIC ACQUISITION LLC | C/O DARTMOUTH PROPERTY MANAGEMENT LLC, 1330 AVE OF THE AMERICAS, SUITE 700B, NEW YORK, NY, 10019 |
| 2.1637 REAL PROPERTY LEASE STORE #1588 | | | ❑ | MDR LANCER LLC | 3121 W LEIGH STREET, RICHMOND, VA, 23230-4407 |
| 2.1638 REAL PROPERTY LEASE STORE #1843 | | | ❑ | MENTOR PROPERTY LLC | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN ROAD, STE A, SOLON, OH, 44139-3323 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1639  REAL PROPERTY LEASE STORE #5246 | | | ❑ | MERCHANTS SQUARE I LLC | C/O AP REALTY GROUP LLC, 2 RIGHTER PARKWAY, SUITE 301, WILMINGTON, DE, 19083 |
| 2.1640  REAL PROPERTY LEASE STORE #1190 | | | ❑ | MERCHANTS SQUARE OF DALLAS, LLC | C/O SOLAR REALTY MANAGEMENT CO, 36 MAPLE PLACE, SUITE 303, MANHASSET, NY, 11030 |
| 2.1641  REAL PROPERTY LEASE STORE #822 | | | ❑ | MERICLE PROPERTIES, LLC | 4751 - 600TH ST, MENOMONIE, WI, 54751 |
| 2.1642  REAL PROPERTY LEASE STORE #5347 | | | ❑ | MERIDEN ASSOCIATES LLC | 277 FAIRFIELDRD SUITE 205, FAIRFIELD, NJ, 07004-1937 |
| 2.1643  REAL PROPERTY LEASE STORE #1606 | | | ❑ | METHUEN VENTURE LIMITED PARTNERSHIP | C/O ALLEN ASSOCIATES PROPERTIES, INC, P.O. BOX 590249, NEWTON CENTRE, MA, 2459 |
| 2.1644  REAL PROPERTY LEASE STORE #835 | | | ❑ | MFBG PORT HURON LLC | C/O RD MANAGEMENT CORP., 810 SEVENTH AVENUE, 10TH FLOOR, NEW YORK, NY, 10019 |
| 2.1645  REAL PROPERTY LEASE STORE #5276 | | | ❑ | MFW ASSOCIATES | C/O ASTON PROPERTIES, 610 E. MOREHEAD STREET SUITE 100, CHARLOTTE, NC, 28202 |
| 2.1646  REAL PROPERTY LEASE STORE #446 | | | ❑ | MICHAEL DEBO AND JANICE DEBO | AND BARBARA DEBO, 1713 FOURTH STREET, PERU, IL, 61354-0000 |
| 2.1647  REAL PROPERTY LEASE STORE #5362 | | | ❑ | MICHIGAN CITY PLAZA LIMITED PARTNERSHIP | C/O AMERICAN ASSET MGMT SERVICES, 4711 W. GOLF ROAD, SUITE 1000, SKOKIE, IL, 60076-1235 |
| 2.1648  REAL PROPERTY LEASE STORE #1366 | | | ❑ | MIDGARD SELF STORAGE JACKSONVILLE FL, LLC | ATTN: PAUL RAGAINI, 1146 CANTON STREET, ROSWELL, GA, 30075 |
| 2.1649  REAL PROPERTY LEASE STORE #1366 - STORAGE | | | ❑ | MIDGARD SELF STORAGE JACKSONVILLE FL, LLC | ATTN: PAUL RAGAINI, 1146 CANTON STREET, ROSWELL, GA, 30075 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1650 REAL PROPERTY LEASE STORE #1880 | | | ❑ | MIFFLIN PENN REALTY LLC | C/O NAMDAR REALTY GROUP, 150 GREAT NECK ROAD, SUITE 304, GREAT NECK, NY, 11021-3309 |
| 2.1651 REAL PROPERTY LEASE STORE #1448 | | | ❑ | MILELLI REALTY-LEHIGH STREET, L.L.C. | C/O MILELLI REALTY , 900 LANIDEX PLAZA, STE 113, PARSIPPANY , NJ, 7054 |
| 2.1652 REAL PROPERTY LEASE STORE #1400 | | | ❑ | MILFORD CENTER LLC | C/O FINMARC MANAGEMENT, INC., 7200 WISCONSIN AVENUE, STE 1100, BETHESDA, MD, 20814-4845 |
| 2.1653 REAL PROPERTY LEASE STORE #1797 | | | ❑ | MILLAN ENTERPRISES | 126 MAIN STREET, SUITE A, CLARKSVILLE, TN, 37040 |
| 2.1654 REAL PROPERTY LEASE STORE #1845 | | | ❑ | MILLAN HOLDINGS, LLC | ATTENTION: LEO MILLAN, 126 MAIN STREET, SUITE A, CLARKSVILLE, TN, 37040 |
| 2.1655 REAL PROPERTY LEASE STORE #528 | | | ❑ | MILLSTONE COMMERCIAL LLC | C/O EQUITY INVESTMENT SERVICES, 7575 DR PHILLIPS BLVD STE 390, ORLANDO, FL, 32819 |
| 2.1656 REAL PROPERTY LEASE STORE #5326 | | | ❑ | MILLVILLE EQUITY INVESTMENTS, LLC | ATTN: ARTHUR H. THOMAS, PRESIDENT, 917 HIGHMEADOW COURT, LANCASTER, PA, 17601 |
| 2.1657 REAL PROPERTY LEASE STORE #1769 | | | ❑ | MILWAUKEE FALLS LLC | ATTN: LEASE ADMINISTRATION, 570 DELAWARE AVENUE, BUFFALO, NY, 14202 |
| 2.1658 REAL PROPERTY LEASE STORE #1963 | | | ❑ | MIMCO INC | 6500 MONTANA AVE, EL PASO, TX, 79925-2129 |
| 2.1659 REAL PROPERTY LEASE STORE #5161 | | | ❑ | ML PLAZA LLC | C/O HAMPTON PROPERTIES INC., 2550 BATES ROAD, SUITE 110, MONTREAL, QUEBEC, , H3S 1A7 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1660 REAL PROPERTY LEASE STORE #219 | | | ☐ | MONCKS CORNER CENTER, LLC | C/O GARRETT AND GARRETT, P. O. DRAWER 36, FOUNTAIN INN, SC, 29644 |
| 2.1661 REAL PROPERTY LEASE STORE #1393 | | | ☐ | MONTGOMERY ACQUISITION LP | C/O WRG USA, INC, 8 INDUSTRIAL WAY EAST, #2, EATONTOWN, NJ, 07724-3317 |
| 2.1662 REAL PROPERTY LEASE STORE #1218 | | | ☐ | MONTGOMERY VILLAGE LLC | PO BOX 69557, BALTIMORE, MD, 21264-9557 |
| 2.1663 REAL PROPERTY LEASE STORE #5224 | | | ☐ | MOREHEAD PLAZA, LLC | C/O INCOME PROPERTIES OF RALEIGH, INC, 1049 DRESSER CT, RALEIGH, NC, 27609 |
| 2.1664 REAL PROPERTY LEASE STORE #5244 | | | ☐ | MORGAN BRITTON LLC | 2213 BRIGHTON HENRIETTA, ROCHESTER, NY, 14623-2705 |
| 2.1665 REAL PROPERTY LEASE STORE #1145 | | | ☐ | MORRIS LOAN AND INVESTMENT CO | 3078 S DELAWARE AVE, SPRINGFIELD, MO, 65804-6418 |
| 2.1666 REAL PROPERTY LEASE STORE #5243 | | | ☐ | MORSE ROAD COMPANY-I, LLC | C/O SCHOTTENSTEIN PROPERTY GROUP, 4300 EAST FIFTH AVENUE, COLUMBUS, OH, 43219 |
| 2.1667 REAL PROPERTY LEASE STORE #5384 | | | ☐ | MOSAIC OXBRIDGE OWNER, LLC | C/O MFI, INC., 2800 QUARRY LAKE DRIVE, SUITE 340, BALTIMORE, MD, 21209 |
| 2.1668 REAL PROPERTY LEASE STORE #5142 | | | ☐ | MOUNTAIN VIEW MIDSTAR LLC | 500 GRAPEVINE HWY STE 224, HURST, TX, 76054-2707 |
| 2.1669 REAL PROPERTY LEASE STORE #5142 | | | ☐ | MOUNTAIN VIEW MIDSTAR LLC | CONDON TOBIN SLADEK THORNTON, STEVE THORTON, 8080 PARK LN #700, DALLAS, TX, 75231 |
| 2.1670 REAL PROPERTY LEASE STORE #548 | | | ☐ | MSF GATEWAY, LLC | ATTN: LEASE ADMINISTRATION, 570 DELAWARE AVENUE, BUFFALO, NY, 14202 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1671 REAL PROPERTY LEASE STORE #5122 | | | ❏ | MSQ REALTY LLC | C/O BLASS PROPERTIES INC , 1333 SUNLAND DR NE , BROOKHAVEN , GA, 30319 |
| 2.1672 REAL PROPERTY LEASE STORE #1296 | | | ❏ | MT. AIRY PRTNSHP | P.O. BOX 1929, EASLEY, SC, 29641 |
| 2.1673 REAL PROPERTY LEASE STORE #490 | | | ❏ | N&H LAPEER LIMITED PARTNERSHIP | 115 W BROWN ST, BIRMINGHAM, MI, 48009-6018 |
| 2.1674 REAL PROPERTY LEASE STORE #335 | | | ❏ | NALLEY COMMERCIAL PROPERTIES | PO BOX 1929, EASLEY, SC, 29641-0000 |
| 2.1675 REAL PROPERTY LEASE STORE #1891 | | | ❏ | NETSTREIT LP | 2021 MCKINNEY AVE SUITE 1150, DALLAS, TX, 75201-7625 |
| 2.1676 REAL PROPERTY LEASE STORE #137 | | | ❏ | NEW ALBANY PLAZA, LLC | C/O CG COMMERCIAL REAL ESTATE INC, PO BOX 43785, LOUISVILLE, KY, 40253 |
| 2.1677 REAL PROPERTY LEASE STORE #1131 | | | ❏ | NEW BOSTON RETAIL GROUP, LLC | JOHN O'SHAUGHNESSY, 9526 WESTMINSTER GLEN, AUSTIN, TX, 78730 |
| 2.1678 REAL PROPERTY LEASE STORE #5114 | | | ❏ | NEW CASTLE SHOPPING, LLC | C/O INTERSTATE MANAGEMENT CORP, 337 WASHINGTON AVE, CEDARHURST, NY, 11516 |
| 2.1679 REAL PROPERTY LEASE STORE #5469 | | | ❏ | NEW ENID OK RETAIL LLC | C/O TLM REALTY , 295 MADISON AVE, 37TH FLOOR , NEW YORK, NY, 10017 |
| 2.1680 REAL PROPERTY LEASE STORE #198 | | | ❏ | NEW PORT RICHEY DVLPMNT CO LLC | C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, STE 320, BEACHWOOD, OH, 44122 |
| 2.1681 REAL PROPERTY LEASE STORE #358 | | | ❏ | NEWBURGER-ANDES | 201 ALLEN RD, SUITE 300, ATLANTA, GA, 30328 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1682 REAL PROPERTY LEASE STORE #554 | | | ❑ | NEWSEM TYRONE GARDENS PROPERTY OWNER,LLC | C/O BRIXMOR PROP GROUP , 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN , PA, 19428 |
| 2.1683 REAL PROPERTY LEASE STORE #5413 | | | ❑ | NNN REIT, INC | ATTN: SENIOR VICE PRESIDENT, ASSET MANAGEMENT , 450 SOUTH ORANGE AVE STE 900, ORLANDO, FL, 32801 |
| 2.1684 REAL PROPERTY LEASE STORE #5223 | | | ❑ | NNN REIT, INC. | ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900, ORLANDO, FL, 32801 |
| 2.1685 REAL PROPERTY LEASE STORE #1215 | | | ❑ | NNN REIT, LP | ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900, ORLANDO, FL, 32801 |
| 2.1686 REAL PROPERTY LEASE STORE #509 | | | ❑ | NOBLE PROPERTIES RIVERSIDE CTR, LLC | C/O NOBLE MGMT CO., ATTN: LEGAL DEPT., 4280 PROFESSIONAL CENTER DR., STE 100, PALM BEACH GARDENS, FL, 33410 |
| 2.1687 REAL PROPERTY LEASE STORE #1617 | | | ❑ | NORTH GRIFFIN SQUARE LLC | C/O HALPERN ENTERPRISES, 5200 ROSWELL ROAD, ATLANTA, GA, 30342 |
| 2.1688 REAL PROPERTY LEASE STORE #1994 | | | ❑ | NORTH OAK MARKETPLACE 07 A, LLC | C/O ACF PROPERTY MANAGEMENT, INC, 12411 VENTURA BLVD., STUDIO CITY, CA, 91604 |
| 2.1689 REAL PROPERTY LEASE STORE #1389 | | | ❑ | NORTH STRAND ASSOCIATES LLC | ATTN: STEVEN VERSTANDIG, 11155 RED RUN BLVD, STE 320, OWINGS MILLS , MD, 21117 |
| 2.1690 REAL PROPERTY LEASE STORE #1266 | | | ❑ | NORTHGATE ASSOCIATES LLC | C/O BLOCK REAL ESTATE SERVICES, LLC, 4622 PENNSYLVANIA AVE, SUITE 700, KANSAS CITY, MO, 64112 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1691 REAL PROPERTY LEASE STORE #5240 | | | ❑ | NORTHPORT MCFARLAND ASSOCIATES, LLC | ATTN: KAREN PERROTTA, 3850 S UNIVERSITY DR UNIT 291327, DAVIE, FL, 33329 |
| 2.1692 REAL PROPERTY LEASE STORE #1477 | | | ❑ | NORTHTOWN SHOPPING CENTER INC | 2920 FULLER AVE NE STE 200, GRAND RAPIDS, MI, 49505-3458 |
| 2.1693 REAL PROPERTY LEASE STORE #1224 | | | ❑ | NORTHTOWNE PLAZA PROPERTIES LT | 7515 GREENVILLE AVE SUITE 504, DALLAS, TX, 75231-3868 |
| 2.1694 REAL PROPERTY LEASE STORE #1784 | | | ❑ | NP INVESCO, L.L.C. | C/O D. JOSEPH SONS & ASSOCIATES, 5001 N. UNIVERSITY, PEORIA, IL, 61614 |
| 2.1695 REAL PROPERTY LEASE STORE #1640 | | | ❑ | NP-AC INDUSTRIAL HOLDINGS, LLC | ATTN: NATHANIEL HAGEDORN, 3315 NORTH OAK TRAFFICWAY, KANSAS CITY, MO, 64116 |
| 2.1696 REAL PROPERTY LEASE STORE #225 | | | ❑ | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT, 2021 MCKINNEY AVE, SUITE 1150, DALLAS, TX, 75201 |
| 2.1697 REAL PROPERTY LEASE STORE #1507 | | | ❑ | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT OFFICE, 2021 MCKINNEY AVE, SUITE 1150, DALLAS, TX, 75201 |
| 2.1698 REAL PROPERTY LEASE STORE #4723 | | | ❑ | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT, LLC, 2021 MCKINNEY AVE, SUITE 1150, DALLAS, TX, 75201 |
| 2.1699 REAL PROPERTY LEASE STORE #5239 | | | ❑ | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT OFFICE, 2021 MCKINNEY AVE, SUITE 1150, DALLAS, TX, 75201 |
| 2.1700 REAL PROPERTY LEASE STORE #1681 | | | ❑ | NW PLAZA MUNCIE LLC | 9850 VON ALLMEN CT STE 202, LOUISVILLE, KY, 40241-2855 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1701 REAL PROPERTY LEASE STORE #5470 | | | ❑ | OAK PARK SQUARE OALC, LLC | C/O JARREAU REAL ESTATE , 16173 PERKINS RD , BATON ROUGE , LA, 70810 |
| 2.1702 REAL PROPERTY LEASE STORE #1636 | | | ❑ | OAKLAND POINTE PARTNERS LLC | 29800 MIDDLEBELT RD STE 200, FARMINGTON, MI, 48334-2315 |
| 2.1703 REAL PROPERTY LEASE STORE #5462 | | | ❑ | OGDEN PLAZA, LLC | C/O CAMERON MANAGEMENT, INC., 1201 GLEN MEADE ROAD, WILMINGTON, NC, 28401 |
| 2.1704 REAL PROPERTY LEASE STORE #1851 | | | ❑ | OLEAN 2020 LLC | C/O ELLICOTT DEVELOPMENT CO, 295 MAIN ST RM 700, BUFFALO, NY, 14203 |
| 2.1705 REAL PROPERTY LEASE STORE #1741 | | | ❑ | ONE TRINITY REAL ESTATE | 905 MONAGHAN COURT, LUTHERVILLE, MD, 21093-1529 |
| 2.1706 REAL PROPERTY LEASE STORE #1991 | | | ❑ | ORANGEBURG REALTY LTD | ATTN: JOHN POLITIS, 5533 WIND DRIFT LN, BOCA RATON, FL, 33433 |
| 2.1707 REAL PROPERTY LEASE STORE #1053 | | | ❑ | ORANGEHURST VENTURE L.P. | P.O. BOX 1951, ATTN.: ERIC MEADOWS, BEAUMONT, TX, 77704 |
| 2.1708 REAL PROPERTY LEASE STORE #1074 | | | ❑ | OSWEGO DEVELOPMENT, LLC | C/O G & A GROUP, ATTN: MR MICHAEL WACHS, 215 WEST CHURCH RD., SUITE 107, KING OF PRUSSIA, PA, 19406 |
| 2.1709 REAL PROPERTY LEASE STORE #1074 - STORAGE | | | ❑ | OSWEGO DEVELOPMENT, LLC | C/O G & A GROUP, ATTN: MR MICHAEL WACHS, 215 WEST CHURCH RD., SUITE 107, KING OF PRUSSIA, PA, 19406 |
| 2.1710 REAL PROPERTY LEASE STORE #1609 | | | ❑ | OXFORD DEVELOPMENT COMPANY | 2545 RAILROAD ST STE 300, PITTSBURGH, PA, 15222-7605 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1711 REAL PROPERTY LEASE STORE #1743 | | | ❏ | PABLO STATION, LLC | C/O HHH MANAGEMENT, INC, P.O. BOX 273760, BOCA RATON, FL, 33427-3760 |
| 2.1712 REAL PROPERTY LEASE STORE #5190 | | | ❏ | PALM CENTER ASSOCIATES, LLC | C/O FRANKLIN STREET MANAGEMENT SERVICES, 600 N. WESTSHORE BLVD SUITE 600, TAMPA, FL, 33609 |
| 2.1713 REAL PROPERTY LEASE STORE #1511 | | | ❏ | PALUMBO PROPERTIES, INC | C/O STEWART MCINTOSH, 828 LANE ALLEN ROAD, STE 200, LEXINGTON, KY, 40504-3659 |
| 2.1714 REAL PROPERTY LEASE STORE #1582 | | | ❏ | PARAGON WINDERMERE, LLC | ATTN: SAMANTHA DURHAM, 8700 NORTH ST STE 310, FISHERS, IN, 36038 |
| 2.1715 REAL PROPERTY LEASE STORE #1966 | | | ❏ | PARK FOREST SWC LTD | 16475 DALLAS PKWY STE 800, ADDISON, TX, 75001-6840 |
| 2.1716 REAL PROPERTY LEASE STORE #222 | | | ❏ | PARKVIEW PLAZA ASSOCIATES, LLC | C/O SIGNET REALTY CORP., 2343 S.E. MANITON TERRACE, PORT ST. LUCIE, FL, 34952 |
| 2.1717 REAL PROPERTY LEASE STORE #5289 | | | ❏ | PASAN, LLC | C/O KIN PROPERTIES, INC, 185 NW SPANISH RIVER BLVD. SUITE 100, BOCA RATON, FL, 33431 |
| 2.1718 REAL PROPERTY LEASE STORE #603 | | | ❏ | PATHFINDER TWIN CREEK, L.L.C. | C/O VITA & VITA REALTY CORP, 277 FAIRFIELD ROAD, STE 205, FAIRFIELD, NJ, 07004-1994 |
| 2.1719 REAL PROPERTY LEASE STORE #1238 | | | ❏ | PEACE AND GRACE REALTY, LLC | C/O GRACE PROPERTY MANAGEMENT, 25 MARY AGNES ROAD, FRAMINGHAM, MA, 1701 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1720 REAL PROPERTY LEASE STORE #1238 - STORAGE | | | ☐ | PEACE AND GRACE REALTY, LLC | C/O GRACE PROPERTY MANAGEMENT, 25 MARY AGNES ROAD, FRAMINGHAM, MA, 1701 |
| 2.1721 REAL PROPERTY LEASE STORE #1663 | | | ☐ | PEARLAND HWY 35 LP | C/O WULFE MANAGEMENT SERVICES INC , 1800 POST OAK BLVD. SUITE 400 , HOUSTON , TX, 77056 |
| 2.1722 REAL PROPERTY LEASE STORE #5479 | | | ☐ | PENGOULD LLC | 244 SAW MILL RIVER RD. BOX 146, ATTN: ELIOT SUBIN, HAWTHORN, NY, 10532 |
| 2.1723 REAL PROPERTY LEASE STORE #5474 | | | ☐ | PENMARK FROSTBURG HOLDINGS LLC | 1000 GERMANTOWN PIKE STE A2, PLYMOUTH MEETING, PA, 19462-2481 |
| 2.1724 REAL PROPERTY LEASE STORE #5153 | | | ☐ | PENSACOLA CORNERS LLC | 1901 W CYPRESS CREEK STE 102, FORT LAUDERDALE, FL, 33309 |
| 2.1725 REAL PROPERTY LEASE STORE #1703 | | | ☐ | PERRY'S INC. | C/O PERRY MANAGEMENT, INC., 518 PLAZA BLVD., KINSTON, NC, 28501 |
| 2.1726 REAL PROPERTY LEASE STORE #1270 | | | ☐ | PERTH PLAZA ASSOCIATES LLC | 50 STATE ST 6TH FL, ALBANY, NY, 12207-2830 |
| 2.1727 REAL PROPERTY LEASE STORE #5101 | | | ☐ | PETERS ENTERPRISES LLC | 801 N MAIN ST STE C, HIGH POINT, NC, 27262-3921 |
| 2.1728 REAL PROPERTY LEASE STORE #1836 | | | ☐ | PETITE ESPLANADE COVINGTON, L.L.C. | C/O WILLIAM F KINGSMILL, 1200 BUSINESS HWY 190 STE 13, COVINGTON, LA, 70433-3279 |
| 2.1729 REAL PROPERTY LEASE STORE #1919 | | | ☐ | PF PROPERTIES MESA COMMONS, LLC | C/O KITCHELL PROPERTY MANAGEMENT, 1707 E. HIGHLAND, SUITE #100, PHOENIX, AZ, 85016 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1730 REAL PROPERTY LEASE STORE #405 | | | ☐ | PGP CLEVELAND CORNERS OPERATIONS LLC | C/O PRUDENT GROWTH OPERATIONS, LLC, PO BOX 17119, CHAPEL HILL, NC, 27516 |
| 2.1731 REAL PROPERTY LEASE STORE #405 | | | ☐ | PGP CLEVELAND CORNERS OPERATIONS LLC | 141 PROVIDENCE ROAD SUITE 200, CHAPEL HILL, NC, 27514-6200 |
| 2.1732 REAL PROPERTY LEASE STORE #1038 | | | ☐ | PH5B, LLC | ATTN: MARTIN HEINES, PO BOX 2031, TYLER, TX, 75710 |
| 2.1733 REAL PROPERTY LEASE STORE #480 | | | ☐ | PHENIX CITY SQARE LLC | 120 HUNTINGTON RD., PORT WASHINGTON, NY, 11050-3512 |
| 2.1734 REAL PROPERTY LEASE STORE #1433 | | | ☐ | PILCHERS NORTH PARK LIMITED | 7001 PRESTON RD STE 200/LB-18, DALLAS, TX, 75205-1190 |
| 2.1735 REAL PROPERTY LEASE STORE #1531 | | | ☐ | PINNACLE PROPERTIES II, LLC | ATTN: LEASE ADMINISTRATOR, P.O. BOX 1159, 1800 N. ELM ST (42420), HENDERSON, KY, 42419-1159 |
| 2.1736 REAL PROPERTY LEASE STORE #1775 | | | ☐ | PINTZUK ORGANIZATION | 491 OLD YORK RD STE 200, JENKINTOWN, PA, 19046-2737 |
| 2.1737 REAL PROPERTY LEASE STORE #5256 | | | ☐ | PIPESTONE PLAZA LLC | ATTN: JOHN M. BRIDGES, CPM, 37000 GRAND RIVER, SUITE 360, FARMINGTON HILLS, MI, 48335 |
| 2.1738 REAL PROPERTY LEASE STORE #1980 | | | ☐ | PLAINFIELD ASSOCIATES | C/O SKYLINE MANAGEMENT CORP., 600 OLD COUNTRY RD, SUITE 555, GARDEN CITY, NY, 11530 |
| 2.1739 REAL PROPERTY LEASE STORE #1539 | | | ☐ | PLANT CITY PLAZA HOLDINGS LLC | C/O BRUCE STRUMPF, INC., 2120 DREW STREET, CLEARWATER, FL, 33765 |
| 2.1740 REAL PROPERTY LEASE STORE #1376 | | | ☐ | PLAZA 15 REALTY LLC | ATTN: REAL ESTATE MANAGER, 1 HOSPITAL DRIVE, LEWISBURG, PA, 17837 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1741 REAL PROPERTY LEASE STORE #5331 | | | ❑ | PLAZA AT SPEEDWAY LLC | 8665 RIVER CROSSING BLVD, INDIANAPOLIS, IN, 46240-2168 |
| 2.1742 REAL PROPERTY LEASE STORE #5331 | | | ❑ | PLAZA AT SPEEDWAY LLC | ATTN: DAVID FARAHAN, PO BOX 40789, INDIANAPOLIS, IN, 46240 |
| 2.1743 REAL PROPERTY LEASE STORE #1953 | | | ❑ | PLAZA NORTH INVESTORS LLC | 3265 MERIDIAN PKWY STE 130, WESTON, FL, 33331-3506 |
| 2.1744 REAL PROPERTY LEASE STORE #135 | | | ❑ | PLAZA SHOPPING CENTERS | C/O HOUCHENS PROPERTIES, P.O. BOX 90009, BOWLING GREEN, KY, 42102-9009 |
| 2.1745 REAL PROPERTY LEASE STORE #5094 | | | ❑ | PLEASANT VALLEY SHOPPG CTR LTD | 30050 CHAGRIN BLVD STE 360, CLEVELAND, OH, 44124-5774 |
| 2.1746 REAL PROPERTY LEASE STORE #5196 | | | ❑ | PMAT VILLAGE PLAZA, LLC | C/O STIRLING PROPERTIES, LLC, 109 NORTHPARK BLVD, STE 300, COVINGTON, LA, 70433 |
| 2.1747 REAL PROPERTY LEASE STORE #5488 | | | ❑ | PMRE LLC | 702 PADDINGTON, GREENVILLE, NC, 27858-5628 |
| 2.1748 REAL PROPERTY LEASE STORE #1489 | | | ❑ | POMEROY ENTERPRISES LLC | 1625 STRAITS TPKE STE 208, MIDDLEBURY, CT, 06762-1836 |
| 2.1749 REAL PROPERTY LEASE STORE #5119 | | | ❑ | POPLIN PLACE LLC | 800 MOUNT VERNON HWY NE STE 425, ATLANTA, GA, 30328-4226 |
| 2.1750 REAL PROPERTY LEASE STORE #1555 | | | ❑ | PORT ORANGE RETAIL I, LLC | 1003 ALPHARETTA ST STE 100, ROSWELL, GA, 30075 |
| 2.1751 REAL PROPERTY LEASE STORE #1017 | | | ❑ | PORTAGE CENTER, LLC | C/O CLOVERLEAF, 666 DUNDEE RD., STE 901, NORTHBROOK, IL, 60062 |
| 2.1752 REAL PROPERTY LEASE STORE #1087 | | | ❑ | PORTERWOOD SHOPPING CENTER INVESTMENTS, LLC | C/O LANDPARK COMMERCIAL, LLC, 2550 GRAY FALLS, STE. 400, HOUSTON, TX, 77077 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1753 REAL PROPERTY LEASE STORE #1140 | | | ❑ | PPE FIVE ASSOCIATES | 11 PARKWAY CENTER, SUITE 300, PITTSBURGH, PA, 15220 |
| 2.1754 REAL PROPERTY LEASE STORE #1411 | | | ❑ | PRATT STREET CAPITAL, LLC | ATTN: Y. JEFFREY SPATZ, ESQ, 15 WALKER AVE, SUITE 200, BALTIMORE, MD, 21208 |
| 2.1755 REAL PROPERTY LEASE STORE #5374 | | | ❑ | PROTECTIVE LIFE INSURANCE COMPANY | C/O CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE, 2100 3RD AVENUE NORTH, STE 700, BIRMINGHAM, AL, 35203 |
| 2.1756 REAL PROPERTY LEASE STORE #391 | | | ❑ | PRP BUFFALO LLC | 620 TINTON AVENE, B-100, TINTON FALLS, NJ, 7724 |
| 2.1757 REAL PROPERTY LEASE STORE #391 - STORAGE | | | ❑ | PRP BUFFALO LLC | 620 TINTON AVENE, B-100, TINTON FALLS, NJ, 7724 |
| 2.1758 REAL PROPERTY LEASE STORE #5163 | | | ❑ | PRUDENT GROWTH OPERATIONS LLC | WILL KENERLY , PO BOX 17119, CHAPEL HILL, NC, 27516-7119 |
| 2.1759 REAL PROPERTY LEASE STORE #1361 | | | ❑ | PRUDENTIAL GROWTH OPERATIONS, LLC | PO BOX 17119, CHAPEL HILL, NC, 27516 |
| 2.1760 REAL PROPERTY LEASE STORE #1766 | | | ❑ | PUTNAM CENTRE ASSOCIATES, LLC | C/O RMC PROPERTY GRUUP, 8902 N DALE MABRY HWY, SUITE 200, TAMPA, FL, 33614 |
| 2.1761 REAL PROPERTY LEASE STORE #1951 | | | ❑ | PZ SOUTHERN LIMITED PARTNERSHIP | C/O PEARSON PARTNERS, INC., 630 FIFTH AVENUE, SUITE 2820, NEW YORK, NY, 10111-0202 |
| 2.1762 REAL PROPERTY LEASE STORE #1685 | | | ❑ | QUINCY KING DEVELOPMENT CO | 4520 MADISON AVE STE 300, KANSAS CITY, MO, 64111-3541 |
| 2.1763 REAL PROPERTY LEASE STORE #5363 | | | ❑ | RAINBOW PLAZA ASSOCIATES LTD | C/O AMERICAN DIVERSIFIED DEV. INC., 26150 VILLAGE LANE #110, BEACHWOOD, OH, 44122 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1764 REAL PROPERTY LEASE STORE #1263 | | | ❑ | RALEIGH ENTERPRISES, LLC | C/O THE KROGER CO. ATTN: LAW DEPARTMENT - SMITH'S DIVISION, 1014 VINE STREET, CINCINNATI, OH, 45202 |
| 2.1765 REAL PROPERTY LEASE STORE #5297 | | | ❑ | RALPH HOROWITZ | 11661 SAN VICENTE BLVD STE 301, LOS ANGELES, CA, 90049-5111 |
| 2.1766 REAL PROPERTY LEASE STORE #420 | | | ❑ | RAY'S FAMILY CENTER, INC. | P.O. BOX 0903, ATTN.: MARGE TOMCZAK, BAY CITY, MI, 48707 |
| 2.1767 REAL PROPERTY LEASE STORE #1391 | | | ❑ | RAYNHAM CROSSING LIMITED PARTNERSHIP | C/O CGI MANAGEMENT, INC., 651 WASHINGTON STREET, STE 200, BROOKLINE, MA, 02446-4518 |
| 2.1768 REAL PROPERTY LEASE STORE #1690 | | | ❑ | RCC CROSSROADS, LLC | C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710, RICHMOND, VA, 23226-7710 |
| 2.1769 REAL PROPERTY LEASE STORE #1167 | | | ❑ | RCC SHENANDOAH PLAZA, LLC | C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710, RICHMOND, VA, 23226 |
| 2.1770 REAL PROPERTY LEASE STORE #5220 | | | ❑ | RCG MANSFIELD LLC | C/O RCG VENTURES I, LLC, PO BOX 53483, ATLANTA, GA, 30355 |
| 2.1771 REAL PROPERTY LEASE STORE #1718 | | | ❑ | RCG-CHILLICOTHE, LLC | C/O RCG VENTURES I, LLC, 3060 PEACHTREE ROAD NW, STE 400, ATLANTA, GA, 30305-2239 |
| 2.1772 REAL PROPERTY LEASE STORE #242 | | | ❑ | RCG-GAINESVILLE VII LLC | 3060 PEACHTREE RD NW STE 400, ATLANTA, GA, 30305-2239 |
| 2.1773 REAL PROPERTY LEASE STORE #5131 | | | ❑ | RCG-NORTH LITTLE ROCK VII, LLC | C/O RCG VENTURES, LLC , 3060 PEACHTREE RD NW, STE 400, ATLANTA , GA, 30305 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1774 REAL PROPERTY LEASE STORE #1656 | | | ❑ | RCG-PASCAGOULA, LLC | C/O RCG VENTURES I, LLC, 3060 PEACHTREE ROAD NW, STE 400, ATLANTA, GA, 30305-2239 |
| 2.1775 REAL PROPERTY LEASE STORE #1879 | | | ❑ | RD PALMERA LP | 12221 MERIT DR STE 1220, DALLAS, TX, 75251-2202 |
| 2.1776 REAL PROPERTY LEASE STORE #5404 | | | ❑ | REALTY INCOME PROPERTIES 21, LLC | C/O REALTY INCOME CORPORATION; ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL, SAN DIEGO, CA, 92130 |
| 2.1777 REAL PROPERTY LEASE STORE #5252 | | | ❑ | REALTY INCOME PROPERTIES 4, LLC | ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL, SAN DIEGO, CA, 92130 |
| 2.1778 REAL PROPERTY LEASE STORE #316 | | | ❑ | REGENCY COMMERCIAL ASSOCIATES LLC | 380 N. CROSS POINTE BLVD, EVANSVILLE, IN, 47715-4027 |
| 2.1779 REAL PROPERTY LEASE STORE #1243 | | | ❑ | REGENCY CSP IV LLC | REGENCY PROPERTIES , 380 N. CROSS POINTE BLVD., EVANSVILLE, IN, 47715-4027 |
| 2.1780 REAL PROPERTY LEASE STORE #1840 | | | ❑ | REGENCY CSP IV LLC | 380 N CROSS POINTE BLVD, EVANSVILLE, IN, 47715-4027 |
| 2.1781 REAL PROPERTY LEASE STORE #5419 | | | ❑ | REGENCY CSP IV LLC | 380 N CROSS POINTE BLVD, EVANSVILLE, IN, 47715-4027 |
| 2.1782 REAL PROPERTY LEASE STORE #452 | | | ❑ | REGENCY HANNIBAL LLC | 380 N. CROSS POINTE BLVD, EVANSVILLE, IN, 47715-4027 |
| 2.1783 REAL PROPERTY LEASE STORE #256 | | | ❑ | REGENCY MADBEDSEY LLC | 380 N. CROSS POINTE BLVD, EVANSVILLE, IN, 47715-4027 |
| 2.1784 REAL PROPERTY LEASE STORE #257 | | | ❑ | REGENCY MADBEDSEY LLC | 380 N. CROSS POINTE BLVD, EVANSVILLE, IN, 47715-4027 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1785 REAL PROPERTY LEASE STORE #1701 | | | ❑ | REVENUE PROP. GONZALES L.P. - ATTN: LEASE ADMIN | C/O MORGUARD MANAGEMENT CO. INC., 551 S POWERLINE ROAD, POMPANO BEACH, FL, 33069 |
| 2.1786 REAL PROPERTY LEASE STORE #1286 | | | ❑ | RICHARD KLEMENT EAST LLC | 316 W. BROADWAY, SUITE 2, P.O. BOX 996, GAINESVILLE, TX, 76241 |
| 2.1787 REAL PROPERTY LEASE STORE #1247 | | | ❑ | RICHMOND COMMONS LLC | C/O H.L. LIBBY CORPORATION, 803 COMMONWEALTH DRIVE, WARRENDALE, PA, 15086 |
| 2.1788 REAL PROPERTY LEASE STORE #1927 | | | ❑ | RIO RANCHO OF NEW MEXICO LP | 5350 W HILLSBORO BLVD, SUITE B-104, COCONUT CREEK, FL, 33073-4396 |
| 2.1789 REAL PROPERTY LEASE STORE #5291 | | | ❑ | RISING SUN OWNER, LP | C/O VASTGOOD PROPERTIES, LLC, 44 SOUTH BAYLES AVENUE SUITE 210, PORT WASHINGTON, NY, 11050 |
| 2.1790 REAL PROPERTY LEASE STORE #5308 | | | ❑ | RITCHIE HILL, LLC | C/O NAI THE MICHAEL COMPANIES, 10100 BUSINESS PARKWAY, LANHAM, MD, 20706 |
| 2.1791 REAL PROPERTY LEASE STORE #1874 | | | ❑ | RIVER OAKS SHOPPING CENTER LLC | 5119 MAGAZINE STREET, NEW ORLEANS, LA, 70115-1843 |
| 2.1792 REAL PROPERTY LEASE STORE #5426 | | | ❑ | RIVER PARK PROPERTIES LLC | PO BOX 450, FINCASTLE, VA, 24090-0450 |
| 2.1793 REAL PROPERTY LEASE STORE #1900 | | | ❑ | RIVERMART, LLC | C/O FRED LEEDS PROPERTY MANAGEMENT, 3860 CRENSHAW BLVD., STE 201, LOS ANGELES, CA, 90008 |
| 2.1794 REAL PROPERTY LEASE STORE #518 | | | ❑ | RIVERWOOD RUSKIN, LLC | 501 N. MORGAN STREET, SUITE 200, TAMPA, FL, 33602 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1795 REAL PROPERTY LEASE STORE #5092 | | | ❑ | ROBERTS CROSSING LLC | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD SUITE A, SOLON, OH, 44139 |
| 2.1796 REAL PROPERTY LEASE STORE #475 | | | ❑ | ROCHESTER PLAZA ASSOCIATES, LLC | ATTN: ASSET MANAGER, 11155 RED RUN BLVD STE 320, OWINGS MILLS, MD, 21117-3256 |
| 2.1797 REAL PROPERTY LEASE STORE #1255 | | | ❑ | ROCKMOOR TOWN WEST | C/O RIDGE POINT COMMERCIAL REAL ESTATE, 102 S GOLIAD, SUITE 200, ROCKWALL, TX, 75087 |
| 2.1798 REAL PROPERTY LEASE STORE #1983 | | | ❑ | ROCKRIDGE PLAZA SHOPPING CENTER LP | C/O STERLING PROPERTIES, 1018 S VAN BUREN ST, AMARILLO, TX, 79101 |
| 2.1799 REAL PROPERTY LEASE STORE #1388 | | | ❑ | RP SANSOM, LP | 555 E LANCASTER AVE STE 120, RADNOR, PA, 19087 |
| 2.1800 REAL PROPERTY LEASE STORE #1154 | | | ❑ | RPI COURTYARD LTD | C/O RETAIL PLAZA LTD, 2929 CARLISLE ST., SUITE #170, DALLAS, TX, 75204 |
| 2.1801 REAL PROPERTY LEASE STORE #1890 | | | ❑ | RPI OVERLAND LTD | 2929 CARLISLE ST STE 170, DALLAS, TX, 75204-4067 |
| 2.1802 REAL PROPERTY LEASE STORE #1890 | | | ❑ | RPI OVERLAND LTD | C/O RETAIL PLAZAS, INC, 2929 CARLISLE ST., #170, DALLAS, TX, 75204 |
| 2.1803 REAL PROPERTY LEASE STORE #5172 | | | ❑ | RPT REALTY LP | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010, JERICHO, NY, 11753 |
| 2.1804 REAL PROPERTY LEASE STORE #1746 | | | ❑ | RPT SPRING MEADOWS LLC | 500 NORTH BROADWAY, STE 201, PO BOX 9010, JERICHO, NY, 11753 |
| 2.1805 REAL PROPERTY LEASE STORE #1850 | | | ❑ | RR HUNTSVILLE, LLC, SR HUNTSVILLE, LLC | AND MH HUNTSVILLE, LLC, 110 EAST ANDREWS DRIVE, SUITE 211, ATLANTA, GA, 30305 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1806 REAL PROPERTY LEASE STORE #1848 | | | ❑ | RREF IV D MLVN PA LLC | 550 E SWEDESFORD RD STE 150, WAYNE, PA, 19087-1607 |
| 2.1807 REAL PROPERTY LEASE STORE #5310 | | | ❑ | RSH, LLC | C/O BLS HOLDINGS GROUP, LLC, 3638 WALTON WAY EXTENSION, SUITE 201, AUGUSTA, GA, 30909 |
| 2.1808 REAL PROPERTY LEASE STORE #1497 | | | ❑ | RTC WADE GREEN LLC | C/O MACLAY PROPERTIES COMPANY, INC, 7557 RAMBLER ROAD, STE 915, DALLAS, TX, 75231-2367 |
| 2.1809 REAL PROPERTY LEASE STORE #1402 | | | ❑ | RUBY PROPERTY CORPORATION | 5755 EASTEX FRWY, BEAUMONT, TX, 77706 |
| 2.1810 REAL PROPERTY LEASE STORE #1621 | | | ❑ | RUSS AVENUE PLAZA LLC | PO BOX 6676, ASHEVILLE, NC, 28816-6676 |
| 2.1811 REAL PROPERTY LEASE STORE #1138 | | | ❑ | RVS REALTY, LLC | C/O METCAP MANAGEMENT, LLC, P.O. BOX 11908, CHARLOTTE, NC, 28220 |
| 2.1812 REAL PROPERTY LEASE STORE #1633 | | | ❑ | RYNALCO, INC. | ATTN: MARK A. WASTL, 4462 WELLSWOOD BEND, CARMEL, IN, 46033-7006 |
| 2.1813 REAL PROPERTY LEASE STORE #1143 | | | ❑ | S & M INVESTORS, LLC | C/O COLLIERS, PO BOX 3546, LITTLE ROCK, AR, 72203 |
| 2.1814 REAL PROPERTY LEASE STORE #472 | | | ❑ | S.L. NUSBAUM REALTY | LEASE ADMINISTRATION, P.O. BOX 2491, NORFOLK, VA, 23501-2491 |
| 2.1815 REAL PROPERTY LEASE STORE #1707 | | | ❑ | S.R. 170 PROPERTIES, LLC | 1990 NILES - CORTLAND ROAD, CORTLAND, OH, 44410 |
| 2.1816 REAL PROPERTY LEASE STORE #5259 | | | ❑ | SAFEWAY INC. ATTN: REAL ESTATE LAW | PDA FACILITY #0860-15-01, 5918 STONERIDGE MALL ROAD, PLEASANTON, CA, 94588-3229 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1817 REAL PROPERTY LEASE STORE #1581 | | | ❑ | SALISBURY HOLDINGS, L.P. | C/O NATIONAL REALTY & DEVELOPMENT CORP, 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY, 10281-1089 |
| 2.1818 REAL PROPERTY LEASE STORE #5439 | | | ❑ | SALISBURY PROMENADE, LLC | C/O SVN MILLER COMMERCIAL REAL ESTATE, 206 E. MAIN STREET, SALISBURY, MD, 21801 |
| 2.1819 REAL PROPERTY LEASE STORE #5218 | | | ❑ | SANTAY REALTY OF HAGERSTOWN | 7900 CEDARVILLE RD, BRANDYWINE, MD, 20613-3018 |
| 2.1820 REAL PROPERTY LEASE STORE #1895 | | | ❑ | SAPALA MEMPHIS LLC | 6410 POPLAR AVE STE 1000, MEMPHIS, TN, 38109 |
| 2.1821 REAL PROPERTY LEASE STORE #5491 | | | ❑ | SASSAN EMRAL SHAOOL | ADAM EMRAL SHAOOL , 1741 DUAL HWY , HAGERSTOWN , MD , 21740 |
| 2.1822 REAL PROPERTY LEASE STORE #1185 | | | ❑ | SATILLA SQUARE MALL LLC | 10158 WINDWARD WAY N , JACKSONVILLE, FL , 32256 |
| 2.1823 REAL PROPERTY LEASE STORE #5283 | | | ❑ | SAUL HOLDINGS LIMITED PARTNERSHIP | C/O SAUL CENTERS, INC, 7501 WISCONSIN AVENUE SUITE 1500E, BETHESDA, MD, 20814 |
| 2.1824 REAL PROPERTY LEASE STORE #1018 | | | ❑ | SAVARINA CORPORATION | 102 HARDENBURGH RD, PINE BUSH, NY, 12566-5717 |
| 2.1825 REAL PROPERTY LEASE STORE #1018 - STORAGE | | | ❑ | SAVARINA CORPORATION | 102 HARDENBURGH RD, PINE BUSH, NY, 12566-5717 |
| 2.1826 REAL PROPERTY LEASE STORE #1973 | | | ❑ | SAVOY TEXAS LLC | C/O KEYPOINT PARTNERS LLC, 1 BURLINGTON WOODS DR, BURLINGTON, MA, 1803 |
| 2.1827 REAL PROPERTY LEASE STORE #1969 | | | ❑ | SAYBROOK PLAZA SHOPPING CENTER LLC | C/O VINAY SIKKA, 7636 S FLANDERS ST, CENTENNIAL, CO, 80016 |
| 2.1828 REAL PROPERTY LEASE STORE #282 | | | ❑ | SCOT LUTHER | 3903-A BELLAIRE BLVD., HOUSTON, TX, 77025 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1829 REAL PROPERTY LEASE STORE #5319 | | | ❏ | SEAVIEW ACQUISITION, LLC | C/O WHARTON REALTY GROUP, INC, 8 INDUSTRIAL WAY EAST 2ND FLOOR, EATONTOWN, NJ, 7724 |
| 2.1830 REAL PROPERTY LEASE STORE #1846 | | | ❏ | SELECT STRATEGIES-BROKERAGE, LLC | ATTN: GARRISON CENTRAL RETAIL-OH, 400 TECHNE CENTER DRIVE, SUITE 320, MILFORD, OH, 45150-3710 |
| 2.1831 REAL PROPERTY LEASE STORE #1692 | | | ❏ | SELECT-WESMARK PLAZA LLC - ATTN: GARRISON CENTRAL | C/O SELECT STRATEGIES-BROKERAGE LLC, 400 TECHNE CENTER DRIVE, STE 320, MILFORD, OH, 45150-3710 |
| 2.1832 REAL PROPERTY LEASE STORE #1692 | | | ❏ | SELECT-WESMARK PLAZA LLC - ATTN: GARRISON CENTRAL | C/O SELECT STRATEGIES BROKERAGE-MIDWEST, 202 S. MAIN STREET, UNIT J, GRAHAM, NC, 27253-3366 |
| 2.1833 REAL PROPERTY LEASE STORE #1846 | | | ❏ | SELECT-WEST MARKET PLAZA LLC - ATTN: TRACY COMBS | C/O SELECT STRATEGIES BROKERAGE-MIDWEST, 202 S. MAIN STREET, STE J, GRAHAM, NC, 27253-3366 |
| 2.1834 REAL PROPERTY LEASE STORE #512 | | | ❏ | SEMBLER FAMILY LAND TRUST | C/O THE SEMBLER COMPANY, 5858 CENTRAL AVENUE, ST. PETERSBURG, FL, 33707 |
| 2.1835 REAL PROPERTY LEASE STORE #412 | | | ❏ | SEMINOLE PROPERTIES LLC | ATTN: BETH BIBLE LAMBERT, 450 SOUTH CHURCH STREET, FINCASTLE, VA, 24090 |
| 2.1836 REAL PROPERTY LEASE STORE #1844 | | | ❏ | SETH MARKOWITZ, P.C. | ATTN: SETH MARKOWITZ, ESQ., 100 GARDEN CITY PLAZA, SUITE 500, GARDEN CITY, NY, 11530-3207 |
| 2.1837 REAL PROPERTY LEASE STORE #378 | | | ❏ | SEVEN PLAYERS CLUB DRIVE, LLC | 104 DEE DRIVE, CHARLESTON, WV, 25311 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1838 REAL PROPERTY LEASE STORE #5332 | | | ❑ | SEVIERVILLE FORKS PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC, 2926 FOSTER CREIGHTON DR, NASHVILLE, TN, 37204 |
| 2.1839 REAL PROPERTY LEASE STORE #1051 | | | ❑ | SEVILLE PLAZA, LLC | C/O STIRLING PROPERTIES, INC, 109 NORTHPARK BOULEVARD, STE 300, COVINGTON, LA, 70433 |
| 2.1840 REAL PROPERTY LEASE STORE #1923 | | | ❑ | SFH, LLC | C/O AARON SPARBOE, PO BOX 1942, BILLINGS, MT, 59103 |
| 2.1841 REAL PROPERTY LEASE STORE #1164 | | | ❑ | SHELBYVILLE PARTNERS, LLC | C/O ANCHOR INVESTMENTS, 2926 FOSTER CREIGHTON DR., NASHVILLE, TN, 37204 |
| 2.1842 REAL PROPERTY LEASE STORE #5226 | | | ❑ | SHOPS AT NEWBERRY DE LLC | PO BOX 746432, ATLANTA, GA, 30374-6432 |
| 2.1843 REAL PROPERTY LEASE STORE #1877 | | | ❑ | SHORES - WHITE, LLC | P.O. BOX 6767, CHARLESTON, WV, 25362 |
| 2.1844 REAL PROPERTY LEASE STORE #1990 | | | ❑ | SHREVE CITY LLC | 4801 HARBOR DR, FLOWER MOUND, TX, 75022-5489 |
| 2.1845 REAL PROPERTY LEASE STORE #5129 | | | ❑ | SHURMER STRONGSVILLE, LLC | C/O EMMCO CORPORATION, 3681 S. GREEN RD SUITE 201, BEACHWOOD, OH, 44122 |
| 2.1846 REAL PROPERTY LEASE STORE #1758 | | | ❑ | SIEGEN VILLAGE SHOPPING CENTER, LLC | C/O BBPM, PO BOX 66865, BATON ROUGE, LA, 70896 |
| 2.1847 REAL PROPERTY LEASE STORE #5301 | | | ❑ | SILVER HAMILTON, LLC | C/O SILVER BUILDERS REAL ESTATE CORP, 3109 STIRLING ROAD, SUITE 200, FT. LAUDERDALE, FL, 33312 |
| 2.1848 REAL PROPERTY LEASE STORE #5231 | | | ❑ | SJS TOWN CENTER, LLC | C/O SJS REALTY MANAGEMENT, INC, 1114 WYNWOOD AVENUE, CHERRY HILL, NJ, 08002-3256 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1849 REAL PROPERTY LEASE STORE #1075 | | | ❑ | SKSO PROPERTIES, INC. | 215 LOGAN STREET, SUITE 10, WILLIAMSON, WV, 25661 |
| 2.1850 REAL PROPERTY LEASE STORE #1629 | | | ❑ | SKY NEW YORK HOLDINGS LLC | 10101 FONDREN RD STE 545, HOUSTON, TX, 77096-5148 |
| 2.1851 REAL PROPERTY LEASE STORE #1886 | | | ❑ | SL & MLX, LLC | 5950 CORPORATE DRIVE, HOUSTON, TX, 77036 |
| 2.1852 REAL PROPERTY LEASE STORE #1853 | | | ❑ | SL LAPWING LLC | 8388 S TAMIAMI TRAIL, SUITE 220, SARASOTA, FL, 34238 |
| 2.1853 REAL PROPERTY LEASE STORE #5209 | | | ❑ | SOAR MANAGEMENT INC | 821 HIAWASSEE STREET, MURPHY, NC, 28906 |
| 2.1854 REAL PROPERTY LEASE STORE #1195 | | | ❑ | SOMERS POINT BUILDERS, INC. | C/O BRAHIN MANAGEMENT CORP., 1535 CHESTNUT STREET, STE 200, PHILADELPHIA, PA, 19102-2541 |
| 2.1855 REAL PROPERTY LEASE STORE #1221 | | | ❑ | SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P. | 340 OWEN LANE , WACO, TX, 76710 |
| 2.1856 REAL PROPERTY LEASE STORE #1461 | | | ❑ | SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY | C/O WOODRUFF BROKERAGE COMPANY, P.O. BOX 7727, COLUMBUS, GA, 31908-7727 |
| 2.1857 REAL PROPERTY LEASE STORE #1723 | | | ❑ | SOUTH LOOP SHOPPING CENTER, LTD | C/O QUINE AND ASSOCIATES, P.O.BOX 833009, RICHARDSON, TX, 75083-3009 |
| 2.1858 REAL PROPERTY LEASE STORE #5483 | | | ❑ | SOUTH OAKS STATION LLC | C/O PHILLIPS EDISON , 11501 NORTHLAKE DR , CINCINNATI , OH, 45249 |
| 2.1859 REAL PROPERTY LEASE STORE #1375 | | | ❑ | SOUTH SQUARE SHOPPING CENTER, LLC | 10912 N 56TH ST, TEMPLE TERRACE, FL, 33617 |
| 2.1860 REAL PROPERTY LEASE STORE #516 | | | ❑ | SOUTHEAST PARTNERS | C/O AFI MANAGEMENT, 2422 HAMBURG TURNPIKE, WAYNE, NJ, 7470 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1861 REAL PROPERTY LEASE STORE #1157 | | | ❑ | SOUTHERN HILLS CENTER LTD | 3335 N US HIGHWAY 63, WEST PLAINS, MO, 65775-6497 |
| 2.1862 REAL PROPERTY LEASE STORE #5344 | | | ❑ | SOUTHGATE PLAZA, LLC | 3636 N CAUSEWAY BLVD STE 200, METAIRIE, LA, 70002 |
| 2.1863 REAL PROPERTY LEASE STORE #1081 | | | ❑ | SOUTHGATE SHOPPING CENTER | P.O. BOX 1663, DECATUR, AL, 35602 |
| 2.1864 REAL PROPERTY LEASE STORE #1608 | | | ❑ | SOUTHGATE SHOPPING CENTER LLP | C/O GSG BOOKKEEPING SERVICES LLC, 10045 RED RUN BLVD SUITE 100, OWINGS MILLS, MD, 21117 |
| 2.1865 REAL PROPERTY LEASE STORE #5238 | | | ❑ | SOUTHRIDGE ASSOCIATES, LLC | C/O COLLETT & ASSOCIATES, 1111 METROPOLITAN AVENUE SUITE 700, CHARLOTTE, NC, 28204 |
| 2.1866 REAL PROPERTY LEASE STORE #1484 | | | ❑ | SPANISH CROSSROADS DUNHILL LLC | 3100 MONTICELLO AVE., SUITE 300, DALLAS, TX, 75205 |
| 2.1867 REAL PROPERTY LEASE STORE #5424 | | | ❑ | SPI LARGO VILLAGE, LLC | C/O CF PROPERTIES CORP., 6625 MIAMI LAKES DRIVE, #340, MIAMI LAKES, FL, 33014 |
| 2.1868 REAL PROPERTY LEASE STORE #1892 | | | ❑ | SPINDALE RETAIL I LLC | C/O VANGUARD ASSOCIATES HOLDINGS LLC, 1003 ALPHARETTA ST STE 100, ROSWELL, GA, 30075 |
| 2.1869 REAL PROPERTY LEASE STORE #5258 | | | ❑ | SPIRIT MASTER FUNDING IV, LLC | ATTN: REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO, CA, 92130 |
| 2.1870 REAL PROPERTY LEASE STORE #1283 | | | ❑ | SPL LELAND AVENUE LLC | 126 INDUSTRIAL PARK DRIVE, FRANKFORT, NY, 13340 |
| 2.1871 REAL PROPERTY LEASE STORE #1826 | | | ❑ | SPRINGHILL TWO LLC | C/O HARRIS & CO, 3005 STATE ROAD 590, SUITE 200, CLEARWATER, FL, 33759 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1872 REAL PROPERTY LEASE STORE #1390 | | | ☐ | ST. CHARLES PLAZA LLC | C/O WPG, 4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR, COLUMBUS, OH, 43081 |
| 2.1873 REAL PROPERTY LEASE STORE #226 | | | ☐ | ST. MATTHEWS PAVILION, LLC | C/O TIM HELSON, PO BOX 30, SMITHFIELD, KY, 40068-0030 |
| 2.1874 REAL PROPERTY LEASE STORE #1704 | | | ☐ | STERLING PARK SHOPPING CENTER, LP | 2120 L STREET N.W., SUITE 800, WASHINGTON, DC, 20037 |
| 2.1875 REAL PROPERTY LEASE STORE #1096 | | | ☐ | STOCKMAN LANDS INC | 1142 REYNOLDS AVE, GREENWOOD, SC, 29649-2736 |
| 2.1876 REAL PROPERTY LEASE STORE #228 | | | ☐ | SUBURBAN REALTY JOINT VENTURE | C/O KEYSTONE REAL ESTATE GROUP, 431 SCIENCE PARK RD STE 301, STATE COLLEGE, PA, 16803 |
| 2.1877 REAL PROPERTY LEASE STORE #228 - STORAGE | | | ☐ | SUBURBAN REALTY JOINT VENTURE | C/O KEYSTONE REAL ESTATE GROUP, 431 SCIENCE PARK RD STE 301, STATE COLLEGE, PA, 16803 |
| 2.1878 REAL PROPERTY LEASE STORE #472 | | | ☐ | SUFFOLK PLAZA SHOPPING CENTER, L.C. | C/O S.L. NUSBAUM REALTY CO., 1700 WELLS FARGO CENTER , NORFOLK, VA, 23510 |
| 2.1879 REAL PROPERTY LEASE STORE #827 | | | ☐ | SUMMER CENTER COMMONS, LLC | 12554 BRAVO ROAD, COLLIERVILLE, TN, 38017 |
| 2.1880 REAL PROPERTY LEASE STORE #229 | | | ☐ | SUMMIT PROPERTIES PARTNERSHIP | C/O HOLLINGSWORTH COMPANIES, TWO CENTRE PLAZA, CLINTON, TN, 37716 |
| 2.1881 REAL PROPERTY LEASE STORE #5217 | | | ☐ | SUN LAKES PLAZA ASSOCIATES | 1161 MEADOWBROOK RD, N MERRICK, NY, 11566-1332 |
| 2.1882 REAL PROPERTY LEASE STORE #5265 | | | ☐ | SUN PLAZA SHOPS, LLC | 17560 NW 27TH AVE, SUITE 100, MIAMI GARDENS, FL, 33056-4073 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1883 REAL PROPERTY LEASE STORE #1369 | | | ❑ | SUN POINT SDC, LLC | C/O SAGLO DEVELOPMENT CORPORATION, 290 NW 165TH ST, PH 2, MIAMI, FL, 33169 |
| 2.1884 REAL PROPERTY LEASE STORE #1370 | | | ❑ | SUPER GAS & FOOD MART, INC. | C/O PRIORITY PROPERTIES, LLC, 1045 S WOODS MILL RD STE 1, TOWN AND COUNTRY , MO, 63017 |
| 2.1885 REAL PROPERTY LEASE STORE #1680 | | | ❑ | SVS HOSPITALITY INC | 1535 LINKS VIEW DR, SALEM, VA, 24153-8905 |
| 2.1886 REAL PROPERTY LEASE STORE #1729 | | | ❑ | SWG-TERRE HAUTE, LLC | C/O GARNER GROUP, 3715 NORTHSIDE PARKWAY, SUITE 4-325, ATLANTA, GA, 30327 |
| 2.1887 REAL PROPERTY LEASE STORE #5322 | | | ❑ | TAYLOR CALLAHAN | C/O VEREIT, INC., 2325 EAST CAMELBACK RD., 9TH FLOOR, PHOENIX, AZ, 85016 |
| 2.1888 REAL PROPERTY LEASE STORE #1534 | | | ❑ | TBF GROUP FONDULAC LLC | 175 GREAT NECK RD STE 201, GREAT NECK, NY, 11021-3351 |
| 2.1889 REAL PROPERTY LEASE STORE #1478 | | | ❑ | TBF GROUP PENN HILLS LLC | 175 GREAT NECK ROAD SUITE 201, GREAT NECK, NY, 11021-3351 |
| 2.1890 REAL PROPERTY LEASE STORE #1478 - STORAGE | | | ❑ | TBF GROUP PENN HILLS LLC | 175 GREAT NECK ROAD SUITE 201, GREAT NECK, NY, 11021-3351 |
| 2.1891 REAL PROPERTY LEASE STORE #1821 | | | ❑ | TBF GROUP SUTTERS CREEK, LLC | 175 GREAT NECK RD STE 201, GREAT NECK, NY, 11021 |
| 2.1892 REAL PROPERTY LEASE STORE #1696 | | | ❑ | TC NORMAN INVESTMENTS | 15640 QUORUM DRIVE, ADDISON, TX, 75001 |
| 2.1893 REAL PROPERTY LEASE STORE #5121 | | | ❑ | TENTH STREET BUILDING CORPORATION | C/O BALDWIN BROTHERS, INC., 2540 VILLAGE COMMON DRIVE, ERIE, PA, 16506 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1894  REAL PROPERTY LEASE STORE #5121 - STORAGE | | | ❑ | TENTH STREET BUILDING CORPORATION | C/O BALDWIN BROTHERS, INC., 2540 VILLAGE COMMON DRIVE, ERIE, PA, 16506 |
| 2.1895  REAL PROPERTY LEASE STORE #1737 | | | ❑ | TERRANA LAW P.C. | ATTN: ANGELO C TERRANA, JR., ESQ, 400 THIRD AVENUE, SUITE 117, KINGSTON, PA, 18704-5816 |
| 2.1896  REAL PROPERTY LEASE STORE #1999 | | | ❑ | THE DEERFIELD COMPANY, INC. | C/O WALTER WAGNER JR CO., LLC, 2115 LEXINGTON ROAD, #110, LOUISVILLE, KY, 40207 |
| 2.1897  REAL PROPERTY LEASE STORE #1970 | | | ❑ | THE GREWE LIMITED PARTNERSHIP | C/O G. J. GREWE, INC., 639 GRAVOIS BLUFFS BLVD., SUITE D, FENTON, MO, 63026 |
| 2.1898  REAL PROPERTY LEASE STORE #1601 | | | ❑ | THE HLE GROUP LLC | C/O PRUDENTIAL REALTY COMPANY, 3700 SOUTH WATER ST, SUITE 100, PITTSBURGH, PA, 15203-2366 |
| 2.1899  REAL PROPERTY LEASE STORE #5150 | | | ❑ | THE KROGER COMPANY | ATTN: REAL ESTATE DEPARTMENT, 1014 VINE STREET, CINCINNATI, OH, 45202-1100 |
| 2.1900  REAL PROPERTY LEASE STORE #1814 | | | ❑ | THE POINT INVESTMENT, L.L.C. | PO BOX 252451, WEST BLOOMFIELD, MI, 48323 |
| 2.1901  REAL PROPERTY LEASE STORE #5237 | | | ❑ | THE SOUTHERN BENEDICTINE SOCIETY | OF NORTH CAROLINA, INC., 100 BELMONT-MT. HOLLY ROAD, BELMONT, NC, 28012 |
| 2.1902  REAL PROPERTY LEASE STORE #1954 | | | ❑ | THE STOP & SHOP SUPERMARKET CO., LLC | ATT: SENIOR VICE PRESIDENT/GEN. COUNSEL, 1385 HANCOCK STREET, QUINCY, MA, 2169 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1903 REAL PROPERTY LEASE STORE #1713 | | | ❑ | THE VEIW AT MARLTON LLC | C/O ARD PROPERTY MANAGEMENT, 310 YORKTOWN PLAZA, ELKINS PARK, PA, 19027 |
| 2.1904 REAL PROPERTY LEASE STORE #1288 | | | ❑ | THF GREENGATE EAST DEVELOPMENT, LP | C/O TKG MANAGEMENT, INC, 211 N. STADIUM BLVD., STE 201, COLUMBIA, MO, 65203-1161 |
| 2.1905 REAL PROPERTY LEASE STORE #1089 | | | ❑ | THF PADUCAH DEVELOPMENT , LP | C/O TKG MANAGEMENT, INC, 211 N. STADIUM BLVD., STE 201, COLUMBIA, MO, 65203-1161 |
| 2.1906 REAL PROPERTY LEASE STORE #1977 | | | ❑ | THOMPSON HILLS INVESTMENT CORP | 906 THOMPSON BLVD, SEDALIA, MO, 65301-2241 |
| 2.1907 REAL PROPERTY LEASE STORE #5148 | | | ❑ | TIFTON RETAIL I LLC | 1003 ALPHARETTA ST STE 100, ROSWELL, GA, 30075 |
| 2.1908 REAL PROPERTY LEASE STORE #1237 | | | ❑ | TMC LLC | 210 E MAIN ST, TUPELO, MS, 38804-4031 |
| 2.1909 REAL PROPERTY LEASE STORE #1383 | | | ❑ | TN EQUITIES LLC | C/O UNITED PROPERTIES CORP, 1975 HEMPSTEAD TURNPIKE, STE 309, EAST MEADOW, NY, 11554-1703 |
| 2.1910 REAL PROPERTY LEASE STORE #5411 | | | ❑ | TODD SHOPPING CENTER, LLC | C/O TOWER PARK MANAGEMENT CORP., 735 THIMBLE SHOALS BLVD., STE 100, NEWPORT NEWS, VA, 23606 |
| 2.1911 REAL PROPERTY LEASE STORE #1876 | | | ❑ | TOMBALL PLAZA, LLC | C/O JBL ASSET MANAGEMENT LLC, 2028 HARRISON ST., STE 202, HOLLYWOOD, FL, 33020 |
| 2.1912 REAL PROPERTY LEASE STORE #1876 - PYLON | | | ❑ | TOMBALL PLAZA, LLC | C/O JBL ASSET MANAGEMENT LLC, 2028 HARRISON ST., STE 202, HOLLYWOOD, FL, 33020 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1913 REAL PROPERTY LEASE STORE #1487 | | | ❑ | TOP HOME LLC | 16545 LOCH KATRINE LANE, HOUSTON, TX, 77084-2766 |
| 2.1914 REAL PROPERTY LEASE STORE #547 | | | ❑ | TOWN 'N' COUNTRY PLAZA, LP | C/O STUART S. GOLDING COMPANY, 204 N HOWARD AVE, TAMPA, FL, 33606-1552 |
| 2.1915 REAL PROPERTY LEASE STORE #375 | | | ❑ | TOWN SQUARE L.P. | C/O JASON GRIMMETT - REAL ESTATE, 1630 TOWN SQUARE, P.O. BOX 996, CULLMAN, AL, 35056-0996 |
| 2.1916 REAL PROPERTY LEASE STORE #1623 | | | ❑ | TRAILRIDGE CENTER, L.P. | C/O VARNUM/ARMSTRONG/DEETER, LLC, 11837 COLLEGE BLVD, OVERLAND PARK, KS, 66210 |
| 2.1917 REAL PROPERTY LEASE STORE #499 | | | ❑ | TRANEL, INC. | C/O ROSEN EQUITIES, LLC, 40 EAST 69TH STREET, FOURTH FLOOR, NEW YORK, NY, 10021 |
| 2.1918 REAL PROPERTY LEASE STORE #5439 | | | ❑ | TRED AVON, LLC | C/O THE LOUGHLIN MANAGEMENT GROUP, INC., 1906 TOWNE CENTRE BLVD STE 270, ANNAPOLIS, MD, 21401-3678 |
| 2.1919 REAL PROPERTY LEASE STORE #5162 | | | ❑ | TRI & TAMMY DOAN | C/O TRI PLAZA LLC, 3809 MITCHELL MILL ROAD, RALEIGH, NC, 27616 |
| 2.1920 REAL PROPERTY LEASE STORE #1859 | | | ❑ | TRI MARSH REALTY LLC | ATTN: BO AVERY, 4801 HARBOR DR, FLOWER MOUND, TX, 75022-5489 |
| 2.1921 REAL PROPERTY LEASE STORE #1747 | | | ❑ | TRIANGLE SQUARE, LLC | ATTN: JENNIFER GONZALEZ, 13041 W LINEBAUGH AVE, TAMPA, FL, 33626 |
| 2.1922 REAL PROPERTY LEASE STORE #1752 | | | ❑ | TRIFECTA CAPITAL LLC | PO BOX 447, MAYFIELD, KY, 42066-0030 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1923 REAL PROPERTY LEASE STORE #1926 | | | ❑ | TRIFUR PARTNERS, LP | C/O MIMCO, INC., 6500 MONTANA AVENUE, EL PASO, TX, 79925 |
| 2.1924 REAL PROPERTY LEASE STORE #5406 | | | ❑ | TRIGROUP PROPERTIES LLC | 709 CANTON RD STE 240, MARIETTA, GA, 30060-8971 |
| 2.1925 REAL PROPERTY LEASE STORE #5157 | | | ❑ | TRILEDO SANFORD LLC | 700 EXPOSITION PL STE 131, RALEIGH, NC, 27615-1561 |
| 2.1926 REAL PROPERTY LEASE STORE #5212 | | | ❑ | TRIPLE BAR COLUMBIA MARKETPLACE, LLC | C/O J.C. BAR PROPERTIES, INC., 224 SAINT CHARLES WAY, SUITE 290, YORK, PA, 17402 |
| 2.1927 REAL PROPERTY LEASE STORE #1246 | | | ❑ | TRIPLE KAP REALTY CORP | C/O CA KAPLAN REAL ESTATE, 1300 FLOYD AVE, ROME, NY, 13440 |
| 2.1928 REAL PROPERTY LEASE STORE #5273 | | | ❑ | TROTTERS ENTERPRISES LLC | C/O PARK IT MANAGEMENT , 250 WEST 26TH STREET, 4TH FLOOR, NEW YORK, NY, 10001 |
| 2.1929 REAL PROPERTY LEASE STORE #5233 | | | ❑ | TRUSSVILLE PROMENADE I OWNER, LLC | C/O ACADIA REALTY TRUST, 411 THEODORE FREMD AVE., STE 300, RYE, NY, 10580 |
| 2.1930 REAL PROPERTY LEASE STORE #1949 | | | ❑ | TSCA 255 LLC | 301 S SHERMAN ST STE 100, RICHARDSON, TX, 75081-4176 |
| 2.1931 REAL PROPERTY LEASE STORE #1949 | | | ❑ | TSCA 255 LLC | C/O QUINE & ASSOCIATES, INC., 301 S. SHERMAN ST., STE 100, RICHARDSON, TX, 75081 |
| 2.1932 REAL PROPERTY LEASE STORE #296 | | | ❑ | TURFWAY PLAZA ASSOCIATES LLC | C/O COTSWOLD GROUP, 550 MAMARONECK AVE, SUITE 411, HARRISON, NY, 10528 |
| 2.1933 REAL PROPERTY LEASE STORE #1682 | | | ❑ | TWENTY FIRST PROPERTIES INC | 2121 S COLUMBIA AVE STE 650, TULSA, OK, 74114-3506 |
| 2.1934 REAL PROPERTY LEASE STORE #458 | | | ❑ | TWO CENTER CORP | 4848 ROUTE 8 UNIT 2, ALLISON PARK, PA, 15101 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1935 REAL PROPERTY LEASE STORE #5355 | | | ❑ | TYLER CENTER LLC | 6060 DUTCHMANS LN STE 110, LOUISVILLE, KY, 40205-3277 |
| 2.1936 REAL PROPERTY LEASE STORE #5425 | | | ❑ | U & ME HERSHEY LLC | 400 POST AVENUE SUITE 303, WESTBURY, NY, 11590-2226 |
| 2.1937 REAL PROPERTY LEASE STORE #5222 | | | ❑ | UE HUDSON MALL HOLDING LLC | C/O URBAN EDGE PROPERTIES, 210 ROUTE 4 EAST, PARAMUS, NJ, 7652 |
| 2.1938 REAL PROPERTY LEASE STORE #5311 | | | ❑ | UNISON MOORESVILLE, LLC | C/O COLLETT MANAGEMENT, LLC, 1111 METROPOLITAN AVENUE SUITE 700, CHARLOTTE, NC, 28204 |
| 2.1939 REAL PROPERTY LEASE STORE #205 | | | ❑ | UNIVERSAL GUARANTY LIFE INS CO INC | P.O. BOX 430, SOMERSET, KY, 42502 |
| 2.1940 REAL PROPERTY LEASE STORE #467 | | | ❑ | UNIVERSITY PARK ASSOCIATES LP | C/0 ZAMIAS SERVICES, INC., 1219 SCALP AVE , JOHNSTOWN, PA, 15904 |
| 2.1941 REAL PROPERTY LEASE STORE #5198 | | | ❑ | URBAN EDGE PROPERTIES | C/O MIDDLETOWN UE LLC, 210 ROUTE 4 EAST ATTN LEGAL, PARAMUS, NJ, 7652 |
| 2.1942 REAL PROPERTY LEASE STORE #5360 | | | ❑ | US PROPERTIES GROUP | ATTN: CINDY HICKS, 800 COLUMBIANA DRIVE SUITE 220, IRMO, SC, 29063 |
| 2.1943 REAL PROPERTY LEASE STORE #5440 | | | ❑ | USPG PORTFOLIO EIGHT LLC | PO BOX 645781, CINCINNATI, OH, 45264-5781 |
| 2.1944 REAL PROPERTY LEASE STORE #5251 | | | ❑ | V 3 OZ WEST COLONIAL LLC | C/O V 3 CAPITAL GROUP LLC, 496 S HUNT CLUB BLVD, APOPKA, FL, 32703 |
| 2.1945 REAL PROPERTY LEASE STORE #5123 | | | ❑ | V&S SEVEN OAKS LLC | 678 REISTERSTOWN ROAD, BALTIMORE, MD, 21208 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1946 REAL PROPERTY LEASE STORE #86 | | | ☐ | VALCOUR DEVELOPMENT | C/O BREIHAN PROPERTIES LLC, 8330 WATSON RD, SUITE 200 , ST. LOUIS, MO, 63119 |
| 2.1947 REAL PROPERTY LEASE STORE #1599 | | | ☐ | VALENCIA HILLS PARTNERS, LP | PO BOX 1390, BEAUMONT, TX, 77704 |
| 2.1948 REAL PROPERTY LEASE STORE #1245 | | | ☐ | VANYARMOUTH, LLC | C/O CALITEX, LLC, 1625 N STORY ROAD #168, IRVING, TX, 75061 |
| 2.1949 REAL PROPERTY LEASE STORE #1595 | | | ☐ | VEI DUNDALK LLC | C/O GREENBERG GIBBONS , 3904 BOSTON STREET, BALTIMORE, MD, 21224 |
| 2.1950 REAL PROPERTY LEASE STORE #5316 | | | ☐ | VENTURE PARTNERS LLC | PO BOX 956338, DULUTH, GA, 30095-9506 |
| 2.1951 REAL PROPERTY LEASE STORE #1834 | | | ☐ | VESTAL PROPERTY, LLC | ATTN: LEGAL DEPARTMENT, 7248 MORGAN ROAD, LIVERPOOL, NY, 13090-4535 |
| 2.1952 REAL PROPERTY LEASE STORE #494 | | | ☐ | VH CLEONA, LLP | C/O VASTGOOD PROPERTIES, LLC, 44 SOUTH BAYLES AVENUE SUITE 210, PORT WASHINGTON, NY, 11050 |
| 2.1953 REAL PROPERTY LEASE STORE #1864 | | | ☐ | VILA CLARK ASSOCIATES | C/O DORADO DEVELOPMENT CO., LLC, 19787 IH-10 WEST, SUITE 201, SAN ANTONIO, TX, 78257 |
| 2.1954 REAL PROPERTY LEASE STORE #1073 | | | ☐ | VILLAGE CENTER, LLC | 400 VILLAGE CENTER, HARLAN, KY, 40831 |
| 2.1955 REAL PROPERTY LEASE STORE #1809 | | | ☐ | VILLAGE GREEN REALTY L.P. | C/O RODGERS BRISTOL L.P., 12 PENNS TRAIL, STE103, NEWTOWN, PA, 18940-1892 |
| 2.1956 REAL PROPERTY LEASE STORE #1372 | | | ☐ | VILLAGE INVESTMENT PROPERTIES, LLC | C/O METCAP MANAGEMENT, LLC, P O BOX 11908, CHARLOTTE, NC, 28220 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1957 REAL PROPERTY LEASE STORE #1562 | | | ❑ | VSC ASSOCIATES, LLC | C/O SAMCO PROPERTIES, INC, 455 FAIRWAY DRIVE, SUITE 301, DEERFIELD BEACH, FL, 33441-1815 |
| 2.1958 REAL PROPERTY LEASE STORE #5159 | | | ❑ | WADSWORTH ASSOCIATES | 320 MARTIN STREET SUITE 100, BIRMINGHAM, MI, 48009-1486 |
| 2.1959 REAL PROPERTY LEASE STORE #5476 | | | ❑ | WAL-MART EAST, LP | ATTN: PHYLLIS OVERSTREET, 2608 SE J STREET, BENTONVILLE, AR, 72712-3767 |
| 2.1960 REAL PROPERTY LEASE STORE #809 | | | ❑ | WALNUT AVENUE PARTNERS, L.L.C. | C/O R.H. LEDBETTER PROPERTIES, 106 EAST 8TH AVENUE, ROME, GA, 30161-5204 |
| 2.1961 REAL PROPERTY LEASE STORE #5433 | | | ❑ | WARREN DAVIS PROPERTIES XV LLC | 1540 WEST BATTLEFIELD ST, SPRINGFIELD, MO, 65807-4106 |
| 2.1962 REAL PROPERTY LEASE STORE #1535 | | | ❑ | WARREN DAVIS PROPERTIES XVIII, LLC | C/O DAVIS PROPERTY MANAGEMENT, 1540 W. BATTLEFIELD RD, SPRINGFIELD, MO, 65807 |
| 2.1963 REAL PROPERTY LEASE STORE #1631 | | | ❑ | WARREN L12 LLC | C/O LENNY LINSKER, 12 ISELIN TERRACE, LARCHMONT, NY, 10538 |
| 2.1964 REAL PROPERTY LEASE STORE #823 | | | ❑ | WARWICK DENBIGH CO | 7232 SHIRLAND AVE, NORFOLK, VA, 23505-2938 |
| 2.1965 REAL PROPERTY LEASE STORE #5353 | | | ❑ | WASHINGTON GARDENS I & II LP | C/O ZAMIAS SERVICES INC, 1219 SCALP AVE, JOHNSTOWN, PA, 15904 |
| 2.1966 REAL PROPERTY LEASE STORE #5353 | | | ❑ | WASHINGTON GARDENS I LP | C/O ZAMIAS SERVICES INC, PO BOX 5540, JOHNSTOWN, PA, 15904 |
| 2.1967 REAL PROPERTY LEASE STORE #5214 | | | ❑ | WASHINGTON PLACE INDIANA LLC | 1274 49TH STREET, #302, BROOKLYN, NY, 11219 |
| 2.1968 REAL PROPERTY LEASE STORE #111 | | | ❑ | WATERFORD VILLAGE LLC | PO BOX 252451, WEST BLOOMFIELD, MI, 48325 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1969 REAL PROPERTY LEASE STORE #1705 | | | ☐ | WATERSTONE SOUTHEAST SPARTAN PORTFOLIO, LLC | C/O COLLETT MANAGEMENT, LLC, PO BOX 36799, CHARLOTTE, NC, 28236 |
| 2.1970 REAL PROPERTY LEASE STORE #1816 | | | ☐ | WATSON CENTRAL GA LLC | C/O LIVINGSTON PROPERTIES, P.O. BOX 7078, WARNER ROBINS, GA, 31095 |
| 2.1971 REAL PROPERTY LEASE STORE #5339 | | | ☐ | WAYNESBORO HOLDINGS L.P., GBR WEST MAIN LLC AND | C/O NATIONAL REALTY & DEVELOPMENT CORP, 3 MANHATTANVILLE ROAD, SUITE 202, PURCHASE, NY, 10577 |
| 2.1972 REAL PROPERTY LEASE STORE #1787 | | | ☐ | WAYNESBURG ASSOCIATES GENERAL PTNRSHP | C/O PENNMARK MANAGEMENT COMPANY, INC., 1000 GERMANTOWN PIKE, SUITE A2, PLYMOUTH MEETING, PA, 19462 |
| 2.1973 REAL PROPERTY LEASE STORE #1521 | | | ☐ | WC PROPERTIES LLC | 150 WARREN C COLEMAN BLVD N, CONCORD, NC, 28027-6786 |
| 2.1974 REAL PROPERTY LEASE STORE #397 | | | ☐ | WEDGEWOOD SC INVESTORS LLC | 3265 MERIDIAN PKWY STE 130, WESON, FL, 33331-3506 |
| 2.1975 REAL PROPERTY LEASE STORE #1123 | | | ☐ | WEGMANS FOOD MARKETS, INC. | DEVELOPMENT GROUP, P.O. BOX 30844, ROCHESTER, NY, 14603 |
| 2.1976 REAL PROPERTY LEASE STORE #5091 | | | ☐ | WEINGARTEN NOSTAT LLC | ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DRIVE SUITE 125, HOUSTON, TX, 77008 |
| 2.1977 REAL PROPERTY LEASE STORE #1516 | | | ☐ | WESLACO PALM PLAZA LLC | C/O COMMERCIAL BUILDERS GROUP, LLC, 4629 MARCO DRIVE, SAN ANTONIO, TX, 78218 |
| 2.1978 REAL PROPERTY LEASE STORE #5160 | | | ☐ | WEST POINT PARTNERS | C/O USA MANAGEMENT, 35110 EUCLID AVENUE, WILLOUGHBY, OH, 44094 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1979  REAL PROPERTY LEASE STORE #1744 | | | ❑ | WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP | 170 OLD COUNTRY ROAD, ATTENTION: STUART S. BALL, ESQ., MINEOLA, NY, 11501 |
| 2.1980  REAL PROPERTY LEASE STORE #1662 | | | ❑ | WESTERN PROPERTIES COMPANY | 9668 WESTHEIMER #220, HOUSTON, TX, 77063-3241 |
| 2.1981  REAL PROPERTY LEASE STORE #1668 | | | ❑ | WESTERVILLE SQUARE, INC. | C/O THE HADLER COMPANIES, 2000 WEST HENDERSON ROAD, SUITE 500, COLUMBUS, OH, 43220 |
| 2.1982  REAL PROPERTY LEASE STORE #514 | | | ❑ | WESTGATE PLAZA ASSOCIATES | C/O THE SEMBLER COMPANY, 5858 CENTRAL AVENUE, ST. PETERSBURG, FL, 33707 |
| 2.1983  REAL PROPERTY LEASE STORE #1462 | | | ❑ | WESTGATE SHOPPING CENTER, LTD. | 2301 OHIO DRIVE, SUITE 139, PLANO, TX, 75093-3902 |
| 2.1984  REAL PROPERTY LEASE STORE #5116 | | | ❑ | WESTVIEW CENTER ASSOCIATES, L.C. | C/O WHARTON REALTY GROUP, 8 INDUSTRIAL WAY EAST 2ND FLOOR, EATONTOWN, NJ, 7724 |
| 2.1985  REAL PROPERTY LEASE STORE #5445 | | | ❑ | WHLR - RIVERGATE, LLC | C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD., VIRGINIA BEACH, VA, 23452 |
| 2.1986  REAL PROPERTY LEASE STORE #1740 | | | ❑ | WHLR-FRANKLIN VILLAGE LLC | 2529 VIRGINIA BEACH BLVD, VIRGINIA BEACH, VA, 23452-7650 |
| 2.1987  REAL PROPERTY LEASE STORE #1875 | | | ❑ | WILF LAW FIRM, LLP | ATTN: LEGAL NOTICE LEASE W/ BIG LOTS MDD, 820 MORRIS TURNPIKE, SUITE 201, SHORT HILLS, NJ, 07078-2619 |
| 2.1988  REAL PROPERTY LEASE STORE #1765 | | | ❑ | WINBROOK MANAGEMENT, LLC AS MANAGING AGENT | FOR EDGEWATER PARK PLAZA, LLC, 370 7TH AVENUE, SUITE 1600, NEW YORK, NY, 10001-3976 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1989 REAL PROPERTY LEASE STORE #1244 | | | ❑ | WINDSOR 15 LLC | PO BOX 714278, CINCINNATI, OH, 45271-0001 |
| 2.1990 REAL PROPERTY LEASE STORE #5261 | | | ❑ | WINKLERS MILL, LLC | PO BOX 3608, MOORESVILLE, NC, 28117 |
| 2.1991 REAL PROPERTY LEASE STORE #5386 | | | ❑ | WINSTON SALEM HAINES LLC | C/O RIVERCREST REALTY ASSOCIATES LLC, 8816 SIX FORKS RD, STE 21, RALEIGH, NC, 27615 |
| 2.1992 REAL PROPERTY LEASE STORE #1189 | | | ❑ | WMSC LLC / ROUTH GROUP | 11701 BEE CAVES RD., STE 262, ATTN: SIGOURNEY YOUNGLOVE , AUSTIN , TX, 78738 |
| 2.1993 REAL PROPERTY LEASE STORE #5284 | | | ❑ | WMT FRANKLIN, L.L.C. | C/O HEIDNER PROPERTY MANAGEMENT, 5277 TRILLIUM BLVD., HOFFMAN ESTATES, IL, 60192 |
| 2.1994 REAL PROPERTY LEASE STORE #1725 | | | ❑ | WOLF RIVER RUN ASSOCIATES, LLC | 99 WEST HAWTHORNE STREET, SUITE 218, P.O. BOX 460, VALLEY STREAM, NY, 11582 |
| 2.1995 REAL PROPERTY LEASE STORE #216 | | | ❑ | WOOD CENTER PROPERTIES LLC | 321 HENERY ST, LEXINGTON, KY, 40508-4051 |
| 2.1996 REAL PROPERTY LEASE STORE #1205 | | | ❑ | WOOD LAWRENCEBURG CENTER, LLC | 321 HENRY STREET, LEXINGTON, KY, 40508 |
| 2.1997 REAL PROPERTY LEASE STORE #1857 | | | ❑ | WOODBERRY PLAZA, LLC | C/O MALON D. MIMMS COMPANY, 85-A MILL STREET, SUITE 100, ROSWELL, GA, 30075 |
| 2.1998 REAL PROPERTY LEASE STORE #5393 | | | ❑ | WOODCOCK PROPERTIES | ATTN: BEN JOHNSON, 420 NORTH 20TH ST, STE 3400, BIRMINGHAM , AL, 35203 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1999 REAL PROPERTY LEASE STORE #275 | | | ❑ | WOODLAND VILLAGE, LLC | ATTN: ROBIN H. DIAL, 2700 MIDDLEBURG DR STE 218, COLUMBIA, SC, 29204 |
| 2.2000 REAL PROPERTY LEASE STORE #1392 | | | ❑ | WRD HANOVER LP | C/O POMEGRANATE RE, 33 ROCK HILL RD., STE 350, BALA CYNWYD, PA, 19004 |
| 2.2001 REAL PROPERTY LEASE STORE #5166 | | | ❑ | WRI SEMINOLE MARKETPLACE, LLC | ATTN:GENERAL COUNSEL, 2600 CITADEL PLAZA DRIVE, STE 125, HOUSTON, TX, 77008 |
| 2.2002 REAL PROPERTY LEASE STORE #1847 | | | ❑ | Y&O 240 LLC | C/O PRICE EDWARDS & CO, 210 PARK AVENUE, SUITE 700, OKLAHOMA CITY, OK, 73102 |
| 2.2003 REAL PROPERTY LEASE STORE #1257 | | | ❑ | Y&O FAULKNER LLC | C/O FLAKE & KELLEY COMMERCIAL, 425 WEST CAPITOL, LITTLE ROCK, AR, 72201 |
| 2.2004 REAL PROPERTY LEASE STORE #1488 | | | ❑ | Y&O TOWN & COUNTRY LLC | C/O PRICE EDWARDS & COMPANY, 210 PARK AVENUE, STE 700, OKLAHOMA CITY, OK, 73102-5600 |
| 2.2005 REAL PROPERTY LEASE STORE #5188 | | | ❑ | YADA LLC | ATTN: JACOB WEINGARTEN, 8 TOLTCHAV WAY, UNIT 203, MONROE, NY, 10950-8589 |
| 2.2006 REAL PROPERTY LEASE STORE #3 | | | ❑ | YELLOW TAIL GEORGIA LLC | 2002 RICHARD JONES RD STE C200, NASHVILLE, TN, 37215-2963 |
| 2.2007 REAL PROPERTY LEASE STORE #5134 | | | ❑ | YOUNIS ENTERPRISES LLC | 5728 SCHAEFER RD STE 200, DEARBORN, MI, 48126-2287 |
| 2.2008 REAL PROPERTY LEASE STORE #5320 | | | ❑ | YUKON ROUTE 66 II LLC | C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, SUITE 320, BEACHWOOD, OH, 44122 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.2009  REAL PROPERTY LEASE STORE #1939 | | | ❏ | ZANE C. HALL FAMILY LP | C/O KIM HALL, P.O. BOX 51630, IDAHO FALLS, ID, 83405 |
| 2.2010  REAL PROPERTY LEASE STORE #5130 | | | ❏ | ZP NO 183 LLC | 6725 MONUMENT DRIVE, WILMINGTON, NC, 28405-4558 |

**Total number of contracts**                                                                                     **2010**

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Big Lots Stores, LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11973 |

Form 206H

# Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**Part 1:**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|

**ABL Facility**

| | Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|---|
| 2.1 | AVDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.2 | BIG LOTS ECOMMERCE LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.3 | BIG LOTS F&S, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.4 | BIG LOTS MANAGEMENT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.5 | BIG LOTS STORES - CSR, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.6 | BIG LOTS STORES - PNS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.7 BIG LOTS, INC.<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.8 BLBO TENANT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.9 BROYHILL LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.10 CLOSEOUT DISTRIBUTION, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.11 CONSOLIDATED PROPERTY HOLDINGS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.12 CSC DISTRIBUTION LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.13 DURANT DC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.14 GAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.15 GREAT BASIN, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.16 INFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.17 PAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.18 WAFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|

**Term Loan Facility**

| | | |
|---|---|---|
| 2.19 AVDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.20 BIG LOTS ECOMMERCE LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.21 BIG LOTS F&S, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.22 BIG LOTS MANAGEMENT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.23 BIG LOTS STORES - CSR, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.24 BIG LOTS STORES - PNS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.25 BIG LOTS, INC.<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.26 BLBO TENANT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.27 BROYHILL LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.28 CLOSEOUT DISTRIBUTION, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.29 CONSOLIDATED PROPERTY HOLDINGS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |

## Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.30 CSC DISTRIBUTION LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.31 DURANT DC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.32 GAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.33 GREAT BASIN, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.34 INFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.35 PAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.36 WAFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |

**Total Number of Co-Debtor / Creditor Rows**            36

| Fill in this information to identify the case and this filing: | |
| --- | --- |
| Debtor Name: | Big Lots Stores, LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11973 |

Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

| **Part 1:** | **Summary of Assets** |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B

$124,514,211.03

1b. **Total personal property:**
Copy line 91A from Schedule A/B

$1,805,461,719.46
+ UNDETERMINED

1c. **Total of all property:**
Copy line 92 from Schedule A/B

$1,929,975,930.49
+ UNDETERMINED

| **Part 2:** | **Summary of Liabilities** |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$566,542,140.97
+ UNDETERMINED

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F

$0.00

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F

$1,196,119,829.82
+ UNDETERMINED

4. **Total liabilities**
Lines 2 + 3a + 3b

$1,762,661,970.79
+ UNDETERMINED

| Fill in this information to identify the case and this filing: |
| --- |
| Debtor Name: _____ Big Lots Stores, LLC _____ |
| United States Bankruptcy Court: _____ THE DISTRICT OF DELAWARE _____ |
| Case Number (if known): _____ 24-11973 _____ |

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- ☑ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☑ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☑ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☑ Schedule H: Codebtors (Official Form (206H)
- ☑ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☐ Amended Schedule
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 10/31/2024 _____

**Signature:** /s/ Jonathan Ramsden _____

Jonathan Ramsden, Executive Vice President, Chief Financial and Administrative Officer _____
**Name and Title**