# IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § | Chapter 11 |
| | § | |
| BIG LOTS, INC., *et al.* | § | Case No. 24-11967 (JKS) |
| | § | |
| Debtors | § | |
| | § | |

## STATEMENT OF FINANCIAL AFFAIRS FOR

### Big Lots Stores, LLC

### CASE NO. 24-11973

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

### GLOBAL NOTES AND
### STATEMENTS OF LIMITATIONS, METHODOLOGY,
### AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF
### ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### General

Big Lots, Inc. and certain of its affiliates, as debtors and debtors in possession (the "**Debtors**" or "**Big Lots**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" and, collectively, the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the District of Delaware (the "**Court**"). The Debtors, with the assistance of their legal and financial advisors, prepared the unaudited Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "**Bankruptcy Code**"), Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**").

These global notes and statements of limitations, methodology, and disclaimers regarding the Debtors' Schedules and Statements (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements and should be referred to and referenced in connection with any review of the Schedules and Statements.[2]

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows:  Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

[2] These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules and Statements.  The fact that the Debtors prepared a Global Note with respect to any of the individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. In no event shall the Debtors or their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Jonathan Ramsden, Chief Financial and Administrative Officer of Big Lots and its subsidiaries and an authorized signatory for each of the Debtors. In reviewing the Schedules and Statements, Mr. Ramsden has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' business, Mr. Ramsden has not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements. Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors. The Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate; *provided*, that the Debtors, their agents, and their advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein or to notify any third party should the information be updated, modified, revised, or recategorized, except to the extent required by applicable law.

**Global Notes and Overview of Methodology**

1. **Description of the Cases**.  On September 9, 2024 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.   On September 10, 2024, the Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b) (D.I. 95).  On September 23, 2024, the United States Trustee for the District of Delaware (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Committee**") (D.I. 248). Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

2. **Global Notes Control**.  Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.  In the event that the Schedules and Statements differ from any of the Global Notes, the Global Notes shall control.

3. **Reservation of Rights**.  Commercially reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate but do not undertake any obligation to do so, except to the extent required by applicable law.  Nothing contained in the Schedules, Statements, or Global Notes shall constitute a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, any rights or claims the Debtors may hold against any third party or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

   a. **No Admission.**  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation as to the validity of any claim against any Debtors or any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

   b. **Claims Listing and Descriptions**.  The listing of a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules and Statements as necessary and appropriate, including but not limited to, with respect to the description, designation, or Debtor against which any claim against a Debtor is asserted.  Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on their

3

Schedules and Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated" and object to the extent, validity, enforceability, priority, or avoidability of any claim (regardless of whether such claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated").

c.     **Recharacterization**.  The Debtors have made commercially reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  Nevertheless, due to the complexity of the Debtors' business, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired on a postpetition basis.

d.     **Classifications**.  The listing of (i) a claim (a) on Schedule D as "secured," or (b) on Schedule E/F as either "priority" or "unsecured priority," or (ii) a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize, or reclassify such claim or contract pursuant to a schedule amendment, claim objection, or otherwise.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken.  Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims, the characterization of the structure of any transaction, and any document or instrument related to such creditor's claim.

e.     **Estimates and Assumptions**.  To prepare these Schedules and Statements and report information on an entity-by-entity basis, the Debtors were required to make certain reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities, and the reported amounts of revenues and expenses as of the Petition Date.  Actual results could differ from such estimates.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f.     **Causes of Action**.  Despite commercially reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover

assets. The Debtors reserve all rights with respect to any claim, controversy, demand, right, action, suit, obligation, liability, debt, account, defense, offset, power, privilege, license, lien, indemnity, guaranty, interest, damage, remedy, cause of action, proceeding, agreement, or franchise of any kind or character whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, contingent or non-contingent, liquidated or unliquidated, secured or unsecured, assertable directly or derivatively, matured or unmatured, suspected or unsuspected, whether arising before, on, or after the Petition Date, in contract, in tort, at law, in equity, or otherwise (collectively, "**Causes of Action**"). Causes of Action also include: (i) all rights of setoff, counterclaim, or recoupment and claims under contracts or for breaches of duties imposed by law or in equity; (ii) any claim based on or relating to, or in any manner arising from, in whole or in part, tort, breach of contract, breach of fiduciary duty, violation of local, state, federal, or foreign law, or breach of any duty imposed by law or in equity, including, without limitation, securities laws, negligence, and gross negligence; (iii) the right to object to or otherwise contest claims or interests; (iv) claims pursuant to section 362 or chapter 5 of the Bankruptcy Code; (v) such claims and defenses as fraud, mistake, duress, and usury and any other defenses set forth in section 558 of the Bankruptcy Code; and (vi) any avoidance actions arising under chapter 5 of the Bankruptcy Code or under similar local, state, federal, or foreign statutes and common law, including, without limitation, fraudulent transfer laws, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, Causes of Action, or avoidance actions or in any way prejudice or impair the assertion of such claims or causes of action.

g. **Intellectual Property Rights**. Exclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner; however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

h. **Insiders**. In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities who the Debtors believe might be included under the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods, irrespective of the title that the person holds. Certain individuals that may hold a senior title, but who would not fall under the definition of "insider" have not been included. However, the listing or

omission of a party as an "insider" for the purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should be construed as, an admission that such parties are insiders for purposes of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (i) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual or entity exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including, without limitation, the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (ii) any other purpose. Furthermore, certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date or may no longer serve in such capacities. Nevertheless, the Debtors have included such individuals or entities herein out of an abundance of caution, and the Debtors reserve all rights with respect thereto. Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

## 4. **Methodology**

a. **Basis of Presentation**. For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for the Debtors. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under GAAP. Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP or any other generally accepted accounting principles of foreign jurisdictions, as applicable, nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. Nevertheless, due to limitations within the Debtors' accounting systems, it is possible that not all assets, liabilities, or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the collection, ownership, and valuation of certain assets and the amount and nature of certain liabilities, to the extent a Debtor reports more assets than liabilities, such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time prior to or after the Petition Date.   Likewise, to the extent a Debtor reports more liabilities than assets, such report shall not constitute an admission that such Debtor was insolvent on the Petition Date or at any time prior to or after the Petition Date.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.  The Schedules and Statements contain unaudited information that is subject to further review and potential revision.

b.    **Reporting Date**.  The asset information provided herein, except as otherwise noted, represents the Debtors' asset data as of August 31, 2024[3], the date of the Debtors' closure to their balance sheet, and the Debtors' liability data, except as otherwise noted, is as of the Petition Date, adjusted for authorized payments under the First Day Orders (as defined herein).

c.    **Confidentiality or Sensitive Information**.  There may be instances in which certain information in the Schedules and Statements has been intentionally redacted due to, among other things, concerns for the privacy of an individual or concerns about the confidential or commercially sensitive nature of certain information.  Any alterations or redactions in the Schedules and Statements are limited only to what the Debtors believe is necessary to protect the Debtors or the applicable third-party, and the Debtors have provided interested parties with sufficient information to discern the nature of the listing.  The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party.  The Debtors may also be authorized or required to redact certain personal identification information from the public record pursuant to orders of the Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.[4]

d.    **Consolidated Entity Accounts Payable and Disbursement Systems**.  Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively, and disbursements are reported on Statement 4, per the Debtors' unaudited books and records.  As described more fully in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing (A) Debtors To Continue To Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors To Open and Close Bank Accounts, and (C) Financial Institutions To Administer the Bank Accounts and Honor and Process Related*

---

[3]    The Debtors operate under a 4-4-5 fiscal calendar and have elected to report for the month ending August 31, 2024.

[4]    *See, e.g.*, *Final Order (I) Confirming the Manner of Satisfying the Requirement To File a List of Equity Security holders and (II) Authorizing Debtors to Redact Certain Personal Information* (D.I. 517) (the "**Redaction Order**").

*Checks and Transfers, (II) Waiving Deposit and Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims* (D.I. 15) (the "**Cash Management Motion**"), the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "**Cash Management System**"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Cash Management System is supported by approximately eight hundred and thirty-two (832) bank accounts.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.

Prior to the Petition Date, the Debtors engaged in intercompany transactions (the "**Intercompany Transactions**") in the ordinary course of business, which resulted in intercompany receivables and payables (the "**Intercompany Claims**"). The Debtors maintain strict records of the Intercompany Claims and can generally ascertain, trace, and account for Intercompany Transactions. Pursuant to the *Final Order (I) Authorizing (A) Debtors To Continue To Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors To Open and Close Bank Accounts, and (C) Financial Institutions To Administer the Bank Accounts and Honor and Process Related Checks and Transfers, (II) Waiving Deposit and Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims* (D.I. 547) (the "**Cash Management Order**"), the Court granted the Debtors authority to continue to engage in Intercompany Transactions in the ordinary course of business, subject to certain limitations set forth therein. Thus, intercompany balances as of the Petition Date, as set forth in Schedule A/B and Schedule E/F, may not accurately reflect current positions.

In addition, certain of the Debtors make payments on behalf of other Debtors. Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

e.   **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

f.   **Net Book Value of Assets**.  In many instances, current market valuations are not maintained by or readily available to the Debtors.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets.  As such, unless otherwise indicated, net book values set forth in these Schedules and Statements are presented as of August 31, 2024 for all assets.  When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined."  Amounts ultimately realized may vary materially from net book value (or other value so ascribed).  Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements.

Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights the Debtors have with respect to such asset.  Nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date or at any time prior to or after the Petition Date.

g.   **Currency**.  All amounts shown in the Schedules and Statements are in U.S. dollars, unless otherwise indicated.

h.   **Payment of Prepetition Claims Pursuant to First Day Orders**.  Following the Petition Date, the Court entered various orders authorizing, but not directing, the Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks; (ii) insurance obligations; (iii) employee wages, salaries, and related items (including, but not limited to, employee benefit programs and supplemental workforce obligations); (iv) taxes and assessments; (v) customer program obligations; and (vi) critical vendor obligations (collectively, the "**First Day Orders**").  As such, outstanding liabilities may have been reduced by Court-approved postpetition payments made on account of prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements unless otherwise indicated.  The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to an order of the Court (including the First Day Orders).

i.   **Other Paid Claims**.  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval.  To the extent the Debtors

pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplication of payment for such liabilities.

j.    **Setoffs**.  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes, including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or other disputes between the Debtors and their customers or vendors.  In accordance with the Debtors' agreements with their vendors and other contract counterparties, these amounts are set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners.  Certain of these ordinary course setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements.  Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted against them, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code.

k.    **Accounts Receivable**.  The accounts receivable information listed on the Schedules includes receivables from the Debtors' credit card merchants, payment processors, and customers and is calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' program policies, day-to-day operating policies, and any applicable Court order.

l.    **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are stated at net book value.  Certain intangibles are listed in the asset schedules for the Debtors.  Such treatment may not reflect actual legal ownership.

The Debtors may lease furniture, fixtures, and equipment (the "**FF&E**") from certain third-party lessors.  The Debtors have endeavored to list any such leases in the Schedules and Statements.  Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any such lease, including, but not limited to, the recharacterization thereof.

m.    **Liens**.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment, and the Debtors reserve all of their rights with respect to such liens (if any).  UCC liens as of the Petition Date, if any, are listed on Schedule D.

n.  **Excluded Assets and Liabilities**.  Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP, and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported. Therefore, they do not represent specific claims as of the Petition Date and are not otherwise set forth in the Schedules.  Additionally, certain deferred assets, charges, accounts, or reserves recorded for GAAP reporting purposes only, and certain assets with a net book value of zero, are not included in the Schedules.  Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, favorable lease rights, and unfavorable lease liabilities.  In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other orders that may be entered by the Court.  Other immaterial assets and liabilities may also have been excluded.

o.  **Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

p.  **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."  To the extent there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

q.  **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, and taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including but not limited to, the right to assert claims objections and/or setoffs with respect to the same.

r.  **Guarantees and Other Secondary Liability Claims**.  The Debtors exercised their commercially reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Nevertheless, a review of these agreements, specifically the Debtors' unexpired leases and executory contracts, is ongoing.  Where such Guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors.  The Debtors have reflected the obligations

under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings, debt instruments, and other such agreements on Schedule H. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently. The Debtors may identify additional Guarantees as they continue their review of their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional Guarantees are identified.

s.    **Leases**. The Debtors have not included future obligations under any capital or operating leases in the Schedules and Statements. To the extent there was an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules. In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other property interests, and/or equipment from third-party lessors for use in the daily operation of their business. Any such prepetition obligations that are known to the Debtors have been listed on Schedule E/F, and the underlying lease agreements are listed on Schedule G or, if the leases are in the nature of real property interests under applicable state laws, on Schedule A/B. Moreover, the Debtors have been engaged in a multi-wave process of auctioning, selling, and rejecting unexpired leases pursuant to the *Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief* (D.I. 137), the *Second Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief* (D.I. 460), the *Order (I) Authorizing Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property and (II) Authorizing and Establishing Procedures to Reject Executory Contracts and Unexpired Leases* (D.I. 461), and various other omnibus orders approving the Debtors' rejection of certain executory contracts and unexpired leases. Any post-petition lease sale, assumption and assignment, or rejection is not reflected in the Schedules and Statements. Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement, or a real property interest), and the Debtors reserve all rights with respect to such issues.

t.    **Executory Contracts**. Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of diligent efforts to identify such documents. In addition,

although the Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any claims held by any counterparty to such contract or lease.

u.  **Allocation of Liabilities**.  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

v.  **Unliquidated Claim Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

w.  **Umbrella or Master Agreements**.  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules to reflect changes regarding the liabilities of the Debtors with respect to such agreements, if appropriate.  The master service agreements or other ancillary documents have been listed in Schedule G, but such listing does not reflect any decision by the Debtors as to whether such agreements are executory in nature.

## Specific Schedule Disclosures

Schedules A/B, D, E/F, G, and H may contain explanatory or qualifying notes that pertain to the information provided in the Schedules.  Those Schedule-specific notes are incorporated herein by reference.  Unless otherwise noted, the asset totals listed on the Schedules are derived from amounts included in the Debtors' books and records as of August 31, 2024.  To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

1. **Schedule A/B – Assets – Real and Personal Property.**

    a.    **Part 1 – Cash and cash equivalents**. The Debtors' Cash Management System is comprised of approximately eight hundred and thirty-two (832) bank accounts. Further details with respect to the Cash Management System are provided in the Cash Management Motion. The cash amounts listed are as of the Petition Date for the corresponding Debtor and reflect the bank balance, not the net book value.

        Certain cash balances are reported under cash on hand. This represents cash in store registers or safes that had not yet been picked up for deposit in bank accounts.

    b.    **Part 3 – Accounts receivable**. The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, or third parties, which are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances. The Debtors have made reasonable efforts to segregate their receivable balances into the relevant aging categories, but in some cases, information was not readily available to fully segregate the balances. The accounts receivable balances in this section exclude intercompany receivables.

    c.    **Part 4 – Investments**. Part 4 identifies only subsidiaries owned directly by the applicable Debtor entity. Subsidiaries owned indirectly by the Debtor entity are not listed. Ownership interests in subsidiaries, partnerships, and joint interests are listed in Schedule A/B, Question 15, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

    d.    **Part 5 – Inventory, excluding agricultural assets.** The Debtors' review and reconciliation of their purchase and receipt records is ongoing, and as such, an estimate of the value of property purchased within 20 days before the Petition Date has not been included in the Schedules.

    e.    **Part 7 – Office furniture, fixtures, and equipment; and collectibles**. Actual realizable values may vary significantly relative to net book values as reported in the Schedules.

    f.    **Part 8 – Machinery, equipment, and vehicles**. Property owned by the Debtors is listed in Schedule A/B. Leases for property are listed on Schedule G. Actual realizable values of the assets identified may vary significantly relative to net book values as reported in the Schedules.

    g.    **Part 9 – Real Property**. Real property leased by the Debtors is listed on both Part 9 of Schedule A/B and on Schedule G. Furthermore, property values are scheduled in accordance with the Debtors' books and records, which may not comport with the legal owner of record. Actual realizable values of the assets identified may vary significantly relative to net book values as reported in the

Schedules.   The Debtors' records are undergoing continual review with respect to the reported depreciation of assets associated with ongoing store closures.   The amounts set forth in the Schedules for certain property may not reflect full depreciation amounts.   The Debtors reserve all rights to recharacterize their interests in real property at a later date.

h.   **Part 10 – Intangibles and intellectual property**.   Part 10 identifies the various trademarks, copyrights, patents, and website domains owned and maintained by the Debtors.   The Schedules may not list the value of such intangible assets as no recent appraisals have been performed.

i.   **Part 11 – All other assets**.   The Debtors maintain approximately 101 insurance policies administered by multiple third-party insurance carriers.   The insurance policies provide coverage for, among other things, the Debtors' property, general liability, automobile liability, fiduciary liability, and directors' and officers' liability (including tail coverage).   The Debtors more fully describe such policies in the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (I) Debtors To (A) Continue and Renew their Liability, Property, Casualty, Surety Bond, and Other Insurance Programs, and Honor All Obligations in Respect Thereof, (B) Honor and Renew the Terms of the Premium Financing Agreements and Pay the Financing Agreement Payments Thereunder, and (C) Enter Into New Premium Financing Agreements in the Ordinary Course of Business and (II) Financial Institutions to Honor and Process Related Checks and Transfers* (D.I. 12) (the "**Insurance Motion**").   The Debtors have included the insurance policies on the Schedules of Big Lots, Inc.   Due to volume, the Debtors have not separately listed each policy on each of the Debtors' Schedules.   However, the policies provide coverage for all of the Debtors.   Any policies owned by suppliers to which Debtor entities may have been added as a beneficiary are not included.

The Debtors have included net operating loss carryforwards ("NOLs") in response to Question 72.   The NOLs balances included in the Schedules are as of February 4, 2024, the Debtors' most recent fiscal year-end.

The Debtors have included intercompany receivable balances in response to Question 77.   These balances are reflected as of August 31, 2024.

Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims.   The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist and should not be construed as a waiver of such cause of action, claim, or right.

## 2.   Schedule D – Creditors Who Have Claims Secured by Property.

a.   The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates.   To the best of the

Debtors' knowledge, all claims listed on Schedule D arose, or were incurred, before the Petition Date.

b.    Except as otherwise agreed or stated pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and/or their estates reserve the right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (i) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken, and (ii) the descriptions provided on Schedule D and herein are intended to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Detailed descriptions of the Debtors' prepetition debt structure, guarantees, and descriptions of collateral relating to each obligation, if any, contained on Schedule D are contained in the *Declaration of Jonathan Ramsden as Chief Financial and Administrative Officer of the Debtors in Support of the Debtors' Chapter 11 Proceedings and First Day Pleadings* (D.I. 3) (the "**First Day Declaration**").

c.    Schedule D does not include beneficiaries of letters of credit.  Although the claims of such parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof, and not to the beneficiaries thereof.

d.    The Debtors' reasonably accessible records do not include information with respect to the Debtor entity contractually obligated under the Surety Bonds.  All Surety Bonds have related indemnity agreements and/or letters of credit supporting them, which are contracted with Big Lots Stores, LLC.  Therefore, the Debtors have listed all Surety Bonds on Schedule D for Big Lots Stores, LLC.  The Debtors reserve their rights to modify or amend their Schedules to attribute such obligations to a different Debtor entity, if appropriate.

e.    The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.  The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

f.    Secured claims include both principal and accrued interest as of the Petition Date.

**3.  Schedule E/F – Creditors Who Have Unsecured Claims.**

a.    **Part 1 – Creditors with Priority Unsecured Claims**.  The claims listed on Part 1 arose and were incurred on various dates.  A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, no such dates are included for each claim listed on Part 1.

To the best of the Debtors' knowledge, all claims listed on Part 1 arose or were incurred before the Petition Date.

The Debtors have not listed any wage or wage-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for wages, salaries, expenses, benefits, and other compensation as described in the First Day Orders have been or will be satisfied in the ordinary course during these Chapter 11 Cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

The Debtors also have not listed any tax-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for taxes as described in the First Day Orders have been or will be satisfied in the ordinary course during these Chapter 11 Cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on Part 1. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors may otherwise be unable to determine with certainty the amount of the remaining claims listed on Part 1. Therefore, the Debtors have listed all such claims as contingent and unliquidated, pending final resolution of ongoing audits or other outstanding issues. The Debtors have included the potential taxing authority obligations on the Schedules of Big Lots, Inc. The Debtors' reasonably accessible records do not include information with respect to the Debtor entity potentially liable on account of these obligations. The Debtors reserve their rights to modify or amend their Schedules to attribute such obligations to a different Debtor entity, if appropriate.

b.   **Part 2 – Creditors with Nonpriority Unsecured Claims**. The Debtors have exercised commercially reasonable efforts to list all liabilities on Part 2 of each applicable Debtor's Schedule. As a result of the Debtors' consolidated operations, however, Part 2 for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors. Certain creditors listed on Part 2 may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Part 2 may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code. Additionally, certain creditors may assert mechanic's liens or other similar liens against the Debtors for amounts listed on Part 2. The Debtors reserve their right to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor of any

17

Debtor listed on Part 2. In addition, certain claims listed on Part 2 may potentially be entitled to administrative priority under section 503(b)(9) of the Bankruptcy Code.

The Debtors have made commercially reasonable efforts to include all unsecured creditors on Part 2 including, but not limited to, software companies, landlords, utility companies, consultants, and other service providers. The Debtors, however, believe the possibility exists that there are instances where creditors have yet to provide proper invoices for prepetition goods or services. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and have not been included on Part 2.

Part 2 does not include certain balances, such as deferred liabilities, accruals, or reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent estimates of liabilities and do not represent specific claims as of the Petition Date.

Part 2 does not include reserves for liabilities that may have arisen under litigation or threatened litigation in which a Debtor is a defendant unless there is a final judgment or a settlement agreement.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor. The Debtors reserve all of their rights with respect to any such credits and/or allowances, including, but not limited to, the right to assert objections and/or setoffs or recoupments with respect to same.

The Court has authorized the Debtors to pay, in their discretion, certain non-priority unsecured claims pursuant to the First Day Orders. To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Petition Date, adjusted for postpetition payments made under some or all of the First Day Orders, and reflective of additional prepetition obligations that were accounted for after the Petition Date. Each Debtor's Schedule E/F will, if applicable, reflect some of that Debtor's payment of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F. Certain Debtors may pay additional claims listed on Schedule E/F during these Chapter 11 Cases pursuant to the First Day Orders and other orders of the Court, and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claims. Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

The Debtors have included intercompany payable balances in Schedule E/F. These balances are reflected as of August 31, 2024.

4.  **Schedule G – Executory Contracts and Unexpired Leases.**

    a.    Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**") as of the filing of the Statements and Schedules, the Debtors' collection and review process of the Agreements is ongoing, and inadvertent errors, omissions, or over- or under-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their business, such as indemnity agreements, supplemental agreements, amendments/letter agreements, master service agreements, and confidentiality agreements, that may not be set forth in Schedule G.  Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreements.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease, that such Agreement was in effect on the Petition Date, or that such Agreement is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G.

5.  **Schedule H – Codebtors.**

    a.    The Debtors are party to various debt agreements that were executed by multiple Debtors.  The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor.  In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses.  Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert crossclaims and counterclaims against other parties.  To the extent such claims are listed elsewhere in the Schedules of each applicable Debtor, they have not been set forth individually on Schedule H.  In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim.  No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors.  To the extent these Global Notes include notes specific to Schedules D–G, such Global Notes also apply to the co-Debtors listed in Schedule H.  The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

### Specific Notes with Respect to the Debtors' Statements of Financial Affairs

6. **Statement 1 and 2.** Gross revenue from businesses and non-business revenue are reported for periods under which the Debtors otherwise report financial information in the ordinary course of business. The Debtors report financial information using a 4-4-5 fiscal calendar.

7. **Statement 3**. As described in the Cash Management Motion, the Debtors utilize their integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations.

    a.     The payments disclosed in Statement 3 are based on payments made by the Debtors with payment dates from June 11, 2024 to the Petition Date. Amounts still owed to creditors will appear on the Schedules for each Debtor, as applicable.

    b.     The response to Statement 3 excludes regular salary payments and disbursements or transfers for this period, which are listed, to the extent required, on Statement 4.

    c.     The response to Statement 3 excludes payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy for this period, which are listed on Statement 11.

8. **Statement 4**. Refer to the Global Notes and Overview of Methodology section regarding all payments to insiders.

9. **Statement 7**. Information provided on Statement 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum. While the Debtors believe they were diligent in their efforts to include all such information on Statement 7, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to Statement 7. The Debtors reserve all of their rights to amend or supplement their response to Statement 7.

10. **Statement 9**. Statement 9 excludes charitable contributions that the Debtors collect and remit on behalf of their customers. For the avoidance of doubt, Statement 9 excludes *de minimis* charitable contributions.

11. **Statement 10**. In the ordinary course of the Debtors' business operations, the Debtors incur *de minimis* losses. Based on available information, such losses are not disclosed in the Statements.

12. **Statement 11**. All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one (1) year immediately preceding the Petition Date are listed on the applicable Debtor's response to Statement 11. Due to the nature of certain of the Debtors' professionals' work, distinguishing payments related to the Debtors' bankruptcy proceedings from payments for services unrelated to the Debtors' bankruptcy proceedings can be difficult. The Debtors may have therefore included some payments related to non-bankruptcy-related services on Statement 11 out of an abundance of caution.

Additional information regarding the Debtors' retention of professional service firms is described more fully in individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their postpetition lenders or other parties.

13. **Statement 16**.  The Debtors collect a limited amount of information about customers and their representatives.  Examples of the types of information collected by the Debtors include, among other things, name, mailing address, email address and telephone number.

14. **Statement 20**.    The locations listed for off-premises storage do not include certain cloud-based storage of electronic data.

15. **Statement 21.**  The Debtors maintain certain inventory in their store locations pursuant to arrangements with third party vendors for scan-based trading.  The inventory is owned by the third party vendors up until the point of purchase, at which time title transfers to the Debtors, and then immediately to the purchasing customer.  The Debtors do not have visibility into the specific amounts of inventory being held for this purpose, and therefore have not included this information in response to Statement 21.

16. **Statement 26.**  The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, and financial advisors, with financial statements. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors have not provided full lists of these parties in response to Statement 26.

17. **Statement 27.**  The Debtors inventory product at their various store locations and distribution centers on a rolling basis. In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such frequent cycle counts conducted by the stores and distribution centers.  Also, on an annual basis, the Debtors conduct a physical inventory count at each store.  Due to the volume of information for the number of stores the Debtors operate, these physical counts have not been included in response to Statement 27.

| **Part 1:** | Income |
|---|---|

Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| **Part 1:** | Income |
|---|---|

1. **Gross Revenue from business**

☐ None.

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 02/04/2024 to 08/31/2024 <br> MM/DD/YYYY    MM/DD/YYYY | | ☑ Operating a business <br> ☐ Other _____ | $1,622,377,487.58 |
| **For prior year** | From 01/29/2023 to 02/03/2024 <br> MM/DD/YYYY    MM/DD/YYYY | | ☑ Operating a business <br> ☐ Other _____ | $3,196,336,235.12 |
| **For the year before that** | From 01/30/2022 to 01/28/2023 <br> MM/DD/YYYY    MM/DD/YYYY | | ☑ Operating a business <br> ☐ Other _____ | $3,641,405,370.01 |

| **Part 1:** | **Income** |

2. **Non-business revenue**

Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

☐ None.

| | | **Description of Sources of Revenue** | **Gross Revenue (Before Deductions and Exclusions)** |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 02/04/2024 to 08/31/2024<br>MM/DD/YYYY   MM/DD/YYYY | MISCELLANEOUS REVENUE | $5,540,639.13 |
| **For prior year** | From 01/29/2023 to 02/03/2024<br>MM/DD/YYYY   MM/DD/YYYY | MISCELLANEOUS REVENUE | $11,852,468.58 |
| **For the year before that** | From 01/30/2022 to 01/28/2023<br>MM/DD/YYYY   MM/DD/YYYY | MISCELLANEOUS REVENUE | $10,980,817.02 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers — including expense reimbursements — to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1 1 IN 6 SNACKS<br>PO BOX 828<br>HENDERSON, NC 27536<br>US | 08/26/2024 | $8,282.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 1 IN 6 SNACKS** | | **$8,282.40** | |
| 3.2 1000BULBS.COM<br>2140 MERRITT DR<br>GARLAND, TX 75041-6135<br>US | 06/14/2024 | $6,322.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL 1000BULBS.COM** | | **$6,322.30** | |
| 3.3 10033618 CANADA INC (D.B.A. SPLASH<br>4930 COURVAL STREET<br>ST LAURENT, QC H4T 1L1<br>CA | 06/25/2024 | $11,441.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 10033618 CANADA INC (D.B.A. SPLASH** | | **$11,441.00** | |
| 3.4 1100 JEFFERSON PARTNERS LLC<br>PO BOX 714799<br>CINCINNATI, OH 45271-4799<br>US | 07/01/2024<br>08/01/2024 | $32,011.67<br>$32,011.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL 1100 JEFFERSON PARTNERS LLC** | | **$64,023.34** | |
| 3.5 1100 W ARGYLE ST LLC<br>1221 BRICKELL AVE STE 1400<br>MIAMI, FL 33131-3369<br>US | 07/01/2024<br>07/05/2024<br>08/01/2024 | $20,418.35<br>$82,578.95<br>$21,957.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL 1100 W ARGYLE ST LLC** | | **$124,955.27** | |
| 3.6 1111 HILL RD LLC<br>2600 CORPORATE EXCHANGE DR STE 175<br>COLUMBUS, OH 43231-7671<br>US | 07/01/2024<br>08/01/2024 | $21,169.05<br>$21,169.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |
|---|---|---|
| **TOTAL 1111 HILL RD LLC** | | **$42,338.10** |

| 3.7 1150 UNION STREET CORP<br>149 COLONIAL RD<br>MANCHESTER, CT 06042-2307<br>US | 07/01/2024 | $27,583.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|

|  |  |  |
|---|---|---|
| **TOTAL 1150 UNION STREET CORP** | | **$27,583.82** |

| 3.8 120 HOOSICK STREET HOLDINGS LLC<br>139 FRONT STREET<br>FALL RIVER, MA 02721-4313<br>US | 07/01/2024 | $17,792.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|

|  |  |  |
|---|---|---|
| **TOTAL 120 HOOSICK STREET HOLDINGS LLC** | | **$17,792.41** |

| 3.9 1235 FARMINGTON AVENUE BR LLC<br>418 MEADOW ST STE 203<br>FAIRFIELD, CT 06824-5365<br>US | 07/01/2024<br>08/01/2024 | $23,417.49<br>$23,417.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|

|  |  |  |
|---|---|---|
| **TOTAL 1235 FARMINGTON AVENUE BR LLC** | | **$46,834.98** |

| 3.10 1255 SUNRISE REALTY LLC<br>9210 4TH AVE<br>BROOKLYN, NY 11209-6305<br>US | 07/01/2024<br>08/01/2024 | $47,731.39<br>$47,731.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|

|  |  |  |
|---|---|---|
| **TOTAL 1255 SUNRISE REALTY LLC** | | **$95,462.78** |

| 3.11 12550 LC<br>1399 CONEY ISLAND AVENUE<br>BROOKLYN, NY 11230-4197<br>US | 07/01/2024<br>08/01/2024 | $14,049.20<br>$14,049.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|

|  |  |  |
|---|---|---|
| **TOTAL 12550 LC** | | **$28,098.40** |

| 3.12 131-145 MASSACHUSETTS AVENUE LLC<br>80 HAYDEN AVE<br>LEXINGTON, MA 02421-7967<br>US | 07/01/2024 | $21,668.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|

|  |  |  |
|---|---|---|
| **TOTAL 131-145 MASSACHUSETTS AVENUE LLC** | | **$21,668.75** |

| 3.13 140 VILLAGE LLP<br>10096 RED RUN BLVD STE 300<br>OWINGS MILLS, MD 21117-4632<br>US | 07/01/2024<br>07/12/2024<br>08/01/2024 | $27,270.37<br>$9,881.71<br>$27,270.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|

|  |  |  |
|---|---|---|
| **TOTAL 140 VILLAGE LLP** | | **$64,422.45** |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

| | | | |
|---|---|---|---|
| 3.14 15 HOLLINGSWORTH ST REALTY TRUST<br>240 JAMAICAWAY<br>JAMAICA PLAIN, MA 02130-1738<br>US | 07/01/2024<br>08/01/2024 | $10,069.70<br>$10,069.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL 15 HOLLINGSWORTH ST REALTY TRUST** | | **$20,139.40** | |
| 3.15 153 HEMINGWAY INVESTMENTS LLC<br>8252 S HARVARD AVE STE 100<br>TULSA, OK 74137-1646<br>US | 07/01/2024<br>07/12/2024<br>08/01/2024 | $14,802.72<br>$18,242.45<br>$14,802.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL 153 HEMINGWAY INVESTMENTS LLC** | | **$47,847.89** | |
| 3.16 174 STONEBROOK LLC<br>621 OLD HICKORY BLVD STE 9<br>JACKSON, TN 38305-2911<br>US | 07/01/2024<br>08/01/2024 | $13,801.33<br>$13,801.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL 174 STONEBROOK LLC** | | **$27,602.66** | |
| 3.17 1888 MILLS LLC<br>375 AIRPORT RD<br>GRIFFIN, GA 30224-8867<br>US | 06/21/2024<br>08/30/2024 | $48,905.10<br>$56,108.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL 1888 MILLS LLC** | | **$105,013.50** | |
| 3.18 1903P LOAN AGENT, LLC<br>OTTERBOURG, P.C (COUNSEL TO 1903P LOAN AGENT, LLC)<br>230 PARK AVE STE 29<br>NEW YORK CITY, NY 10169<br>US | 07/01/2024<br>07/31/2024<br>08/01/2024<br>09/03/2024<br>09/04/2024<br>09/06/2024 | $1,442,171.42<br>$280,000.00<br>$1,445,116.32<br>$1,445,046.01<br>$321,194.09<br>$270,000.00 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL 1903P LOAN AGENT, LLC** | | **$5,203,527.84** | |
| 3.19 1980 RIDGE RD CO LLC<br>155 E 44TH ST FL 27<br>NEW YORK, NY 10017-4100<br>US | 07/01/2024<br>07/19/2024<br>08/01/2024 | $24,665.93<br>$18,970.74<br>$24,665.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL 1980 RIDGE RD CO LLC** | | **$68,302.60** | |
| 3.20 2 NORTH STREET CORP<br>PO BOX 910<br>PORT CHESTER, NY 10573-0910<br>US | 07/01/2024 | $17,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL 2 NORTH STREET CORP** | | **$17,400.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.21** 2310 SAUNDERS LLC
PO BOX 499
LAREDO, TX 78042-0499
US

| | | |
|---|---|---|
| 06/21/2024 | $48,895.12 | ☐ Secured debt |
| 07/01/2024 | $33,494.10 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 08/01/2024 | $33,494.10 | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL 2310 SAUNDERS LLC**   **$115,883.32**

**3.22** 2353 NORTH PARK DRIVE LLC
4435 E BROADWAY RD STE FIVE
MESA, AZ 85206-2012
US

| | | |
|---|---|---|
| 07/01/2024 | $16,224.09 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| 07/19/2024 | $4,426.25 | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL 2353 NORTH PARK DRIVE LLC**   **$20,650.34**

**3.23** 2413 BREWERTON ROAD PLAZA LLC
2117 BREWERTON RD
MATTYDALE, NY 13211-1759
US

| | | |
|---|---|---|
| 07/01/2024 | $17,372.04 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| 08/01/2024 | $17,372.04 | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL 2413 BREWERTON ROAD PLAZA LLC**   **$34,744.08**

**3.24** 24K COSMETICS INC.
74 LOUIS CT.
SOUTH HACKENSACK, NJ 7606
US

| | | |
|---|---|---|
| 08/19/2024 | $6,912.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

**TOTAL 24K COSMETICS INC.**   **$6,912.00**

**3.25** 260 VOICE ROAD LLC
228 PARK AVE S #81420
NEW YORK, NY 10003-1502
US

| | | |
|---|---|---|
| 07/01/2024 | $80,194.85 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| 08/26/2024 | $81,685.91 | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL 260 VOICE ROAD LLC**   **$161,880.76**

**3.26** 3320 AGENCY LLC
11008 OAK RIDGE RD
BURLINGTON, IA 52601-8644
US

| | | |
|---|---|---|
| 07/01/2024 | $16,506.58 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| 08/01/2024 | $16,506.58 | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL 3320 AGENCY LLC**   **$33,013.16**

**3.27** 3737 GUS THOMASSON LTD
8117 PRESTON ROAD STE 300
DALLAS, TX 75225-6347
US

| | | |
|---|---|---|
| 07/01/2024 | $27,510.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| 08/01/2024 | $27,510.00 | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL 3737 GUS THOMASSON LTD**   **$55,020.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.28 | 3M COMPANY<br>PO BOX 371227<br>PITTSBURGH, PA 15250-7227<br>US | 06/14/2024<br>06/21/2024<br>07/05/2024<br>07/26/2024 | $10,020.75<br>$122,940.63<br>$18,188.40<br>$33,576.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL 3M COMPANY** | | **$184,726.58** | |
| 3.29 | 400 ROLLINS ROAD LLC<br>PO BOX 843584<br>LOS ANGELES, CA 90084-3584<br>US | 07/01/2024 | $11,324.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL 400 ROLLINS ROAD LLC** | | **$11,324.42** | |
| 3.30 | 41 WEST 28TH STREET CORP.<br>PO BOX 2725<br>BRENTWOOD, TN 37024-2725<br>US | 07/01/2024 | $14,720.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL 41 WEST 28TH STREET CORP.** | | **$14,720.25** | |
| 3.31 | 4101 TRANSIT REALTY LLC<br>9210 4TH AVE<br>BROOKLYN, NY 11209-6305<br>US | 07/01/2024<br>08/01/2024 | $21,546.57<br>$21,546.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL 4101 TRANSIT REALTY LLC** | | **$43,093.14** | |
| 3.32 | 415 ORCHARD ASSOCIATES LLC<br>PO BOX 5540<br>JOHNSTOWN, PA 15904-5540<br>US | 07/01/2024<br>07/19/2024<br>08/01/2024 | $24,582.63<br>$16,349.56<br>$24,582.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL 415 ORCHARD ASSOCIATES LLC** | | **$65,514.82** | |
| 3.33 | 45 DEVELOPMENT GROUP LLC<br>PO BOX 10210<br>FORT SMITH, AR 72917-0210<br>US | 07/01/2024<br>08/01/2024 | $14,297.65<br>$14,297.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL 45 DEVELOPMENT GROUP LLC** | | **$28,595.30** | |
| 3.34 | 452 LLC<br>1128 INDEPENDENCE BLVD STE 200<br>VIRGINIA BEACH, VA 23455-5555<br>US | 07/01/2024<br>08/01/2024 | $16,970.54<br>$16,970.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL 452 LLC** | | **$33,941.08** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.35** 4610 FREDERICA STREET LLC
9750 ORMSBY STATION RD STE 302
LOUISVILLE, KY 40223-4064
US

| 07/01/2024 | $35,254.01 |
| 08/01/2024 | $35,254.01 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL 4610 FREDERICA STREET LLC        $70,508.02**

**3.36** 465COORSALBQ LLC
PO BOX 219
SAN BRUNO, CA 94066-0219
US

| 07/01/2024 | $24,525.00 |
| 08/01/2024 | $24,525.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL 465COORSALBQ LLC        $49,050.00**

**3.37** 5 POINT CHURCH
109 S MCDUFFIE ST
ANDERSON, SC 29624-1626
US

| 07/01/2024 | $19,367.85 |
| 08/01/2024 | $19,367.85 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL 5 POINT CHURCH        $38,735.70**

**3.38** 501 PRAIRIE VIEW LLC
50051 GOVERNORS DRIVE STE A
CHAPEL HILL, NC 27517-7018
US

| 07/01/2024 | $21,033.63 |
| 08/01/2024 | $21,033.63 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL 501 PRAIRIE VIEW LLC        $42,067.26**

**3.39** 511 SR7 OWNER LLC
1 OAKBROOK TER STE 400
OAKBROOK TERACE, IL 60181-4449
US

| 07/01/2024 | $24,650.71 |
| 08/19/2024 | $24,650.71 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL 511 SR7 OWNER LLC        $49,301.42**

**3.40** 553 MAST ROAD LLC
139 FRONT ST
FALL RIVER, MA 02721-4313
US

| 07/01/2024 | $21,898.84 |
| 08/01/2024 | $21,898.84 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL 553 MAST ROAD LLC        $43,797.68**

**3.41** 5620 NOLENSVILLE PIKE LLC
18331 PINES BLVD #319
PEMBROKE PINES, FL 33029-1421
US

| 07/01/2024 | $23,708.47 |
| 08/26/2024 | $23,708.47 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL 5620 NOLENSVILLE PIKE LLC        $47,416.94**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

3.42 5897 ASSOCIATES LLC
PO BOX 172
LAWRENCE, NY 11559-0172
US

| | |
| --- | --- |
| 07/01/2024 | $28,351.11 |
| 08/01/2024 | $28,351.11 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL 5897 ASSOCIATES LLC**   **$56,702.22**

---

3.43 59 WEST INVESTORS, LLC
240 BROOKSTONE CENTRE PKWY
COLUMBUS, GA 31904-2974
US

| | |
| --- | --- |
| 07/01/2024 | $17,149.24 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL 59 WEST INVESTORS, LLC**   **$17,149.24**

---

3.44 5R PARTNERS LLC
837 JEFFERSON BLVD
WEST SACRAMENTO, CA 95691-3205
US

| | |
| --- | --- |
| 07/01/2024 | $36,478.23 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL 5R PARTNERS LLC**   **$36,478.23**

---

3.45 644 MARKET STREET TIFFIN OH LLC
7917 CAUSEWAY BLVD NORTH
ST PETERSBURG, FL 33707-1007
US

| | |
| --- | --- |
| 07/01/2024 | $16,000.00 |
| 07/05/2024 | $18,467.76 |
| 08/01/2024 | $16,000.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL 644 MARKET STREET TIFFIN OH LLC**   **$50,467.76**

---

3.46 650 CALCINACIONS SL
DELS BRUCS, 12
VULPELLAC,
ES

| | |
| --- | --- |
| 07/02/2024 | $29,178.24 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL 650 CALCINACIONS SL**   **$29,178.24**

---

3.47 7023 BROWARD LLC
1650 SE 17TH ST STE 214
FORT LAUDERDALE, FL 33316-1735
US

| | |
| --- | --- |
| 07/01/2024 | $19,040.22 |
| 08/26/2024 | $19,040.22 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL 7023 BROWARD LLC**   **$38,080.44**

---

3.48 820-900 WASHINGTON ST LLC
405 COCHITUATE RD STE 302
FRAMINGHAM, MA 01701-4648
US

| | |
| --- | --- |
| 06/21/2024 | $15,086.16 |
| 07/01/2024 | $26,713.91 |
| 08/01/2024 | $26,713.91 |
| 08/08/2024 | $42,320.89 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL 820-900 WASHINGTON ST LLC**   **$110,834.87**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.49** 8401 MICHIGAN RD LLC
9662 ALLISONVILLE RD
INDIANAPOLIS, IN 46250-2910
US

| 07/01/2024 | $21,992.07 |
| 08/19/2024 | $21,992.07 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL 8401 MICHIGAN RD LLC | **$43,984.14** |
|---|---|

**3.50** 8401 MICHIGAN ROAD LLC
3611 14TH AVE STE 552
BROOKLYN, NY 11218-3750
US

| 07/01/2024 | $16,127.77 |
| 08/21/2024 | $16,127.77 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL 8401 MICHIGAN ROAD LLC | **$32,255.54** |
|---|---|

**3.51** 8501 MIDLO PIKE LLC
4525 MAIN ST STE 900
VIRGINIA BEACH, VA 23462-3431
US

| 07/01/2024 | $18,428.05 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL 8501 MIDLO PIKE LLC | **$18,428.05** |
|---|---|

**3.52** A & D MILFORD LLC
80 HAYDEN AVENUE
LEXINGTON, MA 02421-7967
US

| 08/15/2024 | $21,668.75 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL A & D MILFORD LLC | **$21,668.75** |
|---|---|

**3.53** A & J GLOBAL FOODS, INC.
3601 GREEN RD. STE. 103
BEACHWOOD, OH 44122
US

| 06/21/2024 | $2,280.00 |
| 06/28/2024 | $12,114.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| TOTAL A & J GLOBAL FOODS, INC. | **$14,394.00** |
|---|---|

**3.54** A B RICHARDS INC
PO BOX 72
COMMACK, NY 11725-0072
US

| 06/20/2024 | $290.04 |
| 07/05/2024 | $290.04 |
| 08/30/2024 | $696.30 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| TOTAL A B RICHARDS INC | **$1,276.38** |
|---|---|

**3.55** A L SCHUTZMAN
PO BOX 88101
MILWAUKEE, WI 53288
US

| 06/21/2024 | $12,690.05 |
| 08/04/2024 | $28,911.05 |
| 08/21/2024 | $42,458.56 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| TOTAL A L SCHUTZMAN | **$84,059.66** |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.56 | A Y INTERNATIONAL<br>1388 SUTTER ST STE 720<br>SAN FRANCISCO, CA 94109-5453<br>US | 07/12/2024 | $2,074.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL A Y INTERNATIONAL** | | **$2,074.80** | |

| 3.57 | A&A GLOBAL INDUSTRIES INC<br>17 STENERSEN LANE<br>COCKEYSVILLE, MD 21030-2113<br>US | 07/05/2024 | $4,161.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL A&A GLOBAL INDUSTRIES INC** | | **$4,161.60** | |

| 3.58 | A-VERDI<br>14150 STATE ROUTE 31<br>SAVANNAH, NY 13146-9735<br>US | 06/13/2024<br>06/27/2024<br>07/05/2024<br>07/11/2024<br>08/30/2024 | $107.66<br>$289.44<br>$1,023.97<br>$155.52<br>$6,051.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **TOTAL A-VERDI** | | **$7,627.68** | |

| 3.59 | A/C & R SERVICES INC<br>PO BOX 18463<br>CORPUS CHRISTI, TX 78480-8463<br>US | 07/12/2024 | $20,250.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **TOTAL A/C & R SERVICES INC** | | **$20,250.17** | |

| 3.60 | AAM GREEN BAY PLAZA LLC<br>833 E MICHIGAN ST STE 500<br>MILWAUKEE, WI 53202-5919<br>US | 07/01/2024<br>08/01/2024 | $20,691.19<br>$20,691.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | **TOTAL AAM GREEN BAY PLAZA LLC** | | **$41,382.38** | |

| 3.61 | AB WORLD FOODS US<br>PO BOX 74007511<br>CHICAGO, IL 60674-7511<br>US | 06/28/2024 | $2,484.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL AB WORLD FOODS US** | | **$2,484.00** | |

| 3.62 | ABA INVESTMENTS LLC AWC01<br>3005 DOUGLAS BLVD #200<br>ROSEVILLE, CA 95661-3886<br>US | 07/01/2024 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | **TOTAL ABA INVESTMENTS LLC AWC01** | | **$15,000.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.63 ABNET REALTY COMPANY**
2100 S OCEAN BLVD APT 501N
PALM BEACH, FL 33480-5226
US

| | |
|---|---|
| 07/01/2024 | $35,093.61 |
| 08/01/2024 | $35,093.61 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL ABNET REALTY COMPANY  $70,187.22**

**3.64 ABSOLUTE RESOLUTIONS INVESTMENTS LL**
PO BOX 109032
CHICAGO, IL 60610-9032
US

| | |
|---|---|
| 08/02/2024 | $169.91 |
| 08/08/2024 | $135.53 |
| 08/15/2024 | $133.75 |
| 08/21/2024 | $135.68 |
| 08/29/2024 | $138.03 |
| 09/04/2024 | $131.78 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

**TOTAL ABSOLUTE RESOLUTIONS INVESTMENTS LL  $844.68**

**3.65 ABSOPURE WATER CO**
PO BOX 701760
PLYMOUTH, MI 48170-0970
US

| | |
|---|---|
| 06/28/2024 | $12.72 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL ABSOPURE WATER CO  $12.72**

**3.66 AC EVOLUTION LLC**
16 JAMES WAY
MASHFIELD, MA 2050
US

| | |
|---|---|
| 06/14/2024 | $8,099.20 |
| 07/12/2024 | $89,181.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL AC EVOLUTION LLC  $97,280.20**

**3.67 ACCURATE HEATING AND AIR**
10808 FOOTHILL BLVD STE 160-420
RANCHO CUCAMONGA, CA 91730-3889
US

| | |
|---|---|
| 06/21/2024 | $1,207.25 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL ACCURATE HEATING AND AIR  $1,207.25**

**3.68 ACME UNITED (ASIA PACIFIC)**
UNIT 2101 21/F NANYANG PLAZA
HONG KONG,
HK

| | |
|---|---|
| 06/25/2024 | $8,012.88 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL ACME UNITED (ASIA PACIFIC)  $8,012.88**

**3.69 ACME UNITED CORP**
PO BOX 347808
PITTSBURGH, PA 15250
US

| | |
|---|---|
| 06/14/2024 | $12,171.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL ACME UNITED CORP  $12,171.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.70** AD-ID
25 WEST 45TH STREET 16TH FLOOR
NEW YORK, NY 10036
US

| | |
|---|---|
| 08/29/2024 | $5,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL AD-ID** — **$5,000.00**

---

**3.71** ADAMS & BROOKS INC
PO BOX 9940
SAN BERNARDINO, CA 92427-0940
US

| | |
|---|---|
| 06/14/2024 | $1,589.76 |
| 06/28/2024 | $5,592.00 |
| 08/26/2024 | $13,910.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ADAMS & BROOKS INC** — **$21,092.16**

---

**3.72** ADMINISTRADOR ASUME
PO BOX 71442
SAN JUAN, 00936-8542
PR

| | |
|---|---|
| 06/14/2024 | $63.42 |
| 06/21/2024 | $63.42 |
| 06/28/2024 | $63.42 |
| 07/05/2024 | $63.42 |
| 07/12/2024 | $63.42 |
| 07/19/2024 | $63.42 |
| 07/26/2024 | $63.42 |
| 08/02/2024 | $63.42 |
| 08/08/2024 | $63.42 |
| 08/15/2024 | $63.42 |
| 08/21/2024 | $63.42 |
| 08/29/2024 | $63.42 |
| 09/04/2024 | $63.42 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency _____

**TOTAL ADMINISTRADOR ASUME** — **$824.46**

---

**3.73** ADTEC FLOOR CARE
PO BOX 2314
RICHMOND, IN 47375-2314
US

| | |
|---|---|
| 06/28/2024 | $4,777.09 |
| 07/12/2024 | $2,107.64 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL ADTEC FLOOR CARE** — **$6,884.73**

---

**3.74** ADURO PRODUCTS LLC
250 LIBERTY ST
METUCHEN, NJ 8840
US

| | |
|---|---|
| 06/21/2024 | $31,753.92 |
| 07/12/2024 | $100.00 |
| 07/26/2024 | $150.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ADURO PRODUCTS LLC** — **$32,003.92**

---

**3.75** ADVANCED CLIMATE SOLUTIONS LLC
31803 OLD WASHINGTON RD
WALLER, TX 77484
US

| | |
|---|---|
| 06/14/2024 | $36,797.54 |
| 06/21/2024 | $20,918.09 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL ADVANCED CLIMATE SOLUTIONS LLC** | | **$57,715.63** |

3.76 ADVANCED PROJECT SOLUTIONS LLP
4501 FEMRITE DR
MADISON, WI 53716
US

| 06/14/2024 | $1,482.94 |
|---|---|
| 06/21/2024 | $15,482.45 |
| 06/28/2024 | $6,987.03 |
| 07/05/2024 | $3,847.81 |
| 07/12/2024 | $7,739.53 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | **TOTAL ADVANCED PROJECT SOLUTIONS LLP** | | **$35,539.76** |
|---|---|---|---|

3.77 ADVANTUS CORP
12276 SAN JOSE BLVD; BLDG 618
JACKSONVILLE, FL 32257-6211
US

| 07/26/2024 | $25,697.00 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | **TOTAL ADVANTUS CORP** | | **$25,697.00** |
|---|---|---|---|

3.78 ADVERTISING BY DESIGN LLC
121 SOUTH ALEXANDER ST
MILLERSBURG, OH 44654-1321
US

| 07/26/2024 | $36,984.90 |
|---|---|
| 09/04/2024 | $4,673.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | **TOTAL ADVERTISING BY DESIGN LLC** | | **$41,658.50** |
|---|---|---|---|

3.79 AEJ RUTLAND LLC
120 WHITE PLAINS RD STE 110
TARRYTOWN, NY 10591-5522
US

| 07/01/2024 | $13,381.66 |
|---|---|
| 07/05/2024 | $37,295.71 |
| 07/19/2024 | $1,708.55 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

| | **TOTAL AEJ RUTLAND LLC** | | **$52,385.92** |
|---|---|---|---|

3.80 AELEP CHOCTAW LLC
PO BOX 3488
JACKSON, MS 39207-3488
US

| 07/01/2024 | $21,329.85 |
|---|---|
| 08/01/2024 | $21,329.85 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

| | **TOTAL AELEP CHOCTAW LLC** | | **$42,659.70** |
|---|---|---|---|

3.81 AER GROUP INC
264 W 40TH ST STE 802
NEW YORK, NY 10018-1733
US

| 06/14/2024 | $8,401.25 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | **TOTAL AER GROUP INC** | | **$8,401.25** |
|---|---|---|---|

3.82 AFCO CREDIT CORP
150 N FIELD DRIVE STE 190
LAKE FOREST, IL 60045
US

| 08/13/2024 | $392,838.58 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  | **TOTAL AFCO CREDIT CORP** | | **$392,838.58** |

| 3.83 | AFFORDABLE SHOPPING CART<br>11024 BALBOA BLVD STE 265<br>GRANADA HILLS, CA 91344<br>US | 06/28/2024 | $456.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

|  | **TOTAL AFFORDABLE SHOPPING CART** | | **$456.00** |

| 3.84 | AGREE CENTRAL LLC<br>70 E LONG LAKE RD<br>BLOOMFIELD HILLS, MI 48304-2356<br>US | 07/01/2024 | $29,225.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 07/01/2024 | $25,547.53 | |
| | | 07/05/2024 | $7,513.00 | |
| | | 07/19/2024 | $13,049.62 | |
| | | 08/13/2024 | $29,225.55 | |
| | | 08/21/2024 | $25,547.53 | |

|  | **TOTAL AGREE CENTRAL LLC** | | **$130,108.77** |

| 3.85 | AGREE LIMITED PARTNERSHIP<br>70 E LONG LAKE RD<br>BLOOMFIELD HILLS, MI 48304-2356<br>US | 07/01/2024 | $28,221.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 07/01/2024 | $22,900.54 | |
| | | 07/01/2024 | $16,666.67 | |
| | | 07/05/2024 | $6,245.90 | |
| | | 07/19/2024 | $9,184.89 | |
| | | 08/01/2024 | $28,221.20 | |
| | | 08/01/2024 | $16,666.67 | |
| | | 08/14/2024 | $22,900.54 | |

|  | **TOTAL AGREE LIMITED PARTNERSHIP** | | **$151,007.61** |

| 3.86 | AIRES<br>6 PENN CENTER WEST STE 200<br>PITTSBURGH, PA 15276<br>US | 07/25/2024 | $1,707,174.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

|  | **TOTAL AIRES** | | **$1,707,174.05** |

| 3.87 | AISHIDA CO LTD<br>NO 2 KEJI ROAD ECONOMIC DEV ZONE<br>WENLING,<br>CN | 07/02/2024 | $25,279.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/09/2024 | $9.90 | |
| | | 07/30/2024 | $25,303.83 | |

|  | **TOTAL AISHIDA CO LTD** | | **$50,593.23** |

| 3.88 | AJM PACKAGING CORP<br>PO BOX 854508<br>MINNEAPOLIS, MN 55485-4508<br>US | 06/21/2024 | $1,505.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/12/2024 | $135,213.28 | |
| | | 08/26/2024 | $141,657.04 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL AJM PACKAGING CORP** | **$278,375.60** | |

| | | | |
|---|---|---|---|
| 3.89 | AJS SERVICE<br>12 MAE LN<br>MATAMORAS, PA 18336<br>US | 06/14/2024<br>07/05/2024<br>07/12/2024 | $275.00<br>$75.00<br>$150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **TOTAL AJS SERVICE** | **$500.00** |
|---|---|---|

| 3.90 | AKKODIS<br>DEPT CH 10682<br>PALATINE, IL 60055-0682<br>US | 06/14/2024 | $5,838.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $2,919.20 | |
| | | 06/28/2024 | $2,804.51 | |
| | | 07/05/2024 | $2,919.20 | |
| | | 07/12/2024 | $2,689.82 | |
| | | 07/19/2024 | $2,919.20 | |
| | | 07/26/2024 | $2,919.20 | |
| | | 08/07/2024 | $2,842.74 | |
| | | 08/15/2024 | $2,919.20 | |
| | | 08/23/2024 | $2,919.20 | |
| | | 08/30/2024 | $3,058.40 | |

| | **TOTAL AKKODIS** | **$34,749.07** |
|---|---|---|

| 3.91 | AL KARAM TOWEL INDUSTRIES PVT LTD<br>D7 S I T E SUPER HWY SCHEME 33<br>KARACHI,<br>PK | 07/30/2024 | $8,026.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL AL KARAM TOWEL INDUSTRIES PVT LTD** | **$8,026.20** |
|---|---|---|

| 3.92 | ALABAMA DEPT OF AGRICULTURE<br>1445 FEDERAL DR<br>MONTGOMERY, AL 36107-1123<br>US | 07/12/2024 | $1,450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
|---|---|---|---|---|

| | **TOTAL ALABAMA DEPT OF AGRICULTURE** | **$1,450.00** |
|---|---|---|

| 3.93 | ALABAMA DEPT OF REVENUE<br>PO BOX 327820<br>MONTGOMERY, AL 36132-7820<br>US | 06/14/2024 | $14.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|
| | | 06/21/2024 | $44.94 | |
| | | 06/28/2024 | $26.04 | |
| | | 07/05/2024 | $33.24 | |
| | | 07/12/2024 | $44.01 | |
| | | 07/19/2024 | $27.60 | |
| | | 07/26/2024 | $18.33 | |

| | **TOTAL ALABAMA DEPT OF REVENUE** | **$208.77** |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.94** ALABAMA GROUP LTD
PO BOX 996
CULLMAN, AL 35056-0996
US

| 07/01/2024 | $13,096.90 |
| 07/26/2024 | $17,700.16 |
| 08/01/2024 | $13,096.90 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

|  | **TOTAL ALABAMA GROUP LTD** | **$43,893.96** |

**3.95** ALAMEDA PROPERTIES
PO BOX 538
PROSPECT, PA 16052-0538
US

| 07/01/2024 | $8,778.48 |
| 08/01/2024 | $8,778.48 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

|  | **TOTAL ALAMEDA PROPERTIES** | **$17,556.96** |

**3.96** ALATEX A JOINT VENTURE
PO BOX 996
CULLMAN, AL 35056-0996
US

| 06/28/2024 | $21,318.42 |
| 07/01/2024 | $9,375.72 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

|  | **TOTAL ALATEX A JOINT VENTURE** | **$30,694.14** |

**3.97** ALBANESE CONFECTIONERY GROUP INC
5441 EAST LINCOLN HIGHWAY
MERRILLVILLE, IN 46410-5947
US

| 07/05/2024 | $20,201.14 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

|  | **TOTAL ALBANESE CONFECTIONERY GROUP INC** | **$20,201.14** |

**3.98** ALBANY FARMS INC
1125 BONANZAST
BELLE FOURCHE, SD 57717
US

| 08/30/2024 | $13,572.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

|  | **TOTAL ALBANY FARMS INC** | **$13,572.00** |

**3.99** ALBANY INDUSTRIES, LLC
504 N GLENFIELD RD
NEW ALBANY, MS 38652-2214
US

| 06/14/2024 | $60,420.00 |
| 06/21/2024 | $59,790.00 |
| 06/28/2024 | $136,050.00 |
| 07/05/2024 | $150,990.00 |
| 07/12/2024 | $13,965.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

|  | **TOTAL ALBANY INDUSTRIES, LLC** | **$421,215.00** |

**3.100** ALBERTSONS INC
4834 COLLECTIONS CENTER DR
CHICAGO, IL 60693
US

| 07/01/2024 | $12,870.20 |
| 08/01/2024 | $12,870.20 |
| 08/08/2024 | $42,115.83 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

|  | **TOTAL ALBERTSONS INC** | **$67,856.23** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.101 | ALCON LABORATORIES INC<br>PO BOX 677775<br>FORT WORTH, TX 75267-7775<br>US | 06/14/2024 | $3,763.20 | ☐ Secured debt |
| | | 07/18/2024 | $4,280.64 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL ALCON LABORATORIES INC** — **$8,043.84**

| 3.102 | ALEA PROPERTIES LLC<br>5725 DRAGON WAY STE 400<br>CINCINNATI, OH 45227-4519<br>US | 07/01/2024 | $12,076.46 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Rent |

**TOTAL ALEA PROPERTIES LLC** — **$12,076.46**

| 3.103 | ALIDA US INC<br>115 WEST 18TH STREET 2ND FLOOR<br>NEW YORK, NY 10011<br>US | 08/30/2024 | $201,938.75 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |

**TOTAL ALIDA US INC** — **$201,938.75**

| 3.104 | ALL COURTESY INT'L LTD<br>FLAT/RM E9F HOLLYWOOD CENTRE<br>TST KOWLONG HK, 999077<br>CN | 06/21/2024 | $95,482.96 | ☐ Secured debt |
| | | 07/05/2024 | $3,118.80 | ☐ Unsecured loan repayments |
| | | 07/12/2024 | $14,151.84 | ☑ Suppliers or vendors |
| | | 08/30/2024 | $46,289.32 | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL ALL COURTESY INT'L LTD** — **$159,042.92**

| 3.105 | ALL CREATIONS<br>NO. 2204, TOWER C, ZHONGTAI BUILDIN<br>SHENZHEN, GUANGDONG,<br>CN | 06/25/2024 | $30,215.84 | ☐ Secured debt |
| | | 07/09/2024 | $26,006.66 | ☐ Unsecured loan repayments |
| | | 07/16/2024 | $57,412.82 | ☑ Suppliers or vendors |
| | | 07/23/2024 | $19,295.34 | ☐ Services |
| | | 07/30/2024 | $2,201.76 | ☐ Other _____ |

**TOTAL ALL CREATIONS** — **$135,132.42**

| 3.106 | ALL STATE BROKERAGE<br>4663 EXECUTIVE DR STE 12<br>COLUMBUS, OH 43220-3267<br>US | 06/14/2024 | $16,169.20 | ☐ Secured debt |
| | | 06/21/2024 | $5,760.00 | ☐ Unsecured loan repayments |
| | | 07/05/2024 | $17,740.32 | ☑ Suppliers or vendors |
| | | 07/12/2024 | $46,244.00 | ☐ Services |
| | | 07/26/2024 | $28,493.25 | ☐ Other _____ |
| | | 08/04/2024 | $5,946.48 | |
| | | 08/27/2024 | $15,422.16 | |

**TOTAL ALL STATE BROKERAGE** — **$135,775.41**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.107** ALLEGHENY PLAZA ASSOCIATE
33 S SERVICE RD
JERICHO, NY 11753-1036
US

| 07/01/2024 | $18,734.05 |
| 08/01/2024 | $18,734.05 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL ALLEGHENY PLAZA ASSOCIATE** — **$37,468.10**

**3.108** ALLEGION ACCESS TECHNOLOGIES LLC
PO BOX 0371595
PITTSBURGH, PA 15251-7595
US

| 06/14/2024 | $658.41 |
| 06/21/2024 | $4,437.81 |
| 06/28/2024 | $34,903.49 |
| 07/05/2024 | $13,488.20 |
| 07/12/2024 | $10,418.53 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL ALLEGION ACCESS TECHNOLOGIES LLC** — **$63,906.44**

**3.109** ALLEPPEY COMPANY LIMITED
TAC HOUSE
ALLEPPEY,
IN

| 07/09/2024 | $3,976.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL ALLEPPEY COMPANY LIMITED** — **$3,976.50**

**3.110** ALLIANCE CAPITAL INVESTORS LLC
2870 S INGRAM MILL RD STE A
SPRINGFIELD, MO 65804-4127
US

| 07/01/2024 | $20,730.10 |
| 08/01/2024 | $20,730.10 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL ALLIANCE CAPITAL INVESTORS LLC** — **$41,460.20**

**3.111** ALLIED DATA SOLUTIONS ADS
3095 LOYALTY CIRCLE
COLUMBUS, OH 43219-3673
US

| 06/14/2024 | $22,449.83 |
| 07/12/2024 | $18,998.36 |
| 08/15/2024 | $21,209.42 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Tax / Governmental Agency

**TOTAL ALLIED DATA SOLUTIONS ADS** — **$62,657.61**

**3.112** ALLIED WEST PAPER
PO BOX 846112
LOS ANGELES, CA 90084-6112
US

| 07/31/2024 | $18,195.84 |
| 08/01/2024 | $19,906.56 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL ALLIED WEST PAPER** — **$38,102.40**

**3.113** ALLOCATION SERVICES INC
PO BOX 117367
ATLANTA, GA 30368-7367
US

| 06/21/2024 | $450.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL ALLOCATION SERVICES INC** — **$450.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| 3.114 ALLSTAR MARKETING GROUP, LLC<br>2 SKYLINE DRIVE<br>HAWTHORNE, NY 10532<br>US | 07/26/2024 | $8,215.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ALLSTAR MARKETING GROUP, LLC** | | **$8,215.20** | |
| 3.115 ALLURA IMPORTS INC<br>112 W 34TH ST RM 1127<br>NEW YORK, NY 10120-1127<br>US | 07/05/2024 | $78,903.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ALLURA IMPORTS INC** | | **$78,903.00** | |
| 3.116 ALMAR SALES COMPANY<br>320 5TH AVE FL 3RD<br>NEW YORK, NY 10001<br>US | 06/21/2024<br>06/28/2024<br>07/19/2024<br>07/26/2024<br>08/30/2024 | $10,960.88<br>$20,975.42<br>$63,202.90<br>$1,111.90<br>$31,884.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ALMAR SALES COMPANY** | | **$128,136.06** | |
| 3.117 ALTA CENTER LLC<br>801 BRICKELL AVE STE 900<br>MIAMI, FL 33131-2979<br>US | 07/01/2024<br>08/01/2024 | $27,356.29<br>$27,356.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL ALTA CENTER LLC** | | **$54,712.58** | |
| 3.118 ALTMAN NUSSBAUM SHUNNARAH<br>44 SCHOOL STREET 6TH FLOOR<br>BOSTON, MA 2108<br>US | 06/14/2024 | $3,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ALTMAN NUSSBAUM SHUNNARAH** | | **$3,800.00** | |
| 3.119 ALTOONA AREA SCHOOL DIST TAX<br>PO BOX 1967<br>ALTOONA, PA 16603<br>US | 07/19/2024<br>08/15/2024 | $4,312.80<br>$91.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
| **TOTAL ALTOONA AREA SCHOOL DIST TAX** | | **$4,404.06** | |
| 3.120 ALWAYS HOME INTERNATIONAL<br>PO BOX 380<br>WEST HEMPSTEAD, NY 11552-0380<br>US | 07/12/2024<br>07/26/2024<br>08/04/2024 | $6,271.20<br>$4,132.00<br>$3,916.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ALWAYS HOME INTERNATIONAL** | | **$14,319.20** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.121 | AMAN IMPORTS<br>7855 BOULEVARD EAST, SUITE 30C<br>NORTH BERGEN, NJ 07047-6916<br>US | 06/28/2024 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/05/2024 | $12,632.75 | |
| | | 07/12/2024 | $57,516.80 | |
| | | 07/19/2024 | $11,250.00 | |
| | | 08/23/2024 | $57,786.80 | |
| | **TOTAL AMAN IMPORTS** | | **$139,486.35** | |

| 3.122 | AMBAR ART INC.<br>8225 REMMET AVE<br>CANOGA PARK, CA 91304<br>US | 06/21/2024 | $5,508.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/19/2024 | $2,851.20 | |
| | **TOTAL AMBAR ART INC.** | | **$8,359.20** | |

| 3.123 | AMERCO REAL ESTATE COMPANY<br>2727 N CENTRAL AVE STE 500<br>PHOENIX, AZ 85004-1120<br>US | 07/01/2024 | $20,842.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/01/2024 | $20,842.18 | |
| | **TOTAL AMERCO REAL ESTATE COMPANY** | | **$41,684.36** | |

| 3.124 | AMERICA TEF CO LTD<br>499 SEVENTH AVE.<br>NEW YORK, NY 10018<br>US | 06/28/2024 | $7,644.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AMERICA TEF CO LTD** | | **$7,644.00** | |

| 3.125 | AMERICA'S CLEANING PRODUCT, INC<br>6201 REGIO AVE<br>BUENA PARK, CA 90620-1023<br>US | 06/14/2024 | $9,235.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $25,776.00 | |
| | | 06/28/2024 | $28,000.00 | |
| | | 07/05/2024 | $22,528.80 | |
| | **TOTAL AMERICA'S CLEANING PRODUCT, INC** | | **$85,540.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3.126** AMERICAN BOTTLING COMPANY.
PO BOX 910433
DALLAS, TX 75391-0433
US

| Date | Amount |
|------|--------|
| 06/14/2024 | $59,402.74 |
| 06/21/2024 | $56,876.42 |
| 06/28/2024 | $66,828.65 |
| 07/05/2024 | $54,810.82 |
| 07/12/2024 | $61,848.72 |
| 07/19/2024 | $59,351.15 |
| 07/26/2024 | $73,501.51 |
| 08/04/2024 | $24,921.57 |
| 08/15/2024 | $116,739.38 |
| 08/23/2024 | $54,961.90 |
| 08/29/2024 | $60,934.09 |
| 08/30/2024 | $44,667.94 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL AMERICAN BOTTLING COMPANY.    $734,844.89**

---

**3.127** AMERICAN EXCHANGE TIME
1441 BROADWAY 27TH FL
NEW YORK, NY 10018-5121
US

| Date | Amount |
|------|--------|
| 06/14/2024 | $585.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL AMERICAN EXCHANGE TIME    $585.00**

---

**3.128** AMERICAN FIBER & FINISHING INC
225 N DEPOT ST
ALBEMARLE, NC 28001-3914
US

| Date | Amount |
|------|--------|
| 07/12/2024 | $34,615.62 |
| 08/26/2024 | $3,016.62 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL AMERICAN FIBER & FINISHING INC    $37,632.24**

---

**3.129** AMERICAN FINANCE LLC
17507 S DUPONT HWY
HARRINGTON, DE 19952-2370
US

| Date | Amount |
|------|--------|
| 06/14/2024 | $5.99 |
| 07/05/2024 | $20.09 |
| 07/12/2024 | $19.36 |
| 09/04/2024 | $17.09 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment _____

**TOTAL AMERICAN FINANCE LLC    $62.53**

---

**3.130** AMERICAN INTERNATIONAL INDUSTRIES
1945 TUBEWAY AVE
LOS ANGELES, CA 90040
US

| Date | Amount |
|------|--------|
| 06/11/2024 | $15,444.00 |
| 07/23/2024 | $15,666.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL AMERICAN INTERNATIONAL INDUSTRIES    $31,110.00**

---

**3.131** AMERICAN LICORICE
1914 HAPPINESS WAY
LAPORTE, IN 46350
US

| Date | Amount |
|------|--------|
| 06/14/2024 | $3,636.48 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  | TOTAL AMERICAN LICORICE | | $3,636.48 | |
|---|---|---|---|---|

| 3.132 | AMERICAN MULTI-CINEMA, INC<br>11500 ASH ST<br>LEAWOOD, KS 66211<br>US | 07/26/2024 | $4,593.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | TOTAL AMERICAN MULTI-CINEMA, INC | | $4,593.60 | |
|---|---|---|---|---|

| 3.133 | AMERICAN OAK PRESERVING<br>PO BOX 66973<br>CHICAGO, IL 60666-0973<br>US | 08/04/2024 | $3,514.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | TOTAL AMERICAN OAK PRESERVING | | $3,514.50 | |
|---|---|---|---|---|

| 3.134 | AMERICAN PLASTIC TOYS INC<br>PO BOX 100<br>WALLED LAKE, MI 48390-0100<br>US | 06/14/2024<br>07/26/2024<br>08/15/2024 | $8,621.25<br>$13,478.45<br>$15,512.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | TOTAL AMERICAN PLASTIC TOYS INC | | $37,612.48 | |
|---|---|---|---|---|

| 3.135 | AMERICAN SAFETY RAZOR<br>PO BOX 70757<br>CHICAGO, IL 60673-1234<br>US | 07/05/2024<br>07/26/2024 | $28,887.66<br>$4,316.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | TOTAL AMERICAN SAFETY RAZOR | | $33,204.24 | |
|---|---|---|---|---|

| 3.136 | AMERICAN TEXTILE INDUSTRIES<br>3604 FALLEN OAK LANE<br>BUFORD, GA 30519-7736<br>US | 06/14/2024<br>06/21/2024<br>07/05/2024<br>07/19/2024<br>09/07/2024 | $9,594.00<br>$32,421.00<br>$11,376.00<br>$3,724.80<br>$9,952.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | TOTAL AMERICAN TEXTILE INDUSTRIES | | $67,068.60 | |
|---|---|---|---|---|

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.137 | AMERIWOOD INDUSTRIES<br>410 E FIRST ST. SOUTH<br>WRIGHT CITY, MO 63390<br>US | 06/13/2024 | $39,628.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/14/2024 | $213,547.71 | |
| | | 06/20/2024 | $31,248.45 | |
| | | 06/21/2024 | $86,941.24 | |
| | | 06/27/2024 | $53,429.96 | |
| | | 06/28/2024 | $95,529.30 | |
| | | 07/03/2024 | $2,813.25 | |
| | | 07/05/2024 | $253,216.37 | |
| | | 07/11/2024 | $20,537.73 | |
| | | 07/15/2024 | $17,443.20 | |
| | | 07/18/2024 | $43,780.42 | |
| | | 07/19/2024 | $27,916.54 | |
| | | 07/26/2024 | $15,997.50 | |
| | | 08/01/2024 | $77,960.96 | |
| | | 08/27/2024 | $129,535.68 | |

**TOTAL AMERIWOOD INDUSTRIES**    **$1,109,526.75**

| 3.138 | AMICRE<br>950 FOREST AVE<br>LAKEWOOD, NJ 08701-2663<br>US | 06/14/2024 | $11,773.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent _____ |
|---|---|---|---|---|
| | | 07/01/2024 | $10,413.40 | |
| | | 08/01/2024 | $10,413.40 | |

**TOTAL AMICRE**    **$32,600.69**

| 3.139 | AMRAPUR OVERSEAS INC<br>1560 E 6TH STREET, SUITE 101<br>CORONA, CA 92879<br>US | 06/21/2024 | $16,934.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $8,560.80 | |
| | | 07/05/2024 | $20,536.00 | |

**TOTAL AMRAPUR OVERSEAS INC**    **$46,030.80**

| 3.140 | AMX LEASING & LOGISTICS LLC<br>PO BOX 896901<br>CHARLOTTE, NC 28289-6901<br>US | 06/28/2024 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/30/2024 | $600.00 | |

**TOTAL AMX LEASING & LOGISTICS LLC**    **$900.00**

| 3.141 | ANAHEIM HILLS SHOPPING VILLAGE LLC<br>1620 FIFTH AVENUE STE 770<br>SAN DIEGO, CA 92101-2786<br>US | 06/28/2024 | $1,453.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent _____ |
|---|---|---|---|---|
| | | 07/01/2024 | $37,740.00 | |
| | | 08/26/2024 | $37,740.00 | |

**TOTAL ANAHEIM HILLS SHOPPING VILLAGE LLC**    **$76,933.25**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.142** ANAND INDUSTRIES
PLOT NO 181, SEC 25, PART II
PANIPA,
IN

| | |
|---|---|
| 08/16/2024 | $6,766.98 |
| 08/23/2024 | $29,352.00 |
| 09/06/2024 | $1,060.98 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ANAND INDUSTRIES** **$37,179.96**

**3.143** ANASTASIA CONFECTIONS
1815 CYPRESS LAKE DR
ORLANDO, FL 32837-8457
US

| | |
|---|---|
| 06/21/2024 | $28,454.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ANASTASIA CONFECTIONS** **$28,454.40**

**3.144** ANCHOR HOCKING
2630 RELIABLE PKWY
CHICAGO, IL 60686-0001
US

| | |
|---|---|
| 06/27/2024 | $27,327.72 |
| 07/19/2024 | $12,450.26 |
| 08/21/2024 | $37,619.10 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ANCHOR HOCKING** **$77,397.08**

**3.145** ANDRE PROST INC
PO BOX 835
OLD SAYBROOK, CT 06475-0835
US

| | |
|---|---|
| 06/14/2024 | $855.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ANDRE PROST INC** **$855.00**

**3.146** ANDREU PALMA LAVIN 7 SOLIS PLLC
815 NW 57TH AVENUE SUITE 401
MIAMI, FL 33126-2363
US

| | |
|---|---|
| 06/14/2024 | $44.36 |
| 06/28/2024 | $32.95 |
| 07/05/2024 | $83.23 |
| 07/12/2024 | $27.97 |
| 07/19/2024 | $40.38 |
| 08/02/2024 | $77.67 |
| 08/15/2024 | $90.57 |
| 08/21/2024 | $26.84 |
| 08/29/2024 | $69.71 |
| 09/04/2024 | $47.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment _____

**TOTAL ANDREU PALMA LAVIN 7 SOLIS PLLC** **$540.68**

**3.147** ANETTE ENGEL
NOT AVAILABLE

| | |
|---|---|
| 09/05/2024 | $74.79 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL ANETTE ENGEL** **$74.79**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3.148  ANGELA SCOLFORO, TRUSTEE**
PO BOX 1961
MEMPHIS, TN 38101-1961
US

| Date | Amount | |
| --- | --- | --- |
| 06/14/2024 | $188.78 | ☐ Secured debt |
| 06/21/2024 | $188.78 | ☐ Unsecured loan repayments |
| 06/28/2024 | $188.78 | ☐ Suppliers or vendors |
| 07/05/2024 | $188.78 | ☐ Services |
| 07/09/2024 | $188.78 | ☑ Other  Garnishment |
| 07/12/2024 | $188.78 | |
| 07/19/2024 | $188.78 | |
| 07/26/2024 | $188.78 | |
| 08/02/2024 | $92.31 | |
| 08/08/2024 | $92.31 | |
| 08/15/2024 | $92.31 | |
| 08/21/2024 | $92.31 | |
| 08/29/2024 | $92.31 | |
| 09/04/2024 | $92.31 | |

**TOTAL ANGELA SCOLFORO, TRUSTEE      $2,064.10**

**3.149  ANN M DELANEY TRUSTEE**
PO BOX 250
MEMPHIS, TN 38101-0250
US

| Date | Amount | |
| --- | --- | --- |
| 06/14/2024 | $116.00 | ☐ Secured debt |
| 06/21/2024 | $116.00 | ☐ Unsecured loan repayments |
| 06/28/2024 | $116.00 | ☐ Suppliers or vendors |
| 07/05/2024 | $116.00 | ☐ Services |
| 07/12/2024 | $116.00 | ☑ Other  Garnishment |
| 07/19/2024 | $116.00 | |

**TOTAL ANN M DELANEY TRUSTEE      $696.00**

**3.150  ANNE ARUNDEL COUNTY FARP**
PO BOX 418669
BOSTON, MA 02241-8669
US

| Date | Amount | |
| --- | --- | --- |
| 06/21/2024 | $50.00 | ☐ Secured debt |
| 07/05/2024 | $50.00 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other |

**TOTAL ANNE ARUNDEL COUNTY FARP      $100.00**

**3.151  ANNISTON INVESTORS LLC**
3265 MERIDIAN PKWY STE 130
WESTON, FL 33331-3506
US

| Date | Amount | |
| --- | --- | --- |
| 07/01/2024 | $10,994.11 | ☐ Secured debt |
| 08/01/2024 | $10,994.11 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL ANNISTON INVESTORS LLC      $21,988.22**

**3.152  ANTHONY P CAPPIELLO JR**
135 S FOREST PARK BLVD
KNOXVILLE, TN 37939-5262
US

| Date | Amount | |
| --- | --- | --- |
| 07/01/2024 | $16,500.00 | ☐ Secured debt |
| 08/01/2024 | $16,500.00 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL ANTHONY P CAPPIELLO JR      $33,000.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.153 | AON RISK SERVICES NORTHEAST INC<br>75 REMITTANCE DR STE 1943<br>CHICAGO, IL 60675-1943<br>US | 07/05/2024 | $381,734.60 | ☐ Secured debt |
| | | 07/10/2024 | $370,173.61 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | 07/19/2024 | $49,324.32 | ☑ Services |
| | | 08/07/2024 | $49,324.32 | ☐ Other _____ |
| | | 08/15/2024 | $66,827.96 | |
| | | 09/04/2024 | $49,324.32 | |

|  | **TOTAL AON RISK SERVICES NORTHEAST INC** | | **$966,709.13** | |
| --- | --- | --- | --- | --- |

| 3.154 | AP DEAUVILLE LLC<br>594 JERSEY AVE STE C<br>NEW BRUNSWICK, NJ 08901-3569<br>US | 06/14/2024 | $2,116.80 | ☐ Secured debt |
| | | 07/19/2024 | $5,292.00 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

|  | **TOTAL AP DEAUVILLE LLC** | | **$7,408.80** | |
| --- | --- | --- | --- | --- |

| 3.155 | APACHE MILLS INC<br>PO BOX 907<br>CALHOUN, GA 30703-0907<br>US | 06/14/2024 | $49,621.62 | ☐ Secured debt |
| | | 07/05/2024 | $102,616.88 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | 07/19/2024 | $7,335.90 | ☐ Services |
| | | 07/26/2024 | $25,906.06 | ☐ Other _____ |
| | | 08/30/2024 | $24,356.86 | |

|  | **TOTAL APACHE MILLS INC** | | **$209,837.32** | |
| --- | --- | --- | --- | --- |

| 3.156 | APEX SALES GROUP INC<br>16 CARROLL LANE<br>HALIFAX, NS B3M 0C2<br>CA | 06/25/2024 | $44,064.00 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

|  | **TOTAL APEX SALES GROUP INC** | | **$44,064.00** | |
| --- | --- | --- | --- | --- |

| 3.157 | APOPKA REGIONAL LLC<br>PO BOX 611030<br>NORTH MIAMI, FL 33261-1030<br>US | 07/01/2024 | $19,770.78 | ☐ Secured debt |
| | | 08/01/2024 | $19,770.78 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Rent |

|  | **TOTAL APOPKA REGIONAL LLC** | | **$39,541.56** | |
| --- | --- | --- | --- | --- |

| 3.158 | APPLE VALLEY SQUARE CENTER LLC<br>2610 29TH ST<br>SANTA MONICA, CA 90405-2916<br>US | 07/01/2024 | $16,391.67 | ☐ Secured debt |
| | | 08/01/2024 | $16,391.67 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Rent |

|  | **TOTAL APPLE VALLEY SQUARE CENTER LLC** | | **$32,783.34** | |
| --- | --- | --- | --- | --- |

| 3.159 | APPLICA CONSUMER PROD INC<br>PO BOX 98403<br>CHICAGO, IL 60693-8403<br>US | 06/21/2024 | $45,548.60 | ☐ Secured debt |
| | | 07/12/2024 | $48,213.70 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  | TOTAL APPLICA CONSUMER PROD INC | $93,762.30 |

**3.160** APPRISS RETAIL
PO BOX 639032
CINCINNATI, OH 45263
US

06/28/2024   $103,296.01

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

|  |  | TOTAL APPRISS RETAIL | $103,296.01 |

**3.161** AQ TEXTILES LLC
3907 N ELM ST
GREENSBORO, NC 27455-2591
US

08/21/2024   $51,112.50

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

|  |  | TOTAL AQ TEXTILES LLC | $51,112.50 |

**3.162** AR BRICKYARD LLC
11155 RED RUN BLVD STE 320
OWINGS MILLS, MD 21117-9502
US

07/01/2024   $12,475.00
08/01/2024   $12,475.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

|  |  | TOTAL AR BRICKYARD LLC | $24,950.00 |

**3.163** AR-MOUNDSVILLE PLAZA LLC
11155 RED RUN BLVD STE 320
OWINGS MILLS, MD 21117-3256
US

07/01/2024   $21,413.33
08/01/2024   $21,587.38

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

|  |  | TOTAL AR-MOUNDSVILLE PLAZA LLC | $43,000.71 |

**3.164** ARC ASANDSC001 LLC
38 WASHINGTN SQUARE
NEWPORT, RI 02840-2946
US

07/01/2024   $25,719.32
07/05/2024   $7,734.91
08/01/2024   $25,719.32

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

|  |  | TOTAL ARC ASANDSC001 LLC | $59,173.55 |

**3.165** ARC NWNCHS001 LLC
PO BOX 715971
CINCINNATI, OH 45217-5971
US

07/01/2024   $26,314.67

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

|  |  | TOTAL ARC NWNCHS001 LLC | $26,314.67 |

**3.166** ARCHER CENTRAL BUILDING LLC
5277 TRILLIUM BLVD
HOFFMAN ESTATES, IL 60192-3602
US

07/01/2024   $14,041.67
08/01/2024   $14,041.67

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

|  |  | TOTAL ARCHER CENTRAL BUILDING LLC | $28,083.34 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.167** ARCHIMEDES
278 FRANKLIN RD STE 245
BRENTWOOD, TN 37027
US

| Date | Amount |
|---|---|
| 06/19/2024 | $119,050.91 |
| 07/05/2024 | $120,659.21 |
| 07/17/2024 | $103,542.23 |
| 08/06/2024 | $84,432.81 |
| 08/10/2024 | $84,432.81 |
| 08/19/2024 | $135,348.69 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL ARCHIMEDES** — $647,466.66

**3.168** ARCO COLLECTION SERVICES LLC
5050 POPLAR AVE STE 508
MEMPHHIS, TN 38157-0508
US

| Date | Amount |
|---|---|
| 08/29/2024 | $263.07 |
| 09/04/2024 | $263.92 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

**TOTAL ARCO COLLECTION SERVICES LLC** — $526.99

**3.169** ARD MAC COMMONS LLC
310 YORKTOWN PLAZA
ELKINS PARK, PA 19027-1427
US

| Date | Amount |
|---|---|
| 07/01/2024 | $35,574.00 |
| 08/01/2024 | $35,574.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL ARD MAC COMMONS LLC** — $71,148.00

**3.170** ARD WEST WHITELAND LLC
PO BOX 715943
PHILADELPHIA, PA 19171-5943
US

| Date | Amount |
|---|---|
| 07/01/2024 | $25,738.68 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL ARD WEST WHITELAND LLC** — $25,738.68

**3.171** ARDA CAM SAN. VE TIC. A.S.
CIHANGIR MAHALLESI, KEMAL TURKLER S
ISTANBUL,
TR

| Date | Amount |
|---|---|
| 06/25/2024 | $30,418.30 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL ARDA CAM SAN. VE TIC. A.S.** — $30,418.30

**3.172** ARDENA LR LLC
6641 W BROAD ST STE 101
RICHMOND, VA 23230-1728
US

| Date | Amount |
|---|---|
| 07/01/2024 | $21,440.81 |
| 08/01/2024 | $21,440.81 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL ARDENA LR LLC** — $42,881.62

**3.173** ARDESS JAMISON
228 E PHILADELPHIA
YOUNGSTOWN, OH 44507
US

| Date | Amount |
|---|---|
| 08/29/2024 | $365.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL ARDESS JAMISON** — $365.00

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.174** ARGENT FEDERAL CREDIT UNION
400 N 9TH ST STE 203 2ND FL
RICHMOND, VA 23219-1540
US

| | Date | Amount | Reason |
|---|---|---|---|
| | 06/18/2024 | $864.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |

**TOTAL ARGENT FEDERAL CREDIT UNION** — **$864.70**

**3.175** ARI AEROSOL RESOURCE INNOVATIONS
PO BOX 510
ORCHARD HILL, GA 30266-0510
US

| | Date | Amount | Reason |
|---|---|---|---|
| | 07/12/2024 | $4,802.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 07/19/2024 | $8,089.56 | |

**TOTAL ARI AEROSOL RESOURCE INNOVATIONS** — **$12,891.96**

**3.176** ARIZONA BEVERAGES USA LLC
24877 NETWORK PLACE
CHICAGO, IL 60673
US

| | Date | Amount | Reason |
|---|---|---|---|
| | 06/14/2024 | $11,937.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 06/21/2024 | $12,270.41 | |
| | 06/28/2024 | $12,120.00 | |
| | 07/05/2024 | $13,112.47 | |
| | 08/26/2024 | $38,057.22 | |

**TOTAL ARIZONA BEVERAGES USA LLC** — **$87,497.28**

**3.177** ARKANSAS CS CLEARINGHOUSE
PO BOX 8125
LITTLE ROCK, AR 72203-8125
US

| | Date | Amount | Reason |
|---|---|---|---|
| | 06/14/2024 | $385.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
| | 06/21/2024 | $230.79 | |
| | 06/28/2024 | $629.80 | |
| | 07/05/2024 | $308.10 | |
| | 07/12/2024 | $637.00 | |
| | 07/19/2024 | $315.30 | |
| | 07/26/2024 | $637.00 | |
| | 08/02/2024 | $315.30 | |
| | 08/08/2024 | $637.00 | |
| | 08/15/2024 | $315.30 | |
| | 08/21/2024 | $637.00 | |
| | 08/29/2024 | $315.30 | |
| | 09/04/2024 | $637.00 | |

**TOTAL ARKANSAS CS CLEARINGHOUSE** — **$6,000.88**

**3.178** ARLEE HOME FASHIONS INC
36 E 31ST ST
NEW YORK, NY 10016-6821
US

| | Date | Amount | Reason |
|---|---|---|---|
| | 08/27/2024 | $74,807.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

**TOTAL ARLEE HOME FASHIONS INC** — **$74,807.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.179** ARMALY SPONGE COMPANY
PO BOX 611
WALLED LAKE, MI 48390-0611
US

| 06/21/2024 | $5,291.52 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL ARMALY SPONGE COMPANY | **$5,291.52** |
|---|---|

**3.180** AROMA BAY CANDLES CO LTD
HUNG DAO DUONG KNIH
HAI PHONG,
VN

| 06/14/2024 | $51,515.72 |
|---|---|
| 07/05/2024 | $401,267.45 |
| 07/12/2024 | $97,019.02 |
| 07/19/2024 | $670,171.99 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL AROMA BAY CANDLES CO LTD | **$1,219,974.18** |
|---|---|

**3.181** ARROW HOME PRODUCTS COMPANY
PO BOX 74008436
CHICAGO, IL 60674-8436
US

| 07/05/2024 | $4,762.38 |
|---|---|
| 07/19/2024 | $3,260.94 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL ARROW HOME PRODUCTS COMPANY | **$8,023.32** |
|---|---|

**3.182** ART AND COOK INC
14C 53RD ST
BROOKLYN, NY 11232-2644
US

| 06/14/2024 | $33,049.68 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL ART AND COOK INC | **$33,049.68** |
|---|---|

**3.183** ART BRAND STUDIOS LLC
21213-B HAWTHORNE BLVD, #1117
TORRANCE, CA 90503
US

| 06/21/2024 | $28,568.10 |
|---|---|
| 07/12/2024 | $14,338.50 |
| 07/19/2024 | $35,172.40 |
| 07/26/2024 | $9,022.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL ART BRAND STUDIOS LLC | **$87,101.00** |
|---|---|

**3.184** ASAP PROMOTIONS INC
PO BOX 710979
CINCINNATI, OH 45271-0979
US

| 06/28/2024 | $680.28 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| TOTAL ASAP PROMOTIONS INC | **$680.28** |
|---|---|

**3.185** ASHEBORO MARKETPLACE LL
PO BOX 2456
TEATICKET, MA 02536-2456
US

| 07/01/2024 | $17,057.81 |
|---|---|
| 08/01/2024 | $17,057.81 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL ASHEBORO MARKETPLACE LL | **$34,115.62** |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3.186 ASHFORD TEXTILES LLC
1535 W 139TH ST
GARDENA, CA 90249-2602
US

06/21/2024                 $54,811.44

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | 06/28/2024 | $71,120.70 | |
| | 07/05/2024 | $89,617.62 | |
| | 08/04/2024 | $2,991.50 | |
| | 08/07/2024 | $8,883.00 | |
| **TOTAL ASHFORD TEXTILES LLC** | | **$227,424.26** | |

| 3.187 ASHLEY FURNITURE | 06/14/2024 | $2,195,315.28 | ☐ Secured debt |
|---|---|---|---|
| PO BOX 190 | 06/21/2024 | $1,722,204.30 | ☐ Unsecured loan repayments |
| ARCADIA, WI 54612-0190 | 06/28/2024 | $1,902,235.37 | ☑ Suppliers or vendors |
| US | 07/05/2024 | $2,308,385.12 | ☐ Services |
| | 07/12/2024 | $2,077,128.17 | ☐ Other _____ |
| | 07/19/2024 | $2,215,650.30 | |
| | 07/26/2024 | $2,337,650.00 | |
| | 08/04/2024 | $429,197.25 | |
| | 08/09/2024 | $1,730,876.76 | |
| | 08/15/2024 | $1,619,645.22 | |
| | 08/21/2024 | $1,339,172.31 | |
| | 08/23/2024 | $1,427,697.94 | |
| | 09/04/2024 | $1,034,393.32 | |
| **TOTAL ASHLEY FURNITURE** | | **$22,339,551.34** | |

| 3.188 ASHLEY PHELES | 07/05/2024 | $137.40 | ☐ Secured debt |
|---|---|---|---|
| 4873 3 MILE RD | | | ☐ Unsecured loan repayments |
| SEARS, MI 49679 | | | ☐ Suppliers or vendors |
| US | | | ☑ Services |
| | | | ☐ Other _____ |
| **TOTAL ASHLEY PHELES** | | **$137.40** | |

| 3.189 ASHTON WOODS LIMITED PARTNERSH | 07/01/2024 | $30,840.83 | ☐ Secured debt |
|---|---|---|---|
| 500 S PARKVIEW AVE APT 403 | 08/01/2024 | $30,840.83 | ☐ Unsecured loan repayments |
| COLUMBUS, OH 43209-6600 | | | ☐ Suppliers or vendors |
| US | | | ☐ Services |
| | | | ☑ Other  Rent |
| **TOTAL ASHTON WOODS LIMITED PARTNERSH** | | **$61,681.66** | |

| 3.190 ASSA ABLOY ENTRANCE SYSTEMS | 06/14/2024 | $5,771.37 | ☐ Secured debt |
|---|---|---|---|
| PO BOX 827375 | 06/21/2024 | $1,013.03 | ☐ Unsecured loan repayments |
| PHILADELPHIA, PA 19182-7375 | 07/05/2024 | $200.70 | ☐ Suppliers or vendors |
| US | 07/12/2024 | $507.22 | ☑ Services |
| | | | ☐ Other _____ |
| **TOTAL ASSA ABLOY ENTRANCE SYSTEMS** | | **$7,492.32** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.191** ASTRO REALTY LLC
625 SOUTH ELM STREET
GREENSBORO, NC 27406-1327
US

| 07/01/2024 | $18,366.67 |
| 08/01/2024 | $18,366.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL ASTRO REALTY LLC | $36,733.34 |
|---|---|

**3.192** AT&T
PO BOX 5019
CAROL STREAM, IL 60197-5019
US

| 06/21/2024 | $63,352.31 |
| 08/15/2024 | $67,928.25 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| TOTAL AT&T | $131,280.56 |
|---|---|

**3.193** AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-6463
US

| 06/21/2024 | $89,563.92 |
| 08/15/2024 | $37,861.36 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| TOTAL AT&T MOBILITY | $127,425.28 |
|---|---|

**3.194** ATHENS INVESTORS LLC
3265 MERIDAN PKWY STE 130
WESTON, FL 33331-3506
US

| 06/28/2024 | $341.51 |
| 07/01/2024 | $11,196.38 |
| 08/01/2024 | $11,196.38 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL ATHENS INVESTORS LLC | $22,734.27 |
|---|---|

**3.195** ATIRA DESIGNS PVT LTD
B-41 & 42 SECTOR 60
NODIA UP,
IN

| 07/30/2024 | $15,046.36 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| TOTAL ATIRA DESIGNS PVT LTD | $15,046.36 |
|---|---|

**3.196** ATLANTIC PROPERTIES LLC
515 W MAIN ST STE 104
ALLEN, TX 75013-8016
US

| 07/01/2024 | $17,229.61 |
| 08/01/2024 | $17,229.61 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL ATLANTIC PROPERTIES LLC | $34,459.22 |
|---|---|

**3.197** ATMF 1X LLC CO MD GEORGE & CO
6905 TELEGRAPH RD STE 220
BLOOMFIELD, MI 48301-3189
US

| 07/01/2024 | $16,090.42 |
| 07/19/2024 | $17,658.07 |
| 08/01/2024 | $16,090.42 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL ATMF 1X LLC CO MD GEORGE & CO | $49,838.91 |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.198 | ATN INC<br>653 ACADEMY DR<br>NORTHBROOK, IL 60062<br>US | 06/14/2024<br>06/28/2024<br>08/27/2024 | $18,432.80<br>$2,137.50<br>$26,784.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL ATN INC** | **$47,354.60** |
|---|---|---|

| 3.199 | ATRIUM APPAREL CORPORATION<br>1010 JACKSON HOLE DR STE 100<br>BLACKLICK, OH 43004-6051<br>US | 07/26/2024<br>08/27/2024 | $30,200.64<br>$1,089.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL ATRIUM APPAREL CORPORATION** | **$31,289.64** |
|---|---|---|

| 3.200 | ATTENDS HEALTHCARE PROD<br>PO BOX 200207<br>DALLAS, TX 75320-0207<br>US | 06/27/2024 | $9,393.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL ATTENDS HEALTHCARE PROD** | **$9,393.37** |
|---|---|---|

| 3.201 | ATTLEBORO CROSSING ASSOCIATES<br>785 FIFTH AVE STE 3C<br>NEW YORK, NY 10022-1608<br>US | 07/01/2024<br>08/01/2024 | $16,880.30<br>$16,880.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|

| | **TOTAL ATTLEBORO CROSSING ASSOCIATES** | **$33,760.60** |
|---|---|---|

| 3.202 | AUBURN ASSOC LLC<br>215 W CHURCH RD STE 107<br>KING OF PRUSSIA, PA 19406-3209<br>US | 07/01/2024<br>08/01/2024 | $17,328.42<br>$17,328.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|

| | **TOTAL AUBURN ASSOC LLC** | **$34,656.84** |
|---|---|---|

| 3.203 | AUGUST AMERICA LLC<br>206 NEW LONDON TPKE<br>GLASTONBURY, CT 06033-2235<br>US | 07/01/2024<br>07/19/2024<br>08/08/2024 | $38,127.86<br>$54,655.86<br>$3,337.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|

| | **TOTAL AUGUST AMERICA LLC** | **$96,121.46** |
|---|---|---|

| 3.204 | AUTOMATED DOOR WAYS INC<br>PO BOX 1231<br>COLUMBUS, GA 31902-1231<br>US | 06/20/2024<br>06/21/2024<br>06/27/2024<br>07/03/2024 | $4,583.53<br>$14,733.87<br>$6,991.24<br>$986.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL AUTOMATED DOOR WAYS INC** | **$27,294.94** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

**3.205** AUTOVEST LLC
815 NW 57TH AVE STE 401
MIAMI, FL 33126-2363
US

| Date | Amount |
|------|--------|
| 06/14/2024 | $1.24 |
| 07/19/2024 | $0.75 |
| 08/21/2024 | $1.84 |
| 08/29/2024 | $5.44 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

**TOTAL AUTOVEST LLC   $9.27**

**3.206** AVERS MERCHANDISE GRP INC
28 WESCOTT LN
BARRINGTON, IL 60010-9526
US

| Date | Amount |
|------|--------|
| 06/19/2024 | $250.00 |
| 07/03/2024 | $10,188.72 |
| 07/12/2024 | $8,812.80 |
| 07/15/2024 | $3,584.00 |
| 08/21/2024 | $48,980.82 |
| 09/04/2024 | $97,791.34 |
| 09/05/2024 | $18,218.82 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL AVERS MERCHANDISE GRP INC   $187,826.50**

**3.207** AVERY PRODUCTS CORPORATION
PO BOX 96672
CHICAGO, IL 60693
US

| Date | Amount |
|------|--------|
| 06/28/2024 | $18,431.92 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL AVERY PRODUCTS CORPORATION   $18,431.92**

**3.208** AVERY RETAIL MEDIUM C LLC
1720 S ZAPATA HWY
LAREDO, TX 78046-6155
US

| Date | Amount |
|------|--------|
| 07/01/2024 | $25,911.34 |
| 08/01/2024 | $25,911.34 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL AVERY RETAIL MEDIUM C LLC   $51,822.68**

**3.209** AVI FOODSYSTEMS INC
2590 ELM RD NE
WARREN, OH 44483-2997
US

| Date | Amount |
|------|--------|
| 06/21/2024 | $2,711.03 |
| 07/05/2024 | $266.70 |
| 07/12/2024 | $1,158.85 |
| 08/07/2024 | $1,501.87 |
| 08/23/2024 | $544.35 |
| 08/27/2024 | $1,368.10 |
| 09/04/2024 | $205.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL AVI FOODSYSTEMS INC   $7,756.40**

**3.210** AVIANA COMPANY LTD
27500 DETROIT RD STE 300
WESTLAKE, OH 44145-5913
US

| Date | Amount |
|------|--------|
| 07/01/2024 | $26,906.23 |
| 08/26/2024 | $26,906.23 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL AVIANA COMPANY LTD   $53,812.46**

## Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

| 3.211 | AVON SQUARE ASSOCIATES LLC<br>1311 N WEST SHORE BLVD STE 200<br>TAMPA, FL 33607-4618<br>US | 07/01/2024 | $9,798.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $9,798.00 | |

**TOTAL AVON SQUARE ASSOCIATES LLC** — **$19,596.00**

| 3.212 | AVTEX COLLINS CORNER ASSOCIATES LLC<br>PO BOX 531001<br>ATLANTA, GA 30353-1001<br>US | 07/01/2024 | $27,459.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $27,459.73 | |

**TOTAL AVTEX COLLINS CORNER ASSOCIATES LLC** — **$54,919.46**

| 3.213 | AYK INTERNATIONAL INC<br>5505 DES GRANDES PRAIRIES<br>ST LEONARD MONTREAL, QC H1R 1B3<br>CA | 07/05/2024 | $1,717.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL AYK INTERNATIONAL INC** — **$1,717.00**

| 3.214 | AZZURE HOME INC<br>141 W 36TH ST RM 1802<br>NEW YORK, NY 10018-6918<br>US | 07/26/2024 | $23,268.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/30/2024 | $1,539.20 | |

**TOTAL AZZURE HOME INC** — **$24,807.20**

| 3.215 | B & S PROPERTY HOLDING LLC<br>318 W ADAMS ST SUITE 700A<br>CHICAGO, IL 60606-5131<br>US | 07/01/2024 | $26,725.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $26,725.51 | |

**TOTAL B & S PROPERTY HOLDING LLC** — **$53,451.02**

| 3.216 | B&B CASH GROCERY STORES INC<br>PO BOX 1808<br>TAMPA, FL 33601-1808<br>US | 06/21/2024 | $36.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 07/01/2024 | $30,238.17 | |
| | | 07/01/2024 | $30,828.12 | |
| | | 07/01/2024 | $15,913.13 | |
| | | 07/19/2024 | $34.62 | |
| | | 08/01/2024 | $30,238.17 | |
| | | 08/01/2024 | $30,828.12 | |
| | | 08/13/2024 | $15,913.13 | |

**TOTAL B&B CASH GROCERY STORES INC** — **$154,030.23**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.217** B&B KINGS ROW HOLDINGS LLC
2120 DREW STREET
CLEARWATER, FL 33765-3214
US

| 07/01/2024 | $21,523.95 |
| 08/01/2024 | $21,523.95 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL B&B KINGS ROW HOLDINGS LLC**     **$43,047.90**

---

**3.218** B&C COMMUNICATIONS
L 2787
COLUMBUS, OH 43260
US

| 06/21/2024 | $247.25 |
| 07/12/2024 | $300.61 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL B&C COMMUNICATIONS**     **$547.86**

---

**3.219** B&C PROPERTIES OF DUNN LLC
770 FLEMING RD
COATS, NC 27521-8217
US

| 07/01/2024 | $11,954.25 |
| 08/01/2024 | $11,954.25 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL B&C PROPERTIES OF DUNN LLC**     **$23,908.50**

---

**3.220** B&D LAW GROUP APLC
10700 SANTA MONICA BLVD SUITE 200
LOS ANGELES, CA 90025
US

| 06/21/2024 | $75,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL B&D LAW GROUP APLC**     **$75,000.00**

---

**3.221** B&E SQUARED LLC
PO BOX 1663
DECATUR, AL 35602-1663
US

| 07/01/2024 | $14,925.47 |
| 08/01/2024 | $14,925.47 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL B&E SQUARED LLC**     **$29,850.94**

---

**3.222** B&G FOODS
PO BOX 405354
ATLANTA, GA 30384-5354
US

| 06/28/2024 | $25,540.62 |
| 07/03/2024 | $8,517.60 |
| 07/11/2024 | $4,687.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL B&G FOODS**     **$38,745.42**

---

**3.223** B&G SALES INC
1750 N 25TH
MELROSE PARK, IL 60160
US

| 07/12/2024 | $14,583.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL B&G SALES INC**     **$14,583.60**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**3.224** B&H PHOTO VIDEO
PO BOX 28072
NEW YORK, NY 10087-8072
US

| 08/29/2024 | $2,643.36 |
| 08/30/2024 | $27.86 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| **TOTAL B&H PHOTO VIDEO** | **$2,671.22** |

**3.225** B.M.R.S. PROPERTY LLC
19135 SAXON DR
FRANKLIN, MI 48025-2930
US

| 07/01/2024 | $13,380.15 |
| 08/01/2024 | $13,380.15 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

| **TOTAL B.M.R.S. PROPERTY LLC** | **$26,760.30** |

**3.226** B.RILEY ADVISORY & VALUATION
11100 SANTA MONICA BLVD. SUITE 800
LOS ANGELES, CA 90025
US

| 07/29/2024 | $35,000.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| **TOTAL B.RILEY ADVISORY & VALUATION** | **$35,000.00** |

**3.227** B33 CENTEREACH II LLC
PO BOX 6304
KICKSVILLE, NY 11802-6304
US

| 07/01/2024 | $53,050.78 |
| 08/30/2024 | $53,050.78 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

| **TOTAL B33 CENTEREACH II LLC** | **$106,101.56** |

**3.228** B33 GREAT NORTHERN II LLC
PO BOX 6304
HICKSVILLE, NY 11802-6304
US

| 07/01/2024 | $22,241.23 |
| 07/19/2024 | $52,420.63 |
| 07/26/2024 | $3,557.81 |
| 08/01/2024 | $22,741.23 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

| **TOTAL B33 GREAT NORTHERN II LLC** | **$100,960.90** |

**3.229** BAC WEST LLC
1985 N PARK PL SE
ATLANTA, GA 30339-2004
US

| 07/01/2024 | $23,924.10 |
| 08/01/2024 | $23,924.10 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

| **TOTAL BAC WEST LLC** | **$47,848.20** |

**3.230** BACE LLC
322 W 32ND ST
CHARLOTTE, NC 28206-4256
US

| 06/14/2024 | $2,454.05 |
| 06/21/2024 | $693.10 |
| 06/28/2024 | $1,781.98 |
| 07/05/2024 | $526.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| **TOTAL BACE LLC** | **$5,455.33** |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.231 | BACELINE WEST STATE PLAZA LLC<br>511 N BROADWAY<br>DENVER, CO 80203-3405<br>US | 07/01/2024 | $21,622.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BACELINE WEST STATE PLAZA LLC** | | **$21,622.44** | |
| 3.232 | BAD MONKEY POPCORN INC<br>9900 LOUIS H LAFONTAINE<br>ANJOU, QC H1J 2W3<br>CA | 07/02/2024 | $12,173.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL BAD MONKEY POPCORN INC** | | **$12,173.76** | |
| 3.233 | BADEN SPORTS INC<br>19015 66TH AVE W<br>KENT, WA 98032<br>US | 07/19/2024 | $7,935.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL BADEN SPORTS INC** | | **$7,935.20** | |
| 3.234 | BADERCO LLC<br>3180 ABBEY RD<br>ROCKY MOUNT, NC 27804-7843<br>US | 07/01/2024<br>08/01/2024 | $19,844.64<br>$19,844.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BADERCO LLC** | | **$39,689.28** | |
| 3.235 | BADIA SPICES INC<br>PO BOX 226497<br>DORAL, FL 33222-6497<br>US | 08/15/2024<br>08/23/2024 | $25,571.52<br>$11,802.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL BADIA SPICES INC** | | **$37,373.76** | |
| 3.236 | BAKER & HOSTETLER LLP<br>PO BOX 70189<br>CLEVELAND, OH 44190-0189<br>US | 06/21/2024 | $840.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL BAKER & HOSTETLER LLP** | | **$840.00** | |
| 3.237 | BAKER COMMERICAL PROPERTIES LLC<br>PO BOX 12397<br>COLUMBIA, SC 29211-2397<br>US | 07/01/2024<br>08/01/2024 | $14,430.00<br>$14,430.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BAKER COMMERICAL PROPERTIES LLC** | | **$28,860.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.238 | BALDWIN BROTHERS INC<br>PO BOX 6182<br>HERMITAGE, PA 16148-0922<br>US | 07/01/2024<br>07/05/2024<br>08/01/2024 | $17,152.95<br>$19,879.68<br>$17,152.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL BALDWIN BROTHERS INC** | | **$54,185.58** | |

| 3.239 | BALL BOUNCE & SPORTS INC<br>PO BOX 951924<br>CLEVELAND, OH 44193-0021<br>US | 06/14/2024 | $21,570.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL BALL BOUNCE & SPORTS INC** | | **$21,570.99** | |

| 3.240 | BALTIMORE COUNTY<br>PO BOX 935667<br>ATLANTA, GA 31193-5667<br>US | 07/26/2024 | $50.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL BALTIMORE COUNTY** | | **$50.00** | |

| 3.241 | BANC OF AMERICA LEASING & CAPITAL,<br>2059 NORTHLAKE PARKWAY, FOURTH FLOOR SOUTH<br>TUCKER, GA 30084<br>US | 08/14/2024 | $2,586,479.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL BANC OF AMERICA LEASING & CAPITAL,** | | **$2,586,479.38** | |

| 3.242 | BANCKENTUCKY INC<br>PO BOX 1300<br>MURRAY, KY 42071-0023<br>US | 07/01/2024<br>08/01/2024 | $11,191.90<br>$11,191.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL BANCKENTUCKY INC** | | **$22,383.80** | |

| 3.243 | BANKDIRECT CAPITAL FINANCE<br>150 N FIELD DRIVE STE 190<br>LAKE FOREST, IL 60045<br>US | 07/09/2024<br>08/13/2024<br>09/04/2024 | $127,916.15<br>$134,311.96<br>$134,311.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL BANKDIRECT CAPITAL FINANCE** | | **$396,540.07** | |

| 3.244 | BARBARA ERWIN & RON TOMLINSON<br>1250 MILLS PL<br>CORSICANA, TX 75110-3717<br>US | 07/01/2024<br>08/01/2024 | $13,300.00<br>$13,300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL BARBARA ERWIN & RON TOMLINSON** | | **$26,600.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.245 | BARBARA TANKERSLEY<br>101 WILD FLOWER DR<br>WHITESBORO, TX 76273<br>US | 07/05/2024 | $570.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL BARBARA TANKERSLEY** | | **$570.36** | |

| 3.246 | BARCEL USA<br>301 S NORTHPOINT DR STE 100<br>COPPELL, TX 75019-4103<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>08/04/2024 | $27,338.54<br>$21,864.48<br>$7,284.48<br>$26,291.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL BARCEL USA** | | **$82,778.50** | |

| 3.247 | BARHYTE SPECIALTY FOODS INC<br>912 AIRPORT RD<br>PENDLETON, OR 97801-4589<br>US | 09/04/2024 | $15,876.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL BARHYTE SPECIALTY FOODS INC** | | **$15,876.00** | |

| 3.248 | BARKBOX, INC.<br>120 BROADWAY 12TH FLOOR<br>NEW YORK, NY 10271<br>US | 07/12/2024 | $4,591.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL BARKBOX, INC.** | | **$4,591.92** | |

| 3.249 | BASSE FRERES ALIMENTATION<br>4555 AUTOROUTE LAVAL 440 WEST<br>LAVAL, QC H7P 4W6<br>CA | 07/16/2024 | $12,912.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL BASSE FRERES ALIMENTATION** | | **$12,912.00** | |

| 3.250 | BASSER KAUFMAN 228 LLC<br>151 IRVING PLACE<br>WOODMERE, NY 11598-1223<br>US | 07/01/2024<br>08/01/2024 | $38,920.00<br>$36,963.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL BASSER KAUFMAN 228 LLC** | | **$75,883.00** | |

| 3.251 | BASSER-KAUFMAN OF DERBY #1783<br>151 IRVING PLACE<br>WOODMERE, NY 11598-1223<br>US | 07/01/2024<br>09/05/2024 | $30,648.12<br>$30,648.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL BASSER-KAUFMAN OF DERBY #1783** | | **$61,296.24** | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---|---|
| 3.252 | BATTERY SYSTEMS INC<br>PO BOX 735568<br>DALLAS, TX 75373-5568<br>US | 07/05/2024 | $610.27 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL BATTERY SYSTEMS INC**    **$610.27**

| | | | |
|---|---|---|---|
| 3.253 | BATTLEGROUND ACQUISITION LLC<br>65 HARRISTOWN RD STE 301<br>GLEN ROCK, NJ 07452-3317<br>US | 07/01/2024<br>08/01/2024 | $27,042.44<br>$27,042.44 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other   Rent _____

**TOTAL BATTLEGROUND ACQUISITION LLC**    **$54,084.88**

| | | | |
|---|---|---|---|
| 3.254 | BAUDUCCO FOODS INC<br>13250 NW 25TH ST STE 101<br>MIAMI, FL 33182-1509<br>US | 06/14/2024 | $7,056.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BAUDUCCO FOODS INC**    **$7,056.00**

| | | | |
|---|---|---|---|
| 3.255 | BAUM BROTHERS IMPORTS INC<br>PO BOX 930823<br>ATLANTA, GA 31193-0823<br>US | 06/14/2024 | $23,680.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BAUM BROTHERS IMPORTS INC**    **$23,680.00**

| | | | |
|---|---|---|---|
| 3.256 | BAY VALLEY SHOPPING CENTER LLC<br>PO BOX 765<br>INDIANA, PA 15701-0765<br>US | 06/21/2024<br>07/01/2024<br>08/01/2024 | $4,078.18<br>$13,271.54<br>$13,271.54 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other   Rent _____

**TOTAL BAY VALLEY SHOPPING CENTER LLC**    **$30,621.26**

| | | | |
|---|---|---|---|
| 3.257 | BAYER HEALTHCARE LLC<br>PO BOX 371720<br>PITTSBURGH, PA 15250<br>US | 06/13/2024<br>07/03/2024<br>07/18/2024<br>08/01/2024 | $13,154.52<br>$20,909.28<br>$15,994.32<br>$6,239.28 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BAYER HEALTHCARE LLC**    **$56,297.40**

| | | | |
|---|---|---|---|
| 3.258 | BAYIRD PROPERTIES<br>PO BOX 488<br>PARAGOULD, AR 72451-0488<br>US | 07/01/2024<br>08/01/2024 | $10,221.12<br>$10,221.12 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other   Rent _____

**TOTAL BAYIRD PROPERTIES**    **$20,442.24**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.259** BAYSHORE PLAZA SHOPPING CENTER LLC
PO BOX 326
PLAINFIELD, NJ 07061-0326
US

| 07/01/2024 | $24,830.83 |
| 08/01/2024 | $24,830.83 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

**TOTAL BAYSHORE PLAZA SHOPPING CENTER LLC** **$49,661.66**

---

**3.260** BAZAAR INC
1900 5TH AVE
RIVER GROVE, IL 60171-1931
US

| 06/12/2024 | $12,618.00 |
| 06/14/2024 | $33,827.70 |
| 06/20/2024 | $32,899.80 |
| 07/23/2024 | $15,216.00 |
| 09/04/2024 | $3,787.20 |
| 09/05/2024 | $69,753.80 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL BAZAAR INC** **$168,102.50**

---

**3.261** BAZOOKA COMPANIES, INC.
1 WHITEHALL ST
NEW YORK, NY 10004
US

| 07/12/2024 | $4,132.08 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL BAZOOKA COMPANIES, INC.** **$4,132.08**

---

**3.262** BDB MIDTOWN LLC
PO BOX 749531
ATLANTA, GA 30374-9531
US

| 07/01/2024 | $26,973.32 |
| 08/01/2024 | $26,973.32 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

**TOTAL BDB MIDTOWN LLC** **$53,946.64**

---

**3.263** BDK USA INC
1457 GLENN CURTISS ST.
CARSON, CA 90746
US

| 06/28/2024 | $3,136.32 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL BDK USA INC** **$3,136.32**

---

**3.264** BDPM GROUP LLC
2204 LAKESHORE DR STE 305
BIRMINGHAM, AL 35209-6729
US

| 07/01/2024 | $9,591.33 |
| 08/01/2024 | $9,591.33 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

**TOTAL BDPM GROUP LLC** **$19,182.66**

---

**3.265** BEACON PLAZA LLC
1018 THOMASVILLE RD STE 200A
TALLAHASSEE, FL 32301-6291
US

| 06/28/2024 | $5,935.99 |
| 07/01/2024 | $3,733.75 |
| 08/01/2024 | $3,733.75 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

**TOTAL BEACON PLAZA LLC** **$13,403.49**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

---

3.266 BEAR POINTE VENTURES LLC
44160 RIVERVIEW RIDGE DR
CLINTON TOWNSHIP, MI 48038-6902
US

| 07/01/2024 | $15,145.58 |
| 08/01/2024 | $15,145.58 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

TOTAL BEAR POINTE VENTURES LLC    **$30,291.16**

---

3.267 BEATRICE HOME FASHIONS
151 HELEN STREET
SOUTH PLAINFIELD, NJ 07080-3806
US

| 07/19/2024 | $9,492.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

TOTAL BEATRICE HOME FASHIONS    **$9,492.00**

---

3.268 BEATRISE LLC
PO BOX 9283
CHATTANOOGA, TN 37412-0283
US

| 08/01/2024 | $53,583.64 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

TOTAL BEATRISE LLC    **$53,583.64**

---

3.269 BEAUCLERC SDC LLC
290 NW 165TH ST PH 2
MIAMI, FL 33169-6472
US

| 07/01/2024 | $35,362.04 |
| 08/01/2024 | $35,362.04 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

TOTAL BEAUCLERC SDC LLC    **$70,724.08**

---

3.270 BEAUTY 21 COSMETICS INC
2021 S ARCHIBALD AVE
ONTARIO, CA 91761-8535
US

| 07/03/2024 | $29,171.52 |
| 07/26/2024 | $20,135.52 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

TOTAL BEAUTY 21 COSMETICS INC    **$49,307.04**

---

3.271 BEDFORD FIRE DEPARTMENT
1816 BEDFORD RD
BEDFORD, TX 76021-5706
US

| 06/21/2024 | $100.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

TOTAL BEDFORD FIRE DEPARTMENT    **$100.00**

---

3.272 BEDFORD MUNICIPAL COURT
165 CENTER RD
BEDFORD, OH 44146-2898
US

| 08/29/2024 | $139.69 |
| 09/04/2024 | $144.58 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

TOTAL BEDFORD MUNICIPAL COURT    **$284.27**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.273 | BEDFORD POLICE DEPT RECORDS DIVISON<br>2121 L DON DODSON DRIVE<br>BEDFORD, TX 76021<br>US | 07/05/2024 | $200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL BEDFORD POLICE DEPT RECORDS DIVISON** — **$200.00**

| 3.274 | BEIERSDORF INC<br>PO BOX 751807<br>CHARLOTTE, NC 28275-1807<br>US | 06/12/2024<br>06/14/2024<br>06/27/2024<br>07/03/2024<br>07/17/2024 | $44,800.08<br>$16,606.68<br>$5,638.08<br>$8,304.96<br>$331.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL BEIERSDORF INC** — **$75,681.00**

| 3.275 | BELL ROAD PROPERTIES<br>2900 UNION LAKE RD STE 102<br>COMMERCE, MI 48382<br>US | 07/01/2024<br>08/01/2024<br>08/08/2024 | $14,591.33<br>$14,591.33<br>$22,218.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

**TOTAL BELL ROAD PROPERTIES** — **$51,401.20**

| 3.276 | BELLEVUE PARFUMS USA LLC<br>123 LEHIGH DRIVE<br>FAIRFIELD, NJ 7004<br>US | 06/21/2024<br>09/05/2024 | $1,177.82<br>$2,116.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL BELLEVUE PARFUMS USA LLC** — **$3,294.62**

| 3.277 | BELLEVUE PLAZA<br>7931 CLOVERFIELD CIRCLE<br>BOCA RATON, FL 33433-3052<br>US | 06/14/2024<br>06/21/2024<br>07/01/2024<br>07/19/2024<br>08/01/2024 | $4,979.05<br>$1,274.12<br>$14,704.43<br>$15,003.11<br>$14,704.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

**TOTAL BELLEVUE PLAZA** — **$50,665.14**

| 3.278 | BELNICK INC<br>4350 BALL GROUND HWY<br>CANTON, GA 30114-7362<br>US | 07/05/2024 | $33,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL BELNICK INC** — **$33,000.00**

| 3.279 | BEN TOBIN COMPANIES LTD<br>1101 HILLCREST DR<br>HOLLYWOOD, FL 33021-7851<br>US | 07/01/2024<br>08/01/2024<br>08/05/2024 | $18,448.24<br>$18,448.24<br>$31,010.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

| | Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL BEN TOBIN COMPANIES LTD** | **$67,906.84** | |

| | | | |
|---|---|---|---|
| 3.280 BENCHMARK BIODIESEL INC<br>620 PHILLIPI RD<br>COLUMBUS, OH 43228<br>US | 06/21/2024 | $1,040.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BENCHMARK BIODIESEL INC** | | **$1,040.90** | |

| | | | |
|---|---|---|---|
| 3.281 BENCHMARK HAMBURG PLAZA ASSOC<br>4053 MAPLE RD STE 200<br>BUFFALO, NY 14226-1072<br>US | 07/01/2024<br>07/12/2024<br>08/01/2024 | $17,463.75<br>$345.37<br>$17,463.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL BENCHMARK HAMBURG PLAZA ASSOC** | | **$35,272.87** | |

| | | | |
|---|---|---|---|
| 3.282 BENDERSON DEVELOPMENT CO LLC<br>7978 COOPER CREEK BLVD<br>UNIVERSITY PARK, FL 34201-2139<br>US | 07/01/2024<br>08/01/2024<br>08/08/2024 | $30,026.72<br>$30,026.72<br>$2,215.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL BENDERSON DEVELOPMENT CO LLC** | | **$62,268.87** | |

| | | | |
|---|---|---|---|
| 3.283 BENDON INC<br>1840 BANEY RD S<br>ASHLAND, OH 44805<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024 | $96,518.24<br>$22,737.47<br>$25,645.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BENDON INC** | | **$144,901.43** | |

| | | | |
|---|---|---|---|
| 3.284 BENEFITMALL<br>DEPT 2027 PO BOX 29675<br>PHOENIX, AZ 85038-9675<br>US | 06/14/2024<br>07/30/2024 | $33,752.61<br>$33,551.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BENEFITMALL** | | **$67,304.53** | |

| | | | |
|---|---|---|---|
| 3.285 BENESSERE PARTNERS LP<br>1189 POST RD STE 3B<br>FAIRFIELD, CT 06824-6046<br>US | 06/21/2024<br>07/01/2024<br>08/01/2024 | $78,916.65<br>$17,557.54<br>$17,557.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL BENESSERE PARTNERS LP** | | **$114,031.73** | |

| | | | |
|---|---|---|---|
| 3.286 BENJAMIN STEEL COMPANY INC<br>777 BENJAMIN DRIVE<br>SPRINGFIELD, OH 45502<br>US | 06/14/2024 | $1,543.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BENJAMIN STEEL COMPANY INC** | | **$1,543.60** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.287** BENSON MILLS
140 58TH ST BLDG A UNIT 7J
BROOKLYN, NY 11220-2538
US

| | |
|---|---|
| 06/21/2024 | $21,249.75 |
| 08/30/2024 | $19,986.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL BENSON MILLS | $41,235.75 |
|---|---|

**3.288** BENTEX GROUP INC
34 W 33RD ST 2ND FL
NEW YORK, NY 10001-3304
US

| | |
|---|---|
| 07/02/2024 | $4,488.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL BENTEX GROUP INC | $4,488.00 |
|---|---|

**3.289** BERBIC GROUP INC
465 S. DEAN ST
ENGLEWOOD, NJ 7631
US

| | |
|---|---|
| 06/28/2024 | $1,648.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL BERBIC GROUP INC | $1,648.80 |
|---|---|

**3.290** BERKELEY RESEARCH GROUP, LLC
2200 POWELL STREET STE 1200
EMERYVILLE, CA 94608
US

| | |
|---|---|
| 07/19/2024 | $250,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| TOTAL BERKELEY RESEARCH GROUP, LLC | $250,000.00 |
|---|---|

**3.291** BERLIN NEWINGTON ASSOC LLC
PO BOX 222143
GREAT NECK, NY 11022-2143
US

| | |
|---|---|
| 07/01/2024 | $26,101.69 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

| TOTAL BERLIN NEWINGTON ASSOC LLC | $26,101.69 |
|---|---|

**3.292** BERNARDS FURNITURE GROUP, LLC
PO BOX 730718
DALLAS, TX 75373-0718
US

| | |
|---|---|
| 08/02/2024 | $372,025.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL BERNARDS FURNITURE GROUP, LLC | $372,025.00 |
|---|---|

**3.293** BERNER FOOD & BEVERAGE LLC
2034 E FACTORY RD
DAKOTA, IL 61018
US

| | |
|---|---|
| 07/26/2024 | $13,578.24 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL BERNER FOOD & BEVERAGE LLC | $13,578.24 |
|---|---|

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.294 | BERNIE DELIVERY SERVICE<br>10469 212TH ST<br>QUEENS VILLAGE, NY 11429<br>US | 06/14/2024 | $1,310.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 07/05/2024 | $1,760.00 | |
| | | 07/26/2024 | $1,855.00 | |
| | **TOTAL BERNIE DELIVERY SERVICE** | | **$4,925.00** | |

| 3.295 | BERWICK OFFRAY LLC<br>2015 WEST FRONT STREET<br>BERWICK, PA 18603-4102<br>US | 08/30/2024 | $1,703.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BERWICK OFFRAY LLC** | | **$1,703.22** | |

| 3.296 | BEST ACCESSORY GROUP<br>PO BOX 88926<br>CHICAGO, IL 60695-1926<br>US | 06/20/2024 | $11,194.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/05/2024 | $14,880.00 | |
| | | 08/23/2024 | $25,654.91 | |
| | | 09/04/2024 | $8,712.00 | |
| | **TOTAL BEST ACCESSORY GROUP** | | **$60,441.71** | |

| 3.297 | BEST BASE INTERNATIONAL COMPANY LI<br>LO 35-36 KCX &AMP;CN LINH TRUNG 3<br>HO CHI MINH,<br>VN | 06/21/2024 | $6,728.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/28/2024 | $3,730.68 | |
| | **TOTAL BEST BASE INTERNATIONAL COMPANY LI** | | **$10,458.84** | |

| 3.298 | BEST BRANDS CONSUMER PRODUCTS<br>20 W 33RD ST 5TH FLOOR<br>NEW YORK, NY 10001-3305<br>US | 06/21/2024 | $80,844.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/05/2024 | $31,597.80 | |
| | | 07/19/2024 | $9,252.00 | |
| | | 07/26/2024 | $45,870.00 | |
| | | 08/30/2024 | $102,612.90 | |
| | | 09/07/2024 | $39,926.80 | |
| | **TOTAL BEST BRANDS CONSUMER PRODUCTS** | | **$310,104.30** | |

| 3.299 | BESTWAY (HONG KONG) INT'L LIMITED<br>STE 102 1ST FL TSIM SHA TSUI CTR<br>KOWLOON,<br>HK | 06/11/2024 | $41,769.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BESTWAY (HONG KONG) INT'L LIMITED** | | **$41,769.00** | |

| 3.300 | BFSC GROUP LP<br>11503 NW MILITARY HWY SUITE 330<br>SAN ANTONIO, TX 78231-1895<br>US | 07/01/2024 | $24,466.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/01/2024 | $24,466.95 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| | **TOTAL BFSC GROUP LP** | | **$48,933.90** | |
| 3.301 BIC CONSUMER PRODUCTS<br>PO BOX 416552<br>BOSTON, MA 2241<br>US | | 06/14/2024 | $4,243.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/20/2024 | $3,276.00 | |
| | | 07/05/2024 | $23,140.08 | |
| | | 07/12/2024 | $21,077.76 | |
| | | 07/29/2024 | $3,653.76 | |
| | **TOTAL BIC CONSUMER PRODUCTS** | | **$55,390.80** | |
| 3.302 BIG TAMI OWNER LLC<br>30 N LASALLE STREET STE 4140<br>CHICAGO, IL 60602-2900<br>US | | 08/30/2024 | $71,170.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL BIG TAMI OWNER LLC** | | **$71,170.53** | |
| 3.303 BIGCOOH002 LLC<br>125 S WACKER DR STE 1220<br>CHICAGO, IL 60606-4430<br>US | | 07/01/2024 | $2,094,149.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/01/2024 | $2,094,149.93 | |
| | | 08/30/2024 | $2,094,149.93 | |
| | **TOTAL BIGCOOH002 LLC** | | **$6,282,449.79** | |
| 3.304 BIMBO BAKERIES USA INC<br>PO BOX 532992<br>ATLANTA, GA 30353-2992<br>US | | 06/14/2024 | $489.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $315.28 | |
| | | 06/28/2024 | $269.16 | |
| | | 07/05/2024 | $419.04 | |
| | | 07/12/2024 | $326.26 | |
| | | 07/19/2024 | $322.88 | |
| | | 08/15/2024 | $1,513.99 | |
| | | 08/30/2024 | $998.70 | |
| | **TOTAL BIMBO BAKERIES USA INC** | | **$4,654.69** | |
| 3.305 BINKELMAN CORPORATION<br>828 VAN CAMP ROAD<br>BOWLING GREEN, OH 43402<br>US | | 06/21/2024 | $1,190.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BINKELMAN CORPORATION** | | **$1,190.50** | |
| 3.306 BINO PRODUCTS LLC<br>236 FIFTH AVE 3RD FL<br>NEW YORK, NY 10001-7954<br>US | | 07/12/2024 | $3,306.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BINO PRODUCTS LLC** | | **$3,306.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.307** BISSELL HOMECARE INTERNATIONAL
PO BOX 1888
GRAND RAPIDS, MI 49501-1888
US

| Date | Amount | |
|---|---|---|
| 08/15/2024 | $44,527.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL BISSELL HOMECARE INTERNATIONAL** — **$44,527.92**

**3.308** BLACK & DECKER
701 JOPPA RD
TOWSON, MD 21285-5501
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $11,108.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 06/21/2024 | $9,920.00 | |
| 07/05/2024 | $19,964.00 | |
| 08/15/2024 | $15,157.28 | |
| 08/21/2024 | $4,481.92 | |

**TOTAL BLACK & DECKER** — **$60,631.36**

**3.309** BLACKHAWK INC
2520 PILOT KNOB RD
MENDOTA HEIGHTS, MN 55120
US

| Date | Amount | |
|---|---|---|
| 07/12/2024 | $5,387.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL BLACKHAWK INC** — **$5,387.17**

**3.310** BLAKE P. GARRETT
PO BOX 36
FOUNTAIN INN, SC 29644-0036
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $14,841.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| 08/01/2024 | $14,841.17 | |

**TOTAL BLAKE P. GARRETT** — **$29,682.34**

**3.311** BLANDING VILLAGE I LLC
921 SW 15 AVENUE UNIT 1
FORT LAUDERDALE, FL 33312-7230
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $22,329.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| 08/21/2024 | $22,329.19 | |

**TOTAL BLANDING VILLAGE I LLC** — **$44,658.38**

**3.312** BLISTEX INC
4576 SOLUTIONS CTR
CHICAGO, IL 60677-4005
US

| Date | Amount | |
|---|---|---|
| 07/03/2024 | $2,319.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL BLISTEX INC** — **$2,319.84**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.313 | BLITT AND GAINES<br>775 CORPOATE WOODS PKWY<br>VERNON HILLS, IL 60061-3112<br>US | 06/14/2024 | $28.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|
| | | 06/21/2024 | $29.81 | |
| | | 06/28/2024 | $29.77 | |
| | | 07/05/2024 | $25.51 | |
| | | 07/12/2024 | $29.15 | |
| | | 07/19/2024 | $29.41 | |
| | | 07/26/2024 | $42.39 | |
| | | 08/02/2024 | $40.57 | |
| | | 08/08/2024 | $43.47 | |
| | | 08/15/2024 | $44.53 | |
| | | 08/21/2024 | $42.95 | |
| | | 08/29/2024 | $43.15 | |
| | | 09/04/2024 | $41.83 | |

|  | **TOTAL BLITT AND GAINES** | **$471.48** |
|---|---|---|

| 3.314 | BLOOMINGTON WHITEHALL INVESTMENT LL<br>PO BOX 633<br>BLOOMINGTON, IN 47402-0633<br>US | 07/01/2024 | $12,936.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $12,936.67 | |

|  | **TOTAL BLOOMINGTON WHITEHALL INVESTMENT LL** | **$25,873.34** |
|---|---|---|

| 3.315 | BLUE DOT SAFES CORPORATION<br>2707 N GAREY AVE<br>POMONA, CA 91767-1809<br>US | 06/14/2024 | $2,595.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 06/21/2024 | $1,008.08 | |
| | | 06/28/2024 | $350.00 | |
| | | 07/12/2024 | $1,099.43 | |
| | | 07/19/2024 | $362.25 | |
| | | 07/26/2024 | $768.90 | |

|  | **TOTAL BLUE DOT SAFES CORPORATION** | **$6,184.46** |
|---|---|---|

| 3.316 | BLUE ORANGE POTTERY INC<br>7306 FITZGERALD DR<br>LAREDO, TX 78041<br>US | 07/26/2024 | $9,375.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 08/15/2024 | $6,375.00 | |
| | | 08/23/2024 | $46,104.20 | |

|  | **TOTAL BLUE ORANGE POTTERY INC** | **$61,854.20** |
|---|---|---|

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.317 | BLUE RHINO<br>PO BOX 771891<br>CHICAGO, IL 60677-1891<br>US | 06/14/2024 | $7,390.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $4,775.50 | |
| | | 06/28/2024 | $8,456.00 | |
| | | 07/05/2024 | $6,672.00 | |
| | | 07/12/2024 | $6,604.50 | |
| | | 07/19/2024 | $5,738.00 | |
| | | 07/26/2024 | $7,112.00 | |
| | | 08/15/2024 | $14,905.50 | |
| | **TOTAL BLUE RHINO** | | **$61,653.50** | |

| 3.318 | BLUE SKIES MARKETING INC<br>8668 E VIA DE MCCORMICK<br>SCOTTSDALE, AZ 85258<br>US | 07/05/2024 | $13,572.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BLUE SKIES MARKETING INC** | | **$13,572.00** | |

| 3.319 | BLUE SPRINGS DEVELOPERS INC<br>4520 MADISON AVE STE 300<br>KANSAS CITY, MO 64111-3541<br>US | 07/01/2024 | $20,555.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/01/2024 | $20,555.81 | |
| | **TOTAL BLUE SPRINGS DEVELOPERS INC** | | **$41,111.62** | |

| 3.320 | BLUEGRASS PARTNERS LLC<br>1460 WALDEN AVE<br>LAKEWOOD, NJ 08701-1547<br>US | 07/01/2024 | $13,295.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/01/2024 | $13,295.15 | |
| | **TOTAL BLUEGRASS PARTNERS LLC** | | **$26,590.30** | |

| 3.321 | BLUEOCO LLC<br>2950 PRAIRIE ST SW 1000<br>GRANDVILLE, MI 49418<br>US | 07/03/2024 | $3,929.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BLUEOCO LLC** | | **$3,929.75** | |

| 3.322 | BLUESTONE DECOR LLC<br>347 5TH AVENUE, 5TH FLOOR<br>NEW YORK, NY 10016<br>US | 06/28/2024 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BLUESTONE DECOR LLC** | | **$100.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.323 | BLUMENTHAL DISTRIBUTING DBA OFFICE<br>PO BOX 4148<br>ONTARIO, CA 91761<br>US | 07/12/2024 | $56,479.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BLUMENTHAL DISTRIBUTING DBA OFFICE** | | **$56,479.00** | |

| 3.324 | BMA BEACHWOOD LLC<br>301 N BROADWAY STE 300<br>MILWAUKEE, WI 53202-2660<br>US | 07/01/2024<br>07/05/2024<br>08/01/2024 | $21,657.43<br>$170.65<br>$21,657.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BMA BEACHWOOD LLC** | | **$43,485.51** | |

| 3.325 | BOB & OBERITA HAGER<br>474 EASTERN BYP<br>RICHMOND, KY 40475-2326<br>US | 07/01/2024<br>08/01/2024 | $15,105.62<br>$15,105.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BOB & OBERITA HAGER** | | **$30,211.24** | |

| 3.326 | BOBS RED MILL NATURAL FDS<br>13521 SE PHEASANT CT<br>PORTLAND, OR 97222-1248<br>US | 06/14/2024<br>08/26/2024 | $30,530.88<br>$61,731.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BOBS RED MILL NATURAL FDS** | | **$92,262.08** | |

| 3.327 | BONAKEMI USA INC<br>4110 PROPEL WAY<br>MONROE, NC 28110<br>US | 06/28/2024<br>07/12/2024 | $33,960.00<br>$18,487.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BONAKEMI USA INC** | | **$52,447.00** | |

| 3.328 | BONDED FILTER COMPANY<br>PO BOX 5418<br>CAROL STREAM, IL 60197-5418<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024 | $16,999.64<br>$10,938.03<br>$9,008.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BONDED FILTER COMPANY** | | **$36,946.52** | |

| 3.329 | BONIUK INTERESTS LTD<br>3720 SAN JACINTO AVE<br>HOUSTON, TX 77004-3922<br>US | 07/01/2024<br>08/01/2024 | $23,537.09<br>$23,537.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BONIUK INTERESTS LTD** | | **$47,074.18** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

---

**3.330** BOONE INVESTMENT GROUP LLC
PO BOX 68
LAGUNA BEACH, CA 92652-0068
US

| 07/01/2024 | $24,264.90 |
| 08/19/2024 | $24,264.90 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL BOONE INVESTMENT GROUP LLC**  **$48,529.80**

---

**3.331** BOREN BROTHERS WASTE SERVICES
808 RHOADS AVENUE
COLUMBUS, OH 43205-2572
US

| 06/28/2024 | $5,979.59 |
| 07/26/2024 | $4,244.09 |
| 09/04/2024 | $6,923.87 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL BOREN BROTHERS WASTE SERVICES**  **$17,147.55**

---

**3.332** BOROUGH OF CHAMBERSBURG
100 S 2ND ST
CHAMBERSBURG, PA 17201-2515
US

| 06/21/2024 | $5,375.78 |
| 07/01/2024 | $1,920.00 |
| 07/19/2024 | $4,726.78 |
| 08/01/2024 | $1,920.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL BOROUGH OF CHAMBERSBURG**  **$13,942.56**

---

**3.333** BOSTON WAREHOUSE CORP
59 DAVIS AVE
NORWOOD, MA 02062-3031
US

| 06/21/2024 | $14,835.45 |
| 06/28/2024 | $25,422.30 |
| 07/05/2024 | $3,246.60 |
| 08/15/2024 | $38,528.60 |
| 08/30/2024 | $35,535.45 |
| 09/04/2024 | $16,946.10 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL BOSTON WAREHOUSE CORP**  **$134,514.50**

---

**3.334** BOYLAN BOTTLING COMPANY
6 E 43RD ST 18TH FL
NEW YORK, NY 10017-4677
US

| 06/21/2024 | $1.32 |
| 06/28/2024 | $7,902.72 |
| 07/12/2024 | $1,529.91 |
| 07/19/2024 | $15,552.00 |
| 08/09/2024 | $4.08 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL BOYLAN BOTTLING COMPANY**  **$24,990.03**

---

**3.335** BRADSHAW INTERNATIONAL
P.O. BOX 103017
PASADENA, CA 91189-3017
US

| 06/21/2024 | $15,415.42 |
| 07/12/2024 | $414.00 |
| 08/04/2024 | $28,531.44 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL BRADSHAW INTERNATIONAL**  **$44,360.86**

---

**3.336** BRAMLI USA INC
300 TELFAIR RD BLDG 500
SAVANNAH, GA 31415-9504
US

| 06/28/2024 | $10,264.80 |
| 07/19/2024 | $26,824.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

|  |  |  |  |
|---|---|---|---|
| | TOTAL BRAMLI USA INC | **$37,088.80** | |

3.337 BRAND BUZZ LLC
115 KENNEDY DR
SAYREVILLE, NJ 08872-1459
US

| 06/21/2024 | $99,153.08 | ☐ Secured debt |
| 07/12/2024 | $494.40 | ☐ Unsecured loan repayments |
| 08/15/2024 | $83,893.20 | ☑ Suppliers or vendors |
| 08/26/2024 | $5,866.20 | ☐ Services |
| 09/05/2024 | $39,276.00 | ☐ Other _____ |

TOTAL BRAND BUZZ LLC    **$228,682.88**

3.338 BRC NORTH HILLS LLC
2566 SHALLOWFORD RD NE STE 104
ATLANTA, GA 30345-1253
US

| 07/01/2024 | $25,289.33 | ☐ Secured debt |
| 08/01/2024 | $25,289.33 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

TOTAL BRC NORTH HILLS LLC    **$50,578.66**

3.339 BRE RETAIL RESIDUAL OWNER 1 LLC
PO BOX 645346
CINCINNATI, OH 45264
US

| 07/01/2024 | $26,012.65 | ☐ Secured debt |
| 08/01/2024 | $26,012.65 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

TOTAL BRE RETAIL RESIDUAL OWNER 1 LLC    **$52,025.30**

3.340 BRE RETAIL NP MEMPHIS
PO BOX 645324
CINCINNATI, OH 45264
US

| 07/01/2024 | $20,615.80 | ☐ Secured debt |
| 08/01/2024 | $20,615.80 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

TOTAL BRE RETAIL NP MEMPHIS    **$41,231.60**

3.341 BRE RETAIL NP OWNER 1 LLC
PO BOX 645324
CINCINNATI, OH 45264-5324
US

| 07/01/2024 | $37,776.76 | ☐ Secured debt |
| 08/01/2024 | $37,776.76 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

TOTAL BRE RETAIL NP OWNER 1 LLC    **$75,553.52**

3.342 BRE RETAIL RESIDUAL NC OWNER LP
PO BOX 645349
CINCINNATI, OH 45264
US

| 06/14/2024 | $137.72 | ☐ Secured debt |
| 07/01/2024 | $21,889.07 | ☐ Unsecured loan repayments |
| 07/19/2024 | $742.30 | ☐ Suppliers or vendors |
| 08/21/2024 | $21,889.07 | ☐ Services |
| | | ☑ Other  Rent |

TOTAL BRE RETAIL RESIDUAL NC OWNER LP    **$44,658.16**

3.343 BRE RETAIL RESIDUAL OWNER I LLC
PO BOX 645349
CINCINNATI, OH 45264
US

| 07/01/2024 | $40,077.54 | ☐ Secured debt |
| 08/19/2024 | $40,077.54 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL BRE RETAIL RESIDUAL OWNER I LLC** | **$80,155.08** | |
| 3.344 BRE RETAIL RESIDUAL SHOPPES AT VALL<br>450 LEXINGTON AVE 13TH FL<br>NEW YORK, NY 10017-3956<br>US | 07/01/2024<br>07/19/2024<br>08/01/2024 | $19,658.40<br>$4,250.00<br>$19,658.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL BRE RETAIL RESIDUAL SHOPPES AT VALL** | **$43,566.80** | |
| 3.345 BREEZEWOOD SHOPPING CENTER INC<br>PO BOX 5160<br>GLEN ALLEN, VA 23058-5160<br>US | 06/21/2024<br>07/01/2024<br>07/26/2024<br>08/01/2024 | $14,914.34<br>$21,844.54<br>$7,440.03<br>$21,844.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL BREEZEWOOD SHOPPING CENTER INC** | **$66,043.45** | |
| 3.346 BREIHAN PROPERTIES LLC<br>8330 WATSON RD SUITE 200<br>ST LOUIS, MO 63119-4862<br>US | 07/01/2024<br>08/01/2024 | $12,496.81<br>$12,496.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL BREIHAN PROPERTIES LLC** | **$24,993.62** | |
| 3.347 BRENDA RIGSBY<br>PO BOX 246<br>DUNLAP, TN 37327-0246<br>US | 07/01/2024<br>08/01/2024 | $13,125.00<br>$13,125.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL BRENDA RIGSBY** | **$26,250.00** | |
| 3.348 BRENTWOOD<br>20639 S FORDYCE AVE<br>CARSON, CA 90810-1019<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/26/2024 | $22,210.50<br>$34,451.40<br>$26,330.10<br>$83,085.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL BRENTWOOD** | **$166,077.00** | |
| 3.349 BRICE SHANNON LLC<br>3872 HIGH GREEN DR<br>MARIETTA, GA 30068-2575<br>US | 07/01/2024<br>07/12/2024 | $14,751.62<br>$7,693.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL BRICE SHANNON LLC** | **$22,444.93** | |
| 3.350 BRICKFLATS MOBILE STORAGE<br>457 RODGER RD<br>CLINTWOOD, VA 24228<br>US | 06/28/2024<br>08/30/2024 | $394.88<br>$789.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL BRICKFLATS MOBILE STORAGE** | **$1,184.64** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3.351** BRICKTOWN PLAZA ASSOCIATES
600 OLD COUNTRY RD STE 555
GARDEN CITY, NY 11530-2010
US

| 07/01/2024 | $28,395.33 |
| 08/01/2024 | $28,395.33 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL BRICKTOWN PLAZA ASSOCIATES** | **$56,790.66** |
| --- | --- |

**3.352** BRIDGEPORT PLAZA ASSOCIATES LLC
11155 RED RUN BLVD STE 320
OWINGS MILLS, MD 21117-3256
US

| 07/01/2024 | $18,678.75 |
| 08/01/2024 | $18,678.75 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL BRIDGEPORT PLAZA ASSOCIATES LLC** | **$37,357.50** |
| --- | --- |

**3.353** BRIDGFORD FOODS CORP
1415 W 44TH STREET
CHICAGO, IL 60609
US

| 06/14/2024 | $71,159.28 |
| 06/21/2024 | $95,196.87 |
| 06/28/2024 | $90,056.06 |
| 07/05/2024 | $59,612.24 |
| 07/12/2024 | $50,871.33 |
| 07/19/2024 | $50,619.56 |
| 07/26/2024 | $41,900.31 |
| 08/15/2024 | $400,787.07 |
| 08/23/2024 | $37,722.01 |
| 08/29/2024 | $45,048.91 |
| 08/30/2024 | $7,210.44 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| **TOTAL BRIDGFORD FOODS CORP** | **$950,184.08** |
| --- | --- |

**3.354** BRIGHTVIEW ENTRERPRISE SOLUTIONS LL
3849 SOLUTION CENTER
CHICAGO, IL 60677-3008
US

| 06/14/2024 | $3,453.14 |
| 07/12/2024 | $343.56 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| **TOTAL BRIGHTVIEW ENTERPRISE SOLUTIONS LL** | **$3,796.70** |
| --- | --- |

**3.355** BRINKS INC
7373 SOLUTIONS CENTER
CHICAGO, IL 60677-7003
US

| 06/25/2024 | $4,942.28 |
| 06/28/2024 | $109,189.29 |
| 07/25/2024 | $255,397.83 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| **TOTAL BRINKS INC** | **$369,529.40** |
| --- | --- |

**3.356** BRITTS EXPRESS DELIVERY LLC
7810 PALMER RD SW
REYNOLDSBURG, OH 43068
US

| 07/05/2024 | $270.00 |
| 07/12/2024 | $140.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| **TOTAL BRITTS EXPRESS DELIVERY LLC** | **$410.00** |
| --- | --- |

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---|---|
| 3.357 BRIXMOR COCONUT CREEK OWNER LLC<br>PO BOX 645341<br>CINCINNATI, OH 45264-5321<br>US | 07/01/2024 | $20,385.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL BRIXMOR COCONUT CREEK OWNER LLC** | | **$20,385.42** | |
| 3.358 BRIXMOR GA PANAMA CITY LLC<br>PO BOX 645341<br>CINCINNATI, OH 45264<br>US | 07/01/2024<br>08/01/2024 | $27,574.25<br>$27,574.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL BRIXMOR GA PANAMA CITY LLC** | | **$55,148.50** | |
| 3.359 BRIXMOR GA SPRINGDALE<br>PO BOX 645341<br>CINCINNATI, OH 45264-5341<br>US | 06/14/2024 | $3,407.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL BRIXMOR GA SPRINGDALE** | | **$3,407.47** | |
| 3.360 BRIXMOR HOLDINGS 12 SPE LLC<br>PO BOX 645321<br>CINCINNATI, OH 45264-5321<br>US | 06/21/2024<br>07/01/2024<br>08/01/2024 | $101.92<br>$24,879.79<br>$24,879.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL BRIXMOR HOLDINGS 12 SPE LLC** | | **$49,861.50** | |
| 3.361 BRIXMOR LEHIGH SC LLC<br>PO BOX 645344<br>CINCINNATI, OH 45264<br>US | 06/14/2024<br>07/01/2024<br>07/19/2024<br>08/01/2024 | $662.83<br>$11,794.17<br>$454.25<br>$12,383.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL BRIXMOR LEHIGH SC LLC** | | **$25,295.13** | |
| 3.362 BRIXMOR WATSON GLEN LLC<br>PO BOX 645344<br>CINCINNATI, OH 45264<br>US | 07/01/2024<br>08/21/2024 | $27,467.08<br>$27,467.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL BRIXMOR WATSON GLEN LLC** | | **$54,934.16** | |
| 3.363 BRIXMOR/IA CAYUGA PLAZA LLC<br>PO BOX 645341<br>CINCINNATI, OH 45264-5341<br>US | 07/01/2024<br>07/19/2024<br>08/21/2024 | $23,049.51<br>$115.79<br>$23,049.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL BRIXMOR/IA CAYUGA PLAZA LLC** | | **$46,214.81** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.364** BROADWAY SQUARE COMPANY
132 SHERLAKE LN
KNOXVILLE, TN 37922-2307
US

| 07/01/2024 | $30,658.34 |
| 08/01/2024 | $30,658.34 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL BROADWAY SQUARE COMPANY** — **$61,316.68**

**3.365** BROOKWOOD CAPITAL GROUP LLC
PO BOX 5326
TAKOMA PARK, MD 20913-5326
US

| 07/01/2024 | $13,814.88 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL BROOKWOOD CAPITAL GROUP LLC** — **$13,814.88**

**3.366** BROOKWOOD MSC LLC
138 CONANT STREET
BEVERLY, MA 01915-1672
US

| 07/01/2024 | $21,551.36 |
| 08/01/2024 | $21,551.36 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL BROOKWOOD MSC LLC** — **$43,102.72**

**3.367** BROOME COUNTY SHERIFF
PO BOX 2047
BINGHAMTON, NY 13902-2047
US

| 06/14/2024 | $258.95 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL BROOME COUNTY SHERIFF** — **$258.95**

**3.368** BRUNSWICK LIMITED PARTNERSHIP
35110 EUCLID AVE
WILLOUGHBY, OH 44094-4523
US

| 07/01/2024 | $21,294.79 |
| 08/01/2024 | $21,294.79 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL BRUNSWICK LIMITED PARTNERSHIP** — **$42,589.58**

**3.369** BRUNSWICK PROPERTY MANAGEMENT LLC
535 FIFTH AVENUE 12TH FLOOR
NEW YORK, NY 10017-3628
US

| 07/01/2024 | $23,833.33 |
| 09/05/2024 | $23,833.33 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL BRUNSWICK PROPERTY MANAGEMENT LLC** — **$47,666.66**

**3.370** BRUNTON INTL
3310 QUEBEC ST
DALLAS, TX 75247-6608
US

| 07/19/2024 | $9,748.50 |
| 07/26/2024 | $43,700.70 |
| 08/21/2024 | $13,157.20 |
| 08/30/2024 | $44,422.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL BRUNTON INTL** — **$111,028.90**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.371** BRYCE DOWNEY & LENKOV LLC
200 N LASALLE ST STE 2700
CHICAGO, IL 60601-1099
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $240.00 | ☐ Secured debt |
| 06/28/2024 | $1,522.00 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 08/23/2024 | $1,055.00 | ☑ Services |
| 09/04/2024 | $331.50 | ☐ Other _____ |

**TOTAL BRYCE DOWNEY & LENKOV LLC**    $3,148.50

**3.372** BSM ENTERPRISE LTD
MIN'AN COMMERCIAL BUILDING, #160-16
NINGBO,
CN

| Date | Amount | |
|---|---|---|
| 07/16/2024 | $6,049.92 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| 07/23/2024 | $3,574.08 | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL BSM ENTERPRISE LTD**    $9,624.00

**3.373** BUCKINGHAM CIRCUIT COURT
PO BOX 107
BUCKINGHAM, VA 23921-0107
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $33.91 | ☐ Secured debt |
| 06/28/2024 | $31.43 | ☐ Unsecured loan repayments |
| 07/12/2024 | $48.17 | ☐ Suppliers or vendors |
| | | ☐ Services |
| 07/19/2024 | $46.29 | ☑ Other Garnishment |
| 07/26/2024 | $28.94 | |
| 08/02/2024 | $23.06 | |
| 08/08/2024 | $41.00 | |
| 08/15/2024 | $52.83 | |

**TOTAL BUCKINGHAM CIRCUIT COURT**    $305.63

**3.374** BUDD FAMILY LP
2907 N PATTERSON ST
VALDOSTA, GA 31602-4125
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $19,987.50 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| 08/01/2024 | $19,987.50 | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL BUDD FAMILY LP**    $39,975.00

**3.375** BUDS BEST COOKIES
2070 PARKWAY OFFICE CIRCLE
HOOVER, AL 35244-1805
US

| Date | Amount | |
|---|---|---|
| 06/27/2024 | $1,895.04 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL BUDS BEST COOKIES**    $1,895.04

**3.376** BUGATTI GROUP INC
4710 NW 15TH AVE
FORT LAUDERDALE, FL 33309
US

| Date | Amount | |
|---|---|---|
| 07/12/2024 | $5,880.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL BUGATTI GROUP INC**    $5,880.00

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.377 | BUHBLI ORGANICS INC<br>53 LA FRANCE ROAD<br>BRAMPTON, ON L6S 3V7<br>CA | 06/28/2024 | $3,888.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL BUHBLI ORGANICS INC** | | **$3,888.00** |
|---|---|---|---|

| 3.378 | BUILDING AIR SERVICES HVAC LLC<br>10460 68TH ST NORTH<br>PINELLAS PARK, FL 33782-2360<br>US | 06/14/2024 | $15,940.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 06/21/2024 | $81,608.03 | |
| | | 06/28/2024 | $68,841.93 | |
| | | 07/05/2024 | $33,460.07 | |
| | | 07/12/2024 | $114,901.35 | |

| | **TOTAL BUILDING AIR SERVICES HVAC LLC** | | **$314,752.33** |
|---|---|---|---|

| 3.379 | BUMBLE BEE FOODS INC<br>PO BOX 842660<br>BOSTON, MA 02284-2660<br>US | 06/21/2024 | $12,825.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/05/2024 | $11,044.32 | |

| | **TOTAL BUMBLE BEE FOODS INC** | | **$23,869.32** |
|---|---|---|---|

| 3.380 | BUNGII<br>11011 KING ST STE 280<br>OVERLAND PARK, KS 66210<br>US | 06/28/2024 | $2,963.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 07/05/2024 | $69.00 | |

| | **TOTAL BUNGII** | | **$3,032.80** |
|---|---|---|---|

| 3.381 | BURDKIDZ LLC<br>5050 BELMOMT AVE<br>YOUNGSTOWN, OH 44505-1020<br>US | 07/01/2024 | $16,036.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/01/2024 | $16,036.13 | |

| | **TOTAL BURDKIDZ LLC** | | **$32,072.26** |
|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.382** BUREAU FOR CHILD SUPPORT
PO BOX 247
CHARLESTON, WV 25321
US

| Date | Amount |
|---|---|
| 06/14/2024 | $174.76 |
| 06/21/2024 | $191.10 |
| 06/28/2024 | $229.57 |
| 07/05/2024 | $181.37 |
| 07/12/2024 | $174.93 |
| 07/19/2024 | $232.80 |
| 07/26/2024 | $240.36 |
| 08/02/2024 | $234.76 |
| 08/08/2024 | $231.75 |
| 08/15/2024 | $225.65 |
| 08/21/2024 | $132.40 |
| 08/29/2024 | $115.12 |
| 09/04/2024 | $115.47 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

**TOTAL BUREAU FOR CHILD SUPPORT** $2,480.04

**3.383** BUREAU OF HOME FURNISHINGS
4244 S MARKET CY STE D
SACRAMENTO, CA 95834-1243
US

| Date | Amount |
|---|---|
| 06/14/2024 | $1,330.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

**TOTAL BUREAU OF HOME FURNISHINGS** $1,330.00

**3.384** BURLESON SHOPPING CENTER LP
4516 LOVERS LANE # 282
DALLAS, TX 75225-6925
US

| Date | Amount |
|---|---|
| 07/01/2024 | $20,408.78 |
| 08/01/2024 | $20,408.78 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL BURLESON SHOPPING CENTER LP** $40,817.56

**3.385** BURNS & FARREY PC
2 S BOLTON ST
MARLBOROUGH, MA 01752-2841
US

| Date | Amount |
|---|---|
| 08/23/2024 | $17,461.33 |
| 09/04/2024 | $156.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL BURNS & FARREY PC** $17,617.33

**3.386** BURTS BEES
PO BOX 75601
CHARLOTTE, NC 28275-5601
US

| Date | Amount |
|---|---|
| 06/28/2024 | $4,062.24 |
| 07/12/2024 | $1,249.92 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL BURTS BEES** $5,312.16

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.387** BUTLER & ASSOC PA
5835 SW 29TH ST STE 101
TOPEKA, KS 66614-5501
US

| Date | Amount |
|---|---|
| 06/14/2024 | $268.55 |
| 06/21/2024 | $198.08 |
| 06/28/2024 | $199.03 |
| 07/05/2024 | $199.38 |
| 07/12/2024 | $235.75 |
| 07/19/2024 | $202.33 |
| 07/26/2024 | $198.37 |
| 08/02/2024 | $199.38 |
| 08/08/2024 | $200.24 |
| 08/15/2024 | $200.36 |
| 08/21/2024 | $197.99 |
| 08/29/2024 | $198.36 |
| 09/04/2024 | $198.32 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL BUTLER & ASSOC PA** — **$2,696.14**

**3.388** BUTLER HOME PRODUCTS LLC
PO BOX 103017
PASADENA, CA 91189-3017
US

| Date | Amount |
|---|---|
| 06/14/2024 | $35,672.80 |
| 06/21/2024 | $2,500.00 |
| 06/28/2024 | $100.00 |
| 07/12/2024 | $39,476.95 |
| 07/19/2024 | $38,569.52 |
| 07/26/2024 | $20,410.32 |
| 08/15/2024 | $190,842.13 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL BUTLER HOME PRODUCTS LLC** — **$327,571.72**

**3.389** BUTTERFLY HOME FASHIONS LLC
PO BOX 112
PORT JEFFERSON, NY 11777-0122
US

| Date | Amount |
|---|---|
| 07/12/2024 | $4,928.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL BUTTERFLY HOME FASHIONS LLC** — **$4,928.40**

**3.390** BUZZY INC
1410 LAUREL BLVD STE 1
POTTSVILLE, PA 17901-1415
US

| Date | Amount |
|---|---|
| 06/14/2024 | $19,584.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL BUZZY INC** — **$19,584.00**

**3.391** BVA SPRADLIN LLC
176 N MAIN ST STE 210
FLORIDA, NY 10921-1021
US

| Date | Amount |
|---|---|
| 07/01/2024 | $23,465.20 |
| 08/01/2024 | $23,465.20 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL BVA SPRADLIN LLC** — **$46,930.40**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3.392 BVA WESTSIDE SPE LLC
PO BOX 6288
HICKSVILLE, NY 11802-6288
US

| | 07/01/2024 | $18,536.52 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL BVA WESTSIDE SPE LLC** | **$18,536.52** |
|---|---|

3.393 BVB NC LLC
204 C WEST WOODLAWN RD
CHARLOTTE, NC 28217-2174
US

| | 07/01/2024 | $22,685.01 |
|---|---|---|
| | 08/01/2024 | $21,711.82 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL BVB NC LLC** | **$44,396.83** |
|---|---|

3.394 BVC CEDAR CREST LLC
176 N MAIN ST STE 210
FLORIDA, NY 10921-1021
US

| | 07/01/2024 | $11,537.81 |
|---|---|---|
| | 08/01/2024 | $11,537.81 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL BVC CEDAR CREST LLC** | **$23,075.62** |
|---|---|

3.395 BYTECH NY INC
2585 W 13TH ST
BROOKLYN, NY 11223-5812
US

| | 07/05/2024 | $420.00 |
|---|---|---|
| | 07/19/2024 | $3,380.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| **TOTAL BYTECH NY INC** | **$3,800.00** |
|---|---|

3.396 BYZANTINE INC.
PO BOX 1567
BEAVER FALLS, PA 15010-6567
US

| | 07/01/2024 | $7,500.00 |
|---|---|---|
| | 08/01/2024 | $7,500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL BYZANTINE INC.** | **$15,000.00** |
|---|---|

3.397 BZA BERNE SQUARE LLC
990 PEACHTREE INDUSTRIAL BLVD
SUWANEE, GA 30024-5257
US

| | 07/01/2024 | $13,595.63 |
|---|---|---|
| | 08/01/2024 | $13,595.63 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL BZA BERNE SQUARE LLC** | **$27,191.26** |
|---|---|

3.398 C&C COMMERCIAL CLEANING INC
PO BOX 100992
PALM BAY, FL 32910
US

| | 07/05/2024 | $11,891.46 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| **TOTAL C&C COMMERCIAL CLEANING INC** | **$11,891.46** |
|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3.399** C&F LAND COMPANY
PO BOX 17710
RICHMOND, VA 23226-7710
US

| | |
| --- | --- |
| 07/01/2024 | $12,806.19 |
| 08/01/2024 | $12,806.19 |
| 08/08/2024 | $7,847.44 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL C&F LAND COMPANY** — **$33,459.82**

**3.400** C&L MAINTENANCE INC
2655 ERIE ST
RIVER GROVE, IL 60171-1505
US

| | |
| --- | --- |
| 06/14/2024 | $4,325.00 |
| 06/21/2024 | $4,126.45 |
| 06/28/2024 | $6,014.24 |
| 07/05/2024 | $8,701.96 |
| 07/12/2024 | $2,169.78 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL C&L MAINTENANCE INC** — **$25,337.43**

**3.401** C&L SERVICES LLC
6352 PRINCESS ST
TAYLOR, MI 48180
US

| | |
| --- | --- |
| 06/14/2024 | $100.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL C&L SERVICES LLC** — **$100.00**

**3.402** CA NEW PLAN SARASOTA LP
PO BOX 645321
CINCINNATI, OH 45264
US

| | |
| --- | --- |
| 07/01/2024 | $21,899.72 |
| 07/19/2024 | $3,486.61 |
| 08/21/2024 | $21,899.72 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL CA NEW PLAN SARASOTA LP** — **$47,286.05**

**3.403** CABEAU
5950 CANOGA AVE. SUITE 610
WOODLAND HILLS, CA 91367
US

| | |
| --- | --- |
| 07/05/2024 | $6,384.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL CABEAU** — **$6,384.00**

**3.404** CACHE ROAD SQUARE LP
3801 NW CACHE RD STE 50
LAWTON, OK 73505-3740
US

| | |
| --- | --- |
| 07/01/2024 | $11,165.22 |
| 08/01/2024 | $11,165.22 |
| 08/08/2024 | $25,446.53 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL CACHE ROAD SQUARE LP** — **$47,776.97**

**3.405** CACTUS AND PEARL LLC
110 E 9TH STREET
LOS ANGELES, CA 90079
US

| | |
| --- | --- |
| 07/26/2024 | $61,454.40 |
| 08/30/2024 | $48,195.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL CACTUS AND PEARL LLC** — **$109,650.00**

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.406 | CACTUS CROSSING LLC<br>PO BOX 953557<br>ST LOUIS, MO 63195-3557<br>US | 07/01/2024 | $25,995.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $25,995.41 | |

**TOTAL CACTUS CROSSING LLC**    **$51,990.82**

| 3.407 | CALA PRODUCTS<br>3121 S. MAIN STREET<br>LOS ANGELES, CA 90007<br>US | 06/14/2024 | $4,233.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL CALA PRODUCTS**    **$4,233.60**

| 3.408 | CALBEE AMERICA INC.<br>20237 MASA STREET<br>MADERA, CA 93638<br>US | 06/14/2024 | $10,008.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 06/28/2024 | $8,400.00 | |
| | | 07/05/2024 | $7,728.00 | |

**TOTAL CALBEE AMERICA INC.**    **$26,136.00**

| 3.409 | CALIFORNIA HEALTHY HARVEST<br>1573 CUMMINS DR<br>MODESTO, CA 95358<br>US | 06/14/2024 | $4,181.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL CALIFORNIA HEALTHY HARVEST**    **$4,181.40**

| 3.410 | CALIFORNIA STATE DISBURSEMENT<br>PO BOX 989067<br>WEST SACRAMENTO, CA 95798-9067<br>US | 06/14/2024 | $549.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
|---|---|---|---|---|
| | | 06/21/2024 | $165.79 | |
| | | 06/28/2024 | $577.23 | |
| | | 07/05/2024 | $193.71 | |
| | | 07/12/2024 | $577.23 | |
| | | 07/19/2024 | $211.94 | |
| | | 07/26/2024 | $595.46 | |
| | | 08/02/2024 | $211.94 | |
| | | 08/08/2024 | $607.95 | |
| | | 08/15/2024 | $329.28 | |
| | | 08/21/2024 | $729.70 | |
| | | 08/29/2024 | $287.61 | |
| | | 09/04/2024 | $612.39 | |

**TOTAL CALIFORNIA STATE DISBURSEMENT**    **$5,649.54**

| 3.411 | CALRECYCLE<br>PO BOX 2711<br>SACRAMENTO, CA 95812-2711<br>US | 07/12/2024 | $4,450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | | 08/07/2024 | $1,550.00 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  | TOTAL CALRECYCLE | **$6,000.00** |
|---|---|---|

**3.412** CAMACHO VENTURE LLC
3001 NW 17TH AVE
MIAMI, FL 33142-6158
US

| 07/01/2024 | $25,823.89 |
|---|---|
| 08/01/2024 | $25,823.89 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

|  | TOTAL CAMACHO VENTURE LLC | **$51,647.78** |
|---|---|---|

**3.413** CAMBRIDGE INVESTMENTS
PO BOX 549
NOBLESVILLE, IN 46061-0549
US

| 07/01/2024 | $16,000.01 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

|  | TOTAL CAMBRIDGE INVESTMENTS | **$16,000.01** |
|---|---|---|

**3.414** CAMDEN COUNTY WEIGHTS & MEASURES
512 LAKELAND RD STE 301
BLACKWOOD, NJ 8012
US

| 06/28/2024 | $1,557.00 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

|  | TOTAL CAMDEN COUNTY WEIGHTS & MEASURES | **$1,557.00** |
|---|---|---|

**3.415** CAMELOT MANUFACTURING INC
PO BOX 44
COLDWATER, OH 45828
US

| 06/21/2024 | $729.30 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

|  | TOTAL CAMELOT MANUFACTURING INC | **$729.30** |
|---|---|---|

**3.416** CAMPBELL SALES COMPANY
1 CAMPBELL PLACE
CAMDEN, NJ 08103-1701
US

| 06/14/2024 | $5,727.60 |
|---|---|
| 07/05/2024 | $2,890.60 |
| 07/12/2024 | $5,670.24 |
| 07/26/2024 | $7,692.84 |
| 08/15/2024 | $43,519.14 |
| 09/05/2024 | $34,651.14 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

|  | TOTAL CAMPBELL SALES COMPANY | **$100,151.56** |
|---|---|---|

**3.417** CAMPBELL SOUP CO
PO BOX 311
NAPOLEON, OH 43545-0311
US

| 06/21/2024 | $39,842.82 |
|---|---|
| 07/10/2024 | $1,088.43 |
| 07/11/2024 | $34,004.18 |
| 07/12/2024 | $45,630.64 |
| 08/09/2024 | $54,851.56 |
| 08/21/2024 | $45,707.70 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

|  | TOTAL CAMPBELL SOUP CO | **$221,125.33** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.418** CANADIAN FOUR STATE HOLDINGS
1000 RUE SHERBROOKE QUEST
MONTREAL, QC H3A 3G4
CA

| | |
|---|---|
| 06/11/2024 | $23,755.29 |
| 07/01/2024 | $14,207.25 |
| 07/16/2024 | $9,118.04 |
| 07/23/2024 | $26,126.47 |
| 08/01/2024 | $14,207.25 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL CANADIAN FOUR STATE HOLDINGS**    **$87,414.30**

**3.419** CANADIAN GROUP O/A TCG TOYS
430 SIGNET DRIVE, SUITE A
NORTH YORK, ON M9L 2T6
CA

| | |
|---|---|
| 07/16/2024 | $7,140.00 |
| 08/27/2024 | $9,406.92 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL CANADIAN GROUP O/A TCG TOYS**    **$16,546.92**

**3.420** CANDYRIFIC LLC..
PO BOX 638952
CINCINNATI, OH 45263-8952
US

| | |
|---|---|
| 06/28/2024 | $4,555.44 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL CANDYRIFIC LLC..**    **$4,555.44**

**3.421** CANYON CENTER INC
16461 SHERMAN WAY STE 140
VAN NUYS, CA 91406
US

| | |
|---|---|
| 07/01/2024 | $29,313.46 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL CANYON CENTER INC**    **$29,313.46**

**3.422** CANYON SPRINGS MARKETPLACE NORTH CO
2025 PIUONEER COURT
SAN MATEO, CA 94403-1719
US

| | |
|---|---|
| 07/01/2024 | $41,562.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL CANYON SPRINGS MARKETPLACE NORTH CO**    **$41,562.50**

**3.423** CAPE MAY GROCERY OWNERS LLC
7910 WOODMONT AVE STE 360
BETHESDA, MD 20814-3002
US

| | |
|---|---|
| 07/01/2024 | $26,584.26 |
| 08/01/2024 | $26,584.26 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL CAPE MAY GROCERY OWNERS LLC**    **$53,168.52**

**3.424** CAPITAL ALLIANCE CORP
6246 W STERNS RD
OTTAWA LAKE, MI 49267-9524
US

| | |
|---|---|
| 06/20/2024 | $171.32 |
| 06/27/2024 | $158.40 |
| 08/30/2024 | $659.44 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL CAPITAL ALLIANCE CORP**    **$989.16**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.425** CAPITAL CITY CONVEYOR & SUPPLY
7731 MORRIS RD
HILLIARD, OH 43026-9483
US

| 07/05/2024 | $17,934.18 |
| 07/12/2024 | $7,783.44 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL CAPITAL CITY CONVEYOR & SUPPLY** — **$25,717.62**

---

**3.426** CAPITAL CITY TRUST
1 PARKVIEW PLAZA 9TH FL
OAKBROOK TERRACE, IL 60181-4400
US

| 07/01/2024 | $18,397.55 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL CAPITAL CITY TRUST** — **$18,397.55**

---

**3.427** CAPITAL FIRE PROTECTION
3360 VALLEYVIEW DR
COLUMBUS, OH 43204-1202
US

| 06/21/2024 | $1,165.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL CAPITAL FIRE PROTECTION** — **$1,165.00**

---

**3.428** CAPITAL ONE BANK
PO BOX 47718
JACKSONVILLE, FL 32247-7718
US

| 06/14/2024 | $142.98 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment _____

**TOTAL CAPITAL ONE BANK** — **$142.98**

---

**3.429** CAPITAL PLAZA INC
2283 WEDNESDAY ST STE 3
TALLAHASSEE, FL 32308-8310
US

| 07/01/2024 | $20,515.60 |
| 08/01/2024 | $20,515.60 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL CAPITAL PLAZA INC** — **$41,031.20**

---

**3.430** CAPSTONE MECHANICAL LLC
755 BANFIELD RD UNIT 102
PORTSMOUTH, NH 03801-5647
US

| 06/14/2024 | $44,437.43 |
| 06/21/2024 | $2,793.07 |
| 06/28/2024 | $4,505.40 |
| 07/05/2024 | $1,199.03 |
| 07/12/2024 | $3,494.43 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL CAPSTONE MECHANICAL LLC** — **$56,429.36**

---

**3.431** CAPSTONE PLAZA 44 LLC
PO BOX 781873
PHILADELPHIA, PA 19178-1873
US

| 07/01/2024 | $41,373.27 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL CAPSTONE PLAZA 44 LLC** — **$41,373.27**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.432 CAPTURE NOW 360
1578 24TH AVE
SAN FRANCISCO, CA 94122
US

| | | |
|---|---|---|
| 08/30/2024 | $4,750.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

| TOTAL CAPTURE NOW 360 | $4,750.00 |
|---|---|

3.433 CARBON PLAZA SHOPPING CENTER LLC
1250 ROUTE 28 STE 101
BRANCHBURG, NJ 08876-3389
US

| | | |
|---|---|---|
| 07/01/2024 | $12,483.33 | ☐ Secured debt |
| 08/01/2024 | $12,483.33 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

| TOTAL CARBON PLAZA SHOPPING CENTER LLC | $24,966.66 |
|---|---|

3.434 CARL BRANDT INC
140 SHERMAN ST
FAIRFIELD, CT 06824-5849
US

| | | |
|---|---|---|
| 07/19/2024 | $9,622.80 | ☐ Secured debt |
| 07/26/2024 | $5,400.00 | ☐ Unsecured loan repayments |
| 09/04/2024 | $13,424.00 | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

| TOTAL CARL BRANDT INC | $28,446.80 |
|---|---|

3.435 CARLINGTON INDUSTRIES LIMITED
ROOM 1114 SINCERE HOUSE 83 ARGYLE
HONG KONG,
HK

| | | |
|---|---|---|
| 07/23/2024 | $171,469.62 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

| TOTAL CARLINGTON INDUSTRIES LIMITED | $171,469.62 |
|---|---|

3.436 CARLISLE COMMERCE CENTER LTD
33 ROCK HILL RD STE 350
BALA CYNWYD, PA 19004-2055
US

| | | |
|---|---|---|
| 06/14/2024 | $227.25 | ☐ Secured debt |
| 06/28/2024 | $1,014.60 | ☐ Unsecured loan repayments |
| 07/01/2024 | $21,948.28 | ☐ Suppliers or vendors |
| 07/19/2024 | $224.22 | ☐ Services |
| 08/01/2024 | $21,948.28 | ☑ Other  Rent |

| TOTAL CARLISLE COMMERCE CENTER LTD | $45,362.63 |
|---|---|

3.437 CARMA LABORATORIES INC
9750 S FRANKLIN DR
FRANKLIN, WI 53132-8848
US

| | | |
|---|---|---|
| 07/12/2024 | $6,907.68 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

| TOTAL CARMA LABORATORIES INC | $6,907.68 |
|---|---|

3.438 CARMICHAEL LYNCH RELATE
PO BOX 74008225
CHICAGO, IL 60674-8225
US

| | | |
|---|---|---|
| 06/21/2024 | $22,125.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

| TOTAL CARMICHAEL LYNCH RELATE | $22,125.00 |
|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.439** CARNABY SQUARE SHOPPING CENTER
5710 WOOSTER PIKE STE 121
CINCINNATI, OH 45227-4520
US

| 07/01/2024 | $12,848.00 |
| 08/01/2024 | $12,848.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL CARNABY SQUARE SHOPPING CENTER** — **$25,696.00**

**3.440** CAROLYN MACK
NOT AVAILABLE

| 08/29/2024 | $78.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL CAROLYN MACK** — **$78.00**

**3.441** CARRIER411 SERVICES
1540 INTERNATIONAL PKWY STE 2000
LAKE MARY, FL 32746-5096
US

| 06/14/2024 | $99.00 |
| 07/12/2024 | $99.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL CARRIER411 SERVICES** — **$198.00**

**3.442** CARROLLTON WHITE MARSH LLC
4525 MAIN STREET STE 900
VIRGINIA BEACH, VA 23462-3375
US

| 07/01/2024 | $34,657.52 |
| 07/19/2024 | $65.87 |
| 08/01/2024 | $34,657.52 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL CARROLLTON WHITE MARSH LLC** — **$69,380.91**

**3.443** CART RETRIEVAL SERVICE
257 FELLSWAY WEST
MEDFORD, MA 2155
US

| 06/14/2024 | $110.00 |
| 06/21/2024 | $110.00 |
| 06/28/2024 | $110.00 |
| 07/05/2024 | $110.00 |
| 07/12/2024 | $110.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL CART RETRIEVAL SERVICE** — **$550.00**

**3.444** CARTER R WILMA
506 PUTTER LANE
CHESTER, SC 29706
US

| 07/26/2024 | $100.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL CARTER R WILMA** — **$100.00**

**3.445** CASA DECOR LLC
347 5TH AVENUE
NEW YORK, NY 10016
US

| 06/21/2024 | $119,949.00 |
| 07/12/2024 | $43,120.00 |
| 07/19/2024 | $43,120.00 |
| 08/30/2024 | $2,977.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL CASA DECOR LLC** — **$209,166.00**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

**3.446** CASCADE ORGANIC FLOUR, LLC
P.O. BOX 187
ROYAL CITY, WA 99357
US

| 07/19/2024 | $6,451.20 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL CASCADE ORGANIC FLOUR, LLC** — **$6,451.20**

---

**3.447** CASSONE LEASING INC
1950 LAKELAND AVE
RONKONKOMA, NY 11779-7419
US

| 06/27/2024 | $787.56 |
|---|---|
| 08/30/2024 | $1,575.12 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL CASSONE LEASING INC** — **$2,362.68**

---

**3.448** CATHAY HOME INC.
230 FIFTH AVENUE, SUITE 215
NEW YORK, NY 10001
US

| 08/30/2024 | $32,214.60 |
|---|---|
| 09/07/2024 | $19,980.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL CATHAY HOME INC.** — **$52,194.60**

---

**3.449** CCG AMARILLO LP
3625 N HALL ST STE 750
DALLAS, TX 75219-5157
US

| 07/01/2024 | $16,669.33 |
|---|---|
| 08/01/2024 | $16,669.33 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL CCG AMARILLO LP** — **$33,338.66**

---

**3.450** CE NORTH AMERICA LLC
2600 SOUTH DOUGLAS ROAD
CORAL GABLES, FL 33134
US

| 06/28/2024 | $11,623.90 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL CE NORTH AMERICA LLC** — **$11,623.90**

---

**3.451** CEDAR TIMPANY LLC
2529 VIRGINIA BEACH BLVD
VIRGINIA, VA 23452-7650
US

| 06/14/2024 | $448.44 |
|---|---|
| 07/01/2024 | $14,144.30 |
| 08/01/2024 | $14,144.30 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL CEDAR TIMPANY LLC** — **$28,737.04**

---

**3.452** CELEBRATION CHURCH
PO BOX 483
SARALAND, AL 36571-0483
US

| 07/01/2024 | $10,460.78 |
|---|---|
| 08/01/2024 | $10,460.78 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL CELEBRATION CHURCH** — **$20,921.56**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

3.453 CELESTIAL SEASONS
16544 COLLECTION CTR
CHICAGO, IL 60693-0165
US

| 07/05/2024 | $43,369.76 |
| --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CELESTIAL SEASONS** **$43,369.76**

3.454 CELLULAR EMPIRE DBA POM GEAR
1407 BROADWAY STE 2010
NEW YORK, NY 10018-2718
US

| 06/21/2024 | $30,091.80 |
| --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CELLULAR EMPIRE DBA POM GEAR** **$30,091.80**

3.455 CENTER ASSOCIATES REALTY CORP
1146 FREEPORT RD
PITTSBURGH, PA 15238-3104
US

| 07/01/2024 | $21,108.33 |
| --- | --- |
| 08/26/2024 | $21,108.33 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent _____

**TOTAL CENTER ASSOCIATES REALTY CORP** **$42,216.66**

3.456 CENTRAL CHILD SUPPORT RECEIPTING
PO BOX 305200
NASHVILLE, TN 37229-5200
US

| 06/14/2024 | $1,567.34 |
| --- | --- |
| 06/21/2024 | $942.06 |
| 06/28/2024 | $1,344.72 |
| 07/05/2024 | $1,001.72 |
| 07/12/2024 | $1,142.01 |
| 07/19/2024 | $792.81 |
| 07/26/2024 | $1,265.58 |
| 08/02/2024 | $792.77 |
| 08/08/2024 | $1,224.67 |
| 08/15/2024 | $792.80 |
| 08/21/2024 | $1,265.45 |
| 08/29/2024 | $944.25 |
| 09/04/2024 | $1,345.18 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Tax / Governmental Agency

**TOTAL CENTRAL CHILD SUPPORT RECEIPTING** **$14,421.36**

3.457 CENTRE POINT INVESTORS LLC
3265 MERIDIAN PKWY STE 130
WESTON, FL 33331-3506
US

| 07/01/2024 | $16,661.96 |
| --- | --- |
| 08/01/2024 | $16,661.96 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent _____

**TOTAL CENTRE POINT INVESTORS LLC** **$33,323.92**

3.458 CENTRIC BEAUTY LLC
4620 GRANDOVER PKWY
GREENSBORO, NC 27407-2944
US

| 06/21/2024 | $9,077.40 |
| --- | --- |
| 08/04/2024 | $22,366.74 |
| 08/27/2024 | $119,585.25 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  | **TOTAL CENTRIC BEAUTY LLC** | **$151,029.39** | |
|---|---|---|---|
| 3.459 | CENTRO/IA RUTLAND PLAZA LLC<br>PO BOX 645351<br>CINCINNATI, OH 45264-5351<br>US | 07/01/2024 — $35,080.17<br>08/21/2024 — $35,080.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|  | **TOTAL CENTRO/IA RUTLAND PLAZA LLC** | **$70,160.34** | |
| 3.460 | CENTURY HOME FASHIONS INC.<br>76 MIRANDA AVENUE<br>TRONTO, ON M6E 5A1<br>CA | 07/16/2024 — $22,893.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | **TOTAL CENTURY HOME FASHIONS INC.** | **$22,893.59** | |
| 3.461 | CERAMICA DEL RIO SALADO SL<br>LAS, C. LAS PINTORAS, 2, 14540 LA R<br>CORDOBA,<br>ES | 07/02/2024 — $23,632.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | **TOTAL CERAMICA DEL RIO SALADO SL** | **$23,632.94** | |
| 3.462 | CERTEGY PAYMENT SOLUTIONS LLC<br>PO BOX 936733<br>ATLANTA, GA 31193-6733<br>US | 06/28/2024 — $21,560.77<br>08/15/2024 — $1,099.64<br>08/23/2024 — $18,109.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | **TOTAL CERTEGY PAYMENT SOLUTIONS LLC** | **$40,769.49** | |
| 3.463 | CG ROXANE LLC<br>DEPT CH 16405<br>PALATINE, IL 60055-6405<br>US | 06/14/2024 — $116,436.93<br>06/21/2024 — $29,046.91<br>06/28/2024 — $58,978.74<br>07/05/2024 — $66,460.73<br>07/12/2024 — $100,363.55<br>07/19/2024 — $43,507.64<br>07/26/2024 — $69,090.68<br>08/09/2024 — $85,228.38<br>08/21/2024 — $26,219.52<br>08/26/2024 — $15,482.43<br>09/04/2024 — $150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | **TOTAL CG ROXANE LLC** | **$610,965.51** | |
| 3.464 | CGB PROPERTIES LTD<br>1422 E 71ST STREET UNIT D<br>TULSA, OK 74126-5060<br>US | 07/01/2024 — $22,365.39<br>08/01/2024 — $22,365.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

| | **TOTAL CGB PROPERTIES LTD** | **$44,730.78** |

| 3.465 | CGCMT 2006-C4 SHAFFER RD LLC<br>5522 SHAFFER RD STE 125<br>DUBOIS, PA 15801-1950<br>US | 06/14/2024 | $252.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 07/01/2024 | $20,888.80 | |
| | | 07/12/2024 | $492.05 | |
| | | 08/01/2024 | $20,888.80 | |
| | | 08/08/2024 | $204.05 | |

| | **TOTAL CGCMT 2006-C4 SHAFFER RD LLC** | **$42,725.75** |

| 3.466 | CHABY INTERNATIONAL CORP<br>10981 DECATUR RD UNIT 2<br>PHILADELPHIA, PA 19154-3215<br>US | 06/14/2024 | $21,810.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 06/28/2024 | $13,810.80 | |
| | | 07/05/2024 | $9,070.95 | |
| | | 07/19/2024 | $11,262.00 | |
| | | 07/26/2024 | $10,263.30 | |
| | | 08/04/2024 | $76.65 | |

| | **TOTAL CHABY INTERNATIONAL CORP** | **$66,293.73** |

| 3.467 | CHAD MOON<br>4600 HILTON AVE APT E<br>COLUMBUS, OH 43228-1862<br>US | 06/28/2024 | $1,350.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 07/05/2024 | $450.05 | |
| | | 07/12/2024 | $450.05 | |
| | | 07/19/2024 | $450.05 | |
| | | 07/26/2024 | $450.05 | |
| | | 08/02/2024 | $450.05 | |
| | | 08/09/2024 | $450.05 | |
| | | 08/15/2024 | $450.05 | |
| | | 08/21/2024 | $450.05 | |
| | | 08/29/2024 | $450.05 | |
| | | 09/04/2024 | $450.05 | |

| | **TOTAL CHAD MOON** | **$5,850.65** |

| 3.468 | CHALMETTE MALL LP<br>945 HEIGHTS BLVD<br>HOUSTON, TX 77008-6911<br>US | 07/01/2024 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

| | **TOTAL CHALMETTE MALL LP** | **$25,000.00** |

| 3.469 | CHAMPION HILLS<br>PO BOX 38427<br>PITTSBURGH, PA 15238-8427<br>US | 07/01/2024 | $16,741.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 08/01/2024 | $16,741.67 | |
| | | 08/05/2024 | $15,969.50 | |

| | **TOTAL CHAMPION HILLS** | **$49,452.84** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.470 | CHAPMAN BEVERAGES LLC<br>2127 MORRIS AVE<br>BIRMINGHAM, AL 35203<br>US | 06/28/2024 | $10,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CHAPMAN BEVERAGES LLC** | | **$10,400.00** | |

| 3.471 | CHAPMAN COMMONS LLC<br>425 7TH ST NE<br>CHARLOTTESVILLE, VA 22902-4723<br>US | 07/01/2024<br>08/01/2024 | $14,304.71<br>$14,304.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL CHAPMAN COMMONS LLC** | | **$28,609.42** | |

| 3.472 | CHAPTER 13 STANDING TRUSTEE<br>PO BOX 2039<br>MEMPHIS, TN 38101-2039<br>US | 06/21/2024 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|
| | | 06/28/2024 | $100.00 | |
| | | 07/05/2024 | $100.00 | |
| | | 07/12/2024 | $100.00 | |
| | | 07/19/2024 | $100.00 | |
| | | 07/26/2024 | $100.00 | |
| | | 08/02/2024 | $100.00 | |
| | | 08/08/2024 | $100.00 | |
| | | 08/15/2024 | $85.85 | |
| | | 08/21/2024 | $100.00 | |
| | | 08/29/2024 | $100.00 | |
| | | 09/04/2024 | $100.00 | |
| | **TOTAL CHAPTER 13 STANDING TRUSTEE** | | **$1,185.85** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.473 CHAPTER 13 TRUSTEE
PO BOX 730
MEMPHIS, TN 38101-0730
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $155.00 | ☐ Secured debt |
| 06/14/2024 | $33.00 | ☐ Unsecured loan repayments |
| 06/14/2024 | $92.31 | ☐ Suppliers or vendors |
| 06/14/2024 | $366.02 | ☐ Services |
| 06/14/2024 | $106.73 | ☑ Other  Garnishment |
| 06/14/2024 | $480.00 | |
| 06/21/2024 | $155.00 | |
| 06/21/2024 | $33.00 | |
| 06/21/2024 | $92.31 | |
| 06/21/2024 | $106.73 | |
| 06/28/2024 | $155.00 | |
| 06/28/2024 | $33.00 | |
| 06/28/2024 | $92.31 | |
| 06/28/2024 | $366.02 | |
| 06/28/2024 | $106.73 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | |
|---|---|
| 06/28/2024 | $480.00 |
| 07/05/2024 | $33.00 |
| 07/05/2024 | $92.31 |
| 07/05/2024 | $106.73 |
| 07/12/2024 | $155.00 |
| 07/12/2024 | $33.00 |
| 07/12/2024 | $92.31 |
| 07/12/2024 | $366.02 |
| 07/12/2024 | $106.73 |
| 07/12/2024 | $480.00 |
| 07/19/2024 | $155.00 |
| 07/19/2024 | $33.00 |
| 07/19/2024 | $92.31 |
| 07/19/2024 | $106.73 |
| 07/26/2024 | $155.00 |
| 07/26/2024 | $229.00 |
| 07/26/2024 | $92.31 |
| 07/26/2024 | $375.60 |
| 07/26/2024 | $106.73 |
| 07/26/2024 | $480.00 |
| 08/02/2024 | $155.00 |
| 08/02/2024 | $33.00 |
| 08/02/2024 | $92.31 |
| 08/02/2024 | $106.73 |
| 08/08/2024 | $155.00 |
| 08/08/2024 | $229.00 |
| 08/08/2024 | $92.31 |
| 08/08/2024 | $375.60 |
| 08/08/2024 | $106.73 |
| 08/08/2024 | $480.00 |
| 08/15/2024 | $155.00 |
| 08/15/2024 | $33.00 |
| 08/15/2024 | $92.31 |
| 08/21/2024 | $155.00 |
| 08/21/2024 | $229.00 |
| 08/21/2024 | $92.31 |
| 08/21/2024 | $375.60 |
| 08/21/2024 | $213.46 |
| 08/21/2024 | $480.00 |
| 08/29/2024 | $155.00 |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

|  |  | 08/29/2024 | $33.00 |  |
|---|---|---|---|---|
|  |  | 08/29/2024 | $92.31 |  |
|  |  | 09/04/2024 | $155.00 |  |
|  |  | 09/04/2024 | $229.00 |  |
|  |  | 09/04/2024 | $92.31 |  |
|  |  | 09/04/2024 | $375.60 |  |
|  |  | 09/04/2024 | $213.46 |  |
|  |  | 09/04/2024 | $480.00 |  |
|  | **TOTAL CHAPTER 13 TRUSTEE** |  | **$11,620.98** |  |

| 3.474 | CHAPTER 13 TRUSTEE - TRACY L UPDIKE | 06/14/2024 | $373.42 | ☐ Secured debt |
|---|---|---|---|---|
|  | PO BOX 613712 | 06/28/2024 | $754.06 | ☐ Unsecured loan repayments |
|  | MEMPHIS, TN 38101-3712 | 07/12/2024 | $754.06 | ☐ Suppliers or vendors |
|  | US | | | ☐ Services |
|  |  | 07/26/2024 | $754.06 | ☑ Other  Garnishment |
|  |  | 08/08/2024 | $754.06 |  |
|  |  | 08/21/2024 | $754.06 |  |
|  |  | 09/04/2024 | $754.06 |  |
|  | **TOTAL CHAPTER 13 TRUSTEE - TRACY L UPDIKE** |  | **$4,897.78** |  |

| 3.475 | CHAPTER 13 TRUSTEE EDKY | 06/14/2024 | $52.50 | ☐ Secured debt |
|---|---|---|---|---|
|  | PO BOX 1766 | 06/21/2024 | $52.50 | ☐ Unsecured loan repayments |
|  | MEMPHIS, TN 38101-1766 | 06/28/2024 | $52.50 | ☐ Suppliers or vendors |
|  | US | | | ☐ Services |
|  |  | 07/05/2024 | $52.50 | ☑ Other  Garnishment |
|  |  | 07/12/2024 | $52.50 |  |
|  |  | 07/19/2024 | $52.50 |  |
|  |  | 07/26/2024 | $52.50 |  |
|  |  | 08/02/2024 | $52.50 |  |
|  |  | 08/08/2024 | $52.50 |  |
|  |  | 08/15/2024 | $52.50 |  |
|  |  | 08/21/2024 | $52.50 |  |
|  |  | 08/29/2024 | $52.50 |  |
|  |  | 09/04/2024 | $52.50 |  |
|  | **TOTAL CHAPTER 13 TRUSTEE EDKY** |  | **$682.50** |  |

| 3.476 | CHAPTER 13 TRUSTEE SAVANNAH | 06/14/2024 | $346.16 | ☐ Secured debt |
|---|---|---|---|---|
|  | PO BOX 116561 | 06/28/2024 | $346.16 | ☐ Unsecured loan repayments |
|  | ATLANTA, GA 30368-6561 | 07/12/2024 | $346.16 | ☐ Suppliers or vendors |
|  | US | | | ☐ Services |
|  |  | 07/26/2024 | $346.16 | ☑ Other  Garnishment |
|  |  | 08/08/2024 | $346.16 |  |
|  | **TOTAL CHAPTER 13 TRUSTEE SAVANNAH** |  | **$1,730.80** |  |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.477 | CHAPTER 13 TRUSTEE1 PO BOX 102043 ATLANTA, GA 30368-2043 US | | |
|---|---|---|---|
| | | 06/14/2024 | $210.00 |
| | | 06/21/2024 | $210.00 |
| | | 06/28/2024 | $210.00 |
| | | 07/05/2024 | $210.00 |
| | | 07/12/2024 | $210.00 |
| | | 07/19/2024 | $210.00 |
| | | 07/26/2024 | $210.00 |
| | | 08/02/2024 | $210.00 |
| | | 08/08/2024 | $210.00 |
| | | 08/15/2024 | $210.00 |
| | | 08/21/2024 | $210.00 |
| | | 08/29/2024 | $261.00 |
| | | 09/04/2024 | $261.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Garnishment

**TOTAL CHAPTER 13 TRUSTEE1** **$2,832.00**

| 3.478 | CHARLES & RAYMOND BICHIMER 2120 DREW ST CLEARWATER, FL 33765-3214 US | 07/26/2024 | $10,513.64 |
|---|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL CHARLES & RAYMOND BICHIMER** **$10,513.64**

| 3.479 | CHARLES SHERMAN MOVERS 505 EMIL DR FORT PIERCE, FL 34982 US | 06/14/2024 | $85.00 |
|---|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL CHARLES SHERMAN MOVERS** **$85.00**

| 3.480 | CHARMS CO PO BOX 99403 CHICAGO, IL 60693-9403 US | 07/05/2024 | $5,662.80 |
|---|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL CHARMS CO** **$5,662.80**

| 3.481 | CHARTWELL LAW OFFICES LLP PO BOX 355 SOUDERTON, PA 18964-0355 US | | |
|---|---|---|---|
| | | 06/14/2024 | $3,087.38 |
| | | 06/21/2024 | $5,320.50 |
| | | 07/12/2024 | $7,089.56 |
| | | 08/23/2024 | $20,823.25 |
| | | 08/29/2024 | $5,644.72 |
| | | 09/04/2024 | $213.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL CHARTWELL LAW OFFICES LLP** **$42,178.41**

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.482 | CHATTANOOGA TRAILER & RENTAL<br>7445 LEE HWY<br>CHATTANOOGA, TN 37421-1406<br>US | 06/13/2024 | $202.11 | ☐ Secured debt |
|---|---|---|---|---|
| | | 07/05/2024 | $245.81 | ☐ Unsecured loan repayments |
| | | 07/11/2024 | $202.11 | ☐ Suppliers or vendors |
| | | 08/30/2024 | $693.73 | ☑ Services |
| | | | | ☐ Other _____ |
| | **TOTAL CHATTANOOGA TRAILER & RENTAL** | | **$1,343.76** | |

| 3.483 | CHATTEM INC<br>PO BOX 100770<br>ATLANTA, GA 30384-0770<br>US | 06/28/2024 | $22,686.90 | ☐ Secured debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL CHATTEM INC** | | **$22,686.90** | |

| 3.484 | CHECKPOINT SYSTEMS INC<br>PO BOX 742884<br>ATLANTA, GA 30374-2884<br>US | 06/14/2024 | $5,574.72 | ☐ Secured debt |
|---|---|---|---|---|
| | | 06/21/2024 | $1,817.23 | ☐ Unsecured loan repayments |
| | | 06/28/2024 | $712.18 | ☐ Suppliers or vendors |
| | | 07/05/2024 | $2,104.98 | ☑ Services |
| | | 07/12/2024 | $330.73 | ☐ Other _____ |
| | **TOTAL CHECKPOINT SYSTEMS INC** | | **$10,539.84** | |

| 3.485 | CHECKSAMMY INC<br>7801 ALMA DR STE 105-281<br>PLANO, TX 75001-3482<br>US | 06/14/2024 | $16,756.16 | ☐ Secured debt |
|---|---|---|---|---|
| | | 06/21/2024 | $19,143.70 | ☐ Unsecured loan repayments |
| | | 06/28/2024 | $7,810.00 | ☐ Suppliers or vendors |
| | | 07/05/2024 | $2,061.00 | ☑ Services |
| | | 07/12/2024 | $5,901.20 | ☐ Other _____ |
| | | 08/07/2024 | $8,005.00 | |
| | | 08/23/2024 | $2,283.00 | |
| | | 09/04/2024 | $7,395.00 | |
| | **TOTAL CHECKSAMMY INC** | | **$69,355.06** | |

| 3.486 | CHEEZE KURLS LLC<br>2915 WALKENT DR NW<br>GRAND RAPIDS, MI 49544-1400<br>US | 06/14/2024 | $677.60 | ☐ Secured debt |
|---|---|---|---|---|
| | | 07/26/2024 | $677.60 | ☐ Unsecured loan repayments |
| | | 08/26/2024 | $9,110.88 | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL CHEEZE KURLS LLC** | | **$10,466.08** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.487 | CHEP USA<br>15226 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | | |
|---|---|---|---|
| | | 06/14/2024 | $585.00 |
| | | 06/21/2024 | $390.00 |
| | | 06/28/2024 | $195.00 |
| | | 07/05/2024 | $390.00 |
| | | 07/12/2024 | $390.00 |
| | | 07/19/2024 | $390.00 |
| | | 07/26/2024 | $390.00 |
| | | 08/07/2024 | $195.00 |
| | | 08/15/2024 | $390.00 |
| | | 08/23/2024 | $195.00 |
| | | 09/04/2024 | $585.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | TOTAL CHEP USA | **$4,095.00** |
|---|---|---|

| 3.488 | CHEROKEE PLAZA INVESTORS LLC<br>3265 MERIDIAN PKWY STE 130<br>WESTON, FL 33331-3506<br>US | 07/01/2024 | $10,160.50 |
|---|---|---|---|
| | | 08/01/2024 | $10,160.50 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

| | TOTAL CHEROKEE PLAZA INVESTORS LLC | **$20,321.00** |
|---|---|---|

| 3.489 | CHERRY CENTRAL COOPERATIVE<br>PO BOX 72676<br>CLEVELAND, OH 44192-0002<br>US | 06/28/2024 | $15,945.60 |
|---|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL CHERRY CENTRAL COOPERATIVE | **$15,945.60** |
|---|---|---|

| 3.490 | CHESAPEAKE MERCHANDISING<br>4615 B WEDGEWOOD BLVD<br>FREDERICK, MD 21703-1204<br>US | 06/28/2024 | $3,328.00 |
|---|---|---|---|
| | | 07/05/2024 | $14,925.20 |
| | | 07/12/2024 | $4,826.70 |
| | | 07/26/2024 | $16,561.90 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL CHESAPEAKE MERCHANDISING | **$39,641.80** |
|---|---|---|

| 3.491 | CHICAGO IMPORTING CO<br>11200 E MAIN ST<br>HUNTLEY, IL 60142<br>US | 07/26/2024 | $5,796.00 |
|---|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL CHICAGO IMPORTING CO | **$5,796.00** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

| 3.492 | CHILD SUPPORT ENFORCEMENT<br>PO BOX 1800<br>CARROLLTON, GA 30112-1800<br>US | | |
|-------|---|---|---|

| Date | Amount | |
|------|--------|---|
| 06/14/2024 | $1,062.73 | ☐ Secured debt |
| 06/21/2024 | $944.24 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 06/28/2024 | $1,038.30 | ☐ Services |
| 07/05/2024 | $1,250.30 | ☑ Other  Tax / Governmental Agency |
| 07/12/2024 | $1,148.64 | |
| 07/19/2024 | $1,017.13 | |
| 07/26/2024 | $1,197.77 | |
| 08/02/2024 | $1,107.25 | |
| 08/08/2024 | $1,275.37 | |
| 08/15/2024 | $1,112.11 | |
| 08/21/2024 | $1,184.53 | |
| 08/29/2024 | $880.92 | |
| 09/04/2024 | $1,039.81 | |

**TOTAL CHILD SUPPORT ENFORCEMENT** — **$14,259.10**

| 3.493 | CHOATE, HALL & STEWART LLP<br>TWO INTERNATIONAL STREET<br>BOSTON, MA 02110-4104<br>US | | |
|-------|---|---|---|

| Date | Amount | |
|------|--------|---|
| 06/14/2024 | $103,900.58 | ☐ Secured debt |
| 07/23/2024 | $49,606.20 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 07/31/2024 | $175,000.00 | ☑ Services |
| 08/09/2024 | $15,254.50 | ☐ Other |
| 08/22/2024 | $274,152.50 | |

**TOTAL CHOATE, HALL & STEWART LLP** — **$617,913.78**

| 3.494 | CHOON'S DESIGN<br>23660 RESEARCH DR<br>FARMINGTON HILLS, MI 48335<br>US | | |
|-------|---|---|---|

| Date | Amount | |
|------|--------|---|
| 07/12/2024 | $7,047.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

**TOTAL CHOON'S DESIGN** — **$7,047.00**

| 3.495 | CHRIS GATICA<br>2490 WEST COLDWATER RD<br>FLINT, MI 48505<br>US | | |
|-------|---|---|---|

| Date | Amount | |
|------|--------|---|
| 07/05/2024 | $357.99 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other |

**TOTAL CHRIS GATICA** — **$357.99**

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.496 | CHURCH & DWIGHT CO INC<br>PO BOX 95055<br>CHICAGO, IL 60694-5055<br>US | | |
|---|---|---|---|
| | | 06/14/2024 | $105,047.26 |
| | | 06/21/2024 | $76,700.36 |
| | | 06/28/2024 | $129,155.88 |
| | | 07/03/2024 | $124,481.76 |
| | | 07/05/2024 | $42,929.44 |
| | | 07/11/2024 | $952.89 |
| | | 07/12/2024 | $120,020.04 |
| | | 07/16/2024 | $150.00 |
| | | 07/18/2024 | $39,821.28 |
| | | 07/19/2024 | $41,034.24 |
| | | 07/26/2024 | $50,947.36 |
| | | 07/30/2024 | $24,019.20 |
| | | 07/31/2024 | $66,367.72 |
| | | 08/01/2024 | $63,543.62 |
| | | 08/15/2024 | $70,438.04 |
| | | 08/27/2024 | $176,202.70 |
| | | 09/04/2024 | $124,369.18 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | **TOTAL CHURCH & DWIGHT CO INC** | **$1,256,180.97** |
|---|---|---|

| 3.497 | CIBO VITA INC<br>10 VREELAND AVE<br>TOTOWA, NJ 7512<br>US | | |
|---|---|---|---|
| | | 06/28/2024 | $81,221.88 |
| | | 07/05/2024 | $5,400.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | **TOTAL CIBO VITA INC** | **$86,621.88** |
|---|---|---|

| 3.498 | CIRCLE 8 PROPERTIES<br>PO BOX 548<br>GRANBURY, TX 76048-0548<br>US | | |
|---|---|---|---|
| | | 07/01/2024 | $14,829.14 |
| | | 08/01/2024 | $14,829.14 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

| | **TOTAL CIRCLE 8 PROPERTIES** | **$29,658.28** |
|---|---|---|

| 3.499 | CIRCUIT CLERK FINANCE DEPT<br>10 N TUCKER<br>ST LOUIS, MO 63101-2044<br>US | | |
|---|---|---|---|
| | | 06/14/2024 | $41.63 |
| | | 06/28/2024 | $42.54 |
| | | 07/05/2024 | $37.45 |
| | | 07/12/2024 | $78.31 |
| | | 08/02/2024 | $53.41 |
| | | 08/08/2024 | $51.34 |
| | | 08/15/2024 | $53.98 |
| | | 08/21/2024 | $52.49 |
| | | 08/29/2024 | $2.13 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment _____

| | **TOTAL CIRCUIT CLERK FINANCE DEPT** | **$413.28** |
|---|---|---|

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.500 | CIRCUIT COURT CLERK 115 JUSTICE CENTER STE 1237 ROGERSVILLE, TN 37857-6924 US | 06/14/2024 | $36.74 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Garnishment |
|---|---|---|---|---|
| | | 06/21/2024 | $76.50 | |
| | | 06/28/2024 | $46.67 | |
| | | 07/05/2024 | $23.08 | |
| | | 07/12/2024 | $12.91 | |
| | **TOTAL CIRCUIT COURT CLERK** | | **$195.90** | |

| 3.501 | CIRCUIT CT OF MONTGOMERY CO 251 S LAWRENCE ST MONTGOMERY, AL 36104 US | 07/12/2024 | $145.15 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Garnishment |
|---|---|---|---|---|
| | | 07/19/2024 | $129.00 | |
| | | 07/26/2024 | $127.24 | |
| | | 08/02/2024 | $115.14 | |
| | | 08/08/2024 | $128.39 | |
| | | 08/15/2024 | $118.74 | |
| | | 08/21/2024 | $123.10 | |
| | | 08/29/2024 | $129.32 | |
| | | 09/04/2024 | $134.60 | |
| | **TOTAL CIRCUIT CT OF MONTGOMERY CO** | | **$1,150.68** | |

| 3.502 | CIS SECURITY SOLUTIONS 6526 KANNER HWY STE 229 STUART, FL 34997-6396 US | 06/28/2024 | $198.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other |
|---|---|---|---|---|
| | **TOTAL CIS SECURITY SOLUTIONS** | | **$198.00** | |

| 3.503 | CITIBANK USA 775 CORPORATE WOODS PARKWAY VERNON HILLS, IL 60061-3112 US | 06/14/2024 | $28.95 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Garnishment |
|---|---|---|---|---|
| | | 06/21/2024 | $29.80 | |
| | | 06/28/2024 | $29.78 | |
| | | 07/05/2024 | $25.51 | |
| | | 07/12/2024 | $29.15 | |
| | | 07/19/2024 | $29.41 | |
| | | 07/26/2024 | $42.39 | |
| | | 08/02/2024 | $40.57 | |
| | | 08/08/2024 | $43.46 | |
| | | 08/15/2024 | $44.52 | |
| | | 08/21/2024 | $42.94 | |
| | | 08/29/2024 | $43.15 | |
| | | 09/04/2024 | $41.82 | |
| | **TOTAL CITIBANK USA** | | **$471.45** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3.504** CITY OF ADA FINANCE DEPT
231 S TOWNSEND
ADA, OK 74820
US

06/21/2024          $10.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

TOTAL CITY OF ADA FINANCE DEPT          **$10.00**

---

**3.505** CITY OF ALBANY POLICE DEPT
2600 PACIFIC BLVD SW
ALBANY, OR 97321
US

07/26/2024          $10.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax / Governmental Agency

TOTAL CITY OF ALBANY POLICE DEPT          **$10.00**

---

**3.506** CITY OF ALTON ARFAM
PO BOX 66914
SAINT LOUIS, MO 63166-6914
US

07/05/2024          $75.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

TOTAL CITY OF ALTON ARFAM          **$75.00**

---

**3.507** CITY OF ANAHEIM
PO BOX 448
ANAHEIM, CA 92815
US

08/15/2024          $571.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

TOTAL CITY OF ANAHEIM          **$571.00**

---

**3.508** CITY OF ASHEVILLE FALSE ALARM
PO BOX 935989
ATLANTA, GA 31193-5939
US

07/26/2024          $10.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

TOTAL CITY OF ASHEVILLE FALSE ALARM          **$10.00**

---

**3.509** CITY OF ATTLEBORO
1476 WEST ST
ATTLEBORO, MA 2703
US

08/15/2024          $250.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

TOTAL CITY OF ATTLEBORO          **$250.00**

---

**3.510** CITY OF BETHLEHEM
10 E CHURCH ST
BETHLEHEM, PA 18018
US

08/15/2024          $75.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

TOTAL CITY OF BETHLEHEM          **$75.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.511** CITY OF BISMARCK
PO BOX 5503
BISMARK, ND 58506-5503
US

07/26/2024          $15.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL CITY OF BISMARCK          $15.00**

**3.512** CITY OF BURLINGTON
201 JEFFERSON ST
BURLINGTON, IA 52601
US

07/05/2024          $20.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL CITY OF BURLINGTON          $20.00**

**3.513** CITY OF CHESAPEAKE
PO BOX 16495
CHESAPEAKE, VA 23328-6495
US

06/21/2024          $50.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

**TOTAL CITY OF CHESAPEAKE          $50.00**

**3.514** CITY OF CORAL SPRINGS
PO BOX 754501
CORAL SPRINGS, FL 33075-4501
US

06/21/2024          $1,440.58

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL CITY OF CORAL SPRINGS          $1,440.58**

**3.515** CITY OF DALLAS-SECURITY ALARMS
PO BOX 840186
DALLAS, TX 75284-0186
US

07/05/2024          $100.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL CITY OF DALLAS-SECURITY ALARMS          $100.00**

**3.516** CITY OF ELKHART
229 S SECOND STREET
ELKHART, IN 46516-3112
US

07/01/2024          $7,859.47

08/21/2024          $7,859.47

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL CITY OF ELKHART          $15,718.94**

**3.517** CITY OF FAYETTEVILLE
PO DRAWER D
FAYETTEVILLE, NC 28302-1746
US

07/05/2024          $60.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL CITY OF FAYETTEVILLE          $60.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.518 | CITY OF GREENVILLE<br>PO BOX 7207<br>GREENVILLE, NC 27835-7207<br>US | 07/05/2024<br>07/26/2024<br>08/15/2024 | $50.00<br>$50.00<br>$25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CITY OF GREENVILLE** | | **$125.00** | |

| 3.519 | CITY OF HINESVILLE<br>103 LIBERTY ST<br>HINESVILLE, GA 31313-3610<br>US | 08/15/2024 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CITY OF HINESVILLE** | | **$100.00** | |

| 3.520 | CITY OF HOUSTON<br>PO BOX 1562<br>HOUSTON, TX 77251-1562<br>US | 06/21/2024<br>07/05/2024 | $187.96<br>$192.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
|---|---|---|---|---|
| | **TOTAL CITY OF HOUSTON** | | **$380.94** | |

| 3.521 | CITY OF INDIANAPOLIS<br>200 E WASHINGTON ST STE 2222<br>INDIANAPOLIS, IN 46204-3389<br>US | 07/26/2024 | $150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CITY OF INDIANAPOLIS** | | **$150.00** | |

| 3.522 | CITY OF JACKSONVILLE<br>PO BOX 128<br>JACKSONVILLE, NC 28541-0128<br>US | 06/21/2024 | $10.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CITY OF JACKSONVILLE** | | **$10.00** | |

| 3.523 | CITY OF KENTWOOD TREASURER<br>PO BOX 8848<br>KENTWOOD, MI 49518<br>US | 07/05/2024 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CITY OF KENTWOOD TREASURER** | | **$300.00** | |

| 3.524 | CITY OF KENTWOOD-TAX<br>PO BOX 8848<br>KENTWOOD, MI 49518<br>US | 07/26/2024 | $29,967.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
|---|---|---|---|---|
| | **TOTAL CITY OF KENTWOOD-TAX** | | **$29,967.25** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

3.525 CITY OF LA CROSSE TREASURER
400 LA CROSSE ST
LA CROSSE, WI 54601-3396
US

08/15/2024          $12.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL CITY OF LA CROSSE TREASURER          $12.00**

3.526 CITY OF NEW BRAUNFELS
PO BOX 140457
IRVING, TX 75014-0457
US

07/05/2024          $150.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL CITY OF NEW BRAUNFELS          $150.00**

3.527 CITY OF NORFOLK
100 BROOKE AVE SUITE 400
NORFFOLK, VA 23510
US

06/28/2024          $125.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL CITY OF NORFOLK          $125.00**

3.528 CITY OF OAK RIDGE
PO BOX 1
OAK RIDGE, TN 37831-0001
US

08/02/2024          $12,699.81

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax / Governmental Agency

**TOTAL CITY OF OAK RIDGE          $12,699.81**

3.529 CITY OF OKLAHOMA CITY
420 W MAIN ST 8TH FLOOR
OKLAHOMA CITY, OK 73102-4435
US

07/19/2024          $140.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax / Governmental Agency

**TOTAL CITY OF OKLAHOMA CITY          $140.00**

3.530 CITY OF ONEIDA
109 N MAIN ST
ONEIDA, NY 13421-1627
US

08/15/2024          $40.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL CITY OF ONEIDA          $40.00**

3.531 CITY OF ORLANDO
1250 W SOUTH ST
ORLANDO, FL 32805
US

07/26/2024          $100.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL CITY OF ORLANDO          $100.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

| 3.532 | CITY OF PADUCAH<br>PO BOX 2267<br>PADUCAH, KY 42002-2267<br>US | 07/26/2024 | $675.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **TOTAL CITY OF PADUCAH** | | **$675.00** |

| 3.533 | CITY OF PEORIA<br>419 FULTON ST<br>PEORIA, IL 61602-1276<br>US | 07/26/2024 | $452.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **TOTAL CITY OF PEORIA** | | **$452.20** |

| 3.534 | CITY OF PHOENIX<br>PO BOX 29115<br>PHOENIX, AZ 85038-9115<br>US | 08/07/2024 | $279.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **TOTAL CITY OF PHOENIX** | | **$279.62** |

| 3.535 | CITY OF RALEIGH<br>PO BOX 590<br>RALEIGH, NC 27602-0590<br>US | 08/15/2024 | $50.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **TOTAL CITY OF RALEIGH** | | **$50.00** |

| 3.536 | CITY OF ST CLOUD FALSE ALARM<br>PO BOX 946224<br>ATLANTA, GA 30394-6224<br>US | 06/21/2024<br>07/26/2024 | $10.00<br>$250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **TOTAL CITY OF ST CLOUD FALSE ALARM** | | **$260.00** |

| 3.537 | CITY OF ST PETERSBURG<br>PO BOX 2842<br>ST PETERSBURG, FL 33731-2842<br>US | 07/26/2024<br>08/15/2024 | $15.00<br>$180.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **TOTAL CITY OF ST PETERSBURG** | | **$195.00** |

| 3.538 | CITY OF STERLING HEIGHTS<br>40555 UTICA ROAD PO BOX 8009<br>STERLING HEIGHTS, MI 48311-8009<br>US | 07/05/2024<br>07/26/2024 | $465.00<br>$465.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **TOTAL CITY OF STERLING HEIGHTS** | | **$930.00** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.539 | CITY OF STOCKTON<br>22 E WEBER AVE #350<br>STOCKTON, CA 95202-2876<br>US | 07/26/2024 | $220.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF STOCKTON** | | **$220.00** | |
| 3.540 | CITY OF SUFFOLK<br>PO BOX 142557<br>IRVING, TX 75014-2557<br>US | 08/15/2024 | $10.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF SUFFOLK** | | **$10.00** | |
| 3.541 | CITY OF TEMPLE<br>PO BOX 207<br>TEMPLE, TX 76503-0207<br>US | 06/28/2024 | $50.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF TEMPLE** | | **$50.00** | |
| 3.542 | CITY OF TERRELL<br>PO BOX 142676<br>IRVING, TX 75014<br>US | 08/15/2024 | $50.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF TERRELL** | | **$50.00** | |
| 3.543 | CITY OF WESLACO<br>255 S KANSAS AVE<br>WESLACO, TX 78596-6158<br>US | 09/05/2024 | $105.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
| | **TOTAL CITY OF WESLACO** | | **$105.00** | |
| 3.544 | CITY OF WICHITA.<br>455 N MAIN ST<br>WICHITA, KS 67202<br>US | 08/15/2024 | $40.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF WICHITA.** | | **$40.00** | |
| 3.545 | CJ MOVING AND DELIVERY LLC<br>2755 CURPIN LANE<br>ORLANDO, FL 32825-9118<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024 | $730.00<br>$80.00<br>$100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CJ MOVING AND DELIVERY LLC** | | **$910.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.546 CK BRANDS LIMITED
77 MODY RD RM 803 8/F CHI
TST EAST KOWLOON,
HK

06/21/2024    $4,740.96

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | |
|---|---|---|
| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** | |

| | | |
|---|---|---|
| | 06/28/2024 | $17,330.40 |
| **TOTAL CK BRANDS LIMITED** | | **$22,071.36** |

3.547 CL GUPTA EXPORTS LTD.
18 KM STONE DELHI RD VILL
MORADBAD,
IN

| | 07/02/2024 | $1,136.96 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL CL GUPTA EXPORTS LTD.**    **$1,136.96**

3.548 CLAIRE'S STORES, INC.
2400 WEST CENTRAL ROAD
HOFFMAN ESTATES, IL 60192
US

| | 08/12/2024 | $359,732.99 |
|---|---|---|
| | 08/23/2024 | $85,671.72 |
| | 09/04/2024 | $183,946.62 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL CLAIRE'S STORES, INC.**    **$629,351.33**

3.549 CLAREMONT ASSOCIATES
33 S SERVICE RD
JERICHO, NY 11753-1036
US

| | 07/01/2024 | $16,319.33 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL CLAREMONT ASSOCIATES**    **$16,319.33**

3.550 CLAREMONT HOME TEXTILES PVT LTD
SHOP NOS.32 TO 36, SATYAM ARCADE, M
AHMEDABAD,
IN

| | 06/18/2024 | $89,400.00 |
|---|---|---|
| | 09/04/2024 | $33,924.92 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL CLAREMONT HOME TEXTILES PVT LTD**    **$123,324.92**

3.551 CLAREMORE BLUE STARR INVESTMENTS LL
1800 S BALTIMORE AVE STE 820
TULSA, OK 74119-5255
US

| | 07/01/2024 | $13,871.00 |
|---|---|---|
| | 08/01/2024 | $13,871.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL CLAREMORE BLUE STARR INVESTMENTS LL**    **$27,742.00**

3.552 CLARKSVILLE SQUARE LLC
PO BOX 681955
PRATTVILLE, AL 36068-1955
US

| | 06/28/2024 | $23,793.79 |
|---|---|---|
| | 07/01/2024 | $15,639.29 |
| | 08/01/2024 | $15,639.29 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL CLARKSVILLE SQUARE LLC**    **$55,072.37**

3.553 CLASSIC HOME
FILE 2514
PASADENA, CA 91199-2514
US

| | 08/04/2024 | $126,436.00 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  | | | |
|---|---|---|---|
| **TOTAL CLASSIC HOME** | | **$126,436.00** | |
| 3.554 CLEAN CUT BUILDERS AND CONTRACTORS<br>122 MONACO CT<br>DELRAY BEACH, FL 33446<br>US | 06/21/2024 | $9,289.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 06/28/2024 | $640.00 | |
|  | 07/12/2024 | $160,102.60 | |
| **TOTAL CLEAN CUT BUILDERS AND CONTRACTORS** | | **$170,032.40** | |
| 3.555 CLEAN HARBORS ENV SERVICES<br>PO BOX 734867<br>DALLAS, TX 75373-4867<br>US | 09/04/2024 | $162,766.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CLEAN HARBORS ENV SERVICES** | | **$162,766.65** | |
| 3.556 CLEARLY FOOD & BEVERAGE COMPANY LLC<br>71 MCMURRAY ROAD<br>PITTSBURGH, PA 15241<br>US | 08/09/2024 | $18,720.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CLEARLY FOOD & BEVERAGE COMPANY LLC** | | **$18,720.54** | |
| 3.557 CLEARWATER PAPER<br>PO BOX 207029<br>DALLAS, TX 75320-7029<br>US | 06/13/2024 | $95,227.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 06/14/2024 | $70,934.40 | |
|  | 06/20/2024 | $25,246.00 | |
|  | 06/27/2024 | $58,185.28 | |
|  | 07/03/2024 | $18,950.40 | |
|  | 07/05/2024 | $39,369.60 | |
|  | 07/12/2024 | $29,218.56 | |
|  | 07/18/2024 | $87,596.48 | |
|  | 07/25/2024 | $280,856.00 | |
|  | 07/31/2024 | $12,996.00 | |
|  | 08/01/2024 | $57,938.40 | |
|  | 08/26/2024 | $206,072.96 | |
|  | 08/27/2024 | $64,516.80 | |
|  | 09/04/2024 | $32,419.36 | |
| **TOTAL CLEARWATER PAPER** | | **$1,079,527.76** | |
| 3.558 CLERK OF ALLEN COUNTY<br>715 S CALHOUN ST RM 201<br>FORT WAYNE, IN 46802-1805<br>US | 06/14/2024 | $87.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|  | 06/21/2024 | $97.66 | |
|  | 06/28/2024 | $86.59 | |
|  | 07/05/2024 | $64.31 | |
|  | 07/12/2024 | $72.84 | |
|  | 07/19/2024 | $50.04 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  | TOTAL CLERK OF ALLEN COUNTY | | $458.85 | |
|---|---|---|---|---|

| 3.559 | CLERK OF COURT<br>300 E FALL CREEK PKWY N DR #130<br>INDIANAPOLIS, IN 46205-4294<br>US | 06/14/2024 | $23.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|
|  | TOTAL CLERK OF COURT | | $23.76 | |

| 3.560 | CLERK OF COURT GEN SESSIONS<br>600 MARKET ST<br>CHATTANOOGA, TN 37402-4808<br>US | 06/28/2024 | $165.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|
|  |  | 07/05/2024 | $165.35 | |
|  |  | 07/12/2024 | $195.06 | |
|  |  | 07/19/2024 | $165.35 | |
|  |  | 07/26/2024 | $195.07 | |
|  |  | 08/02/2024 | $195.07 | |
|  |  | 08/08/2024 | $165.35 | |
|  |  | 08/15/2024 | $165.35 | |
|  |  | 08/21/2024 | $165.35 | |
|  |  | 08/29/2024 | $165.35 | |
|  |  | 09/04/2024 | $165.63 | |
|  | TOTAL CLERK OF COURT GEN SESSIONS | | $1,908.28 | |

| 3.561 | CLERK OF KOSCIUSKO<br>121 N LAKE ST<br>WARSAW, IN 46580-2711<br>US | 06/14/2024 | $36.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|
|  |  | 06/28/2024 | $42.53 | |
|  |  | 07/05/2024 | $51.90 | |
|  |  | 07/12/2024 | $63.52 | |
|  |  | 07/19/2024 | $43.33 | |
|  |  | 07/26/2024 | $82.07 | |
|  |  | 08/02/2024 | $67.61 | |
|  |  | 08/08/2024 | $68.50 | |
|  |  | 08/15/2024 | $19.39 | |
|  |  | 08/21/2024 | $15.73 | |
|  |  | 08/29/2024 | $41.25 | |
|  | TOTAL CLERK OF KOSCIUSKO | | $532.78 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.562  CLERK OF THE COMBINED COURT
PO BOX 190
FAIRPLAY, CO 80440-0190
US

| Date | Amount |
|---|---|
| 06/14/2024 | $34.25 |
| 06/21/2024 | $26.47 |
| 06/28/2024 | $83.30 |
| 07/05/2024 | $83.88 |
| 07/12/2024 | $79.37 |
| 07/19/2024 | $15.02 |
| 07/26/2024 | $17.90 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

| | | |
|---|---|---|
| | 08/02/2024 | $32.37 |
| | 08/08/2024 | $9.58 |
| | 08/15/2024 | $27.81 |
| | 08/21/2024 | $26.13 |
| | 08/29/2024 | $33.47 |
| | 09/04/2024 | $84.19 |

**TOTAL CLERK OF THE COMBINED COURT** — **$553.74**

3.563 CLERK OF VIGO COUNTY
33 S THIRD ST
TERRE HAUTE, IN 48707-3425
US

| | |
|---|---|
| 07/26/2024 | $17.35 |
| 08/02/2024 | $53.02 |
| 08/08/2024 | $75.36 |
| 08/15/2024 | $40.93 |
| 08/29/2024 | $9.09 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL CLERK OF VIGO COUNTY** — **$195.75**

3.564 CLERK OF WELLS
102 W MARKET
BLUFFTON, IN 46714-2050
US

| | |
|---|---|
| 08/21/2024 | $139.41 |
| 08/29/2024 | $144.90 |
| 09/04/2024 | $142.12 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL CLERK OF WELLS** — **$426.43**

3.565 CLINT BRASHER ATTY AT LAW PLLC
1122 ORLEANS ST
BEAUMONT, TX 77701
US

| | |
|---|---|
| 06/14/2024 | $66,138.97 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL CLINT BRASHER ATTY AT LAW PLLC** — **$66,138.97**

3.566 CLOROX CO
PO BOX 75601
CHARLOTTE, NC 28275-0601
US

| | |
|---|---|
| 06/14/2024 | $80,076.50 |
| 07/11/2024 | $24,533.06 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL CLOROX CO** — **$104,609.56**

3.567 CLOROX CO CLOSEOUTS
PO BOX 75601
CHARLOTTE, NC 28275
US

| | |
|---|---|
| 06/14/2024 | $20,196.96 |
| 06/21/2024 | $1,592.64 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL CLOROX CO CLOSEOUTS** — **$21,789.60**

3.568 CLOVER CENTER MANAGEMENT CORP
2405 BEAM RD
COLUMBUS, IN 47203-3406
US

| | |
|---|---|
| 07/01/2024 | $2,508.00 |
| 07/12/2024 | $35,434.42 |
| 08/01/2024 | $2,508.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |
|---|---|---|
| **TOTAL CLOVER CENTER MANAGEMENT CORP** | | **$40,450.42** |

3.569  CLOVER CORTEZ LLC
PO BOX 71150
RICHMOND, VA 23255-1150
US

| 07/01/2024 | $18,791.76 |
| 08/01/2024 | $18,791.76 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| **TOTAL CLOVER CORTEZ LLC** | **$37,583.52** |

3.570  CLT LOGISTICS INC
2535 GERRARD ST EAST
TORONTO, ON M1N 1W9
CA

| 07/10/2024 | $11,670.00 |
| 07/11/2024 | $888.00 |
| 07/18/2024 | $6,139.20 |
| 08/01/2024 | $19,932.90 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| **TOTAL CLT LOGISTICS INC** | **$38,630.10** |

3.571  CLUB FOREST GRAND STRAND LLC
PO BOX 699
FOUNTAIN INN, SC 29644-0699
US

| 07/01/2024 | $20,582.27 |
| 08/01/2024 | $20,582.27 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| **TOTAL CLUB FOREST GRAND STRAND LLC** | **$41,164.54** |

3.572  CLYDE J. PEERY
1407 OLD NILES FERRY RD
MARYVILLE, TN 37803-3105
US

| 07/01/2024 | $9,479.16 |
| 08/01/2024 | $9,479.16 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| **TOTAL CLYDE J. PEERY** | **$18,958.32** |

3.573  CMPC LLC
1460 WALDEN AVE
LAKEWOOD, NJ 08701-1547
US

| 06/14/2024 | $64.27 |
| 07/01/2024 | $20,209.35 |
| 08/01/2024 | $20,209.35 |
| 08/08/2024 | $76.59 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| **TOTAL CMPC LLC** | **$40,559.56** |

3.574  CMSI REALTY LLC
698 1/2 OGDEN ST
BUFFALO, NY 14206-2317
US

| 07/01/2024 | $16,635.97 |
| 08/26/2024 | $16,635.97 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| **TOTAL CMSI REALTY LLC** | **$33,271.94** |

3.575  CMSPI
55 IVAN ALLEN JR BLVD
ATLANTA, GA 30308
US

| 06/28/2024 | $60,352.00 |
| 08/15/2024 | $51,763.00 |
| 08/27/2024 | $54,868.00 |
| 09/04/2024 | $48,814.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  | **TOTAL CMSPI** | **$215,797.00** |  |
|---|---|---|---|

**3.576** CNSN PROPERTIES LLC
24165 IH 10 WEST STE 217-440
SAN ANTONIO, TX 78257-1160
US

| | 07/01/2024 | $23,853.52 |
| | 08/01/2024 | $23,853.52 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

|  | **TOTAL CNSN PROPERTIES LLC** | **$47,707.04** |
|---|---|---|

**3.577** CO-CO PROPERTIES LLC
9435 E CENTRAL AVD BLDG 200
WICHITA, KS 67206-2552
US

| | 07/01/2024 | $17,239.58 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

|  | **TOTAL CO-CO PROPERTIES LLC** | **$17,239.58** |
|---|---|---|

**3.578** COAST PROFESSIONAL INC
PO BOX 979128
ST LOUIS, MO 63197-9000
US

| | 06/14/2024 | $171.73 |
| | 06/21/2024 | $150.48 |
| | 06/28/2024 | $121.28 |
| | 07/05/2024 | $88.96 |
| | 07/12/2024 | $189.60 |
| | 07/19/2024 | $149.96 |
| | 07/26/2024 | $137.37 |
| | 08/02/2024 | $134.76 |
| | 08/08/2024 | $188.49 |
| | 08/15/2024 | $157.18 |
| | 08/21/2024 | $195.61 |
| | 08/29/2024 | $43.76 |
| | 09/04/2024 | $34.98 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

|  | **TOTAL COAST PROFESSIONAL INC** | **$1,764.16** |
|---|---|---|

**3.579** COAST TO COAST IMPORTS LLC
1711 LATHAM STREET
MEMPHIS, TN 38106
US

| | 06/28/2024 | $130,679.89 |
| | 07/05/2024 | $34,242.93 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

|  | **TOTAL COAST TO COAST IMPORTS LLC** | **$164,922.82** |
|---|---|---|

**3.580** COBRA TRADING CORP
230 FIFTH AVENUE SUITE 204
NEW YORK, NY 10001
US

| | 06/28/2024 | $10,044.36 |
| | 07/12/2024 | $2,565.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

|  | **TOTAL COBRA TRADING CORP** | **$12,609.36** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.581 | COCA COLA ABARTA<br>200 ALPHA DR<br>PITTSBURGH, PA 15238-2906<br>US | | | |
|---|---|---|---|---|
| | | 06/14/2024 | $44,264.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $26,785.52 | |
| | | 06/28/2024 | $15,217.37 | |
| | | 07/05/2024 | $13,094.35 | |
| | | 07/12/2024 | $43,528.64 | |
| | | 07/19/2024 | $21,434.90 | |
| | | 07/26/2024 | $130,091.26 | |
| | | 08/04/2024 | $5,405.37 | |
| | | 08/15/2024 | $33,715.22 | |
| | | 08/23/2024 | $16,619.26 | |
| | | 08/30/2024 | $48,485.49 | |

**TOTAL COCA COLA ABARTA** — **$398,641.70**

| 3.582 | COCA COLA BEVERAGES FLORIDA LLC<br>PO BOX 740909<br>ATLANTA, GA 30374-0909<br>US | | | |
|---|---|---|---|---|
| | | 06/14/2024 | $40,202.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $57,778.15 | |
| | | 06/28/2024 | $16,023.83 | |
| | | 07/05/2024 | $26,146.13 | |
| | | 07/12/2024 | $35,870.76 | |
| | | 07/19/2024 | $107,344.45 | |
| | | 07/26/2024 | $546,101.53 | |
| | | 08/04/2024 | $6,356.86 | |
| | | 08/15/2024 | $57,675.58 | |
| | | 08/23/2024 | $44,773.93 | |
| | | 08/30/2024 | $61,183.24 | |

**TOTAL COCA COLA BEVERAGES FLORIDA LLC** — **$999,457.24**

| 3.583 | COCA COLA BOTTLING CO CONSOLIDATED<br>PO BOX 602937<br>CHARLOTTE, NC 28231-1487<br>US | | | |
|---|---|---|---|---|
| | | 06/14/2024 | $52,323.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $60,039.09 | |
| | | 06/28/2024 | $79,009.42 | |
| | | 07/05/2024 | $70,051.67 | |
| | | 07/12/2024 | $76,604.28 | |
| | | 07/19/2024 | $270,336.36 | |
| | | 07/26/2024 | $751,697.93 | |
| | | 08/15/2024 | $163,723.53 | |
| | | 08/23/2024 | $115,807.72 | |
| | | 08/29/2024 | $108,061.06 | |
| | | 08/30/2024 | $89,464.36 | |

**TOTAL COCA COLA BOTTLING CO CONSOLIDATED** — **$1,837,118.56**

## Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

3.584 COCA COLA BOTTLING CO HEARTLAND
PO BOX 74008600
CHICAGO, IL 60674-8600
US

| Date | Amount |
|---|---|
| 06/14/2024 | $5,809.55 |
| 06/21/2024 | $12,089.38 |
| 06/28/2024 | $3,956.37 |
| 07/05/2024 | $3,819.04 |
| 07/12/2024 | $5,668.68 |
| 07/19/2024 | $9,553.88 |
| 07/26/2024 | $108,982.93 |
| 08/04/2024 | $2,351.35 |
| 08/15/2024 | $19,172.20 |
| 08/23/2024 | $13,234.89 |
| 08/30/2024 | $21,110.53 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL COCA COLA BOTTLING CO HEARTLAND     $205,748.80**

3.585 COCA COLA BOTTLING CO OF
605 LAKE KATHY DR
BRANDON, FL 33510-3904
US

| Date | Amount |
|---|---|
| 07/26/2024 | $572,126.05 |
| 08/15/2024 | $1,315.79 |
| 08/30/2024 | $5,200.97 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL COCA COLA BOTTLING CO OF     $578,642.81**

3.586 COCA COLA BOTTLING CO UNITED INC
PO BOX 11407 LOCKBOX 2260
BIRMINGHAM, AL 35246-2260
US

| Date | Amount |
|---|---|
| 06/14/2024 | $31,340.19 |
| 06/21/2024 | $20,940.60 |
| 06/28/2024 | $29,415.71 |
| 07/05/2024 | $29,597.40 |
| 07/12/2024 | $33,788.59 |
| 07/19/2024 | $38,162.68 |
| 07/26/2024 | $778,827.90 |
| 08/04/2024 | $6,178.13 |
| 08/15/2024 | $32,233.63 |
| 08/23/2024 | $43,297.90 |
| 08/30/2024 | $100,908.11 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL COCA COLA BOTTLING CO UNITED INC     $1,144,690.84**

3.587 COCA COLA BOTTLING OF HOT SPRINGS
321 MARKET ST
HOT SPRINGS, AR 71901-4014
US

| Date | Amount |
|---|---|
| 06/21/2024 | $687.68 |
| 06/28/2024 | $690.35 |
| 07/19/2024 | $605.37 |
| 07/26/2024 | $438.61 |
| 08/15/2024 | $931.23 |
| 08/30/2024 | $563.97 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL COCA COLA BOTTLING OF HOT SPRINGS     $3,917.21**

## Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

| 3.588 | COCA COLA CHESTERMAN SD<br>PO BOX 3657<br>SIOUX CITY, IA 51102-3657<br>US | 07/26/2024 | $11,762.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL COCA COLA CHESTERMAN SD** | | **$11,762.48** | |

| 3.589 | COCA COLA GREAT LAKES DISTRIBUTION<br>PO BOX 809082<br>CHICAGO, IL 60680-9082<br>US | 06/14/2024 | $4,828.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $8,557.88 | |
| | | 06/28/2024 | $11,800.59 | |
| | | 07/05/2024 | $5,247.32 | |
| | | 07/12/2024 | $13,784.24 | |
| | | 07/19/2024 | $5,418.36 | |
| | | 07/26/2024 | $402,925.68 | |
| | | 08/04/2024 | $669.00 | |
| | | 08/15/2024 | $24,140.56 | |
| | | 08/23/2024 | $21,755.75 | |
| | | 08/30/2024 | $36,919.70 | |
| | **TOTAL COCA COLA GREAT LAKES DISTRIBUTION** | | **$536,047.53** | |

| 3.590 | COCA COLA LIBERTY BEVERAGES LLC<br>PO BOX 780810<br>PHILADELPHIA, PA 19178-0810<br>US | 06/14/2024 | $4,102.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $4,992.09 | |
| | | 06/28/2024 | $6,274.92 | |
| | | 07/05/2024 | $5,026.64 | |
| | | 07/12/2024 | $9,020.31 | |
| | | 07/19/2024 | $5,738.77 | |
| | | 07/26/2024 | $299,878.27 | |
| | | 08/04/2024 | $1,509.97 | |
| | | 08/15/2024 | $39,662.52 | |
| | | 08/23/2024 | $22,735.08 | |
| | | 08/30/2024 | $51,559.63 | |
| | **TOTAL COCA COLA LIBERTY BEVERAGES LLC** | | **$450,501.17** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.591** COCA COLA SOUTHWEST BEVERAGES LLC
PO BOX 744010
ATLANTA, GA 30384-4010
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $8,723.12 | ☐ Secured debt |
| 06/21/2024 | $5,183.48 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 06/28/2024 | $10,831.54 | ☐ Services |
| 07/05/2024 | $14,566.95 | ☐ Other _____ |
| 07/12/2024 | $15,138.35 | |
| 07/19/2024 | $17,663.19 | |
| 07/26/2024 | $749,533.82 | |
| 08/15/2024 | $55,720.05 | |
| 08/23/2024 | $38,610.17 | |
| 08/30/2024 | $78,141.34 | |

**TOTAL COCA COLA SOUTHWEST BEVERAGES LLC**     **$994,112.01**

**3.592** COCA COLA-CLARK BEVERAGE GROUP INC
PO BOX 3090
BOWLING GREEN, KY 42102-3090
US

| Date | Amount | |
|---|---|---|
| 07/12/2024 | $3,552.90 | ☐ Secured debt |
| 07/26/2024 | $21,589.36 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 08/30/2024 | $8,913.96 | ☐ Services |
| | | ☐ Other _____ |

**TOTAL COCA COLA-CLARK BEVERAGE GROUP INC**     **$34,056.22**

**3.593** COCA-COLA ABERDEEN BTLG
PO BOX 518
ABERDEEN, NC 28315-0518
US

| Date | Amount | |
|---|---|---|
| 07/05/2024 | $876.66 | ☐ Secured debt |
| 07/26/2024 | $4,198.31 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 08/15/2024 | $522.61 | ☐ Services |
| 08/23/2024 | $348.48 | ☐ Other _____ |
| 08/30/2024 | $697.70 | |

**TOTAL COCA-COLA ABERDEEN BTLG**     **$6,643.76**

**3.594** COCA-COLA ADA
PO BOX 1607
ADA, OK 74821-1607
US

| Date | Amount | |
|---|---|---|
| 07/05/2024 | $8,913.44 | ☐ Secured debt |
| 07/19/2024 | $11,173.54 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 07/26/2024 | $9,031.32 | ☐ Services |
| 08/04/2024 | $10,407.45 | ☐ Other _____ |
| 08/15/2024 | $1,613.79 | |
| 08/23/2024 | $818.08 | |
| 08/30/2024 | $4,642.59 | |

**TOTAL COCA-COLA ADA**     **$46,600.21**

**3.595** COCA-COLA ATLANTIC
PO BOX 110
ATLANTIC, IA 50022-0110
US

| Date | Amount | |
|---|---|---|
| 07/12/2024 | $2,743.55 | ☐ Secured debt |
| 07/19/2024 | $3,400.66 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 07/26/2024 | $14,624.31 | ☐ Services |
| 08/23/2024 | $1,480.93 | ☐ Other _____ |
| 08/30/2024 | $2,187.63 | |

**TOTAL COCA-COLA ATLANTIC**     **$24,437.08**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.596** COCA-COLA BEVERAGES NORTHEAST
1 EXECUTIVE PARK DR STE 330
BEDFORD, NH 03110-6977
US

| Date | Amount |
|---|---|
| 06/14/2024 | $31,255.81 |
| 06/21/2024 | $45,107.73 |
| 06/28/2024 | $61,595.09 |
| 07/05/2024 | $53,764.30 |
| 07/12/2024 | $45,710.22 |
| 07/19/2024 | $22,608.97 |
| 07/26/2024 | $203,481.29 |
| 08/15/2024 | $29,915.07 |
| 08/23/2024 | $37,846.30 |
| 08/30/2024 | $57,094.15 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL COCA-COLA BEVERAGES NORTHEAST** — **$588,378.93**

---

**3.597** COCA-COLA BOTTLING OF
660 W SAN MATEO RD
SANTA FE, NM 87505
US

| Date | Amount |
|---|---|
| 07/26/2024 | $7,710.34 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL COCA-COLA BOTTLING OF** — **$7,710.34**

---

**3.598** COCA-COLA COLUMBUS
1334 WASHINGTON ST
COLUMBUS, IN 47201-5724
US

| Date | Amount |
|---|---|
| 07/26/2024 | $3,898.65 |
| 08/30/2024 | $485.84 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL COCA-COLA COLUMBUS** — **$4,384.49**

---

**3.599** COCA-COLA DECATUR
PO BOX 1687
DECATUR, AL 35602-1687
US

| Date | Amount |
|---|---|
| 07/05/2024 | $920.84 |
| 07/26/2024 | $6,698.95 |
| 08/30/2024 | $1,037.48 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL COCA-COLA DECATUR** — **$8,657.27**

---

**3.600** COCA-COLA DOUGLAS COUNTY
612 NW CECIL AVE
ROSEBURG, OR 97470-1987
US

| Date | Amount |
|---|---|
| 07/26/2024 | $27,024.03 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL COCA-COLA DOUGLAS COUNTY** — **$27,024.03**

---

**3.601** COCA-COLA DURANGO BTLG CO
PO BOX 760
DURANGO, CO 81302-0760
US

| Date | Amount |
|---|---|
| 07/25/2024 | $914.46 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL COCA-COLA DURANGO BTLG CO** — **$914.46**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

3.602 COCA-COLA HUNTSVILLE BTLG
PO BOX 2709
HUNTSVILLE, AL 35804-2709
US

| | |
|---|---|
| 06/14/2024 | $1,157.16 |
| 06/21/2024 | $1,384.69 |
| 06/28/2024 | $2,378.61 |
| 07/05/2024 | $1,281.44 |
| 07/12/2024 | $1,167.87 |
| 07/19/2024 | $931.95 |
| 07/26/2024 | $9,902.31 |
| 08/23/2024 | $791.20 |
| 08/30/2024 | $2,288.35 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL COCA-COLA HUNTSVILLE BTLG** — **$21,283.58**

3.603 COCA-COLA JEFFERSON CITY
604 JEFFERSON STREET
JEFFERSON CITY, MO 65101
US

| | |
|---|---|
| 06/21/2024 | $251.38 |
| 07/26/2024 | $1,516.07 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL COCA-COLA JEFFERSON CITY** — **$1,767.45**

3.604 COCA-COLA KOKOMO
PO BOX 1049
KOKOMO, IN 46903-1049
US

| | |
|---|---|
| 07/12/2024 | $5,047.59 |
| 07/26/2024 | $2,717.50 |
| 08/15/2024 | $1,036.10 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL COCA-COLA KOKOMO** — **$8,801.19**

3.605 COCA-COLA LOVE BOTTLING
PO BOX 625
MUSKOGEE, OK 74402-0625
US

| | |
|---|---|
| 07/05/2024 | $4,182.88 |
| 07/12/2024 | $4,042.90 |
| 07/26/2024 | $7,453.79 |
| 08/15/2024 | $1,942.42 |
| 08/23/2024 | $365.55 |
| 08/30/2024 | $1,416.64 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL COCA-COLA LOVE BOTTLING** — **$19,404.18**

3.606 COCA-COLA LUFKIN
704 WEBBER ST
LUFKIN, TX 75904-2612
US

| | |
|---|---|
| 07/12/2024 | $1,575.74 |
| 07/26/2024 | $5,028.55 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL COCA-COLA LUFKIN** — **$6,604.29**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.607 | COCA-COLA MILLLEBORO BTLG<br>PO BOX 1468<br>MIDDLESBORO, KY 40965<br>US | 06/21/2024 | $861.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/05/2024 | $4,308.55 | |
| | | 07/12/2024 | $5,055.59 | |
| | | 07/26/2024 | $12,570.92 | |
| | | 08/23/2024 | $3,039.90 | |
| | | 08/30/2024 | $3,458.11 | |
| | **TOTAL COCA-COLA MILLLEBORO BTLG** | | **$29,294.56** | |

| 3.608 | COCA-COLA OF CASPER<br>PO BOX 798<br>RAPID CITY, SD 57709-0798<br>US | 07/25/2024 | $27,089.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/04/2024 | $387.67 | |
| | | 08/30/2024 | $1,603.64 | |
| | **TOTAL COCA-COLA OF CASPER** | | **$29,081.06** | |

| 3.609 | COCA-COLA OF FORT SMITH<br>PO BOX 6607<br>FORT SMITH, AR 72906-6607<br>US | 07/26/2024 | $7,078.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/23/2024 | $698.04 | |
| | | 08/30/2024 | $456.92 | |
| | **TOTAL COCA-COLA OF FORT SMITH** | | **$8,233.39** | |

| 3.610 | COCA-COLA OF UNION CITY<br>PO BOX 748<br>UNION CITY, TN 38281-0748<br>US | 07/12/2024 | $1,231.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/26/2024 | $3,686.03 | |
| | | 08/15/2024 | $458.15 | |
| | **TOTAL COCA-COLA OF UNION CITY** | | **$5,376.03** | |

| 3.611 | COCA-COLA ORANGEBURG<br>PO BOX 404<br>ORANGEBURG, SC 29116-0404<br>US | 07/12/2024 | $833.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/26/2024 | $2,895.86 | |
| | | 08/23/2024 | $533.40 | |
| | | 08/30/2024 | $736.89 | |
| | **TOTAL COCA-COLA ORANGEBURG** | | **$4,999.38** | |

| 3.612 | COCA-COLA OZARKS<br>PO BO 11250<br>SPRINGFIELD, MO 65803-1250<br>US | 06/14/2024 | $4,651.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/28/2024 | $13,003.25 | |
| | | 07/05/2024 | $26,811.30 | |
| | | 07/12/2024 | $13,594.86 | |
| | | 07/19/2024 | $6,650.30 | |
| | | 07/26/2024 | $55,911.50 | |
| | | 08/30/2024 | $9,715.13 | |
| | **TOTAL COCA-COLA OZARKS** | | **$130,337.42** | |

## Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

| | | | |
|---|---|---|---|
| 3.613 COCA-COLA PASCO<br>PO BOX 2405<br>PASCO, WA 99302-2405<br>US | 07/26/2024 | $13,596.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COCA-COLA PASCO** | | **$13,596.76** | |
| 3.614 COCA-COLA RAND BOTTLING<br>3214 HILLSBOROUGH RD<br>DURHAM, NC 27705-3005<br>US | 07/26/2024<br>08/30/2024 | $20,394.57<br>$934.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COCA-COLA RAND BOTTLING** | | **$21,328.72** | |
| 3.615 COCA-COLA ROCK HILL<br>PO BOX 37000<br>ROCK HILL, SC 29732-0542<br>US | 07/26/2024<br>08/15/2024<br>08/23/2024<br>08/30/2024 | $5,427.21<br>$333.40<br>$357.84<br>$1,097.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COCA-COLA ROCK HILL** | | **$7,215.47** | |
| 3.616 COCA-COLA TUPELO<br>PO BOX 239<br>CORINTH, MS 38835-0239<br>US | 06/28/2024<br>07/05/2024<br>07/12/2024<br>07/26/2024<br>08/23/2024<br>08/30/2024 | $36,123.30<br>$3,696.40<br>$6,291.73<br>$18,096.26<br>$683.96<br>$5,644.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COCA-COLA TUPELO** | | **$70,535.97** | |
| 3.617 COCA-COLA WESTERN KY<br>PO BOX 3090<br>BOWLING GREEN, KY 42102-3090<br>US | 06/21/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/30/2024 | $1,863.68<br>$1,959.63<br>$1,163.88<br>$1,781.54<br>$1,690.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COCA-COLA WESTERN KY** | | **$8,458.89** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.618 | COKE SWIRE<br>12634 S 265 W<br>DRAPER, UT 84020-7930<br>US | 06/14/2024 | $2,443.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $4,034.97 | |
| | | 06/28/2024 | $2,751.18 | |
| | | 07/05/2024 | $5,667.47 | |
| | | 07/12/2024 | $399.08 | |
| | | 07/19/2024 | $8,441.80 | |
| | | 07/26/2024 | $189,582.83 | |
| | | 08/04/2024 | $1,483.83 | |
| | | 08/15/2024 | $3,255.12 | |
| | | 08/23/2024 | $1,032.38 | |
| | | 08/30/2024 | $6,939.25 | |

**TOTAL COKE SWIRE** — **$226,031.81**

| 3.619 | COLES COUNTY COLLECTOR<br>PO BOX 346<br>CHARLESTON, IL 61920-0346<br>US | 06/14/2024 | $21,849.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental<br>Agency |
|---|---|---|---|---|
| | | 08/07/2024 | $21,849.02 | |

**TOTAL COLES COUNTY COLLECTOR** — **$43,698.04**

| 3.620 | COLGATE PALMOLIVE COMPANY<br>2092 COLLECTIONS AVE<br>CHICAGO, IL 60693-0020<br>US | 07/18/2024 | $57,522.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/12/2024 | $51,684.60 | |

**TOTAL COLGATE PALMOLIVE COMPANY** — **$109,207.41**

| 3.621 | COLLABORATIVE ADVANTAGE MARKETING<br>2987 FRANKLIN ST<br>DETROIT, MI 48207-4262<br>US | 06/14/2024 | $14,564.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL COLLABORATIVE ADVANTAGE MARKETING** — **$14,564.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

3.622 COLLECTION SERVICES CENTER
PO BOX 9125
DES MOINES, IA 50306-9125
US

| Date | Amount |
| --- | --- |
| 06/14/2024 | $47.30 |
| 06/21/2024 | $47.30 |
| 06/28/2024 | $47.30 |
| 07/05/2024 | $47.30 |
| 07/12/2024 | $47.30 |
| 07/19/2024 | $47.30 |
| 07/26/2024 | $47.30 |
| 08/02/2024 | $47.30 |
| 08/08/2024 | $47.30 |
| 08/15/2024 | $47.30 |
| 08/21/2024 | $47.30 |
| 08/29/2024 | $47.30 |
| 09/04/2024 | $47.30 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax / Governmental Agency

**TOTAL COLLECTION SERVICES CENTER**   **$614.90**

3.623 COLLEGE SQUARE ASSOCIATES
737 W CHESTER PIKE STE 5
HAVERTOWN, PA 19083-4441
US

| Date | Amount |
| --- | --- |
| 07/01/2024 | $7,800.00 |
| 08/01/2024 | $7,800.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL COLLEGE SQUARE ASSOCIATES**   **$15,600.00**

3.624 COLOMBINA CANDY CO INC
6303 BLUE LAGOON DR STE 425
MIAMI, FL 33126
US

| Date | Amount |
| --- | --- |
| 06/14/2024 | $1,000.00 |
| 06/21/2024 | $20,673.60 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL COLOMBINA CANDY CO INC**   **$21,673.60**

3.625 COLONIAL ACRES LTD PTNRSHP
PO BOX 54601
NEW ORLEANS, LA 70154-4601
US

| Date | Amount |
| --- | --- |
| 07/01/2024 | $20,249.81 |
| 07/19/2024 | $2,226.14 |
| 08/01/2024 | $20,249.81 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL COLONIAL ACRES LTD PTNRSHP**   **$42,725.76**

3.626 COLONY MARKETPLACE TENANCY
4560 BELTLINE RD STE 400
ADDISON, TX 75001-4563
US

| Date | Amount |
| --- | --- |
| 07/01/2024 | $15,721.87 |
| 08/01/2024 | $15,721.87 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL COLONY MARKETPLACE TENANCY**   **$31,443.74**

3.627 COLUMBIA NORTHEAST LLC
85-A MILL ST STE 100
ROSWELL, GA 30075-4979
US

| Date | Amount |
| --- | --- |
| 07/01/2024 | $11,997.12 |
| 08/01/2024 | $11,997.12 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

| | | | |
|---|---|---|---|
| | **TOTAL COLUMBIA NORTHEAST LLC** | **$23,994.24** | |

3.628  COLUMBIA PARK RETAIL OWNER LLC
PO BOX 715922
PHILADELPHIA, PA 19171-5922
US

| | |
|---|---|
| 07/01/2024 | $56,394.36 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

| | | |
|---|---|---|
| **TOTAL COLUMBIA PARK RETAIL OWNER LLC** | **$56,394.36** | |

3.629  COLUMBIA PLAZA
PO BOX 825
MINNEAPOLIS, MN 55480-0825
US

| | |
|---|---|
| 07/01/2024 | $20,111.89 |
| 08/01/2024 | $20,111.89 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

| | | |
|---|---|---|
| **TOTAL COLUMBIA PLAZA** | **$40,223.78** | |

3.630  COLUMBIANA CO MUNICIPAL COURT
38832 SALTWELL RD
LISBON, OH 44432-8305
US

| | |
|---|---|
| 06/28/2024 | $56.59 |
| 07/05/2024 | $115.86 |
| 07/12/2024 | $72.79 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment _____

| | | |
|---|---|---|
| **TOTAL COLUMBIANA CO MUNICIPAL COURT** | **$245.24** | |

3.631  COLUMBUS VEGETABLE OILS
4990 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0049
US

| | |
|---|---|
| 06/14/2024 | $12,114.24 |
| 07/05/2024 | $20,798.16 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | |
|---|---|---|
| **TOTAL COLUMBUS VEGETABLE OILS** | **$32,912.40** | |

3.632  COMFORT REVOLUTION INC
PO BOX 1290
WEST LONG BRANCH, NJ 7764
US

| | |
|---|---|
| 06/21/2024 | $38,640.00 |
| 07/05/2024 | $23,714.40 |
| 07/19/2024 | $40,564.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | |
|---|---|---|
| **TOTAL COMFORT REVOLUTION INC** | **$102,919.20** | |

3.633  COMFORTROL INC
3155 LAMB AVE
COLUMBUS, OH 43219-2344
US

| | |
|---|---|
| 06/21/2024 | $6,652.43 |
| 06/28/2024 | $2,536.42 |
| 07/12/2024 | $431.81 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | | |
|---|---|---|
| **TOTAL COMFORTROL INC** | **$9,620.66** | |

3.634  COMMAND7 LLC
6440 SOUTH MILLROCK DRIVE
SALT LAKE CITY, UT 84121
US

| | |
|---|---|
| 06/14/2024 | $12,870.44 |
| 07/05/2024 | $406.50 |
| 08/07/2024 | $7,551.29 |
| 09/04/2024 | $7,551.29 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | | |
|---|---|---|
| **TOTAL COMMAND7 LLC** | **$28,379.52** | |

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

3.635 COMMERCIAL LAND DEVELOP INC
PO BOX 40
MORGANTOWN, WV 26507-0040
US

| 07/01/2024 | $14,629.32 |
| 08/01/2024 | $14,629.32 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL COMMERCIAL LAND DEVELOP INC**   **$29,258.64**

3.636 COMMODORE REALTY INC
30 W MASHTA DR STE 400
KEY BISCAYNE, FL 33149-2429
US

| 07/01/2024 | $20,600.00 |
| 08/26/2024 | $20,600.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL COMMODORE REALTY INC**   **$41,200.00**

3.637 COMMONWEALTH OF KENTUCKY
PO BOX 491
FRANKFORT, KY 40602
US

| 08/02/2024 | $62.59 |
| 08/08/2024 | $65.61 |
| 08/15/2024 | $62.04 |
| 08/21/2024 | $50.02 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL COMMONWEALTH OF KENTUCKY**   **$240.26**

3.638 COMMONWEALTH OF MASSACHUSETTS
PO BOX 55140
BOSTON, MA 02205-5140
US

| 06/14/2024 | $614.94 |
| 06/21/2024 | $500.32 |
| 06/28/2024 | $501.32 |
| 07/05/2024 | $495.82 |
| 07/12/2024 | $528.86 |
| 07/19/2024 | $587.81 |
| 07/26/2024 | $617.13 |
| 08/02/2024 | $649.37 |
| 08/07/2024 | $11,500.35 |
| 08/08/2024 | $735.30 |
| 08/15/2024 | $633.11 |
| 08/21/2024 | $603.60 |
| 08/29/2024 | $615.87 |
| 09/04/2024 | $587.74 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

**TOTAL COMMONWEALTH OF MASSACHUSETTS**   **$19,171.54**

3.639 COMPASS MECHANICAL LLC
1310 WEBB FERRELL RD S
ARLINGTON, TX 76002-4573
US

| 06/14/2024 | $730.69 |
| 06/21/2024 | $369.13 |
| 06/28/2024 | $270.63 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL COMPASS MECHANICAL LLC**   **$1,370.45**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

| 3.640 | CON AGRA SPECIALTY SNACKS<br>6131 FALLS OF NEUSE RD<br>RALEIGH, NC 27609-3518<br>US | 06/27/2024 | $67,561.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| **TOTAL CON AGRA SPECIALTY SNACKS** | **$67,561.98** |

| 3.641 | CONAGRA GROCERY PRODUCTS<br>PO BOX 98666<br>CHICAGO, IL 60693-8666<br>US | 06/27/2024 | $8,216.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/02/2024 | $26,213.34 | |
| | | 07/10/2024 | $7,152.00 | |
| | | 07/19/2024 | $12,192.26 | |
| | | 07/23/2024 | $7,152.00 | |
| | | 08/05/2024 | $32,048.59 | |
| | | 08/12/2024 | $22,254.00 | |
| | | 08/23/2024 | $41,960.90 | |

| **TOTAL CONAGRA GROCERY PRODUCTS** | **$157,189.97** |

| 3.642 | CONAIR CORPORATION<br>PO BOX 932059<br>ATLANTA, GA 31193-2059<br>US | 07/05/2024 | $5,745.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/12/2024 | $12,068.02 | |

| **TOTAL CONAIR CORPORATION** | **$17,813.02** |

| 3.643 | CONCEPTS IN TIME LLC<br>45 W 36TH ST 5TH FL<br>NEW YORK, NY 10018-7637<br>US | 06/14/2024 | $8,204.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/05/2024 | $8,134.00 | |

| **TOTAL CONCEPTS IN TIME LLC** | **$16,338.00** |

| 3.644 | CONIMAR GROUP LLC DBA HIGHLAND HOME<br>PO BOX 1509<br>OCALA, FL 34478-1509<br>US | 07/12/2024 | $6,672.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| **TOTAL CONIMAR GROUP LLC DBA HIGHLAND HOME** | **$6,672.10** |

| 3.645 | CONNECT YOU AMERICA<br>1108 LAVAVA ST. STE.110 #684<br>AUSTIN, TX 78701<br>US | 07/26/2024 | $8,156.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| **TOTAL CONNECT YOU AMERICA** | **$8,156.16** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.646** CONNECTICUT - CCSPC
PO BOX 990032
HARTFORD, CT 06199-0032
US

| Date | Amount |
|---|---|
| 06/14/2024 | $660.70 |
| 06/21/2024 | $460.23 |
| 06/28/2024 | $767.48 |
| 07/05/2024 | $590.19 |
| 07/12/2024 | $781.12 |
| 07/19/2024 | $543.12 |
| 07/26/2024 | $760.12 |
| 08/02/2024 | $440.12 |
| 08/08/2024 | $748.98 |
| 08/15/2024 | $532.97 |
| 08/21/2024 | $740.16 |
| 08/29/2024 | $533.29 |
| 09/04/2024 | $739.06 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

**TOTAL CONNECTICUT - CCSPC** **$8,297.54**

**3.647** CONNOLLY REALTY COMPANY
481 UNION ST
LUZERNE, PA 18709-1297
US

| Date | Amount |
|---|---|
| 07/01/2024 | $17,575.21 |
| 07/05/2024 | $715.04 |
| 07/12/2024 | $617.04 |
| 08/01/2024 | $17,575.21 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL CONNOLLY REALTY COMPANY** **$36,482.50**

**3.648** CONROAD ASSOCIATES LP
907 CAMINO SANTANDER
SANTA FE, NM 87505-5958
US

| Date | Amount |
|---|---|
| 07/01/2024 | $17,786.25 |
| 07/01/2024 | $8,955.17 |
| 08/01/2024 | $17,786.25 |
| 08/01/2024 | $8,955.17 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL CONROAD ASSOCIATES LP** **$53,482.84**

**3.649** CONSOLIDATED FIRE PROTECTION
153 TECHNOLOGY DR STE 200
IRVINE, CA 92618
US

| Date | Amount |
|---|---|
| 06/21/2024 | $104,531.03 |
| 06/28/2024 | $166,432.23 |
| 07/12/2024 | $53.17 |
| 08/07/2024 | $229,794.95 |
| 08/15/2024 | $26.16 |
| 08/23/2024 | $121.64 |
| 09/04/2024 | $155,563.76 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL CONSOLIDATED FIRE PROTECTION** **$656,522.94**

**3.650** CONSTABLE JANICE M MITCHELL
2237 WILLIAMSBURG DRIVE
LA PALCE, LA 70068-2327
US

| Date | Amount |
|---|---|
| 06/28/2024 | $579.83 |
| 07/12/2024 | $610.12 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL CONSTABLE JANICE M MITCHELL** **$1,189.95**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.651 | CONTINENTAL MILLS INC<br>PO BOX 740882<br>LOS ANGELES, CA 90074-0882<br>US | 07/12/2024<br>08/22/2024 | $48,514.72<br>$37,563.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL CONTINENTAL MILLS INC | | **$86,077.83** |
|---|---|---|---|

| 3.652 | CONTRA COSTA HEALTH SERVICES<br>50 DOUGLAS DRIVE STE 320 C<br>MARTINEZ, CA 94553<br>US | 07/12/2024 | $589.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL CONTRA COSTA HEALTH SERVICES | | **$589.00** |
|---|---|---|---|

| 3.653 | COOK COUNTY DEPT OF ENVIR<br>69 W WASHINGTON STE 1900.<br>CHICAGO, IL 60602-3004<br>US | 07/12/2024 | $160.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL COOK COUNTY DEPT OF ENVIR | | **$160.00** |
|---|---|---|---|

| 3.654 | COOK LAW OFFICE<br>PO BOX 286<br>GOODLETTSVILLE, TN 37070-0286<br>US | 07/19/2024<br>08/02/2024<br>08/08/2024<br>08/15/2024<br>08/21/2024<br>08/29/2024<br>09/04/2024 | $53.07<br>$25.00<br>$49.60<br>$67.89<br>$2.81<br>$10.36<br>$78.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|

| | TOTAL COOK LAW OFFICE | | **$287.46** |
|---|---|---|---|

| 3.655 | COOKEVILLE TRAILER RENTAL<br>PO BOX 1288<br>COOKEVILLE, TN 38503-1288<br>US | 07/05/2024<br>08/30/2024 | $1,218.33<br>$1,360.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL COOKEVILLE TRAILER RENTAL | | **$2,579.23** |
|---|---|---|---|

| 3.656 | COOKWARE COMPANY (USA) LLC<br>PO BOX 21125<br>NEW YORK, NY 10087-1125<br>US | 06/14/2024 | $2,816.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL COOKWARE COMPANY (USA) LLC | | **$2,816.00** |
|---|---|---|---|

| 3.657 | COOL GEAR INTERNATIONAL<br>PO BOX 677234<br>DALLAS, TX 75267-7234<br>US | 07/26/2024 | $15,514.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL COOL GEAR INTERNATIONAL** | **$15,514.30** | |
| 3.658 COOLING & WINTER<br>PO BOX 100150<br>MARIETTA, GA 30061-9918<br>US | 06/14/2024 | $1.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garnishment |
| | 06/21/2024 | $10.46 | |
| | 06/28/2024 | $10.45 | |
| | 07/05/2024 | $8.63 | |
| | 07/12/2024 | $50.45 | |
| | 07/19/2024 | $7.61 | |
| | 07/26/2024 | $9.95 | |
| | 08/15/2024 | $8.12 | |
| | 08/29/2024 | $8.94 | |
| | 09/04/2024 | $9.24 | |
| | **TOTAL COOLING & WINTER** | **$125.66** | |
| 3.659 COOLSYS LIGHT COMMERCIAL SOLUTIONS<br>645 E MISSOURI AVE STE 205<br>PHOENIX, AZ 85012<br>US | 06/21/2024 | $985.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL COOLSYS LIGHT COMMERCIAL SOLUTIONS** | **$985.00** | |
| 3.660 COOPER STREET COOKIES, LLC<br>320 MARTIN STREET<br>BIRMINGHAM, MI 48009<br>US | 07/12/2024 | $13,398.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL COOPER STREET COOKIES, LLC** | **$13,398.00** | |
| 3.661 CORCENTRIC LLC<br>62861 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693<br>US | 06/14/2024 | $1,359.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 06/21/2024 | $382.07 | |
| | 06/28/2024 | $2,631.53 | |
| | 07/05/2024 | $1,450.42 | |
| | 07/12/2024 | $245.08 | |
| | **TOTAL CORCENTRIC LLC** | **$6,068.93** | |
| 3.662 CORE HIGHLAND PLAZA LLC<br>PO BOX 11126<br>FAYETTEVILLE, AR 72703-0053<br>US | 07/01/2024 | $13,991.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | 08/01/2024 | $13,991.25 | |
| | **TOTAL CORE HIGHLAND PLAZA LLC** | **$27,982.50** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.663 | CORE HOME | 07/05/2024 | $6,786.00 | ☐ Secured debt |
| | 42 W 39TH ST | 07/12/2024 | $9,948.00 | ☐ Unsecured loan repayments |
| | NEW YORK, NY 10018-3841 | 07/26/2024 | $5,472.00 | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | 08/21/2024 | $71,675.40 | ☐ Other _____ |
| | | 08/27/2024 | $49,399.20 | |

| | **TOTAL CORE HOME** | | **$143,280.60** | |

| 3.664 | CORE PLAZA LLC | 07/01/2024 | $17,242.04 | ☐ Secured debt |
| | PO BOX 11126 | | | ☐ Unsecured loan repayments |
| | FAYETTEVILLE, AR 72703-1126 | | | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☑ Other  Rent |

| | **TOTAL CORE PLAZA LLC** | | **$17,242.04** | |

| 3.665 | CORE SHOPPES AT GLOUCESTER LLC | 07/01/2024 | $16,519.95 | ☐ Secured debt |
| | PO BOX 11126 | 07/12/2024 | $8,537.98 | ☐ Unsecured loan repayments |
| | FAYETTEVILLE, AR 72703-0053 | | | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☑ Other  Rent |

| | **TOTAL CORE SHOPPES AT GLOUCESTER LLC** | | **$25,057.93** | |

| 3.666 | CORNELIA RETAIL I LLC | 06/14/2024 | $3,285.52 | ☐ Secured debt |
| | 1003 ALPHARETTA ST STE 100 | 07/01/2024 | $14,250.51 | ☐ Unsecured loan repayments |
| | ROSWELL, GA 30075 | 08/01/2024 | $14,250.51 | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☑ Other  Rent |

| | **TOTAL CORNELIA RETAIL I LLC** | | **$31,786.54** | |

| 3.667 | CORPORATE REMEDIES INC | 06/28/2024 | $4,110.00 | ☐ Secured debt |
| | 8115 PRESTON RD LOCKBOX 41 | | | ☐ Unsecured loan repayments |
| | DALLAS, TX 75225 | | | ☐ Suppliers or vendors |
| | US | | | ☑ Services |
| | | | | ☐ Other |

| | **TOTAL CORPORATE REMEDIES INC** | | **$4,110.00** | |

| 3.668 | CORRIDOR MARKETPLACE LLC | 07/01/2024 | $25,761.40 | ☐ Secured debt |
| | 400 MALL BLVD STE M | 08/21/2024 | $25,761.40 | ☐ Unsecured loan repayments |
| | SAVANNAH, GA 31406-4820 | | | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☑ Other  Rent |

| | **TOTAL CORRIDOR MARKETPLACE LLC** | | **$51,522.80** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.669 | CORVEL CORPORATION<br>PO BOX 713303<br>PHILADELPHIA, PA 19171-3303<br>US | 06/13/2024 | $775.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/14/2024 | $1,537.80 | |
| | | 06/25/2024 | $23,555.08 | |
| | | 06/28/2024 | $404.40 | |
| | | 07/05/2024 | $753.60 | |
| | | 07/16/2024 | $200.62 | |
| | | 07/17/2024 | $2,343.52 | |
| | | 07/18/2024 | $594.45 | |
| | | 07/26/2024 | $526.80 | |
| | | 07/29/2024 | $1,534.48 | |
| | | 07/31/2024 | $1,606.87 | |
| | | 08/08/2024 | $571.80 | |
| | | 08/15/2024 | $1,891.06 | |
| | | 08/23/2024 | $1,192.63 | |
| | | 08/29/2024 | $372.90 | |
| | | 09/04/2024 | $463.80 | |

| TOTAL CORVEL CORPORATION | $38,325.10 |
|---|---|

| 3.670 | COSMIC PET<br>1315 W MACARTHUR RD BLDG 300<br>WICHITA, KS 67217-2736<br>US | 07/09/2024 | $67,896.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 08/01/2024 | $20,552.04 | |

| TOTAL COSMIC PET | $88,448.24 |
|---|---|

| 3.671 | COUNTRY CLUB SHOPS INC<br>14 REGENCY DRIVE<br>FAIRMONT, WV 26554<br>US | 07/01/2024 | $16,606.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $16,606.70 | |

| TOTAL COUNTRY CLUB SHOPS INC | $33,213.40 |
|---|---|

| 3.672 | COUNTRY HOLDINGS LLC<br>1033 W VAN BUREN ST 6TH FL<br>CHICAGO, IL 60607-2956<br>US | 07/01/2024 | $19,093.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

| TOTAL COUNTRY HOLDINGS LLC | $19,093.12 |
|---|---|

| 3.673 | COUNTRY KHATON LLC<br>PO BOX 725<br>LAFAYETTE, CA 94549-0725<br>US | 07/01/2024 | $17,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/12/2024 | $17,000.00 | |

| TOTAL COUNTRY KHATON LLC | $34,000.00 |
|---|---|

## Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

| 3.674 | COUNTRY MEATS, LLC<br>5750 SW 1ST LN<br>OCALA, FL 34474<br>US | 06/28/2024 | $4,147.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/19/2024 | $4,147.20 | |

**TOTAL COUNTRY MEATS, LLC** — **$8,294.40**

| 3.675 | COUNTY LINE PLAZA REALTY ASSOC LP<br>200 RIDGE PIKE STE 100<br>CONSHOHOCKEN, PA 19428-3702<br>US | 06/14/2024 | $578.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 06/28/2024 | $1,245.37 | |
| | | 07/01/2024 | $24,760.65 | |
| | | 07/19/2024 | $1,326.32 | |
| | | 08/19/2024 | $24,760.65 | |

**TOTAL COUNTY LINE PLAZA REALTY ASSOC LP** — **$52,671.96**

| 3.676 | COUNTY OF LOS ANGELES<br>PO BOX 54978<br>LOS ANGELES, CA 90054-0978<br>US | 06/14/2024 | $289.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |

**TOTAL COUNTY OF LOS ANGELES** — **$289.00**

| 3.677 | COUNTY OF ORANGE<br>1241 EAST DYER ROAD SUITE 120<br>SANTA ANA, CA 92705-5611<br>US | 08/15/2024 | $10.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

**TOTAL COUNTY OF ORANGE** — **$10.00**

| 3.678 | COUNTY OF RIVERSIDE<br>PO BOX 7909<br>RIVERSIDE, CA 92513-7909<br>US | 07/12/2024 | $605.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

**TOTAL COUNTY OF RIVERSIDE** — **$605.00**

| 3.679 | COUNTY OF SACRAMENTO<br>11080 WHITE ROCK RD STE 200<br>RANCHO CORDOVA, CA 95670-6352<br>US | 08/15/2024 | $181.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

**TOTAL COUNTY OF SACRAMENTO** — **$181.50**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.680 | COUNTY OF SPOTSYLVANIA<br>PO BOX 100<br>SPOTSYLVANIA, VA 22553-0100<br>US | 06/14/2024 | $47.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|
| | | 06/21/2024 | $47.71 | |
| | | 07/05/2024 | $45.89 | |
| | | 07/12/2024 | $92.80 | |
| | | 07/19/2024 | $48.28 | |
| | | 07/26/2024 | $58.57 | |
| | | 08/08/2024 | $105.34 | |
| | | 08/15/2024 | $94.52 | |
| | | 08/21/2024 | $47.59 | |
| | | 08/29/2024 | $33.40 | |
| | **TOTAL COUNTY OF SPOTSYLVANIA** | | **$621.69** | |

| 3.681 | COURT OFFICER<br>PO BOX 8203<br>NORTH BERGEN, NJ 07047-8203<br>US | 06/14/2024 | $85.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|
| | | 06/21/2024 | $87.76 | |
| | | 06/28/2024 | $71.30 | |
| | | 07/05/2024 | $100.73 | |
| | | 07/12/2024 | $106.88 | |
| | | 07/19/2024 | $88.24 | |
| | | 07/26/2024 | $84.23 | |
| | | 08/02/2024 | $87.20 | |
| | | 08/08/2024 | $88.24 | |
| | | 08/15/2024 | $89.28 | |
| | | 08/21/2024 | $89.08 | |
| | | 08/29/2024 | $88.09 | |
| | | 09/04/2024 | $88.24 | |
| | **TOTAL COURT OFFICER** | | **$1,154.47** | |

| 3.682 | COURTYARD ACQUISITIONS LLC<br>18000 W 9 MILE STE 700<br>SOUTHFIELD, MI 48075-4013<br>US | 07/01/2024 | $17,507.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 07/12/2024 | $4,039.63 | |
| | | 07/19/2024 | $3,258.50 | |
| | | 07/26/2024 | $4,906.70 | |
| | | 08/01/2024 | $17,507.40 | |
| | **TOTAL COURTYARD ACQUISITIONS LLC** | | **$47,219.63** | |

| 3.683 | COVINGTON MALL LLC<br>205 CHURCH STREET<br>ANDALUSIA, AL 36420-3701<br>US | 07/01/2024 | $17,841.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL COVINGTON MALL LLC** | | **$17,841.42** | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.684   CP CROSSING LLC
20 CORPORATE WOODS BLVD
ALBANY, NY 12211-2396
US

| | | |
|---|---|---|
| 07/01/2024 | $25,668.00 | ☐ Secured debt |
| 08/01/2024 | $25,668.00 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other   Rent |

TOTAL CP CROSSING LLC    **$51,336.00**

---

3.685   CP PLAZA HOLDINGS LLC
911 E COUNTY LINE RD STE 203
LAKEWOOD, NJ 08701-2069
US

| | | |
|---|---|---|
| 07/01/2024 | $14,922.41 | ☐ Secured debt |
| 08/01/2024 | $14,922.41 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other   Rent |

TOTAL CP PLAZA HOLDINGS LLC    **$29,844.82**

---

3.686   CPM ASSOCIATES LP
537 MARKET ST STE 400
CHATTANOOGA, TN 37402-1287
US

| | | |
|---|---|---|
| 07/01/2024 | $14,508.00 | ☐ Secured debt |
| 08/01/2024 | $14,508.00 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other   Rent |

TOTAL CPM ASSOCIATES LP    **$29,016.00**

---

3.687   CPRO ASSOCIATES INC
14902 PRESTON RD STE 404-1001
DALLAS, TX 75254
US

| | | |
|---|---|---|
| 07/08/2024 | $22,593.04 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other |

TOTAL CPRO ASSOCIATES INC    **$22,593.04**

---

3.688   CPT NETWORK SOLUTIONS
PO BOX 85031
CHICAGO, IL 60689-5031
US

| | | |
|---|---|---|
| 06/14/2024 | $11,802.05 | ☐ Secured debt |
| 06/21/2024 | $12,644.30 | ☐ Unsecured loan repayments |
| 06/28/2024 | $21,888.28 | ☐ Suppliers or vendors |
| 07/05/2024 | $490.00 | ☑ Services |
| 07/12/2024 | $6,568.09 | ☐ Other |
| 08/23/2024 | $48,038.22 | |
| 09/04/2024 | $11,551.46 | |

TOTAL CPT NETWORK SOLUTIONS    **$112,982.40**

---

3.689   CRA-Z-ART CORP
1578 SUSSEX TPKE BLDG #5
RANDOLPH, NJ 07869-1833
US

| | | |
|---|---|---|
| 06/28/2024 | $6,288.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

TOTAL CRA-Z-ART CORP    **$6,288.00**

---

3.690   CRAIG ELECTRONICS LLC
PO BOX 279130
MIRAMAR, FL 33027
US

| | | |
|---|---|---|
| 06/21/2024 | $29,904.00 | ☐ Secured debt |
| 07/26/2024 | $26,252.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

|  | | | |
| --- | --- | --- | --- |
| | **TOTAL CRAIG ELECTRONICS LLC** | **$56,156.00** | |

| 3.691 | CRAZY GO NUTS<br>2996 N MIAMI AVE SUITE 101<br>FRESNO, CA 93727<br>US | 08/26/2024 | $10,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CRAZY GO NUTS** | | **$10,800.00** | |

| 3.692 | CRE ONLINE VENTURES LLC<br>741 MONROE DR NE<br>ATLANTA, GA 30308-1701<br>US | 06/28/2024<br>07/12/2024 | $5,650.56<br>$5,650.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CRE ONLINE VENTURES LLC** | | **$11,301.12** | |

| 3.693 | CREATIVE BALLOONS MANUFACTURING, IN<br>PO BOX 22726<br>CARMEL, CA 93922<br>US | 07/19/2024 | $12,864.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CREATIVE BALLOONS MANUFACTURING, IN** | | **$12,864.00** | |

| 3.694 | CREATIVE CONVERTING<br>PO BOX 155<br>MILWAUKEE, WI 53288<br>US | 08/23/2024 | $135,007.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CREATIVE CONVERTING** | | **$135,007.22** | |

| 3.695 | CREATIVE DESIGN LTD<br>UNIT 1 10 2F VANTA INDUSTRIAL CTE<br>KWAI CHUNG,<br>HK | 07/12/2024<br>07/19/2024<br>09/07/2024 | $14,057.22<br>$36,873.84<br>$117,111.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CREATIVE DESIGN LTD** | | **$168,042.96** | |

| 3.696 | CREATIVE HOME AND KITCHEN LLC<br>8460 NW 30 TERRACE<br>DORAL, FL 33122-1911<br>US | 06/14/2024<br>06/28/2024 | $24,614.30<br>$30,696.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CREATIVE HOME AND KITCHEN LLC** | | **$55,310.38** | |

| 3.697 | CREATIVE HOME LTD<br>3600 ELDORADO PKWY<br>MCKINNEY, TX 75070<br>US | 07/05/2024<br>07/12/2024<br>07/19/2024 | $3,467.00<br>$62,080.62<br>$5,034.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CREATIVE HOME LTD** | | **$70,582.58** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.698 | CREDIT ACCEPTANCE CORP | | |
|---|---|---|---|
| | 8028 RITCHIE HWY S-300 | 06/14/2024 | $7.19 |
| | PASADENA, MD 21122-1075 | 06/21/2024 | $14.31 |
| | US | 06/28/2024 | $51.17 |
| | | 06/28/2024 | $21.46 |
| | | 07/05/2024 | $52.84 |
| | | 07/12/2024 | $51.61 |
| | | 07/19/2024 | $39.24 |
| | | 07/19/2024 | $66.21 |
| | | 07/26/2024 | $16.78 |
| | | 07/26/2024 | $2,775.79 |
| | | 08/02/2024 | $21.46 |
| | | 08/08/2024 | $18.09 |
| | | 08/08/2024 | $45.30 |
| | | 08/15/2024 | $7.36 |
| | | 08/29/2024 | $7.51 |
| | | 09/04/2024 | $9.55 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

**TOTAL CREDIT ACCEPTANCE CORP**  **$3,205.87**

| 3.699 | CREDIT ACCEPTANCE CORPORATION | | |
|---|---|---|---|
| | PO BOX 698 | 08/29/2024 | $0.34 |
| | HILLSVILLE, VA 24343-0698 | 08/29/2024 | $199.31 |
| | US | | |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

**TOTAL CREDIT ACCEPTANCE CORPORATION**  **$199.65**

| 3.700 | CREOH USA LLC | | |
|---|---|---|---|
| | 1750 CEDARBRIDGE AVE | 07/05/2024 | $5,159.34 |
| | LAKEWOOD, NJ 8701 | | |
| | US | | |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL CREOH USA LLC**  **$5,159.34**

| 3.701 | CREST HILL POLICE DEPARTMENT | | |
|---|---|---|---|
| | 20600 CITY CENTER BLVD | 06/21/2024 | $50.00 |
| | CREST HILL, IL 60403-1988 | | |
| | US | | |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL CREST HILL POLICE DEPARTMENT**  **$50.00**

| 3.702 | CRESTVIEW CORNERS LLC | | |
|---|---|---|---|
| | PO BOX 16167 | 07/01/2024 | $20,416.00 |
| | MOBILE, AL 36616-0167 | 08/01/2024 | $20,416.00 |
| | US | | |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL CRESTVIEW CORNERS LLC**  **$40,832.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.703** CRI NEW ALBANY SQUARE LLC
250 CIVIC CENTER DR STE 500
COLUMBUS, OH 43215-5088
US

| | | |
|---|---|---|
| 07/01/2024 | $25,011.12 | ☐ Secured debt |
| 08/01/2024 | $25,011.12 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 08/08/2024 | $53,451.07 | ☐ Services |
| | | ☑ Other Rent |

**TOTAL CRI NEW ALBANY SQUARE LLC**     **$103,473.31**

**3.704** CRIMZON ROSE A DIVISION OF
1600 DIVISION RD
WEST WARWICK, RI 02893-7504
US

| | | |
|---|---|---|
| 06/14/2024 | $28,707.33 | ☐ Secured debt |
| 06/21/2024 | $26,374.23 | ☐ Unsecured loan repayments |
| 06/28/2024 | $24,125.86 | ☑ Suppliers or vendors |
| 07/05/2024 | $26,001.57 | ☐ Services |
| 07/12/2024 | $28,453.06 | ☐ Other |
| 07/19/2024 | $20,469.23 | |

**TOTAL CRIMZON ROSE A DIVISION OF**     **$154,131.28**

**3.705** CROCS LIGHTER INC
PO BOX 549
BREA, CA 92822-0549
US

| | | |
|---|---|---|
| 06/14/2024 | $7,119.36 | ☐ Secured debt |
| 07/19/2024 | $5,903.28 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 09/04/2024 | $7,210.08 | ☐ Services |
| | | ☐ Other |

**TOTAL CROCS LIGHTER INC**     **$20,232.72**

**3.706** CROSS POINT SALES INC
3158 S STATE ST
LOCKPORT, IL 60441-5041
US

| | | |
|---|---|---|
| 07/12/2024 | $150.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other |

**TOTAL CROSS POINT SALES INC**     **$150.00**

**3.707** CROSSGATES SHOPPING CENTER LLC
300 CONCOURSE BLVD STE 105
RIDGELAND, MS 39157-2091
US

| | | |
|---|---|---|
| 07/01/2024 | $12,101.77 | ☐ Secured debt |
| 08/01/2024 | $12,101.77 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL CROSSGATES SHOPPING CENTER LLC**     **$24,203.54**

**3.708** CROSSPOINT PROPERTIES LLC
20722 TIMBERLAKE ROAD STE 5
LYNCHBURG, VA 24502-7219
US

| | | |
|---|---|---|
| 07/01/2024 | $26,521.00 | ☐ Secured debt |
| 08/01/2024 | $26,521.00 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL CROSSPOINT PROPERTIES LLC**     **$53,042.00**

**3.709** CROSSROAD PARTNERS INC
1955 W TC JESTER BLVD
HOUSTON, TX 77008-1256
US

| | | |
|---|---|---|
| 07/01/2024 | $11,000.00 | ☐ Secured debt |
| 08/01/2024 | $11,000.00 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL CROSSROAD PARTNERS INC**     **$22,000.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.710** CROSSROADS TOWNE CENTER LLC
4041 LIBERTY AVE STE 201
PITTSBURGH, PA 15224-1459
US

| | |
|---|---|
| 07/01/2024 | $23,583.54 |
| 07/12/2024 | $10,328.71 |
| 08/01/2024 | $23,583.54 |
| 08/08/2024 | $22.95 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL CROSSROADS TOWNE CENTER LLC** $57,518.74

**3.711** CROWN EQUIPMENT CORPORATION
PO BOX 641173
CINCINNATI, OH 45264-1173
US

| | |
|---|---|
| 06/13/2024 | $4,639.08 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL CROWN EQUIPMENT CORPORATION** $4,639.08

**3.712** CROWN JEWLZ LLC
1651 KING RD
ASHLAND, OH 44805-3653
US

| | |
|---|---|
| 07/26/2024 | $37,773.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL CROWN JEWLZ LLC** $37,773.00

**3.713** CRP CHI MERRILLVILLE II OWNER LLC
6400 CONGRESS AVE STE 1050
BOCA RATON, FL 33487-2810
US

| | |
|---|---|
| 07/01/2024 | $166,402.11 |
| 08/01/2024 | $166,402.11 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL CRP CHI MERRILLVILLE II OWNER LLC** $332,804.22

**3.714** CRYSTAL ART GALLERY
DEPT CH 16738
PALATINE, IL 60055-6738
US

| | |
|---|---|
| 06/14/2024 | $60,547.40 |
| 06/21/2024 | $7,196.72 |
| 07/12/2024 | $28,064.00 |
| 08/30/2024 | $33,738.70 |
| 09/07/2024 | $74,381.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL CRYSTAL ART GALLERY** $203,928.02

**3.715** CRYSTAL SPRINGS
PO BOX 403628
ATLANTA, GA 30384-3628
US

| | |
|---|---|
| 07/05/2024 | $140.41 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL CRYSTAL SPRINGS** $140.41

**3.716** CRYSTALLINE HEALTH & BEAUTY INC
350 5TH AVE FL 59TH
NEW YORK, NY 10118-5999
US

| | |
|---|---|
| 06/14/2024 | $6,106.80 |
| 07/11/2024 | $8,117.60 |
| 08/01/2024 | $7,854.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL CRYSTALLINE HEALTH & BEAUTY INC** $22,078.80

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.717 | CSN LLC<br>115 W 8TH STREET<br>ANDERSON, IN 46016-1410<br>US | 07/01/2024<br>08/01/2024 | $19,578.51<br>$19,578.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL CSN LLC** | | **$39,157.02** | |

| 3.718 | CT MATTRESS BROTHER CO.,LTD.<br>NO.188 YINCHENG ROAD(M),SHANGHAI,CH<br>SHANGHAI,<br>CN | 06/18/2024 | $98,332.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL CT MATTRESS BROTHER CO.,LTD.** | | **$98,332.00** | |

| 3.719 | CTO REALTY GROWTH INC<br>1140 N WILLIAMSON BLVD SUITE 140<br>DAYTONA BEACH, FL 32114-8112<br>US | 07/01/2024 | $28,509.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL CTO REALTY GROWTH INC** | | **$28,509.66** | |

| 3.720 | CUISINART/DIV CONAIR LLC<br>PO BOX 932059<br>ATLANTA, GA 31193-2059<br>US | 06/14/2024<br>07/12/2024 | $24,013.98<br>$38,491.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL CUISINART/DIV CONAIR LLC** | | **$62,505.48** | |

| 3.721 | CUMBERLAND SQUARE PARTNERS LLC<br>2926 FOSTER CREIGHTON DR<br>NASHVILLE, TN 37204-3719<br>US | 06/28/2024<br>07/01/2024<br>08/01/2024 | $1,135.93<br>$15,386.24<br>$15,386.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL CUMBERLAND SQUARE PARTNERS LLC** | | **$31,908.41** | |

| 3.722 | CUMBERLAND WVR LLC<br>176 N MAIN ST STE 210<br>FLORIDA, NY 10921-1021<br>US | 07/01/2024<br>08/01/2024 | $12,787.79<br>$12,787.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL CUMBERLAND WVR LLC** | | **$25,575.58** | |

| 3.723 | CUMMING 400 LLC<br>85 A MILL ST STE 100<br>ROSWELL, GA 30075-4979<br>US | 07/01/2024<br>08/01/2024 | $15,436.25<br>$15,436.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL CUMMING 400 LLC** | | **$30,872.50** | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.724   CURATED HEALTHY ENERGY FOODS, INC.
3110 MAIN ST
SANTA MONICA, CA 90405
US

| | | |
|---|---|---|
| 06/14/2024 | $8,236.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL CURATED HEALTHY ENERGY FOODS, INC.**    **$8,236.80**

---

3.725   CURTS REALTY LLC
3119 QUENTIN RD
BROOKLYN, NY 11234-4234
US

| | | |
|---|---|---|
| 07/01/2024 | $12,410.29 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| 08/01/2024 | $12,410.29 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

**TOTAL CURTS REALTY LLC**    **$24,820.58**

---

3.726   CVH COMPANY LIMITED
RM 1201-1202 12/F TELFORD HOUSE
KOWLOON BAY KOWLOON,
HK

| | | |
|---|---|---|
| 07/02/2024 | $4,752.00 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| 07/16/2024 | $2,668.80 | ☑ Suppliers or vendors |
| 07/23/2024 | $4,817.70 | ☐ Services<br>☐ Other _____ |
| 07/30/2024 | $13,049.08 | |

**TOTAL CVH COMPANY LIMITED**    **$25,287.58**

---

3.727   CW PARK OAKS LLC
PO BOX 206988
DALLAS, TX 75320-6988
US

| | | |
|---|---|---|
| 07/01/2024 | $23,516.25 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| 07/12/2024 | $4,880.67 | ☐ Suppliers or vendors |
| 08/01/2024 | $23,516.25 | ☐ Services<br>☑ Other  Rent |

**TOTAL CW PARK OAKS LLC**    **$51,913.17**

---

3.728   D & L LOWE LP
985 E MANNING AVE
REEDLEY, CA 93654-2348
US

| | | |
|---|---|---|
| 07/01/2024 | $16,605.00 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| 09/05/2024 | $16,605.00 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

**TOTAL D & L LOWE LP**    **$33,210.00**

---

3.729   D EDWARD LEASING COMPANY INC
PO BOX 278
WINDBER, PA 15963
US

| | | |
|---|---|---|
| 06/14/2024 | $240.75 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| 06/21/2024 | $107.00 | ☐ Suppliers or vendors |
| 08/30/2024 | $695.50 | ☑ Services<br>☐ Other _____ |

**TOTAL D EDWARD LEASING COMPANY INC**    **$1,043.25**

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

3.730 D&J MASTER CLEAN INC
680 DEARBORN PARK LN
COLUMBUS, OH 43085
US

| | | |
|---|---|---|
| 06/13/2024 | $289.71 | ☐ Secured debt |
| 06/20/2024 | $289.71 | ☐ Unsecured loan repayments |
| 06/27/2024 | $289.71 | ☐ Suppliers or vendors |
| 07/05/2024 | $29,804.91 | ☑ Services |
| 07/11/2024 | $289.71 | ☐ Other _____ |
| 07/19/2024 | $289.71 | |
| 07/25/2024 | $692.84 | |
| 08/07/2024 | $30,094.62 | |
| 08/15/2024 | $289.71 | |
| 08/23/2024 | $289.71 | |
| 09/04/2024 | $30,094.62 | |

**TOTAL D&J MASTER CLEAN INC**   **$92,714.96**

3.731 D'ARGENT COMPANIES LLC
1460 CENTRE CT
ALEXANDRIA, LA 71301-3406
US

| | | |
|---|---|---|
| 07/01/2024 | $17,663.33 | ☐ Secured debt |
| 08/01/2024 | $17,663.33 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL D'ARGENT COMPANIES LLC**   **$35,326.66**

3.732 DAC GROUP CHICAGO INC
PO BOX 842862
BOSTON, MA 02284-2870
US

| | | |
|---|---|---|
| 06/14/2024 | $101,514.00 | ☐ Secured debt |
| 06/28/2024 | $1,916,714.64 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other |

**TOTAL DAC GROUP CHICAGO INC**   **$2,018,228.64**

3.733 DADE CITY SHOPPING PLAZA LLC
10912 N 56TH ST
TEMPLE TERRACE, FL 33617-3004
US

| | | |
|---|---|---|
| 07/01/2024 | $14,574.50 | ☐ Secured debt |
| 08/01/2024 | $14,574.50 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL DADE CITY SHOPPING PLAZA LLC**   **$29,149.00**

3.734 DAILY SERVICES
PO BOX 859076
MINNEAPOLIS, MN 55485-9076
US

| | | |
|---|---|---|
| 06/14/2024 | $54,529.45 | ☐ Secured debt |
| 06/21/2024 | $73.92 | ☐ Unsecured loan repayments |
| 06/28/2024 | $30,711.33 | ☐ Suppliers or vendors |
| 07/05/2024 | $65,586.75 | ☑ Services |
| 07/12/2024 | $31,611.22 | ☐ Other _____ |
| 07/19/2024 | $33,765.95 | |
| 07/26/2024 | $32,949.30 | |
| 08/07/2024 | $26,646.01 | |
| 08/15/2024 | $33,710.30 | |
| 08/23/2024 | $30,757.17 | |
| 08/30/2024 | $53,263.04 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | **TOTAL DAILY SERVICES** | **$393,604.44** | |
| 3.735 DAJ DISTRIBUTION INC.<br>1421 N MAIN STREET<br>LOS ANGELES, CA 90012<br>US | 07/12/2024 | $29,288.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DAJ DISTRIBUTION INC.** | **$29,288.00** | |
| 3.736 DAL BUCK<br>14654 MAYFIELD ST<br>DETROIT, MI 48205<br>US | 07/05/2024 | $175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DAL BUCK** | **$175.00** | |
| 3.737 DALCO PROPERTIES INC<br>1560 W BEEBE CAPPS STE A<br>SEARCY, IL 72143-5176<br>US | 06/21/2024<br>07/01/2024<br>08/01/2024 | $9,144.95<br>$18,310.75<br>$18,310.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL DALCO PROPERTIES INC** | **$45,766.45** | |
| 3.738 DAM NECK CROSING LLC<br>55 WATERMILL LANE STE 100<br>GREAT NECK, NY 11022-4206<br>US | 06/21/2024<br>07/01/2024<br>08/07/2024 | $838.11<br>$23,348.13<br>$836.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL DAM NECK CROSING LLC** | **$25,023.08** | |
| 3.739 DAN-DEE INT'L LLC<br>880 APOLLO ST STE 246<br>EL SEGUNDO, CA 90245<br>US | 06/14/2024 | $4,686.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DAN-DEE INT'L LLC** | **$4,686.60** | |
| 3.740 DANCOR SOLUTIONS<br>2155 DUBLIN RD<br>COLUMBUS, OH 43228<br>US | 09/04/2024 | $30,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DANCOR SOLUTIONS** | **$30,000.00** | |
| 3.741 DANIEL & SON MOVING<br>33 URBANA AVE<br>DAYTON, OH 45404<br>US | 06/28/2024 | $120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DANIEL & SON MOVING** | **$120.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

3.742 DANIEL DEVELOPMENT PTNRSHP LLLP
304 E ROSSER AVE STE 200
BISMARCK, ND 58501-4012
US

| 07/01/2024 | $18,345.57 |
| 08/01/2024 | $18,345.57 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL DANIEL DEVELOPMENT PTNRSHP LLLP** | **$36,691.14** |
| --- | --- |

3.743 DANIEL G KAMIN MICHIGAN ENTERPRISES
PO BOX 10234
PITTSBURGH, PA 15232-0234
US

| 07/01/2024 | $18,972.00 |
| 08/01/2024 | $18,972.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL DANIEL G KAMIN MICHIGAN ENTERPRISES** | **$37,944.00** |
| --- | --- |

3.744 DANIEL G KAMIN PALATINE BRIDGE LLC
PO BOX 10234
PITTSBURGH, PA 15232-0234
US

| 07/01/2024 | $15,125.00 |
| 08/01/2024 | $15,125.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL DANIEL G KAMIN PALATINE BRIDGE LLC** | **$30,250.00** |
| --- | --- |

3.745 DANIEL G KAMIN YORKSHIRE LLC
PO BOX 10234
PITTSBURGH, PA 15232-0234
US

| 07/01/2024 | $15,522.90 |
| 08/01/2024 | $15,522.90 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL DANIEL G KAMIN YORKSHIRE LLC** | **$31,045.80** |
| --- | --- |

3.746 DANIELS INVESTMENT LIMITED CO
4350 WESTOWN PKWY STE 100
WEST DES MOINES, IA 50266-1062
US

| 06/14/2024 | $37,908.00 |
| 07/01/2024 | $28,188.17 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL DANIELS INVESTMENT LIMITED CO** | **$66,096.17** |
| --- | --- |

3.747 DANONE US LLC
12002 AIRPORT WAY
BROOMFIELD, CO 80021-2546
US

| 06/28/2024 | $19,345.92 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| **TOTAL DANONE US LLC** | **$19,345.92** |
| --- | --- |

3.748 DARBY YARD LLC
PO BOX 93124
AUSTIN, TX 78709-3124
US

| 07/01/2024 | $14,902.35 |
| 08/01/2024 | $14,902.35 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL DARBY YARD LLC** | **$29,804.70** |
| --- | --- |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.749 | DARCELL MORRISSEY<br>6521 STATE ROAD APT 104<br>PARMA, OH 44134-7720<br>US | 06/21/2024 | $82.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 06/28/2024 | $83.08 | |
| | | 07/12/2024 | $67.27 | |
| | | 07/19/2024 | $80.02 | |
| | | 08/09/2024 | $255.11 | |
| | | 08/15/2024 | $89.96 | |
| | | 08/21/2024 | $7.78 | |
| | | 08/29/2024 | $46.66 | |
| | | 09/04/2024 | $91.78 | |
| | **TOTAL DARCELL MORRISSEY** | | **$803.82** | |
| 3.750 | DARE FOODS INC<br>BOX 347103<br>PITTSBURGH, PA 15251-4103<br>US | 06/13/2024 | $3,336.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/28/2024 | $5,004.00 | |
| | | 08/26/2024 | $11,676.00 | |
| | **TOTAL DARE FOODS INC** | | **$20,016.00** | |
| 3.751 | DARE TO BE DIFFERENT FOODS INC<br>405 QUENTIN ROAD<br>BROOKLYN, NY 11223<br>US | 06/20/2024 | $3,546.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DARE TO BE DIFFERENT FOODS INC** | | **$3,546.00** | |
| 3.752 | DARNESTOWN ROAD PROPERTIES<br>PO BOX 9537<br>GREENSBORO, NC 27429-0537<br>US | 07/01/2024 | $18,823.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/01/2024 | $18,823.71 | |
| | **TOTAL DARNESTOWN ROAD PROPERTIES** | | **$37,647.42** | |
| 3.753 | DATA 2 E-COMM<br>PO BOX 60083<br>FORT MYERS, FL 33906<br>US | 06/17/2024 | $253,463.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 06/24/2024 | $234,619.37 | |
| | | 07/01/2024 | $208,569.26 | |
| | | 07/08/2024 | $242,666.75 | |
| | | 07/15/2024 | $181,172.11 | |
| | | 07/22/2024 | $247,479.48 | |
| | | 07/29/2024 | $338,516.50 | |
| | | 08/05/2024 | $227,501.57 | |
| | | 08/13/2024 | $293,777.15 | |
| | | 08/19/2024 | $135,591.06 | |
| | | 08/26/2024 | $198,986.31 | |
| | **TOTAL DATA 2 E-COMM** | | **$2,562,342.83** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.754 | DATA 2 LOGISTICS<br>4310 METRO PKWY<br>FORT MYERS, FL 33916-9457<br>US | 06/14/2024 | $3,381,645.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 06/24/2024 | $3,753,465.55 | |
| | | 07/01/2024 | $3,798,075.52 | |
| | | 07/08/2024 | $3,122,391.43 | |
| | | 07/12/2024 | $3,173,658.38 | |
| | | 07/19/2024 | $2,088,771.02 | |
| | | 07/26/2024 | $3,162,698.28 | |
| | | 08/05/2024 | $2,981,654.81 | |
| | | 08/09/2024 | $1,973,612.18 | |
| | | 08/16/2024 | $2,363,637.52 | |
| | | 08/26/2024 | $1,958,332.83 | |
| | | 09/04/2024 | $2,740,288.20 | |

**TOTAL DATA 2 LOGISTICS**      **$34,498,231.49**

| 3.755 | DAUPHIN PLAZA LLC<br>151 BODMAN PL STE 201<br>RED BANK, NJ 07701-1064<br>US | 07/01/2024 | $25,324.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 08/01/2024 | $25,324.81 | |

**TOTAL DAUPHIN PLAZA LLC**      **$50,649.62**

| 3.756 | DAVIDS & COHEN PC<br>34 WASHINGTON ST SUITE 201<br>WELLESLY, MA 02481-1903<br>US | 08/23/2024 | $1,531.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 09/04/2024 | $1,647.00 | |

**TOTAL DAVIDS & COHEN PC**      **$3,178.50**

| 3.757 | DAWSON AUTO SALES<br>PO BOX 256<br>WEST PLAINS, MO 65775-3419<br>US | 06/28/2024 | $270.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 08/30/2024 | $270.00 | |

**TOTAL DAWSON AUTO SALES**      **$540.00**

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3.758 DC CHILD SUPPORT CLEARINGHOUSE
PO BOX 37868
WASHINGTON, DC 20013-7868
US

| Date | Amount |
|---|---|
| 06/14/2024 | $199.62 |
| 06/21/2024 | $199.62 |
| 06/28/2024 | $199.62 |
| 07/05/2024 | $188.35 |
| 07/12/2024 | $199.62 |
| 07/19/2024 | $199.62 |
| 07/26/2024 | $95.22 |
| 08/02/2024 | $199.62 |
| 08/08/2024 | $186.96 |
| 08/15/2024 | $165.94 |
| 08/21/2024 | $69.52 |
| 08/29/2024 | $165.88 |
| 09/04/2024 | $108.04 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

**TOTAL DC CHILD SUPPORT CLEARINGHOUSE**    **$2,177.63**

3.759 DCSE
PO BOX 12287
WILMINGTON, DE 19850
US

| Date | Amount |
|---|---|
| 06/14/2024 | $104.31 |
| 06/21/2024 | $104.31 |
| 06/28/2024 | $59.31 |
| 07/05/2024 | $192.61 |
| 07/12/2024 | $59.31 |
| 07/19/2024 | $59.31 |
| 07/26/2024 | $59.31 |
| 08/02/2024 | $59.31 |
| 08/08/2024 | $59.31 |
| 08/15/2024 | $59.31 |
| 08/21/2024 | $59.31 |
| 08/29/2024 | $59.31 |
| 09/04/2024 | $59.31 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

**TOTAL DCSE**    **$994.33**

3.760 DDR CAROLINA PAVILION LP
PO BOX 37685
BALTIMORE, MD 21297-3685
US

| Date | Amount |
|---|---|
| 07/01/2024 | $23,427.34 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL DDR CAROLINA PAVILION LP**    **$23,427.34**

3.761 DEBBIE FLOYD
NOT AVAILABLE

| Date | Amount |
|---|---|
| 08/29/2024 | $75.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL DEBBIE FLOYD**    **$75.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.762 | DEBEUKELAER CORPORATION | 06/28/2024 | $6,865.92 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 11407 | 07/12/2024 | $10,298.88 | ☐ Unsecured loan repayments |
| | BIRMINGHAM, AL 35246-1407 | | | ☑ Suppliers or vendors |
| | US | 08/04/2024 | $6,865.92 | ☐ Services |
| | | | | ☐ Other |

**TOTAL DEBEUKELAER CORPORATION** — **$24,030.72**

| 3.763 | DECOFLOOR INDIA | 07/30/2024 | $937.93 | ☐ Secured debt |
|---|---|---|---|---|
| | 237 SECTOR-29 | | | ☐ Unsecured loan repayments |
| | PANIPAT, | | | ☑ Suppliers or vendors |
| | IN | | | ☐ Services |
| | | | | ☐ Other |

**TOTAL DECOFLOOR INDIA** — **$937.93**

| 3.764 | DEEJAY HOME DESIGNS | 06/28/2024 | $10,956.00 | ☐ Secured debt |
|---|---|---|---|---|
| | 1726 MCDONALD AVE, 2ND FLOOR | | | ☐ Unsecured loan repayments |
| | BROOKLYN, NY 11230 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other |

**TOTAL DEEJAY HOME DESIGNS** — **$10,956.00**

| 3.765 | DEERFIELD COMPANY INC | 07/01/2024 | $17,062.50 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 22425 | 08/01/2024 | $17,062.50 | ☐ Unsecured loan repayments |
| | LOUISVILLE, KY 40252-0425 | | | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☑ Other  Rent |

**TOTAL DEERFIELD COMPANY INC** — **$34,125.00**

| 3.766 | DEES FURNITURE DELIVERY | 06/14/2024 | $450.00 | ☐ Secured debt |
|---|---|---|---|---|
| | 3037 LIBERTY HILLS DRIVE | 06/21/2024 | $585.00 | ☐ Unsecured loan repayments |
| | FRANKLIN, TN 37067 | | | ☐ Suppliers or vendors |
| | US | 06/28/2024 | $675.00 | ☑ Services |
| | | | | ☐ Other |
| | | 07/05/2024 | $360.00 | |

**TOTAL DEES FURNITURE DELIVERY** — **$2,070.00**

| 3.767 | DEFIANCE MUNICIPAL COURT | 07/12/2024 | $15.08 | ☐ Secured debt |
|---|---|---|---|---|
| | 665 PERRY ST | 08/15/2024 | $51.84 | ☐ Unsecured loan repayments |
| | DEFIANCE, OH 43512-2734 | | | ☐ Suppliers or vendors |
| | US | 08/29/2024 | $47.64 | ☐ Services |
| | | | | ☑ Other  Garnishment |
| | | 09/04/2024 | $10.35 | |

**TOTAL DEFIANCE MUNICIPAL COURT** — **$124.91**

| 3.768 | DEGASA USA LLC | 07/19/2024 | $5,120.64 | ☐ Secured debt |
|---|---|---|---|---|
| | 12111 J E F DR | | | ☐ Unsecured loan repayments |
| | LAREDO, TX 78045 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other |

**TOTAL DEGASA USA LLC** — **$5,120.64**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

3.769 DEKALB PLAZA SPE LLC
PO BOX 996
CULLMAN, AL 35056-0996
US

06/28/2024

$15,471.62

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  | 07/01/2024 | $13,040.08 |  |
|  | 08/01/2024 | $13,040.08 |  |

**TOTAL DEKALB PLAZA SPE LLC** — **$41,551.78**

| 3.770 | DEL LINDEN LLC<br>PO BOX 713201<br>PHILADELPHIA, PA 19171-3201<br>US | 07/01/2024 | $25,832.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|  |  | 08/26/2024 | $25,832.27 |  |

**TOTAL DEL LINDEN LLC** — **$51,664.54**

| 3.771 | DEL VISO LLC<br>PO BOX 291867<br>DAVIE, FL 33329-1867<br>US | 07/01/2024 | $23,568.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|  |  | 08/01/2024 | $23,568.98 |  |

**TOTAL DEL VISO LLC** — **$47,137.96**

| 3.772 | DELAWARE CIRCUIT COURT #2<br>3100 S TILLOTSON AVE<br>MUNCIE, IN 47302-6544<br>US | 06/28/2024 | $19.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garnishment |

**TOTAL DELAWARE CIRCUIT COURT #2** — **$19.17**

| 3.773 | DELAWARE DIVISION OF REVENUE<br>PO BOX 2340<br>WILMINGTON, DE 19899-2340<br>US | 06/14/2024 | $10,364.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Tax / Governmental Agency |
|  |  | 07/12/2024 | $9,707.41 |  |
|  |  | 08/08/2024 | $10,572.21 |  |

**TOTAL DELAWARE DIVISION OF REVENUE** — **$30,644.52**

| 3.774 | DELCO DEVELOPMENT COMPANY<br>PO BOX 27855<br>NEWARK, NJ 07101-7855<br>US | 07/01/2024 | $53,678.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

**TOTAL DELCO DEVELOPMENT COMPANY** — **$53,678.67**

| 3.775 | DELILLE OXYGEN COMPANY<br>PO BOX 7809<br>COLUMBUS, OH 43207-0809<br>US | 06/27/2024 | $279.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

**TOTAL DELILLE OXYGEN COMPANY** — **$279.50**

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.776 DELIVERY NOW
27619 N 65TH DR
PHOENIX, AZ 85083
US

| | 06/28/2024 | $150.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| **TOTAL DELIVERY NOW** | **$150.00** |

---

3.777 DELL FINANCIAL SERVICES LLC
PO BOX 5292
CAROL STREAM, IL 60197-6547
US

| | 06/21/2024 | $81,634.10 |
| | 07/12/2024 | $81,634.10 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| **TOTAL DELL FINANCIAL SERVICES LLC** | **$163,268.20** |

---

3.778 DELRAY REALTY ASSOCIATES LLC
17927 LAKE ESTATES DR
BOCA RATON, FL 33496-1429
US

| | 07/01/2024 | $30,075.92 |
| | 08/01/2024 | $30,075.92 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

| **TOTAL DELRAY REALTY ASSOCIATES LLC** | **$60,151.84** |

---

3.779 DELTA SILVER LLC
2 BENNETT STREET
GREENVILLE, SC 29601
US

| | 07/01/2024 | $23,865.74 |
| | 08/19/2024 | $23,865.74 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

| **TOTAL DELTA SILVER LLC** | **$47,731.48** |

---

3.780 DEPARTMENT OF PUBLIC SAFETY
45 STATE DRIVE
WATERBURY, VT 5671
US

| | 06/21/2024 | $50.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| **TOTAL DEPARTMENT OF PUBLIC SAFETY** | **$50.00** |

---

3.781 DEPARTMENT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640-0100
US

| | 06/14/2024 | $511.48 |
| | 06/21/2024 | $236.55 |
| | 06/28/2024 | $993.35 |
| | 07/05/2024 | $329.84 |
| | 07/12/2024 | $721.30 |
| | 07/19/2024 | $193.10 |
| | 07/26/2024 | $169.56 |
| | 08/02/2024 | $144.99 |
| | 08/08/2024 | $138.43 |
| | 08/15/2024 | $138.29 |
| | 08/21/2024 | $107.78 |
| | 08/29/2024 | $52.96 |
| | 09/04/2024 | $27.34 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Garnishment

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL DEPARTMENT OF REVENUE** | | **$3,764.97** |
| 3.782 DEPT OF CONSUMER PROTECTION<br>450 COLUMBUS BLVD STE 801<br>HARTFORD, CT 6103<br>US | 07/12/2024 | $315.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DEPT OF CONSUMER PROTECTION** | | **$315.00** |
| 3.783 DEPT OF REVENUE<br>PO BOX 23338<br>JACKSON, MS 39225-3338<br>US | 07/12/2024<br>07/26/2024<br>08/08/2024<br>08/21/2024 | $674.60<br>$674.60<br>$674.60<br>$674.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garnishment |
| | **TOTAL DEPT OF REVENUE** | | **$2,698.40** |
| 3.784 DEPT OF WORKFORCE DEVELOPMENT<br>PO BOX 7888<br>MADISON, WI 53707-7888<br>US | 08/15/2024<br>08/21/2024<br>08/29/2024<br>09/04/2024 | $141.90<br>$148.68<br>$147.91<br>$144.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garnishment |
| | **TOTAL DEPT OF WORKFORCE DEVELOPMENT** | | **$582.56** |
| 3.785 DEPTFORD ASSOCIATES LLC<br>7811 MONTROSE RD STE 420<br>POTOMAC, MD 20854-3332<br>US | 06/14/2024<br>07/01/2024<br>07/05/2024<br>08/01/2024 | $3,360.58<br>$33,821.14<br>$7,656.67<br>$34,886.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DEPTFORD ASSOCIATES LLC** | | **$79,724.82** |
| 3.786 DERRY TOWNSHIP POLICE DEPARTMENT<br>520 CLEARWATER RD<br>HERSHEY, PA 17033<br>US | 07/05/2024 | $275.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DERRY TOWNSHIP POLICE DEPARTMENT** | | **$275.00** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.787 | DES MOINES CO SHERIFF | | |
|-------|------------------------|--|--|
| | 512 N MAIN STE 2 | 06/28/2024 | $112.62 |
| | BURLINGTON, IA 52601-5257 | 07/05/2024 | $113.60 |
| | US | 07/12/2024 | $135.29 |
| | | 07/19/2024 | $125.16 |
| | | 07/26/2024 | $85.25 |
| | | 08/02/2024 | $112.17 |
| | | 08/08/2024 | $110.80 |
| | | 08/15/2024 | $114.01 |
| | | 08/21/2024 | $109.39 |
| | | 08/29/2024 | $113.56 |
| | | 09/04/2024 | $111.84 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

**TOTAL DES MOINES CO SHERIFF**    **$1,243.69**

| 3.788 | DESIGN INTERNATIONAL GROUP | 07/26/2024 | $3,970.20 |
|-------|----------------------------|------------|-----------|
| | 1760 YEAGER AVE | | |
| | LA VERNE, CA 91750-5850 | | |
| | US | | |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL DESIGN INTERNATIONAL GROUP**    **$3,970.20**

| 3.789 | DESIGNS DIRECT LLC | | |
|-------|--------------------|--|--|
| | 605 PHILADELPHIA ST | 07/05/2024 | $7,072.64 |
| | COVINGTON, KY 41011-1240 | 07/19/2024 | $21,533.24 |
| | US | 08/16/2024 | $70,171.78 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL DESIGNS DIRECT LLC**    **$98,777.66**

| 3.790 | DESOTO MUNICIPAL COURT | 07/05/2024 | $286.00 |
|-------|------------------------|------------|---------|
| | 211 EAST PLEASANT RUN ROAD | | |
| | DESOTO, TX 75115 | | |
| | US | | |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL DESOTO MUNICIPAL COURT**    **$286.00**

| 3.791 | DEVI DESIGNS LLC | 07/05/2024 | $33,441.60 |
|-------|------------------|------------|------------|
| | 2 CALLE VENADO | | |
| | SANTA FE, NM 87506 | | |
| | US | | |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL DEVI DESIGNS LLC**    **$33,441.60**

| 3.792 | DEVONS CHOCOLATES LLC | 06/21/2024 | $21,580.80 |
|-------|------------------------|------------|------------|
| | N21 W23560 RIDGEVIEW PKWY W | | |
| | WAUKESHA, WI 53188-1016 | | |
| | US | | |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL DEVONS CHOCOLATES LLC**    **$21,580.80**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.793** DEW SEVEN LLC
PO BOX 460
VALLEY STREAM, NY 11582-0460
US

| | |
|---|---|
| 07/01/2024 | $5,030.96 |
| 08/01/2024 | $5,030.96 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL DEW SEVEN LLC** | **$10,061.92** |
|---|---|

**3.794** DEWAN & SONS EXPORTS PVT LTD
LAKRI FAZALPUR MINI BYPASS DELHI
MORADABAD UTTAR PRADESH,
IN

| | |
|---|---|
| 07/16/2024 | $10,052.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| **TOTAL DEWAN & SONS EXPORTS PVT LTD** | **$10,052.80** |
|---|---|

**3.795** DGL GROUP LTD
195 RARITAN CENTER PARKWAY
EDISON, NJ 8837
US

| | |
|---|---|
| 06/21/2024 | $1,287.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| **TOTAL DGL GROUP LTD** | **$1,287.60** |
|---|---|

**3.796** DGN PROPERTIES LLC
201 W MARION AVE UNIT 1214
PUNTA GORDA, FL 33950-4466
US

| | |
|---|---|
| 07/01/2024 | $15,826.36 |
| 08/01/2024 | $15,826.36 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL DGN PROPERTIES LLC** | **$31,652.72** |
|---|---|

**3.797** DH PACE COMPANY INC
1901 E 119TH STREET
OLATHE, KS 66061-9502
US

| | |
|---|---|
| 06/14/2024 | $44,077.65 |
| 06/21/2024 | $29,893.26 |
| 06/28/2024 | $35,476.20 |
| 07/05/2024 | $29,783.76 |
| 07/12/2024 | $7,991.40 |
| 08/07/2024 | $89,434.28 |
| 08/15/2024 | $1,525.51 |
| 08/23/2024 | $29,946.89 |
| 09/04/2024 | $4,896.89 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| **TOTAL DH PACE COMPANY INC** | **$273,025.84** |
|---|---|

**3.798** DIAL INDUSTRIES INC
3628 NOAKES ST
LOS ANGELES, CA 90023
US

| | |
|---|---|
| 07/12/2024 | $73,981.02 |
| 07/19/2024 | $3,233.68 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| **TOTAL DIAL INDUSTRIES INC** | **$77,214.70** |
|---|---|

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| 3.799 | DIAMOND COSMETICS, INC<br>6201 N. NOB HILL ROAD<br>TAMARAC, FL 33321<br>US | 06/28/2024 | $2,188.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL DIAMOND COSMETICS, INC   $2,188.08**

| 3.800 | DIAMOND DRINKS INC<br>600 RAILWAY ST<br>WILLIAMSPORT, PA 17701-5361<br>US | 07/26/2024 | $4,860.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL DIAMOND DRINKS INC   $4,860.00**

| 3.801 | DIAMOND HOME PRODUCTS LLC<br>28 W 36TH ST STE 300 3RD FL<br>NEW YORK, NY 10018<br>US | 07/19/2024 | $3,348.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL DIAMOND HOME PRODUCTS LLC   $3,348.00**

| 3.802 | DIAMOND MCKEE<br>21307 BRIERSTONE ST<br>HARPER WOODS, MI 48225<br>US | 06/28/2024 | $130.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL DIAMOND MCKEE   $130.51**

| 3.803 | DILEEP CRAFTS PRIVATE LIMITED<br>2ND FLOOR, OFFICE NO. 204A<br>JAIPUR,<br>IN | 07/23/2024 | $3,949.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL DILEEP CRAFTS PRIVATE LIMITED   $3,949.12**

| 3.804 | DING ZHI FURNITURE COMPANY LTD<br>LOT LAND 524, MAP NO.36<br>UYEN HUNG INDUSTRIAL ZONE, UYEN HUN,<br>VN | 06/14/2024<br>06/21/2024<br>07/26/2024<br>08/02/2024<br>09/07/2024 | $13,695.48<br>$41,086.44<br>$13,695.48<br>$12,557.76<br>$48,882.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL DING ZHI FURNITURE COMPANY LTD   $129,917.16**

| 3.805 | DIRECT HOME TEXTILES GRP<br>95 GROVE PARK LANE<br>WOODSTOCK, GA 30189-1599<br>US | 06/28/2024 | $4,815.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL DIRECT HOME TEXTILES GRP   $4,815.45**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.806** DISCOUNT MINI STORAGE OF OCALA LLC
1625 BALD KNOB RD PO BOX 70
SPARTA, NC 28675-9393
US

| | |
|---|---|
| 07/01/2024 | $23,295.17 |
| 08/01/2024 | $23,295.17 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL DISCOUNT MINI STORAGE OF OCALA LLC | **$46,590.34** |
|---|---|

**3.807** DISPLAYMAX INC
327 CATRELL DR.
HOWELL, MI 48843
US

| | |
|---|---|
| 07/19/2024 | $299.47 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| TOTAL DISPLAYMAX INC | **$299.47** |
|---|---|

**3.808** DISTRIBUTION SOLUTIONS
PO BOX 736847
DALLAS, TX 75373-6847
US

| | |
|---|---|
| 06/14/2024 | $40,049.50 |
| 06/21/2024 | $48,417.50 |
| 06/28/2024 | $43,761.79 |
| 07/05/2024 | $43,690.75 |
| 07/12/2024 | $41,876.20 |
| 07/19/2024 | $33,456.70 |
| 07/26/2024 | $30,046.00 |
| 08/07/2024 | $44,614.25 |
| 08/23/2024 | $30,068.00 |
| 09/04/2024 | $46,097.75 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

| TOTAL DISTRIBUTION SOLUTIONS | **$402,078.44** |
|---|---|

**3.809** DISTRICT COURT OF LEE CO
2311 GATEWAY DR STE 104
OPELIKA, AL 36801-6877
US

| | |
|---|---|
| 07/05/2024 | $159.89 |
| 07/12/2024 | $200.59 |
| 07/19/2024 | $160.34 |
| 07/26/2024 | $173.46 |
| 08/02/2024 | $157.21 |
| 08/08/2024 | $174.53 |
| 08/15/2024 | $160.76 |
| 08/21/2024 | $183.89 |
| 08/29/2024 | $160.54 |
| 09/04/2024 | $161.61 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

| TOTAL DISTRICT COURT OF LEE CO | **$1,692.82** |
|---|---|

**3.810** DISTRICT COURT OF TUSCALOOSA
PO BOX 2883
TUSCALOOSA, AL 35403-2883
US

| | |
|---|---|
| 08/08/2024 | $184.24 |
| 08/15/2024 | $188.03 |
| 08/21/2024 | $184.82 |
| 08/29/2024 | $185.59 |
| 09/04/2024 | $188.94 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  |  |  |  |
|--|--|--|--|
| **TOTAL DISTRICT COURT OF TUSCALOOSA** | | **$931.62** | |

| 3.811 | DISTRIVALTO USA INC<br>2020 PONCE DE LEON BLVD.<br>CORAL GABLES, FL 33134<br>US | 06/14/2024 | $7,518.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| **TOTAL DISTRIVALTO USA INC** | | **$7,518.52** |
|--|--|--|

| 3.812 | DIVISION OF CHILD SUPPORT<br>PO BOX 14059<br>LEXINGTON, KY 40512-4059<br>US | 06/14/2024 | $833.31 | ☐ Secured debt |
|--|--|--|--|--|
| | | 06/21/2024 | $855.52 | ☐ Unsecured loan repayments |
| | | 06/28/2024 | $770.60 | ☐ Suppliers or vendors |
| | | 07/05/2024 | $929.97 | ☐ Services |
| | | 07/12/2024 | $855.13 | ☑ Other Tax / Governmental Agency |
| | | 07/19/2024 | $856.55 | |
| | | 07/26/2024 | $800.88 | |
| | | 08/02/2024 | $856.55 | |
| | | 08/08/2024 | $855.37 | |
| | | 08/15/2024 | $843.38 | |
| | | 08/21/2024 | $867.42 | |
| | | 08/29/2024 | $752.60 | |
| | | 09/04/2024 | $811.72 | |

| **TOTAL DIVISION OF CHILD SUPPORT** | | **$10,889.00** |
|--|--|--|

| 3.813 | DIVISIONS INC<br>3513 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3005<br>US | 06/14/2024 | $2,489.96 | ☐ Secured debt |
|--|--|--|--|--|
| | | 06/21/2024 | $6,005.85 | ☐ Unsecured loan repayments |
| | | 06/28/2024 | $9,721.83 | ☐ Suppliers or vendors |
| | | 07/05/2024 | $5,062.34 | ☑ Services |
| | | 07/12/2024 | $8,013.50 | ☐ Other _____ |
| | | 08/07/2024 | $15,604.78 | |
| | | 08/15/2024 | $6,803.85 | |
| | | 08/23/2024 | $573.00 | |
| | | 09/04/2024 | $12,297.91 | |

| **TOTAL DIVISIONS INC** | | **$66,573.02** |
|--|--|--|

| 3.814 | DKR INVESTMENTS LLC<br>5050 BELMONT AVE<br>YOUNGSTOWN, OH 44505<br>US | 07/01/2024 | $15,750.00 | ☐ Secured debt |
|--|--|--|--|--|
| | | 07/01/2024 | $15,750.00 | ☐ Unsecured loan repayments |
| | | 08/01/2024 | $15,750.00 | ☐ Suppliers or vendors |
| | | 08/01/2024 | $15,750.00 | ☐ Services |
| | | | | ☑ Other Rent |

| **TOTAL DKR INVESTMENTS LLC** | | **$63,000.00** |
|--|--|--|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.815 | DL MANUFACTURING<br>340 GATEWAY PARK DR<br>NORTH SYRACUSE, NY 13212-3758<br>US | 06/21/2024 | $2,207.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL DL MANUFACTURING** | | **$2,207.74** | |

| 3.816 | DLC PROPERTIES LLC<br>PO BOX 37<br>HENDERSON, AR 72544-0037<br>US | 07/01/2024<br>08/01/2024 | $17,596.61<br>$17,596.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL DLC PROPERTIES LLC** | | **$35,193.22** | |

| 3.817 | DML WESTCHASE PLAZA LP<br>12440 EMILY CT STE 404<br>SUGAR LAND, TX 77478-4539<br>US | 07/01/2024<br>08/01/2024 | $20,827.05<br>$20,827.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL DML WESTCHASE PLAZA LP** | | **$41,654.10** | |

| 3.818 | DOLE PACKAGED FOODS<br>PO BOX 842345<br>DALLAS, TX 75284-2345<br>US | 07/03/2024 | $469.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL DOLE PACKAGED FOODS** | | **$469.08** | |

| 3.819 | DOMINION SQUARE-CULPEPER LLC<br>2825 SOUTH BLVD STE 300<br>CHARLOTTE, NC 28209-1920<br>US | 07/01/2024 | $24,905.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL DOMINION SQUARE-CULPEPER LLC** | | **$24,905.77** | |

| 3.820 | DON R ERSHIG KENS PLAZA DBA ERSHIG<br>PO BOX 634181<br>CINCINNATI, OH 45263-4181<br>US | 06/14/2024<br>07/01/2024<br>08/01/2024 | $10,526.78<br>$14,778.08<br>$14,778.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL DON R ERSHIG KENS PLAZA DBA ERSHIG** | | **$40,082.94** | |

| 3.821 | DONGPING TAIDONGAO FURNITURE CO.,LT<br>NO.1 WANG SHAN STREET DONG PING COU<br>TAIAN,<br>CN | 06/25/2024 | $2,586.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL DONGPING TAIDONGAO FURNITURE CO.,LT** | | **$2,586.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.822 | DONGYANG PARALLEL TRADE CO ., LTD<br>ZHANGSHANWU, PINGYAN DISTRICT, HENG JINHUA, ZHEJIANG,<br>CN | 07/30/2024 | $2,805.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| **TOTAL DONGYANG PARALLEL TRADE CO ., LTD** | **$2,805.88** |
| --- | --- |

| 3.823 | DONLEN LLC<br>LOCK BOX 70042<br>CHICAGO, IL 60673-0042<br>US | 07/05/2024<br>08/23/2024 | $37,015.00<br>$18,244.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| **TOTAL DONLEN LLC** | **$55,259.75** |
| --- | --- |

| 3.824 | DONNAMAX INC<br>765 MCDONALD AVE<br>BROOKLYN, NY 11218-5605<br>US | 06/14/2024<br>07/05/2024<br>07/12/2024 | $5,040.00<br>$9,914.40<br>$4,170.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| **TOTAL DONNAMAX INC** | **$19,124.88** |
| --- | --- |

| 3.825 | DORCHESTER REALTY LLC<br>400 BROADHOLLOW RD STE 302<br>MELVILLE, NY 11747-4810<br>US | 07/01/2024<br>08/01/2024 | $28,662.89<br>$28,662.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| **TOTAL DORCHESTER REALTY LLC** | **$57,325.78** |
| --- | --- |

| 3.826 | DOREL JUVENILE GROUP<br>2525 STATE ST<br>COLUMBUS, IN 47201-7494<br>US | 07/08/2024<br>07/11/2024<br>09/04/2024 | $11,540.00<br>$5,300.00<br>$23,186.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| **TOTAL DOREL JUVENILE GROUP** | **$40,026.20** |
| --- | --- |

| 3.827 | DORMAKABA<br>PO BOX 5819<br>CAROL STREAM, IL 60197-5819<br>US | 06/21/2024 | $6,379.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| **TOTAL DORMAKABA** | **$6,379.78** |
| --- | --- |

| 3.828 | DORSAN DEVELOPMENTS LIMITED<br>4901 NW 17TH WAY STE 103<br>FORT LAUDERDALE, FL 33309-3770<br>US | 07/01/2024<br>08/26/2024 | $62,522.61<br>$62,522.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| **TOTAL DORSAN DEVELOPMENTS LIMITED** | **$125,045.22** |
| --- | --- |

**Part 2:**     List Certain Transfers Made Before Filing for Bankruptcy

---

3.829   DOS AMIGOS INC.
826 ORANGE AVE STE 135
CORONADO, CA 92118-2619
US

| | 07/05/2024 | $10,410.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL DOS AMIGOS INC.**     **$10,410.50**

---

3.830   DOSCHERS CANDIES
6926 MAIN ST
CINCINNATI, OH 45244
US

| | 06/14/2024 | $3,844.08 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL DOSCHERS CANDIES**     **$3,844.08**

---

3.831   DOSKOCIL MANUFACTURING COMPANY INC.
1315 W MACARTHUIR RD BLDG 300
WICHITA, KS 67217-2736
US

| | 07/19/2024 | $1,428.48 |
| | 07/26/2024 | $26,995.32 |
| | 08/04/2024 | $27,484.92 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL DOSKOCIL MANUFACTURING COMPANY INC.**     **$55,908.72**

---

3.832   DOUGLASVILLE PAVILLION LLC
2415 W ALABAMA ST STE 205
HOUSTON, TX 77098-2263
US

| | 06/14/2024 | $637.38 |
| | 07/01/2024 | $20,800.17 |
| | 08/01/2024 | $20,800.17 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other   Rent _____

**TOTAL DOUGLASVILLE PAVILLION LLC**     **$42,237.72**

---

3.833   DOVER DE RETAIL LLC
31500 NORTHWESTERN HWY SUITE 100
FARMINGTON HILLS, MI 48334-2566
US

| | 06/28/2024 | $12,513.06 |
| | 07/01/2024 | $28,964.61 |
| | 07/26/2024 | $42,701.75 |
| | 08/01/2024 | $28,964.61 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other   Rent _____

**TOTAL DOVER DE RETAIL LLC**     **$113,144.03**

---

3.834   DOZIER LAW FIRM LLC
487 CHERRY STREET SUITE 100
MACON, GA 31201
US

| | 06/21/2024 | $60,000.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL DOZIER LAW FIRM LLC**     **$60,000.00**

---

3.835   DPI INC
4156 SOLUTIONS CTR
CHICAGO, IL 60677-4001
US

| | 06/14/2024 | $100.00 |
| | 07/05/2024 | $2,572.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL DPI INC**     **$2,672.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.836 | DPS ASSOCIATES<br>169 RAMAPO VALLEY RD UNIT ML7<br>OAKLAND, NJ 07436-2509<br>US | 07/01/2024 | $15,063.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $15,063.88 | |
| | **TOTAL DPS ASSOCIATES** | | **$30,127.76** | |

| 3.837 | DR PEPPER BOTTLING OF WEST<br>PO BOX 34<br>WEST JEFFERSON, NC 28694-0034<br>US | 06/14/2024 | $307.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 06/21/2024 | $201.18 | |
| | | 06/28/2024 | $367.26 | |
| | | 07/05/2024 | $515.12 | |
| | | 07/12/2024 | $399.14 | |
| | | 07/19/2024 | $550.12 | |
| | | 07/26/2024 | $295.14 | |
| | | 08/15/2024 | $751.07 | |
| | | 08/23/2024 | $589.54 | |
| | | 08/30/2024 | $802.42 | |
| | **TOTAL DR PEPPER BOTTLING OF WEST** | | **$4,778.28** | |

| 3.838 | DR PEPPER SNAPPLE GROUP<br>PO BOX 277237<br>ATLANTA, GA 30384-7237<br>US | 06/13/2024 | $1,848.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 06/14/2024 | $86,780.80 | |
| | | 06/20/2024 | $3,814.20 | |
| | | 07/10/2024 | $5,768.10 | |
| | | 07/15/2024 | $1,467.00 | |
| | | 07/26/2024 | $48,408.00 | |
| | | 08/04/2024 | $384.01 | |
| | | 08/09/2024 | $2,818.68 | |
| | | 08/26/2024 | $9,681.60 | |
| | **TOTAL DR PEPPER SNAPPLE GROUP** | | **$160,970.83** | |

| 3.839 | DRAKE RENTAL<br>213 FRANKLIN PLAZA DR<br>FRANKLIN, NC 28734-3207<br>US | 07/01/2024 | $13,988.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $13,988.00 | |
| | **TOTAL DRAKE RENTAL** | | **$27,976.00** | |

| 3.840 | DREAM HOME NY LLC<br>112 W 34TH STREET 7TH FL<br>NEW YORK, NY 10120<br>US | 07/05/2024 | $11,819.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL DREAM HOME NY LLC** | | **$11,819.40** | |

**Part 2:**     List Certain Transfers Made Before Filing for Bankruptcy

| 3.841 | DREAMGRO ENTERPRISES LLC<br>16 EAST 34TH STREET<br>NEW YORK, NY 10016<br>US | 08/04/2024 | $5,688.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DREAMGRO ENTERPRISES LLC** | | **$5,688.00** | |

| 3.842 | DREAMWEAR INC<br>183 MADISON AVE<br>NEW YORK, NY 10016-4501<br>US | 06/14/2024<br>07/19/2024<br>08/30/2024 | $16,743.60<br>$114,496.80<br>$21,099.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DREAMWEAR INC** | | **$152,339.40** | |

| 3.843 | DRINKRH<br>PO BOX 996<br>CULLMAN, AL 35056-0996<br>US | 06/14/2024<br>07/01/2024<br>08/01/2024 | $15,416.72<br>$17,125.54<br>$17,125.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL DRINKRH** | | **$49,667.80** | |

| 3.844 | DSD PARTNERS DR PEPPER SNAPPLE GRP<br>PO BOX 1299<br>MIDLOTHIAN, VA 23113-6838<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/04/2024<br>08/15/2024<br>08/23/2024<br>08/30/2024 | $31,822.14<br>$27,306.34<br>$37,602.76<br>$35,527.42<br>$31,562.90<br>$38,797.54<br>$40,163.66<br>$7,143.90<br>$60,116.75<br>$36,670.95<br>$50,196.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DSD PARTNERS DR PEPPER SNAPPLE GRP** | | **$396,911.29** | |

| 3.845 | DSM MB I LLC<br>PO BOX 419021<br>BOSTON, MA 02241-9021<br>US | 07/01/2024<br>08/01/2024<br>08/08/2024 | $24,140.50<br>$24,140.50<br>$24,721.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL DSM MB I LLC** | | **$73,002.94** | |

| 3.846 | DSM MB II LLC<br>PO BOX 419030<br>BOSTON, MA 02241-9030<br>US | 07/01/2024 | $21,168.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL DSM MB II LLC** | | **$21,168.47** | |

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

3.847  DSS/CCU
PO BOX 260222
BATON ROUGE, LA 70826-0222
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $196.80 | ☐ Secured debt |
| 06/21/2024 | $192.29 | ☐ Unsecured loan repayments |
| 06/28/2024 | $186.68 | ☐ Suppliers or vendors |
| | | ☐ Services |
| 07/05/2024 | $201.49 | ☑ Other  Tax / Governmental Agency |
| 07/12/2024 | $190.03 | |
| 07/19/2024 | $302.62 | |
| 07/26/2024 | $238.88 | |
| 08/02/2024 | $394.56 | |
| 08/08/2024 | $417.43 | |
| 08/15/2024 | $450.82 | |
| 08/21/2024 | $467.37 | |
| 08/29/2024 | $345.91 | |
| 09/04/2024 | $400.07 | |

**TOTAL DSS/CCU**   **$3,984.95**

3.848  DTS PROPERTIES II LLC
1111 N PLAZA DR STE 200
SCHAUMBURG, IL 60173-4996
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $20,671.17 | ☐ Secured debt |
| 08/01/2024 | $20,671.17 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL DTS PROPERTIES II LLC**   **$41,342.34**

3.849  DURACELL DISTRIBUTING INC
28356 NETWORK PLACE
CHICAGO, IL 60673-1356
US

| Date | Amount | |
|---|---|---|
| 06/21/2024 | $24,915.40 | ☐ Secured debt |
| 07/18/2024 | $57,374.82 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

**TOTAL DURACELL DISTRIBUTING INC**   **$82,290.22**

3.850  DURGA PROPERTY MANAGEMENT
11320 CHESTER RD
CINCINNATI, OH 45246-4003
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $18,170.00 | ☐ Secured debt |
| 08/01/2024 | $18,170.00 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL DURGA PROPERTY MANAGEMENT**   **$36,340.00**

3.851  DURHAM PLAZA SHOPPING CENTER LLC
PO BOX 603264
CHARLOTTE, NC 28260
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $2,560.72 | ☐ Secured debt |
| 07/01/2024 | $15,833.33 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL DURHAM PLAZA SHOPPING CENTER LLC**   **$18,394.05**

3.852  DUTCH VALLEY FOOD DISTRIBUTORS INC
PO BOX 465
MYERSTOWN, PA 17067-0465
US

| Date | Amount | |
|---|---|---|
| 06/18/2024 | $4,847.85 | ☐ Secured debt |
| 07/03/2024 | $8,079.75 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| **TOTAL DUTCH VALLEY FOOD DISTRIBUTORS INC** | | **$12,927.60** | |
| 3.853 DWECK DISTRIBUTION LLC<br>1801 E. 3RD ST.<br>BROOKLYN, NY 11223-1936<br>US | 07/12/2024 | $9,259.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DWECK DISTRIBUTION LLC** | | **$9,259.20** | |
| 3.854 DYNAMIC DISTRIBUTORS INC<br>135 CROTTY RD<br>MIDDLETOWN, NY 10941<br>US | 06/14/2024<br>07/12/2024<br>08/04/2024<br>08/09/2024<br>08/20/2024 | $4,608.72<br>$12,020.00<br>$27,207.68<br>$29,860.92<br>$21,868.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DYNAMIC DISTRIBUTORS INC** | | **$95,565.72** | |
| 3.855 E MISHAN & SONS<br>230 5TH AVE STE 800<br>NEW YORK, NY 10001-7851<br>US | 06/21/2024<br>07/19/2024 | $4,095.00<br>$5,175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL E MISHAN & SONS** | | **$9,270.00** | |
| 3.856 E&A WORLDWIDE TRADERS INC<br>4709 30TH ST FL 4<br>LONG ISLAND CITY, NY 11101<br>US | 06/14/2024<br>06/21/2024<br>07/12/2024 | $22,452.60<br>$6,450.00<br>$28,608.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL E&A WORLDWIDE TRADERS INC** | | **$57,510.90** | |
| 3.857 E. BATON ROUGE PARISH SHERIFF<br>PO BOX 3277<br>BATON ROUGE, LA 70821-3277<br>US | 06/14/2024<br>06/18/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/02/2024<br>08/08/2024<br>08/15/2024<br>08/21/2024<br>08/27/2024<br>08/29/2024<br>09/04/2024 | $66.17<br>$208.29<br>$70.59<br>$63.56<br>$51.26<br>$51.84<br>$37.76<br>$59.75<br>$59.54<br>$62.62<br>$61.82<br>$57.36<br>$25.00<br>$121.61<br>$58.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| | **TOTAL E. BATON ROUGE PARISH SHERIFF** | | **$1,056.04** | |
| 3.858 | E.T. BROWNE DRUG CO INC<br>PO BOX 416131<br>BOSTON, MA 02241-6131<br>US | 06/21/2024<br>07/19/2024 | $11,500.44<br>$12,369.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL E.T. BROWNE DRUG CO INC** | | **$23,870.28** | |
| 3.859 | EAGLE FAMILY FOODS GROUP LLC<br>1975 E 61ST ST<br>CLEVELAND, OH 44103-3810<br>US | 07/12/2024 | $9,426.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EAGLE FAMILY FOODS GROUP LLC** | | **$9,426.08** | |
| 3.860 | EAGLE LEASING COMPANY<br>PO BOX 923<br>ORANGE, CT 06477-0923<br>US | 06/13/2024<br>06/27/2024<br>07/11/2024<br>08/30/2024 | $1,029.94<br>$487.94<br>$826.63<br>$1,636.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EAGLE LEASING COMPANY** | | **$3,981.05** | |
| 3.861 | EAGLE NORTH HILLS SHOPPING CENTRE L<br>PO BOX 12670<br>DALLAS, TX 75225-0670<br>US | 07/01/2024<br>08/01/2024 | $20,565.38<br>$20,565.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL EAGLE NORTH HILLS SHOPPING CENTRE L** | | **$41,130.76** | |
| 3.862 | EAGLE VALLEY REALTY<br>490 NORTH MAIN ST STE 101<br>PITTSTON, PA 18640-2100<br>US | 07/01/2024<br>08/01/2024 | $15,065.35<br>$15,065.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL EAGLE VALLEY REALTY** | | **$30,130.70** | |
| 3.863 | EAN SERVICES LLC<br>PO BOX 402383<br>ATLANTA, GA 30384-2383<br>US | 06/14/2024<br>06/28/2024<br>07/12/2024<br>08/23/2024<br>09/04/2024 | $2,586.73<br>$492.65<br>$635.88<br>$10,020.88<br>$3,310.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EAN SERVICES LLC** | | **$17,046.54** | |

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.864 | EARHART PROPANE<br>PO BOX 981045<br>BOSTON, MA 02298-1045<br>US | 06/14/2024 | $370.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 06/21/2024 | $148.63 | |
| | | 06/28/2024 | $201.74 | |
| | | 07/05/2024 | $164.79 | |
| | | 07/12/2024 | $164.28 | |

|  | **TOTAL EARHART PROPANE** | | **$1,049.63** | |

| 3.865 | EARTH TO KIDS, INC. DBA CHICKAPEA<br>64 HURONTARIO STREET<br>COLLINGWOOD, ON L9Y 2L6<br>CA | 07/05/2024 | $14,784.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

|  | **TOTAL EARTH TO KIDS, INC. DBA CHICKAPEA** | | **$14,784.00** | |

| 3.866 | EAST BATON ROUGE SHERIFF'S OFFICE<br>PO BOX 3277<br>BATON ROUGE, LA 70821-3277<br>US | 06/21/2024 | $400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 07/05/2024 | $600.00 | |

|  | **TOTAL EAST BATON ROUGE SHERIFF'S OFFICE** | | **$1,000.00** | |

| 3.867 | EAST RESOURCE OUTDOOR INC<br>905 CALLE AMANECER, STE. 160<br>SAN CLEMENTE, CA 92673<br>US | 06/28/2024 | $18,301.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

|  | **TOTAL EAST RESOURCE OUTDOOR INC** | | **$18,301.50** | |

| 3.868 | EAST RIDGE CROSSING LLC<br>PO BOX 6676<br>ASHEVILLE, NC 28816-6676<br>US | 07/01/2024 | $19,157.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/01/2024 | $19,157.82 | |

|  | **TOTAL EAST RIDGE CROSSING LLC** | | **$38,315.64** | |

| 3.869 | EAST WEST IMPORT EXPORT, INC.<br>2410 E. 38TH ST.<br>VERNON, CA 90058<br>US | 06/21/2024 | $21,199.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 08/15/2024 | $15,394.20 | |

|  | **TOTAL EAST WEST IMPORT EXPORT, INC.** | | **$36,594.18** | |

| 3.870 | EASTLAND INC<br>12345 E SKELLY DR<br>TULSA, OK 74128-2411<br>US | 06/14/2024 | $20.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 07/01/2024 | $20,247.44 | |
| | | 08/01/2024 | $20,247.44 | |
| | | 08/05/2024 | $72.42 | |

|  | **TOTAL EASTLAND INC** | | **$40,588.10** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.871** EASTPOINTE VILLAGE LLC
PO BOX 252451
W BLOOMFIELD, MI 48325-2451
US

| | |
|---|---|
| 07/01/2024 | $17,723.30 |
| 08/01/2024 | $17,723.30 |
| 08/05/2024 | $37,768.65 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL EASTPOINTE VILLAGE LLC | $73,215.25 |
|---|---|

**3.872** EASY MOVING COMPANY
9236 CLIFTON MEADOW DR
MATTHEWS, NC 28105
US

| | |
|---|---|
| 06/14/2024 | $405.00 |
| 06/21/2024 | $170.00 |
| 06/28/2024 | $170.00 |
| 07/12/2024 | $1,460.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| TOTAL EASY MOVING COMPANY | $2,205.00 |
|---|---|

**3.873** EASY SHIPPING 24/7 LLC
5128 AUBURN BLVD
SACRAMENTO, CA 95841
US

| | |
|---|---|
| 06/21/2024 | $40.00 |
| 06/28/2024 | $103.00 |
| 07/12/2024 | $206.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| TOTAL EASY SHIPPING 24/7 LLC | $349.00 |
|---|---|

**3.874** EC FOUNDATION SCHERERVILLE LLC
5363 BALBOA BLVD STE 227
ENCINO, CA 91316-2801
US

| | |
|---|---|
| 06/14/2024 | $29,712.82 |
| 07/01/2024 | $32,109.10 |
| 08/01/2024 | $32,109.10 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL EC FOUNDATION SCHERERVILLE LLC | $93,931.02 |
|---|---|

**3.875** ECA BULIGO WEAVERVILLE PARTNERS LP
13041 W LINEBAUGH AVE
TAMPA, FL 33626-4484
US

| | |
|---|---|
| 07/01/2024 | $16,816.68 |
| 08/01/2024 | $16,816.68 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL ECA BULIGO WEAVERVILLE PARTNERS LP | $33,633.36 |
|---|---|

**3.876** ECLECTIC PRODUCTS INC
DRAWER CS 198564
ATLANTA, GA 30384-4303
US

| | |
|---|---|
| 07/19/2024 | $4,466.16 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| TOTAL ECLECTIC PRODUCTS INC | $4,466.16 |
|---|---|

**3.877** EDGEWATER PARTNERSHIP LP
PO BOX 62659
BALTIMORE, MD 21264-2659
US

| | |
|---|---|
| 06/14/2024 | $84.53 |
| 07/01/2024 | $16,126.25 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL EDGEWATER PARTNERSHIP LP | $16,210.78 |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.878 EDGEWOOD PARTNERS INS CTR**
29545 NETWORK PLACE
CHICAGO, IL 60673-1295
US

| Date | Amount | |
|---|---|---|
| 06/21/2024 | $600.00 | ☐ Secured debt |
| 06/28/2024 | $100.00 | ☐ Unsecured loan repayments |
| 07/05/2024 | $2,891.80 | ☐ Suppliers or vendors |
| 07/08/2024 | $412,912.75 | ☑ Services |
| 08/07/2024 | $1,074.92 | ☐ Other _____ |
| 08/15/2024 | $520.00 | |
| 08/23/2024 | $200.00 | |
| 08/29/2024 | $3,004,614.32 | |

TOTAL EDGEWOOD PARTNERS INS CTR — **$3,422,913.79**

**3.879 EDIFIS LJC LTD**
5301 KATYFWY STE 200
HOUSTON, TX 77007-3866
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $23,481.58 | ☐ Secured debt |
| 08/01/2024 | $23,481.58 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

TOTAL EDIFIS LJC LTD — **$46,963.16**

**3.880 EDWARD MARC**
1212 EAST CARSON STREET
PITTSBURGH, PA 15203
US

| Date | Amount | |
|---|---|---|
| 07/05/2024 | $4,686.30 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

TOTAL EDWARD MARC — **$4,686.30**

**3.881 EHDEN INVESTMENTS INC**
2600 SOUTH DOUGLAS ROAD STE 610
CORAL GABLES, FL 33134
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $21,185.77 | ☐ Secured debt |
| 08/01/2024 | $21,185.77 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

TOTAL EHDEN INVESTMENTS INC — **$42,371.54**

**3.882 EILEEN BARNES**
NOT AVAILABLE

| Date | Amount | |
|---|---|---|
| 09/05/2024 | $285.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

TOTAL EILEEN BARNES — **$285.00**

**3.883 EK HEALTH SERVICE INC**
PO BOX 92289
LAS VEGAS, NV 89193-2289
US

| Date | Amount | |
|---|---|---|
| 06/28/2024 | $13,200.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

TOTAL EK HEALTH SERVICE INC — **$13,200.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.884** EKO GROUP LTD
NO.899 SOUTH GUANGZHOUDADAO AVE. HA
GUANGZHOU,
CN

| 06/18/2024 | $250.00 |
| 07/16/2024 | $4,669.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL EKO GROUP LTD | $4,919.00 |
|---|---|

**3.885** ELECTRICAL INSPECTION & SERVICING
PO BOX 1910
ROYAL OAK, MI 48068-1910
US

| 07/01/2024 | $50.00 |
| 08/01/2024 | $50.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

| TOTAL ELECTRICAL INSPECTION & SERVICING | $100.00 |
|---|---|

**3.886** ELEUTERIO GARCIA
2113 EAST 9TH ST
AUSTIN, TX 78702
US

| 07/05/2024 | $840.99 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| TOTAL ELEUTERIO GARCIA | $840.99 |
|---|---|

**3.887** ELF COSMETICS INC
570 10TH ST 3RD FLOOR
OAKLAND, CA 94607
US

| 06/21/2024 | $28,530.00 |
| 07/26/2024 | $45,900.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL ELF COSMETICS INC | $74,430.00 |
|---|---|

**3.888** ELI ERLICH
1840 NICHOLAS DR
HUNTINGDON VALLEY, PA 19006-7929
US

| 07/01/2024 | $10,498.56 |
| 08/01/2024 | $10,498.56 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

| TOTAL ELI ERLICH | $20,997.12 |
|---|---|

**3.889** ELICO LTD
230 5TH AVE
NEW YORK, NY 10001-7751
US

| 06/28/2024 | $35,410.00 |
| 07/05/2024 | $2,798.67 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL ELICO LTD | $38,208.67 |
|---|---|

**3.890** ELITE COMFORT SOLUTIONS
1115 FARRINGTON ST SW
CONOVER, NC 28613
US

| 06/21/2024 | $33,600.00 |
| 06/28/2024 | $171,795.02 |
| 07/05/2024 | $74,880.00 |
| 07/12/2024 | $56,640.00 |
| 07/19/2024 | $153,814.42 |
| 08/04/2024 | $79,292.02 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL ELITE COMFORT SOLUTIONS | $570,021.46 |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.891** ELKIN VILLAGE PARTNERS LLC
2326 N NC BUSINESS HWY
DENVER, NC 28037-8353
US

| | |
|---|---|
| 07/01/2024 | $8,500.00 |
| 08/01/2024 | $8,500.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL ELKIN VILLAGE PARTNERS LLC | $17,000.00 |
|---|---|

**3.892** ELKTON VILLAGE LP
PO BOX 7189
WILMINGTON, DE 19803-0189
US

| | |
|---|---|
| 07/01/2024 | $22,358.72 |
| 07/05/2024 | $183.89 |
| 08/01/2024 | $22,358.72 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL ELKTON VILLAGE LP | $44,901.33 |
|---|---|

**3.893** ELLA PLAZA LP
PO BOX 38294
HOUSTON, TX 77238-8294
US

| | |
|---|---|
| 07/01/2024 | $15,247.10 |
| 08/01/2024 | $15,247.10 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL ELLA PLAZA LP | $30,494.20 |
|---|---|

**3.894** ELLEN EXPORTS
LAKRI FAZALPUR,MINI BYPASS
MORADABAD,
IN

| | |
|---|---|
| 07/16/2024 | $4,032.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| TOTAL ELLEN EXPORTS | $4,032.00 |
|---|---|

**3.895** ELLIS MOVING COMPANY
PO BOX 99651
PITTSBURGH, PA 15233
US

| | |
|---|---|
| 06/14/2024 | $198.00 |
| 07/05/2024 | $599.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

| TOTAL ELLIS MOVING COMPANY | $797.00 |
|---|---|

**3.896** ELM HOLDINGS 3 LLC
138 BUNTROCK AVE
THIENSVILLE, WI 53092-1535
US

| | |
|---|---|
| 07/01/2024 | $16,154.88 |
| 08/21/2024 | $16,154.88 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL ELM HOLDINGS 3 LLC | $32,309.76 |
|---|---|

**3.897** EMERALD ELECTRONICS
90 DAYTON AVENUE
PASSAIC, NJ 7055
US

| | |
|---|---|
| 09/04/2024 | $1,320.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| TOTAL EMERALD ELECTRONICS | $1,320.00 |
|---|---|

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.898 | EMERSON HEALTHCARE | 06/13/2024 | $18,007.20 | ☐ Secured debt |
| | LOCKBOX 510782 | 06/27/2024 | $13,693.92 | ☐ Unsecured loan repayments |
| | PHILADELPHIA, PA 19175-0782 | 07/03/2024 | $18,889.08 | ☑ Suppliers or vendors |
| | US | 07/11/2024 | $8,989.33 | ☐ Services |
| | | 07/17/2024 | $12,936.24 | ☐ Other _____ |
| | | 07/18/2024 | $15,991.96 | |
| | | 08/01/2024 | $7,220.64 | |

**TOTAL EMERSON HEALTHCARE**    $95,728.37

| 3.899 | EMPIRE PROPERTY MGMT GROUP LLC | 07/01/2024 | $15,896.83 | ☐ Secured debt |
| | 7120 CREEK WOOD DRIVE | 08/01/2024 | $15,896.83 | ☐ Unsecured loan repayments |
| | CHAPEL HILL, NC 27514-7450 | | | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☑ Other Rent |

**TOTAL EMPIRE PROPERTY MGMT GROUP LLC**    $31,793.66

| 3.900 | EMPOWER BRANDS, LLC | 06/14/2024 | $12,350.00 | ☐ Secured debt |
| | 2620 WESTVIEW DR | | | ☐ Unsecured loan repayments |
| | WYOMISSING, PA 19610-1712 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL EMPOWER BRANDS, LLC**    $12,350.00

| 3.901 | ENCHANTE ACCESSORIES | 06/14/2024 | $7,533.60 | ☐ Secured debt |
| | 4 E 34TH ST | 06/21/2024 | $8,547.00 | ☐ Unsecured loan repayments |
| | NEW YORK, NY 10016-4333 | 07/19/2024 | $36,288.80 | ☑ Suppliers or vendors |
| | US | 08/09/2024 | $1,416.00 | ☐ Services |
| | | 08/16/2024 | $33,557.84 | ☐ Other _____ |
| | | 08/23/2024 | $4,176.00 | |
| | | 09/06/2024 | $48,834.78 | |

**TOTAL ENCHANTE ACCESSORIES**    $140,354.02

| 3.902 | ENCORE TECHNOLOGIES | 06/14/2024 | $9,906.82 | ☐ Secured debt |
| | 4620 WESLEY AVE | | | ☐ Unsecured loan repayments |
| | CINCINNATI, OH 45212-2234 | | | ☐ Suppliers or vendors |
| | US | | | ☑ Services |
| | | | | ☐ Other _____ |

**TOTAL ENCORE TECHNOLOGIES**    $9,906.82

| 3.903 | ENDLESS FUN LLC | 08/04/2024 | $8,682.80 | ☐ Secured debt |
| | 714 4TH AVE E | | | ☐ Unsecured loan repayments |
| | BLOOMINGTON, MN 55438 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL ENDLESS FUN LLC**    $8,682.80

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.904 | ENERGIZER AUTO SALES INC.<br>33287 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0332<br>US | 06/14/2024 | $12,797.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|       |  | 06/28/2024 | $19,194.72 |  |

| | TOTAL ENERGIZER AUTO SALES INC. | **$31,992.18** |
|--|--|--|

| 3.905 | ENERGIZER BATTERY<br>23145 NETWORK PL<br>CHICAGO, IL 60673-1231<br>US | 06/13/2024 | $10,788.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|       |  | 07/25/2024 | $29,600.20 |  |

| | TOTAL ENERGIZER BATTERY | **$40,388.80** |
|--|--|--|

| 3.906 | ENGIE INSIGHT<br>1313 N ATLANTIC ST STE 5000<br>SPOKANE, WA 99201-2330<br>US | 06/11/2024 | $544,820.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|       |  | 06/13/2024 | $270,829.44 |  |
|       |  | 06/14/2024 | $461,506.10 |  |
|       |  | 06/18/2024 | $729,579.37 |  |
|       |  | 06/19/2024 | $279,266.89 |  |
|       |  | 06/21/2024 | $502,708.43 |  |
|       |  | 06/25/2024 | $669,610.65 |  |
|       |  | 06/26/2024 | $218,674.21 |  |
|       |  | 06/28/2024 | $418,224.93 |  |
|       |  | 07/02/2024 | $646,223.20 |  |
|       |  | 07/03/2024 | $349,073.98 |  |
|       |  | 07/09/2024 | $916,423.46 |  |
|       |  | 07/10/2024 | $325,512.01 |  |
|       |  | 07/11/2024 | $18,194.68 |  |
|       |  | 07/12/2024 | $643,153.99 |  |
|       |  | 07/17/2024 | $304,994.14 |  |
|       |  | 07/19/2024 | $650,523.22 |  |
|       |  | 07/24/2024 | $1,834,700.71 |  |
|       |  | 07/26/2024 | $692,811.66 |  |
|       |  | 07/30/2024 | $633,805.78 |  |
|       |  | 07/31/2024 | $239,864.49 |  |
|       |  | 08/02/2024 | $348,924.46 |  |
|       |  | 08/09/2024 | $1,891,909.59 |  |
|       |  | 08/14/2024 | $1,040,719.37 |  |

| | TOTAL ENGIE INSIGHT | **$14,632,055.39** |
|--|--|--|

| 3.907 | ENGLEWOOD AREA FIRE CONTROL DIST<br>516 PAUL MORRIS DR<br>ENGLEWOOD, FL 34223<br>US | 06/21/2024 | $190.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| **TOTAL ENGLEWOOD AREA FIRE CONTROL DIST** | | **$190.00** | |
| 3.908  ENGLEWOOD MARKETING GROUP<br>1471 PARTNERSHIP DR<br>GREEN BAY, WI 54304-5685<br>US | 06/21/2024<br>07/12/2024 | $13,056.50<br>$20,520.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ENGLEWOOD MARKETING GROUP** | | **$33,576.50** | |
| 3.909  ENVIROSCENT INC<br>PO BOX 300065<br>DULUTH, GA 30096-0300<br>US | 07/05/2024<br>07/19/2024 | $1,141.56<br>$1,141.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ENVIROSCENT INC** | | **$2,283.12** | |
| 3.910  ENVOGUE<br>230 5TH AVE STE 1818<br>NEW YORK, NY 10001-7740<br>US | 06/28/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024 | $13,329.96<br>$13,329.96<br>$30,273.30<br>$8,592.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ENVOGUE** | | **$65,525.22** | |
| 3.911  EOS PRODUCTS LLC<br>19 W 44TH ST STE 811<br>NEW YORK, NY 10036-5901<br>US | 07/12/2024 | $2,706.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EOS PRODUCTS LLC** | | **$2,706.80** | |
| 3.912  EPOCA INTERNATIONAL INC<br>931 CLINT MOORE RD<br>BOCA RATON, FL 33487-2802<br>US | 06/14/2024<br>07/05/2024<br>07/19/2024 | $10,520.00<br>$14,048.20<br>$24,075.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EPOCA INTERNATIONAL INC** | | **$48,643.80** | |
| 3.913  EQUITY DEVELOPMENT PARTNERS LLC<br>5060 RITTER RD STE A3<br>MECHANICSBURG, PA 17055-6918<br>US | 07/01/2024<br>07/19/2024<br>08/01/2024 | $16,542.62<br>$205.08<br>$16,542.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL EQUITY DEVELOPMENT PARTNERS LLC** | | **$33,290.32** | |
| 3.914  ERIE COUNTY COMPTROLLER<br>2380 CLINTON ST<br>CHEEKTOWAGA, NY 14227<br>US | 07/12/2024 | $3,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ERIE COUNTY COMPTROLLER** | | **$3,500.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

---

3.915 ERIE COUNTY SHERIFFS OFFICE
PO BOX 8000 DEPT 831
BUFFALO, NY 14267-8000
US

| 08/15/2024 | $68.41 |
| 08/21/2024 | $68.70 |
| 08/29/2024 | $37.58 |
| 09/04/2024 | $65.72 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL ERIE COUNTY SHERIFFS OFFICE** — **$240.41**

---

3.916 ERSHIG PROPERTIES INC
PO BOX 634185
CINCINNATI, OH 45263-4185
US

| 07/01/2024 | $8,593.75 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL ERSHIG PROPERTIES INC** — **$8,593.75**

---

3.917 ES ORIGINALS INC
440 9TH AVE
NEW YORK, NY 10001-1620
US

| 06/17/2024 | $6,224.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL ES ORIGINALS INC** — **$6,224.40**

---

3.918 ESI CASES AND ACCESSORIES INC
44 E 32ND ST 6TH FLOOR
NEW YORK, NY 10016-5508
US

| 06/14/2024 | $94,651.00 |
| 06/21/2024 | $91,040.54 |
| 06/28/2024 | $84,536.02 |
| 07/05/2024 | $84,046.47 |
| 07/12/2024 | $87,586.76 |
| 07/19/2024 | $82,084.03 |
| 07/26/2024 | $87,037.48 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL ESI CASES AND ACCESSORIES INC** — **$610,982.30**

---

3.919 ESI INTERNATIONAL ENT INC
7801 HAYVENHURST AVE
VAN NUYS, CA 91406-1712
US

| 06/21/2024 | $2,304.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL ESI INTERNATIONAL ENT INC** — **$2,304.00**

---

3.920 ESTATE OF ACELIA BARRIOS
7035 W 10TH ST
HIALEAH, FL 33014
US

| 07/12/2024 | $642.50 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL ESTATE OF ACELIA BARRIOS** — **$642.50**

---

3.921 ESTATE OF KEITH BETHEA
1208 E HUDSON BLVD I
GASTONIA, NC 28054-6104
US

| 08/08/2024 | $183.63 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL ESTATE OF KEITH BETHEA** | **$183.63** | |

| 3.922 | ESTED INDUSTRIES INC<br>8484 AVENUE DE L<br>MONTREAL, QC H2P 2R7<br>CA | 06/18/2024<br>07/23/2024 | $18,278.40<br>$26,060.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL ESTED INDUSTRIES INC** | **$44,339.29** |
|---|---|---|

| 3.923 | ETHAN CONRAD PROPERTIES INC<br>1300 NATIONAL DR STE 100<br>SACRAMENTO, CA 95834-1981<br>US | 07/01/2024<br>08/19/2024 | $36,160.65<br>$36,160.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

| | **TOTAL ETHAN CONRAD PROPERTIES INC** | **$72,321.30** |
|---|---|---|

| 3.924 | EUREKA LLC<br>14821 NORTHAM ST<br>LA MIRADA, CA 90638<br>US | 06/28/2024 | $28,613.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL EUREKA LLC** | **$28,613.25** |
|---|---|---|

| 3.925 | EURO WARE INC<br>458 E 101ST ST<br>BROOKLYN, NY 11236-2106<br>US | 07/12/2024 | $9,038.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL EURO WARE INC** | **$9,038.00** |
|---|---|---|

| 3.926 | EURO-AMERICAN BRANDS LLC<br>95 ROUTE 17 S STE 314<br>PARAMUS, NJ 7652<br>US | 08/04/2024 | $5,068.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL EURO-AMERICAN BRANDS LLC** | **$5,068.80** |
|---|---|---|

| 3.927 | EUSTIS PLAZA INC<br>PO BOX 538600<br>ATLANTA, GA 30353-8600<br>US | 07/01/2024<br>08/01/2024 | $24,793.44<br>$24,793.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

| | **TOTAL EUSTIS PLAZA INC** | **$49,586.88** |
|---|---|---|

| 3.928 | EVANS BEST LLC<br>PO BOX 11908<br>CHARLOTTE, NC 28220-1908<br>US | 07/01/2024<br>07/01/2024<br>08/01/2024<br>08/01/2024 | $19,241.35<br>$23,819.45<br>$19,241.35<br>$23,819.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

| | **TOTAL EVANS BEST LLC** | **$86,121.60** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

**3.929** EVANSVILLE PARTNERS LLC
2926B FOSTER CREIGHTON DR
NASHVILLE, TN 37204-3719
US

| | | |
|---|---|---|
| 07/01/2024 | $21,556.19 | ☐ Secured debt |
| 07/05/2024 | $2,507.56 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 08/01/2024 | $21,556.19 | ☐ Services |
| | | ☑ Other Rent |

**TOTAL EVANSVILLE PARTNERS LLC**  $45,619.94

**3.930** EVERGREEN SBT
5915 MIDLOTHIAN TURNPIKE
RICHMOND, VA 23225
US

| | | |
|---|---|---|
| 06/14/2024 | $26,437.95 | ☐ Secured debt |
| 06/21/2024 | $23,458.05 | ☐ Unsecured loan repayments |
| 06/28/2024 | $17,617.60 | ☑ Suppliers or vendors |
| 07/05/2024 | $15,619.45 | ☐ Services |
| 07/12/2024 | $14,791.70 | ☐ Other |
| 07/19/2024 | $12,427.80 | |
| 07/26/2024 | $11,584.65 | |

**TOTAL EVERGREEN SBT**  $121,937.20

**3.931** EVERGREEN USA LLC
380 MOUNTAIN RD UNIT 206
UNION CITY, NJ 07087-7302
US

| | | |
|---|---|---|
| 06/14/2024 | $31,942.80 | ☐ Secured debt |
| 08/04/2024 | $17,463.60 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

**TOTAL EVERGREEN USA LLC**  $49,406.40

**3.932** EVERSTAR MERCHANDISE CO
UNIT 12 13 11F HATBOUR CNTR TWR1
KOWLOON,
CN

| | | |
|---|---|---|
| 06/18/2024 | $32,009.25 | ☐ Secured debt |
| 07/02/2024 | $13,443.90 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 08/15/2024 | $104,123.36 | ☐ Services |
| | | ☐ Other |

**TOTAL EVERSTAR MERCHANDISE CO**  $149,576.51

**3.933** EVOLUTION MAINTENANCE INC
105 FLEX AVENUE
PORTLAND, TN 37148
US

| | | |
|---|---|---|
| 06/14/2024 | $748.82 | ☐ Secured debt |
| 06/21/2024 | $1,023.36 | ☐ Unsecured loan repayments |
| 06/28/2024 | $1,421.72 | ☐ Suppliers or vendors |
| 07/05/2024 | $356.04 | ☑ Services |
| 07/12/2024 | $333.74 | ☐ Other |

**TOTAL EVOLUTION MAINTENANCE INC**  $3,883.68

**3.934** EVP MANAGEMENT LLC
49 LEXINGTON ST STE 5
WEST NEWTON, MA 02465-1062
US

| | | |
|---|---|---|
| 07/01/2024 | $16,804.15 | ☐ Secured debt |
| 08/01/2024 | $16,804.15 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL EVP MANAGEMENT LLC**  $33,608.30

## Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

| 3.935 | EXECUTION SALES GROUP LLC<br>916 STREETSIDE LANE<br>ARGYLE, TX 76226-2183<br>US | 06/14/2024 | $11,056.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/28/2024 | $5,103.00 | |

| | **TOTAL EXECUTION SALES GROUP LLC** | | **$16,159.50** | |

| 3.936 | EXPEDITION CENTER LLC<br>6605 SILVER LACE CT<br>LOUISVILLE, KY 40228-1284<br>US | 07/01/2024 | $10,948.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/01/2024 | $10,948.75 | |

| | **TOTAL EXPEDITION CENTER LLC** | | **$21,897.50** | |

| 3.937 | F&F INVESTMENTS LLC<br>1616 ANACAPA ST 1<br>SANT A BARBARA, CA 93101-1910<br>US | 07/01/2024 | $13,244.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/01/2024 | $13,244.58 | |

| | **TOTAL F&F INVESTMENTS LLC** | | **$26,489.16** | |

| 3.938 | F&H INTEGRATED SOLUTIONS LLC<br>1405 N BROAD ST<br>HILLSIDE, NJ 07205-1613<br>US | 09/05/2024 | $6,185.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| | **TOTAL F&H INTEGRATED SOLUTIONS LLC** | | **$6,185.52** | |

| 3.939 | F&M TOOL PLASTICS INC<br>163 PIONEER DR<br>LEOMINSTER, MA 01453-3499<br>US | 06/14/2024 | $31,003.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $16,611.60 | |
| | | 07/12/2024 | $16,624.14 | |
| | | 07/19/2024 | $42,598.72 | |
| | | 07/26/2024 | $67,618.28 | |
| | | 08/15/2024 | $215,109.88 | |
| | | 09/04/2024 | $15,700.00 | |

| | **TOTAL F&M TOOL PLASTICS INC** | | **$405,266.58** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.940 | FABER & BRAND LLC<br>PO BOX 10110<br>COLUMBIA, MO 65205-1010<br>US | | | |
|---|---|---|---|---|
| | | 06/14/2024 | $177.80 | ☐ Secured debt |
| | | 06/21/2024 | $177.17 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | 06/28/2024 | $175.82 | ☐ Services |
| | | 07/05/2024 | $173.63 | ☑ Other Garnishment |
| | | 07/12/2024 | $162.90 | |
| | | 07/19/2024 | $163.64 | |
| | | 07/26/2024 | $175.95 | |
| | | 08/02/2024 | $171.72 | |
| | | 08/08/2024 | $172.29 | |
| | | 08/15/2024 | $167.89 | |
| | | 08/21/2024 | $175.18 | |
| | | 08/29/2024 | $163.66 | |

| TOTAL FABER & BRAND LLC | $2,057.65 |
|---|---|

| 3.941 | FABRICA DE JABON LACORONA<br>5140 US 281 NORTH<br>SPRING BRANCH, TX 78070<br>US | 06/13/2024 | $30,218.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

| TOTAL FABRICA DE JABON LACORONA | $30,218.70 |
|---|---|

| 3.942 | FACILITY MAINTENANCE SYSTEMS INC<br>PO BOX 441<br>RIPON, CA 95366<br>US | 06/28/2024 | $111,518.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|

| TOTAL FACILITY MAINTENANCE SYSTEMS INC | $111,518.75 |
|---|---|

| 3.943 | FAF GROOMING<br>1150 KING GEORGES POST ROAD<br>EDISON, NJ 8837<br>US | | | |
|---|---|---|---|---|
| | | 06/28/2024 | $16,669.20 | ☐ Secured debt |
| | | 07/26/2024 | $7,273.20 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other |

| TOTAL FAF GROOMING | $23,942.40 |
|---|---|

| 3.944 | FAIRFIELD PROPERTY LLC<br>6190 CHOCHRAN RD STE A<br>SOLON, OH 44139-3323<br>US | | | |
|---|---|---|---|---|
| | | 07/01/2024 | $13,315.21 | ☐ Secured debt |
| | | 08/01/2024 | $13,315.21 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Rent |

| TOTAL FAIRFIELD PROPERTY LLC | $26,630.42 |
|---|---|

| 3.945 | FAISON ASHLEY LANDING LLC<br>2825 SOUTH BLVD STE 300<br>CHARLOTTE, NC 28209-1920<br>US | | | |
|---|---|---|---|---|
| | | 07/01/2024 | $29,969.00 | ☐ Secured debt |
| | | 08/01/2024 | $29,969.00 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Rent |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |
|---|---|---|
| **TOTAL FAISON ASHLEY LANDING LLC** | | **$59,938.00** |

3.946 FALCON FACILITY MAINTENANCE CORP
PO BOX 566
MIDDLESEX, NJ 8846
US

| 06/14/2024 | $291.42 |
| 07/05/2024 | $457.92 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| **TOTAL FALCON FACILITY MAINTENANCE CORP** | **$749.34** |

3.947 FALSE ALARM REDUCTION SECTION
PO BOX 83399
GAITHERSBURG, MD 20883-3399
US

| 06/21/2024 | $75.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| **TOTAL FALSE ALARM REDUCTION SECTION** | **$75.00** |

3.948 FALSE ALARM REDUCTION UNIT
P O BOX 5489
GAINESVILLE, FL 32627-5489
US

| 07/05/2024 | $26.25 |
| 07/05/2024 | $50.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| **TOTAL FALSE ALARM REDUCTION UNIT** | **$76.25** |

3.949 FAMILY D LLC
6925 GOLDENROD AVE NE
ROCKFORD, MI 49341-8546
US

| 07/01/2024 | $10,875.00 |
| 08/01/2024 | $10,875.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL FAMILY D LLC** | **$21,750.00** |

3.950 FAMILY SUPPORT PAYMENT CENTER
PO BOX 109001
JEFFERSON CITY, MO 65110-9001
US

| 06/14/2024 | $711.11 |
| 06/21/2024 | $303.00 |
| 06/28/2024 | $711.11 |
| 07/05/2024 | $285.77 |
| 07/12/2024 | $711.11 |
| 07/19/2024 | $267.09 |
| 07/26/2024 | $707.25 |
| 08/02/2024 | $248.18 |
| 08/08/2024 | $638.82 |
| 08/15/2024 | $280.57 |
| 08/21/2024 | $704.00 |
| 08/29/2024 | $277.14 |
| 09/04/2024 | $644.78 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Other  Tax / Governmental Agency

| **TOTAL FAMILY SUPPORT PAYMENT CENTER** | **$6,489.93** |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

---

3.951 FAMVEST XXI LM BIG LOTS LLC
120 W CHERRY LANE
STATE COLLEGE, PA 16803-2935
US

| 07/01/2024 | $16,917.99 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL FAMVEST XXI LM BIG LOTS LLC** — **$16,917.99**

---

3.952 FARMER JON'S POPCORN
25-55 PHIL BANKS AVE
ROCHESTER, NY 14613
US

| 06/20/2024 | $46,173.60 |
| 07/12/2024 | $13,464.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL FARMER JON'S POPCORN** — **$59,637.60**

---

3.953 FAYETTE PAVILION LLC
945 HEIGHTS BLVD
HOUSTON, TX 77008-6911
US

| 06/28/2024 | $29,759.85 |
| 07/01/2024 | $26,051.09 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL FAYETTE PAVILION LLC** — **$55,810.94**

---

3.954 FAYETTE SQUARE INVESTORS LLC
455 FAIRWAY DR STE 301
DEERFIELD BEACH, FL 33441-1815
US

| 07/01/2024 | $16,111.24 |
| 08/01/2024 | $16,111.24 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL FAYETTE SQUARE INVESTORS LLC** — **$32,222.48**

---

3.955 FB BILLERICA REALTY INVESTORS LLC
810 7TH AVE 10TH FLOOR
NEW YORK, NY 10019-5818
US

| 07/01/2024 | $21,653.22 |
| 08/01/2024 | $21,653.22 |
| 08/08/2024 | $8,714.98 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL FB BILLERICA REALTY INVESTORS LLC** — **$52,021.42**

---

3.956 FC ROBSON PROPERTIES LLC
PO BOX 986
CLAREMORE, OK 74017
US

| 07/01/2024 | $17,275.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL FC ROBSON PROPERTIES LLC** — **$17,275.00**

---

3.957 FEDERAL HEATH SIGN COMPANY LLC
PO BOX 670222
DALLAS, TX 75267-0222
US

| 06/14/2024 | $6,077.32 |
| 06/21/2024 | $4,660.22 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL FEDERAL HEATH SIGN COMPANY LLC** — **$10,737.54**

---

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.958 | FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461<br>US | 06/21/2024 | $53,331.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $3,311.85 | |
| | | 07/05/2024 | $16.76 | |
| | | 07/12/2024 | $19,977.27 | |
| | | 08/21/2024 | $17,244.14 | |
| | **TOTAL FEDEX** | | **$93,881.16** | |

| 3.959 | FENGTUO INTERNATIONAL (HK) LIMITED<br>UNIT 1002A, TOWER B, HUNGHOM COMMER<br>HONG KONG,<br>CN | 07/02/2024 | $36,242.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/23/2024 | $29,287.13 | |
| | | 07/30/2024 | $68,217.30 | |
| | **TOTAL FENGTUO INTERNATIONAL (HK) LIMITED** | | **$133,746.67** | |

| 3.960 | FERRARA<br>PO BOX 5507<br>CAROL STREAM, IL 60197-5507<br>US | 08/01/2024 | $480.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL FERRARA** | | **$480.09** | |

| 3.961 | FESTIVAL PROPERTIES INC<br>1215 GESSNER RD<br>HOUSTON, TX 77055-6013<br>US | 07/01/2024 | $21,145.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent _____ |
|---|---|---|---|---|
| | **TOTAL FESTIVAL PROPERTIES INC** | | **$21,145.66** | |

| 3.962 | FETCH FOR COOL PETS LLC<br>1407 BROADWAY STE 601<br>NEW YORK, NY 10018-5396<br>US | 06/21/2024 | $16,294.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $146,606.72 | |
| | | 07/05/2024 | $140,559.46 | |
| | | 07/12/2024 | $168,599.00 | |
| | | 07/19/2024 | $876.00 | |
| | | 07/26/2024 | $3,930.24 | |
| | | 08/20/2024 | $76,309.58 | |
| | **TOTAL FETCH FOR COOL PETS LLC** | | **$553,175.00** | |

| 3.963 | FGX INTERNATIONAL<br>500 GEORGE WASHINGTON HWY<br>SMITHFIELD, RI 2917<br>US | 06/14/2024 | $32,023.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $31,647.04 | |
| | | 06/28/2024 | $29,057.92 | |
| | | 07/05/2024 | $27,545.81 | |
| | | 07/12/2024 | $29,887.29 | |
| | | 07/19/2024 | $39,810.11 | |
| | | 07/26/2024 | $25,929.34 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL FGX INTERNATIONAL** | | **$215,900.66** |

| 3.964 | FIFTH GENERATION INVESTMENTS LLC<br>1805 ZENITH DRIVE<br>SIOUX CITY, IA 51103-5208<br>US | 07/01/2024 | $15,721.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $15,721.50 | |

| | **TOTAL FIFTH GENERATION INVESTMENTS LLC** | | **$31,443.00** |
|---|---|---|---|

| 3.965 | FIFTH GRAND HOLDINGS LLC<br>3300 RIVERSIDE DR STE 100<br>UPPER ARLINGTON, OH 43221-1766<br>US | 06/28/2024 | $7,322.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 07/01/2024 | $41,760.33 | |
| | | 08/01/2024 | $41,760.33 | |

| | **TOTAL FIFTH GRAND HOLDINGS LLC** | | **$90,843.34** |
|---|---|---|---|

| 3.966 | FIJI WATER COMPANY LLC<br>11444 W OLYMPIC BLVD 2ND FL<br>LOS ANGELES, CA 90064-1549<br>US | 07/05/2024 | $2,311.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

| | **TOTAL FIJI WATER COMPANY LLC** | | **$2,311.68** |
|---|---|---|---|

| 3.967 | FILO IMPORT INC<br>885 RUE DES FORGES<br>TERREBONNE, QC J6Y 0J9<br>CA | 06/18/2024 | $3,120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 09/04/2024 | $23,920.00 | |

| | **TOTAL FILO IMPORT INC** | | **$27,040.00** |
|---|---|---|---|

| 3.968 | FINMARC RALEIGH LLC<br>7200 WISCONSIN AVE STE 1100<br>BETHESDA, MD 20814-4845<br>US | 06/28/2024 | $46,607.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 07/01/2024 | $31,230.67 | |
| | | 07/05/2024 | $2.00 | |

| | **TOTAL FINMARC RALEIGH LLC** | | **$77,840.17** |
|---|---|---|---|

| 3.969 | FIRMAS REP LLC DBA PASTAIO<br>322 NORTHPOINT PARKWAY, SE, SUITE H<br>ACWORTH, GA 30102<br>US | 07/12/2024 | $2,128.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

| | **TOTAL FIRMAS REP LLC DBA PASTAIO** | | **$2,128.68** |
|---|---|---|---|

| 3.970 | FIRST LATROBE COMPANY<br>5 E LONG ST STE 1200<br>COLUMBUS, OH 43215-2938<br>US | 07/01/2024 | $14,906.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $14,906.38 | |

| | **TOTAL FIRST LATROBE COMPANY** | | **$29,812.76** |
|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3.971** FIRST ONSITE
PO BOX 734756
CHICAGO, IL 60673-4756
US

| | | |
| --- | --- | --- |
| 06/14/2024 | $31,919.05 | ☐ Secured debt |
| 06/28/2024 | $10,069.85 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL FIRST ONSITE**   **$41,988.90**

**3.972** FISHER PRICE BRNDS
PO BOX 198049
ATLANTA, GA 30384-8049
US

| | | |
| --- | --- | --- |
| 06/14/2024 | $1,176.00 | ☐ Secured debt |
| 06/28/2024 | $4,499.80 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL FISHER PRICE BRNDS**   **$5,675.80**

**3.973** FISHER-PRICE BRANDS MDII
11TH FLOOR SOUTH TOWER
KOWLOON,
HK

| | | |
| --- | --- | --- |
| 07/09/2024 | $60,215.80 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL FISHER-PRICE BRANDS MDII**   **$60,215.80**

**3.974** FIVE TOWN STATION LLC
PO BOX 645287
PITTSBURGH, PA 15264
US

| | | |
| --- | --- | --- |
| 06/14/2024 | $52.38 | ☐ Secured debt |
| 07/01/2024 | $35,956.99 | ☐ Unsecured loan repayments |
| 07/12/2024 | $50.70 | ☐ Suppliers or vendors |
| 08/01/2024 | $35,956.99 | ☐ Services |
| 08/05/2024 | $23,679.60 | ☑ Other Rent |

**TOTAL FIVE TOWN STATION LLC**   **$95,696.66**

**3.975** FIVE TREES REALTY INC
3645 W LAKE RD
ERIE, PA 16505-3450
US

| | | |
| --- | --- | --- |
| 07/01/2024 | $16,039.00 | ☐ Secured debt |
| 08/01/2024 | $16,039.00 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL FIVE TREES REALTY INC**   **$32,078.00**

**3.976** FL TARPON SQUARE HA LLC
8816 SIX FORKS RD STE 201
RALEIGH, NC 27615-2983
US

| | | |
| --- | --- | --- |
| 07/01/2024 | $33,126.09 | ☐ Secured debt |
| 08/19/2024 | $33,126.09 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL FL TARPON SQUARE HA LLC**   **$66,252.18**

**3.977** FLAGSTONE FOODS LLC
323 WASHINGTON AVE SUITE 400
MINNEAPOLIS, MN 55401
US

| | | |
| --- | --- | --- |
| 07/26/2024 | $9,234.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL FLAGSTONE FOODS LLC**   **$9,234.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.978 | FLEET EQUIPMENT INC<br>PO BOX 110<br>DARRAGH, PA 15625-0110<br>US | 06/14/2024 | $328.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 07/12/2024 | $328.60 | |
| | | 08/30/2024 | $657.20 | |

| | | **TOTAL FLEET EQUIPMENT INC** | **$1,314.40** | |
| --- | --- | --- | --- | --- |

| 3.979 | FLEXON IND<br>ONE FLEXON PLAZA<br>NEWARK, NJ 7114<br>US | 06/21/2024 | $93,643.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | **TOTAL FLEXON IND** | **$93,643.40** | |
| --- | --- | --- | --- | --- |

| 3.980 | FLORANCE/SAV LLC<br>400 MALL BLVD STE M<br>SAVANNAH, GA 31406-4820<br>US | 07/01/2024 | $21,957.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 08/01/2024 | $21,957.88 | |

| | | **TOTAL FLORANCE/SAV LLC** | **$43,915.76** | |
| --- | --- | --- | --- | --- |

| 3.981 | FLORIDA SHORES TRUCK CENTER<br>PO BOX 880<br>EDGEWATER, FL 32132-0880<br>US | 07/05/2024 | $133.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 08/30/2024 | $266.26 | |

| | | **TOTAL FLORIDA SHORES TRUCK CENTER** | **$399.39** | |
| --- | --- | --- | --- | --- |

| 3.982 | FLOWER CITY PRINTING INC<br>1725 MOUNT READ BLVD<br>ROCHESTER, NY 14606-2827<br>US | 07/05/2024 | $50,011.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | **TOTAL FLOWER CITY PRINTING INC** | **$50,011.27** | |
| --- | --- | --- | --- | --- |

| 3.983 | FLOWERS BAKING CO<br>PO BOX 751151<br>CHARLOTTE, NC 28275-1151<br>US | 06/14/2024 | $91.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $239.28 | |
| | | 06/28/2024 | $99.96 | |
| | | 07/05/2024 | $190.20 | |
| | | 07/12/2024 | $101.92 | |
| | | 07/19/2024 | $168.46 | |
| | | 08/30/2024 | $720.10 | |

| | | **TOTAL FLOWERS BAKING CO** | **$1,611.06** | |
| --- | --- | --- | --- | --- |

| 3.984 | FLY BY NIGHT<br>PLOT NO. 47, SECTOR-27C<br>FARIDABAD,<br>IN | 07/23/2024 | $6,995.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/30/2024 | $4,132.80 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL FLY BY NIGHT** | **$11,128.08** | |

| 3.985 | FOOD CASTLE INC<br>10715 SHOEMAKER AVE<br>SANTA FE SPRINGS, CA 90670<br>US | 06/21/2024 | $1,974.00 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 08/04/2024 | $40,215.12 | ☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL FOOD CASTLE INC** | **$42,189.12** |
|---|---|---|

| 3.986 | FOOD LION LLC<br>PO BOX 198135<br>ATLANTA, GA 30384-8135<br>US | 07/01/2024 | $21,830.00 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 07/01/2024 | $25,022.25 | ☐ Suppliers or vendors |
| | | 07/05/2024 | $183,483.60 | ☐ Services |
| | | 08/01/2024 | $21,830.00 | ☑ Other  Rent |
| | | 08/01/2024 | $25,022.25 | |

| | **TOTAL FOOD LION LLC** | **$277,188.10** |
|---|---|---|

| 3.987 | FORBES CANDIES<br>1300 TAYLOR FARM ROAD<br>VIRGINIA BEACH, VA 23453<br>US | 06/21/2024 | $3,260.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL FORBES CANDIES** | **$3,260.40** |
|---|---|---|

| 3.988 | FOREST HILLS INVESTORS LLC<br>3265 MERIDIAN PKWY STE 130<br>WESTON, FL 33331-3506<br>US | 07/01/2024 | $16,264.57 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 08/01/2024 | $16,264.57 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | **TOTAL FOREST HILLS INVESTORS LLC** | **$32,529.14** |
|---|---|---|

| 3.989 | FORMANCO VASTGOOD DUNMORE LLC<br>5000 MARKETPLACE WAY<br>ENOLA, PA 17025-2431<br>US | 07/01/2024 | $12,438.03 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 08/01/2024 | $12,438.03 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | **TOTAL FORMANCO VASTGOOD DUNMORE LLC** | **$24,876.06** |
|---|---|---|

| 3.990 | FORT OGLETHORPE MARKETPLACE LLC<br>780 OLD ROSWELL PLACE STE 100<br>ROSWELL, GA 30076-1729<br>US | 07/01/2024 | $21,458.21 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 08/01/2024 | $21,458.21 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | **TOTAL FORT OGLETHORPE MARKETPLACE LLC** | **$42,916.42** |
|---|---|---|

| 3.991 | FORT WAYNE MATADOR INC<br>185 NW SPANISH RIVER BLVD STE 100<br>BOCA RATON, FL 33431-4230<br>US | 07/01/2024 | $19,175.48 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 08/01/2024 | $19,175.48 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL FORT WAYNE MATADOR INC** | **$38,350.96** | |
| 3.992 FORT WILLIAMS SQUARE LLC<br>PO BOX 681955<br>PRATTVILLE, AL 36068-1955<br>US | 07/01/2024<br>08/19/2024 | $7,437.50<br>$7,437.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL FORT WILLIAMS SQUARE LLC** | **$14,875.00** | |
| 3.993 FORTERRA INC<br>525 COLUMBIS ST NW STE 204<br>OLYMPIA, WA 98501<br>US | 07/05/2024 | $5,851.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL FORTERRA INC** | **$5,851.73** | |
| 3.994 FOSS FLOORS<br>PO BOX 935754<br>ATLANTA, GA 31193-5754<br>US | 06/21/2024 | $18,648.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL FOSS FLOORS** | **$18,648.00** | |
| 3.995 FOUNDER INC<br>900 ROUTE 9 STE 601<br>WOODBRIDGE, NJ 07095-1003<br>US | 07/01/2024<br>08/01/2024 | $13,210.88<br>$13,210.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL FOUNDER INC** | **$26,421.76** | |
| 3.996 FOUR SEASONS GENERAL MDSE INC<br>2801 E VERNON AVE<br>LOS ANGELES, CA 90058-1803<br>US | 07/05/2024<br>08/15/2024 | $21,242.40<br>$12,995.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL FOUR SEASONS GENERAL MDSE INC** | **$34,237.40** | |
| 3.997 FOX RUN LIMITED PARTNERSHIP<br>PO BOX 645324<br>CINCINNATI, OH 45246-5324<br>US | 07/01/2024<br>08/01/2024 | $31,109.08<br>$31,109.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL FOX RUN LIMITED PARTNERSHIP** | **$62,218.16** | |
| 3.998 FRANCHISE TAX BOARD<br>PO BOX 1328<br>RANCHO CORDOVA, CA 95741-1328<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/09/2024<br>07/12/2024 | $50.00<br>$50.00<br>$50.00<br>$50.00<br>$35.89<br>$614.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |
|---|---|---|
| **TOTAL FRANCHISE TAX BOARD** | | **$850.42** |

| 3.999 | FRANCIS CARRINGTON<br>PO BOX 1328<br>EUREKA, CA 95502-1328<br>US | 07/01/2024 | $20,390.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|

|  |  |  |
|---|---|---|
| **TOTAL FRANCIS CARRINGTON** | | **$20,390.34** |

| 3.1000 | FRANCO MFG CO INC<br>21422 NETWORK PL<br>CHICAGO, IL 60673-1214<br>US | 08/15/2024 | $70,860.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

|  |  |  |
|---|---|---|
| **TOTAL FRANCO MFG CO INC** | | **$70,860.00** |

| 3.1001 | FRANK C ROBSON REVOCABLE TRUST<br>PO BOX 986<br>CLAREMORE, OK 74018-0986<br>US | 07/01/2024 | $14,908.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|

|  |  |  |
|---|---|---|
| **TOTAL FRANK C ROBSON REVOCABLE TRUST** | | **$14,908.33** |

| 3.1002 | FRANKFORD CANDY CO<br>PO BOX 826349<br>PHILADELPHIA, PA 19182-6349<br>US | 07/12/2024<br>08/04/2024<br>09/04/2024 | $6,048.00<br>$14,911.20<br>$2,112.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

|  |  |  |
|---|---|---|
| **TOTAL FRANKFORD CANDY CO** | | **$23,071.20** |

| 3.1003 | FRANKLIN CORP<br>PO BOX 569<br>HOUSTON, MS 38851-0569<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/04/2024<br>08/21/2024<br>08/23/2024 | $140,178.00<br>$102,307.00<br>$146,743.00<br>$74,595.00<br>$142,194.00<br>$90,132.00<br>$107,486.00<br>$52,062.00<br>$175,085.00<br>$45,066.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

|  |  |  |
|---|---|---|
| **TOTAL FRANKLIN CORP** | | **$1,075,848.00** |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.1004 FRANKLIN COUNTY**
375 S HIGH ST
COLUMBUS, OH 43215-4520
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $669.83 | ☐ Secured debt |
| 06/21/2024 | $168.46 | ☐ Unsecured loan repayments |
| 06/28/2024 | $619.85 | ☐ Suppliers or vendors |
| 07/05/2024 | $191.03 | ☐ Services |
| 07/12/2024 | $683.99 | ☑ Other  Garnishment |
| 07/19/2024 | $118.86 | |
| 07/26/2024 | $572.72 | |
| 08/02/2024 | $73.03 | |
| 08/08/2024 | $488.98 | |
| 08/21/2024 | $488.97 | |
| 09/04/2024 | $488.98 | |

**TOTAL FRANKLIN COUNTY    $4,564.70**

**3.1005 FRANKLIN COUNTY TREASURER**
373 S HIGH STREET 17TH FLOOR
COLUMBUS, OH 43215-6306
US

| Date | Amount | |
|---|---|---|
| 06/13/2024 | $354,558.27 | ☐ Secured debt |
| 06/14/2024 | $354,558.27 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Tax / Governmental Agency |

**TOTAL FRANKLIN COUNTY TREASURER    $709,116.54**

**3.1006 FRANKLIN SHOPPERS FAIR INC**
396 WASHINGTON ST BOX 325
WELLESLEY, MA 02481-6209
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $18,566.67 | ☐ Secured debt |
| 07/19/2024 | $24,708.98 | ☐ Unsecured loan repayments |
| 08/01/2024 | $18,566.67 | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL FRANKLIN SHOPPERS FAIR INC    $61,842.32**

**3.1007 FRANKLIN SQUARE LP**
537 ROCHESTER RD
PITTSBURGH, PA 15237-1747
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $24,874.33 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL FRANKLIN SQUARE LP    $24,874.33**

**3.1008 FRED DAVID INTERNATIONAL USA INC**
1407 BROADWAY STE 710
NEW YORK, NY 10018-3332
US

| Date | Amount | |
|---|---|---|
| 06/21/2024 | $15,362.40 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

**TOTAL FRED DAVID INTERNATIONAL USA INC    $15,362.40**

**3.1009 FREDS SWIM ACADEMY USA INC**
3919 30TH STREET
SAN DIEGO, CA 92104
US

| Date | Amount | |
|---|---|---|
| 07/26/2024 | $12,890.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL FREDS SWIM ACADEMY USA INC** | **$12,890.00** | |

| 3.1010 FREE FREE USA INC<br>11256 JERSEY BLVD.<br>RANCHO CUCAMONGA, CA 91730<br>US | 06/28/2024 | $2,431.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|

| | **TOTAL FREE FREE USA INC** | **$2,431.92** | |
|---|---|---|---|

| 3.1011 FREESTAR INVESTMENTS LLC<br>6846 S CANTON AVE STE 100<br>TULSA, OK 74136-3413<br>US | 07/01/2024 | $12,916.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent _____ |
|---|---|---|---|

| | **TOTAL FREESTAR INVESTMENTS LLC** | **$12,916.67** | |
|---|---|---|---|

| 3.1012 FRENCHTOWN SHOPPING CENTER<br>611 COLE RD<br>MONROE, MI 48162-4183<br>US | 07/01/2024 | $32,680.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent _____ |
|---|---|---|---|

| | **TOTAL FRENCHTOWN SHOPPING CENTER** | **$32,680.00** | |
|---|---|---|---|

| 3.1013 FRESNO COUNTY CLERK<br>2221 KERN ST<br>FRESNO, CA 93721-2600<br>US | 08/08/2024 | $35.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Tax / Governmental<br>Agency _____ |
|---|---|---|---|

| | **TOTAL FRESNO COUNTY CLERK** | **$35.00** | |
|---|---|---|---|

| 3.1014 FRESNO COUNTY TREASURER<br>PO BOX 11800<br>FRESNO, CA 93775-1800<br>US | 08/15/2024 | $585.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Tax / Governmental<br>Agency _____ |
|---|---|---|---|

| | **TOTAL FRESNO COUNTY TREASURER** | **$585.00** | |
|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1015  FRITO LAY**
PO BOX 643104
PITTSBURGH, PA 15264-3104
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $360,747.88 | ☐ Secured debt |
| 06/21/2024 | $379,961.15 | ☐ Unsecured loan repayments |
| 06/28/2024 | $345,766.92 | ☑ Suppliers or vendors |
| 07/05/2024 | $312,784.45 | ☐ Services |
| 07/12/2024 | $330,393.93 | ☐ Other _____ |
| 07/19/2024 | $377,597.80 | |
| 07/26/2024 | $366,589.57 | |
| 08/08/2024 | $434,834.16 | |
| 08/15/2024 | $508,475.15 | |
| 08/21/2024 | $315,520.92 | |
| 08/29/2024 | $250,744.89 | |
| 08/30/2024 | $245,497.48 | |

**TOTAL FRITO LAY    $4,228,914.30**

**3.1016  FRONTLINE REAL ESTATE PARTNERS LLC**
477 ELM PL
HIGHLAND PARK, IL 60035-2509
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $37,952.25 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL FRONTLINE REAL ESTATE PARTNERS LLC    $37,952.25**

**3.1017  FRUITLAND PLAZA LLC**
206 E MAIN STREET
SALISBURY, MD 21801-4923
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $22,850.00 | ☐ Secured debt |
| 08/01/2024 | $22,850.00 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL FRUITLAND PLAZA LLC    $45,700.00**

**3.1018  FSS TECHNOLOGIES LLC**
3858 BESTECH DRIVE STE F
YSPILANTI, MI 48197
US

| Date | Amount | |
|---|---|---|
| 07/12/2024 | $210.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL FSS TECHNOLOGIES LLC    $210.00**

**3.1019  FULMERS STORAGE TRAILERS**
829 LOCKCUFF RD
WILLIAMSPORT, PA 17701
US

| Date | Amount | |
|---|---|---|
| 06/28/2024 | $3,175.30 | ☐ Secured debt |
| 08/30/2024 | $6,681.60 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL FULMERS STORAGE TRAILERS    $9,856.90**

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

---

3.1020  FUSION FURNITURE INC.
PO BOX 734183
DALLAS, TX 75373-4183
US

| | |
| --- | --- |
| 06/14/2024 | $150,841.75 |
| 06/21/2024 | $206,049.25 |
| 06/28/2024 | $93,292.50 |
| 07/05/2024 | $107,308.00 |
| 07/12/2024 | $286,213.00 |
| 07/19/2024 | $365,190.00 |
| 07/26/2024 | $273,922.25 |
| 08/04/2024 | $57,587.00 |
| 09/04/2024 | $257,073.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL FUSION FURNITURE INC.**   **$1,797,477.25**

---

3.1021  FW PARKWEST LLC
2883 E DUPONT RD
FORT WAYNE, IN 46825
US

| | |
| --- | --- |
| 07/01/2024 | $23,136.06 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL FW PARKWEST LLC**   **$23,136.06**

---

3.1022  FXI INC
PO BOX 747067
ATLANTA, GA 30374-7067
US

| | |
| --- | --- |
| 06/14/2024 | $66,419.10 |
| 06/21/2024 | $88,272.00 |
| 06/28/2024 | $1,470.00 |
| 07/12/2024 | $103,831.08 |
| 08/07/2024 | $31,158.90 |
| 08/15/2024 | $7,315.20 |
| 08/23/2024 | $125,427.96 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL FXI INC**   **$423,894.24**

---

3.1023  G&I IX SOUTHGATE SHOPPING
3200 N MILITARY TRL FL 4
BOCA RATON, FL 33431-6343
US

| | |
| --- | --- |
| 07/01/2024 | $29,535.25 |
| 08/01/2024 | $29,535.25 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL G&I IX SOUTHGATE SHOPPING**   **$59,070.50**

---

3.1024  G&I X TREXLER TOWN MZL LLC
PO BOX 411352
BOSTON, MA 02241-1350
US

| | |
| --- | --- |
| 07/01/2024 | $17,125.54 |
| 08/01/2024 | $17,125.54 |
| 09/05/2024 | $28,995.54 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL G&I X TREXLER TOWN MZL LLC**   **$63,246.62**

---

3.1025  G2 BEAUTY INC.
1296 EAST 10TH STREET
BROOKLYN, NY 11230
US

| | |
| --- | --- |
| 08/19/2024 | $9,266.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | |
|---|---|
| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

| | | | |
|---|---|---|---|
| | **TOTAL G2 BEAUTY INC.** | **$9,266.40** | |

| 3.1026 | GAINESVILLE REALTY LTD | 07/01/2024 | $10,530.00 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 124 | | | ☐ Unsecured loan repayments |
| | ADDISON, TX 75001 | 08/01/2024 | $10,530.00 | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☑ Other  Rent |

| | **TOTAL GAINESVILLE REALTY LTD** | **$21,060.00** |
|---|---|---|

| 3.1027 | GALDERMA LABORATORIES LP | 06/28/2024 | $5,581.20 | ☐ Secured debt |
|---|---|---|---|---|
| | 14501 N FREEWAY | | | ☐ Unsecured loan repayments |
| | FT WORTH, TX 76177-3304 | 07/19/2024 | $1,360.80 | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other |

| | **TOTAL GALDERMA LABORATORIES LP** | **$6,942.00** |
|---|---|---|

| 3.1028 | GALVESTON POLICE DEPARTMENT | 06/21/2024 | $25.00 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 779 | | | ☐ Unsecured loan repayments |
| | GALVESTON, TX 77553 | | | ☐ Suppliers or vendors |
| | US | | | ☑ Services |
| | | | | ☐ Other |

| | **TOTAL GALVESTON POLICE DEPARTMENT** | **$25.00** |
|---|---|---|

| 3.1029 | GAM FAMILY USA INC | 07/05/2024 | $9,945.00 | ☐ Secured debt |
|---|---|---|---|---|
| | 16153 SW 151 ST | | | ☐ Unsecured loan repayments |
| | MIAMI, FL 33196 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other |

| | **TOTAL GAM FAMILY USA INC** | **$9,945.00** |
|---|---|---|

| 3.1030 | GANDER GROUP | 07/12/2024 | $1,600.00 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 4776, #100 | | | ☐ Unsecured loan repayments |
| | HOUSTON, TX 77210-4776 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other |

| | **TOTAL GANDER GROUP** | **$1,600.00** |
|---|---|---|

| 3.1031 | GASTONIA RESTORATION PARTNERS LLC | 07/01/2024 | $15,684.69 | ☐ Secured debt |
|---|---|---|---|---|
| | 2926B FOSTER CREIGHTON DRIVE | | | ☐ Unsecured loan repayments |
| | NASHVILLETN, TN 37204-3719 | 07/05/2024 | $1,581.25 | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | 08/01/2024 | $15,684.69 | ☑ Other  Rent |

| | **TOTAL GASTONIA RESTORATION PARTNERS LLC** | **$32,950.63** |
|---|---|---|

| 3.1032 | GATEKEEPER SYSTEMS INC | 06/28/2024 | $11,863.06 | ☐ Secured debt |
|---|---|---|---|---|
| | 90 ICON | | | ☐ Unsecured loan repayments |
| | FOOTHILL, CA 92610 | 07/05/2024 | $19,567.17 | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other |

| | **TOTAL GATEKEEPER SYSTEMS INC** | **$31,430.23** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1033**  GATEWAY FINANCIAL SERVICES INC
PO BOX 3257
SAGINAW, MI 48605-3257
US

07/12/2024          $15.44

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL GATEWAY FINANCIAL SERVICES INC**          **$15.44**

---

**3.1034**  GATEWAY PLAZA FRONT ROYAL LLC
2825 SOUTH BLVD STE 300
CHARLOTTE, NC 28209-1920
US

07/01/2024          $26,211.55
08/01/2024          $26,211.55

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL GATEWAY PLAZA FRONT ROYAL LLC**          **$52,423.10**

---

**3.1035**  GATOR BEDFORD LLC
7850 NW 146TH ST 4TH FLOOR
MIAMI LAKES, FL 33016-1564
US

07/01/2024          $23,321.69
08/01/2024          $23,321.69

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL GATOR BEDFORD LLC**          **$46,643.38**

---

**3.1036**  GATOR CLIFTON PARTNERS LTD
7850 NORTHWEST 146TH ST 4TH FLOOR
MIAMI LAKES, FL 33016-1564
US

07/01/2024          $38,388.80
08/26/2024          $38,388.80

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL GATOR CLIFTON PARTNERS LTD**          **$76,777.60**

---

**3.1037**  GATOR CORTLANDVILLE PARTNERS
7850 NW 146TH ST 4TH FL
MIAMI LAKES, FL 33016-1564
US

07/01/2024          $16,860.10
08/01/2024          $16,860.10

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL GATOR CORTLANDVILLE PARTNERS**          **$33,720.20**

---

**3.1038**  GATOR DANVILLE LLC
7850 NW 146TH ST 4TH FL
MIAMI LAKES, FL 33016-1564
US

07/01/2024          $14,684.50
08/01/2024          $14,684.50

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL GATOR DANVILLE LLC**          **$29,369.00**

---

**3.1039**  GATOR SARASOTA LLC
7850 NW 146TH ST 4TH FL
MIAMI LAKES, FL 33016-1564
US

07/01/2024          $28,316.24
08/01/2024          $28,316.24

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL GATOR SARASOTA LLC**          **$56,632.48**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3.1040** GATOR SWANSEA PARTNERS LLLP
7850 NW 146TH ST 4TH FL
MIAMI LAKES, FL 33016-1564
US

| | | |
| --- | --- | --- |
| 07/01/2024 | $16,210.02 | ☐ Secured debt |
| 08/01/2024 | $16,210.02 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL GATOR SWANSEA PARTNERS LLLP** — **$32,420.04**

**3.1041** GATOR WACCAMAW SHOPP. CTR LTD
7850 NW 146TH ST 4TH STREET
MIAMI LAKES, FL 33016-1564
US

| | | |
| --- | --- | --- |
| 07/01/2024 | $18,585.98 | ☐ Secured debt |
| 08/01/2024 | $18,585.98 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL GATOR WACCAMAW SHOPP. CTR LTD** — **$37,171.96**

**3.1042** GB ASSOCIATES LP
6824 ELM ST STE 200
MCLEAN, VA 22101-3866
US

| | | |
| --- | --- | --- |
| 07/01/2024 | $49,320.70 | ☐ Secured debt |
| 08/01/2024 | $49,320.70 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL GB ASSOCIATES LP** — **$98,641.40**

**3.1043** GBR GREENEVILLE LTD
150 WHITE PLAINS RD STE 400
TARRYTOWN, NY 10591-5535
US

| | | |
| --- | --- | --- |
| 06/21/2024 | $20,165.77 | ☐ Secured debt |
| 07/01/2024 | $11,324.54 | ☐ Unsecured loan repayments |
| 08/01/2024 | $11,324.54 | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL GBR GREENEVILLE LTD** — **$42,814.85**

**3.1044** GBR MORELOCK LLC
150 WHITE PLAINS ROAD
TARRYTOWN, NY 10591-5587
US

| | | |
| --- | --- | --- |
| 07/01/2024 | $8,887.50 | ☐ Secured debt |
| 08/01/2024 | $8,887.50 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL GBR MORELOCK LLC** — **$17,775.00**

**3.1045** GBR NORTH KING LLC
150 WHITE PLAINS ROAD
TARRYTON, NY 10591
US

| | | |
| --- | --- | --- |
| 07/01/2024 | $19,649.33 | ☐ Secured debt |
| 07/05/2024 | $10,930.21 | ☐ Unsecured loan repayments |
| 08/21/2024 | $19,649.33 | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL GBR NORTH KING LLC** — **$50,228.87**

**3.1046** GC AMBASSADOR ROW LLC
3501 SW FAIRLAWN RD STE 200
TOPEKA, KS 66614-3975
US

| | | |
| --- | --- | --- |
| 07/01/2024 | $32,094.88 | ☐ Secured debt |
| 08/15/2024 | $38,670.88 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL GC AMBASSADOR ROW LLC** — **$70,765.76**

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

3.1047  GCE INTERNATIONAL INC
1385 BROADWAY
NEW YORK, NY 10018-6001
US

06/28/2024   $6,624.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GCE INTERNATIONAL INC**   **$6,624.00**

3.1048  GDB INTERNATIONAL
ONE HOME NEWS ROAD
NEW BRUNSWICK, NJ 8901
US

07/12/2024   $24,336.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GDB INTERNATIONAL**   **$24,336.00**

3.1049  GDC INVESTMENT CO
159 S MAIN ST STE 400
AKRON, OH 44308-1305
US

07/01/2024   $18,754.61
08/01/2024   $18,754.61

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL GDC INVESTMENT CO**   **$37,509.22**

3.1050  GEMCO SAWDUST LP
480 WILDWOOD FOREST DR STE 150
SPRING, TX 77380-4121
US

07/01/2024   $37,067.57
08/01/2024   $37,067.57

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL GEMCO SAWDUST LP**   **$74,135.14**

3.1051  GEMMY INDUSTRIES (HK) LIMITED
117 WRANGLER DR STE 100
COPPELL, TX 75019-4711
US

06/11/2024   $19,902.96
06/18/2024   $194,066.30
06/25/2024   $17,734.24
07/01/2024   $219,136.72
07/10/2024   $46,867.34
07/18/2024   $119,615.98
07/30/2024   $436,401.53
08/23/2024   $80,673.94
08/30/2024   $74,472.38
09/04/2024   $125,609.80

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GEMMY INDUSTRIES (HK) LIMITED**   **$1,334,481.19**

3.1052  GEMMY INDUSTRIES CORP
117 WRANGLER DR
COPPELL, TX 75201-6203
US

07/12/2024   $6,164.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GEMMY INDUSTRIES CORP**   **$6,164.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1053  GENERAL MILLS INC**
PO BOX 714
MINNEAPOLIS, MN 55440-0714
US

| Date | Amount |
|---|---|
| 06/20/2024 | $5,832.00 |
| 06/21/2024 | $6,324.00 |
| 07/11/2024 | $46,338.98 |
| 07/19/2024 | $20,881.74 |
| 08/21/2024 | $4,023.92 |
| 08/26/2024 | $18,839.78 |
| 09/05/2024 | $61,350.69 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

**TOTAL GENERAL MILLS INC  $163,591.11**

**3.1054  GENERAL SESSIONS COURT**
240 WEST GAINES NBU 12
LAWRENCEBURG, TN 38464-6734
US

| Date | Amount |
|---|---|
| 06/14/2024 | $143.69 |
| 06/14/2024 | $25.00 |
| 06/21/2024 | $147.30 |
| 06/21/2024 | $25.00 |
| 06/28/2024 | $139.86 |
| 06/28/2024 | $25.00 |
| 07/05/2024 | $9.01 |
| 07/05/2024 | $25.00 |
| 07/12/2024 | $25.00 |
| 07/19/2024 | $25.00 |
| 07/26/2024 | $25.00 |
| 08/21/2024 | $149.56 |
| 08/29/2024 | $156.24 |
| 09/04/2024 | $152.97 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other  Garnishment

**TOTAL GENERAL SESSIONS COURT  $1,073.63**

**3.1055  GENERAL SESSIONS COURT CLERK**
PO BOX 3824
MEMPHIS, TN 38173-0824
US

| Date | Amount |
|---|---|
| 06/14/2024 | $38.58 |
| 06/14/2024 | $128.06 |
| 06/18/2024 | $183.80 |
| 06/21/2024 | $132.35 |
| 06/28/2024 | $133.59 |
| 07/05/2024 | $137.05 |
| 07/12/2024 | $167.58 |
| 07/19/2024 | $136.26 |
| 07/26/2024 | $49.85 |
| 08/08/2024 | $25.07 |
| 08/15/2024 | $8.21 |
| 08/21/2024 | $16.12 |
| 08/29/2024 | $73.18 |
| 09/04/2024 | $19.52 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other  Garnishment

**TOTAL GENERAL SESSIONS COURT CLERK  $1,249.22**

**Part 2:**     **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.1056   GENEVA INDUSTRIAL GROUP
425 HUEHL ROAD, BLD. 9
NORTHBROOK, IL 60062
US

| | | |
|---|---|---|
| 06/14/2024 | $31,066.25 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL GENEVA INDUSTRIAL GROUP**    **$31,066.25**

---

3.1057   GENEVA PRODUCTS
134 ROMINA DRIVE, UNIT #2
VAUGHAN, ON L4K 4Z7
CA

| | | |
|---|---|---|
| 07/26/2024 | $1,680.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL GENEVA PRODUCTS**    **$1,680.00**

---

3.1058   GENIEMODE GLOBAL INC.
257, OLD CHURCHMANS ROAD
NEW CASTLE, DE 19720
US

| | | |
|---|---|---|
| 08/27/2024 | $41,592.95 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL GENIEMODE GLOBAL INC.**    **$41,592.95**

---

3.1059   GENSERVE LLC
100 NEWTOWN RD
PLAINVIEW, NY 11803-4302
US

| | | |
|---|---|---|
| 07/12/2024 | $968.78 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL GENSERVE LLC**    **$968.78**

---

3.1060   GEODIS USA LLC
62216 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0622
US

| | | |
|---|---|---|
| 06/14/2024 | $1,176,750.14 | ☐ Secured debt |
| 06/21/2024 | $967,546.81 | ☐ Unsecured loan repayments |
| 06/28/2024 | $1,098,026.49 | ☐ Suppliers or vendors |
| 07/05/2024 | $911,138.04 | ☑ Services |
| 07/12/2024 | $904,384.85 | ☐ Other _____ |
| 07/15/2024 | $14,175.00 | |
| 07/19/2024 | $945,040.06 | |
| 07/26/2024 | $778,044.20 | |
| 08/05/2024 | $936,071.62 | |
| 08/15/2024 | $1,776,239.10 | |
| 08/16/2024 | $3,181,322.13 | |
| 08/23/2024 | $3,303,645.37 | |
| 08/27/2024 | $2,615,358.82 | |
| 09/04/2024 | $2,786,392.25 | |

**TOTAL GEODIS USA LLC**    **$21,394,134.88**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.1061 | GEORGIA PACIFIC CORP<br>ELECTRIC FUNDS TRANSFER<br>CHICAGO, IL 60661-3629<br>US | 06/14/2024 | $30,080.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/20/2024 | $87,688.00 | |
| | | 06/27/2024 | $28,791.04 | |
| | | 07/03/2024 | $31,162.24 | |
| | | 08/15/2024 | $74,829.76 | |
| | **TOTAL GEORGIA PACIFIC CORP** | | **$252,551.36** | |

| 3.1062 | GERTEX USA INC<br>9 DENSLEY AVE<br>TORONTO, ON M6M 2P5<br>CA | 07/16/2024 | $211.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL GERTEX USA INC** | | **$211.95** | |

| 3.1063 | GG LAGRANGE LLC<br>1501 JOHNSON FERRY RD STE 125<br>MARIETTA, GA 30062-8178<br>US | 07/01/2024 | $8,470.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $8,470.00 | |
| | **TOTAL GG LAGRANGE LLC** | | **$16,940.00** | |

| 3.1064 | GGCAL RSC LLC<br>3904 BOSTON STREET STE 402<br>BALTIMORE, MD 21224<br>US | 07/01/2024 | $27,325.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/19/2024 | $27,325.52 | |
| | | 08/29/2024 | $8,563.44 | |
| | **TOTAL GGCAL RSC LLC** | | **$63,214.48** | |

| 3.1065 | GH2 NSB BB LLC<br>PO BOX 1273<br>MOUNT DORA, FL 32756-1273<br>US | 07/01/2024 | $25,769.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $25,769.71 | |
| | **TOTAL GH2 NSB BB LLC** | | **$51,539.42** | |

| 3.1066 | GHIRARDELLI CHOCOLATE<br>PO BOX 202700<br>DALLAS, TX 75320-2700<br>US | 07/05/2024 | $11,752.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL GHIRARDELLI CHOCOLATE** | | **$11,752.84** | |

| 3.1067 | GHOSTS INC.<br>6380 WILSHIRE BLVD<br>LOS ANGELES, CA 90048<br>US | 06/14/2024 | $102,902.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/12/2024 | $25,897.20 | |
| | **TOTAL GHOSTS INC.** | | **$128,799.60** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3.1068** GIBRALTAR MANAGEMENT CO INC
150 WHITE PLAINS RD
TARRYTOWN, NY 10591-5535
US

| | | |
| --- | --- | --- |
| 07/01/2024 | $14,527.80 | ☐ Secured debt |
| 07/01/2024 | $18,828.85 | ☐ Unsecured loan repayments |
| 07/01/2024 | $15,595.44 | ☐ Suppliers or vendors |
| 08/01/2024 | $14,527.80 | ☐ Services |
| 08/01/2024 | $18,828.85 | ☑ Other  Rent |
| 08/01/2024 | $15,595.44 | |

**TOTAL GIBRALTAR MANAGEMENT CO INC**   **$97,904.18**

**3.1069** GIFT WRAP COMPANY
IG DESIGN GROUP-AMERICAS
DALLAS, TX 75312-3698
US

| | | |
| --- | --- | --- |
| 06/28/2024 | $3,872.44 | ☐ Secured debt |
| 08/30/2024 | $47,224.74 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

**TOTAL GIFT WRAP COMPANY**   **$51,097.18**

**3.1070** GIGGLES INTERNATIONAL LIMITED
ROOM 409 UNIT 11 4F HARBOUR CENTRE
HUNG HOM KOWLOON,
HK

| | | |
| --- | --- | --- |
| 06/21/2024 | $145,440.52 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

**TOTAL GIGGLES INTERNATIONAL LIMITED**   **$145,440.52**

**3.1071** GILBRALTER MANAGEMENT COMPANY INC
150 WHITE PLAINS RD STE 400
TARRYTOWN, NY 10591-5521
US

| | | |
| --- | --- | --- |
| 07/01/2024 | $15,643.83 | ☐ Secured debt |
| 08/01/2024 | $15,643.83 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL GILBRALTER MANAGEMENT COMPANY INC**   **$31,287.66**

**3.1072** GINA GROUP LLC
10 W 33RD ST STE 312
NEW YORK, NY 10001
US

| | | |
| --- | --- | --- |
| 08/27/2024 | $18,972.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

**TOTAL GINA GROUP LLC**   **$18,972.00**

**3.1073** GINSEY INDUSTRIES
2650 OLDMANS CREEK ROAD
SWEDESBORO, NJ 8085
US

| | | |
| --- | --- | --- |
| 06/28/2024 | $12,885.50 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

**TOTAL GINSEY INDUSTRIES**   **$12,885.50**

**3.1074** GJ TRADING CO LTD
3S 628 BREME DR W
WARRENVILLE, IL 60555
US

| | | |
| --- | --- | --- |
| 07/19/2024 | $28,545.72 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

**TOTAL GJ TRADING CO LTD**   **$28,545.72**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.1075** GLASGOW RETAIL LLC
11155 RED RUN BLVD STE 320
OWINGS MILLS, MD 21117-3256
US

| | |
|---|---|
| 07/01/2024 | $14,364.00 |
| 08/01/2024 | $14,364.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL GLASGOW RETAIL LLC** — **$28,728.00**

**3.1076** GLC MAP MCKINLEY PROPERTIES
8044 MONTGOMERY RD STE 370
CINCINNATI, OH 45236-2923
US

| | |
|---|---|
| 07/01/2024 | $26,334.70 |
| 08/01/2024 | $26,334.70 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL GLC MAP MCKINLEY PROPERTIES** — **$52,669.40**

**3.1077** GLEASON MALL LP
PO BOX 204227
AUGUSTA, GA 30917-4227
US

| | |
|---|---|
| 07/01/2024 | $27,619.02 |
| 08/01/2024 | $27,619.02 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL GLEASON MALL LP** — **$55,238.04**

**3.1078** GLENWOOD PLAZA LLC
3265 MERIDAN PKWY STE 130
WESTON, FL 33331-3506
US

| | |
|---|---|
| 07/01/2024 | $16,688.07 |
| 07/12/2024 | $316.23 |
| 08/01/2024 | $16,688.07 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL GLENWOOD PLAZA LLC** — **$33,692.37**

**3.1079** GLOBAL DISTRIBUTORS INC
208 TAMPA STREET
TURLOCK, CA 95382-1046
US

| | |
|---|---|
| 06/28/2024 | $4,338.00 |
| 07/05/2024 | $200.00 |
| 07/12/2024 | $60,279.70 |
| 07/26/2024 | $12,960.00 |
| 08/21/2024 | $8,748.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL GLOBAL DISTRIBUTORS INC** — **$86,525.70**

**3.1080** GLOBAL HARVEST FOODS
16000 CHRISTENSEN RD #300
SEATTLE, WA 98188-2967
US

| | |
|---|---|
| 06/14/2024 | $37,037.85 |
| 07/05/2024 | $42,312.78 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL GLOBAL HARVEST FOODS** — **$79,350.63**

**3.1081** GLOBAL USA, INC.
147 LFI COMPLEX LN
LEXINGTON, NC 27292
US

| | |
|---|---|
| 06/14/2024 | $17,644.70 |
| 06/28/2024 | $9,438.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL GLOBAL USA, INC.** — **$27,082.70**

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.1082  GMS MGMT. CO.
4645 RICHMOND RD #101
CLEVELAND, OH 44128-5917
US

| Date | Amount |
|---|---|
| 06/14/2024 | $7,746.36 |
| 07/01/2024 | $11,888.46 |
| 08/01/2024 | $11,888.46 |
| 08/08/2024 | $7,891.89 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL GMS MGMT. CO.**    **$39,415.17**

---

3.1083  GNHH LLC
10413 SAINT CHARLES ROCK RD
SAINT ANN, MO 63074-1815
US

| Date | Amount |
|---|---|
| 07/01/2024 | $14,583.33 |
| 08/01/2024 | $14,583.33 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL GNHH LLC**    **$29,166.66**

---

3.1084  GOAL INVESTMENTS INC
400 38TH ST STE 222
UNION CITY, NJ 07087-4848
US

| Date | Amount |
|---|---|
| 07/01/2024 | $10,551.14 |
| 08/19/2024 | $10,551.14 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL GOAL INVESTMENTS INC**    **$21,102.28**

---

3.1085  GODINGER SILVER ART CO LTD
63-15 TRAFFIC AVE
RIDGEWOOD, NY 11385-2629
US

| Date | Amount |
|---|---|
| 06/14/2024 | $6,149.00 |
| 06/21/2024 | $35,926.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL GODINGER SILVER ART CO LTD**    **$42,075.50**

---

3.1086  GOETZE'S CANDY INC
3900 E MONUMENT ST
BALTIMORE, MD 21205-2980
US

| Date | Amount |
|---|---|
| 06/21/2024 | $500.00 |
| 07/05/2024 | $16,072.80 |
| 07/19/2024 | $15,840.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL GOETZE'S CANDY INC**    **$32,412.80**

---

3.1087  GOJO INDUSTRIES
PO BOX 931105
CLEVELAND, OH 44193-0004
US

| Date | Amount |
|---|---|
| 06/28/2024 | $5,716.08 |
| 07/05/2024 | $6,436.16 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL GOJO INDUSTRIES**    **$12,152.24**

---

3.1088  GOLD MEDAL INTERNATIONAL
225 W 37TH STREET 6TH FLOOR
NEW YORK, NY 10018
US

| Date | Amount |
|---|---|
| 06/14/2024 | $9,140.08 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL GOLD MEDAL INTERNATIONAL**    **$9,140.08**

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.1089  GOLD STONE LLC
32153 JOHN R ROAD
MADISON HEIGHTS, MI 48071-4722
US

07/01/2024  $26,241.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

TOTAL GOLD STONE LLC  **$26,241.00**

---

3.1090  GOLDEN MILE MARKETPLACE LLC
PO BOX 280
STEVENSON, MD 21153-0280
US

07/01/2024  $26,789.20

08/01/2024  $26,789.20

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

TOTAL GOLDEN MILE MARKETPLACE LLC  **$53,578.40**

---

3.1091  GOLDEN TADCO INTERNATIONAL CORP.
251 HERROD BLVD
DAYTON, NJ 8810
US

06/28/2024  $5,096.00

07/26/2024  $3,388.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

TOTAL GOLDEN TADCO INTERNATIONAL CORP.  **$8,484.00**

---

3.1092  GOLDEN VENTURES
7687 WINTON DR
INDIANAPOLIS, IN 46268
US

07/05/2024  $1,490.40

07/26/2024  $3,628.80

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

TOTAL GOLDEN VENTURES  **$5,119.20**

---

3.1093  GOOD GUYS MOVING
913 W HOLMES RD STE 240 A
LANSING, MI 48910
US

06/14/2024  $170.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

TOTAL GOOD GUYS MOVING  **$170.00**

---

3.1094  GOOD2GROW
PO BOX 731866
DALLAS, TX 75373-1866
US

06/21/2024  $13,131.72

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

TOTAL GOOD2GROW  **$13,131.72**

---

3.1095  GOODRICH NEW HARTFORD LLC
560 SYLVAN AVE STE 2100
ENGLEWOOD CLIFFS, NJ 07632-3174
US

07/01/2024  $24,681.64

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

TOTAL GOODRICH NEW HARTFORD LLC  **$24,681.64**

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

3.1096  GORDON BROTHERS COMMERCIAL & INDUST
800 BOYLSTON STREET, 27TH FLOOR
BOSTON, MA 2199
US

| | |
|---|---|
| 06/25/2024 | $1,955.40 |
| 07/02/2024 | $6,885.00 |
| 07/23/2024 | $2,824.43 |
| 07/30/2024 | $6,066.66 |
| 08/22/2024 | $15,869.00 |
| 09/05/2024 | $67,399.63 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GORDON BROTHERS COMMERCIAL & INDUST**     **$101,000.12**

3.1097  GORDON BROTHERS RETAIL PARTNERS LLC
800 BOYLSTON STREET 27TH FLOOR
BOSTON, MA 2199
US

| | |
|---|---|
| 06/14/2024 | $23,066.06 |
| 07/12/2024 | $50,854.74 |
| 08/21/2024 | $753,034.13 |
| 08/23/2024 | $612,974.89 |
| 09/04/2024 | $621,082.99 |
| 09/05/2024 | $883,366.29 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GORDON BROTHERS RETAIL PARTNERS LLC**     **$2,944,379.10**

3.1098  GORDON BROTHERS RETAIL PARTNERS, LL
800 BOYLSTON STREET 27TH FLOOR
BOSTON, MA 01220
US

| | |
|---|---|
| 07/22/2024 | $2,082,345.00 |
| 08/12/2024 | $2,226,928.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL GORDON BROTHERS RETAIL PARTNERS, LL**     **$4,309,273.00**

3.1099  GORDON REES SCULLY & MANSUKHANI LLP
1111 BROADWAY STE 1700
OAKLAND, CA 94607-4023
US

| | |
|---|---|
| 06/21/2024 | $2,454.50 |
| 06/28/2024 | $6,715.03 |
| 07/12/2024 | $15,567.77 |
| 08/23/2024 | $20,960.00 |
| 08/29/2024 | $127.50 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL GORDON REES SCULLY & MANSUKHANI LLP**     **$45,824.80**

3.1100  GORILLA GLUE COMPANY INC
2101 E KEMPER RD
CINCINNATI, OH 45227-2118
US

| | |
|---|---|
| 06/27/2024 | $4,973.28 |
| 07/03/2024 | $18,493.16 |
| 08/01/2024 | $10,753.30 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GORILLA GLUE COMPANY INC**     **$34,219.74**

3.1101  GOT SNACKS LLC
1356 BROADWAY 6TH FL
NEW YORK, NY 10018-7300
US

| | |
|---|---|
| 06/28/2024 | $10,836.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GOT SNACKS LLC**     **$10,836.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.1102 GOURMET HOME PRODUCTS LLC
347 5TH AVE STE 204
NEW YORK, NY 10016-5010
US

06/14/2024          $84,821.30

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  |  |  |  |
|---|---|---|---|
|  | 06/21/2024 | $29,636.60 |  |
|  | 06/28/2024 | $92,316.00 |  |
|  | 07/05/2024 | $15,965.20 |  |
|  | 07/12/2024 | $104,890.70 |  |
|  | 07/19/2024 | $30,989.70 |  |
|  | 07/26/2024 | $39,915.50 |  |
|  | 08/07/2024 | $126.60 |  |
|  | 08/23/2024 | $24,210.00 |  |
|  | 09/04/2024 | $105,717.00 |  |

| **TOTAL GOURMET HOME PRODUCTS LLC** | **$528,588.60** |

| 3.1103 | GOURMET INTERNATIONAL INC<br>6605 BROADMOOR AVE SE<br>CALEDONIA, MI 49316-9511<br>US | 06/13/2024 | $7,401.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| **TOTAL GOURMET INTERNATIONAL INC** | **$7,401.60** |

| 3.1104 | GOVDOCS INC<br>355 RANDOLPH AVE STE 200<br>ST PAUL, MN 55102<br>US | 06/21/2024 | $1,350.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| **TOTAL GOVDOCS INC** | **$1,350.97** |

| 3.1105 | GOVERNOR PLAZA ASSOCIATES<br>PO BOX 8500-9320<br>PHILADELPHIA, PA 19178<br>US | 07/01/2024 | $34,082.65 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|  |  | 07/05/2024 | $80.30 | ☐ Suppliers or vendors |
|  |  | 08/26/2024 | $33,443.44 | ☐ Services<br>☑ Other Rent _____ |

| **TOTAL GOVERNOR PLAZA ASSOCIATES** | **$67,606.39** |

| 3.1106 | GPR INVESTMENTS LLC<br>350 N OLD WOODWARD AVE STE 300<br>BIRMINGHAM, MI 48009-5390<br>US | 06/21/2024 | $59.21 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|  |  | 07/01/2024 | $17,500.00 | ☐ Suppliers or vendors |
|  |  | 08/01/2024 | $17,500.00 | ☐ Services |
|  |  | 08/05/2024 | $147.13 | ☑ Other Rent _____ |

| **TOTAL GPR INVESTMENTS LLC** | **$35,206.34** |

| 3.1107 | GRACE BUSINESS HOLDINGS LLC<br>PO BOX 392<br>RICHMOND, TX 77406-0010<br>US | 07/01/2024 | $15,360.14 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|  |  | 08/01/2024 | $15,360.14 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent _____ |

| **TOTAL GRACE BUSINESS HOLDINGS LLC** | **$30,720.28** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1108 GRAHAM COMPANY LTD**
6 WANG CHIU RD
KOWLOON BAY,
HK

| Date | Amount | |
|---|---|---|
| 06/11/2024 | $5,380.20 | ☐ Secured debt |
| 07/09/2024 | $4,233.60 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL GRAHAM COMPANY LTD** — **$9,613.80**

**3.1109 GRAINGER**
DEPT 802239012
PALATINE, IL 60038-0001
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $48.92 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL GRAINGER** — **$48.92**

**3.1110 GRAND ART FURNITURE CO LTD**
D17 ST MY PHUOC I INDUSTRIAL PARK
BEN CAT DIST,
VN

| Date | Amount | |
|---|---|---|
| 06/11/2024 | $37,434.75 | ☐ Secured debt |
| 06/18/2024 | $25,520.00 | ☐ Unsecured loan repayments |
| 06/25/2024 | $62,760.25 | ☑ Suppliers or vendors |
| 07/02/2024 | $103,848.50 | ☐ Services |
| 07/23/2024 | $12,494.50 | ☐ Other _____ |
| 07/30/2024 | $49,507.50 | |

**TOTAL GRAND ART FURNITURE CO LTD** — **$291,565.50**

**3.1111 GRAND CENTRAL PLAZA INC**
1020 CENTER ST STE 4
HORSEHEADS, NY 14845-2774
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $24,355.00 | ☐ Secured debt |
| 08/01/2024 | $24,355.00 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent _____ |

**TOTAL GRAND CENTRAL PLAZA INC** — **$48,710.00**

**3.1112 GRANT AND BOWMAN INC**
345 N MAPLE DR STE 190
BEVERLY HILLS, CA 90210-5197
US

| Date | Amount | |
|---|---|---|
| 07/19/2024 | $2,711.80 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL GRANT AND BOWMAN INC** — **$2,711.80**

**3.1113 GRAVOIS BLUFFS III LLC**
639 GRAVOIS BLUFFS BLVD STE D
FENTON, MO 63026-7738
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $22,069.07 | ☐ Secured debt |
| 08/01/2024 | $22,069.07 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent _____ |

**TOTAL GRAVOIS BLUFFS III LLC** — **$44,138.14**

**3.1114 GREAT LAKES DOCK & DOOR LLC**
PO BOX 953381
ST LOUIS, MO 63195-3381
US

| Date | Amount | |
|---|---|---|
| 07/11/2024 | $1,521.18 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL GREAT LAKES DOCK & DOOR LLC** — **$1,521.18**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

---

3.1115  GREAT LAKES WHOLESALE
16410 S JOHN LANE CROSSING
LOCKPORT, IL 60441
US

| 07/19/2024 | $12,309.80 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL GREAT LAKES WHOLESALE**  **$12,309.80**

---

3.1116  GREAT WORLD INC-LETTER OF CREDIT
RM 1 FLRSS NO 37 CHONG DE11TH RD
TAICHUNG CITY,
TW

| 08/15/2024 | $133,207.23 |
|---|---|
| 08/27/2024 | $129,632.40 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL GREAT WORLD INC-LETTER OF CREDIT**  **$262,839.63**

---

3.1117  GREEN BLANKET
338 W MAPLE ST
GRANVILLE, OH 43023
US

| 06/14/2024 | $48,113.05 |
|---|---|
| 06/21/2024 | $65,000.00 |
| 06/28/2024 | $300,000.00 |
| 07/12/2024 | $68,423.30 |
| 08/07/2024 | $359,215.00 |
| 08/29/2024 | $34,840.69 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL GREEN BLANKET**  **$875,592.04**

---

3.1118  GREEN GARDEN PLAZA 1989 L.P.
500 GRANT ST STE 2000
PITTSBURGH, PA 15219-2502
US

| 06/28/2024 | $5,068.76 |
|---|---|
| 07/01/2024 | $15,559.14 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL GREEN GARDEN PLAZA 1989 L.P.**  **$20,627.90**

---

3.1119  GREENVILLE ASSOCIATES
4736 HIGH POINT RD
KERNERSVILLE, NC 27284-9161
US

| 07/01/2024 | $29,172.91 |
|---|---|
| 08/01/2024 | $29,172.91 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL GREENVILLE ASSOCIATES**  **$58,345.82**

---

3.1120  GREENWOOD 153 LLC
PO BOX 30344
TAMPA, FL 33630-3344
US

| 07/01/2024 | $30,796.21 |
|---|---|
| 08/01/2024 | $30,796.21 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL GREENWOOD 153 LLC**  **$61,592.42**

---

3.1121  GREWE LIMITED PARTNERSHIP
639 GRAVOIS BLUFFS BLVD STE D
FENTON, MO 63026-7738
US

| 07/01/2024 | $23,260.55 |
|---|---|
| 08/19/2024 | $23,260.55 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL GREWE LIMITED PARTNERSHIP**  **$46,521.10**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| 3.1122 | GRIP ON TOOLS<br>4628 AMASH INDUSTRIAL DR<br>WAYLAND, MI 49348-9789<br>US | 08/27/2024 | $1,824.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL GRIP ON TOOLS** | | **$1,824.00** | |

| 3.1123 | GROUP SANTA FE LLC<br>2300 NW CORPORATE BLVD STE 141<br>BOCA RATON, FL 33431-7359<br>US | 07/01/2024 | $8,333.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| --- | --- | --- | --- | --- |
| | **TOTAL GROUP SANTA FE LLC** | | **$8,333.33** | |

| 3.1124 | GROUPE SEB USA<br>5 WOOD HOLLOW RD<br>PARSIPPANY, NJ 7054<br>US | 07/26/2024 | $17,812.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL GROUPE SEB USA** | | **$17,812.26** | |

| 3.1125 | GRYPHON FINANCIAL GROUP INC<br>PO BOX 2110<br>MORGAN HILL, CA 95038-2110<br>US | 07/05/2024<br>08/15/2024<br>08/29/2024 | $16,928.90<br>$23,620.36<br>$7,993.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL GRYPHON FINANCIAL GROUP INC** | | **$48,542.47** | |

| 3.1126 | GSA PLAZA LLC<br>1746 ATLANTA DR SE<br>SMYRNA, GA 30080-1265<br>US | 07/01/2024<br>08/01/2024 | $16,458.07<br>$16,458.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| --- | --- | --- | --- | --- |
| | **TOTAL GSA PLAZA LLC** | | **$32,916.14** | |

| 3.1127 | GULF GATE PLAZA LLC<br>506 S DIXIE HWY<br>HALLANDALE, FL 33009-6332<br>US | 07/01/2024 | $24,737.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| --- | --- | --- | --- | --- |
| | **TOTAL GULF GATE PLAZA LLC** | | **$24,737.07** | |

| 3.1128 | GUMBERG ASSOC MIFFLIN COUNTY COMMON<br>535 SMITHFIELD RD STE 900<br>PITTSBURGH, PA 15222-2324<br>US | 07/01/2024<br>08/01/2024<br>08/05/2024 | $22,487.50<br>$22,487.50<br>$132.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| --- | --- | --- | --- | --- |
| | **TOTAL GUMBERG ASSOC MIFFLIN COUNTY COMMON** | | **$45,107.00** | |

## Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

| 3.1129 | GURUNANDA LLC<br>560 W LAMBERT RD STE B<br>BREA, CA 92821-3945<br>US | 06/14/2024 | $12,895.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $6,626.88 | |
| | | 07/05/2024 | $12,702.72 | |
| | **TOTAL GURUNANDA LLC** | | **$32,225.28** | |

| 3.1130 | GURWICZ CALIFORNIA AVENUE LLC<br>PO BOX 5<br>NORTHFIELD, NJ 08225-0005<br>US | 07/01/2024 | $22,503.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Rent_ |
| | | 08/01/2024 | $22,503.01 | |
| | **TOTAL GURWICZ CALIFORNIA AVENUE LLC** | | **$45,006.02** | |

| 3.1131 | GUY PROPERTIES LLC<br>4401 E INDEPENDENCE BLVD STE 204<br>CHARLOTTE, NC 28205-0500<br>US | 07/01/2024 | $8,298.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Rent_ |
| | | 08/01/2024 | $8,298.94 | |
| | **TOTAL GUY PROPERTIES LLC** | | **$16,597.88** | |

| 3.1132 | GWINNETT CO COURT<br>75 LANGLEY DR<br>LAWRENCEVILLE, GA 30045<br>US | 07/05/2024 | $128.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Garnishment_ |
| | | 08/02/2024 | $23.28 | |
| | | 09/04/2024 | $72.91 | |
| | **TOTAL GWINNETT CO COURT** | | **$224.88** | |

| 3.1133 | HAB BPT<br>PO BOX 21810<br>LEHIGH VALLEY, PA 18002-1810<br>US | 06/14/2024 | $29.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Tax / Governmental Agency_ |
| | | 09/05/2024 | $23.00 | |
| | **TOTAL HAB BPT** | | **$52.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1134** HAB-DLT BERKHEIMER
PO BOX 25153
LEHIGH VALLEY, PA 18002-5153
US

| Date | Amount |
|---|---|
| 06/14/2024 | $241.97 |
| 06/21/2024 | $187.92 |
| 06/28/2024 | $78.05 |
| 07/05/2024 | $14.45 |
| 07/12/2024 | $68.52 |
| 07/19/2024 | $41.57 |
| 07/26/2024 | $162.82 |
| 08/02/2024 | $216.09 |
| 08/08/2024 | $244.83 |
| 08/15/2024 | $217.42 |
| 08/21/2024 | $138.69 |
| 08/29/2024 | $93.16 |
| 09/04/2024 | $101.95 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other  Garnishment

| **TOTAL HAB-DLT BERKHEIMER** | **$1,807.44** |
|---|---|

**3.1135** HACCHE USA RETAIL LIMITED DBA GINGE
UNIT B4
GLOUCESTERSHIRE,
GB

| Date | Amount |
|---|---|
| 08/15/2024 | $3,516.48 |
| 08/29/2024 | $2,691.90 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| **TOTAL HACCHE USA RETAIL LIMITED DBA GINGE** | **$6,208.38** |
|---|---|

**3.1136** HAIGHT BROWN & BONESTEEL LLP
555 S FLOWER ST 45TH FL
LOS ANGELES, CA 90071
US

| Date | Amount |
|---|---|
| 06/21/2024 | $3,073.90 |
| 06/28/2024 | $2,484.65 |
| 07/12/2024 | $9,344.20 |
| 07/19/2024 | $15,029.35 |
| 08/23/2024 | $24,109.20 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

| **TOTAL HAIGHT BROWN & BONESTEEL LLP** | **$54,041.30** |
|---|---|

**3.1137** HAIN CELESTIAL GROUP INC
15497 COLLECTION CTR DR
CHICAGO, IL 60693-0154
US

| Date | Amount |
|---|---|
| 06/14/2024 | $24,241.28 |
| 08/20/2024 | $14,374.80 |
| 08/26/2024 | $3,191.28 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| **TOTAL HAIN CELESTIAL GROUP INC** | **$41,807.36** |
|---|---|

**3.1138** HALEON US SERVICES INC.
PO BOX 640067
PITTSBURGH, PA 15264-0067
US

| Date | Amount |
|---|---|
| 07/03/2024 | $69,194.97 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| **TOTAL HALEON US SERVICES INC.** | **$69,194.97** |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1139** HALL & EVANS LLC
1001 17TH ST STE 300
DENVER, CO 80202
US

| Date | Amount | |
|---|---|---|
| 07/19/2024 | $1,154.50 | ☐ Secured debt |
| 08/23/2024 | $5,286.00 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 09/04/2024 | $3,986.00 | ☑ Services |
| | | ☐ Other _____ |

**TOTAL HALL & EVANS LLC** — **$10,426.50**

**3.1140** HALL PARK LLC
PO BOX 50620
IDAHO FALLS, ID 83405-0620
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $17,811.00 | ☐ Secured debt |
| 07/26/2024 | $22,256.60 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 08/01/2024 | $17,811.00 | ☐ Services |
| | | ☑ Other Rent |

**TOTAL HALL PARK LLC** — **$57,878.60**

**3.1141** HALLMART COLLECTIBLES INC
11684 VENTURE BLVD STE 953
STUDIO CITY, CA 91604-2699
US

| Date | Amount | |
|---|---|---|
| 07/05/2024 | $57,538.98 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL HALLMART COLLECTIBLES INC** — **$57,538.98**

**3.1142** HALPERN ENTERPRISES INC
5200 ROSWELL RD
ATLANTA, GA 30342
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $16,481.67 | ☐ Secured debt |
| 07/01/2024 | $22,894.89 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 08/01/2024 | $16,481.67 | ☐ Services |
| 08/01/2024 | $22,894.89 | ☑ Other Rent |

**TOTAL HALPERN ENTERPRISES INC** — **$78,753.12**

**3.1143** HAMBLEN CO GENERAL SESSIONS CRT
511 W SECOND NORTH
MORRISTOWN, TN 37814-3980
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $113.91 | ☐ Secured debt |
| 06/21/2024 | $100.77 | ☐ Unsecured loan repayments |
| 06/28/2024 | $121.74 | ☐ Suppliers or vendors |
| 07/05/2024 | $113.36 | ☐ Services |
| 07/12/2024 | $135.41 | ☑ Other Garnishment |
| 07/19/2024 | $110.15 | |
| 07/26/2024 | $112.07 | |
| 08/02/2024 | $116.33 | |
| 08/08/2024 | $114.87 | |
| 08/15/2024 | $91.76 | |
| 08/21/2024 | $110.42 | |
| 08/29/2024 | $105.75 | |
| 09/04/2024 | $108.77 | |

**TOTAL HAMBLEN CO GENERAL SESSIONS CRT** — **$1,455.31**

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.1144 | HAMILTON BEACH/PROCTOR SILEX | | | |
|---|---|---|---|---|
| | PO BOX 602762 | 06/14/2024 | $26,952.00 | ☐ Secured debt |
| | CHARLOTTE, NC 28260-2762 | 06/28/2024 | $39,762.50 | ☐ Unsecured loan repayments |
| | US | 07/19/2024 | $4,503.60 | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | 08/15/2024 | $27,967.96 | ☐ Other _____ |

**TOTAL HAMILTON BEACH/PROCTOR SILEX**   **$99,186.06**

| 3.1145 | HAMILTON COMMONS TEI EQUITIES LLC | | | |
|---|---|---|---|---|
| | 307 FELLOWSHIP RD STE 300 | 07/01/2024 | $44,556.33 | ☐ Secured debt |
| | MOUNT LAUREL, NJ 08054-1233 | | | ☐ Unsecured loan repayments |
| | US | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Rent |

**TOTAL HAMILTON COMMONS TEI EQUITIES LLC**   **$44,556.33**

| 3.1146 | HAMILTON VILLAGE STATION LLC | | | |
|---|---|---|---|---|
| | PO BOX 645414 | 06/21/2024 | $9,459.59 | ☐ Secured debt |
| | PITTSBURGH, PA 15264-5252 | 07/01/2024 | $21,303.59 | ☐ Unsecured loan repayments |
| | US | 08/01/2024 | $21,303.59 | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | 08/08/2024 | $1,407.52 | ☑ Other Rent |

**TOTAL HAMILTON VILLAGE STATION LLC**   **$53,474.29**

| 3.1147 | HAMPTON PRODUCTS INTL CORP | | | |
|---|---|---|---|---|
| | 50 ICON | 06/14/2024 | $10,113.60 | ☐ Secured debt |
| | FOOTHILL RANCH, CA 92610-3000 | 07/26/2024 | $1,016.40 | ☐ Unsecured loan repayments |
| | US | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL HAMPTON PRODUCTS INTL CORP**   **$11,130.00**

| 3.1148 | HANDYS HOTELS & RENTALS | | | |
|---|---|---|---|---|
| | 197 PEARL ST STE 100 | 07/01/2024 | $38,363.67 | ☐ Secured debt |
| | ESSEX JUNCTION, VT 05452-3063 | | | ☐ Unsecured loan repayments |
| | US | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Rent |

**TOTAL HANDYS HOTELS & RENTALS**   **$38,363.67**

| 3.1149 | HANGORA LIMITED LIABILTY CO | | | |
|---|---|---|---|---|
| | 2100 W 7TH ST | 07/01/2024 | $19,297.30 | ☐ Secured debt |
| | FORT WORTH, TX 76107-2306 | 07/19/2024 | $329.65 | ☐ Unsecured loan repayments |
| | US | 08/01/2024 | $19,297.30 | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Rent |

**TOTAL HANGORA LIMITED LIABILTY CO**   **$38,924.25**

| 3.1150 | HANGZHOU UNION DECO CO.,LTD | | | |
|---|---|---|---|---|
| | 11TH/F, BUILD A, HUAXING PIONEER BL | 06/18/2024 | $2,457.84 | ☐ Secured debt |
| | HANGZHOU, | | | ☐ Unsecured loan repayments |
| | CN | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL HANGZHOU UNION DECO CO.,LTD**   **$2,457.84**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1151** HAP PROPERTY OWNER LP
PO BOX 945084
ATLANTA, GA 30394-5084
US

| | 07/01/2024 | $36,875.01 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL HAP PROPERTY OWNER LP** — **$36,875.01**

---

**3.1152** HAPPY TAILS
1931 E. MILLS AVE
EL PASO, TX 79901-1928
US

| | 07/12/2024 | $24,674.64 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL HAPPY TAILS** — **$24,674.64**

---

**3.1153** HARARY GROUP LLC
2400 ROUTE 1
NORTH BRUNSWICK, NJ 08902-4303
US

| | 07/01/2024 | $33,598.21 |
|---|---|---|
| | 07/19/2024 | $32,026.43 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL HARARY GROUP LLC** — **$65,624.64**

---

**3.1154** HARDY COURT SHOPPING CENTER
PO BOX 129
GULFPORT, MS 39502-0129
US

| | 07/01/2024 | $11,951.71 |
|---|---|---|
| | 08/01/2024 | $11,951.71 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL HARDY COURT SHOPPING CENTER** — **$23,903.42**

---

**3.1155** HARIBO OF AMERICA INC
28815 NETWORK PLACE
CHICAGO, IL 60673-1288
US

| | 06/14/2024 | $14,269.60 |
|---|---|---|
| | 06/21/2024 | $1,487.80 |
| | 08/01/2024 | $78,236.98 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL HARIBO OF AMERICA INC** — **$93,994.38**

---

**3.1156** HARMONY SHOPPING PLAZA LLC
3980 TAMPA RD STE 205
OLDSMAR, FL 34677-3223
US

| | 07/01/2024 | $23,441.26 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL HARMONY SHOPPING PLAZA LLC** — **$23,441.26**

---

**3.1157** HARNETT CO TAX COLLECTOR
305 W CORNELIUS HARNETT BLVD 101
LILLINGTON, NC 27546-6194
US

| | 08/08/2024 | $28.59 |
|---|---|---|
| | 08/15/2024 | $27.16 |
| | 08/21/2024 | $31.84 |
| | 08/29/2024 | $23.02 |
| | 09/04/2024 | $21.48 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

**TOTAL HARNETT CO TAX COLLECTOR** — **$132.09**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3.1158** HARRISON MANAGEMENT GROUP LLC
3203 E SANGAMON AVE
SPRINGFIELD, IL 62706-2132
US

| | |
| --- | --- |
| 07/01/2024 | $13,395.37 |
| 08/01/2024 | $13,395.37 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL HARRISON MANAGEMENT GROUP LLC** — **$26,790.74**

**3.1159** HARRISON OH PARTNERS LLC
2926 FOSTER CREIGHTON DR
NASHVILLE, TN 37204-3719
US

| | |
| --- | --- |
| 07/01/2024 | $22,906.95 |
| 08/01/2024 | $22,906.95 |
| 09/03/2024 | $38,574.84 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL HARRISON OH PARTNERS LLC** — **$84,388.74**

**3.1160** HARTZ MOUNTAIN CORP
14971 COLLECTION CENTER DR
CHICAGO, IL 60693-0149
US

| | |
| --- | --- |
| 06/26/2024 | $150.00 |
| 07/03/2024 | $32,453.02 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL HARTZ MOUNTAIN CORP** — **$32,603.02**

**3.1161** HARVEST HILL BEVERAGE COMPANY
1 HIGH RIDGE PARK
STAMFORD, CT 06905-1329
US

| | |
| --- | --- |
| 09/04/2024 | $10,608.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL HARVEST HILL BEVERAGE COMPANY** — **$10,608.00**

**3.1162** HASKEL TRADING
PO BOX 128
CEDARHURST, NY 11516
US

| | |
| --- | --- |
| 08/26/2024 | $44,273.06 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL HASKEL TRADING** — **$44,273.06**

**3.1163** HAUCK HOLDINGS ALEXANDRIA LLC
4334 GLENDALE-MILFORD RD
CINCINNATI, OH 45242-3706
US

| | |
| --- | --- |
| 06/21/2024 | $3,488.06 |
| 07/01/2024 | $16,304.00 |
| 08/08/2024 | $19,784.51 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL HAUCK HOLDINGS ALEXANDRIA LLC** — **$39,576.57**

**3.1164** HAUCK HOLDINGS CLEVELAND BLD LLC
4334 GLENDALE MILFORD RD
CINCINNATI, OH 45242-3706
US

| | |
| --- | --- |
| 07/01/2024 | $35,087.07 |
| 08/01/2024 | $35,087.07 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL HAUCK HOLDINGS CLEVELAND BLD LLC** — **$70,174.14**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1165** HAULAWAY STORAGE CONTAINERS
PO BOX 186
STANTON, CA 90680-0186
US

| Date | Amount | |
|---|---|---|
| 07/05/2024 | $164.30 | ☐ Secured debt |
| 08/30/2024 | $323.30 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL HAULAWAY STORAGE CONTAINERS** $487.60

**3.1166** HAULIN ACE
1306 REYNOLDS RIDGE CIR #1G
GREENSBORO, NC 27409
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $95.00 | ☐ Secured debt |
| 07/05/2024 | $775.00 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL HAULIN ACE** $870.00

**3.1167** HAUPPAUGE PROPERTIES LLC
1975 HEMPSTEAD TPKE STE 309
EAST MEADOW, NY 11554-1703
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $14,681.14 | ☐ Secured debt |
| 06/28/2024 | $3,261.42 | ☐ Unsecured loan repayments |
| 07/01/2024 | $15,323.00 | ☐ Suppliers or vendors |
| 07/01/2024 | $41,142.10 | ☐ Services |
| 07/01/2024 | $24,134.68 | ☑ Other Rent |
| 07/01/2024 | $15,664.83 | |
| 08/01/2024 | $41,142.10 | |
| 08/01/2024 | $24,134.68 | |
| 08/01/2024 | $15,755.92 | |

**TOTAL HAUPPAUGE PROPERTIES LLC** $195,239.87

**3.1168** HAYMARKET INVESTORS LLC
4622 PENNSYLVANIA AVE STE 700
KANSAS CITY, MO 64112-1412
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $322.23 | ☐ Secured debt |
| 07/01/2024 | $19,758.44 | ☐ Unsecured loan repayments |
| 09/03/2024 | $19,758.44 | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL HAYMARKET INVESTORS LLC** $39,839.11

**3.1169** HAYT HAYT & LANDAU
7765 SW 87TH AVE STE 101
MIAMI, FL 33173-2535
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $53.85 | ☐ Secured debt |
| 06/28/2024 | $39.68 | ☐ Unsecured loan repayments |
| 07/05/2024 | $33.80 | ☐ Suppliers or vendors |
| 07/12/2024 | $73.81 | ☐ Services |
| 07/19/2024 | $33.60 | ☑ Other Garnishment |
| 07/26/2024 | $42.14 | |
| 08/02/2024 | $98.74 | |
| 08/08/2024 | $37.15 | |
| 08/21/2024 | $51.60 | |
| 08/29/2024 | $33.49 | |
| 09/04/2024 | $30.95 | |

**TOTAL HAYT HAYT & LANDAU** $528.81

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1170** HBL CREST HILL LLC
5674 SONOMA DR
PLEASANTON, CA 94566-8102
US

| | |
|---|---|
| 07/01/2024 | $17,297.42 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL HBL CREST HILL LLC** — **$17,297.42**

---

**3.1171** HDS TRADING CORP
1575 JERSEY AVE
NORTH BRUNSWICK, NJ 08902-1609
US

| | |
|---|---|
| 06/14/2024 | $13,694.76 |
| 06/21/2024 | $2,899.00 |
| 07/19/2024 | $37,314.75 |
| 07/26/2024 | $31,758.24 |
| 09/04/2024 | $40,219.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL HDS TRADING CORP** — **$125,885.95**

---

**3.1172** HEARTHMARK LLC
PO BOX 745721
ATLANTA, GA 30374-5721
US

| | |
|---|---|
| 07/19/2024 | $23,981.04 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL HEARTHMARK LLC** — **$23,981.04**

---

**3.1173** HEARTLAND FOOD PRODUCTS GROUP
14300 CLAY TERRACE BLVD STE 249
CARMEL, IN 46032-3636
US

| | |
|---|---|
| 07/12/2024 | $9,556.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL HEARTLAND FOOD PRODUCTS GROUP** — **$9,556.00**

---

**3.1174** HEBEI CHUIHUA CASTING CO LTD
NORTH OF ZHIZHAO RD GENGQIANSI VILL
XINJI HEBEI,
CN

| | |
|---|---|
| 08/30/2024 | $12,419.74 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL HEBEI CHUIHUA CASTING CO LTD** — **$12,419.74**

---

**3.1175** HEEMBLOEMEX DECO B.V. TRADING AS HB
HERENWEG 100
NOORDWIJK,
NL

| | |
|---|---|
| 07/23/2024 | $64,415.25 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL HEEMBLOEMEX DECO B.V. TRADING AS HB** — **$64,415.25**

---

**3.1176** HEIGHTS PLAZA PARTNERS LLC
PO BOX 2155
HADDONFIELD, NJ 08033-0889
US

| | |
|---|---|
| 07/01/2024 | $36,329.67 |
| 08/01/2024 | $36,329.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL HEIGHTS PLAZA PARTNERS LLC** — **$72,659.34**

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3.1177 HEINZ NORTH AMERICA
22541 NETWORK PLACE
CHICAGO, IL 60673-1225
US

| Date | Amount |
|---|---|
| 06/21/2024 | $2,294.40 |
| 06/28/2024 | $3,176.28 |
| 07/03/2024 | $7,828.80 |
| 07/10/2024 | $3,384.00 |
| 07/19/2024 | $7,118.16 |
| 07/26/2024 | $19,846.72 |
| 08/01/2024 | $32,788.08 |
| 08/15/2024 | $70,086.74 |
| 08/16/2024 | $153,656.82 |
| 08/22/2024 | $27,181.30 |
| 08/26/2024 | $13,586.40 |
| 09/04/2024 | $2,956.56 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HEINZ NORTH AMERICA**    **$343,904.26**

3.1178 HELEN OF TROY LP
1 HELEN OF TROY PLAZA
EL PASO, TX 79912-1150
US

| Date | Amount |
|---|---|
| 07/05/2024 | $1,549.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HELEN OF TROY LP**    **$1,549.40**

3.1179 HELLENIC TREASURES, LLC
PO BOX 412
LEVITTOWN, NY 11756
US

| Date | Amount |
|---|---|
| 06/14/2024 | $7,444.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HELLENIC TREASURES, LLC**    **$7,444.80**

3.1180 HELLO TO GREEN, LLC
5578 BANDINI BLVD
BELL, CA 90201
US

| Date | Amount |
|---|---|
| 08/15/2024 | $83,279.92 |
| 08/21/2024 | $11,560.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HELLO TO GREEN, LLC**    **$94,840.72**

3.1181 HENDERSON INVESTMENT CO INC
PO BOX 9909
GREENWOOD, MS 38930-8309
US

| Date | Amount |
|---|---|
| 07/01/2024 | $10,250.00 |
| 08/01/2024 | $10,250.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL HENDERSON INVESTMENT CO INC**    **$20,500.00**

3.1182 HENKEL CORP
15805 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0158
US

| Date | Amount |
|---|---|
| 06/14/2024 | $1,601.46 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | |
|---|---|---|
| **TOTAL HENKEL CORP** | **$1,601.46** | |

| 3.1183 | HENKEL CORPORATION<br>1 HENKEL WAY<br>ROCKY HILL, CT 06067-3581<br>US | 06/28/2024<br>07/17/2024<br>07/18/2024 | $73,244.95<br>$135,114.24<br>$52,068.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | | |
|---|---|---|
| **TOTAL HENKEL CORPORATION** | **$260,427.23** | |

| 3.1184 | HERITAGE HOME FASHIONS INC.<br>150-5000 JEAN TALON STREET WEST<br>MONTREAL, QC H4P 1W9<br>CA | 07/16/2024 | $61,542.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | | |
|---|---|---|
| **TOTAL HERITAGE HOME FASHIONS INC.** | **$61,542.82** | |

| 3.1185 | HERMITAGE TOWNE PLAZA<br>1051 BRINTON ROAD<br>PITTSBURGH, PA 15221-4571<br>US | 07/01/2024<br>08/01/2024 | $18,392.00<br>$18,392.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

| | | |
|---|---|---|
| **TOTAL HERMITAGE TOWNE PLAZA** | **$36,784.00** | |

| 3.1186 | HERR FOODS<br>20 HERR DR<br>NOTTINGHAM, PA 19362<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>08/15/2024<br>08/23/2024<br>08/30/2024 | $1,537.91<br>$1,071.18<br>$1,621.62<br>$1,217.81<br>$1,402.61<br>$1,107.70<br>$3,888.06<br>$1,120.57<br>$1,050.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | | |
|---|---|---|
| **TOTAL HERR FOODS** | **$14,018.18** | |

| 3.1187 | HERR FOODS INC<br>20 HERR DR<br>NOTTINGHAM, PA 19362<br>US | 06/14/2024<br>06/21/2024<br>08/04/2024<br>08/26/2024 | $35,934.00<br>$26,367.84<br>$6,486.48<br>$5,888.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | | |
|---|---|---|
| **TOTAL HERR FOODS INC** | **$74,676.84** | |

| 3.1188 | HERRERA PROPERTIES LLC<br>3294 PEACHTREE INDUST BLVD STE 2004<br>DULUTH, GA 30096-8315<br>US | 07/01/2024<br>09/05/2024 | $15,625.00<br>$15,625.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

| | | |
|---|---|---|
| **TOTAL HERRERA PROPERTIES LLC** | **$31,250.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.1189** HERSHEY CHOCOLATE CO
PO BOX 640227
PITTSBURGH, PA 15264-0227
US

| 07/19/2024 | $79,427.98 |
| 08/13/2024 | $5,148.90 |
| 08/26/2024 | $22,107.25 |
| 08/30/2024 | $27,537.82 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HERSHEY CHOCOLATE CO** **$134,221.95**

**3.1190** HERSHEY COMPANY
19 E CHOCOLATE AVE
HERSHEY, PA 17033-1314
US

| 09/05/2024 | $286,104.08 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HERSHEY COMPANY** **$286,104.08**

**3.1191** HERSHEY SALTY SNACKS SALE COMPANY
PO BOX 809072
CHICAGO, IL 60680-9072
US

| 07/18/2024 | $26,281.92 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HERSHEY SALTY SNACKS SALE COMPANY** **$26,281.92**

**3.1192** HERSHEY SALTY- PRETZELS INC
PO BOX 809072
CHICAGO, IL 60680-9072
US

| 06/21/2024 | $22,555.68 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HERSHEY SALTY- PRETZELS INC** **$22,555.68**

**3.1193** HERSHEY SALTY-DOTS PRETZELS LLC
PO BOX 809072
CHICAGO, IL 60680-9072
US

| 06/20/2024 | $21,168.00 |
| 08/22/2024 | $36,024.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HERSHEY SALTY-DOTS PRETZELS LLC** **$57,192.00**

**3.1194** HFC PRESTIGE INTERNATIONAL US LLC
28740 NETWORK PLACE
CHICAGO, IL 60673-1287
US

| 06/13/2024 | $5,403.84 |
| 06/20/2024 | $1,071.36 |
| 07/25/2024 | $3,235.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HFC PRESTIGE INTERNATIONAL US LLC** **$9,710.40**

**3.1195** HG CAV INVESTOR LLC
PO BOX 5
NORTHFIELD, NJ 08225-0005
US

| 07/01/2024 | $8,348.42 |
| 08/01/2024 | $8,348.42 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL HG CAV INVESTOR LLC** **$16,696.84**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1196** HHC USA CORP.
1008 S. BALDWIN AVE
ARCADIA, CA 91007
US

| Date | Amount |
|---|---|
| 06/14/2024 | $41,040.00 |
| 06/21/2024 | $226,080.00 |
| 06/28/2024 | $10,298.00 |
| 07/12/2024 | $96,000.00 |
| 08/27/2024 | $48,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HHC USA CORP.   $421,418.00**

**3.1197** HICKORY SAP LLC
PO BOX 11908
CHARLOTTE, NC 28220-1908
US

| Date | Amount |
|---|---|
| 07/01/2024 | $13,791.98 |
| 08/01/2024 | $13,791.98 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL HICKORY SAP LLC   $27,583.96**

**3.1198** HIDDEN VALLEY MALL LLC
3415 S IRONWOOD DR
SOUTH BEND, IN 46614-2403
US

| Date | Amount |
|---|---|
| 06/28/2024 | $255.77 |
| 07/01/2024 | $17,755.75 |
| 07/05/2024 | $291.69 |
| 09/05/2024 | $17,755.75 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL HIDDEN VALLEY MALL LLC   $36,058.96**

**3.1199** HIGHLINE AFTERMARKET LLC
PO BOX 74008910
CHICAGO, IL 60674-8910
US

| Date | Amount |
|---|---|
| 06/28/2024 | $9,324.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HIGHLINE AFTERMARKET LLC   $9,324.00**

**3.1200** HILCO WHOLESALE SOLUTIONS LLC
5 REVERE DR #206
NORTHBROOK, IL 60062-8014
US

| Date | Amount |
|---|---|
| 06/28/2024 | $50,311.05 |
| 07/19/2024 | $63,213.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HILCO WHOLESALE SOLUTIONS LLC   $113,524.25**

**3.1201** HILLCREST SHOPPING CENTER EQUITIES
PO BOX 714320
CINCINNATI, OH 45271
US

| Date | Amount |
|---|---|
| 07/01/2024 | $10,250.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL HILLCREST SHOPPING CENTER EQUITIES   $10,250.00**

**3.1202** HILLSBOROUGH COUNTY
PO BOX 310398
TAMPA, FL 33680
US

| Date | Amount |
|---|---|
| 06/21/2024 | $337.50 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL HILLSBOROUGH COUNTY   $337.50**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1203** HILTON DISPLAYS LLC
125 HILLSIDE DR
GREENVILLE, SC 29607
US

| Date | Amount |
|---|---|
| 06/14/2024 | $7,225.95 |
| 06/21/2024 | $2,850.00 |
| 07/12/2024 | $29,455.76 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL HILTON DISPLAYS LLC** — **$39,531.71**

---

**3.1204** HINT INCORPORATED
PO BOX 734571
CHICAGO, IL 60673-4571
US

| Date | Amount |
|---|---|
| 07/12/2024 | $15,552.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HINT INCORPORATED** — **$15,552.00**

---

**3.1205** HJ HOME
29 WEST 36TH STREET
NEW YORK, NY 10018
US

| Date | Amount |
|---|---|
| 07/05/2024 | $250.00 |
| 07/19/2024 | $12,144.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HJ HOME** — **$12,394.00**

---

**3.1206** HJH INDEPENDENCE 1 LLC
300 W DOUGLAS AVE STE 1031
WICHITA, KS 67202-2911
US

| Date | Amount |
|---|---|
| 07/01/2024 | $12,369.80 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL HJH INDEPENDENCE 1 LLC** — **$12,369.80**

---

**3.1207** HKJV LLC
PO BOX 782098
PHILADELPHIA, PA 19178-2098
US

| Date | Amount |
|---|---|
| 07/01/2024 | $23,383.58 |
| 08/01/2024 | $23,383.58 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL HKJV LLC** — **$46,767.16**

---

**3.1208** HLE GROUP LLC
3700 S WATER ST STE 100
PITTSBURGH, PA 15203-2366
US

| Date | Amount |
|---|---|
| 07/01/2024 | $18,285.09 |
| 08/01/2024 | $18,285.09 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL HLE GROUP LLC** — **$36,570.18**

---

**3.1209** HOBART INVESTORS LP
5215 OLD ORCHARD RD STE 880
SKOKIE, IL 60077-1094
US

| Date | Amount |
|---|---|
| 07/01/2024 | $34,601.38 |
| 08/01/2024 | $34,601.38 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL HOBART INVESTORS LP** — **$69,202.76**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.1210 | HOBBY LOBBY STORES INC<br>7707 SOUTHWEST 44TH ST<br>OKLAHOMA CITY, OK 73179-4808<br>US | 07/01/2024 | $20,579.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/01/2024 | $20,579.45 | |

|  | **TOTAL HOBBY LOBBY STORES INC** | | **$41,158.90** | |

| 3.1211 | HODGE PRODUCTS INC<br>PO BOX 1326<br>EL CAJON, CA 92022-1326<br>US | 06/21/2024 | $40.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

|  | **TOTAL HODGE PRODUCTS INC** | | **$40.47** | |

| 3.1212 | HOGAN REAL ESTATE COMPANY<br>9300 SHELBYVILLE RD STE 1300<br>LOUISVILLE, KY 40222-5170<br>US | 07/01/2024 | $10,410.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/01/2024 | $10,410.00 | |

|  | **TOTAL HOGAN REAL ESTATE COMPANY** | | **$20,820.00** | |

| 3.1213 | HOLLINS & MCVAY P.A<br>3615 SW 29TH ST<br>TOPEKA, KS 66614<br>US | 06/14/2024 | $63.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
| | | 06/21/2024 | $64.47 | |
| | | 07/05/2024 | $8.75 | |
| | | 07/12/2024 | $52.38 | |
| | | 07/19/2024 | $7.74 | |
| | | 07/26/2024 | $9.62 | |

|  | **TOTAL HOLLINS & MCVAY P.A** | | **$206.57** | |

| 3.1214 | HOME DYNAMIX LLC<br>100 PORETE AVE<br>NORTH ARLINGTON, NJ 07031-5418<br>US | 07/12/2024 | $3,513.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 08/15/2024 | $14,939.94 | |

|  | **TOTAL HOME DYNAMIX LLC** | | **$18,453.54** | |

| 3.1215 | HOME ESSENTIALS & BEYOND INC<br>200 THEODORE CONRAD DR<br>JERSEY CITY, NJ 07305-4616<br>US | 06/14/2024 | $10,442.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 06/21/2024 | $25,472.50 | |
| | | 07/05/2024 | $26,794.80 | |
| | | 07/12/2024 | $42,310.40 | |
| | | 07/19/2024 | $7,825.20 | |
| | | 07/26/2024 | $10,514.00 | |
| | | 08/09/2024 | $78,693.10 | |
| | | 08/30/2024 | $14,367.80 | |

|  | **TOTAL HOME ESSENTIALS & BEYOND INC** | | **$216,419.80** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| 3.1216 | HOME EXPRESSIONS INC<br>195 RARITAN CENTER PKWY<br>EDISON, NJ 08837-3650<br>US | 08/02/2024 | $14,409.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HOME EXPRESSIONS INC** | | **$14,409.48** | |
| 3.1217 | HOME FASHIONS INT'L<br>418 CHANDLER DR<br>GAFFNEY, SC 29340<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>08/04/2024 | $40,992.00<br>$16,713.30<br>$130,259.00<br>$27,361.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HOME FASHIONS INT'L** | | **$215,326.10** | |
| 3.1218 | HOME MERIDIAN GROUP LLC<br>PO BOX 743807<br>ATLANTA, GA 30374-3807<br>US | 06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/04/2024<br>08/27/2024 | $18,105.00<br>$150,072.00<br>$93,141.00<br>$36,210.00<br>$262,404.00<br>$18,615.00<br>$73,440.00<br>$18,615.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HOME MERIDIAN GROUP LLC** | | **$670,602.00** | |
| 3.1219 | HOME WEAVERS INC<br>23 ROOSEVELT AVE<br>SOMERSET, NJ 8873<br>US | 06/21/2024 | $6,345.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HOME WEAVERS INC** | | **$6,345.00** | |
| 3.1220 | HOME WORLDWIDE LLC<br>P.O BOX 1036<br>CHARLOTTE, NC 28201<br>US | 06/14/2024 | $14,270.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HOME WORLDWIDE LLC** | | **$14,270.40** | |
| 3.1221 | HOMELEGANCE, INC<br>48200 FREMONT BLVD<br>FREMONT, CA 94538<br>US | 06/21/2024<br>06/28/2024<br>08/27/2024 | $57,050.00<br>$18,717.00<br>$12,312.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HOMELEGANCE, INC** | | **$88,079.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.1222 | HOMETOWN FOOD COMPANY<br>PO BOX 776731<br>CHICAGO, IL 60677-6731<br>US | 08/26/2024 | $32,473.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

| | **TOTAL HOMETOWN FOOD COMPANY** | **$32,473.44** |
| --- | --- | --- |

| 3.1223 | HOMEVIEW DESIGN INC<br>PO BOX 790<br>LA VERNE, CA 91750<br>US | 06/14/2024 | $1,634.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

| | **TOTAL HOMEVIEW DESIGN INC** | **$1,634.40** |
| --- | --- | --- |

| 3.1224 | HONGKONG GMS INTL CO LTD<br>8TH FLR TIANXIN BLDG<br>NANTONG JIANGSU,<br>CN | 06/14/2024 | $225,970.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | | 06/21/2024 | $137,531.27 | |
| | | 07/19/2024 | $65,270.97 | |
| | | 08/09/2024 | $45,304.88 | |
| | | 08/30/2024 | $124,631.98 | |
| | | 09/07/2024 | $232,654.76 | |

| | **TOTAL HONGKONG GMS INTL CO LTD** | **$831,364.20** |
| --- | --- | --- |

| 3.1225 | HOOD COMMONS BSD LLC<br>3611 14TH AVE STE 552<br>BROOKLYN, NY 11218-3750<br>US | 07/01/2024 | $16,562.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| --- | --- | --- | --- | --- |
| | | 08/01/2024 | $16,562.50 | |

| | **TOTAL HOOD COMMONS BSD LLC** | **$33,125.00** |
| --- | --- | --- |

| 3.1226 | HOOVER CAPITAL GROUP LLC<br>PO BOX 4643<br>YOUNGSTOWN, OH 44515-0643<br>US | 07/01/2024 | $15,171.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| --- | --- | --- | --- | --- |
| | | 08/01/2024 | $15,171.36 | |

| | **TOTAL HOOVER CAPITAL GROUP LLC** | **$30,342.72** |
| --- | --- | --- |

| 3.1227 | HOOVER COMPANY<br>62481 COLLECTON CENTER DR<br>CHICAGO, IL 60693-0624<br>US | 06/21/2024 | $72,209.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | | 06/28/2024 | $89,677.82 | |
| | | 07/19/2024 | $220,880.46 | |
| | | 07/26/2024 | $40,333.44 | |
| | | 08/21/2024 | $52,539.30 | |

| | **TOTAL HOOVER COMPANY** | **$475,640.24** |
| --- | --- | --- |

| 3.1228 | HORIZON BEAUTY GROUP, LLC<br>1010 NORTHERN BLVD<br>GREAT NECK, NY 11021<br>US | 08/21/2024 | $49,845.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | | 09/05/2024 | $26,745.60 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL HORIZON BEAUTY GROUP, LLC** | **$76,591.46** | |
| 3.1229 HORIZON BIG LLC<br>75 VARICK STREET 15TH FLOOR<br>NEW YORK, NY 10013<br>US | 08/30/2024 | $117,034.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HORIZON BIG LLC** | **$117,034.00** | |
| 3.1230 HORIZON COMMONS LLC<br>PO BOX 263<br>EMERSON, NJ 07630-0263<br>US | 07/01/2024<br>08/01/2024 | $27,389.25<br>$27,389.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL HORIZON COMMONS LLC** | **$54,778.50** | |
| 3.1231 HORMEL FOODS CORP<br>1 HORMEL PL<br>AUSTIN, MN 55912-3680<br>US | 06/11/2024<br>07/03/2024<br>07/09/2024<br>07/10/2024 | $41,940.52<br>$2,016.00<br>$33,361.91<br>$8,905.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HORMEL FOODS CORP** | **$86,223.98** | |
| 3.1232 HOSTESS BRANDS LLC<br>PO BOX 873005<br>KANSAS CITY, MO 64187<br>US | 06/14/2024<br>07/05/2024<br>07/12/2024<br>08/04/2024 | $8,014.00<br>$28,841.94<br>$27,625.86<br>$7,937.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HOSTESS BRANDS LLC** | **$72,419.66** | |
| 3.1233 HOUSTON TRIANGLE II LLC<br>355 POST AVE STE 201<br>WESTBURY, NY 11590-2265<br>US | 07/01/2024<br>08/01/2024 | $13,070.44<br>$13,070.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL HOUSTON TRIANGLE II LLC** | **$26,140.88** | |
| 3.1234 HOWARD CENTER LLC<br>306 S COMMONWEALTH AVE<br>LOS ANGELES, CA 90020-1108<br>US | 07/01/2024<br>08/01/2024<br>09/05/2024 | $15,192.02<br>$15,192.02<br>$15,192.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL HOWARD CENTER LLC** | **$45,576.06** | |
| 3.1235 HOWARD SUPERIOR COURT DIVN 1<br>104 N BUCKEYE ST<br>KOKOMO, IN 46901-4561<br>US | 06/14/2024<br>06/21/2024<br>07/05/2024<br>08/08/2024 | $13.27<br>$13.27<br>$13.27<br>$11.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | **TOTAL HOWARD SUPERIOR COURT DIVN 1** | **$50.99** |
|---|---|---|

| 3.1236 | HOWLING CATALOG DIVISION LLC<br>1132 CARNTON LANE<br>FRANKLIN, TN 37064<br>US | 07/12/2024 | $75,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/29/2024 | $50,000.00 | |

| | **TOTAL HOWLING CATALOG DIVISION LLC** | **$125,000.00** |
|---|---|---|

| 3.1237 | HRFC LLC<br>2425 NIMMO PARKWAY CRTRM A<br>VIRGINIA BEACH, VA 23456-9122<br>US | 08/29/2024 | $2,399.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garnishment |
|---|---|---|---|---|

| | **TOTAL HRFC LLC** | **$2,399.55** |
|---|---|---|

| 3.1238 | HS WAYNESBORO BL LLC<br>3638 WALTON WAY EXTENSION STE 201<br>AUGUSTA, GA 30909-2358<br>US | 07/01/2024 | $15,106.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|

| | **TOTAL HS WAYNESBORO BL LLC** | **$15,106.21** |
|---|---|---|

| 3.1239 | HT TECH LLC<br>1407 BROADWAY<br>NEW YORK, NY 10018<br>US | 07/05/2024 | $3,339.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL HT TECH LLC** | **$3,339.00** |
|---|---|---|

| 3.1240 | HTH LOGISTICS LLC<br>5924 16TH AVE<br>HUDSONVILLE, MI 49426<br>US | 07/05/2024 | $1,129.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/12/2024 | $649.83 | |

| | **TOTAL HTH LOGISTICS LLC** | **$1,779.78** |
|---|---|---|

| 3.1241 | HUHTAMAKI<br>9640 COMMERCE DR STE 410<br>CARMEL, IN 46032-7638<br>US | 07/12/2024 | $20,856.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL HUHTAMAKI** | **$20,856.72** |
|---|---|---|

| 3.1242 | HULL-NORLEX LLC<br>PO BOX 5778<br>HIGH POINT, NC 27262-5778<br>US | 07/01/2024 | $15,073.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $15,073.10 | |

| | **TOTAL HULL-NORLEX LLC** | **$30,146.20** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1243** HUMPHREY TECHNICAL SERVICES
229 MITCHELL HALL LN
TOPMOST, KY 41862-9002
US

| 07/05/2024 | $10,703.50 |
| 07/12/2024 | $6,597.50 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| **TOTAL HUMPHREY TECHNICAL SERVICES** | **$17,301.00** |

**3.1244** HUNTING CREEK RETAIL LLC
1303 HIGHTOWER TRAIL STE 201
ATLANTA, GA 30350-2919
US

| 07/01/2024 | $24,989.65 |
| 08/01/2024 | $24,989.65 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL HUNTING CREEK RETAIL LLC** | **$49,979.30** |

**3.1245** HURSAN
HURSAN TEKSTIL
DENIZLI,
TR

| 07/09/2024 | $17,955.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL HURSAN** | **$17,955.00** |

**3.1246** HYBRID APPAREL
PO BOX 912150
DENVER, CO 80291-2150
US

| 06/21/2024 | $2,337.60 |
| 07/12/2024 | $177,310.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL HYBRID APPAREL** | **$179,648.40** |

**3.1247** HYPERCEL CORPORATION
28385 CONSTELLATION RD
VALENCIA, CA 91355
US

| 06/28/2024 | $1,836.00 |
| 07/26/2024 | $16,781.28 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL HYPERCEL CORPORATION** | **$18,617.28** |

**3.1248** I HEALTH INC
55 SEBETHE DR
CROMWELL, CT 06416-1054
US

| 07/19/2024 | $2,404.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL I HEALTH INC** | **$2,404.80** |

**3.1249** I SCHOLAR INC
250 HEARTLAND BLVD
EDGEWOOD, NY 11717-8379
US

| 07/12/2024 | $10,500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL I SCHOLAR INC** | **$10,500.00** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3.1250** I WORLD LLC
PO BOX 88926
CHICAGO, IL 60695-1926
US

| Date | Amount | |
| --- | --- | --- |
| 06/21/2024 | $1,644.00 | ☐ Secured debt |
| 07/05/2024 | $30,176.64 | ☐ Unsecured loan repayments |
| 07/19/2024 | $17,322.92 | ☑ Suppliers or vendors |
| 08/02/2024 | $26,741.28 | ☐ Services |
| 08/16/2024 | $23,396.88 | ☐ Other _____ |
| 08/30/2024 | $11,848.56 | |

**TOTAL I WORLD LLC**   **$111,130.28**

**3.1251** IANTHA CORPORATION
PO BOX 746
SHORT HILLS, NJ 07078-0746
US

| Date | Amount | |
| --- | --- | --- |
| 07/01/2024 | $31,278.02 | ☐ Secured debt |
| 08/01/2024 | $31,278.02 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL IANTHA CORPORATION**   **$62,556.04**

**3.1252** IDAHOAN FOODS LLC
PO BOX 52280
IDAHO FALLS, ID 83405-2280
US

| Date | Amount | |
| --- | --- | --- |
| 06/13/2024 | $5,800.32 | ☐ Secured debt |
| 07/05/2024 | $5,800.32 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL IDAHOAN FOODS LLC**   **$11,600.64**

**3.1253** IDEA NUOVA INC
302 FIFTH AVE
NEW YORK, NY 10001-3604
US

| Date | Amount | |
| --- | --- | --- |
| 06/14/2024 | $22,831.90 | ☐ Secured debt |
| 06/21/2024 | $45,964.48 | ☐ Unsecured loan repayments |
| 06/28/2024 | $20,761.65 | ☑ Suppliers or vendors |
| 07/19/2024 | $38,479.20 | ☐ Services |
| | | ☐ Other _____ |

**TOTAL IDEA NUOVA INC**   **$128,037.23**

**3.1254** IDEAVILLAGE CORP WAYNE PLAZA 11
155 ROUTE 46 FL 4TH
WAYNE, NJ 07470-6831
US

| Date | Amount | |
| --- | --- | --- |
| 06/14/2024 | $1,200.00 | ☐ Secured debt |
| 07/05/2024 | $2,400.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL IDEAVILLAGE CORP WAYNE PLAZA 11**   **$3,600.00**

**3.1255** IDENTITI RESOURCES LTD
425 N MARTINGALE RD FL 18
SCHAUMBURG, IL 60173-2406
US

| Date | Amount | |
| --- | --- | --- |
| 06/14/2024 | $7,510.63 | ☐ Secured debt |
| 06/21/2024 | $6,965.61 | ☐ Unsecured loan repayments |
| 06/28/2024 | $4,400.72 | ☐ Suppliers or vendors |
| 07/05/2024 | $14,518.17 | ☑ Services |
| 07/12/2024 | $8,301.08 | ☐ Other _____ |

**TOTAL IDENTITI RESOURCES LTD**   **$41,696.21**

**3.1256** IFS, INC
PO BOX 724
WESTMINSTER, MD 21157
US

| Date | Amount | |
| --- | --- | --- |
| 06/21/2024 | $280.50 | ☐ Secured debt |
| 07/12/2024 | $2,075.00 | ☐ Unsecured loan repayments |
| 07/26/2024 | $2,075.00 | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | TOTAL IFS, INC | **$4,430.50** |
|---|---|---|

**3.1257** IG DESIGN GROUP AMERICAS INC
265 INDUSTRIAL BLVD
MIDWAY, GA 31320-5200
US

| | Date | Amount | |
|---|---|---|---|
| | 08/04/2024 | $11,601.32 | ☐ Secured debt |
| | 08/04/2024 | $5,364.00 | ☐ Unsecured loan repayments |
| | | | ☑ Suppliers or vendors |
| | 08/30/2024 | $15,567.72 | ☐ Services |
| | | | ☐ Other _____ |

| TOTAL IG DESIGN GROUP AMERICAS INC | **$32,533.04** |
|---|---|

**3.1258** IJK LTD
UNIT A 7TH FL SUMMIT BLDG
KOWLOON,
HK

| | 07/30/2024 | $13,450.20 | ☐ Secured debt |
|---|---|---|---|
| | | | ☐ Unsecured loan repayments |
| | | | ☑ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

| TOTAL IJK LTD | **$13,450.20** |
|---|---|

**3.1259** IKO IMPORTS LLC
313 5TH AVE
NEW YORK, NY 10016
US

| | 06/21/2024 | $10,075.00 | ☐ Secured debt |
|---|---|---|---|
| | | | ☐ Unsecured loan repayments |
| | 07/05/2024 | $4,162.00 | ☑ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

| TOTAL IKO IMPORTS LLC | **$14,237.00** |
|---|---|

**3.1260** ILF-CHERRY HILL LLC
400 ANDREWS STREET STE 500
ROCHESTER, NY 14604-1461
US

| | 07/01/2024 | $38,069.69 | ☐ Secured debt |
|---|---|---|---|
| | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☑ Other Rent |

| TOTAL ILF-CHERRY HILL LLC | **$38,069.69** |
|---|---|

**3.1261** ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19035
SPRINGFIELD, IL 62794-9035
US

| | 07/12/2024 | $158.61 | ☐ Secured debt |
|---|---|---|---|
| | 07/19/2024 | $65.20 | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| | 07/26/2024 | $47.41 | ☐ Services |
| | | | ☑ Other Garnishment |

| TOTAL ILLINOIS DEPARTMENT OF REVENUE | **$271.22** |
|---|---|

**3.1262** IMAGE SOLUTIONS
4669 CROSSROADS INDUSTRIAL
BRIDGETON, MO 63044
US

| | 07/05/2024 | $361.22 | ☐ Secured debt |
|---|---|---|---|
| | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| | | | ☑ Services |
| | | | ☐ Other _____ |

| TOTAL IMAGE SOLUTIONS | **$361.22** |
|---|---|

**3.1263** IMAGININGS 3 INC
6401 W GROSS POINT RD
NILES, IL 60714-4507
US

| | 06/28/2024 | $6,123.60 | ☐ Secured debt |
|---|---|---|---|
| | | | ☐ Unsecured loan repayments |
| | 07/12/2024 | $10,612.80 | ☑ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

| TOTAL IMAGININGS 3 INC | **$16,736.40** |
|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3.1264** IMPACT ANALYTICS INC.
780 ELKRIDGE LANDING ROAD
LINTHICUM, MD 21090
US

| 08/23/2024 | $301,537.50 |
| --- | --- |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL IMPACT ANALYTICS INC.**    **$301,537.50**

---

**3.1265** IMPERIAL DADE
3550 MILLIKENCOURT
COLUMBUS, OH 43228
US

| 07/12/2024 | $795.93 |
| --- | --- |
| 08/27/2024 | $2,734.82 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL IMPERIAL DADE**    **$3,530.75**

---

**3.1266** IMPERIAL IMPROVEMENTS LLC
PO BOX 5122
WHITE PLAINS, NY 10602-5122
US

| 07/01/2024 | $32,073.13 |
| --- | --- |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

**TOTAL IMPERIAL IMPROVEMENTS LLC**    **$32,073.13**

---

**3.1267** IMPERIAL SQUARE LLC
P O BOX 1488
LARGO, FL 33779-1488
US

| 07/01/2024 | $13,407.16 |
| --- | --- |
| 08/19/2024 | $13,407.16 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

**TOTAL IMPERIAL SQUARE LLC**    **$26,814.32**

---

**3.1268** IN HOME INDUSTRIAL CO LTD
NO 51 N FRIENDSHIP RD
TIANJIN,
CN

| 06/11/2024 | $32,464.68 |
| --- | --- |
| 07/02/2024 | $831.36 |
| 07/30/2024 | $11,176.46 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL IN HOME INDUSTRIAL CO LTD**    **$44,472.50**

---

**3.1269** IN THE LAKE SUPERIOR COURT
15 W 4TH AVE RM 3
GARY, IN 46402-1259
US

| 07/12/2024 | $16.21 |
| --- | --- |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Garnishment

**TOTAL IN THE LAKE SUPERIOR COURT**    **$16.21**

---

**3.1270** INDECOR INC
34 W 33RD ST 2ND FL
NEW YORK, NY 10001-3304
US

| 06/21/2024 | $856.00 |
| --- | --- |
| 07/12/2024 | $187,838.20 |
| 07/19/2024 | $28,250.80 |
| 07/26/2024 | $36,324.20 |
| 08/09/2024 | $1,362.00 |
| 08/30/2024 | $522,316.60 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL INDECOR INC**    **$776,947.80**

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

| 3.1271 INDEPENDENT FURNITURE SUPPLY<br>P.O. BOX 2186<br>TUPELO, MS 38803<br>US | 07/05/2024<br>07/12/2024 | $84,048.00<br>$40,497.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| **TOTAL INDEPENDENT FURNITURE SUPPLY** | | **$124,545.00** | |

| 3.1272 INDIAN CRAFTS<br>PLOT 10 RD 11 MIA BASNI PHASE II<br>JODHPUR,<br>IN | 06/28/2024<br>07/12/2024 | $27,528.00<br>$11,880.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| **TOTAL INDIAN CRAFTS** | | **$39,408.00** | |

| 3.1273 INDIANA DEPT OF WORKFORCE DEVELOPME<br>10 N SENATE AVE<br>INDIANAPOLIS, IN 46204-2277<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/02/2024<br>08/08/2024<br>08/15/2024<br>08/21/2024<br>08/29/2024<br>09/04/2024 | $166.56<br>$132.24<br>$133.67<br>$134.79<br>$156.96<br>$142.56<br>$143.07<br>$153.79<br>$145.10<br>$142.91<br>$140.40<br>$141.74<br>$141.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|
| **TOTAL INDIANA DEPT OF WORKFORCE DEVELOPME** | | **$1,875.64** | |

| 3.1274 INDIANA WEST PLAZA LP<br>4041 LIBERTY AVE STE 201<br>PITTSBURGH, PA 15224-1470<br>US | 07/01/2024<br>08/01/2024 | $12,726.63<br>$12,726.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|
| **TOTAL INDIANA WEST PLAZA LP** | | **$25,453.26** | |

| 3.1275 INDO COUNT INDUSTRIES LIMITED<br>301 ARCADIA 3RD FL NARIMAN POINT<br>MUMBAI MAHARASHTRA, 400021<br>IN | 06/14/2024<br>07/19/2024<br>08/02/2024<br>08/30/2024 | $14,417.56<br>$5,888.32<br>$1,822.80<br>$23,712.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| **TOTAL INDO COUNT INDUSTRIES LIMITED** | | **$45,841.24** | |

| 3.1276 INERTIA INTERNATIONAL<br>A-30<br>NOIDA,<br>IN | 07/23/2024 | $1,664.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | **TOTAL INERTIA INTERNATIONAL** | **$1,664.40** | |
| 3.1277 INFOARMOR INC<br>DEPT 3189 PO BOX 123189<br>DALLAS, TX 75312-3189<br>US | 06/14/2024<br>07/12/2024<br>08/15/2024 | $2,761.57<br>$2,764.35<br>$3,678.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL INFOARMOR INC** | **$9,204.11** | |
| 3.1278 INMOCEAN GROUP LLC<br>PO BOX 712674<br>PHILADELPHIA, PA 19171-2674<br>US | 06/14/2024<br>06/28/2024 | $14,221.90<br>$7,015.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INMOCEAN GROUP LLC** | **$21,237.70** | |
| 3.1279 INNOVENT<br>309 ASH ST<br>COCHRAN, GA 31014<br>US | 08/26/2024 | $6,077.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INNOVENT** | **$6,077.52** | |
| 3.1280 INS & OUTS POTTERY DBA URBAN TRENDS<br>2652 E 45TH ST<br>VERNON, CA 90058<br>US | 07/19/2024 | $10,287.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INS & OUTS POTTERY DBA URBAN TRENDS** | **$10,287.50** | |
| 3.1281 INSPIRED HOME DECOR LLC<br>16 EAST 34TH STREET<br>NEW YORK, NY 10016<br>US | 07/12/2024 | $30,605.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INSPIRED HOME DECOR LLC** | **$30,605.06** | |
| 3.1282 INSTACART<br>PO BOX 103272<br>PASADENA, CA 91189<br>US | 06/14/2024<br>07/12/2024 | $27,993.36<br>$22,686.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL INSTACART** | **$50,679.83** | |
| 3.1283 INTCO INTERNATIONAL (HK) CO LIMITED<br>16TH FLOOR,TOWER 2,THE GATEWAY,HARB<br>HONG KONG,<br>CN | 08/04/2024<br>08/27/2024 | $12,529.92<br>$45,230.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INTCO INTERNATIONAL (HK) CO LIMITED** | **$57,760.80** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.1284 | INTELLIGRATED SYSTEMS LLC<br>16996 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0169<br>US | 06/14/2024 | $7,640.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 06/21/2024 | $7,513.05 | |
| | | 06/28/2024 | $137.17 | |
| | | 07/05/2024 | $2,485.06 | |
| | | 07/12/2024 | $11,568.27 | |

**TOTAL INTELLIGRATED SYSTEMS LLC** — **$29,344.00**

| 3.1285 | INTERDESIGN INC<br>PO BOX 39606.......................<br>SOLON, OH 44139-4380<br>US | 06/14/2024 | $30,702.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $613.79 | |

**TOTAL INTERDESIGN INC** — **$31,316.61**

| 3.1286 | INTERFACE SECURITY SYSTEMS LLC<br>8339 SOLUTIONS CENTER<br>CHICAGO, IL 60677-8003<br>US | 06/21/2024 | $726.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 06/28/2024 | $4,517.61 | |
| | | 07/05/2024 | $1,178.41 | |

**TOTAL INTERFACE SECURITY SYSTEMS LLC** — **$6,422.35**

| 3.1287 | INTERMODAL AIR INC<br>308 SONWIL DRIVE<br>BUFFALO, NY 14225<br>US | 06/28/2024 | $2,700.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

**TOTAL INTERMODAL AIR INC** — **$2,700.00**

| 3.1288 | INTERNAL REVENUE SERVICE<br>PO BOX 219236<br>KANSAS CITY, MO 64121-9236<br>US | 06/14/2024 | $11.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
| | | 06/21/2024 | $25.85 | |
| | | 07/05/2024 | $26.79 | |
| | | 08/02/2024 | $124.93 | |
| | | 08/08/2024 | $62.02 | |
| | | 08/15/2024 | $85.14 | |
| | | 08/21/2024 | $78.81 | |
| | | 08/29/2024 | $133.97 | |
| | | 09/04/2024 | $153.64 | |

**TOTAL INTERNAL REVENUE SERVICE** — **$702.78**

| 3.1289 | INTERNATIONAL PURCHASE SYSTEM<br>534 FURNACE DOCK RD<br>CORTLANDT MANOR, NY 10567-6219<br>US | 06/21/2024 | $39,297.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL INTERNATIONAL PURCHASE SYSTEM** — **$39,297.20**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.1290 | INTERNATIONAL WHOLESALE INC<br>4000 ALLEN RD<br>ALLEN PARK, MI 48101-2756<br>US | 06/21/2024 | $21,305.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/05/2024 | $10,368.00 | |
| | | 08/26/2024 | $36,886.92 | |

**TOTAL INTERNATIONAL WHOLESALE INC** — **$68,560.44**

| 3.1291 | INTERSELL VENTURES LLC<br>1 HARMON MEADOW BLVD.<br>SECAUCUS, NJ 7094<br>US | 07/26/2024 | $1,392.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL INTERSELL VENTURES LLC** — **$1,392.00**

| 3.1292 | INTEX DEVELOPMENT COMPANY LIMITED<br>9F EVERBRIGHT CENTRE 108 GLOUCESTER<br>WANCHAI,<br>HK | 06/11/2024 | $8,753.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL INTEX DEVELOPMENT COMPANY LIMITED** — **$8,753.34**

| 3.1293 | INVESTMENT RETRIEVERS INC<br>PO BOX 4733<br>EL DORADO HILLS, CA 95762-4733<br>US | 06/21/2024 | $39.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|
| | | 06/28/2024 | $39.34 | |
| | | 07/05/2024 | $41.37 | |
| | | 07/12/2024 | $18.79 | |
| | | 07/19/2024 | $40.14 | |
| | | 07/26/2024 | $29.47 | |
| | | 08/02/2024 | $32.22 | |
| | | 08/08/2024 | $39.65 | |
| | | 08/21/2024 | $37.81 | |
| | | 08/29/2024 | $38.02 | |
| | | 09/04/2024 | $38.63 | |

**TOTAL INVESTMENT RETRIEVERS INC** — **$394.78**

| 3.1294 | IOVATE HEALTH SCIENCES USA INC<br>39988 TREASURY CENTER<br>CHICAGO, IL 60694-9900<br>US | 07/05/2024 | $14,315.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/19/2024 | $18,328.50 | |

**TOTAL IOVATE HEALTH SCIENCES USA INC** — **$32,644.26**

| 3.1295 | IPANEMA NOMI III LLC<br>5150 N MIAMI AVE<br>MIAMI, FL 33127-2122<br>US | 06/14/2024 | $43,448.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 07/01/2024 | $19,793.19 | |
| | | 08/01/2024 | $19,793.19 | |

**TOTAL IPANEMA NOMI III LLC** — **$83,035.09**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1296  IRELAND BILOXI LTD**
85 WESTON RD UNIT 101
WESTON, FL 33326-1158
US

| 07/01/2024 | $18,067.50 |
| 08/19/2024 | $18,067.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL IRELAND BILOXI LTD | $36,135.00 |
|---|---|

**3.1297  IRELAND LAWRENCE LTD**
85 WESTON RD UNIT 101
WESTON, FL 33326-1158
US

| 07/01/2024 | $21,041.67 |
| 08/01/2024 | $21,041.67 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL IRELAND LAWRENCE LTD | $42,083.34 |
|---|---|

**3.1298  IRIS USA INC**
13423 W CACTUS RD
SURPRISE, AZ 85379-9231
US

| 07/12/2024 | $20,667.84 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| TOTAL IRIS USA INC | $20,667.84 |
|---|---|

**3.1299  IRON MOUNTAIN**
PO BOX 27128
NEW YORK, NY 10087-7128
US

| 06/28/2024 | $355.98 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

| TOTAL IRON MOUNTAIN | $355.98 |
|---|---|

**3.1300  IRWIN BOB BASSEL**
1133-4300 BOUL DE MAISONNEUVE O
WESTMOUNT, QC H3Z 1K8
CA

| 07/01/2024 | $9,809.70 |
| 08/01/2024 | $9,809.70 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL IRWIN BOB BASSEL | $19,619.40 |
|---|---|

**3.1301  ISHAAN ROCKWOOD LLC**
5675 JIMMY CARTER BLVD STE 500
NORCROSS, GA 30071-2938
US

| 07/01/2024 | $11,013.33 |
| 08/01/2024 | $11,013.33 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL ISHAAN ROCKWOOD LLC | $22,026.66 |
|---|---|

**3.1302  ISHAAN TOWNE SQUARE LLC**
5675 JIMMY CARTER BLVD STE 500
NORCROSS, GA 30071-2938
US

| 07/01/2024 | $18,449.40 |
| 08/01/2024 | $18,449.40 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL ISHAAN TOWNE SQUARE LLC | $36,898.80 |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1303** ISLAND SNACKS INC
7650 STAGE RD
BUENA PARK, CA 90621-1226
US

07/12/2024    $5,610.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ISLAND SNACKS INC**    **$5,610.00**

**3.1304** ISO SERVICES INC
PO BOX 27508
NEW YORK, NY 10087-7508
US

06/28/2024    $28.17

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL ISO SERVICES INC**    **$28.17**

**3.1305** ISRAM PRADO LLC
506 SOUTH DIXIE HIGHWAY
HALLANDALE, FL 33009-6332
US

07/01/2024    $24,514.58

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL ISRAM PRADO LLC**    **$24,514.58**

**3.1306** ISRAM VILLAGE MARKETPLACE LLC
506 S DIXIE HWY
HALLANDALE, FL 33009-6332
US

07/01/2024    $15,350.22
08/01/2024    $15,350.22
08/05/2024    $8,044.61

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL ISRAM VILLAGE MARKETPLACE LLC**    **$38,745.05**

**3.1307** J P JENSEN COLLECTIONS LLC
507 BATHURST RD
CATONSVILLE, MD 21228-4010
US

06/14/2024    $54.70
06/21/2024    $76.77
06/28/2024    $60.48
07/05/2024    $53.51
07/12/2024    $55.34
07/19/2024    $68.11
07/26/2024    $77.83
08/02/2024    $36.45
08/08/2024    $72.28
08/15/2024    $69.04
08/21/2024    $65.89
08/29/2024    $80.29
09/04/2024    $65.32

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment _____

**TOTAL J P JENSEN COLLECTIONS LLC**    **$836.01**

**3.1308** J&V BRANDS INC
3042 AVENUE U
BROOKLYN, NY 11229
US

07/12/2024    $6,657.12

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL J&V BRANDS INC** | **$6,657.12** | |

| 3.1309 J.M. DISTRIBUTING INC<br>8222 118TH AVE STE 665<br>LARGO, FL 33773-5057<br>US | 06/14/2024 | $5,696.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | 06/21/2024 | $5,357.04 | |
| | 06/28/2024 | $5,339.25 | |
| | 07/05/2024 | $4,378.99 | |
| | 07/12/2024 | $4,409.24 | |
| | 07/19/2024 | $3,628.25 | |
| | 08/15/2024 | $21,532.72 | |
| | 08/23/2024 | $5,321.01 | |
| | 08/30/2024 | $10,226.43 | |

| | **TOTAL J.M. DISTRIBUTING INC** | **$65,889.13** | |
|---|---|---|---|

| 3.1310 JA INVESTMENT PROPERTIES LLC<br>14845 SW MURRY SCHOLLS DR STE 110<br>BEAVERTON, OR 97007-9237<br>US | 07/01/2024 | $25,666.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|

| | **TOTAL JA INVESTMENT PROPERTIES LLC** | **$25,666.40** | |
|---|---|---|---|

| 3.1311 JA-RU INC<br>12901 FLAGLER CENTER BLVD<br>JACKSONVILLE, FL 32258<br>US | 06/21/2024 | $3,402.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | 07/12/2024 | $22,989.36 | |
| | 07/19/2024 | $12,584.04 | |

| | **TOTAL JA-RU INC** | **$38,975.40** | |
|---|---|---|---|

| 3.1312 JACKSONVILLE MZL LLC<br>254 W 31ST ST 4TH FLOOR<br>NEW YORK, NY 10001-2813<br>US | 07/01/2024 | $18,400.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|

| | **TOTAL JACKSONVILLE MZL LLC** | **$18,400.36** | |
|---|---|---|---|

| 3.1313 JACKSONVILLE SHERIFFS OFFICE<br>PO BOX 141925<br>IRVING, TX 75014<br>US | 06/21/2024 | $1,100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|

| | **TOTAL JACKSONVILLE SHERIFFS OFFICE** | **$1,100.00** | |
|---|---|---|---|

| 3.1314 JACMAX INDUSTRIES<br>473 WORTMAN AVENUE<br>BROOKLYN, NY 11208-5425<br>US | 06/28/2024 | $29,121.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|

| | **TOTAL JACMAX INDUSTRIES** | **$29,121.00** | |
|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1315** JACOB E BORNHEIMER
800 SMITH ROAD
CLYDE, NY 14433-9421
US

| | | |
|---|---|---|
| 07/12/2024 | $387.50 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL JACOB E BORNHEIMER** — **$387.50**

**3.1316** JADA FOODS LLC
3126 JOHN P CURCI DR BAY 1
HALLANDALE BEACH, FL 33009-3827
US

| | | |
|---|---|---|
| 06/14/2024 | $5,241.60 | ☐ Secured debt |
| 07/12/2024 | $5,241.60 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL JADA FOODS LLC** — **$10,483.20**

**3.1317** JAJOLO LIMITED PARTNERSHIP
4065N LECANTO HIGHWAY SUITE 500
BEVERLY HILLS, FL 34465
US

| | | |
|---|---|---|
| 06/21/2024 | $850.00 | ☐ Secured debt |
| 07/01/2024 | $20,943.33 | ☐ Unsecured loan repayments |
| 08/01/2024 | $20,943.33 | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL JAJOLO LIMITED PARTNERSHIP** — **$42,736.66**

**3.1318** JAKKS PACIFIC INC
PO BOX 1450 NW5572
MINNEAPOLIS, MN 55485-1450
US

| | | |
|---|---|---|
| 06/21/2024 | $22,031.55 | ☐ Secured debt |
| 07/05/2024 | $6,080.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL JAKKS PACIFIC INC** — **$28,111.55**

**3.1319** JAMES A CRAIG
4031 ASPEN GROVE DR STE 300
FRANKLIN, TN 37067-2950
US

| | | |
|---|---|---|
| 07/01/2024 | $14,122.03 | ☐ Secured debt |
| 08/01/2024 | $14,122.03 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL JAMES A CRAIG** — **$28,244.06**

**3.1320** JAMES C KOEHLER
655 FOX RUN RD STE B
FINDLAY, OH 45840-8401
US

| | | |
|---|---|---|
| 07/01/2024 | $15,677.08 | ☐ Secured debt |
| 08/01/2024 | $15,677.08 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL JAMES C KOEHLER** — **$31,354.16**

**3.1321** JARA GROUP LP
166 W CHESTNUT ST
WASHINGTON, PA 15301-4423
US

| | | |
|---|---|---|
| 07/01/2024 | $11,093.74 | ☐ Secured debt |
| 08/01/2024 | $11,093.74 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL JARA GROUP LP** — **$22,187.48**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1322** JASCO
PO BOX 268985
OKLAHOMA CITY, OK 73126-8985
US

| | |
|---|---|
| 06/14/2024 | $1,693.44 |
| 06/28/2024 | $250.00 |
| 07/19/2024 | $49,180.92 |
| 08/27/2024 | $31,644.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL JASCO**    **$82,768.76**

---

**3.1323** JASMINE TRADING INC
10550 W SAM HOUSTON PKWY S
HOUSTON, TX 77099
US

| | |
|---|---|
| 06/28/2024 | $6,241.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL JASMINE TRADING INC**    **$6,241.00**

---

**3.1324** JASPER SOUTHGATE INDUSTRIES
385 S US HWY 231
JASPER, IN 47546-3299
US

| | |
|---|---|
| 07/01/2024 | $8,580.00 |
| 08/01/2024 | $9,240.00 |
| 08/08/2024 | $2,291.37 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL JASPER SOUTHGATE INDUSTRIES**    **$20,111.37**

---

**3.1325** JAVA HOLDINGS INC
16060 VENTURE BLVD STE 110-215
ENCINO, CA 91436-4411
US

| | |
|---|---|
| 07/11/2024 | $3,282.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL JAVA HOLDINGS INC**    **$3,282.00**

---

**3.1326** JAY FRANCO & SONS
115 KENNEDY DRIVE
SAYRVILLE, NJ 08872-1497
US

| | |
|---|---|
| 06/28/2024 | $42,772.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL JAY FRANCO & SONS**    **$42,772.50**

---

**3.1327** JBL TRADING / CREST MILLS
3 W 35TH ST 5TH FL
NEW YORK, NY 10001-3073
US

| | |
|---|---|
| 06/14/2024 | $24,936.60 |
| 06/21/2024 | $13,364.70 |
| 07/12/2024 | $16,969.50 |
| 07/19/2024 | $12,033.12 |
| 08/21/2024 | $46,433.70 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL JBL TRADING / CREST MILLS**    **$113,737.62**

---

**3.1328** JBM IMPORTS INC
125 WASHINGTON ST STE 4
FOXBORO, MA 02035-1380
US

| | |
|---|---|
| 06/21/2024 | $14,212.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL JBM IMPORTS INC**    **$14,212.80**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.1329** JC WAREHOUSE LLC
PO BOX 1108
MADISON, IN 47250-1108
US

| | |
|---|---|
| 06/28/2024 | $31,327.83 |
| 07/01/2024 | $10,522.30 |
| 08/01/2024 | $10,522.30 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL JC WAREHOUSE LLC** — **$52,372.43**

**3.1330** JCW INVESTMENTS INC
11415 183RD PL STE E
ORLAND PARK, IL 60467-5011
US

| | |
|---|---|
| 07/12/2024 | $284,929.15 |
| 07/16/2024 | $19,995.00 |
| 07/22/2024 | $123,433.38 |
| 07/25/2024 | $93,043.03 |
| 07/30/2024 | $48,229.64 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL JCW INVESTMENTS INC** — **$569,630.20**

**3.1331** JDA ENTERPRISES
131 JACOBS LN
NORWELL, MA 02061-1134
US

| | |
|---|---|
| 06/14/2024 | $10,009.80 |
| 08/27/2024 | $12,022.24 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL JDA ENTERPRISES** — **$22,032.04**

**3.1332** JEFFERSON CAPITAL SYSTEMS LLC
PO BOX 17210
GOLDEN, CO 80402-6020
US

| | |
|---|---|
| 06/14/2024 | $42.84 |
| 06/28/2024 | $7.88 |
| 07/05/2024 | $70.04 |
| 07/12/2024 | $78.77 |
| 07/26/2024 | $51.19 |
| 08/21/2024 | $51.70 |
| 08/29/2024 | $34.37 |
| 09/04/2024 | $42.12 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL JEFFERSON CAPITAL SYSTEMS LLC** — **$378.91**

**3.1333** JEFFNAN USA INC
PO BOX 1234
SHERMAN, TX 75091-1234
US

| | |
|---|---|
| 07/01/2024 | $23,927.50 |
| 08/01/2024 | $23,927.50 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL JEFFNAN USA INC** — **$47,855.00**

**3.1334** JELLY BELLY CANDY CO
PO BOX 742799
LOS ANGELES, CA 90074
US

| | |
|---|---|
| 07/19/2024 | $17,449.20 |
| 08/26/2024 | $17,920.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL JELLY BELLY CANDY CO** — **$35,370.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1335** JETBRAINS AMERICAS INC
989 HILLSDALE BLVD STE 200
FOSTER CITY, CA 94404-2113
US

| 06/14/2024 | $8,972.76 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL JETBRAINS AMERICAS INC** — **$8,972.76**

---

**3.1336** JETRICH CANADA LIMITED
3270 ORLANDO DRIVE
MISSISSAUGA, ON L4V 1C6
CA

| 06/11/2024 | $20,774.00 |
|---|---|
| 06/18/2024 | $19,893.00 |
| 07/09/2024 | $16,677.50 |
| 07/16/2024 | $7,411.50 |
| 08/15/2024 | $60,977.20 |
| 08/27/2024 | $77,906.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL JETRICH CANADA LIMITED** — **$203,639.70**

---

**3.1337** JFL DISTRIBUTION LLC
971 TOWNSHIP ROAD 154
ASHLAND, OH 44805-9412
US

| 07/12/2024 | $4,502.40 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL JFL DISTRIBUTION LLC** — **$4,502.40**

---

**3.1338** JFL ENTERPRISES INC
4900 TRAIN AVE
CLEVELAND, OH 44102-4519
US

| 06/14/2024 | $840.00 |
|---|---|
| 06/21/2024 | $546.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL JFL ENTERPRISES INC** — **$1,386.00**

---

**3.1339** JFP-AG/ROSWELL, LLC
12301 GARWOOD DEAN
TRUCKEE, CA 96161-5136
US

| 07/01/2024 | $19,560.41 |
|---|---|
| 08/01/2024 | $19,560.41 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL JFP-AG/ROSWELL, LLC** — **$39,120.82**

---

**3.1340** JIANGSU ZHONGHENG PET ART
NO.1388,CENTURY AVENUE
YANGCHENG CITY,
CN

| 06/21/2024 | $44,538.96 |
|---|---|
| 07/12/2024 | $22,215.12 |
| 07/26/2024 | $4,792.92 |
| 08/16/2024 | $21,366.72 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL JIANGSU ZHONGHENG PET ART** — **$92,913.72**

---

**3.1341** JIFFY FOIL CORPORATION
135 E HINTZ RD
WHEELING, IL 60090-6035
US

| 06/28/2024 | $4,203.84 |
|---|---|
| 07/19/2024 | $7,727.84 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| | | **TOTAL JIFFY FOIL CORPORATION** | **$11,931.68** | |
| 3.1342 | JIM HAWK TRUCK TRAILER INC<br>3119 SOUTH 9TH ST<br>COUNCIL BLUFFS, IA 51501<br>US | 06/28/2024<br>08/30/2024 | $381.41<br>$762.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | **TOTAL JIM HAWK TRUCK TRAILER INC** | **$1,144.23** | |
| 3.1343 | JLJ HOME FURNISHINGS LLC<br>5840 LANCASTER HIGHWAY<br>FT LAWN, SC 29714<br>US | 07/12/2024 | $27,420.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL JLJ HOME FURNISHINGS LLC** | **$27,420.75** | |
| 3.1344 | JME & CO NYC LLC<br>420 5TH AVE<br>NEW YORK, NY 10018-2673<br>US | 07/11/2024 | $29,392.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL JME & CO NYC LLC** | **$29,392.80** | |
| 3.1345 | JMS INDUSTRIES INC<br>HUANBAO INDUSTRIAL ZONE<br>JIMO QINGDAO,<br>CN | 06/21/2024<br>08/30/2024 | $4,398.60<br>$6,670.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL JMS INDUSTRIES INC** | **$11,069.40** | |
| 3.1346 | JOATMON LLC<br>21877 ALLISON RD<br>NOTI, OR 97461<br>US | 07/01/2024 | $36,551.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | **TOTAL JOATMON LLC** | **$36,551.68** | |
| 3.1347 | JOBAR INTERNATIONAL INC<br>21022 FIGUEROA ST<br>CARSON, CA 90745-1937<br>US | 06/14/2024<br>06/28/2024 | $3,721.29<br>$1,080.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL JOBAR INTERNATIONAL INC** | **$4,801.29** | |
| 3.1348 | JODHPURI INC<br>260A WALSH DR<br>PARSIPPANY, NJ 07054-5704<br>US | 07/12/2024<br>07/19/2024 | $382.50<br>$1,695.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL JODHPURI INC** | **$2,077.50** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1349** JOE AMATO EAST END CENTRE LP
PO BOX 615
WILKES BARRE, PA 18703-0615
US

| | |
|---|---|
| 07/01/2024 | $13,333.33 |
| 08/01/2024 | $13,333.33 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL JOE AMATO EAST END CENTRE LP** — **$26,666.66**

**3.1350** JOEY
8190 A BEECHMONT ACE #302
CINCINNATI, OH 45255-6117
US

| | |
|---|---|
| 06/28/2024 | $146.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL JOEY** — **$146.00**

**3.1351** JOHN C MCALEER III
PO BOX 1779
MEMPHIS, TN 38101-1779
US

| | |
|---|---|
| 06/14/2024 | $78.46 |
| 06/21/2024 | $78.46 |
| 06/28/2024 | $78.46 |
| 07/05/2024 | $78.46 |
| 07/12/2024 | $78.46 |
| 07/19/2024 | $78.46 |
| 07/26/2024 | $78.46 |
| 08/02/2024 | $78.46 |
| 08/08/2024 | $78.46 |
| 08/15/2024 | $78.46 |
| 08/21/2024 | $78.46 |
| 08/29/2024 | $78.46 |
| 09/04/2024 | $78.46 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

**TOTAL JOHN C MCALEER III** — **$1,019.98**

**3.1352** JOHN GIBSON ENTERPRISES
136 W GRAND AVE STE 240
BELOIT, WI 53511
US

| | |
|---|---|
| 06/28/2024 | $756.52 |
| 07/03/2024 | $6,720.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL JOHN GIBSON ENTERPRISES** — **$7,476.52**

**3.1353** JOHNANN LLC
2015 MAGAZINE ST
NEW ORLEANS, LA 70130-5017
US

| | |
|---|---|
| 07/01/2024 | $14,263.64 |
| 08/26/2024 | $14,263.64 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL JOHNANN LLC** — **$28,527.28**

**3.1354** JOHNSON & JOHNSON CONSUMER INC
5618 COLLECTION CENTER DR
CHICAGO, IL 60693-0056
US

| | |
|---|---|
| 06/19/2024 | $134,549.98 |
| 07/05/2024 | $147,410.32 |
| 07/17/2024 | $76,141.74 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

|  | **TOTAL JOHNSON & JOHNSON CONSUMER INC** | **$358,102.04** |
|---|---|---|

| 3.1355 | JOHNSON ACQUISITION CORP<br>747 SHERIDAN BLVD UNIT 7D<br>LAKEWOOD, CO 80214-2554<br>US | 07/01/2024 | $14,899.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

|  | **TOTAL JOHNSON ACQUISITION CORP** | **$14,899.00** |
|---|---|---|

| 3.1356 | JOHNSON CONTROLS SECURITY SOLUTIONS<br>PO BOX 371994<br>PITTSBURGH, PA 15250-7994<br>US | 07/05/2024 | $4,596.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|

|  | **TOTAL JOHNSON CONTROLS SECURITY SOLUTIONS** | **$4,596.02** |
|---|---|---|

| 3.1357 | JONES SODA COMPANY<br>PO BOX 679586<br>DALLAS, TX 75267-9586<br>US | 06/21/2024 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

|  | **TOTAL JONES SODA COMPANY** | **$100.00** |
|---|---|---|

| 3.1358 | JONNET NATIONAL PROPERTIES CORP<br>4075 WILLIAM PENN HGWY<br>MONROEVILLE, PA 15146-2504<br>US | 07/01/2024 | $37,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

|  | **TOTAL JONNET NATIONAL PROPERTIES CORP** | **$37,500.00** |
|---|---|---|

| 3.1359 | JORDAN & RIDDLE LLC<br>4200 MORGANTOWN RD STE 150<br>FAYETTEVILLE, NC 28314-0060<br>US | 07/01/2024<br>08/01/2024 | $15,947.92<br>$15,947.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

|  | **TOTAL JORDAN & RIDDLE LLC** | **$31,895.84** |
|---|---|---|

| 3.1360 | JORDAN MFG CO INC<br>1200 S 6TH ST<br>MONTICELLO, IN 47960-8200<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024 | $105.00<br>$75,834.80<br>$178,284.20<br>$32,345.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

|  | **TOTAL JORDAN MFG CO INC** | **$286,569.76** |
|---|---|---|

| 3.1361 | JOSEPH D HAMMERSCHMIDT CO<br>25068 CENTER RIDGE RD<br>WESTLAKE, OH 44145-4113<br>US | 07/01/2024<br>08/01/2024 | $13,650.16<br>$13,650.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

|  | **TOTAL JOSEPH D HAMMERSCHMIDT CO** | **$27,300.32** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| 3.1362 JOSEPH FETTERER<br>21185 KNOLLWOOD AVE<br>PORT CHARLOTTE, FL 33952<br>US | 09/04/2024 | $3,220.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JOSEPH FETTERER** | | **$3,220.50** | |
| 3.1363 JOSEPH JOSEPH INC<br>41 MADISON AVENUE<br>NEW YORK, NY 10010<br>US | 07/05/2024 | $5,203.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL JOSEPH JOSEPH INC** | | **$5,203.80** | |
| 3.1364 JOURNE BRANDS, INC.<br>1080 MOUNT VERNON AVE<br>RIVERSIDE, CA 92507-1841<br>US | 06/28/2024<br>07/05/2024<br>07/12/2024<br>07/26/2024 | $32,783.30<br>$21,647.10<br>$11,839.02<br>$11,374.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL JOURNE BRANDS, INC.** | | **$77,643.62** | |
| 3.1365 JPMCC 2016-JP4 KINGHTS ROAD LLC<br>2340 COLLINS AVE STE 700<br>MIAMI BEACH, FL 33139-1637<br>US | 06/21/2024<br>07/01/2024<br>08/21/2024 | $2,883.47<br>$27,988.24<br>$23,186.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent _____ |
| **TOTAL JPMCC 2016-JP4 KINGHTS ROAD LLC** | | **$54,057.95** | |
| 3.1366 JRC TOYS<br>5589 ROYALMOUNT<br>MONT-ROYAL, QC H4P 1J3<br>CA | 07/02/2024<br>07/09/2024<br>08/27/2024<br>09/04/2024 | $18,323.50<br>$7,824.28<br>$2,304.00<br>$14,735.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL JRC TOYS** | | **$43,187.46** | |
| 3.1367 JS ROYAL HOME<br>13451 SOUTH POINT BLVD<br>CHARLOTTE, NC 28273<br>US | 06/21/2024<br>07/19/2024 | $31,676.00<br>$30,342.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL JS ROYAL HOME** | | **$62,018.00** | |
| 3.1368 JSL FOODS INC<br>1478 N INDIANA ST<br>LOS ANGELES, CA 90063<br>US | 07/05/2024 | $10,329.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL JSL FOODS INC** | | **$10,329.60** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.1369 | JSO HOME, LLC<br>1805 LOWER ROAD<br>LINDEN, NJ 7036<br>US | 06/14/2024 | $10,214.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JSO HOME, LLC** | | **$10,214.40** | |

| 3.1370 | JUDI VAN<br>22007 SHARE STREET<br>SAINT CLAIR SHORES, MI 48082<br>US | 07/05/2024 | $72.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL JUDI VAN** | | **$72.24** | |

| 3.1371 | JUST INVENTORY SOLUTIONS<br>PO BOX 283<br>GUILDERLAND CENTER, NY 12085-0283<br>US | 06/14/2024<br>07/05/2024 | $777.60<br>$13,428.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JUST INVENTORY SOLUTIONS** | | **$14,205.60** | |

| 3.1372 | JUST MOVE IT NOW LLC<br>1237 TALLOW RD<br>APOPKA, FL 32703<br>US | 06/14/2024 | $125.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL JUST MOVE IT NOW LLC** | | **$125.00** | |

| 3.1373 | JUST ONE LLC.<br>1410 BROADWAY<br>NEW YORK, NY 10018<br>US | 07/05/2024 | $528.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JUST ONE LLC.** | | **$528.00** | |

| 3.1374 | JUSTWATER, LLC<br>PO BOX 248<br>RIVERSIDE, CT 06878-0248<br>US | 07/01/2024<br>07/05/2024<br>08/01/2024<br>08/08/2024 | $21,736.27<br>$18,765.76<br>$21,736.27<br>$23,251.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL JUSTWATER, LLC** | | **$85,490.15** | |

| 3.1375 | K M BIGGS INC<br>3550 ELIZABETHTOWN RD<br>LUMBERTON, NC 28358-3350<br>US | 07/01/2024<br>08/01/2024 | $25,196.60<br>$25,196.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL K M BIGGS INC** | | **$50,393.20** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.1376 | K&Y INTIMATE/SWIM LLC<br>PO BOX 88926<br>CHICAGO, IL 60695<br>US | 07/19/2024 | $14,908.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL K&Y INTIMATE/SWIM LLC** | | **$14,908.80** | |

| 3.1377 | K-VA-T FOOD STORES INC<br>PO BOX 1158<br>ABINGTON, VA 24212-1158<br>US | 07/01/2024<br>08/01/2024 | $16,933.00<br>$16,933.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| --- | --- | --- | --- | --- |
| | **TOTAL K-VA-T FOOD STORES INC** | | **$33,866.00** | |

| 3.1378 | K7 DESIGN GROUP LLC<br>1090 KING GEORGES POST RD<br>EDISON, NJ 08837-3701<br>US | 07/12/2024<br>07/19/2024 | $2,160.00<br>$4,320.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL K7 DESIGN GROUP LLC** | | **$6,480.00** | |

| 3.1379 | KA AT FAIRLESS HILLS LP<br>25 A HANOVER RD SUITE 350<br>FLORHAM PARK, NJ 07932-1407<br>US | 06/21/2024<br>07/01/2024<br>08/01/2024 | $51,453.56<br>$21,766.67<br>$21,766.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| --- | --- | --- | --- | --- |
| | **TOTAL KA AT FAIRLESS HILLS LP** | | **$94,986.90** | |

| 3.1380 | KAB ENTERPRISE CO LTD<br>21F-1 NO 33 MING SHENG RD<br>HSIEN,<br>TW | 08/21/2024 | $11,514.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL KAB ENTERPRISE CO LTD** | | **$11,514.66** | |

| 3.1381 | KACI PROPERTY MANAGEMENT INC<br>4700 N MAPLEWOOD DR<br>BOISE, ID 83703-3710<br>US | 07/01/2024<br>08/01/2024 | $18,461.81<br>$18,461.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| --- | --- | --- | --- | --- |
| | **TOTAL KACI PROPERTY MANAGEMENT INC** | | **$36,923.62** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3.1382 KAHN DEES DONOVAN & KAHN LLP
PO BOX 3646
EVANSVILLE, IN 47735-3646
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $178.39 | ☐ Secured debt |
| 06/21/2024 | $215.64 | ☐ Unsecured loan repayments |
| 06/28/2024 | $148.85 | ☐ Suppliers or vendors |
| 07/05/2024 | $164.23 | ☐ Services |
| | | ☑ Other  Garnishment |
| 07/09/2024 | $17.47 | |
| 07/12/2024 | $183.52 | |
| 07/19/2024 | $138.48 | |
| 07/26/2024 | $157.22 | |
| 08/02/2024 | $166.58 | |
| 08/08/2024 | $154.71 | |
| 08/15/2024 | $215.50 | |
| 08/21/2024 | $212.10 | |
| 08/29/2024 | $206.86 | |
| 09/04/2024 | $158.81 | |

**TOTAL KAHN DEES DONOVAN & KAHN LLP**   **$2,318.36**

### 3.1383 KAISER HOSPITALITY MAINTENANCE
5800 W FAIRFIELD DR
PENSACOLA, FL 32506
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $150.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other |

**TOTAL KAISER HOSPITALITY MAINTENANCE**   **$150.00**

### 3.1384 KALBAUGH PFUND & MESSERSMITH PC
901 MOOREFIELD PK DR STE 200
RICHMOND, VA 23236-3660
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $392.24 | ☐ Secured debt |
| 06/21/2024 | $2,292.00 | ☐ Unsecured loan repayments |
| 06/28/2024 | $180.00 | ☐ Suppliers or vendors |
| | | ☑ Services |
| 07/12/2024 | $100.00 | ☐ Other |
| 08/27/2024 | $274.00 | |

**TOTAL KALBAUGH PFUND & MESSERSMITH PC**   **$3,238.24**

### 3.1385 KAMIN REALTY CO
PO BOX 10234
PITTSBURGH, PA 15232-0234
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $11,875.00 | ☐ Secured debt |
| 08/01/2024 | $11,875.00 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL KAMIN REALTY CO**   **$23,750.00**

### 3.1386 KANAWHA COUNTY MAGISTRATE COURT
111 COURT STREET
CHARLESTON, WV 25301-2165
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $12.74 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Garnishment |

**TOTAL KANAWHA COUNTY MAGISTRATE COURT**   **$12.74**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

| 3.1387 | KANSAS PAYMENT CENTER<br>PO BOX 758599<br>TOPEKA, KS 66675-8599<br>US | 06/14/2024 | $299.28 | ☐ Secured debt |
| | | 06/21/2024 | $258.46 | ☐ Unsecured loan repayments |
| | | 06/28/2024 | $298.16 | ☐ Suppliers or vendors |
| | | 07/05/2024 | $268.09 | ☐ Services |
| | | 07/12/2024 | $395.34 | ☑ Other Tax / Governmental Agency |
| | | 07/19/2024 | $300.63 | |
| | | 07/26/2024 | $298.99 | |
| | | 08/02/2024 | $276.04 | |
| | | 08/08/2024 | $299.47 | |
| | | 08/15/2024 | $301.65 | |
| | | 08/21/2024 | $254.54 | |
| | | 08/29/2024 | $254.54 | |
| | | 09/04/2024 | $223.59 | |
| | **TOTAL KANSAS PAYMENT CENTER** | | **$3,728.78** | |

| 3.1388 | KAO USA INC<br>2535 SPRING GROVE AVE<br>CINCINNATI, OH 45214-1729<br>US | 07/05/2024 | $16,206.12 | ☐ Secured debt |
| | | 07/12/2024 | $9,566.04 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other |
| | **TOTAL KAO USA INC** | | **$25,772.16** | |

| 3.1389 | KAPOOR INDUSTRIES LIMITED<br>29A 2/1 DESU RD MEHRAULI<br>NEW DEHLI,<br>IN | 06/14/2024 | $11,525.58 | ☐ Secured debt |
| | | 06/21/2024 | $102,195.84 | ☐ Unsecured loan repayments |
| | | 07/12/2024 | $9,096.00 | ☑ Suppliers or vendors |
| | | 07/19/2024 | $15,839.22 | ☐ Services |
| | | 08/30/2024 | $88,807.44 | ☐ Other |
| | | 09/07/2024 | $21,848.58 | |
| | **TOTAL KAPOOR INDUSTRIES LIMITED** | | **$249,312.66** | |

| 3.1390 | KAREN KAUFMANN<br>901 S 36TH ST APT 300<br>QUINCY, IL 62301<br>US | 08/14/2024 | $144.12 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |
| | **TOTAL KAREN KAUFMANN** | | **$144.12** | |

| 3.1391 | KAREWAY PRODUCT INC<br>2550 S DOMINGUEZ HILLS DR<br>COMPTON, CA 90220-6401<br>US | 07/05/2024 | $53,886.72 | ☐ Secured debt |
| | | 07/26/2024 | $76,569.06 | ☐ Unsecured loan repayments |
| | | 08/02/2024 | $285.60 | ☑ Suppliers or vendors |
| | | 08/23/2024 | $5,673.60 | ☐ Services |
| | | 09/06/2024 | $48,150.84 | ☐ Other |
| | **TOTAL KAREWAY PRODUCT INC** | | **$184,565.82** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1392** KARS NUTS
PO BOX 72586
CLEVELAND, OH 44192-0002
US

07/03/2024   $13,906.08

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL KARS NUTS**   **$13,906.08**

---

**3.1393** KARYL SCHLOEGEL
2217 GENERAL PERSHING
VIOLET, LA 70092
US

08/29/2024   $56.37

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL KARYL SCHLOEGEL**   **$56.37**

---

**3.1394** KASS SHULER
PO BOX 800
TAMPA, FL 33601-0800
US

08/29/2024   $1,354.88

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Garnishment

**TOTAL KASS SHULER**   **$1,354.88**

---

**3.1395** KATHERINE FARRIS
NOT AVAILABLE

08/29/2024   $125.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL KATHERINE FARRIS**   **$125.00**

---

**3.1396** KATHY MYERS
347 SHEEPLO LOOP
PETAL, MS 39465
US

08/14/2024   $337.97

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL KATHY MYERS**   **$337.97**

---

**3.1397** KCMO CITY TREASURER
635 WOODLAND AVE STE 2103
KANSAS CITY, MO 64106-1518
US

06/14/2024   $450.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL KCMO CITY TREASURER**   **$450.00**

---

**3.1398** KEECO, LLC/22155
PO BOX 809207
CHICAGO, IL 60680
US

06/14/2024   $36,579.09
06/28/2024   $243,661.17
07/26/2024   $273,375.58
08/30/2024   $59,224.82
09/07/2024   $3,297.28

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL KEECO, LLC/22155**   **$616,137.94**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.1399 | KEENS STORAGE TRAILERS<br>PO BOX 2334<br>HARRISONBURG, VA 22801<br>US | 06/28/2024 | $190.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 07/12/2024 | $374.48 | |

| | **TOTAL KEENS STORAGE TRAILERS** | | **$564.79** | |

| 3.1400 | KEITH D WEINER & ASSOCIATES CO LPA<br>1100 SUPERIOR AVE EAST SUITE 1100<br>CLEVELAND, OH 44114-2520<br>US | 06/14/2024 | $167.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
| | | 06/21/2024 | $168.96 | |
| | | 06/28/2024 | $160.91 | |
| | | 07/05/2024 | $155.05 | |
| | | 07/12/2024 | $187.68 | |
| | | 07/19/2024 | $172.70 | |
| | | 07/26/2024 | $165.05 | |
| | | 08/02/2024 | $170.22 | |
| | | 08/08/2024 | $154.00 | |
| | | 08/15/2024 | $153.88 | |
| | | 08/21/2024 | $167.19 | |
| | | 08/29/2024 | $173.78 | |
| | | 09/04/2024 | $156.06 | |

| | **TOTAL KEITH D WEINER & ASSOCIATES CO LPA** | | **$2,153.37** | |

| 3.1401 | KELLOGG SALES CO<br>22658 NETWORK PL<br>CHICAGO, IL 60673-1226<br>US | 06/21/2024 | $50,608.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/05/2024 | $45,735.35 | |
| | | 07/19/2024 | $57,834.00 | |
| | | 08/04/2024 | $28,273.80 | |
| | | 08/21/2024 | $29,894.49 | |
| | | 09/04/2024 | $24,141.96 | |

| | **TOTAL KELLOGG SALES CO** | | **$236,488.48** | |

| 3.1402 | KELLOGGS<br>1 KELLOGGS SQUARE<br>BATTLE CREEK, MI 49017-3534<br>US | 06/28/2024 | $74,861.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/19/2024 | $31,407.00 | |
| | | 08/21/2024 | $24,721.57 | |
| | | 08/26/2024 | $31,408.74 | |
| | | 09/04/2024 | $8,480.30 | |

| | **TOTAL KELLOGGS** | | **$170,878.72** | |

| 3.1403 | KENDALL ELECTRIC INC<br>PO BOX 671121<br>DETROIT, MI 48267-1121<br>US | 06/14/2024 | $421.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 06/21/2024 | $131.46 | |
| | | 07/12/2024 | $1,122.30 | |

| | **TOTAL KENDALL ELECTRIC INC** | | **$1,674.93** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1404** KENNEDY MALL LTD
PO BOX 932400
CLEVELAND, OH 44193-0012
US

| | | |
|---|---|---|
| 08/15/2024 | $18,744.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

| TOTAL KENNEDY MALL LTD | **$18,744.82** |
|---|---|

**3.1405** KENNEY MANUFACTURING
PO BOX 84 5858
BOSTON, MA 02284-5500
US

| | | |
|---|---|---|
| 06/14/2024 | $230,657.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 06/21/2024 | $112,972.13 | |
| 06/28/2024 | $56,866.21 | |
| 07/05/2024 | $172,294.39 | |
| 07/12/2024 | $242,951.09 | |
| 08/09/2024 | $503,051.71 | |
| 08/15/2024 | $163,805.06 | |
| 08/23/2024 | $505,399.24 | |

| TOTAL KENNEY MANUFACTURING | **$1,987,997.60** |
|---|---|

**3.1406** KENNON JENKINS COURT OFFICER
PO BOX 781
MOUNT HOLLY, NJ 08060-0781
US

| | | |
|---|---|---|
| 06/14/2024 | $67.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garnishment |
| 06/21/2024 | $14.88 | |
| 06/28/2024 | $65.35 | |
| 07/05/2024 | $71.71 | |
| 07/12/2024 | $87.42 | |
| 07/19/2024 | $74.16 | |
| 07/26/2024 | $71.25 | |
| 08/02/2024 | $71.99 | |
| 08/08/2024 | $66.41 | |
| 08/15/2024 | $64.80 | |
| 08/21/2024 | $61.50 | |
| 08/29/2024 | $61.83 | |

| TOTAL KENNON JENKINS COURT OFFICER | **$778.67** |
|---|---|

**3.1407** KENT TRAILER RENTAL
PO BOX 198
FLUKER, LA 70436-0198
US

| | | |
|---|---|---|
| 06/20/2024 | $300.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 08/30/2024 | $877.75 | |

| TOTAL KENT TRAILER RENTAL | **$1,178.25** |
|---|---|

**3.1408** KENTEX CORPORATION
750 TWIN RIVERS DR
COLUMBUS, OH 43215-1127
US

| | | |
|---|---|---|
| 06/14/2024 | $22,029.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 06/21/2024 | $23,108.28 | |
| 07/12/2024 | $29,045.20 | |
| 07/19/2024 | $42,668.40 | |
| 07/26/2024 | $64,002.60 | |
| 08/15/2024 | $73,556.20 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | |
|---|---|---:|---|
| | **TOTAL KENTEX CORPORATION** | **$254,410.48** | |
| 3.1409 KETER CANADA INC<br>205 MARKET DR<br>MILTON, ON L9T 4Z7<br>CA | 07/12/2024<br>07/26/2024 | $18,038.56<br>$3,815.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KETER CANADA INC** | **$21,853.56** | |
| 3.1410 KETER ENVIRONMENTAL SERVICES LLC<br>PO BOX 41768<br>BOSTON, MA 02241-7468<br>US | 06/28/2024<br>07/26/2024<br>09/04/2024 | $75,341.30<br>$78,389.85<br>$73,671.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KETER ENVIRONMENTAL SERVICES LLC** | **$227,402.88** | |
| 3.1411 KEURIG GREEN MOUNTAIN INC<br>5020 W 73RD ST<br>BEDFORD PARK, IL 60499-2131<br>US | 06/14/2024<br>06/28/2024<br>07/05/2024<br>08/26/2024 | $25,887.40<br>$28,080.00<br>$76,851.60<br>$70,305.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KEURIG GREEN MOUNTAIN INC** | **$201,124.84** | |
| 3.1412 KEY BRANDS DISTRIBUTORS INC<br>16035 E ARROW HIGHWAY<br>IRWINDALE, CA 91706-2049<br>US | 06/27/2024<br>07/18/2024 | $11,175.60<br>$5,502.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KEY BRANDS DISTRIBUTORS INC** | **$16,677.60** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.1413 KEYSTONE COLLECTIONS GROUP
PO BOX 502
IRWIN, PA 15642-0502
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $57.45 | ☐ Secured debt |
| 06/14/2024 | $166.83 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 06/21/2024 | $53.00 | ☐ Services |
| 06/21/2024 | $169.42 | ☑ Other  Garnishment |
| 06/28/2024 | $60.25 | |
| 06/28/2024 | $176.16 | |
| 07/05/2024 | $40.33 | |
| 07/05/2024 | $171.20 | |
| 07/12/2024 | $140.20 | |
| 07/12/2024 | $204.31 | |
| 07/19/2024 | $132.34 | |
| 07/19/2024 | $182.90 | |
| 07/26/2024 | $207.24 | |
| 07/26/2024 | $189.54 | |
| 07/31/2024 | $209.75 | |
| 08/02/2024 | $155.37 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | Date | Amount | |
|---|---|---|---|---|
| | | 08/02/2024 | $161.49 | |
| | | 08/08/2024 | $85.35 | |
| | | 08/08/2024 | $155.68 | |
| | | 08/15/2024 | $30.39 | |
| | | 08/15/2024 | $91.63 | |
| | | 08/21/2024 | $172.39 | |
| | | 08/21/2024 | $72.90 | |
| | | 08/29/2024 | $153.72 | |
| | | 08/29/2024 | $162.40 | |
| | | 09/04/2024 | $60.03 | |
| | | 09/04/2024 | $66.19 | |
| | **TOTAL KEYSTONE COLLECTIONS GROUP** | | **$3,528.46** | |
| 3.1414 | KHAN PROPERTIES INC<br>4841 FOLSE DRIVE<br>METAIRIE, LA 70006-1116<br>US | 07/01/2024<br>08/01/2024 | $15,212.22<br>$15,212.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KHAN PROPERTIES INC** | | **$30,424.44** | |
| 3.1415 | KHANH QUANG TRAN<br>PO BOX 97<br>IRMO, SC 29063-0097<br>US | 07/01/2024 | $12,529.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KHANH QUANG TRAN** | | **$12,529.17** | |
| 3.1416 | KIK INTERNATIONAL<br>DEPT CH 14106<br>PALATINE, IL 60055-1406<br>US | 06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/26/2024 | $5,685.48<br>$23,473.98<br>$4,411.68<br>$4,411.68<br>$13,235.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL KIK INTERNATIONAL** | | **$51,217.86** | |
| 3.1417 | KILGORE REALTY COMPANY INC<br>304 OAKHILL RD<br>JASPER, AL 35504-7465<br>US | 07/01/2024<br>08/01/2024 | $11,484.38<br>$11,484.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KILGORE REALTY COMPANY INC** | | **$22,968.76** | |
| 3.1418 | KIMBERLY CLARK<br>4230 HARTFIELD CT<br>WESTLAKE VILLAGE, CA 91361<br>US | 08/09/2024 | $37,615.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |
|---|---|---|---|
| | **TOTAL KIMBERLY CLARK** | **$37,615.29** | |

| 3.1419 | KIMCO CORAL SPRINGS 623 LLC | 07/01/2024 | $21,938.13 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 30344 | 08/01/2024 | $21,938.13 | ☐ Unsecured loan repayments |
| | TAMPA, FL 33630-3344 | | | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☑ Other Rent |

| | **TOTAL KIMCO CORAL SPRINGS 623 LLC** | **$43,876.26** |
|---|---|---|

| 3.1420 | KIN PROPERTIES INC | 07/01/2024 | $14,324.64 | ☐ Secured debt |
|---|---|---|---|---|
| | 185 NW SPANISH RIVER BLVD STE 100 | 08/01/2024 | $14,324.64 | ☐ Unsecured loan repayments |
| | BOCA RATON, FL 33431-4230 | | | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☑ Other Rent |

| | **TOTAL KIN PROPERTIES INC** | **$28,649.28** |
|---|---|---|

| 3.1421 | KIND LLC | 06/28/2024 | $63,375.84 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 705 MIDTOWN STATION | 07/12/2024 | $30,532.44 | ☐ Unsecured loan repayments |
| | NEW YORK, NY 10018-0012 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other |

| | **TOTAL KIND LLC** | **$93,908.28** |
|---|---|---|

| 3.1422 | KING SPRINGS JOINT VENTUR | 07/01/2024 | $15,258.60 | ☐ Secured debt |
|---|---|---|---|---|
| | 201 ALLEN RD NE STE 300 | 08/01/2024 | $15,258.60 | ☐ Unsecured loan repayments |
| | ATLANTA, GA 30328 | | | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☑ Other Rent |

| | **TOTAL KING SPRINGS JOINT VENTUR** | **$30,517.20** |
|---|---|---|

| 3.1423 | KIR TAMPA 003 LLC | 07/01/2024 | $45,811.72 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 30344 | | | ☐ Unsecured loan repayments |
| | TAMPA, FL 33630-3344 | | | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☑ Other Rent |

| | **TOTAL KIR TAMPA 003 LLC** | **$45,811.72** |
|---|---|---|

| 3.1424 | KITE REALTY GROUP LP | 06/14/2024 | $183.25 | ☐ Secured debt |
|---|---|---|---|---|
| | 15105 COLLECTION CENTER DRIVE | 06/28/2024 | $127,126.46 | ☐ Unsecured loan repayments |
| | CHICAGO, IL 60693-0001 | 07/01/2024 | $21,409.65 | ☐ Suppliers or vendors |
| | US | 07/05/2024 | $178.67 | ☐ Services |
| | | | | ☑ Other Rent |
| | | 08/01/2024 | $21,409.65 | |
| | | 08/08/2024 | $167.91 | |

| | **TOTAL KITE REALTY GROUP LP** | **$170,475.59** |
|---|---|---|

| 3.1425 | KITTRICH CORPORATION | 07/05/2024 | $14,209.40 | ☐ Secured debt |
|---|---|---|---|---|
| | DEPT 3883 | 07/26/2024 | $13,133.16 | ☐ Unsecured loan repayments |
| | CAROL STREAM, IL 60132 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |
|---|---|---|---|
| | **TOTAL KITTRICH CORPORATION** | **$27,342.56** | |

3.1426 KM OF CHESAPEAKE VIRGINIA LP
91-31 QUEENS BLVD STE 512
ELMHURST, NY 11373-5542
US

| 07/01/2024 | $18,157.42 |
| 08/01/2024 | $18,157.42 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL KM OF CHESAPEAKE VIRGINIA LP** | **$36,314.84** |

3.1427 KMS INC
811 E WATERMAN ST
WICHITA, KS 67202-4700
US

| 06/14/2024 | $83,350.00 |
| 07/19/2024 | $5,904.00 |
| 08/04/2024 | $10,569.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| **TOTAL KMS INC** | **$99,823.20** |

3.1428 KNOX CO GENERAL SESSIONS
PO BOX 379
KNOXVILLE, TN 37901-0379
US

| 06/14/2024 | $147.82 |
| 06/21/2024 | $148.14 |
| 06/28/2024 | $147.87 |
| 07/05/2024 | $145.83 |
| 07/12/2024 | $174.97 |
| 07/19/2024 | $148.40 |
| 07/26/2024 | $145.90 |
| 08/02/2024 | $172.86 |
| 08/08/2024 | $135.31 |
| 08/15/2024 | $144.96 |
| 08/21/2024 | $147.20 |
| 08/29/2024 | $147.72 |
| 09/04/2024 | $142.49 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

| **TOTAL KNOX CO GENERAL SESSIONS** | **$1,949.47** |

3.1429 KOHINOOR CARPETS
PO BOX 132103
PANIPAT HARYANA,
IN

| 07/23/2024 | $18,191.25 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| **TOTAL KOHINOOR CARPETS** | **$18,191.25** |

3.1430 KOHN LAW FIRM SC
735 N WATER ST STE 1300
MILWAUKEE, WI 53202-4106
US

| 08/29/2024 | $150.01 |
| 09/04/2024 | $150.48 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

| **TOTAL KOHN LAW FIRM SC** | **$300.49** |

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

3.1431 KOHRMAN JACKSON & KRANTZ LLP
1375 E 9TH ST 29TH FL
CLEVELAND, OH 44114-1793
US

| 06/28/2024 | $3,679.00 |
| 07/26/2024 | $1,062.50 |
| 08/07/2024 | $5,274.50 |
| 08/29/2024 | $2,470.50 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL KOHRMAN JACKSON & KRANTZ LLP** $12,486.50

3.1432 KOKADA
360 EXECUTIVE CT STE 101
HILLSBOROUGH, NC 27278
US

06/28/2024 $4,032.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KOKADA** $4,032.00

3.1433 KOLE IMPORTS
24600 MAIN ST.
CARSON, CA 90745
US

| 06/14/2024 | $6,220.80 |
| 06/21/2024 | $2,349.84 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KOLE IMPORTS** $8,570.64

3.1434 KOMODO INTERNATIONAL
18405 S SANTA FE AVE
COMPTON, CA 90221-5611
US

06/21/2024 $18,600.60

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KOMODO INTERNATIONAL** $18,600.60

3.1435 KORHANI
7500 KEELE STREET
CONCORD, ON L4K 1Z9
CA

| 07/12/2024 | $9,108.00 |
| 08/27/2024 | $9,906.10 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KORHANI** $19,014.10

3.1436 KRAFT FOODS GLOBAL INC
22541 NETWORK PL
CHICAGO, IL 60673-1225
US

| 06/14/2024 | $9,908.77 |
| 07/05/2024 | $9,908.77 |
| 08/21/2024 | $38,355.79 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KRAFT FOODS GLOBAL INC** $58,173.33

3.1437 KRAFT-P2P
FILE 54125
LOS ANGELES, CA 90074-4125
US

06/28/2024 $25,942.95

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KRAFT-P2P** $25,942.95

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

---

3.1438 KRAMER & FRANK
11960 WESTLINE INDUSTRIAL DR STE 18
ST LOUIS, MO 63146-3212
US

| 07/26/2024 | $524.52 |
| 08/08/2024 | $524.60 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Garnishment

**TOTAL KRAMER & FRANK** — **$1,049.12**

---

3.1439 KROGER CENTER MOREHEAD LLC
300 GALLERIA PARKWAY 12TH FLOOR
ATLANTA, GA 30339-3153
US

| 06/14/2024 | $4,395.57 |
| 07/01/2024 | $19,639.73 |
| 08/01/2024 | $19,639.73 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

**TOTAL KROGER CENTER MOREHEAD LLC** — **$43,675.03**

---

3.1440 KROGER MID-ATLANTIC KMA
PO BOX 830182
PHILADELPHIA, PA 19182-0182
US

| 07/01/2024 | $19,239.37 |
| 08/01/2024 | $19,239.37 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

**TOTAL KROGER MID-ATLANTIC KMA** — **$38,478.74**

---

3.1441 KTR GROUP INC
PO BOX 254
HO-HO-KUS, NJ 7423
US

| 06/28/2024 | $19,530.40 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL KTR GROUP INC** — **$19,530.40**

---

3.1442 KUKA(HK)TRADE CO LIMITED
RM 06 13A/FS TOWER WORLD FINANCE
HARBOUR CITY HK,
CN

| 06/11/2024 | $54,954.00 |
| 06/18/2024 | $234,275.00 |
| 06/25/2024 | $122,200.53 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL KUKA(HK)TRADE CO LIMITED** — **$411,429.53**

---

3.1443 KUNAL HOUSEWARES PVT LTD
GUT 51/61 MANOR PALGHAR ROAD NETALI
PALGHAR, 416122
IN

| 07/19/2024 | $2,419.00 |
| 08/30/2024 | $2,802.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL KUNAL HOUSEWARES PVT LTD** — **$5,221.50**

---

3.1444 L & R REAL ESTATE LLC
30 HILLSDALE RD
EDISON, NJ 08820-2534
US

| 07/01/2024 | $10,411.08 |
| 08/01/2024 | $10,411.08 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

**TOTAL L & R REAL ESTATE LLC** — **$20,822.16**

---

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1445** L&K DISTRIBUTORS, INC. DBA BRAND N
PO BOX 230183
BROOKLYN, NY 11223
US

| | | |
|---|---|---|
| 06/14/2024 | $556.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL L&K DISTRIBUTORS, INC. DBA BRAND N** — **$556.50**

**3.1446** LA CROIX SPARKLING WATER GRP
PO BOX 281335
ATLANTA, GA 30384-1001
US

| | | |
|---|---|---|
| 06/14/2024 | $11,047.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 06/21/2024 | $26,568.00 | |
| 06/28/2024 | $6,160.00 | |
| 07/05/2024 | $13,230.00 | |
| 07/12/2024 | $11,777.25 | |
| 08/04/2024 | $213.62 | |
| 08/09/2024 | $7,422.60 | |
| 08/16/2024 | $34,440.00 | |
| 08/20/2024 | $66,420.00 | |
| 08/26/2024 | $150.00 | |
| 09/05/2024 | $35,038.00 | |

**TOTAL LA CROIX SPARKLING WATER GRP** — **$212,466.97**

**3.1447** LAFAYETTE BAY PRODUCTS LLC
2500 SHADYWOOD RD STE 700
ORONO, MN 55331
US

| | | |
|---|---|---|
| 06/14/2024 | $71,052.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL LAFAYETTE BAY PRODUCTS LLC** — **$71,052.36**

**3.1448** LAFAYETTE PLACE OMV LLC
3607 S WEST SHORE BLVD
TAMPA, FL 33629-8235
US

| | | |
|---|---|---|
| 07/01/2024 | $30,032.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| 08/01/2024 | $30,032.79 | |

**TOTAL LAFAYETTE PLACE OMV LLC** — **$60,065.58**

**3.1449** LAFAYETTE STATION LLC
PO BOX 644562
PITTSBURGH, PA 15264-8562
US

| | | |
|---|---|---|
| 07/01/2024 | $16,908.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

**TOTAL LAFAYETTE STATION LLC** — **$16,908.49**

**3.1450** LAKANTO
715 TIMPANOGOS PKWY
OREM, UT 84097-6214
US

| | | |
|---|---|---|
| 07/12/2024 | $63,032.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL LAKANTO** — **$63,032.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1451** LAKE FOREST BANK & TRUST
450 SKOKIE BLVD SUIT 1000
NORTHBROOK, IL 60062-7917
US

| | |
|---|---|
| 08/07/2024 | $51,622.37 |
| 08/13/2024 | $94,855.13 |
| 08/30/2024 | $153,801.37 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL LAKE FOREST BANK & TRUST** — **$300,278.87**

**3.1452** LAKE GENEVA CENTER LLC
400 38TH ST STE 222
UNION CITY, NJ 07087-4875
US

| | |
|---|---|
| 07/01/2024 | $18,375.98 |
| 08/19/2024 | $18,555.31 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent _____

**TOTAL LAKE GENEVA CENTER LLC** — **$36,931.29**

**3.1453** LAKESIDE FOOD SALES
175 E HAWTHORN PARKWAY SUITE 300
VERNON HILLS, IL 60061
US

| | |
|---|---|
| 06/14/2024 | $7,938.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LAKESIDE FOOD SALES** — **$7,938.00**

**3.1454** LAKESIDE FOODS INC
PO BOX 1327 2400 SOUTH 44TH STREET
MANITOWOC, WI 54221-1327
US

| | |
|---|---|
| 07/12/2024 | $9,792.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LAKESIDE FOODS INC** — **$9,792.00**

**3.1455** LANDEN LAUDERDALE
1368 RUNWAY BAY DRIVE APT 2D
COLUMBUS, OH 43204-3869
US

| | |
|---|---|
| 06/14/2024 | $498.41 |
| 06/21/2024 | $498.41 |
| 06/28/2024 | $498.41 |
| 07/05/2024 | $498.41 |
| 07/12/2024 | $498.41 |
| 07/19/2024 | $498.41 |
| 07/26/2024 | $498.41 |
| 08/02/2024 | $95.71 |
| 08/09/2024 | $95.71 |
| 08/15/2024 | $95.71 |
| 08/21/2024 | $95.71 |
| 08/29/2024 | $95.71 |
| 09/04/2024 | $95.71 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL LANDEN LAUDERDALE** — **$4,063.13**

**3.1456** LANDMARK SQUARE LP
1100 SHIRLEY STREET STE 200
COLUMBIA, SC 29205-1370
US

| | |
|---|---|
| 07/01/2024 | $27,523.25 |
| 08/01/2024 | $27,523.25 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |  |
|---|---|---|---|---|
| | **TOTAL LANDMARK SQUARE LP** | | **$55,046.50** | |
| 3.1457 LANE LAND COMPANY INC<br>PO BOX 242403<br>LITTLE ROCK, AR 72223-0025<br>US | | 07/01/2024<br>07/26/2024<br>08/01/2024 | $15,505.06<br>$8,056.28<br>$15,913.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL LANE LAND COMPANY INC** | | **$39,475.05** | |
| 3.1458 LAPIERRE MAPLE FARM<br>3613 SW 29TH AVE<br>CAPE CORAL, FL 33914-2809<br>US | | 08/26/2024 | $37,296.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL LAPIERRE MAPLE FARM** | | **$37,296.00** | |
| 3.1459 LAPORTE SUPERIOR COURT<br>813 LINCOLNWAY<br>LAPORTE, IN 46350-3436<br>US | | 06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/02/2024<br>08/08/2024<br>08/29/2024<br>09/04/2024 | $78.05<br>$73.12<br>$38.99<br>$78.07<br>$39.76<br>$20.49<br>$20.74<br>$96.06<br>$86.88<br>$90.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
| | **TOTAL LAPORTE SUPERIOR COURT** | | **$622.26** | |
| 3.1460 LARRYS RENTALS LLC<br>PO BOX 324<br>CRAB ORCHARD, WV 25827-0324<br>US | | 06/28/2024<br>08/30/2024 | $107.00<br>$107.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL LARRYS RENTALS LLC** | | **$214.00** | |
| 3.1461 LARSON FAMILY REAL ESTATE LLLP<br>3505 HIGHPOINT DR N<br>OAKDALE, MN 55128-7577<br>US | | 07/01/2024<br>08/01/2024 | $17,033.34<br>$17,033.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL LARSON FAMILY REAL ESTATE LLLP** | | **$34,066.68** | |
| 3.1462 LASKO PRODUCTS LLC<br>PO BOX 60514<br>CHARLOTTE, NC 28260-0514<br>US | | 07/19/2024 | $23,961.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

| | | | | |
|---|---|---|---|---|
| | **TOTAL LASKO PRODUCTS LLC** | | **$23,961.60** | |
| 3.1463 LATEASA HICKS PAULEY<br>1113 VILLAGE TRAIL<br>CALERA, AL 35040-5298<br>US | 07/05/2024 | $275.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL LATEASA HICKS PAULEY** | | **$275.00** | |
| 3.1464 LATONIA COMMERCE LLC<br>121 E 4TH ST<br>COVINGTON, KY 41011-1752<br>US | 06/14/2024<br>07/01/2024<br>08/01/2024 | $133.08<br>$12,575.00<br>$12,575.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LATONIA COMMERCE LLC** | | **$25,283.08** | |
| 3.1465 LAUREL PIONEER LLC<br>169 RAMAPO VALLEY RD UNIT ML7<br>OAKLAND, NJ 07436-2509<br>US | 07/01/2024<br>08/01/2024 | $11,000.00<br>$11,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LAUREL PIONEER LLC** | | **$22,000.00** | |
| 3.1466 LAVI & EBRAHIMIAN LLP<br>8889 WET OLYMPIC BLVD STE 200<br>BEVERLY HILLS, CA 90211<br>US | 06/21/2024 | $65,477.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL LAVI & EBRAHIMIAN LLP** | | **$65,477.44** | |
| 3.1467 LAW OFFICES OF BERMAN & BERMAN PA<br>3351 NW BOCA RATON BLVD<br>BOCA RATON, FL 33431<br>US | 06/28/2024 | $35,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL LAW OFFICES OF BERMAN & BERMAN PA** | | **$35,000.00** | |
| 3.1468 LAW OFFICES OF THOMAS E PYLES PA<br>12080 OLD LINE CENTER<br>WALDORF, MD 20602<br>US | 07/05/2024 | $20,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL LAW OFFICES OF THOMAS E PYLES PA** | | **$20,000.00** | |
| 3.1469 LAWRENCEVILLE COMMERCIAL<br>5801 CONGRESS AVE STE 219<br>BOCA RATON, FL 33487-3603<br>US | 07/01/2024 | $16,238.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LAWRENCEVILLE COMMERCIAL** | | **$16,238.32** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3.1470 LCG SALES INC
5410 W ROOSEVELT RD STE 231
CHICAGO, IL 60644-1490
US

| 06/14/2024 | $30,310.90 |
|---|---|

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

**TOTAL LCG SALES INC**    **$30,310.90**

---

3.1471 LCVB LLC
4685 MACARTHUR CT STE 375
NEWPORT BEACH, CA 92660-1854
US

| 07/01/2024 | $19,438.72 |
|---|---|
| 08/01/2024 | $20,108.16 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other  Rent

**TOTAL LCVB LLC**    **$39,546.88**

---

3.1472 LDH TRUCKING LLC
1195 NASH RD
XENIA, OH 45385
US

| 07/05/2024 | $865.00 |
|---|---|

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [x] Services
- [ ] Other _____

**TOTAL LDH TRUCKING LLC**    **$865.00**

---

3.1473 LDH/OPH
PO BOX 4489
BATON ROUGE, LA 70821-4489
US

| 07/12/2024 | $2,175.00 |
|---|---|

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other  Tax / Governmental Agency

**TOTAL LDH/OPH**    **$2,175.00**

---

3.1474 LEACH PACHINGER LAW & MEDIATIONS PL
4112 53RD AVE EAST #20802
BRADENTON, FL 34204
US

| 09/04/2024 | $3,559.00 |
|---|---|

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [x] Services
- [ ] Other _____

**TOTAL LEACH PACHINGER LAW & MEDIATIONS PL**    **$3,559.00**

---

3.1475 LEAK AND DOUGALS PC
17 NORTH 20TH ST. STE 200
BIRMINGHAM, AL 35203-4027
US

| 07/12/2024 | $3,077.70 |
|---|---|
| 07/19/2024 | $1,887.50 |
| 08/23/2024 | $11,430.85 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [x] Services
- [ ] Other _____

**TOTAL LEAK AND DOUGALS PC**    **$16,396.05**

---

3.1476 LEBANON MARKETPLACE CENTER LLC
2870 S INGRAM MILL RD STE A
SPRINGFIELD, MO 65804-4127
US

| 07/01/2024 | $18,085.22 |
|---|---|
| 08/01/2024 | $18,085.22 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other  Rent

**TOTAL LEBANON MARKETPLACE CENTER LLC**    **$36,170.44**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3.1477  LEE COUNTY SMALL CLAIMS
      2311 GATEWAY DR
      OPELIKA, AL 36801-6877
      US

06/14/2024

$51.60

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  | 06/28/2024 | $18.44 |  |
|  |  | 07/12/2024 | $29.40 |  |
| | **TOTAL LEE COUNTY SMALL CLAIMS** | | **$99.44** | |

| 3.1478 | LEE'S GROUP INTERNATIONAL CO<br>11F NO 237, SEC 2<br>TAIPE CITY,<br>TW | 07/02/2024 | $18,152.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LEE'S GROUP INTERNATIONAL CO** | | **$18,152.58** | |

| 3.1479 | LEES CROSSING SDC LLC<br>290 NW 165TH ST PH 2<br>MIAMI, FL 33169-6472<br>US | 07/01/2024<br>08/01/2024 | $24,813.26<br>$24,813.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LEES CROSSING SDC LLC** | | **$49,626.52** | |

| 3.1480 | LEGACY LICENSING PARTNERS<br>1621 E. 27TH STREET<br>LOS ANGELES, CA 90011<br>US | 07/05/2024<br>07/26/2024 | $12,249.60<br>$7,231.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LEGACY LICENSING PARTNERS** | | **$19,480.80** | |

| 3.1481 | LEGACY ROOFING SERVICES LLC<br>800 KILLIAN RD<br>AKRON, OH 44319-6635<br>US | 06/14/2024<br>06/28/2024 | $19,000.00<br>$3,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL LEGACY ROOFING SERVICES LLC** | | **$22,500.00** | |

| 3.1482 | LENOIR 2019 LLC<br>222 CLOISTER COURT<br>CHAPEL HILL, NC 57414-2212<br>US | 07/01/2024<br>08/01/2024 | $23,516.65<br>$23,516.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LENOIR 2019 LLC** | | **$47,033.30** | |

| 3.1483 | LEON KOROL CO INC<br>2050 E DEVON AVE<br>ELK GROVE VILLAGE, IL 60007-6037<br>US | 06/21/2024 | $1,222.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LEON KOROL CO INC** | | **$1,222.80** | |

| 3.1484 | LEVERT-ST JOHN INC<br>PO BOX 518<br>METAIRIE, LA 70004-0518<br>US | 07/01/2024<br>07/19/2024<br>08/01/2024 | $15,643.28<br>$1,347.40<br>$15,643.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |
|---|---|---|---|
| | **TOTAL LEVERT-ST JOHN INC** | **$32,633.96** | |

| 3.1485 | LEVIN PROPERTIES LP | 07/01/2024 | $48,950.79 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 326 | | | ☐ Unsecured loan repayments |
| | PLAINFIELD, NJ 07061-0326 | 08/01/2024 | $48,950.79 | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☑ Other  Rent |

| | **TOTAL LEVIN PROPERTIES LP** | **$97,901.58** |
|---|---|---|

| 3.1486 | LEVINSOHN TEXTILE | 07/12/2024 | $10,021.34 | ☐ Secured debt |
|---|---|---|---|---|
| | 230 FIFTH AVE STE 1510 | | | ☐ Unsecured loan repayments |
| | NEW YORK, NY 10001-7777 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other |

| | **TOTAL LEVINSOHN TEXTILE** | **$10,021.34** |
|---|---|---|

| 3.1487 | LEWIS DELIVERY SERVICE | 07/05/2024 | $75.00 | ☐ Secured debt |
|---|---|---|---|---|
| | 6799 CURRY CIR | | | ☐ Unsecured loan repayments |
| | MARGATE, FL 33068 | | | ☐ Suppliers or vendors |
| | US | | | ☑ Services |
| | | | | ☐ Other |

| | **TOTAL LEWIS DELIVERY SERVICE** | **$75.00** |
|---|---|---|

| 3.1488 | LEWIS RICE LLC | 09/04/2024 | $747.65 | ☐ Secured debt |
|---|---|---|---|---|
| | 600 WASHINGTON AVE STE 2500 | | | ☐ Unsecured loan repayments |
| | ST LOUIS, MO 63101-1311 | | | ☐ Suppliers or vendors |
| | US | | | ☑ Services |
| | | | | ☐ Other |

| | **TOTAL LEWIS RICE LLC** | **$747.65** |
|---|---|---|

| 3.1489 | LEWIS THOMASON KING KRIEG & WALDROP | 07/12/2024 | $175.00 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 2425 | | | ☐ Unsecured loan repayments |
| | KNOXVILLE, TN 37901-2425 | 07/30/2024 | $1,875.00 | ☐ Suppliers or vendors |
| | US | 08/23/2024 | $5,031.50 | ☑ Services |
| | | | | ☐ Other |

| | **TOTAL LEWIS THOMASON KING KRIEG & WALDROP** | **$7,081.50** |
|---|---|---|

| 3.1490 | LEWISCO HOLDINGS LLC | 06/14/2024 | $6,600.00 | ☐ Secured debt |
|---|---|---|---|---|
| | 208 W 30TH ST 504 | | | ☐ Unsecured loan repayments |
| | NEW YORK, NY 10001 | 06/21/2024 | $14,375.54 | ☑ Suppliers or vendors |
| | US | 06/28/2024 | $2,217.60 | ☐ Services |
| | | 07/05/2024 | $8,736.00 | ☐ Other |
| | | 07/12/2024 | $7,425.00 | |
| | | 07/19/2024 | $4,087.20 | |
| | | 07/26/2024 | $1,894.73 | |
| | | 09/04/2024 | $14,400.00 | |

| | **TOTAL LEWISCO HOLDINGS LLC** | **$59,736.07** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3.1491** LEXINGTON (VILLAGE) UY LLC
8816 SIX FORKS RD STE 201
RALEIGH, NC 27615-2983
US

| | |
| --- | --- |
| 07/01/2024 | $20,603.83 |
| 08/01/2024 | $20,603.83 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL LEXINGTON (VILLAGE) UY LLC**          **$41,207.66**

---

**3.1492** LIBBEY GLASS INC
PO BOX 93864
CHICAGO, IL 60673
US

| | |
| --- | --- |
| 06/20/2024 | $3,720.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL LIBBEY GLASS INC**          **$3,720.00**

---

**3.1493** LIBBY-BEECHMONT ASSOCIATES LTD
PO BOX 62336-04
BALTIMORE, MD 21264-0001
US

| | |
| --- | --- |
| 08/15/2024 | $12,573.14 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL LIBBY-BEECHMONT ASSOCIATES LTD**          **$12,573.14**

---

**3.1494** LIBERTY ORCHARDS COMPANY
PO BOX C
CASHMERE, WA 98815-0485
US

| | |
| --- | --- |
| 07/19/2024 | $9,936.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL LIBERTY ORCHARDS COMPANY**          **$9,936.00**

---

**3.1495** LIBMAN COMPANY
5167 EAGLE WAY
CHICAGO, IL 60678-1051
US

| | |
| --- | --- |
| 06/14/2024 | $42,252.80 |
| 07/12/2024 | $42,246.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL LIBMAN COMPANY**          **$84,498.80**

---

**3.1496** LIBRA PACIFIC CO.,LTD
10F1 NO 85 CHOW TZE STREET
TAIPEI,
TW

| | |
| --- | --- |
| 06/11/2024 | $26,825.08 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL LIBRA PACIFIC CO.,LTD**          **$26,825.08**

---

**3.1497** LIFESTYLE SOLUTIONS VENTURES, LLC
88 S 3RD ST.
SAN JOSE, CA 95113
US

| | |
| --- | --- |
| 06/21/2024 | $2,403.73 |
| 06/28/2024 | $100.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL LIFESTYLE SOLUTIONS VENTURES, LLC**          **$2,503.73**

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.1498  LIFETIME BRANDS INC
1 HSBC CTR
BUFFALO, NY 14203-2842
US

| 06/13/2024 | $1,882.56 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL LIFETIME BRANDS INC**   **$1,882.56**

---

3.1499  LIFEWARE GROUP LLC
111 WEST 33RD STREET -7TH FL
NEW YORK, NY 10120
US

| 06/14/2024 | $2,351.52 |
|---|---|
| 06/28/2024 | $100.00 |
| 07/05/2024 | $22,891.20 |
| 08/30/2024 | $20,352.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL LIFEWARE GROUP LLC**   **$45,695.52**

---

3.1500  LIFEWORKS TECHNOLOGY
530 7TH AVE 21ST FLOOR
NEW YORK, NY 10018
US

| 06/14/2024 | $52,991.56 |
|---|---|
| 06/21/2024 | $924.00 |
| 06/28/2024 | $25,090.00 |
| 07/12/2024 | $750.80 |
| 07/19/2024 | $45,678.70 |
| 08/15/2024 | $59,616.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL LIFEWORKS TECHNOLOGY**   **$185,051.66**

---

3.1501  LIGHTSERVE CORPORATION
4500 COURTHOUSE BLVD SUITE 200
STOW, OH 44224-2933
US

| 06/14/2024 | $29,910.80 |
|---|---|
| 06/21/2024 | $18,432.13 |
| 06/28/2024 | $23,753.55 |
| 07/05/2024 | $17,195.71 |
| 07/12/2024 | $55,700.12 |
| 08/07/2024 | $119,903.93 |
| 08/15/2024 | $19,248.60 |
| 08/23/2024 | $17,981.70 |
| 09/04/2024 | $27,616.04 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL LIGHTSERVE CORPORATION**   **$329,742.58**

---

3.1502  LILLIAN S. FITZGIBBON LIMITED
150 THIERMAN LANE
LOUISVILLE, KY 40207-5010
US

| 06/21/2024 | $16,245.02 |
|---|---|
| 07/01/2024 | $12,229.17 |
| 08/01/2024 | $12,229.17 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL LILLIAN S. FITZGIBBON LIMITED**   **$40,703.36**

---

3.1503  LIMA EASTGATE LLC
27600 NORTHWESTERN HWY STE 200
SOUTHFIELD, MI 48034-8466
US

| 07/01/2024 | $14,072.19 |
|---|---|
| 08/01/2024 | $14,072.19 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | TOTAL LIMA EASTGATE LLC | | **$28,144.38** |
|---|---|---|---|

| 3.1504 | LINCOLN BANCORP LLC<br>418 ROTH LANE<br>ALAMEDA, CA 94501-5483<br>US | 07/01/2024 | $23,666.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/08/2024 | $23,666.86 | |

| | TOTAL LINCOLN BANCORP LLC | | **$47,333.72** |
|---|---|---|---|

| 3.1505 | LINDA BARRETT PROPERTIES LLC<br>33 VIA LAS FLORES<br>RANCHO MIRAGE, CA 92270-5201<br>US | 07/01/2024 | $16,911.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $16,911.19 | |

| | TOTAL LINDA BARRETT PROPERTIES LLC | | **$33,822.38** |
|---|---|---|---|

| 3.1506 | LINDA HANEY<br>NOT AVAILABLE | 08/29/2024 | $75.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|

| | TOTAL LINDA HANEY | | **$75.00** |
|---|---|---|---|

| 3.1507 | LINK SNACK'S INC<br>DEPT 7115<br>CAROL STREAM, IL 60122-0001<br>US | 06/13/2024 | $14,344.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 07/11/2024 | $16,735.12 | |

| | TOTAL LINK SNACK'S INC | | **$31,079.51** |
|---|---|---|---|

| 3.1508 | LION INDUSTRIAL PROPERTIES LP<br>PO BOX 6198<br>HICKSVILLE, NY 11802-6198<br>US | 07/01/2024 | $227,994.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $227,994.88 | |

| | TOTAL LION INDUSTRIAL PROPERTIES LP | | **$455,989.76** |
|---|---|---|---|

| 3.1509 | LITCHFIELD CROSSING LLC<br>2 STONY HILL RD STE 201<br>BETHEL, CT 06801-1045<br>US | 07/01/2024 | $17,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

| | TOTAL LITCHFIELD CROSSING LLC | | **$17,500.00** |
|---|---|---|---|

| 3.1510 | LITTLE LAD'S NE, LLC.<br>24 GLEN ORNE DRIVE<br>BRATTLEBORO, VT 5301<br>US | 07/05/2024 | $10,579.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

| | TOTAL LITTLE LAD'S NE, LLC. | | **$10,579.20** |
|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3.1511** LIVEVIEW TECHNOLOGIES INC
PO BOX 971205
OREM, UT 84097-1205
US

| | |
| --- | --- |
| 06/28/2024 | $15,151.38 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL LIVEVIEW TECHNOLOGIES INC** **$15,151.38**

**3.1512** LIVING ESSENTIALS LLC
38955 HILLS TECH DR
FARMINGTON HILLS, MI 48331-3431
US

| | |
| --- | --- |
| 06/20/2024 | $4,458.24 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LIVING ESSENTIALS LLC** **$4,458.24**

**3.1513** LIVONIA CENTERS LLC
8351 N WAYNE RD
WESTLAND, MI 48185-1351
US

| | |
| --- | --- |
| 06/21/2024 | $5,042.89 |
| 07/01/2024 | $25,000.00 |
| 07/19/2024 | $4,889.37 |
| 08/01/2024 | $25,000.00 |
| 08/05/2024 | $425.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL LIVONIA CENTERS LLC** **$60,357.26**

**3.1514** LLOYD & MCDANIEL PLC
PO BOX 23200
LOUISVILLE, KY 40223-2427
US

| | |
| --- | --- |
| 06/14/2024 | $31.38 |
| 07/05/2024 | $47.17 |
| 07/12/2024 | $82.22 |
| 07/19/2024 | $34.87 |
| 08/02/2024 | $11.01 |
| 08/15/2024 | $0.89 |
| 08/21/2024 | $30.07 |
| 08/29/2024 | $71.67 |
| 09/04/2024 | $72.70 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

**TOTAL LLOYD & MCDANIEL PLC** **$381.98**

**3.1515** LNK INTERNATIONAL INC
60 ARKAY DR
HAUPPAUGE, NY 11788-3708
US

| | |
| --- | --- |
| 06/28/2024 | $15,988.80 |
| 07/05/2024 | $21,716.40 |
| 07/19/2024 | $13,729.80 |
| 07/26/2024 | $15,382.08 |
| 08/21/2024 | $5,234.64 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LNK INTERNATIONAL INC** **$72,051.72**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3.1516 LOCKE D BARKLEY
PO BOX 1859
MEMPHIS, TN 38101-1859
US

| Date | Amount |
|------|--------|
| 06/14/2024 | $150.00 |
| 06/21/2024 | $150.00 |
| 06/28/2024 | $150.00 |
| 07/05/2024 | $150.00 |
| 07/12/2024 | $150.00 |
| 07/19/2024 | $150.00 |
| 07/26/2024 | $150.00 |
| 08/02/2024 | $150.00 |
| 08/08/2024 | $150.00 |
| 08/15/2024 | $150.00 |
| 08/21/2024 | $150.00 |
| 08/29/2024 | $150.00 |
| 09/04/2024 | $150.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL LOCKE D BARKLEY** — **$1,950.00**

---

### 3.1517 LODGE MANUFACTURING COMPANY
PO BOX 735619
DALLAS, TX 75373
US

| Date | Amount |
|------|--------|
| 07/05/2024 | $8,730.93 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL LODGE MANUFACTURING COMPANY** — **$8,730.93**

---

### 3.1518 LOGILITY DISTRIBUTION INC
8600 AVALON LANE
PLAIN CITY, OH 43064-2542
US

| Date | Amount |
|------|--------|
| 06/14/2024 | $11,760.00 |
| 06/21/2024 | $3,628.80 |
| 07/05/2024 | $7,033.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL LOGILITY DISTRIBUTION INC** — **$22,422.40**

---

### 3.1519 LONE STAR EQUITIES INC
803 S CALHOUN ST STE 600
FT WAYNE, IN 46802-2309
US

| Date | Amount |
|------|--------|
| 07/01/2024 | $15,595.84 |
| 08/01/2024 | $15,595.84 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL LONE STAR EQUITIES INC** — **$31,191.68**

---

### 3.1520 LONE STAR STORAGE TRAILER II
1095 E PHILLIP NOLAN EXPRESSWY
NOLANVILLE, TX 76559-4572
US

| Date | Amount |
|------|--------|
| 06/13/2024 | $600.80 |
| 06/20/2024 | $1,602.08 |
| 06/27/2024 | $600.79 |
| 07/11/2024 | $1,401.85 |
| 08/30/2024 | $6,494.96 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL LONE STAR STORAGE TRAILER II** — **$10,700.48**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1521** LOOMIS
DEPT CH 10500
PALATINE, IL 60055-0500
US

| | |
|---|---|
| 06/21/2024 | $142,850.07 |
| 06/28/2024 | $141,720.40 |
| 08/07/2024 | $140,906.51 |
| 09/04/2024 | $141,360.80 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL LOOMIS**     **$566,837.78**

**3.1522** LORETTA MCALLISTER
NOT AVAILABLE

| | |
|---|---|
| 09/05/2024 | $600.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL LORETTA MCALLISTER**     **$600.00**

**3.1523** LORNAMEAD BRANDS INC
PO BOX 74057
CLEVELAND, OH 44194-4057
US

| | |
|---|---|
| 06/20/2024 | $6,675.12 |
| 07/18/2024 | $3,337.56 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL LORNAMEAD BRANDS INC**     **$10,012.68**

**3.1524** LOTUS BAKERIES NORTH AMER
1000 SANSOME STREET
SAN FRANCISCO, CA 94111
US

| | |
|---|---|
| 07/19/2024 | $8,812.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL LOTUS BAKERIES NORTH AMER**     **$8,812.80**

**3.1525** LOUIS WIENER LIVING TRUST
803 S CLAHOUN ST STE 600
FT WAYNE, IN 46802-2309
US

| | |
|---|---|
| 07/01/2024 | $11,025.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL LOUIS WIENER LIVING TRUST**     **$11,025.00**

**3.1526** LOUISIANA DEPARTMENT OF REV
PO BOX 4969
BATON ROUGE, LA 70821
US

| | |
|---|---|
| 06/14/2024 | $146.51 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

**TOTAL LOUISIANA DEPARTMENT OF REV**     **$146.51**

**3.1527** LOUISIANNA DEPT OF AG & FORESTRY
5825 FLORIDA BLVD
BATON ROUGE, LA 70806-4259
US

| | |
|---|---|
| 06/14/2024 | $2,250.00 |
| 07/26/2024 | $2,250.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

**TOTAL LOUISIANNA DEPT OF AG & FORESTRY**     **$4,500.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1528** LOVE BEAL & NIXON PC
PO BOX 32738
OKLAHOMA CITY, OK 73123-0881
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $22.84 | ☐ Secured debt |
| 06/21/2024 | $54.81 | ☐ Unsecured loan repayments |
| 06/28/2024 | $27.46 | ☐ Suppliers or vendors |
| 07/05/2024 | $40.52 | ☐ Services |
| | | ☑ Other  Garnishment |
| 07/19/2024 | $51.69 | |
| 07/26/2024 | $27.45 | |
| 08/02/2024 | $68.87 | |
| 08/08/2024 | $37.82 | |
| 08/15/2024 | $77.13 | |
| 08/21/2024 | $74.11 | |
| 08/29/2024 | $126.29 | |
| 09/04/2024 | $127.62 | |

| TOTAL LOVE BEAL & NIXON PC | $736.61 |
|---|---|

**3.1529** LR RESOURCES
P O BOX 6131
DALTON, GA 30722-6131
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $3,368.41 | ☐ Secured debt |
| 07/12/2024 | $15,718.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

| TOTAL LR RESOURCES | $19,086.41 |
|---|---|

**3.1530** LUBBOCK COMMONS GROUP LLC
15815 WILLOWBROOK LN
FRISCO, TX 75035-1665
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $19,047.48 | ☐ Secured debt |
| 08/01/2024 | $19,047.48 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

| TOTAL LUBBOCK COMMONS GROUP LLC | $38,094.96 |
|---|---|

**3.1531** LV RETAIL LLC
2400 MAITLAND CENTER PKWY STE 107
MAITLAND, FL 32751-7440
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $22,088.00 | ☐ Secured debt |
| 08/01/2024 | $22,088.00 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

| TOTAL LV RETAIL LLC | $44,176.00 |
|---|---|

**3.1532** LVNV FUNDING LLC
PO BOX 948
OXFORD, MS 38655-0048
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $11.03 | ☐ Secured debt |
| 07/12/2024 | $11.03 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 07/19/2024 | $1.56 | ☐ Services |
| | | ☑ Other  Garnishment |

| TOTAL LVNV FUNDING LLC | $23.62 |
|---|---|

**3.1533** LYNNGATE LLC
PO BOX 590249
NEWTON CENTER, MA 02459-0003
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $28,476.94 | ☐ Secured debt |
| 08/01/2024 | $28,476.94 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| **TOTAL LYNNGATE LLC** | | **$56,953.88** | |
| 3.1534 M&M CROSSTOWN<br>3516 LAKE TOWNE DR<br>ANTIOCH, TN 37013<br>US | 07/05/2024 | $150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL M&M CROSSTOWN** | | **$150.00** | |
| 3.1535 M&S ACCESSORY NETWORK CORP.<br>10 W 33RD ST.<br>NEW YORK, NY 10001<br>US | 06/14/2024<br>06/28/2024 | $20,462.20<br>$2,715.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL M&S ACCESSORY NETWORK CORP.** | | **$23,177.20** | |
| 3.1536 MAA COLLECTIONS<br>PLOT 123, SECTOR-29, PANIPAT, HUDA<br>PANIPAT,<br>IN | 07/02/2024<br>07/09/2024 | $25,119.60<br>$12,604.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MAA COLLECTIONS** | | **$37,724.15** | |
| 3.1537 MAC MIDEA AMERICA CORP<br>300 KIMBALL DR<br>PARSIPPANY, NJ 7054<br>US | 07/12/2024<br>07/26/2024 | $24,586.00<br>$22,014.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MAC MIDEA AMERICA CORP** | | **$46,600.02** | |
| 3.1538 MAC WHOLESALE INC<br>140 LAUREL ST<br>EAST BRIDGEWATER, MA 02333-1783<br>US | 06/21/2024<br>07/12/2024 | $3,219.60<br>$3,398.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MAC WHOLESALE INC** | | **$6,618.00** | |
| 3.1539 MAD PRODUCT INNOVATIONS LLC<br>1771 OAKBREEZE LN.<br>JACKSONVILLE BEACH, FL 32250<br>US | 06/28/2024 | $3,202.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MAD PRODUCT INNOVATIONS LLC** | | **$3,202.20** | |
| 3.1540 MADEIRA PLAZA POWER LLC<br>120 N POINTE BLVD STE 301<br>LANCASTER, PA 17601-4130<br>US | 07/01/2024<br>08/01/2024 | $20,962.50<br>$20,962.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL MADEIRA PLAZA POWER LLC** | | **$41,925.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

3.1541  MADISON COUNTY DISTRICT COURT
100 NORTHSIDE SQ
HUNTSVILLE, AL 35801-4876
US

| 08/15/2024 | $73.85 |
| 08/29/2024 | $14.42 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL MADISON COUNTY DISTRICT COURT  $88.27**

3.1542  MADISON COUNTY TAX COLLECTOR
1918 MEMORIAL PARKWAY NW
HUNTSVILLE, AL 35801-5938
US

| 08/29/2024 | $1,508.20 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

**TOTAL MADISON COUNTY TAX COLLECTOR  $1,508.20**

3.1543  MADIX STORE FIXTURES
PO BOX 204040
DALLAS, TX 75320-4040
US

| 06/28/2024 | $1,323.35 |
| 07/05/2024 | $12,092.32 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL MADIX STORE FIXTURES  $13,415.67**

3.1544  MAERSK WAREHOUSING & DISTRIBUTION
180 PARK AVENUE BUILDING 105
FLORHAM PARK, NJ 07932-1054
US

| 06/28/2024 | $3,960.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL MAERSK WAREHOUSING & DISTRIBUTION  $3,960.00**

3.1545  MAGISTRATE COURT GWINNETT CO
PO BOX 568
LAWRENCEVILLE, GA 30046-0568
US

| 07/05/2024 | $542.34 |
| 08/02/2024 | $427.05 |
| 09/04/2024 | $67.72 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL MAGISTRATE COURT GWINNETT CO  $1,037.11**

3.1546  MAGISTRATE COURT OF GWINNETT C
75 LANGLEY DR
LAWRENCEVILLE, GA 30046-6935
US

| 07/05/2024 | $214.18 |
| 08/02/2024 | $176.64 |
| 09/04/2024 | $156.58 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL MAGISTRATE COURT OF GWINNETT C  $547.40**

3.1547  MAGISTRATE COURT OF TROUP CO
100 RIDLEY AVE
LAGRANGE, GA 30240-2724
US

| 07/05/2024 | $136.21 |
| 08/02/2024 | $220.35 |
| 09/04/2024 | $236.65 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL MAGISTRATE COURT OF TROUP CO  $593.21**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.1548** MAGNA PROCESSING INDUSTRIES (PVT) L
3 KM, JARANWALA ROAD, KHURAINWALA
FAISALABAD,
PK

| 07/16/2024 | $34,177.32 |
|---|---|

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

**TOTAL MAGNA PROCESSING INDUSTRIES (PVT) L** | **$34,177.32**

---

**3.1549** MAINE TRAILER INC
PO BOX 4110
WOBRUN, ME 01888-4110
US

| 08/15/2024 | $400.00 |
|---|---|
| 08/30/2024 | $200.00 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [x] Services
- [ ] Other _____

**TOTAL MAINE TRAILER INC** | **$600.00**

---

**3.1550** MAINSTREAM INTERNATIONAL
15 NEWFILED AVE
EDISON, NJ 08837-3846
US

| 06/14/2024 | $117.92 |
|---|---|
| 06/21/2024 | $839.25 |
| 07/05/2024 | $8,526.00 |
| 07/12/2024 | $112,363.90 |
| 07/26/2024 | $24,174.16 |
| 08/30/2024 | $34,154.17 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

**TOTAL MAINSTREAM INTERNATIONAL** | **$180,175.40**

---

**3.1551** MAISON ROUGE DECOR INC
36 W 36TH ST 3RD FL
NEW YORK, NY 10018-1281
US

| 07/26/2024 | $10,983.78 |
|---|---|

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

**TOTAL MAISON ROUGE DECOR INC** | **$10,983.78**

---

**3.1552** MAJOR RENOVATIONS
1519 BOETTLER RD SUITE C.
UNIONTOWN, OH 44685
US

| 06/14/2024 | $1,500.00 |
|---|---|
| 06/21/2024 | $2,007.85 |
| 06/28/2024 | $9,754.92 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [x] Services
- [ ] Other _____

**TOTAL MAJOR RENOVATIONS** | **$13,262.77**

---

**3.1553** MAKE A WISH
2545 FARMERS DR STE 350.
COLUMBUS, OH 43235-2705
US

| 08/23/2024 | $1,056,860.02 |
|---|---|

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other  Donation

**TOTAL MAKE A WISH** | **$1,056,860.02**

---

**3.1554** MALON D MIMMS
85-A MILL ST STE 100
ROSWELL, GA 30075-4979
US

| 07/01/2024 | $8,520.00 |
|---|---|
| 08/01/2024 | $8,520.00 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other  Rent

**TOTAL MALON D MIMMS** | **$17,040.00**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| 3.1555 | MALONE PLAZA PARTNERS LLC<br>2926B FOSTER CREIGHTON DRIVE<br>NASHVILLE, TN 37204-3719<br>US | 07/01/2024 | $21,508.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 08/19/2024 | $21,508.67 | |

| **TOTAL MALONE PLAZA PARTNERS LLC** | **$43,017.34** |

| 3.1556 | MALOY MOBILE STORAGE<br>535 COMANCHE RD NE<br>ALBUQUERQUE, NM 87107-4138<br>US | 06/27/2024 | $270.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 08/30/2024 | $541.26 | |

| **TOTAL MALOY MOBILE STORAGE** | **$811.89** |

| 3.1557 | MAN WAH GLOBAL (MACAO) LIMITED<br>ALAMEDA DR CARLOS D ASSUMPCAO<br>MACAU,<br>CN | 06/11/2024 | $464,724.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 06/18/2024 | $383,497.00 | |
| | | 06/25/2024 | $285,330.00 | |
| | | 07/02/2024 | $104,860.02 | |
| | | 07/09/2024 | $228,699.00 | |
| | | 08/05/2024 | $133,262.00 | |
| | | 08/13/2024 | $16,116.00 | |
| | | 08/20/2024 | $435,405.00 | |
| | | 08/21/2024 | $239,991.00 | |
| | | 08/23/2024 | $17,820.00 | |
| | | 08/26/2024 | $317,967.00 | |

| **TOTAL MAN WAH GLOBAL (MACAO) LIMITED** | **$2,627,671.02** |

| 3.1558 | MANATEE COUNTY SHERIFF<br>600 301 BLVD W STE 202<br>BRADENTON, FL 34205-7953<br>US | 07/05/2024 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

| **TOTAL MANATEE COUNTY SHERIFF** | **$25.00** |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.1559 | MANSFIELD MUNICIPAL CT | | |
| | PO BOX 1228 | 06/14/2024 | $112.89 |
| | MANSFIELD, OH 44901-1228 | 06/21/2024 | $102.73 |
| | US | 06/28/2024 | $104.21 |
| | | 07/05/2024 | $102.36 |
| | | 07/12/2024 | $119.14 |
| | | 07/19/2024 | $103.73 |
| | | 07/26/2024 | $102.16 |
| | | 08/02/2024 | $110.75 |
| | | 08/08/2024 | $103.81 |
| | | 08/15/2024 | $102.64 |
| | | 08/21/2024 | $102.50 |
| | | 08/29/2024 | $103.24 |
| | | 09/04/2024 | $93.63 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Garnishment

**TOTAL MANSFIELD MUNICIPAL CT**     **$1,363.79**

| 3.1560 | MANTTRA | | |
| | 818, ILD TRADE CENTRE, SECTOR-47, S | 06/18/2024 | $90,910.73 |
| | GURGAON, | 07/16/2024 | $135,208.06 |
| | IN | 08/21/2024 | $106,682.74 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL MANTTRA**     **$332,801.53**

| 3.1561 | MAPLES INDUSTRIES | | |
| | PO BOX 40 | 06/21/2024 | $53,667.76 |
| | SCOTTSBORO, AL 35768-0040 | 07/05/2024 | $56,520.46 |
| | US | 07/19/2024 | $119,761.56 |
| | | 07/26/2024 | $140,831.78 |
| | | 08/04/2024 | $103,098.53 |
| | | 08/07/2024 | $44,493.44 |
| | | 08/30/2024 | $11,004.00 |
| | | 09/04/2024 | $35,818.25 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL MAPLES INDUSTRIES**     **$565,195.78**

| 3.1562 | MAPLEWOOD PLAZA | | |
| | PO BOX 260 | 07/01/2024 | $15,105.18 |
| | VAN WERT, OH 45891-0260 | | |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL MAPLEWOOD PLAZA**     **$15,105.18**

| 3.1563 | MARATHON VENTURES INC | | |
| | 901 FORT CROOK RD N | 08/16/2024 | $33,532.80 |
| | BELLEVUE, NE 68005 | | |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  | **TOTAL MARATHON VENTURES INC** | **$33,532.80** |  |
|--|--|--|--|

| 3.1564 | MARION COUNTY SUPERIOR COURT<br>200 W WASHINGTON ST RM T341 W122<br>INDIANAPOLIS, IN 46204-3341<br>US | 06/21/2024 | $14.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|--------|--|--|--|--|
| | | 08/15/2024 | $134.62 | |
| | | 08/21/2024 | $132.42 | |
| | | 08/29/2024 | $132.57 | |
| | | 09/04/2024 | $149.32 | |

|  | **TOTAL MARION COUNTY SUPERIOR COURT** | **$563.44** |
|--|--|--|

| 3.1565 | MARION COUNTY SUPERIOR COURT NO 3<br>675 JUSTICE WAY<br>INDIANAPOLIS, IN 46203-1574<br>US | 06/14/2024 | $59.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|--------|--|--|--|--|
| | | 06/21/2024 | $34.97 | |
| | | 06/28/2024 | $37.64 | |
| | | 07/05/2024 | $35.96 | |
| | | 07/12/2024 | $58.03 | |
| | | 07/26/2024 | $38.87 | |
| | | 08/08/2024 | $15.99 | |
| | | 08/29/2024 | $12.68 | |
| | | 09/04/2024 | $7.30 | |

|  | **TOTAL MARION COUNTY SUPERIOR COURT NO 3** | **$301.33** |
|--|--|--|

| 3.1566 | MARION PROPERTIES LLC<br>10 DOERING WAY<br>CRANFORD, NJ 07016-1844<br>US | 07/01/2024 | $13,804.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|--------|--|--|--|--|
| | | 08/01/2024 | $13,804.06 | |

|  | **TOTAL MARION PROPERTIES LLC** | **$27,608.12** |
|--|--|--|

| 3.1567 | MARIUS MOVERS LLC<br>1508 TUNLAW RD<br>BALTIMORE, MD 21218<br>US | 06/21/2024 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|--------|--|--|--|--|
| | | 06/28/2024 | $175.00 | |

|  | **TOTAL MARIUS MOVERS LLC** | **$475.00** |
|--|--|--|

| 3.1568 | MARKET ON CHERRY<br>PO BOX 100<br>EMERSON, NJ 7630<br>US | 07/01/2024 | $23,894.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|--------|--|--|--|--|
| | | 08/01/2024 | $23,894.15 | |

|  | **TOTAL MARKET ON CHERRY** | **$47,788.30** |
|--|--|--|

| 3.1569 | MARKET PLACE SHOPPING CENTER<br>PO BOX 1363<br>DOTHAN, AL 36302-1363<br>US | 07/01/2024 | $27,967.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|--------|--|--|--|--|
| | | 08/01/2024 | $27,967.43 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL MARKET PLACE SHOPPING CENTER** | **$55,934.86** | |

3.1570  MARKETING RESULTS
3985 GROVES RD
COLUMBUS, OH 43232-4138
US

| 07/12/2024 | $14,109.00 |
| 07/26/2024 | $21,776.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL MARKETING RESULTS** | **$35,885.20** |
|---|---|

3.1571  MARKETPLACE ASSOCIATES LLC
PO BOX 603731
CHARLOTTE, NC 28260-3731
US

| 07/01/2024 | $18,022.71 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

| **TOTAL MARKETPLACE ASSOCIATES LLC** | **$18,022.71** |
|---|---|

3.1572  MARKETVISION RESEARCH INC
5151 PFEIFFER ROAD STE 300
CINCINNATO, OH 45242
US

| 06/14/2024 | $14,600.00 |
| 07/12/2024 | $2,400.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| **TOTAL MARKETVISION RESEARCH INC** | **$17,000.00** |
|---|---|

3.1573  MARS CHOCOLATE NA LLC
PO BOX 71209
CHICAGO, IL 60694-1209
US

| 07/05/2024 | $67,563.18 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL MARS CHOCOLATE NA LLC** | **$67,563.18** |
|---|---|

3.1574  MARS PETCARE US
3675 COLLECTION CENTER DR
CHICAGO, IL 60693-0036
US

| 06/14/2024 | $76,074.72 |
| 06/18/2024 | $68,039.51 |
| 06/19/2024 | $5,875.53 |
| 06/25/2024 | $701.44 |
| 06/27/2024 | $75,441.38 |
| 06/28/2024 | $160,492.02 |
| 07/03/2024 | $1,699.16 |
| 07/12/2024 | $69,277.23 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL MARS PETCARE US** | **$457,600.99** |
|---|---|

3.1575  MARS WRIGLEY CONFECTIONERY
PO BOX 100593
ATLANTA, GA 30384-0593
US

| 07/03/2024 | $35,051.18 |
| 08/26/2024 | $130,738.92 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL MARS WRIGLEY CONFECTIONERY** | **$165,790.10** |
|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3.1576 MARSH USA INC
73529 NETWORK PLACE
CHICAGO, IL 60673-0001
US

| | | |
| --- | --- | --- |
| 07/09/2024 | $244,022.25 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

| TOTAL MARSH USA INC | $244,022.25 |
| --- | --- |

### 3.1577 MARSHAL'S OF BUFFALO CITY CT
50 DELAWARE AVE
BUFFALO, NY 14202-3803
US

| | | |
| --- | --- | --- |
| 08/21/2024 | $185.50 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Garnishment |

| TOTAL MARSHAL'S OF BUFFALO CITY CT | $185.50 |
| --- | --- |

### 3.1578 MARSHALL CROSSROADS REALTY LLC
3119 QUENTIN RD
BROOKLYN, NY 11234-4234
US

| | | |
| --- | --- | --- |
| 07/01/2024 | $16,055.55 | ☐ Secured debt |
| 08/01/2024 | $16,055.55 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

| TOTAL MARSHALL CROSSROADS REALTY LLC | $32,111.10 |
| --- | --- |

### 3.1579 MARTINSBURG CENTER ASSOCIATES LLC
11155 RED RUN BLVD STE 320
OWINGS MILLS, MD 21117-3256
US

| | | |
| --- | --- | --- |
| 07/01/2024 | $15,737.58 | ☐ Secured debt |
| 08/01/2024 | $15,737.58 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

| TOTAL MARTINSBURG CENTER ASSOCIATES LLC | $31,475.16 |
| --- | --- |

### 3.1580 MARVELL FOODS
8230 210TH STREET SOUTH #204
BOCA RATON, FL 33433
US

| | | |
| --- | --- | --- |
| 06/14/2024 | $13,360.80 | ☐ Secured debt |
| 06/28/2024 | $4,320.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 07/12/2024 | $10,201.20 | ☐ Services |
| | | ☐ Other _____ |

| TOTAL MARVELL FOODS | $27,882.00 |
| --- | --- |

### 3.1581 MARY DAVIS
NOT AVAILABLE

| | | |
| --- | --- | --- |
| 09/05/2024 | $197.89 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

| TOTAL MARY DAVIS | $197.89 |
| --- | --- |

### 3.1582 MARY HELEN PEERY
1407 OLD NILES FERRY RD
MARYVILLE, TN 37803-3105
US

| | | |
| --- | --- | --- |
| 07/01/2024 | $9,479.17 | ☐ Secured debt |
| 08/01/2024 | $9,479.17 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

| TOTAL MARY HELEN PEERY | $18,958.34 |
| --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1583** MARYLAND CHILD SUPPORT ACCOUNT
PO BOX 17396
BALTIMORE, MD 21297-1396
US

| Date | Amount |
|---|---|
| 06/14/2024 | $917.76 |
| 06/21/2024 | $2,205.04 |
| 06/28/2024 | $1,204.28 |
| 07/05/2024 | $1,291.36 |
| 07/12/2024 | $870.15 |
| 07/19/2024 | $780.54 |
| 07/26/2024 | $723.18 |
| 08/02/2024 | $794.33 |
| 08/08/2024 | $834.98 |
| 08/15/2024 | $731.58 |
| 08/21/2024 | $768.89 |
| 08/29/2024 | $705.04 |
| 09/04/2024 | $602.69 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

**TOTAL MARYLAND CHILD SUPPORT ACCOUNT** **$12,429.82**

**3.1584** MASON COUNTY FISCAL COURT
PO BOX 177
MAYSVILLE, KY 41056-0177
US

| Date | Amount |
|---|---|
| 07/12/2024 | $50.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

**TOTAL MASON COUNTY FISCAL COURT** **$50.00**

**3.1585** MASSACHUSETTS DEPT OF REVENUE
PO BOX 7089
BOSTON, MA 02241-7089
US

| Date | Amount |
|---|---|
| 06/14/2024 | $75.00 |
| 06/21/2024 | $75.00 |
| 07/19/2024 | $67.67 |
| 07/26/2024 | $60.55 |
| 08/08/2024 | $72.53 |
| 08/15/2024 | $75.53 |
| 08/21/2024 | $72.77 |
| 08/29/2024 | $73.01 |
| 09/04/2024 | $61.30 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL MASSACHUSETTS DEPT OF REVENUE** **$633.36**

**3.1586** MASSENA HHSC INC
215 W CHURCH RD STE 107
KING OF PRUSSIA, PA 19406-3209
US

| Date | Amount |
|---|---|
| 07/01/2024 | $22,285.75 |
| 08/15/2024 | $22,285.75 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL MASSENA HHSC INC** **$44,571.50**

**Part 2:  List Certain Transfers Made Before Filing for Bankruptcy**

3.1587  MASTERS BEST FRIEND INC.
91 CITATION DRIVE
CONCORD, ON L4K 2Y8
CA

| | | |
|---|---|---|
| 06/11/2024 | $12,086.16 | |
| 06/18/2024 | $500.00 | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MASTERS BEST FRIEND INC.**  **$12,586.16**

3.1588  MATHIAS SHOPPING CENTERS INC
PO BOX 6485
SPRINGDALE, AR 72766-6485
US

07/01/2024    $13,533.10

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL MATHIAS SHOPPING CENTERS INC**  **$13,533.10**

3.1589  MATTATUCK INVESTORS LLC
3265 MERIDAN PKWY STE 130
WESTON, FL 33331-3506
US

07/01/2024    $23,620.53

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL MATTATUCK INVESTORS LLC**  **$23,620.53**

3.1590  MATTEL TOYS
PO BOX 100125
ATLANTA, GA 30384-0125
US

| | | |
|---|---|---|
| 06/14/2024 | $51,690.90 | |
| 06/21/2024 | $14,646.80 | |
| 07/12/2024 | $2,139.00 | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MATTEL TOYS**  **$68,476.70**

3.1591  MATTHEW DRIVE REALTY LLC
420 MEADOW RUN RD
OHIOPYLE, PA 15470-1241
US

| | | |
|---|---|---|
| 07/01/2024 | $22,944.28 | |
| 08/01/2024 | $22,944.28 | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL MATTHEW DRIVE REALTY LLC**  **$45,888.56**

3.1592  MATTHEWS FESTIVAL LP
PO BOX 751554
CHARLOTTE, NC 28275-1554
US

| | | |
|---|---|---|
| 06/28/2024 | $113.24 | |
| 07/01/2024 | $29,014.75 | |
| 07/26/2024 | $118.85 | |
| 08/01/2024 | $29,014.75 | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL MATTHEWS FESTIVAL LP**  **$58,261.59**

3.1593  MATTIE OSTRUM
4631 BROUSSEAU RD
OSSINEKE, MI 49766
US

08/12/2024    $2,111.48

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL MATTIE OSTRUM**  **$2,111.48**

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.1594  MATTRESS DEVELOPMENT COMPANY OF DEL
1375 JERSEY AVE
NORTH BRUNSWICK, NJ 8902
US

| | |
|---|---|
| 06/20/2024 | $63,450.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MATTRESS DEVELOPMENT COMPANY OF DEL**   **$63,450.00**

---

3.1595  MATTRESS RECYCLING COUNCIL
PO BOX 223594
CHANTILLY, VA 20153-3594
US

| | |
|---|---|
| 07/26/2024 | $5,424.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

**TOTAL MATTRESS RECYCLING COUNCIL**   **$5,424.00**

---

3.1596  MAVERICKS SNACKS
730 ARIZONA AVE
SANTA MONICA, CA 90401
US

| | |
|---|---|
| 07/12/2024 | $19,584.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MAVERICKS SNACKS**   **$19,584.00**

---

3.1597  MAX SALES GROUP, INC.
15240 E NELSON AVE.
CITY OF INDUSTRY, CA 91744
US

| | |
|---|---|
| 07/05/2024 | $7,907.60 |
| 07/12/2024 | $4,504.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MAX SALES GROUP, INC.**   **$12,412.40**

---

3.1598  MAXWELL POINTE LLC
5025M WINTERS CHAPEL RD
ATLANTA, GA 30360-1700
US

| | |
|---|---|
| 07/01/2024 | $25,641.26 |
| 08/01/2024 | $25,641.26 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL MAXWELL POINTE LLC**   **$51,282.52**

---

3.1599  MAYA ROHAN PROPERTY LLC
3549 PEBBLE BEACH DR
MARTINEZ, GA 30907-9084
US

| | |
|---|---|
| 07/01/2024 | $19,890.62 |
| 08/01/2024 | $19,890.62 |
| 08/05/2024 | $51,764.53 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL MAYA ROHAN PROPERTY LLC**   **$91,545.77**

---

3.1600  MAYER LLP
750 N SAINT PAUL STREET STE 700
DALLAS, TX 75201-3236
US

| | |
|---|---|
| 06/14/2024 | $133,043.59 |
| 07/12/2024 | $1,075.64 |
| 08/23/2024 | $28,836.47 |
| 09/04/2024 | $22,338.20 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL MAYER LLP**   **$185,293.90**

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.1601 | MAYS SDC LLC<br>290 NW 165TH ST PH2<br>MIAMI, FL 33169-6472<br>US | 06/28/2024<br>07/01/2024<br>08/19/2024 | $2,343.77<br>$37,719.97<br>$37,719.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL MAYS SDC LLC** | | **$77,783.71** | |

| 3.1602 | MAYTEX MILLS INC<br>261 5TH AVE STE 1701<br>NEW YORK, NY 10018-2323<br>US | 06/21/2024<br>06/28/2024 | $4,726.00<br>$4,218.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL MAYTEX MILLS INC** | | **$8,944.78** | |

| 3.1603 | MAZEL CO.<br>P.O. BOX 72669<br>COLUMBUS, OH 44192-0002<br>US | 06/21/2024<br>08/15/2024<br>08/27/2024 | $23,880.00<br>$16,902.90<br>$6,499.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL MAZEL CO.** | | **$47,282.60** | |

| 3.1604 | MBD PROPERTIES LLC<br>PO BOX 81612<br>CHAMBLEE, GA 30366-1612<br>US | 07/01/2024<br>08/01/2024 | $12,269.80<br>$12,269.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL MBD PROPERTIES LLC** | | **$24,539.60** | |

| 3.1605 | MBM INVESTMENTS LLC<br>5050 BELMONT AVE<br>YOUNGSTOWN, OH 44505-1020<br>US | 07/01/2024<br>08/01/2024 | $15,869.04<br>$15,869.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL MBM INVESTMENTS LLC** | | **$31,738.08** | |

| 3.1606 | MC HEATING & COOLING LLC<br>6555 LEWISBURG OZIAS RD<br>LEWISBURG, OH 45338-8773<br>US | 06/21/2024 | $886.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL MC HEATING & COOLING LLC** | | **$886.80** | |

| 3.1607 | MCANLY COMMERCIAL PROPERTIES<br>1000 E LEXINGTON AVE STE 2<br>DANVILLE, KY 40422-1707<br>US | 07/01/2024<br>08/01/2024 | $15,725.41<br>$15,725.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL MCANLY COMMERCIAL PROPERTIES** | | **$31,450.82** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3.1608** MCBH PARKWAY CROSSING LLC
2002 CLIPPER PARK RD STE 105
BALTIMORE, MD 21211-1494
US

| 07/01/2024 | $22,576.85 |
| --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL MCBH PARKWAY CROSSING LLC** **$22,576.85**

**3.1609** MCCORMICK & CO INC
2408 COLLECTION CENTER DR
CHICAGO, IL 60693-0024
US

| 06/20/2024 | $13,438.20 |
| --- | --- |
| 07/12/2024 | $15,239.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL MCCORMICK & CO INC** **$28,677.60**

**3.1610** MCCORMICK EQUIPMENT CO
112 NORTHEAST DR
LOVELAND, OH 45140
US

| 06/21/2024 | $979.48 |
| --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL MCCORMICK EQUIPMENT CO** **$979.48**

**3.1611** MCDANIEL LAW SERVICES LLC
1335 DUBLIN ROAD STE 211A
COLUMBUS, OH 43215
US

| 06/14/2024 | $500.00 |
| --- | --- |
| 07/12/2024 | $100.00 |
| 08/15/2024 | $150.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL MCDANIEL LAW SERVICES LLC** **$750.00**

**3.1612** MCGREGOR POINTE SHOPPING CENTER LLC
85A MILL ST STE 100
ROSWELL, GA 30075-4979
US

| 07/01/2024 | $28,813.92 |
| --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL MCGREGOR POINTE SHOPPING CENTER LLC** **$28,813.92**

**3.1613** MCKEE FOOD CORP
PO BOX 2118
COLLEGEDALE, TN 37315-2118
US

| 06/14/2024 | $94,238.04 |
| --- | --- |
| 06/21/2024 | $80,539.83 |
| 06/28/2024 | $84,464.31 |
| 07/05/2024 | $77,856.66 |
| 07/12/2024 | $77,765.78 |
| 07/19/2024 | $73,407.27 |
| 08/08/2024 | $146,727.19 |
| 08/15/2024 | $68,429.01 |
| 08/21/2024 | $62,047.63 |
| 08/22/2024 | $65,532.38 |
| 08/30/2024 | $29,410.63 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL MCKEE FOOD CORP** **$860,418.73**

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.1614 MCKEE MORGAN LLC PA
133 STATE STREET
AUGUSTA, ME 4330
US

| | | |
|---|---|---|
| 08/02/2024 | $47,210.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

**TOTAL MCKEE MORGAN LLC PA**    **$47,210.64**

---

3.1615 MCKNIGHT NORTHLAND LLC
310 GRANT ST STE 2400
PITTSBURGH, PA 15219-2302
US

| | |
|---|---|
| 07/01/2024 | $23,086.28 |
| 07/05/2024 | $65,715.11 |
| 08/01/2024 | $23,086.28 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL MCKNIGHT NORTHLAND LLC**    **$111,887.67**

---

3.1616 MCM II LLC
246 E KILGORE ROAD
PORTAGE, MI 49002-0507
US

| | |
|---|---|
| 07/01/2024 | $17,657.84 |
| 07/05/2024 | $3,410.20 |
| 08/01/2024 | $17,657.84 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL MCM II LLC**    **$38,725.88**

---

3.1617 MCMASTER CARR
PO BOX 7690
CHICAGO, IL 60680-7690
US

| | |
|---|---|
| 06/14/2024 | $168.75 |
| 06/21/2024 | $57.89 |
| 06/28/2024 | $338.91 |
| 07/05/2024 | $51.41 |
| 07/12/2024 | $38.84 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL MCMASTER CARR**    **$655.80**

---

3.1618 MCNAUGHTON-MCKAY ELECTRIC
PO BOX 67000
DETROIT, MI 48267-0148
US

| | |
|---|---|
| 06/14/2024 | $33.94 |
| 06/28/2024 | $169.08 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL MCNAUGHTON-MCKAY ELECTRIC**    **$203.02**

---

3.1619 MD DEVELOPMENT GROUP LLC
14458 WHITE BIRCH VALLEY LN
CHESTERFIELD, MO 63017-2416
US

| | |
|---|---|
| 07/01/2024 | $6,770.83 |
| 08/01/2024 | $6,770.83 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL MD DEVELOPMENT GROUP LLC**    **$13,541.66**

---

3.1620 MDC COAST 17 LLC
11995 EL CAMINO REAL
SAN DIEGO, CA 92130-2539
US

| | |
|---|---|
| 07/01/2024 | $44,638.82 |
| 08/01/2024 | $44,638.82 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL MDC COAST 17 LLC**    **$89,277.64**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.1621** MDG STRATEGIC ACQUISITION LLC
200 SUMMIT DR STE 210
BURLINGTON, MA 01803-5282
US

| 07/05/2024 | $26,279.98 |
| 08/01/2024 | $26,279.98 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL MDG STRATEGIC ACQUISITION LLC**    **$52,559.96**

---

**3.1622** MDHS/SDU
PO BOX 23094
JACKSON, MS 39225-3094
US

| 06/14/2024 | $420.77 |
| 06/21/2024 | $420.77 |
| 06/28/2024 | $369.11 |
| 07/05/2024 | $499.95 |
| 07/12/2024 | $359.85 |
| 07/19/2024 | $359.85 |
| 07/26/2024 | $359.85 |
| 08/02/2024 | $359.85 |
| 08/08/2024 | $359.85 |
| 08/15/2024 | $339.49 |
| 08/21/2024 | $359.85 |
| 08/29/2024 | $304.18 |
| 09/04/2024 | $264.33 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax / Governmental Agency

**TOTAL MDHS/SDU**    **$4,777.70**

---

**3.1623** MDR LANCER LLC
3121 W LEIGH STREET
RICHMOND, VA 23230-4407
US

| 07/01/2024 | $12,951.13 |
| 08/01/2024 | $12,951.13 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL MDR LANCER LLC**    **$25,902.26**

---

**3.1624** MEAD PRODUCTS
PO BOX 741864
ATLANTA, GA 30384-1864
US

| 07/26/2024 | $33,010.56 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL MEAD PRODUCTS**    **$33,010.56**

---

**3.1625** MEADOWBROOK V LP
PO BOX 1092
BOULDER, CO 80306-1092
US

| 07/01/2024 | $38,658.58 |
| 07/12/2024 | $18,670.19 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL MEADOWBROOK V LP**    **$57,328.77**

---

**3.1626** MEDERER USA INC
1700 W HIGGINS RD STE 680
DES PLAINES, IL 60018-3800
US

| 06/14/2024 | $8,496.00 |
| 07/05/2024 | $3,213.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL MEDERER USA INC** | **$11,709.00** | |

| | | | | |
|---|---|---|---|---|
| 3.1627 | MEDIA STORM LLC<br>PO BOX 321<br>NORWALK, CT 6856<br>US | 06/28/2024 | $2,916,983.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 07/23/2024 | $155,404.00 | |
| | | 07/24/2024 | $46,630.00 | |
| | | 07/25/2024 | $654,978.00 | |
| | | 08/15/2024 | $333,488.00 | |
| | | 08/21/2024 | $270,140.00 | |
| | | 08/23/2024 | $445,040.00 | |
| | | 08/29/2024 | $613,886.35 | |
| | **TOTAL MEDIA STORM LLC** | **$5,436,549.59** | |

| | | | | |
|---|---|---|---|---|
| 3.1628 | MEDICAL GROUP CARE, LLC<br>1035 COLLIER CENTER WAY STE 5<br>NAPLES, FL 34110<br>US | 08/09/2024 | $397.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/22/2024 | $2,162.40 | |
| | **TOTAL MEDICAL GROUP CARE, LLC** | **$2,559.84** | |

| | | | | |
|---|---|---|---|---|
| 3.1629 | MEDICARE SECONDARY PAYER<br>PO BOX 138832<br>OKLAHOMA CITY, OK 73113<br>US | 06/14/2024 | $3,861.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 08/02/2024 | $5,289.36 | |
| | **TOTAL MEDICARE SECONDARY PAYER** | **$9,150.39** | |

| | | | | |
|---|---|---|---|---|
| 3.1630 | MEDIX FACILITY SOLUTIONS<br>30 WALL ST 8TH FLOOR<br>NEW YORK, NY 10005<br>US | 06/14/2024 | $29,130.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 06/21/2024 | $74,030.21 | |
| | | 06/28/2024 | $158,471.11 | |
| | | 07/05/2024 | $30,053.04 | |
| | | 07/12/2024 | $53,347.91 | |
| | | 08/07/2024 | $200,086.41 | |
| | | 08/15/2024 | $39,858.90 | |
| | | 08/23/2024 | $75,195.11 | |
| | | 09/04/2024 | $159,389.71 | |
| | **TOTAL MEDIX FACILITY SOLUTIONS** | **$819,562.97** | |

| | | | | |
|---|---|---|---|---|
| 3.1631 | MEDLINE INDUSTRIES<br>BOX 382075<br>PITTSBURGH, PA 15251-8075<br>US | 06/21/2024 | $2,738.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/19/2024 | $3,797.28 | |
| | **TOTAL MEDLINE INDUSTRIES** | **$6,535.44** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.1632 | MEDQUEST EVALUATORS LLC<br>PO BOX 661<br>MOUNT VERNON, OH 43050<br>US | 06/28/2024 | $1,145.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/19/2024 | $1,000.00 | |
| | | 08/15/2024 | $695.00 | |
| | | 08/21/2024 | $800.00 | |
| | **TOTAL MEDQUEST EVALUATORS LLC** | | **$3,640.00** | |

| 3.1633 | MEDTECH PRODUCTS INC<br>PO BOX 202493<br>DALLAS, TX 75320-2493<br>US | 06/27/2024 | $6,259.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/18/2024 | $5,514.36 | |
| | **TOTAL MEDTECH PRODUCTS INC** | | **$11,773.92** | |

| 3.1634 | MEEN DEEN TRANSPORT LLC<br>7000 GOLDEN RING RD #72299<br>ROSEDALE, MD 21237<br>US | 06/21/2024 | $200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MEEN DEEN TRANSPORT LLC** | | **$200.00** | |

| 3.1635 | MEL INC<br>1213 AMERICAN AVENUE<br>PLAINFIELD, IN 46168-3268<br>US | 07/01/2024 | $8,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $8,000.00 | |
| | | 08/05/2024 | $10,253.70 | |
| | **TOTAL MEL INC** | | **$26,253.70** | |

| 3.1636 | MELA ARTISANS INC<br>140 NW 16TH ST<br>BOCA RATON, FL 33432<br>US | 06/21/2024 | $24,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $10,920.00 | |
| | | 07/05/2024 | $3,209.84 | |
| | **TOTAL MELA ARTISANS INC** | | **$38,529.84** | |

| 3.1637 | MELANIE LEON TERRERO<br>569 STATION ROAD APT 3<br>COLUMBUS, OH 43228-2291<br>US | 07/12/2024 | $230.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MELANIE LEON TERRERO** | | **$230.22** | |

| 3.1638 | MEMENTA INC<br>2201 N LAKEWOOD BLVD # D201<br>LONG BEACH, CA 90815-2552<br>US | 06/28/2024 | $1,396.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/04/2024 | $3,038.40 | |
| | **TOTAL MEMENTA INC** | | **$4,435.20** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.1639 | MENDELSON LAW FIRM<br>PO BOX 17235<br>MEMPHIS, TN 38187-7235<br>US | 08/21/2024 | $143.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garnishment |
|---|---|---|---|---|
| | **TOTAL MENDELSON LAW FIRM** | | **$143.98** | |

| 3.1640 | MENTHOLATUM CO INC<br>PO BOX 347142<br>PITTSBURGH, PA 15251-4000<br>US | 07/12/2024 | $1,998.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL MENTHOLATUM CO INC** | | **$1,998.72** | |

| 3.1641 | MENTOR PROPERTY LLC<br>6190 COCHRAN ROAD SUITE A<br>SOLON, OH 44139-3323<br>US | 07/01/2024<br>08/01/2024 | $26,388.23<br>$26,388.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | **TOTAL MENTOR PROPERTY LLC** | | **$52,776.46** | |

| 3.1642 | MERCHANT'S SQUARE I LLC<br>PO BOX 7189<br>WILMINGTON, DE 19803-0189<br>US | 07/01/2024 | $20,586.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | **TOTAL MERCHANT'S SQUARE I LLC** | | **$20,586.50** | |

| 3.1643 | MERCHANTS INTERNATIONAL INC<br>225 SEVEN FARMS DR STE 205<br>CHARLESTON, SC 29492<br>US | 07/12/2024 | $2,607.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL MERCHANTS INTERNATIONAL INC** | | **$2,607.75** | |

| 3.1644 | MERCHANTS SQ OF DALLAS LLC<br>36 MAPLE PLACE STE 303<br>MANHASSET, NY 11030<br>US | 07/01/2024<br>08/01/2024 | $12,559.50<br>$12,559.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | **TOTAL MERCHANTS SQ OF DALLAS LLC** | | **$25,119.00** | |

| 3.1645 | MEREDITH OPERATIONS CORPORATION<br>1716 LOCUST STREET<br>DES MOINES, IA 50309<br>US | 07/26/2024 | $2,412.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL MEREDITH OPERATIONS CORPORATION** | | **$2,412.75** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.1646 | MERICLE PROPERTIES LLC<br>N4751 600TH STREET<br>MENOMONIE, WI 54751-6566<br>US | 07/01/2024 | $10,802.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 08/01/2024 | $10,802.08 | |

| | **TOTAL MERICLE PROPERTIES LLC** | | **$21,604.16** | |

| 3.1647 | MERIDEN ASSOCIATES LLC<br>277 FAIRFIELDRD SUITE 205<br>FAIRFIELD, NJ 07004-1937<br>US | 07/01/2024 | $28,664.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 08/01/2024 | $28,664.77 | |

| | **TOTAL MERIDEN ASSOCIATES LLC** | | **$57,329.54** | |

| 3.1648 | MERIDIAN REALTY SERVICES INC<br>PO BOX 20429<br>WINSTON SALEM, NC 27120-0429<br>US | 07/01/2024 | $22,541.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 08/01/2024 | $22,541.59 | |

| | **TOTAL MERIDIAN REALTY SERVICES INC** | | **$45,083.18** | |

| 3.1649 | MERKLE INC<br>29432 NETWORK PLACE<br>CHICAGO, IL 60673-1432<br>US | 07/12/2024 | $109,652.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

| | **TOTAL MERKLE INC** | | **$109,652.57** | |

| 3.1650 | MERKURY INNOVATIONS LLC<br>45 BROADWAY STE 350<br>NEW YORK, NY 10006<br>US | 06/14/2024 | $1,058.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 06/21/2024 | $35,759.80 | |

| | **TOTAL MERKURY INNOVATIONS LLC** | | **$36,818.20** | |

| 3.1651 | MESSERLI & KRAMER PA<br>3033 CAMPUS DR STE 250<br>PLYMOUTH, MN 55441-2662<br>US | 06/14/2024 | $89.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garnishment |
| | | 06/21/2024 | $92.74 | |
| | | 06/28/2024 | $93.85 | |
| | | 07/05/2024 | $91.55 | |
| | | 07/12/2024 | $104.43 | |
| | | 07/19/2024 | $89.52 | |
| | | 07/26/2024 | $90.32 | |
| | | 08/02/2024 | $93.69 | |
| | | 08/08/2024 | $85.77 | |
| | | 08/15/2024 | $93.61 | |
| | | 08/21/2024 | $89.73 | |
| | | 09/04/2024 | $89.56 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | |
|---|---|---|
| **TOTAL MESSERLI & KRAMER PA** | | **$1,104.33** |

---

3.1652  METALTEX USA INC
225 SEVEN FARMS DR STE 202 UNIT J
CHARLESTON, SC 29492-8793
US

| | |
|---|---|
| 07/12/2024 | $15,583.64 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL METALTEX USA INC** | **$15,583.64** |
|---|---|

---

3.1653  METHOD HOME CARE
PO BOX 78764
MILWAUKEE, WI 53278-8764
US

| | |
|---|---|
| 06/17/2024 | $239.32 |
| 07/03/2024 | $18,919.03 |
| 07/09/2024 | $7,567.62 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL METHOD HOME CARE** | **$26,725.97** |
|---|---|

---

3.1654  METHUEN VENTURE LP
PO BOX 590249
NEWTON CENTER, MA 02459-0003
US

| | |
|---|---|
| 07/01/2024 | $22,017.04 |
| 08/01/2024 | $22,017.04 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| **TOTAL METHUEN VENTURE LP** | **$44,034.08** |
|---|---|

---

3.1655  METLIFE
1900 E GOLF RD STE 500
SCHAUMBURG, IL 60173
US

| | |
|---|---|
| 06/14/2024 | $104,422.06 |
| 06/19/2024 | $35,514.08 |
| 06/27/2024 | $24,500.04 |
| 07/03/2024 | $31,160.27 |
| 07/10/2024 | $7,810.95 |
| 07/12/2024 | $83,111.99 |
| 07/19/2024 | $33,685.15 |
| 07/26/2024 | $26,004.38 |
| 07/30/2024 | $29,705.96 |
| 08/15/2024 | $146,697.78 |
| 08/23/2024 | $25,931.12 |
| 09/04/2024 | $61,204.45 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| **TOTAL METLIFE** | **$609,748.23** |
|---|---|

---

3.1656  METRO DECOR LLC
30320 EMERALD VALLEY PKWY
GLENWILLOW, OH 44139
US

| | |
|---|---|
| 07/05/2024 | $1,438.32 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL METRO DECOR LLC** | **$1,438.32** |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3.1657** METRO ONE LOSS PREVENTION
900 SOUTH AVENUE STE 200 2ND FL
STATEN ISLAND, NY 10314
US

| Date | Amount | |
|------|--------|---|
| 06/14/2024 | $3,407.77 | ☐ Secured debt |
| 06/21/2024 | $3,376.22 | ☐ Unsecured loan repayments |
| 06/28/2024 | $3,397.25 | ☐ Suppliers or vendors |
| 07/05/2024 | $3,460.36 | ☑ Services |
| 07/12/2024 | $3,439.32 | ☐ Other _____ |
| 09/04/2024 | $24,839.27 | |

**TOTAL METRO ONE LOSS PREVENTION** $41,920.19

**3.1658** METRO TRAILER LEASING
100 METRO PKWY
PELHAM, AL 35124-1171
US

| Date | Amount | |
|------|--------|---|
| 07/05/2024 | $238.50 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL METRO TRAILER LEASING** $238.50

**3.1659** METROPOLITAN TELECOMMUNICATION
PO BOX 9660
MANCHESTER, NH 3106
US

| Date | Amount | |
|------|--------|---|
| 06/14/2024 | $39,655.53 | ☐ Secured debt |
| 06/28/2024 | $11,736.14 | ☐ Unsecured loan repayments |
| 07/26/2024 | $11,778.69 | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL METROPOLITAN TELECOMMUNICATION** $63,170.36

**3.1660** MFBG PORT HURON LLC
810 7TH AVE 10TH FL
NEW YORK, NY 10019-5887
US

| Date | Amount | |
|------|--------|---|
| 07/01/2024 | $15,100.18 | ☐ Secured debt |
| 08/01/2024 | $15,100.18 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent _____ |

**TOTAL MFBG PORT HURON LLC** $30,200.36

**3.1661** MFW ASSOCIATES, LLC
2825 SOUTH BLVD STE 300
CHARLOTTE, NC 28209-1920
US

| Date | Amount | |
|------|--------|---|
| 07/01/2024 | $23,840.83 | ☐ Secured debt |
| 08/01/2024 | $23,840.83 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent _____ |

**TOTAL MFW ASSOCIATES, LLC** $47,681.66

**3.1662** MIAMI DADE COUNTY FINANCE DEPT
2525 NW 62ND ST STE 4132A
MIAMI, FL 33147
US

| Date | Amount | |
|------|--------|---|
| 06/21/2024 | $630.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL MIAMI DADE COUNTY FINANCE DEPT** $630.00

**3.1663** MIAMI-DADE FIRE RESCUE DEPARTMENT
9300 NW 41ST ST
MIAMI, FL 33178-2424
US

| Date | Amount | |
|------|--------|---|
| 06/21/2024 | $139.34 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL MIAMI-DADE FIRE RESCUE DEPARTMENT** $139.34

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1664** MICHAEL DEBO
1713 4TH ST
PERU, IL 61354-3322
US

| Date | Amount |
|---|---|
| 07/01/2024 | $13,971.83 |
| 08/01/2024 | $13,971.83 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL MICHAEL DEBO** — **$27,943.66**

---

**3.1665** MICHELLE SIMPKINS
1780 CRESTMONT DR
HUNTINGTON, WV 25701
US

| Date | Amount |
|---|---|
| 08/29/2024 | $60.80 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL MICHELLE SIMPKINS** — **$60.80**

---

**3.1666** MICHIGAN CITY PLAZA
PO BOX 95555
CHICAGO, IL 60694-5555
US

| Date | Amount |
|---|---|
| 06/21/2024 | $70,363.56 |
| 07/01/2024 | $30,387.69 |
| 08/01/2024 | $30,387.69 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL MICHIGAN CITY PLAZA** — **$131,138.94**

---

**3.1667** MICHIGAN DEPT OF TREASURY-CD
PO BOX 30149
LANSING, MI 48909-7500
US

| Date | Amount |
|---|---|
| 07/12/2024 | $14.18 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

**TOTAL MICHIGAN DEPT OF TREASURY-CD** — **$14.18**

---

**3.1668** MICHIGAN STATE DISBURSEMENT
PO BOX 30350
LANSING, MI 48909-7700
US

| Date | Amount |
|---|---|
| 06/14/2024 | $1,150.68 |
| 06/21/2024 | $723.58 |
| 06/28/2024 | $1,287.88 |
| 07/05/2024 | $783.63 |
| 07/12/2024 | $2,112.32 |
| 07/19/2024 | $783.30 |
| 07/26/2024 | $1,223.47 |
| 08/02/2024 | $853.52 |
| 08/08/2024 | $1,333.86 |
| 08/15/2024 | $919.15 |
| 08/21/2024 | $1,537.86 |
| 08/29/2024 | $947.70 |
| 09/04/2024 | $1,305.29 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax / Governmental Agency

**TOTAL MICHIGAN STATE DISBURSEMENT** — **$14,962.24**

---

**3.1669** MICROSOFT LICENSING GP
1950 N STEMMONS FWY
DALLAS, TX 75207-3166
US

| Date | Amount |
|---|---|
| 06/21/2024 | $8,190.68 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| | **TOTAL MICROSOFT LICENSING GP** | | **$8,190.68** | |
| 3.1670 MID ATLANTIC REALTY MGMT INC<br>11426 YORK RD 1ST FL<br>COCKEYSVILLE, MD 21030-1800<br>US | | 06/21/2024 | $9.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| | | 07/12/2024 | $79.86 | |
| | | 08/08/2024 | $73.92 | ☐ Services |
| | | 08/15/2024 | $36.73 | ☑ Other  Garnishment |
| | | 09/04/2024 | $62.20 | |
| | **TOTAL MID ATLANTIC REALTY MGMT INC** | | **$262.61** | |
| 3.1671 MID-AMERICA STORE FIXTURES<br>2195 BROEHM RD<br>OBETZ, OH 43207<br>US | | 07/05/2024 | $6,199.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL MID-AMERICA STORE FIXTURES** | | **$6,199.74** | |
| 3.1672 MIDDLETOWN UE LLC<br>PO BOX 645738<br>PITTSBURGH, PA 15264-5255<br>US | | 06/14/2024 | $98.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| | | 07/01/2024 | $40,663.07 | |
| | | 07/05/2024 | $103.34 | ☐ Services |
| | | 07/19/2024 | $89.00 | ☑ Other  Rent |
| | | 08/01/2024 | $40,663.07 | |
| | | 08/08/2024 | $17,875.96 | |
| | **TOTAL MIDDLETOWN UE LLC** | | **$99,492.65** | |
| 3.1673 MIDEA ELECTRIC TRADING<br>158 CECIL ST #07-01<br>SINGAPORE,<br>SG | | 07/16/2024 | $3,238.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL MIDEA ELECTRIC TRADING** | | **$3,238.20** | |
| 3.1674 MIDGARD SELF STORAGE<br>1146 CANTON ST<br>ROSWELL, GA 30075-3641<br>US | | 07/01/2024 | $12,002.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| | | 08/01/2024 | $12,002.35 | ☐ Services |
| | | | | ☑ Other  Rent |
| | **TOTAL MIDGARD SELF STORAGE** | | **$24,004.70** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.1675 | MIDLAND CREDIT MANAGEMENT<br>PO BOX 2121<br>WARREN, MI 48090-2121<br>US | 06/14/2024 | $176.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|
| | | 06/21/2024 | $123.25 | |
| | | 06/28/2024 | $186.33 | |
| | | 07/05/2024 | $132.13 | |
| | | 07/12/2024 | $135.30 | |
| | | 07/19/2024 | $133.71 | |
| | | 07/26/2024 | $154.44 | |
| | | 08/02/2024 | $179.72 | |
| | | 08/08/2024 | $149.04 | |
| | | 08/15/2024 | $192.97 | |
| | | 08/21/2024 | $232.76 | |
| | | 08/29/2024 | $156.15 | |
| | | 09/04/2024 | $128.04 | |

| **TOTAL MIDLAND CREDIT MANAGEMENT** | **$2,080.36** |
|---|---|

| 3.1676 | MIDLAND CREDIT MANAGEMENT INC<br>150 N MAIN ST<br>SUFFOLK, VA 23434-4552<br>US | 06/21/2024 | $356.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|

| **TOTAL MIDLAND CREDIT MANAGEMENT INC** | **$356.75** |
|---|---|

| 3.1677 | MIDLAND FUNDING LLC<br>PO BOX 2121<br>WARREN, MI 48090-2121<br>US | 07/12/2024 | $36.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|
| | | 08/21/2024 | $64.49 | |

| **TOTAL MIDLAND FUNDING LLC** | **$100.79** |
|---|---|

| 3.1678 | MIDWAY IMPORTING INC<br>1807 BRITTMOORE RD<br>HOUSTON, TX 77043-2213<br>US | 06/21/2024 | $17,108.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 07/26/2024 | $16,249.92 | |

| **TOTAL MIDWAY IMPORTING INC** | **$33,358.32** |
|---|---|

| 3.1679 | MIDWEST PHOTO EXCHANGE<br>2887 SILVER DRIVE<br>COLUMBUS, OH 43211<br>US | 06/14/2024 | $11,941.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | | 06/21/2024 | $741.75 | |
| | | 08/29/2024 | $9,136.43 | |
| | | 08/30/2024 | $2,649.85 | |

| **TOTAL MIDWEST PHOTO EXCHANGE** | **$24,469.78** |
|---|---|

| 3.1680 | MIDWEST TRADING GROUP INC<br>1400 CENTRE CIR<br>DOWNERS GROVE, IL 60515<br>US | 07/19/2024 | $10,977.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 08/15/2024 | $23,609.40 | |
| | | 08/21/2024 | $2,164.80 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | **TOTAL MIDWEST TRADING GROUP INC** | | **$36,751.95** | |

| 3.1681 | MIFFLIN PENN REALTY LLC<br>PO BOX 25078<br>TAMPA, FL 33622-5078<br>US | 07/01/2024 | $24,017.36 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 08/01/2024 | $24,017.36 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | **TOTAL MIFFLIN PENN REALTY LLC** | | **$48,034.72** | |

| 3.1682 | MIGEAR INTERNATIONAL GROUP LLC.<br>P.O. BOX 712665<br>PHILADELPHIA, PA 19171-2665<br>US | 06/14/2024 | $250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| | **TOTAL MIGEAR INTERNATIONAL GROUP LLC.** | | **$250.00** | |

| 3.1683 | MIKES USED CARS<br>PO BOX 4570<br>TROY, MI 48099-4570<br>US | 07/19/2024 | $146.16 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 07/26/2024 | $154.61 | ☐ Suppliers or vendors |
| | | 08/02/2024 | $146.26 | ☐ Services |
| | | 08/08/2024 | $157.08 | ☑ Other  Garnishment |
| | | 08/15/2024 | $155.08 | |
| | | 08/21/2024 | $148.32 | |
| | | 08/29/2024 | $145.43 | |
| | | 09/04/2024 | $144.59 | |

| | **TOTAL MIKES USED CARS** | | **$1,197.53** | |

| 3.1684 | MILELLI REALTY LEHIGH ST LLC<br>51 HARTER RD<br>MORRISTOWN, NJ 07960-6380<br>US | 07/01/2024 | $29,753.38 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 08/01/2024 | $29,753.38 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | **TOTAL MILELLI REALTY LEHIGH ST LLC** | | **$59,506.76** | |

| 3.1685 | MILFORD ASSOCIATES<br>P O BOX 48<br>GREEN VILLAGE, NJ 07935-0048<br>US | 07/01/2024 | $20,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | **TOTAL MILFORD ASSOCIATES** | | **$20,000.00** | |

| 3.1686 | MILFORD CENTER LLC<br>7200 WISCONSIN AVE SUITE 1100<br>BETHESDA, MD 20814-4845<br>US | 07/01/2024 | $19,760.52 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 08/01/2024 | $19,760.52 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | **TOTAL MILFORD CENTER LLC** | | **$39,521.04** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3.1687 MILLAN ENTERPRISES LLC
126 MAIN ST STE A
CLARKSVILLE, TN 37040-3236
US

07/01/2024          $16,933.16

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | 07/01/2024 | $22,415.07 | |
| | 08/01/2024 | $16,933.16 | |
| | 08/01/2024 | $22,415.07 | |
| **TOTAL MILLAN ENTERPRISES LLC** | | **$78,696.46** | |
| 3.1688 MILLENNIUM GIFTS LTD<br>HONGFAN BUILDING JIANGNAN<br>QUANZHOU FUJIAN,<br>CN | 07/16/2024<br>07/23/2024<br>08/04/2024 | $84,796.12<br>$16,527.18<br>$75,103.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MILLENNIUM GIFTS LTD** | | **$176,426.58** | |
| 3.1689 MILLENNIUM PET GROUP LLC<br>313 FIFTH AVE<br>NEW YORK, NY 10016<br>US | 06/28/2024 | $20,272.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MILLENNIUM PET GROUP LLC** | | **$20,272.72** | |
| 3.1690 MILLSTONE COMMERCIAL LLC<br>7575 DR PHILLIPS BLVD STE 390<br>ORLANDO, FL 32819-7260<br>US | 07/01/2024<br>08/01/2024 | $34,217.26<br>$34,217.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL MILLSTONE COMMERCIAL LLC** | | **$68,434.52** | |
| 3.1691 MILLVILLE EQUITY INVESTMENTS LLC<br>917 HIGHMEADOW CT<br>LANCASTER, PA 17601-7103<br>US | 07/01/2024 | $13,777.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL MILLVILLE EQUITY INVESTMENTS LLC** | | **$13,777.63** | |
| 3.1692 MIMCO INC<br>6500 MONTANA AVE<br>EL PASO, TX 79925-2129<br>US | 06/14/2024<br>06/28/2024<br>07/01/2024<br>07/01/2024<br>08/01/2024<br>08/01/2024<br>08/05/2024 | $8.48<br>$10.21<br>$20,648.57<br>$18,168.96<br>$20,648.57<br>$18,168.96<br>$9.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL MIMCO INC** | | **$77,663.27** | |
| 3.1693 MIMCO LLC<br>6500 MONTANA AVE STE A<br>EL PASO, TX 79925-2129<br>US | 07/01/2024<br>07/12/2024<br>08/01/2024 | $20,717.15<br>$989.80<br>$20,858.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

**Part 2:**     **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---|---|
| **TOTAL MIMCO LLC** | | **$42,565.50** | |

| 3.1694 | MINDFUL FOODS CORP<br>171 HOES LANE<br>PISCATAWAY, NJ 8854<br>US | 07/12/2024 | $4,845.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL MINDFUL FOODS CORP** | **$4,845.00** |

| 3.1695 | MING YOU FURNITURE CO LTD<br>KHANH LOC HAMLET KHANH BINH VILL<br>TAN UYEN TOWN,<br>VN | 07/26/2024 | $48,096.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/07/2024 | $125,844.00 | |

| | | |
|---|---|---|
| **TOTAL MING YOU FURNITURE CO LTD** | **$173,940.00** |

| 3.1696 | MINTZER SAROWITZ ZERIS<br>1985 FOREST LANE<br>GARLAND, TX 75042-7917<br>US | 06/14/2024 | $51,991.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 06/21/2024 | $13,298.50 | |
| | | 06/28/2024 | $2,331.50 | |
| | | 07/12/2024 | $3,964.00 | |
| | | 07/19/2024 | $31,925.31 | |
| | | 08/23/2024 | $225,154.84 | |
| | | 08/29/2024 | $37,317.29 | |
| | | 09/04/2024 | $54,399.52 | |

| | | |
|---|---|---|
| **TOTAL MINTZER SAROWITZ ZERIS** | **$420,382.13** |

| 3.1697 | MIRACLE BRANDS, LLC<br>8924 E. PINNACLE PEAK ROAD<br>SCOTTSDALE, AZ 85255<br>US | 07/12/2024 | $1,067.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL MIRACLE BRANDS, LLC** | **$1,067.50** |

| 3.1698 | MIRAMAR ENTERPRISES INC DBA AROMA H<br>6469 FLANDERS DR<br>SAN DIEGO, CA 92121-4104<br>US | 06/14/2024 | $4,738.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL MIRAMAR ENTERPRISES INC DBA AROMA H** | **$4,738.50** |

| 3.1699 | MISCO ENTERPRISES<br>100 S WASHINGTON AVE<br>DUNELLEN, NJ 08812-1692<br>US | 06/28/2024 | $11,234.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL MISCO ENTERPRISES** | **$11,234.40** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.1700 | MISSION FOODS<br>1159 COTTONWOOD LN<br>IRVING, TX 75038-6107<br>US | 06/28/2024 | $69.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/05/2024 | $80.12 | |
| | | 07/19/2024 | $145.57 | |

| | TOTAL MISSION FOODS | | $295.37 | |

| 3.1701 | MITTAL CREATIONS INDIA<br>PLOT#-32,SECTOR-25.PART-II<br>PANIPAT, 132103<br>IN | 07/19/2024 | $13,020.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/26/2024 | $12,831.00 | |

| | TOTAL MITTAL CREATIONS INDIA | | $25,851.00 | |

| 3.1702 | MIWORLD ACCESSORIES LLC<br>330 TALMADGE ROAD<br>EDISON, NJ 8817<br>US | 06/14/2024 | $2,768.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | TOTAL MIWORLD ACCESSORIES LLC | | $2,768.40 | |

| 3.1703 | MIXED NUTS INC<br>7909 CROSSWAY DRIVE<br>PICO RIVERA, CA 90660<br>US | 06/13/2024 | $10,680.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | TOTAL MIXED NUTS INC | | $10,680.00 | |

| 3.1704 | MJ HOLDING COMPANY LLC.<br>7852 S SAYRE AVE<br>BRIDGEVIEW, IL 60455<br>US | 06/14/2024 | $77,164.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $76,847.22 | |
| | | 06/28/2024 | $66,446.01 | |
| | | 07/05/2024 | $59,991.71 | |
| | | 07/12/2024 | $59,429.03 | |
| | | 07/19/2024 | $58,245.94 | |
| | | 07/26/2024 | $56,982.24 | |
| | | 08/15/2024 | $114,439.42 | |
| | | 08/21/2024 | $75,988.44 | |
| | | 08/23/2024 | $67,548.12 | |

| | TOTAL MJ HOLDING COMPANY LLC. | | $713,082.96 | |

| 3.1705 | MJC CONFECTIONS LLC.<br>225 W 35TH ST<br>NEW YORK, NY 10001-0082<br>US | 06/28/2024 | $20,865.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | TOTAL MJC CONFECTIONS LLC. | | $20,865.60 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.1706 | ML PLAZA LLC<br>PO BOX 6185<br>WESTERVILLE, OH 43086-6185<br>US | 07/01/2024<br>08/01/2024<br>08/05/2024 | $15,361.89<br>$15,361.89<br>$12,475.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | **TOTAL ML PLAZA LLC** | | **$43,199.76** | |

| 3.1707 | MM PRODUCTS INC. DBA JOYJOLT<br>281 20TH STREET<br>BROOKLYN, NY 11215<br>US | 07/19/2024 | $19,376.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL MM PRODUCTS INC. DBA JOYJOLT** | | **$19,376.80** | |

| 3.1708 | MODERN HOME TEXTILES, INC.<br>PO BOX 637<br>SPRING LAKE, NJ 7762<br>US | 07/26/2024 | $5,616.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL MODERN HOME TEXTILES, INC.** | | **$5,616.00** | |

| 3.1709 | MOHAWK CARPET DISTRIBUTION INC<br>PO BOX 935550<br>ATLANTA, GA 31193-5550<br>US | 06/21/2024<br>06/28/2024<br>07/05/2024<br>07/19/2024<br>08/27/2024 | $27,931.62<br>$33,516.75<br>$15,676.60<br>$7,350.00<br>$36,912.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL MOHAWK CARPET DISTRIBUTION INC** | | **$121,387.27** | |

| 3.1710 | MONARK, LLC<br>11 ELKINS ROAD<br>EAST BRUNSWICK, NJ 8816<br>US | 07/19/2024 | $18,289.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL MONARK, LLC** | | **$18,289.15** | |

| 3.1711 | MONDELEZ LIQUIDATIONS<br>2588 NETWORK PLACE<br>CHICAGO, IL 60673-1259<br>US | 06/14/2024<br>06/18/2024<br>06/28/2024<br>08/01/2024<br>08/15/2024<br>08/30/2024 | $7,584.00<br>$32,690.10<br>$26,819.34<br>$16,927.62<br>$21,464.64<br>$8,536.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL MONDELEZ LIQUIDATIONS** | | **$114,022.27** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.1712 | MONROE CO SHERIFF CIVIL BUREAU<br>130 S PLYMOUTH AVE 5TH FL<br>ROCHESTER, NY 14614-1408<br>US | 06/14/2024 | $114.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
| | | 06/21/2024 | $131.45 | |
| | | 06/28/2024 | $152.69 | |
| | | 07/05/2024 | $108.30 | |
| | | 07/12/2024 | $180.17 | |
| | | 07/26/2024 | $288.46 | |
| | | 08/08/2024 | $288.46 | |
| | | 08/21/2024 | $288.46 | |
| | | 09/04/2024 | $288.46 | |

|  | TOTAL MONROE CO SHERIFF CIVIL BUREAU | | $1,840.99 | |

| 3.1713 | MONT L MARTIN<br>PO BOX 26557<br>MILWAUKEE, WI 53226-0557<br>US | 06/14/2024 | $144.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
| | | 06/21/2024 | $157.78 | |
| | | 06/28/2024 | $147.83 | |
| | | 07/05/2024 | $123.94 | |
| | | 07/12/2024 | $157.78 | |
| | | 07/19/2024 | $149.09 | |
| | | 07/26/2024 | $157.78 | |
| | | 08/02/2024 | $140.89 | |
| | | 08/08/2024 | $147.43 | |
| | | 08/15/2024 | $149.60 | |
| | | 08/21/2024 | $157.78 | |
| | | 08/29/2024 | $147.91 | |
| | | 09/04/2024 | $113.87 | |

|  | TOTAL MONT L MARTIN | | $1,896.13 | |

| 3.1714 | MONTANA CSED<br>PO BOX 8001<br>HELENA, MT 59604-8001<br>US | 06/14/2024 | $351.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
| | | 06/28/2024 | $351.42 | |
| | | 07/12/2024 | $351.42 | |
| | | 07/26/2024 | $351.42 | |
| | | 08/08/2024 | $351.42 | |
| | | 08/21/2024 | $351.42 | |
| | | 09/04/2024 | $351.42 | |

|  | TOTAL MONTANA CSED | | $2,459.94 | |

| 3.1715 | MONTGOMERY ACQUISITION LP<br>8 INDUSTRIAL WAY EAST<br>EATONTOWN, NJ 07724-3317<br>US | 07/01/2024 | $15,778.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/01/2024 | $15,778.58 | |
| | | 08/05/2024 | $33,752.04 | |

|  | TOTAL MONTGOMERY ACQUISITION LP | | $65,309.20 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3.1716** MONTGOMERY COUNTY SHERRIF'S OFFICE
PO BOX 432
FULTONVILLE, NY 12072-0432
US

| Date | Amount | |
|------|--------|---|
| 06/14/2024 | $74.49 | ☐ Secured debt |
| 06/21/2024 | $74.66 | ☐ Unsecured loan repayments |
| 06/28/2024 | $63.04 | ☐ Suppliers or vendors |
| 07/05/2024 | $66.73 | ☐ Services |
| 07/12/2024 | $80.97 | ☑ Other  Garnishment |
| 07/19/2024 | $66.30 | |
| 07/26/2024 | $67.80 | |
| 08/02/2024 | $66.33 | |
| 08/08/2024 | $67.03 | |
| 08/15/2024 | $68.00 | |

**TOTAL MONTGOMERY COUNTY SHERRIF'S OFFICE   $695.35**

**3.1717** MONTGOMERY SQUARE SHOPPING CENTER L
PO BOX 721710
NEWPORT, KY 41072-1710
US

| Date | Amount | |
|------|--------|---|
| 07/01/2024 | $6,608.33 | ☐ Secured debt |
| 08/01/2024 | $6,608.33 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL MONTGOMERY SQUARE SHOPPING CENTER L   $13,216.66**

**3.1718** MONTGOMERY VILLAGE LLC
PO BOX 69557
BALTIMORE, MD 21264-9557
US

| Date | Amount | |
|------|--------|---|
| 07/01/2024 | $36,562.17 | ☐ Secured debt |
| 08/01/2024 | $36,562.17 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL MONTGOMERY VILLAGE LLC   $73,124.34**

**3.1719** MOOD MEDIA
PO BOX 71070
CHARLOTTE, NC 28272-1070
US

| Date | Amount | |
|------|--------|---|
| 06/14/2024 | $253.52 | ☐ Secured debt |
| 06/21/2024 | $24,848.12 | ☐ Unsecured loan repayments |
| 07/12/2024 | $17.45 | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other |

**TOTAL MOOD MEDIA   $25,119.09**

**3.1720** MOORE & VAN ALLEN PLLC
100 NORTH TYRON STREET STE 4700
CHARLOTTE, NC 28202-4003
US

| Date | Amount | |
|------|--------|---|
| 06/14/2024 | $6,775.92 | ☐ Secured debt |
| 06/28/2024 | $4,834.95 | ☐ Unsecured loan repayments |
| 08/23/2024 | $3,707.60 | ☐ Suppliers or vendors |
| 08/29/2024 | $3,604.50 | ☑ Services |
| | | ☐ Other |

**TOTAL MOORE & VAN ALLEN PLLC   $18,922.97**

**3.1721** MOORES ELECTRICAL & MECHANICAL
PO BOX 119
ALTAVISTA, VA 24517-0119
US

| Date | Amount | |
|------|--------|---|
| 06/21/2024 | $8,825.87 | ☐ Secured debt |
| 07/12/2024 | $2,008.08 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other |

**TOTAL MOORES ELECTRICAL & MECHANICAL   $10,833.95**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| 3.1722 MOORING USA<br>2110 113TH ST<br>GRAND PRAIRIE, TX 75050-1240<br>US | 06/28/2024 | $19,758.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MOORING USA** | | **$19,758.33** | |

| | | | |
|---|---|---|---|
| 3.1723 MOREHEAD PLAZA LLC<br>1049 DRESSER COURT<br>RALEIGH, NC 27609-7323<br>US | 06/14/2024 | $15,331.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Rent_ |
| | 07/01/2024 | $14,754.79 | |
| | 08/01/2024 | $14,754.79 | |
| **TOTAL MOREHEAD PLAZA LLC** | | **$44,840.93** | |

| | | | |
|---|---|---|---|
| 3.1724 MORGAN BRITTON LLC<br>2213 BRIGHTON HENRIETTA<br>ROCHESTER, NY 14623-2705<br>US | 07/01/2024 | $25,966.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Rent_ |
| | 08/01/2024 | $25,966.67 | |
| **TOTAL MORGAN BRITTON LLC** | | **$51,933.34** | |

| | | | |
|---|---|---|---|
| 3.1725 MORGAN CO DISTRICT CLERK<br>PO BOX 668<br>DECATUR, AL 35602-0668<br>US | 06/14/2024 | $9.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Garnishment_ |
| | 06/21/2024 | $26.68 | |
| | 06/28/2024 | $4.46 | |
| | 07/05/2024 | $1.77 | |
| | 07/12/2024 | $73.77 | |
| | 07/26/2024 | $21.10 | |
| | 08/02/2024 | $36.21 | |
| **TOTAL MORGAN CO DISTRICT CLERK** | | **$173.58** | |

| | | | |
|---|---|---|---|
| 3.1726 MORINAGA AMERICA INC<br>4 PARK PLAZA STE 750<br>IRVINE, CA 92614-5211<br>US | 06/28/2024 | $5,124.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MORINAGA AMERICA INC** | | **$5,124.60** | |

| | | | |
|---|---|---|---|
| 3.1727 MORRIS LOAN AND INVESTMENT CO<br>3078 S DELAWARE AVE<br>SPRINGFIELD, MO 65804-6418<br>US | 07/01/2024 | $13,498.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Rent_ |
| | 08/01/2024 | $13,498.33 | |
| **TOTAL MORRIS LOAN AND INVESTMENT CO** | | **$26,996.66** | |

| | | | |
|---|---|---|---|
| 3.1728 MORSE ROAD COMPANY-I LLC<br>DEPARTMENT L-2632<br>COLUMBUS, OH 43260<br>US | 07/01/2024 | $14,854.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Rent_ |
| | 08/01/2024 | $14,854.50 | |

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

| | | |
|---|---|---|
| **TOTAL MORSE ROAD COMPANY-I LLC** | **$29,709.00** | |

3.1729 MORTON SALT INC
444 W LAKE ST
CHICAGO, IL 60606-0010
US

| | | |
|---|---|---|
| 06/21/2024 | $5,401.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | |
|---|---|
| **TOTAL MORTON SALT INC** | **$5,401.20** |

3.1730 MOSAIC BATH AND SPA LLC
347 5TH AVE
NY, NY 10016
US

| | | |
|---|---|---|
| 06/28/2024 | $3,351.00 | ☐ Secured debt |
| 07/12/2024 | $5,808.10 | ☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
| 07/19/2024 | $42,827.80 | ☐ Services |
| 07/26/2024 | $4,000.00 | ☐ Other _____ |
| 08/30/2024 | $6,727.50 | |

| | |
|---|---|
| **TOTAL MOSAIC BATH AND SPA LLC** | **$62,714.40** |

3.1731 MOSAIC OXBRIDGE OWNER LLC
2800 QUARRY LAKE DR STE 340
BALTIMORE, MD 21209-3764
US

| | | |
|---|---|---|
| 07/01/2024 | $17,739.38 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| 08/01/2024 | $17,739.38 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

| | |
|---|---|
| **TOTAL MOSAIC OXBRIDGE OWNER LLC** | **$35,478.76** |

3.1732 MOTION INDUSTRIES INC
FILE 57463
LOS ANGELES, CA 90074-7463
US

| | | |
|---|---|---|
| 07/12/2024 | $44.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | |
|---|---|
| **TOTAL MOTION INDUSTRIES INC** | **$44.35** |

3.1733 MOUNTAIN VIEW MIDSTAR LLC
500 GRAPEVINE HWY STE 224
HURST, TX 76054-2707
US

| | | |
|---|---|---|
| 07/01/2024 | $14,145.57 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| 08/01/2024 | $14,145.57 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

| | |
|---|---|
| **TOTAL MOUNTAIN VIEW MIDSTAR LLC** | **$28,291.14** |

3.1734 MOVIN ONN LLC
59 WALNUT ST APT 305
NEW BRITAIN, CT 6051
US

| | | |
|---|---|---|
| 06/14/2024 | $292.00 | ☐ Secured debt |
| 06/21/2024 | $505.20 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| 06/28/2024 | $531.20 | ☑ Services |
| 07/12/2024 | $281.60 | ☐ Other _____ |

| | |
|---|---|
| **TOTAL MOVIN ONN LLC** | **$1,610.00** |

3.1735 MP SALES INC
1208 RT 34 SUITE # T1B
ABERDEEN, NJ 7747
US

| | | |
|---|---|---|
| 07/05/2024 | $7,478.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL MP SALES INC** | **$7,478.40** | |
| 3.1736 MPM PRODUCTS USA INC<br>DEPT 0281<br>LANCASTER, TX 75134<br>US | 06/14/2024 | $21,207.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MPM PRODUCTS USA INC** | **$21,207.84** | |
| 3.1737 MR BRANDS LLC TA CLOSEOUT GROUP.<br>113 FILLMORE ST<br>BRISTOL, PA 19007-5409<br>US | 06/21/2024<br>06/28/2024<br>08/07/2024<br>08/21/2024 | $10,750.00<br>$16,921.20<br>$13,832.00<br>$45,913.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MR BRANDS LLC TA CLOSEOUT GROUP.** | **$87,416.20** | |
| 3.1738 MSC INDUSTRIAL SUPPLY<br>PO BOX 953635<br>ST LOUIS, MO 63195-3635<br>US | 06/14/2024 | $396.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MSC INDUSTRIAL SUPPLY** | **$396.00** | |
| 3.1739 MSC INTERNATIONAL<br>6700 THIMENS<br>ST LAURENT, QC H9B 1B7<br>CA | 07/16/2024<br>07/23/2024 | $10,499.84<br>$6,787.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MSC INTERNATIONAL** | **$17,287.04** | |
| 3.1740 MSF GATEWAY LLC<br>PO BOX 713201<br>PHILADELPHIA, PA 19171-3201<br>US | 07/01/2024<br>08/01/2024 | $20,656.76<br>$20,656.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MSF GATEWAY LLC** | **$41,313.52** | |
| 3.1741 MSQ REALTY LLC<br>1333 SUNLAND DR NE<br>BROOKHAVEN, GA 30319-3132<br>US | 07/01/2024<br>08/01/2024 | $14,640.43<br>$14,640.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MSQ REALTY LLC** | **$29,280.86** | |
| 3.1742 MT AIRY PARTNERSHIP<br>PO BOX 1929<br>EASLEY, SC 29641-1929<br>US | 07/01/2024<br>08/01/2024 | $13,207.94<br>$13,207.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MT AIRY PARTNERSHIP** | **$26,415.88** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**3.1743** MUD PIE
4893 LEWIS ROAD
STONE MOUNTAIN, GA 30083
US

| | 06/14/2024 | $2,250.00 |
| --- | --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL MUD PIE** | **$2,250.00** |

**3.1744** MULLEN AND ASSOCIATES PC
113 W JOLIET ST
CROWN POINT, IN 46307
US

| | 06/14/2024 | $7,000.00 |
| --- | --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| **TOTAL MULLEN AND ASSOCIATES PC** | **$7,000.00** |

**3.1745** MUNICIPAL EMPS CREDIT UNION
1099 WINTERSON RD STE 301
LINTHICUM HEIGHTS, MD 21090-2279
US

| | 07/12/2024 | $27.94 |
| --- | --- | --- |
| | 08/15/2024 | $11.96 |
| | 09/04/2024 | $25.82 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

| **TOTAL MUNICIPAL EMPS CREDIT UNION** | **$65.72** |

**3.1746** MURFREESBORO POLICE DEPT.
1004 N HIGHLAND AVE.
MURFREESBORO, TN 37130
US

| | 06/21/2024 | $30.00 |
| --- | --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| **TOTAL MURFREESBORO POLICE DEPT.** | **$30.00** |

**3.1747** MURPHY SANCHEZ PLLC
500 OFFICE CENTER DR STE 400
FORT WASHINGTON, PA 19034
US

| | 06/14/2024 | $7,799.02 |
| --- | --- | --- |
| | 06/21/2024 | $24,382.83 |
| | 06/28/2024 | $8,231.00 |
| | 07/12/2024 | $7,855.00 |
| | 07/30/2024 | $21,462.94 |
| | 08/23/2024 | $51,135.55 |
| | 08/29/2024 | $12,387.79 |
| | 09/04/2024 | $30,929.90 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| **TOTAL MURPHY SANCHEZ PLLC** | **$164,184.03** |

**3.1748** MW GOEWY LLC
4872 JORDAN RD
SILVER SPRINGS, NY 14550
US

| | 06/14/2024 | $100.00 |
| --- | --- | --- |
| | 06/21/2024 | $340.00 |
| | 06/28/2024 | $140.00 |
| | 07/05/2024 | $100.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| **TOTAL MW GOEWY LLC** | **$680.00** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

---

3.1749 MW POLAR
PO BOX 469
NORWALK, CA 90651-0469
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $3,108.00 | ☐ Secured debt |
| 07/05/2024 | $138,035.00 | ☐ Unsecured loan repayments |
| 07/26/2024 | $14,892.80 | ☑ Suppliers or vendors |
| 08/04/2024 | $4,009.60 | ☐ Services |
| 09/05/2024 | $21,319.20 | ☐ Other _____ |

**TOTAL MW POLAR**    **$181,364.60**

---

3.1750 MY IMPORTS USA LLC
60 BRUNSWICK AVENUE
EDISON, NJ 8817
US

| Date | Amount | |
|---|---|---|
| 06/28/2024 | $5,712.00 | ☐ Secured debt |
| 07/26/2024 | $5,712.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL MY IMPORTS USA LLC**    **$11,424.00**

---

3.1751 MYMOVE LLC
1101 RED VENTURES DR
FORT MILL, SC 29707
US

| Date | Amount | |
|---|---|---|
| 06/28/2024 | $95,914.37 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL MYMOVE LLC**    **$95,914.37**

---

3.1752 MZ BERGER & CO INC
29-76 NORTHERN BLVD
LONG ISLAND CITY, NY 11101
US

| Date | Amount | |
|---|---|---|
| 06/21/2024 | $6,036.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL MZ BERGER & CO INC**    **$6,036.00**

---

3.1753 N&H LAPEER LIMITED PARTNERSHIP
115 W BROWN ST
BIRMINGHAM, MI 48009-6018
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $17,152.19 | ☐ Secured debt |
| 07/05/2024 | $2,752.26 | ☐ Unsecured loan repayments |
| 08/01/2024 | $17,152.19 | ☐ Suppliers or vendors |
| 08/08/2024 | $4,978.63 | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL N&H LAPEER LIMITED PARTNERSHIP**    **$42,035.27**

---

3.1754 NAI EARLE FURMAN LLC
101 E WASHINGTON ST STE 400
GREENVILLE, SC 29601-4815
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $16,587.46 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL NAI EARLE FURMAN LLC**    **$16,587.46**

---

3.1755 NALLEY COMMERICAL PROPERTIES
1919 E MAIN ST
EASLEY, SC 29640-3843
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $14,652.89 | ☐ Secured debt |
| 08/01/2024 | $14,652.89 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL NALLEY COMMERICAL PROPERTIES**    **$29,305.78**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.1756** NANDAN TERRY PVT LTD
DHOLI INTEGRATED SPINNING PARK LTD
AHMEDABAD,
IN

| Date | Amount |
|---|---|
| 07/05/2024 | $47,075.04 |
| 07/12/2024 | $15,005.76 |
| 07/19/2024 | $10,607.52 |
| 07/26/2024 | $45,823.68 |
| 08/09/2024 | $3,840.55 |
| 08/30/2024 | $30,630.72 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL NANDAN TERRY PVT LTD** $152,983.27

**3.1757** NANO MAGIC INC
31601 RESEARCH PARK DRIVE
MADISON HEIGHTS, MI 48071
US

| Date | Amount |
|---|---|
| 07/19/2024 | $1,944.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL NANO MAGIC INC** $1,944.00

**3.1758** NANTONG LURI TRADING CO
RM 612-618# DING DIAN TWL
NANTONG JIANGSU,
CN

| Date | Amount |
|---|---|
| 07/05/2024 | $8,727.28 |
| 07/26/2024 | $27,338.10 |
| 08/30/2024 | $2,768.86 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL NANTONG LURI TRADING CO** $38,834.24

**3.1759** NATCO PRODUCTS CORP
PO BOX 219994
KANSAS CITY, MO 64121-9994
US

| Date | Amount |
|---|---|
| 06/14/2024 | $35,285.40 |
| 06/21/2024 | $119,979.20 |
| 06/28/2024 | $224,727.55 |
| 07/05/2024 | $34,660.00 |
| 07/12/2024 | $65,119.80 |
| 07/19/2024 | $128,899.40 |
| 07/26/2024 | $6,858.00 |
| 08/09/2024 | $43,401.20 |
| 08/15/2024 | $32,085.90 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL NATCO PRODUCTS CORP** $691,016.45

**3.1760** NATIONAL REALTY & DEVELOPMENT
225 LIBERTY ST FL 31
NEW YORK, NY 10281-1089
US

| Date | Amount |
|---|---|
| 06/21/2024 | $1,374.12 |
| 07/01/2024 | $18,180.12 |
| 07/01/2024 | $17,205.44 |
| 08/01/2024 | $18,180.12 |
| 08/01/2024 | $17,205.44 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL NATIONAL REALTY & DEVELOPMENT** $72,145.24

**3.1761** NATIONAL RESTAURANT ASSOCIATION
37020 EAGLE WAY
CHICAGO, IL 60678-1370
US

| Date | Amount |
|---|---|
| 06/21/2024 | $250.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL NATIONAL RESTAURANT ASSOCIATION** | **$250.00** | |

| | | | |
|---|---|---|---|
| 3.1762 | NATIONAL TRADING INC<br>10319 VANS DRIVE<br>FRANKFORT, IL 60423<br>US | 06/21/2024 | $1,547.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | |
|---|---|---|
| | **TOTAL NATIONAL TRADING INC** | **$1,547.70** |

| | | | |
|---|---|---|---|
| 3.1763 | NATIONWIDE<br>FILE 50939<br>LOS ANGELES, CA 90074-0939<br>US | 06/14/2024<br>07/12/2024<br>08/15/2024 | $14,693.51<br>$14,494.60<br>$18,580.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | | |
|---|---|---|
| | **TOTAL NATIONWIDE** | **$47,768.86** |

| | | | |
|---|---|---|---|
| 3.1764 | NATIONWIDE CHILDRES HOSPITAL<br>PO BOX 7200<br>COLUMBUS, OH 43205<br>US | 07/16/2024 | $2,113,065.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Donation |

| | | |
|---|---|---|
| | **TOTAL NATIONWIDE CHILDRES HOSPITAL** | **$2,113,065.86** |

| | | | |
|---|---|---|---|
| 3.1765 | NATROL LLC<br>21411 PRAIRIE ST<br>CHATSWORTH, CA 91311-5829<br>US | 06/28/2024<br>07/19/2024 | $4,906.80<br>$4,906.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | |
|---|---|---|
| | **TOTAL NATROL LLC** | **$9,813.60** |

| | | | |
|---|---|---|---|
| 3.1766 | NATURAL BALANCE PET FOODS LLC<br>3101 STEPHEN F AUSTIN DR<br>BROWNWOOD, TX 76801<br>US | 07/12/2024<br>07/19/2024 | $1,934.28<br>$5,337.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | |
|---|---|---|
| | **TOTAL NATURAL BALANCE PET FOODS LLC** | **$7,271.88** |

| | | | |
|---|---|---|---|
| 3.1767 | NATURAL INTENTIONS<br>21 NATOMA STREET<br>FOLSOM, CA 95630<br>US | 06/21/2024 | $28,317.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | |
|---|---|---|
| | **TOTAL NATURAL INTENTIONS** | **$28,317.60** |

| | | | |
|---|---|---|---|
| 3.1768 | NATURE'S MARK LLC<br>9999 BELLAIRE BLVD STE 908<br>HOUSTON, TX 77036-4730<br>US | 07/12/2024<br>07/19/2024 | $34,689.44<br>$27,671.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | |
|---|---|---|
| | **TOTAL NATURE'S MARK LLC** | **$62,361.04** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3.1769** NATURE'S WAY BRANDS, LLC
PO BOX 200286
DALLAS, TX 75320-0286
US

| 06/14/2024 | $36,651.00 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL NATURE'S WAY BRANDS, LLC** | **$36,651.00** |
|---|---|

**3.1770** NATUREZWAY INC
1901 AVENUE OF THE STARS
LOS ANGELES, CA 90067
US

| 08/30/2024 | $7,052.80 |
|---|---|
| 09/05/2024 | $2,280.96 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL NATUREZWAY INC** | **$9,333.76** |
|---|---|

**3.1771** NC CHILD SUPPORT CENTRALIZED
PO BOX 900012
RALEIGH, NC 27675-9012
US

| 06/14/2024 | $1,276.13 |
|---|---|
| 06/21/2024 | $972.43 |
| 06/28/2024 | $929.99 |
| 07/05/2024 | $964.02 |
| 07/12/2024 | $720.27 |
| 07/19/2024 | $726.84 |
| 07/26/2024 | $528.89 |
| 08/02/2024 | $532.14 |
| 08/08/2024 | $615.06 |
| 08/15/2024 | $671.30 |
| 08/21/2024 | $610.21 |
| 08/29/2024 | $576.85 |
| 09/04/2024 | $609.38 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax / Governmental Agency _____

| **TOTAL NC CHILD SUPPORT CENTRALIZED** | **$9,733.51** |
|---|---|

**3.1772** NCR
14181 COLLECTION CENTER DR
CHICAGO, IL 60693-0141
US

| 06/14/2024 | $1,920,560.39 |
|---|---|
| 06/21/2024 | $252.63 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| **TOTAL NCR** | **$1,920,813.02** |
|---|---|

**3.1773** NEHEMIAH MANUFACTURING COMPANY LLC
PO BOX 933121
CLEVELAND, OH 44193
US

| 06/21/2024 | $4,742.40 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL NEHEMIAH MANUFACTURING COMPANY LLC** | **$4,742.40** |
|---|---|

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

3.1774 NELSON & FRANKENBERGER LLC
550 CONGRESSIONAL BLVD STE 210
CARMEL, IN 46032-5632
US

| | | |
|---|---|---|
| 06/14/2024 | $497.40 | ☐ Secured debt |
| 06/28/2024 | $497.40 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 07/12/2024 | $497.40 | ☐ Services |
| 07/26/2024 | $497.40 | ☑ Other  Garnishment |
| 08/08/2024 | $497.40 | |
| 08/21/2024 | $497.40 | |
| 09/04/2024 | $497.40 | |

TOTAL NELSON & FRANKENBERGER LLC         **$3,481.80**

3.1775 NESTLE PURINA PET CARE
PO BOX 502430
SAINT LOUIS, MO 63150-2430
US

| | | |
|---|---|---|
| 06/14/2024 | $277,081.28 | ☐ Secured debt |
| 06/20/2024 | $18,288.25 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 07/05/2024 | $85,566.80 | ☐ Services |
| 07/25/2024 | $175,438.50 | ☐ Other |
| 08/01/2024 | $2,728.00 | |

TOTAL NESTLE PURINA PET CARE         **$559,102.83**

3.1776 NESTLE PURINA PETCARE COMPANY
1 CHECKERBOARD SQUARE
ST LOUIS, MO 63164-0001
US

| | | |
|---|---|---|
| 08/16/2024 | $8,594.80 | ☐ Secured debt |
| 09/05/2024 | $94,503.08 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

TOTAL NESTLE PURINA PETCARE COMPANY         **$103,097.88**

3.1777 NESTLE USA
3450 DULLES DR
MIRA LOMA, CA 91752-3242
US

| | | |
|---|---|---|
| 08/26/2024 | $14,626.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

TOTAL NESTLE USA         **$14,626.00**

3.1778 NETSPEND CORPORATION
PO BOX 935958
ATLANTA, GA 31193-5958
US

| | | |
|---|---|---|
| 06/28/2024 | $7,948.68 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other |

TOTAL NETSPEND CORPORATION         **$7,948.68**

3.1779 NETSTREIT LP
2021 MCKINNEY AVE SUITE 1150
DALLAS, TX 75201-7625
US

| | | |
|---|---|---|
| 07/01/2024 | $14,246.80 | ☐ Secured debt |
| 08/01/2024 | $14,246.80 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

TOTAL NETSTREIT LP         **$28,493.60**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.1780 | NEW ALBANY PLAZA LLC<br>2361 NOSTRAND AVE STE 602<br>BROOKLYN, NY 11210-3953<br>US | 07/01/2024 | $27,527.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/01/2024 | $27,527.97 | |

| **TOTAL NEW ALBANY PLAZA LLC** | **$55,055.94** |
|---|---|

| 3.1781 | NEW BOSTON RETAIL GROUP LLC<br>PO BOX 205723<br>DALLAS, TX 75320-5723<br>US | 07/01/2024 | $12,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/01/2024 | $12,500.00 | |

| **TOTAL NEW BOSTON RETAIL GROUP LLC** | **$25,000.00** |
|---|---|

| 3.1782 | NEW CASTLE SHOPPING LLC<br>337 WASHINGTON AVE<br>CEDARHURST, NY 11516-1541<br>US | 07/01/2024 | $19,900.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/01/2024 | $19,900.18 | |

| **TOTAL NEW CASTLE SHOPPING LLC** | **$39,800.36** |
|---|---|

| 3.1783 | NEW ENGLAND TECHNOLOGY<br>1020 PLAIN ST STE 110<br>MARSHFIELD, MA 02050-2143<br>US | 06/21/2024 | $16,641.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 06/28/2024 | $1,360.00 | |

| **TOTAL NEW ENGLAND TECHNOLOGY** | **$18,001.00** |
|---|---|

| 3.1784 | NEW ENID OK RETAIL LLC<br>31500 NORTHWESTERN HWY SUITE 100<br>FARMINGTON HILLS, MI 48334-2568<br>US | 06/14/2024 | $251.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 07/01/2024 | $30,039.99 | |
| | | 07/05/2024 | $251.32 | |
| | | 08/15/2024 | $30,039.99 | |

| **TOTAL NEW ENID OK RETAIL LLC** | **$60,582.71** |
|---|---|

| 3.1785 | NEW GARDEN SHOPPING CENTER LLC<br>4950 DUNHAM DR<br>READING, PA 19606-9091<br>US | 07/01/2024 | $14,583.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| **TOTAL NEW GARDEN SHOPPING CENTER LLC** | **$14,583.33** |
|---|---|

| 3.1786 | NEW HAVEN-MEADOWBROOK<br>730 COOL SPRINGS BLVD STE 630<br>FRANKLIN, TN 37067-4640<br>US | 07/01/2024 | $13,158.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| **TOTAL NEW HAVEN-MEADOWBROOK** | **$13,158.80** |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.1787 | NEW JERSEY FAMILY SUPPORT<br>PO BOX 4880<br>TRENTON, NJ 08650-4880<br>US | 06/14/2024 | $963.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental<br>Agency |
|---|---|---|---|---|
| | | 06/21/2024 | $965.72 | |
| | | 06/28/2024 | $976.64 | |
| | | 07/05/2024 | $1,027.74 | |
| | | 07/12/2024 | $928.00 | |
| | | 07/19/2024 | $940.68 | |
| | | 07/26/2024 | $1,034.81 | |
| | | 08/02/2024 | $962.38 | |
| | | 08/08/2024 | $716.24 | |
| | | 08/15/2024 | $1,172.72 | |
| | | 08/21/2024 | $959.84 | |
| | | 08/29/2024 | $947.77 | |
| | | 09/04/2024 | $938.53 | |

| TOTAL NEW JERSEY FAMILY SUPPORT | $12,534.73 |
|---|---|

| 3.1788 | NEW KENT & KING GEORGE COUNTY TREAS<br>PO BOX 31800<br>HENRICO, VA 23294-1800<br>US | 06/21/2024 | $560.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|

| TOTAL NEW KENT & KING GEORGE COUNTY TREAS | $560.90 |
|---|---|

| 3.1789 | NEW PORT RICHEY DEVELOPMENT CO<br>3333 RICHMOND RD, #320<br>BEACHWOOD, OH 44122-4198<br>US | 07/01/2024 | $22,275.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $22,275.00 | |

| TOTAL NEW PORT RICHEY DEVELOPMENT CO | $44,550.00 |
|---|---|

| 3.1790 | NEW VIEW GIFTS & ACCESSORIES<br>311 E BALTIMORE AVE STE 300<br>MEDIA, PA 19063-3507<br>US | 06/14/2024 | $55,371.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 07/19/2024 | $16,518.80 | |
| | | 08/27/2024 | $46,997.30 | |

| TOTAL NEW VIEW GIFTS & ACCESSORIES | $118,887.60 |
|---|---|

| 3.1791 | NEW YORK STATE DEPT OF LABOR UI DIV<br>WA HARRIMAN STATE CAMPUS BLDG 12 RM<br>ALBANY, NY 12240-0415<br>US | 07/09/2024 | $1,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental<br>Agency |
|---|---|---|---|---|

| TOTAL NEW YORK STATE DEPT OF LABOR UI DIV | $1,000.00 |
|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.1792 | NEW YORK STATE PAYMENT | 06/14/2024 | $3,998.04 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
| | PO BOX 15363 | 06/21/2024 | $2,945.52 | ☐ Unsecured loan repayments |
| | ALBANY, NY 12212-5363 | | | ☐ Suppliers or vendors |
| | US | 06/28/2024 | $4,035.35 | ☐ Services |
| | | 07/05/2024 | $3,077.68 | ☑ Other  Tax / Governmental Agency |
| | | 07/12/2024 | $4,106.46 | |
| | | 07/19/2024 | $2,617.09 | |
| | | 07/26/2024 | $3,985.43 | |
| | | 08/02/2024 | $2,593.16 | |
| | | 08/08/2024 | $3,579.57 | |
| | | 08/15/2024 | $2,664.11 | |
| | | 08/21/2024 | $3,557.99 | |
| | | 08/29/2024 | $2,814.52 | |
| | | 09/04/2024 | $3,434.53 | |

|  | **TOTAL NEW YORK STATE PAYMENT** | | **$43,409.45** | |
| --- | --- | --- | --- | --- |

| 3.1793 | NEWARK ELEMENT 14 | 06/14/2024 | $382.01 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
| | 33190 COLLECTION CENTER DRIVE | 07/05/2024 | $191.01 | ☐ Unsecured loan repayments |
| | CHICAGO, IL 60693-0331 | | | ☐ Suppliers or vendors |
| | US | | | ☑ Services |
| | | | | ☐ Other |

|  | **TOTAL NEWARK ELEMENT 14** | | **$573.02** | |
| --- | --- | --- | --- | --- |

| 3.1794 | NEWELL BRANDS DISTRIBUTION LLC | 06/14/2024 | $28,536.24 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
| | 50 SOUTH LASALLE STREET | 06/28/2024 | $38,132.28 | ☐ Unsecured loan repayments |
| | CHICAGO, IL 60603 | | | ☑ Suppliers or vendors |
| | US | 07/12/2024 | $15,656.16 | ☐ Services |
| | | | | ☐ Other |

|  | **TOTAL NEWELL BRANDS DISTRIBUTION LLC** | | **$82,324.68** | |
| --- | --- | --- | --- | --- |

| 3.1795 | NEWFANGLED STUDIOS LLC | 06/14/2024 | $108,200.00 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
| | 117 KENDRICK ST SUITE 300 | | | ☐ Unsecured loan repayments |
| | NEEDHAM, MA 2494 | | | ☐ Suppliers or vendors |
| | US | | | ☑ Services |
| | | | | ☐ Other |

|  | **TOTAL NEWFANGLED STUDIOS LLC** | | **$108,200.00** | |
| --- | --- | --- | --- | --- |

| 3.1796 | NEWSEM TYRONE GARDENS | 07/01/2024 | $28,732.48 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
| | PO BOX 645324 | 09/03/2024 | $28,732.48 | ☐ Unsecured loan repayments |
| | CINCINNATI, OH 45264 | | | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☑ Other  Rent |

|  | **TOTAL NEWSEM TYRONE GARDENS** | | **$57,464.96** | |
| --- | --- | --- | --- | --- |

| 3.1797 | NEXT PRODUCTS USA CORP | 06/21/2024 | $6,048.00 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
| | 14027 BORATE STREET | 07/19/2024 | $2,983.96 | ☐ Unsecured loan repayments |
| | SANTA FE SPRINGS, CA 90670-5336 | | | ☑ Suppliers or vendors |
| | US | 07/26/2024 | $2,692.50 | ☐ Services |
| | | | | ☐ Other |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | TOTAL NEXT PRODUCTS USA CORP | **$11,724.46** |
|---|---|---|

| 3.1798 | NEXTECH | 06/14/2024 | $1,541.67 | ☐ Secured debt |
|---|---|---|---|---|
| | 1045 S JOHN RHODES BLVD | | | ☐ Unsecured loan repayments |
| | MELBOURNE, FL 32904-2000 | 08/15/2024 | $7,212.25 | ☐ Suppliers or vendors |
| | US | 08/23/2024 | $265.48 | ☑ Services |
| | | | | ☐ Other _____ |

| | TOTAL NEXTECH | **$9,019.40** |
|---|---|---|

| 3.1799 | NEXUS SPECIAL SITUATIONS IV LP | 09/06/2024 | $1,500,000.00 | ☐ Secured debt |
|---|---|---|---|---|
| | 11111 SANTA MONICA BLVD. SUITE 350 | | | ☐ Unsecured loan repayments |
| | LOS ANGELES, CA 90025 | | | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| | TOTAL NEXUS SPECIAL SITUATIONS IV LP | **$1,500,000.00** |
|---|---|---|

| 3.1800 | NGUYEN BALLATO | 06/28/2024 | $152.29 | ☐ Secured debt |
|---|---|---|---|---|
| | 2201 LIBBIE AVE | 07/05/2024 | $4.15 | ☐ Unsecured loan repayments |
| | RICHMOND, VA 23230-2364 | 07/12/2024 | $502.14 | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | 07/26/2024 | $140.15 | ☑ Other Garnishment |
| | | 08/02/2024 | $125.31 | |

| | TOTAL NGUYEN BALLATO | **$924.04** |
|---|---|---|

| 3.1801 | NH LAKEVILLE LLC | 07/01/2024 | $22,345.67 | ☐ Secured debt |
|---|---|---|---|---|
| | 7920 LAKEVILLE BLVD | | | ☐ Unsecured loan repayments |
| | LAKEVILLE, MN 55044-5700 | | | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☑ Other Rent |

| | TOTAL NH LAKEVILLE LLC | **$22,345.67** |
|---|---|---|

| 3.1802 | NIAGARA CO SHERIFF | 08/15/2024 | $38.70 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 496 | | | ☐ Unsecured loan repayments |
| | LOCKPORT, NY 14095-0496 | | | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☑ Other Garnishment |

| | TOTAL NIAGARA CO SHERIFF | **$38.70** |
|---|---|---|

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---:|---|
| 3.1803 | NIAGARA DRINKING WATERS | | ☐ Secured debt |
| | 2560 E PHILADELPHIA ST | 06/13/2024   $89,375.65 | ☐ Unsecured loan repayments |
| | ONTARIO, CA 91761-7768 | 06/14/2024   $8,846.40 | ☑ Suppliers or vendors |
| | US | 06/20/2024   $14,744.00 | ☐ Services |
| | | 06/21/2024   $5,897.60 | ☐ Other _____ |

| Date | Amount |
|---|---:|
| 06/13/2024 | $89,375.65 |
| 06/14/2024 | $8,846.40 |
| 06/20/2024 | $14,744.00 |
| 06/21/2024 | $5,897.60 |
| 06/27/2024 | $30,843.84 |
| 06/28/2024 | $5,897.60 |
| 07/05/2024 | $5,897.60 |
| 07/10/2024 | $37,935.55 |
| 07/11/2024 | $2,948.80 |
| 07/12/2024 | $6,289.92 |
| 07/18/2024 | $33,414.64 |
| 07/19/2024 | $15,528.64 |
| 07/25/2024 | $23,982.72 |
| 07/31/2024 | $2,948.80 |
| 08/01/2024 | $11,795.20 |
| 08/09/2024 | $57,258.61 |
| 08/21/2024 | $50,448.80 |
| 08/26/2024 | $83,143.11 |
| 08/27/2024 | $20,641.60 |
| 09/05/2024 | $55,230.72 |
| **TOTAL NIAGARA DRINKING WATERS** | **$563,069.80** |

| | | | |
|---|---|---:|---|
| 3.1804 | NICKLIES & SON INC | 06/28/2024   $3,120.00 | ☐ Secured debt |
| | 6060 DUTCHMANS LN STE 110 | | ☐ Unsecured loan repayments |
| | LOUISVILLE, KY 40205-3277 | | ☐ Suppliers or vendors |
| | US | | ☐ Services |
| | | | ☑ Other  Rent |
| | **TOTAL NICKLIES & SON INC** | **$3,120.00** | |

| | | | |
|---|---|---:|---|
| 3.1805 | NINGBO CNACC IMP & EXP CO | 06/21/2024   $20,879.60 | ☐ Secured debt |
| | NO 598 KANGZHUANG S RD | 07/05/2024   $4,769.60 | ☐ Unsecured loan repayments |
| | NINGBO CITY ZHEJIANG, | 07/12/2024   $7,689.00 | ☑ Suppliers or vendors |
| | CN | 07/19/2024   $19,531.28 | ☐ Services |
| | | 07/26/2024   $1,612.80 | ☐ Other _____ |
| | | 08/09/2024   $38,168.00 | |
| | | 08/30/2024   $2,389.96 | |
| | | 09/07/2024   $9,914.40 | |
| | **TOTAL NINGBO CNACC IMP & EXP CO** | **$104,954.64** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3.1806** NINGBO GENERAL UNION CO LTD
8F NO 3 BLDG 1377 LOFT CTR NO
NINGBO,
CN

| | |
| --- | --- |
| 06/11/2024 | $5,972.40 |
| 06/25/2024 | $14,926.32 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL NINGBO GENERAL UNION CO LTD** **$20,898.72**

**3.1807** NINGBO HUAY NOAH IMP&EXP CO.,LTD
NO.708,YINGXIANG WEST ROAD, SHIJIAM
NINGBO,
CN

| | |
| --- | --- |
| 06/11/2024 | $12,758.76 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL NINGBO HUAY NOAH IMP&EXP CO.,LTD** **$12,758.76**

**3.1808** NINGBO JOHNSHEN STATIONRY
AKARA BLDG 24DE CASTRO ST
TORTOLA BRITISH,
VG

| | |
| --- | --- |
| 07/05/2024 | $28,064.52 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL NINGBO JOHNSHEN STATIONRY** **$28,064.52**

**3.1809** NINGBO LISI IMPORT & EXPO CO LTD
NO 518 CHENGXIN ROAD
NINGBO,
CN

| | |
| --- | --- |
| 07/09/2024 | $2,986.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL NINGBO LISI IMPORT & EXPO CO LTD** **$2,986.20**

**3.1810** NISSIN FOODS USA CO INC
PO BOX 512877
LOS ANGELES, CA 90051-0877
US

| | |
| --- | --- |
| 06/21/2024 | $23,643.60 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL NISSIN FOODS USA CO INC** **$23,643.60**

**3.1811** NJ COURT OFFICER
PO BOX 34
LANOKA HARBOR, NJ 08734-0034
US

| | |
| --- | --- |
| 07/19/2024 | $59.78 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

**TOTAL NJ COURT OFFICER** **$59.78**

**3.1812** NJ CROCE CO.
8437 TRACK ROAD
NAMPA, ID 83686
US

| | |
| --- | --- |
| 06/28/2024 | $3,693.80 |
| 07/12/2024 | $3,078.00 |
| 08/27/2024 | $18,934.80 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL NJ CROCE CO.** **$25,706.60**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

---

3.1813 NNN REIT LP
PO BOX 947202
ATLANTA, GA 30394-7202
US

| Date | Amount |
|---|---|
| 06/14/2024 | $30,607.11 |
| 07/01/2024 | $34,906.67 |
| 07/01/2024 | $21,858.50 |
| 07/01/2024 | $26,250.00 |
| 08/01/2024 | $21,858.50 |
| 08/01/2024 | $26,250.00 |
| 08/26/2024 | $34,906.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL NNN REIT LP**    **$196,637.45**

---

3.1814 NOBLE MGMT CO
4280 PROFESSIONAL CTR DR STE 100
PALM BEACH GARDENS, FL 33410
US

| Date | Amount |
|---|---|
| 06/28/2024 | $3,763.19 |
| 06/28/2024 | $10,009.26 |
| 07/01/2024 | $22,987.35 |
| 07/01/2024 | $19,768.84 |
| 07/01/2024 | $19,339.86 |
| 08/01/2024 | $22,987.35 |
| 08/01/2024 | $19,339.86 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL NOBLE MGMT CO**    **$118,195.71**

---

3.1815 NONG SHIM AMERICA
12155 6TH ST
RANCHO CUCAMONGA, CA 91730-6115
US

| Date | Amount |
|---|---|
| 07/12/2024 | $12,719.52 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL NONG SHIM AMERICA**    **$12,719.52**

---

3.1816 NONNIS FOODS LLC
25506 NETWORK PLACE
CHICAGO, IL 60673-1255
US

| Date | Amount |
|---|---|
| 06/14/2024 | $21,672.00 |
| 07/05/2024 | $4,644.00 |
| 08/04/2024 | $21,672.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL NONNIS FOODS LLC**    **$47,988.00**

---

3.1817 NORDAN STATION LP
PO BOX 1450
MINNEAPOLIS, MN 55485-1202
US

| Date | Amount |
|---|---|
| 07/26/2024 | $5,677.37 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL NORDAN STATION LP**    **$5,677.37**

---

3.1818 NORFOLK DEPARTMENT OF PUBLIC HEALTH
830 SOUTH HAMPTON AVE SUITE 200
NORFOLK, VA 23510-1045
US

| Date | Amount |
|---|---|
| 06/25/2024 | $75.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL NORFOLK DEPARTMENT OF PUBLIC HEALTH**    **$75.00**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| 3.1819 | NORMANDY SQUARE EAST LLC | | |
|---|---|---|---|
| | 925 CONGRESS PARK DR | 07/01/2024 | $13,405.13 |
| | DAYTON, OH 45459-4099 | 08/19/2024 | $13,405.13 |
| | US | 08/29/2024 | $30,343.63 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL NORMANDY SQUARE EAST LLC** — **$57,153.89**

| 3.1820 | NORTH AMERICAN PET | | |
|---|---|---|---|
| | 450 N SHERIDAN ST | 06/14/2024 | $5,186.04 |
| | CORONA, CA 92880-2020 | | |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL NORTH AMERICAN PET** — **$5,186.04**

| 3.1821 | NORTH AMERICAN SEAL & SUPPLY INC | | |
|---|---|---|---|
| | 7621 HUB PARKWAY | 06/14/2024 | $4,108.04 |
| | VALLEY VIEW, OH 44125-5706 | 07/05/2024 | $4,108.04 |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL NORTH AMERICAN SEAL & SUPPLY INC** — **$8,216.08**

| 3.1822 | NORTH CAROLINA DEPT OF REVENUE | | |
|---|---|---|---|
| | PO BOX 27431 | 06/14/2024 | $9.78 |
| | RALEIGH, NC 27611-7431 | 06/21/2024 | $13.95 |
| | US | 06/28/2024 | $9.86 |
| | | 07/05/2024 | $13.21 |
| | | 07/12/2024 | $14.48 |
| | | 07/26/2024 | $12.65 |
| | | 08/02/2024 | $4.88 |
| | | 08/08/2024 | $9.80 |
| | | 08/21/2024 | $13.53 |
| | | 08/29/2024 | $13.31 |
| | | 09/04/2024 | $10.08 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Garnishment

**TOTAL NORTH CAROLINA DEPT OF REVENUE** — **$125.53**

| 3.1823 | NORTH FIRST STREET PROPERTIES | | |
|---|---|---|---|
| | 1122 WILLOW ST STE 200 | 07/01/2024 | $35,500.86 |
| | SAN JOSE, CA 95125-3103 | 09/03/2024 | $35,500.86 |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL NORTH FIRST STREET PROPERTIES** — **$71,001.72**

| 3.1824 | NORTH OAK MARKETPLACE 07 A LLC | | |
|---|---|---|---|
| | PO BOX 511464 | 06/28/2024 | $95.35 |
| | LOS ANGELES, CA 90051-8019 | 07/01/2024 | $21,793.06 |
| | US | 08/26/2024 | $21,793.06 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL NORTH OAK MARKETPLACE 07 A LLC** — **$43,681.47**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1825** NORTH POINTE CENTRE LLP
5429 NORTH 118TH COURT
MILWAUKEE, WI 53225-3087
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $20,641.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

**TOTAL NORTH POINTE CENTRE LLP** — **$20,641.97**

**3.1826** NORTH STRAND ASSOCIATES LLC
11155 RED RUN BLVD STE 320
OWINGS MILLS, MD 21117-3256
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $18,914.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| 08/01/2024 | $18,914.76 | |

**TOTAL NORTH STRAND ASSOCIATES LLC** — **$37,829.52**

**3.1827** NORTHEAST MOVING LLC
7900 BONETA RD
WADSWORTH, OH 44281
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 06/21/2024 | $100.00 | |
| 06/28/2024 | $70.00 | |
| 07/05/2024 | $225.00 | |
| 07/12/2024 | $50.00 | |

**TOTAL NORTHEAST MOVING LLC** — **$545.00**

**3.1828** NORTHGATE ASSOCIATES LLC
4622 PENNSYLVANIA AVE STE 700
KANSAS CITY, MO 64112-1412
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $16,495.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| 07/12/2024 | $30,772.83 | |
| 08/01/2024 | $16,495.54 | |

**TOTAL NORTHGATE ASSOCIATES LLC** — **$63,763.91**

**3.1829** NORTHGATE SHOPPING CENTER
PO BOX 169
MC MINNVILLE, TN 37111-0169
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $9,333.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| 08/01/2024 | $9,333.45 | |

**TOTAL NORTHGATE SHOPPING CENTER** — **$18,666.90**

**3.1830** NORTHPOINT
347 5TH AVE RM 201
NEW YORK, NY 10016-5012
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $55,494.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 06/21/2024 | $193,319.90 | |
| 07/26/2024 | $67,779.60 | |

**TOTAL NORTHPOINT** — **$316,593.50**

**3.1831** NORTHPORT MCFARLAND ASSOCIATES LLC
3850 S UNIVERSITY DR UNIT 291327
DAVIE, FL 33329-8460
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $20,478.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| 08/01/2024 | $20,478.00 | |

**TOTAL NORTHPORT MCFARLAND ASSOCIATES LLC** — **$40,956.00**

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.1832 | NORTHSTAR FLOORING<br>6303 ALLENTOWN BOULEVARD<br>HARRISBURG, PA 17112<br>US | 07/05/2024 | $4,873.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL NORTHSTAR FLOORING** | | **$4,873.53** | |

| 3.1833 | NORTHTOWN SHOPPING CENTER INC<br>2920 FULLER AVE NE STE 200<br>GRAND RAPIDS, MI 49505-3458<br>US | 07/01/2024<br>07/26/2024<br>08/01/2024 | $15,706.09<br>$3,482.00<br>$15,706.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

| | **TOTAL NORTHTOWN SHOPPING CENTER INC** | | **$34,894.18** | |

| 3.1834 | NORTHTOWNE ASSOCIATES<br>1051 BRINTON RD<br>PITTSBURGH, PA 15221-4571<br>US | 07/01/2024 | $12,137.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

| | **TOTAL NORTHTOWNE ASSOCIATES** | | **$12,137.38** | |

| 3.1835 | NORTHTOWNE PLAZA PROPERTIES LT<br>7515 GREENVILLE AVE SUITE 504<br>DALLAS, TX 75231-3868<br>US | 07/01/2024<br>08/01/2024 | $24,468.17<br>$24,468.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

| | **TOTAL NORTHTOWNE PLAZA PROPERTIES LT** | | **$48,936.34** | |

| 3.1836 | NORTHWEST GROUP LLC<br>1535 W 139TH STREET<br>GARDENA, CA 90249-2603<br>US | 07/05/2024<br>07/19/2024<br>07/26/2024<br>08/15/2024 | $500.00<br>$33,014.08<br>$20,007.00<br>$33,060.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL NORTHWEST GROUP LLC** | | **$86,581.08** | |

| 3.1837 | NORTHWESTERN OHIO SECURITY<br>PO BOX 869<br>LIMA, OH 45802<br>US | 06/27/2024 | $64.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **TOTAL NORTHWESTERN OHIO SECURITY** | | **$64.38** | |

| 3.1838 | NP AC INDUSTRIAL HOLDINGS LLC<br>3315 NORTH OAK TRAFFIC WAY<br>KANSAS CITY, MO 64116-2775<br>US | 07/01/2024<br>08/01/2024<br>08/05/2024 | $20,863.45<br>$20,863.45<br>$4,630.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

| | **TOTAL NP AC INDUSTRIAL HOLDINGS LLC** | | **$46,356.91** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

**3.1839 NP INVESCO LLC**
5001 N UNIVERSITY ST
PEORIA, IL 61614-4799
US

| | |
|---|---|
| 07/01/2024 | $18,352.46 |
| 08/01/2024 | $18,352.46 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other Rent

**TOTAL NP INVESCO LLC**     **$36,704.92**

---

**3.1840 NS RETAIL HOLDING LLC**
PO BOX 847719
DALLAS, TX 75284-7719
US

| | |
|---|---|
| 07/01/2024 | $12,000.00 |
| 08/01/2024 | $12,000.00 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other Rent

**TOTAL NS RETAIL HOLDING LLC**     **$24,000.00**

---

**3.1841 NS RETAIL HOLDINGS LLC**
PO BOX 847719
DALLAS, TX 75284-7719
US

| | |
|---|---|
| 06/14/2024 | $39,901.22 |
| 07/01/2024 | $20,186.43 |
| 07/01/2024 | $18,109.10 |
| 07/01/2024 | $32,021.67 |
| 08/01/2024 | $20,186.43 |
| 08/01/2024 | $18,109.10 |
| 08/14/2024 | $30,359.38 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other Rent

**TOTAL NS RETAIL HOLDINGS LLC**     **$178,873.33**

---

**3.1842 NUSTEF BAKING LTD**
2440 CAWTHRA ROAD
MISSISSAUGA, ON L5A 2X1
CA

| | |
|---|---|
| 08/04/2024 | $20,563.20 |
| 08/26/2024 | $20,563.20 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

**TOTAL NUSTEF BAKING LTD**     **$41,126.40**

---

**3.1843 NUVOMED**
1400 CENTRE CIRCLE
DOWNERS GROVE, IL 60515
US

| | |
|---|---|
| 06/14/2024 | $5,184.00 |
| 07/26/2024 | $41,002.56 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

**TOTAL NUVOMED**     **$46,186.56**

---

**3.1844 NUZZO & ROBERTS LLC**
1 TOWN CENTER
CHESHIRE, CT 06410-3150
US

| | |
|---|---|
| 06/14/2024 | $2,365.50 |
| 08/23/2024 | $629.00 |
| 08/29/2024 | $1,992.00 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [x] Services
- [ ] Other

**TOTAL NUZZO & ROBERTS LLC**     **$4,986.50**

---

**3.1845 NVM PET INC**
PO BOX 22265
NEW YORK, NY 10087-0001
US

| | |
|---|---|
| 06/21/2024 | $13,419.80 |
| 07/12/2024 | $13,857.80 |
| 08/04/2024 | $14,527.30 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |
|---|---|---|---|
|  | **TOTAL NVM PET INC** | **$41,804.90** |  |
| 3.1846 NW PLAZA MUNCIE LLC<br>9850 VON ALLMEN CT STE 202<br>LOUISVILLE, KY 40241-2855<br>US | 07/01/2024 | $33,575.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|  | **TOTAL NW PLAZA MUNCIE LLC** | **$33,575.89** |  |
| 3.1847 NWCR INC<br>PO BOX 1170<br>OREGON CITY, OR 97045-0170<br>US | 06/28/2024 | $105.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | **TOTAL NWCR INC** | **$105.00** |  |
| 3.1848 NYS DEPT OF AGRICULTURE & MARKETS<br>10B AIRLINE DR<br>ALBANY, NY 12235-1000<br>US | 07/19/2024 | $200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
|  | **TOTAL NYS DEPT OF AGRICULTURE & MARKETS** | **$200.00** |  |
| 3.1849 O'BRYAN TRANSPORT INC<br>10750 OAK GROVE RD<br>NEWBURGH, IN 47630-7971<br>US | 06/27/2024<br>08/30/2024 | $485.00<br>$970.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | **TOTAL O'BRYAN TRANSPORT INC** | **$1,455.00** |  |
| 3.1850 O2COOL<br>300 SOUTH RIVERSIDE PLAZA STE 2300<br>CHICAGO, IL 60606-6765<br>US | 07/05/2024 | $15,860.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | **TOTAL O2COOL** | **$15,860.50** |  |
| 3.1851 OAK HILL SHOPPING CENTER<br>65 UNION AVE STE 1200<br>MEMPHIS, TN 38103-5144<br>US | 07/01/2024<br>08/01/2024 | $24,460.85<br>$24,460.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|  | **TOTAL OAK HILL SHOPPING CENTER** | **$48,921.70** |  |
| 3.1852 OAK PARK SQUARE OALC LLC<br>16173 PERKINS ROAD<br>BATON ROUGE, LA 70810-3723<br>US | 06/21/2024<br>07/01/2024<br>08/01/2024 | $71,763.28<br>$24,663.85<br>$24,663.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|  | **TOTAL OAK PARK SQUARE OALC LLC** | **$121,090.98** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.1853 | OAKLAND POINTE PARTNERS LLC<br>29800 MIDDLEBELT RD STE 200<br>FARMINGTON, MI 48334-2315<br>US | 07/01/2024 | $10,147.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

**TOTAL OAKLAND POINTE PARTNERS LLC** — **$10,147.50**

| 3.1854 | OBC INDUSTRIAL<br>11288 ALAMEDA DR<br>STRONGSVILLE, OH 44149<br>US | 06/28/2024 | $817.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL OBC INDUSTRIAL** — **$817.31**

| 3.1855 | OCEAN SPRAY CRANBERRIES<br>PO BOX 223049<br>PITTSBURGH, PA 15251<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/12/2024<br>08/09/2024 | $447.32<br>$24,523.63<br>$9,779.06<br>$6,283.04<br>$77.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL OCEAN SPRAY CRANBERRIES** — **$41,110.09**

| 3.1856 | OCEAN SPRAY CRANBERRIES INC<br>1 OCEAN SPRAY DR<br>MIDDLEBORO, MA 2349<br>US | 07/05/2024<br>07/12/2024<br>07/19/2024 | $5,855.60<br>$95.31<br>$7,755.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL OCEAN SPRAY CRANBERRIES INC** — **$13,706.21**

| 3.1857 | ODP BUSINESS SOLUTIONS LLC<br>PO BOX 633301<br>CINCINNATI, OH 45263-3301<br>US | 06/28/2024<br>07/19/2024<br>07/26/2024 | $2,404.71<br>$1,645.58<br>$3,032.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL ODP BUSINESS SOLUTIONS LLC** — **$7,082.70**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.1858 | OFFICE OF ATTORNEY GENERAL<br>PO BOX 659791<br>SAN ANTONIO, TX 78265-9791<br>US | 06/14/2024 | $2,866.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental<br>Agency |
|---|---|---|---|---|
| | | 06/21/2024 | $1,858.04 | |
| | | 06/28/2024 | $2,846.54 | |
| | | 07/05/2024 | $1,750.53 | |
| | | 07/12/2024 | $2,704.74 | |
| | | 07/19/2024 | $1,665.64 | |
| | | 07/26/2024 | $2,271.89 | |
| | | 08/02/2024 | $1,737.72 | |
| | | 08/08/2024 | $2,397.82 | |
| | | 08/15/2024 | $1,792.62 | |
| | | 08/21/2024 | $2,430.82 | |
| | | 08/29/2024 | $2,681.35 | |
| | | 09/04/2024 | $2,347.34 | |

| TOTAL OFFICE OF ATTORNEY GENERAL | $29,351.15 |
|---|---|

| 3.1859 | OFFICE OF CHILD SUPPORT<br>PO BOX 1310<br>WILLISTON, VT 05495-1310<br>US | 06/14/2024 | $34.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental<br>Agency |
|---|---|---|---|---|
| | | 06/21/2024 | $34.62 | |
| | | 06/28/2024 | $34.62 | |
| | | 07/05/2024 | $34.62 | |
| | | 07/12/2024 | $34.62 | |
| | | 07/19/2024 | $34.62 | |
| | | 07/26/2024 | $34.62 | |
| | | 08/02/2024 | $34.62 | |
| | | 08/08/2024 | $34.62 | |
| | | 08/15/2024 | $34.62 | |
| | | 08/21/2024 | $34.62 | |
| | | 08/29/2024 | $34.62 | |
| | | 09/04/2024 | $34.62 | |

| TOTAL OFFICE OF CHILD SUPPORT | $450.06 |
|---|---|

| 3.1860 | OFFICE OF THE SHERIFF<br>PO BOX 8068<br>TRENTON, NJ 08650-0068<br>US | 06/14/2024 | $22.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|

| TOTAL OFFICE OF THE SHERIFF | $22.70 |
|---|---|

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.1861 | OFFICE OF THE STANDING TRUSTEE<br>1770 MOMENTUM PLACE<br>CHICAGO, IL 60689-5317<br>US | 06/14/2024 | $450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|
| | | 06/28/2024 | $450.00 | |
| | | 07/12/2024 | $450.00 | |
| | | 07/26/2024 | $450.00 | |
| | | 08/08/2024 | $450.00 | |
| | | 08/21/2024 | $450.00 | |
| | | 09/04/2024 | $450.00 | |

**TOTAL OFFICE OF THE STANDING TRUSTEE**   **$3,150.00**

| 3.1862 | OGDEN PLAZA LLC<br>PO BOX 3649<br>WILMINGTON, NC 28406-0649<br>US | 07/01/2024 | $24,306.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $24,306.46 | |

**TOTAL OGDEN PLAZA LLC**   **$48,612.92**

| 3.1863 | OHIO BUREAU OF WORKERS COMPENSATION<br>PO BOX 89492<br>CLEVELAND, OH 44101-6492<br>US | 08/15/2024 | $46,140.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL OHIO BUREAU OF WORKERS COMPENSATION**   **$46,140.52**

| 3.1864 | OHIO CHILD SUPPORT PAYMENT CEN<br>PO BOX 182394<br>COLUMBUS, OH 43218-2394<br>US | 06/14/2024 | $2,152.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
|---|---|---|---|---|
| | | 06/21/2024 | $1,521.75 | |
| | | 06/28/2024 | $2,307.71 | |
| | | 07/05/2024 | $1,903.34 | |
| | | 07/12/2024 | $2,268.61 | |
| | | 07/19/2024 | $1,587.57 | |
| | | 07/26/2024 | $2,273.92 | |
| | | 08/02/2024 | $1,588.18 | |
| | | 08/08/2024 | $2,274.38 | |
| | | 08/15/2024 | $1,588.18 | |
| | | 08/21/2024 | $2,273.92 | |
| | | 08/29/2024 | $1,744.33 | |
| | | 09/04/2024 | $2,290.25 | |

**TOTAL OHIO CHILD SUPPORT PAYMENT CEN**   **$25,774.16**

| 3.1865 | OIL DRI CORP OF AMERICA<br>PO BOX 95980<br>CHICAGO, IL 60694-5980<br>US | 06/13/2024 | $17,132.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 06/20/2024 | $15,400.00 | |
| | | 07/18/2024 | $13,456.50 | |
| | | 08/01/2024 | $30,107.00 | |

**TOTAL OIL DRI CORP OF AMERICA**   **$76,096.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

3.1866  OKLAHOMA CENTRALIZED
PO BOX 268809
OKLAHOMA CITY, OK 73126-8809
US

| Date | Amount | |
| --- | --- | --- |
| 06/14/2024 | $357.06 | ☐ Secured debt |
| 06/21/2024 | $356.41 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 06/28/2024 | $357.06 | ☐ Services |
| 07/05/2024 | $357.06 | ☑ Other  Tax / Governmental Agency |
| 07/12/2024 | $357.06 | |
| 07/19/2024 | $357.06 | |
| 07/26/2024 | $357.06 | |
| 08/02/2024 | $345.52 | |
| 08/08/2024 | $345.52 | |
| 08/15/2024 | $345.52 | |
| 08/21/2024 | $345.52 | |
| 08/29/2024 | $345.52 | |
| 09/04/2024 | $345.52 | |

**TOTAL OKLAHOMA CENTRALIZED**   **$4,571.89**

3.1867  OKLAHOMA DEPT OF AGRICULTURE
PO BOX 528804
OKLAHOMA CITY, OK 73152-8804
US

| Date | Amount | |
| --- | --- | --- |
| 07/12/2024 | $500.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Tax / Governmental Agency |

**TOTAL OKLAHOMA DEPT OF AGRICULTURE**   **$500.00**

3.1868  OKLAHOMA LP GAS ADMINISTRATION
3815 N SANTA FE STE 117
OKLAHOMA CITY, OK 73118-8524
US

| Date | Amount | |
| --- | --- | --- |
| 08/15/2024 | $1,400.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Tax / Governmental Agency |

**TOTAL OKLAHOMA LP GAS ADMINISTRATION**   **$1,400.00**

3.1869  OKLAHOMA STATE DEPT OF HEALTH
PO BOX 268815
OKLAHOMA CITY, OK 73126-8815
US

| Date | Amount | |
| --- | --- | --- |
| 09/05/2024 | $335.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Tax / Governmental Agency |

**TOTAL OKLAHOMA STATE DEPT OF HEALTH**   **$335.00**

3.1870  OLD WISCONSIN
26050 NETWORK PLACE
CHICAGO, IL 60673-1260
US

| Date | Amount | |
| --- | --- | --- |
| 06/21/2024 | $1,587.60 | ☐ Secured debt |
| 06/28/2024 | $1,587.60 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 07/12/2024 | $1,587.60 | ☐ Services |
| | | ☐ Other |

**TOTAL OLD WISCONSIN**   **$4,762.80**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3.1871  OLD WORLD QUALITY FOODS LLC
2451 UNITED LANE
ELK GROVE VILLAGE, IL 60007-6818
US

06/20/2024          $12,230.40

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

|  |  |  |  |
|---|---|---:|---|
|  | 07/11/2024 | $21,399.62 |  |
|  | **TOTAL OLD WORLD QUALITY FOODS LLC** | **$33,630.02** |  |
| 3.1872 OLDE THOMPSON LLC<br>3250 CAMINO DEL SOL<br>OXNARD, CA 93030<br>US | 06/28/2024 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 07/12/2024 | $62,523.60 |  |
|  | 08/21/2024 | $70,473.90 |  |
|  | 08/26/2024 | $59,014.80 |  |
|  | **TOTAL OLDE THOMPSON LLC** | **$192,112.30** |  |
| 3.1873 OLEAN 2020 LLC<br>295 MAIN ST RM 700<br>BUFFALO, NY 14203-2507<br>US | 07/01/2024 | $18,622.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|  | 08/01/2024 | $18,622.23 |  |
|  | **TOTAL OLEAN 2020 LLC** | **$37,244.46** |  |
| 3.1874 OLYMPIA TOOLS INT'L INC<br>18051 ARENTH AVE<br>CITY OF INDUSTRY, CA 91748-1223<br>US | 06/21/2024 | $22,359.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 07/26/2024 | $51,642.15 |  |
|  | 08/30/2024 | $21,560.09 |  |
|  | **TOTAL OLYMPIA TOOLS INT'L INC** | **$95,561.84** |  |
| 3.1875 OMAR BORHAN<br>481 CLAIRBROOK AVENUE<br>COLUMBUS, OH 43228-2541<br>US | 06/14/2024 | $855.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 06/21/2024 | $855.06 |  |
|  | 06/28/2024 | $855.06 |  |
|  | 07/05/2024 | $855.06 |  |
|  | 07/12/2024 | $855.06 |  |
|  | 07/19/2024 | $855.06 |  |
|  | 07/26/2024 | $855.06 |  |
|  | 08/02/2024 | $855.06 |  |
|  | 08/09/2024 | $855.06 |  |
|  | 08/15/2024 | $855.06 |  |
|  | 08/21/2024 | $855.06 |  |
|  | 08/29/2024 | $855.06 |  |
|  | 09/04/2024 | $855.06 |  |
|  | **TOTAL OMAR BORHAN** | **$11,115.78** |  |
| 3.1876 ON TARGET MAINTENANCE<br>11 W RAMAPO RD<br>GARNERVILLE, NY 10923-1709<br>US | 07/05/2024 | $205,342.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | **TOTAL ON TARGET MAINTENANCE** | **$205,342.95** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3.1877 ONE DESIGN HOME LLC
34 WEST 33RD STREET FLOOR 2
NEW YORK, NY 10001-3304
US

| Date | Amount | |
|---|---|---|
| 06/21/2024 | $1,600.80 | ☐ Secured debt |
| 06/28/2024 | $31,761.16 | ☐ Unsecured loan repayments |
| 07/05/2024 | $8,046.00 | ☑ Suppliers or vendors |
| 07/12/2024 | $23,975.80 | ☐ Services |
| 07/19/2024 | $22,869.00 | ☐ Other _____ |
| 07/26/2024 | $110,279.20 | |
| 08/02/2024 | $2,052.00 | |
| 08/16/2024 | $220,171.04 | |
| 08/23/2024 | $11,526.00 | |
| 08/30/2024 | $38,761.00 | |

**TOTAL ONE DESIGN HOME LLC     $471,042.00**

### 3.1878 ONE GLOBAL INTERNATIONAL
4F, BUILDING 2, DREAM PLAZA, NO 36
HANGZHOU,
CN

| Date | Amount | |
|---|---|---|
| 07/16/2024 | $7,935.48 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL ONE GLOBAL INTERNATIONAL     $7,935.48**

### 3.1879 ONE TRINITY REAL ESTATE
905 MONAGHAN COURT
LUTHERVILLE, MD 21093-1529
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $22,410.72 | ☐ Secured debt |
| 08/01/2024 | $22,410.72 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL ONE TRINITY REAL ESTATE     $44,821.44**

### 3.1880 ONEIDA CO SHERIFFS OFFICE
200 ELIZABETH ST
UTICA, NY 13501-2220
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $93.86 | ☐ Secured debt |
| 06/21/2024 | $93.86 | ☐ Unsecured loan repayments |
| 06/28/2024 | $88.19 | ☐ Suppliers or vendors |
| 07/05/2024 | $93.86 | ☐ Services |
| 07/12/2024 | $109.16 | ☑ Other  Garnishment |
| 07/19/2024 | $89.65 | |
| 07/26/2024 | $93.86 | |
| 08/02/2024 | $93.86 | |
| 08/08/2024 | $93.86 | |

**TOTAL ONEIDA CO SHERIFFS OFFICE     $850.16**

### 3.1881 ONONDAGA CO SHERIFFS OFFICE
PO BOX 5252
BINGHAMTON, NY 13902-5252
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $14.92 | ☐ Secured debt |
| 06/21/2024 | $10.63 | ☐ Unsecured loan repayments |
| 06/28/2024 | $11.20 | ☐ Suppliers or vendors |
| 07/26/2024 | $6.40 | ☐ Services |
| 08/08/2024 | $36.48 | ☑ Other  Garnishment |
| 08/29/2024 | $65.63 | |
| 09/04/2024 | $35.87 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  | TOTAL ONONDAGA CO SHERIFFS OFFICE | $181.13 |  |
|---|---|---|---|---|

| 3.1882 | ONTEL PRODUCTS<br>21 LAW DR<br>FAIRFIELD, NJ 07004-3206<br>US | 06/20/2024<br>07/03/2024<br>07/11/2024 | $6,240.00<br>$8,800.00<br>$31,978.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | TOTAL ONTEL PRODUCTS | $47,018.00 |
|---|---|---|

| 3.1883 | ONYX BRANDS<br>9600 ROWLETT ROAD<br>NORTH LITTLE ROCK, AR 72113<br>US | 07/12/2024 | $2,462.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | TOTAL ONYX BRANDS | $2,462.40 |
|---|---|---|

| 3.1884 | OPTIMUM BUYING LTD<br>3 CHURCHGATES CHURCH LN<br>BERKHAMSTED HERTS, HP4 2UB<br>GB | 06/17/2024<br>07/09/2024<br>07/31/2024<br>08/31/2024 | $192.96<br>$9,876.38<br>$2,964.40<br>$2,140.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | TOTAL OPTIMUM BUYING LTD | $15,174.09 |
|---|---|---|

| 3.1885 | OPTIMUS ENTERPRISE, INC.<br>2201 E. WINSTON ROAD<br>ANAHEIM, CA 92806<br>US | 06/21/2024 | $25,069.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | TOTAL OPTIMUS ENTERPRISE, INC. | $25,069.60 |
|---|---|---|

| 3.1886 | OPTUMRX<br>2300 MAIN ST CA134-0505<br>IRVINE, CA 92614<br>US | 06/19/2024<br>07/05/2024<br>07/17/2024<br>08/06/2024<br>08/10/2024<br>08/19/2024 | $151,330.36<br>$224,818.29<br>$185,428.62<br>$220,066.22<br>$220,066.22<br>$215,143.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

|  | TOTAL OPTUMRX | $1,216,852.79 |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1887** OR DEPT OF JUSTICE
PO BOX 14506
SALEM, OR 97309-0420
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $98.57 | ☐ Secured debt |
| 06/21/2024 | $98.57 | ☐ Unsecured loan repayments |
| 06/28/2024 | $98.57 | ☐ Suppliers or vendors |
| 07/05/2024 | $98.57 | ☐ Services |
| 07/12/2024 | $45.41 | ☑ Other  Tax / Governmental Agency |
| 07/19/2024 | $98.57 | |
| 07/26/2024 | $98.57 | |
| 08/02/2024 | $98.57 | |
| 08/08/2024 | $98.57 | |
| 08/15/2024 | $98.57 | |
| 08/21/2024 | $98.57 | |
| 08/29/2024 | $98.57 | |
| 09/04/2024 | $98.57 | |

**TOTAL OR DEPT OF JUSTICE** $1,228.25

**3.1888** ORACLE AMERICA INC
PO BOX 203448
DALLAS, TX 75320
US

| Date | Amount | |
|---|---|---|
| 06/28/2024 | $54,825.00 | ☐ Secured debt |
| 08/15/2024 | $116,337.95 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other |

**TOTAL ORACLE AMERICA INC** $171,162.95

**3.1889** ORALABS INC
18685 E PLAZA DR
PARKER, CO 80134-9101
US

| Date | Amount | |
|---|---|---|
| 06/20/2024 | $2,529.60 | ☐ Secured debt |
| 06/27/2024 | $1,320.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

**TOTAL ORALABS INC** $3,849.60

**3.1890** ORANGE CIRCLE STUDIO
PO BOX 50244
IRVINE, CA 92619
US

| Date | Amount | |
|---|---|---|
| 07/26/2024 | $17,732.88 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

**TOTAL ORANGE CIRCLE STUDIO** $17,732.88

**3.1891** ORANGE CO ENVIRONMENTAL HEALTH
PO BOX 25400
SANTA ANA, CA 92705
US

| Date | Amount | |
|---|---|---|
| 07/12/2024 | $84.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other |

**TOTAL ORANGE CO ENVIRONMENTAL HEALTH** $84.00

**3.1892** ORANGEBURG REALTY LTD
5533 WIND DRAFT LANE
BOCA RATON, FL 33433-5445
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $16,791.67 | ☐ Secured debt |
| 08/01/2024 | $16,791.67 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| | **TOTAL ORANGEBURG REALTY LTD** | | **$33,583.34** | |
| 3.1893 ORANGEHURST VENTURE L.P. PO BOX 1951 BEAUMONT, TX 77704-1951 US | 07/01/2024 08/01/2024 | $15,500.83 $15,500.83 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Rent | |
| | **TOTAL ORANGEHURST VENTURE L.P.** | | **$31,001.66** | |
| 3.1894 ORBIT INNOVATIONS LLC P.O BOX 88926 CHICAGO, IL 60695 US | 06/21/2024 | $4,812.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other | |
| | **TOTAL ORBIT INNOVATIONS LLC** | | **$4,812.00** | |
| 3.1895 OREGON DEPARTMENT OF AGRICULTURE PO BOX 4395 UNIT 17 PORTLAND, OR 97208-4395 US | 06/14/2024 | $515.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Tax / Governmental Agency | |
| | **TOTAL OREGON DEPARTMENT OF AGRICULTURE** | | **$515.00** | |
| 3.1896 ORIENTAL WEAVERS USA INC PO BOX 740209 ATLANTA, GA 30374-0209 US | 06/14/2024 07/05/2024 07/19/2024 | $4,963.92 $4,770.72 $18,327.10 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other | |
| | **TOTAL ORIENTAL WEAVERS USA INC** | | **$28,061.74** | |
| 3.1897 ORIGINAL SALT COMPANY 1422 BURTONWOOD DRIVE STE 100 GASTONIA, NC 28054-4051 US | 06/28/2024 | $11,556.16 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other | |
| | **TOTAL ORIGINAL SALT COMPANY** | | **$11,556.16** | |
| 3.1898 ORLY SHOE CORP 15 W. 34TH ST 7TH FLOOR NEW YORK, NY 10001-3015 US | 06/14/2024 06/28/2024 | $1,800.00 $5,994.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other | |
| | **TOTAL ORLY SHOE CORP** | | **$7,794.00** | |
| 3.1899 ORORA PACKAGING SOLUTIONS 25794 NETWORK PLACE CHICAGO, IL 60673-1257 US | 07/05/2024 | $3,402.68 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other | |
| | **TOTAL ORORA PACKAGING SOLUTIONS** | | **$3,402.68** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.1900 | OSR SALES LLC<br>355 BOWLER COURT<br>PISCATAWAY, NJ 8854<br>US | 06/21/2024 | $35,640.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ___ |

|  | **TOTAL OSR SALES LLC** | | **$35,640.00** | |

| 3.1901 | OSWEGO DEVELOPMENT LLC<br>215 W CHURCH RD STE 107<br>KING OF PRUSSIA, PA 19406-3209<br>US | 07/01/2024<br>08/01/2024 | $18,181.89<br>$18,181.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

|  | **TOTAL OSWEGO DEVELOPMENT LLC** | | **$36,363.78** | |

| 3.1902 | OTIS MCALLISTER<br>PO BOX 8255<br>PASADENA, CA 91109-8255<br>US | 07/05/2024<br>07/12/2024 | $1,108.92<br>$18,946.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ___ |

|  | **TOTAL OTIS MCALLISTER** | | **$20,055.42** | |

| 3.1903 | OUTWARD HOUND<br>7337 S. REVERE PARKWAY<br>CENTENNIAL, CO 80112<br>US | 06/28/2024<br>07/05/2024 | $19,643.60<br>$17,551.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ___ |

|  | **TOTAL OUTWARD HOUND** | | **$37,195.17** | |

| 3.1904 | OVE WATER SERVICES INC DBA MIDWEST<br>2959 N 112TH STREET<br>WAUWATOSA, WI 53222<br>US | 07/26/2024 | $8,294.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ___ |

|  | **TOTAL OVE WATER SERVICES INC DBA MIDWEST** | | **$8,294.40** | |

| 3.1905 | OVERMAN INTERNATIONAL CORPORATION<br>1000 INDUSTRIAL PARK RD<br>DANDRIDGE, TN 37725-4702<br>US | 06/21/2024<br>07/05/2024<br>07/19/2024 | $83,160.00<br>$16,632.00<br>$16,632.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ___ |

|  | **TOTAL OVERMAN INTERNATIONAL CORPORATION** | | **$116,424.00** | |

| 3.1906 | P & L DEVELOPMENT LLC<br>609 CANTIAGUE ROCK RD UNIT 2<br>WESTBURY, NY 11590-1721<br>US | 06/28/2024<br>07/05/2024<br>07/19/2024 | $9,391.71<br>$1,129.99<br>$3,496.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ___ |

|  | **TOTAL P & L DEVELOPMENT LLC** | | **$14,018.06** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3.1907** PA SCDU
PO BOX 69112
HARRISBURG, PA 17106-9112
US

| | |
| --- | --- |
| 06/14/2024 | $2,032.51 |
| 06/21/2024 | $832.83 |
| 06/28/2024 | $1,974.96 |
| 07/05/2024 | $946.41 |
| 07/12/2024 | $1,946.17 |
| 07/19/2024 | $765.98 |
| 07/26/2024 | $1,436.40 |
| 08/02/2024 | $980.10 |
| 08/08/2024 | $1,576.27 |
| 08/15/2024 | $906.25 |
| 08/21/2024 | $1,439.95 |
| 08/29/2024 | $743.33 |
| 09/04/2024 | $1,457.74 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

| **TOTAL PA SCDU** | **$17,038.90** |
| --- | --- |

**3.1908** PABLO STATION, LLC
2214 W ATLANTIC AVENUE
BOCA RATON, FL 33427-3760
US

| | |
| --- | --- |
| 07/01/2024 | $21,510.76 |
| 08/26/2024 | $21,510.76 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL PABLO STATION, LLC** | **$43,021.52** |
| --- | --- |

**3.1909** PADDYWAX, LLC
2934 SIDCO DRIVE
NASHVILLE, TN 37207
US

| | |
| --- | --- |
| 06/14/2024 | $31,167.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| **TOTAL PADDYWAX, LLC** | **$31,167.60** |
| --- | --- |

**3.1910** PAGANI INDUSTRIE ALIMENTARI SPA
VIA FIORBELLIA 50
VIMERCATE,
IT

| | |
| --- | --- |
| 07/16/2024 | $2,359.36 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| **TOTAL PAGANI INDUSTRIE ALIMENTARI SPA** | **$2,359.36** |
| --- | --- |

**3.1911** PALM BEACH COUNTY SHERIFF
P O BOX 24681
WEST PALM BEACH, FL 33416-4681
US

| | |
| --- | --- |
| 06/21/2024 | $25.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| **TOTAL PALM BEACH COUNTY SHERIFF** | **$25.00** |
| --- | --- |

**3.1912** PALM CENTER ASSOCIATES, LLC
500 N. WESTSHORE BLVD. STE 750
TAMPA, FL 33609-1843
US

| | |
| --- | --- |
| 07/01/2024 | $28,153.33 |
| 08/01/2024 | $28,153.33 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | |
|---|---|---|
| **TOTAL PALM CENTER ASSOCIATES, LLC** | | **$56,306.66** |

| 3.1913 | PALMIRA CAMPOS | 09/05/2024 | $127.60 | ☐ Secured debt |
|---|---|---|---|---|
| | NOT AVAILABLE | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |

| **TOTAL PALMIRA CAMPOS** | **$127.60** |
|---|---|

| 3.1914 | PALUMBO PROPERTIES INC | 07/01/2024 | $19,833.33 | ☐ Secured debt |
|---|---|---|---|---|
| | 828 LANE ALLEN RD STE 200 | 08/01/2024 | $19,833.33 | ☐ Unsecured loan repayments |
| | LEXINGTON, KY 40504-3659 | | | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☑ Other  Rent _____ |

| **TOTAL PALUMBO PROPERTIES INC** | **$39,666.66** |
|---|---|

| 3.1915 | PAMPA BEVERAGES LLC | 07/18/2024 | $24,275.00 | ☐ Secured debt |
|---|---|---|---|---|
| | 1110 BRICKNELL AVE STE 302 | | | ☐ Unsecured loan repayments |
| | MIAMI, FL 33131-3138 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| **TOTAL PAMPA BEVERAGES LLC** | **$24,275.00** |
|---|---|

| 3.1916 | PAN ASIAN CREATIONS LIMITED | 06/21/2024 | $402,861.98 | ☐ Secured debt |
|---|---|---|---|---|
| | 5F-6 NO 294 SEC 1 DUNHUA S RD | 07/26/2024 | $163,178.14 | ☐ Unsecured loan repayments |
| | DA-AN DIST TAIPEI, | 08/16/2024 | $33,130.04 | ☑ Suppliers or vendors |
| | TW | 08/23/2024 | $15,225.00 | ☐ Services |
| | | 08/30/2024 | $17,632.00 | ☐ Other _____ |

| **TOTAL PAN ASIAN CREATIONS LIMITED** | **$632,027.16** |
|---|---|

| 3.1917 | PAN OVERSEAS | 07/05/2024 | $3,249.60 | ☐ Secured debt |
|---|---|---|---|---|
| | PLOT #4 SEC 25 HUDA PHASE 1 GTR | 07/12/2024 | $2,841.84 | ☐ Unsecured loan repayments |
| | PANIPAT, | 07/19/2024 | $10,562.84 | ☑ Suppliers or vendors |
| | IN | 08/30/2024 | $4,003.44 | ☐ Services |
| | | 09/07/2024 | $34,528.56 | ☐ Other _____ |

| **TOTAL PAN OVERSEAS** | **$55,186.28** |
|---|---|

| 3.1918 | PANTIES PLUS | 06/14/2024 | $25,632.00 | ☐ Secured debt |
|---|---|---|---|---|
| | 320 5TH AVE FL 2ND | 06/21/2024 | $14,010.00 | ☐ Unsecured loan repayments |
| | NEW YORK, NY 10001-3102 | 07/12/2024 | $12,012.00 | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| **TOTAL PANTIES PLUS** | **$51,654.00** |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1919** PARADISE ISLE DESTIN LLC
725 CONSHOHOCKEN STATE RD
BALA CYNWYD, PA 19004-2102
US

| 07/01/2024 | $22,982.07 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL PARADISE ISLE DESTIN LLC** — **$22,982.07**

---

**3.1920** PARAGON WINDERMERE LLC
8700 NORTH ST STE 310
FISHERS, IN 46038-2865
US

| 07/01/2024 | $17,521.30 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL PARAGON WINDERMERE LLC** — **$17,521.30**

---

**3.1921** PARDIECK DEVELOPMENT LLC
2405 BEAM ROAD
COLUMBUS, IN 47203-3406
US

| 07/01/2024 | $17,700.50 |
|---|---|
| 08/01/2024 | $17,700.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL PARDIECK DEVELOPMENT LLC** — **$35,401.00**

---

**3.1922** PARFUMS DE COEUR
PO BOX 6349
NEW YORK, NY 10249-6349
US

| 06/13/2024 | $38,745.60 |
|---|---|
| 06/28/2024 | $6,389.40 |
| 07/02/2024 | $604.80 |
| 07/05/2024 | $100,460.50 |
| 07/26/2024 | $61,335.00 |
| 08/01/2024 | $23,834.40 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL PARFUMS DE COEUR** — **$231,369.70**

---

**3.1923** PARHAM SHOPPING CENTER LLC
111 BROOK ST
SCARSDALE, NY 10583-5143
US

| 07/01/2024 | $32,899.57 |
|---|---|
| 08/01/2024 | $32,899.57 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL PARHAM SHOPPING CENTER LLC** — **$65,799.14**

---

**3.1924** PARIS PRESENTS INC
28270 NETWORK PLACE
CHICAGO, IL 60673-1282
US

| 06/26/2024 | $8,771.20 |
|---|---|
| 07/19/2024 | $9,843.28 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL PARIS PRESENTS INC** — **$18,614.48**

---

**3.1925** PARK FOREST SWC LTD
16475 DALLAS PKWY STE 800
ADDISON, TX 75001-6840
US

| 07/01/2024 | $25,648.68 |
|---|---|
| 08/01/2024 | $25,648.68 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL PARK FOREST SWC LTD** — **$51,297.36**

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

---

3.1926 PARKVIEW PLAZA ASSOCIATES LLC
2343 SE MANITON TER
PORT SAINT LUCIE, FL 34952-6835
US

| | |
|---|---|
| 07/01/2024 | $11,412.50 |
| 08/01/2024 | $11,412.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL PARKVIEW PLAZA ASSOCIATES LLC**    **$22,825.00**

---

3.1927 PARTNER FOODS GROUP
PARTNER FOODS GROUP LLC PO BOX 7728
DETROIT, MI 48277-2852
US

| | |
|---|---|
| 07/12/2024 | $4,914.00 |
| 07/19/2024 | $2,576.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL PARTNER FOODS GROUP**    **$7,490.00**

---

3.1928 PASAN TRUST
185 NW SPANISH RIVER BLVD SUT 100
BOCA RATON, FL 33431-4230
US

| | |
|---|---|
| 07/01/2024 | $17,896.41 |
| 07/19/2024 | $6,752.16 |
| 08/01/2024 | $17,896.41 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL PASAN TRUST**    **$42,544.98**

---

3.1929 PATHFINDER PATTERSON PLACE LLC
2420 OXFORD ROAD
RALEIGH, NC 27608-1538
US

| | |
|---|---|
| 07/01/2024 | $29,519.75 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL PATHFINDER PATTERSON PLACE LLC**    **$29,519.75**

---

3.1930 PATHFINDER TOWN & COUNTRY LLC
9525 BIRKDALE CROSSSING DRIVE ST 20
HUNTERSVILLE, NC 28078-8459
US

| | |
|---|---|
| 07/01/2024 | $18,375.07 |
| 08/01/2024 | $18,375.07 |
| 08/08/2024 | $11,525.81 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL PATHFINDER TOWN & COUNTRY LLC**    **$48,275.95**

---

3.1931 PATHFINDER TWIN CREEK LLC
277 FAIRFIELD ROAD SUITE 205
FAIRFIELD, NJ 07004-1994
US

| | |
|---|---|
| 06/14/2024 | $15,712.19 |
| 06/21/2024 | $2,426.19 |
| 07/01/2024 | $14,769.46 |
| 08/01/2024 | $14,769.46 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL PATHFINDER TWIN CREEK LLC**    **$47,677.30**

---

3.1932 PATRICK H & MICHAEL PHELAN
PO BOX 1390
BEAUMONT, TX 77704-1390
US

| | |
|---|---|
| 07/01/2024 | $13,134.13 |
| 08/01/2024 | $13,134.13 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL PATRICK H & MICHAEL PHELAN**    **$26,268.26**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1933** PAVECONNECT LOGISTICS LLC
44 GRANT 65
SHERIDAN, AR 72150
US

| 06/14/2024 | $8,618.00 | ☐ Secured debt |
| 06/21/2024 | $79,765.60 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL PAVECONNECT LOGISTICS LLC** — **$88,383.60**

**3.1934** PAX RIVER VILLAGE CENTER LLC
8150 LEESBURG PIKE STE 1100
VIENNA, VA 22182-7730
US

| 07/01/2024 | $20,869.93 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL PAX RIVER VILLAGE CENTER LLC** — **$20,869.93**

**3.1935** PAYPOOL LLC PROPERTY TAX
800 MAINE AVE SW SUITE 650
WASHINGTON, DC 20024-2805
US

| 06/11/2024 | $3,132.28 | ☐ Secured debt |
| 06/26/2024 | $33,720.48 | ☐ Unsecured loan repayments |
| 07/19/2024 | $59,956.65 | ☐ Suppliers or vendors |
| 08/08/2024 | $5,507.04 | ☑ Other  Tax / Governmental Agency |
| 08/22/2024 | $273,355.03 | |
| 08/29/2024 | $1,144.20 | |
| 09/05/2024 | $16,214.25 | |

**TOTAL PAYPOOL LLC PROPERTY TAX** — **$393,029.93**

**3.1936** PAYPOOL LLC BUSINESS LICENSE
800 MAINE AVE SW STE 650
WASHINGTON, DC 20024-2805
US

| 06/14/2024 | $15,315.96 | ☐ Secured debt |
| 06/21/2024 | $5,417.84 | ☐ Unsecured loan repayments |
| 06/28/2024 | $3,222.78 | ☐ Suppliers or vendors |
| 07/05/2024 | $819.00 | ☑ Other  Tax / Governmental Agency |
| 07/12/2024 | $20,094.51 | |
| 07/19/2024 | $27,657.41 | |
| 08/02/2024 | $2,907.00 | |
| 08/15/2024 | $5,671.39 | |
| 08/22/2024 | $1,945.50 | |
| 09/05/2024 | $463.00 | |

**TOTAL PAYPOOL LLC BUSINESS LICENSE** — **$83,514.39**

**3.1937** PCP BINGHAMTON ASSOCIATES LLC
20 CORPORATE WOODS BLVD
ALBANY, NY 12211-2396
US

| 07/01/2024 | $14,235.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL PCP BINGHAMTON ASSOCIATES LLC** — **$14,235.00**

**3.1938** PCS WIRELESS LLC
11 VREELAND ROAD
FLORHAM PARK, NJ 7932
US

| 06/14/2024 | $8,340.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | TOTAL PCS WIRELESS LLC | **$8,340.00** |
|---|---|---|

**3.1939 PEACE AND GRACE REALTY LLC**
25 MARY AGNES RD
FRAMINGHAM, MA 01701-2732
US

| 06/14/2024 | $83.64 |
| 07/01/2024 | $18,793.71 |
| 07/05/2024 | $81.43 |
| 08/01/2024 | $18,793.71 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL PEACE AND GRACE REALTY LLC | **$37,752.49** |
|---|---|

**3.1940 PEAK LIVING INC**
PO BOX 74008196
CHICAGO, IL 60674-8196
US

| 06/14/2024 | $561,540.00 |
| 06/21/2024 | $277,281.00 |
| 06/28/2024 | $284,599.00 |
| 07/05/2024 | $336,344.00 |
| 07/12/2024 | $228,256.00 |
| 07/19/2024 | $319,887.00 |
| 07/26/2024 | $92,418.00 |
| 08/15/2024 | $1,012,026.00 |
| 08/21/2024 | $293,092.00 |
| 08/23/2024 | $164,109.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| TOTAL PEAK LIVING INC | **$3,569,552.00** |
|---|---|

**3.1941 PEARLAND FARP**
2555 CULLEN PKWY.
PEARLAND, TX 77581
US

| 07/05/2024 | $75.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

| TOTAL PEARLAND FARP | **$75.00** |
|---|---|

**3.1942 PEARLAND HWY 35 LP**
1800 POST OAK BLVD SUITE 400
HOUSTON, TX 77056-3962
US

| 07/01/2024 | $16,954.57 |
| 08/01/2024 | $16,954.57 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL PEARLAND HWY 35 LP | **$33,909.14** |
|---|---|

**3.1943 PEARSON CANDY COMPANY**
PO BOX 64459
ST. PAUL, MN 55164
US

| 07/19/2024 | $1,159.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| TOTAL PEARSON CANDY COMPANY | **$1,159.20** |
|---|---|

**3.1944 PEGASUS HOME FASHIONS**
PO BOX 9030
ELIZABETH, NJ 07201-0930
US

| 07/05/2024 | $44,832.00 |
| 07/12/2024 | $29,888.00 |
| 07/19/2024 | $14,944.00 |
| 07/26/2024 | $14,944.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL PEGASUS HOME FASHIONS** | **$104,608.00** | |
| 3.1945 PEGASUS SPORTS LLC<br>PO BOX 90<br>BELMAR, NJ 07719-0900<br>US | 07/19/2024 | $1,785.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PEGASUS SPORTS LLC** | **$1,785.00** | |
| 3.1946 PEGGS CO INC<br>PO BOX 907<br>MIRA LOMA, CA 91752<br>US | 06/14/2024 | $8,148.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 06/21/2024 | $18,095.29 | |
| | 06/28/2024 | $3,334.35 | |
| | 07/05/2024 | $3,221.95 | |
| | 07/12/2024 | $6,965.98 | |
| | **TOTAL PEGGS CO INC** | **$39,765.83** | |
| 3.1947 PEM AMERICA INC<br>70 W 36TH ST 2ND FLOOR<br>NEW YORK, NY 10018-0010<br>US | 07/05/2024 | $22,933.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 07/12/2024 | $32,768.00 | |
| | 07/19/2024 | $18,896.00 | |
| | 07/26/2024 | $9,600.00 | |
| | 08/04/2024 | $412.00 | |
| | 08/07/2024 | $9,600.00 | |
| | 08/15/2024 | $13,400.00 | |
| | 08/21/2024 | $34,017.00 | |
| | 08/23/2024 | $69,547.30 | |
| | 09/04/2024 | $1,000.00 | |
| | **TOTAL PEM AMERICA INC** | **$212,173.65** | |
| 3.1948 PEM-AMERICA (HK) CO LIMITED<br>RM 3103 31F SUNSHINE PLAZA 353 LOCK<br>WANCHAI,<br>HK | 07/30/2024 | $46,048.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PEM-AMERICA (HK) CO LIMITED** | **$46,048.76** | |
| 3.1949 PENGOULD LLC<br>PO BOX 146<br>HAWTHORNE, NY 10532-0146<br>US | 07/01/2024 | $18,134.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | 08/01/2024 | $18,134.58 | |
| | **TOTAL PENGOULD LLC** | **$36,269.16** | |
| 3.1950 PENMARK FROSTBURG HOLDINGS LLC<br>1000 GERMANTOWN PIKE STE A2<br>PLYMOUTH MEETING, PA 19462-2481<br>US | 07/01/2024 | $19,967.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | 08/01/2024 | $19,967.00 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  | **TOTAL PENMARK FROSTBURG HOLDINGS LLC** | | **$39,934.00** | |
|---|---|---|---|---|

| 3.1951 | PENN COMMERCIAL INC<br>242 OAK SPRING RD<br>WASHINGTON, PA 15301-2871<br>US | 07/01/2024 | $17,577.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $18,641.37 | |

|  | **TOTAL PENN COMMERCIAL INC** | | **$36,219.36** | |
|---|---|---|---|---|

| 3.1952 | PENSACOLA CORNERS LLC<br>1901 W CYPRESS CREEK RD STE 102<br>FORT LAUDERDALE, FL 33309-1864<br>US | 07/01/2024 | $30,839.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $30,839.78 | |

|  | **TOTAL PENSACOLA CORNERS LLC** | | **$61,679.56** | |
|---|---|---|---|---|

| 3.1953 | PENSKE TRUCK LEASING CO LP<br>PO BOX 827380<br>PHILADELPHIA, PA 19182-7380<br>US | 06/14/2024 | $1,035.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | | 06/21/2024 | $1,248.06 | |
| | | 06/28/2024 | $3,843.86 | |
| | | 07/05/2024 | $1,277.64 | |
| | | 07/12/2024 | $1,338.69 | |
| | | 08/07/2024 | $6,387.94 | |
| | | 08/15/2024 | $201.78 | |
| | | 08/23/2024 | $292.77 | |
| | | 09/04/2024 | $4,215.65 | |

|  | **TOTAL PENSKE TRUCK LEASING CO LP** | | **$19,842.14** | |
|---|---|---|---|---|

| 3.1954 | PEPPERIDGE FARM INC<br>PO BOX 644398<br>PITTSBURGH, PA 15264-4398<br>US | 06/14/2024 | $89.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 06/21/2024 | $16.80 | |
| | | 06/28/2024 | $38.85 | |
| | | 07/05/2024 | $59.85 | |
| | | 07/12/2024 | $46.20 | |
| | | 07/19/2024 | $52.50 | |
| | | 07/26/2024 | $86.10 | |
| | | 08/15/2024 | $151.20 | |
| | | 08/23/2024 | $24.15 | |
| | | 08/30/2024 | $99.75 | |

|  | **TOTAL PEPPERIDGE FARM INC** | | **$664.65** | |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.1955 | PEPSI BOTTLING VENT. N.C.<br>PO BOX 75990<br>CHARLOTTE, NC 28275-0990<br>US | | |
|---|---|---|---|
| | | 06/14/2024 | $12,423.52 |
| | | 06/21/2024 | $12,938.86 |
| | | 06/28/2024 | $23,094.24 |
| | | 07/05/2024 | $9,681.28 |
| | | 07/12/2024 | $16,217.76 |
| | | 07/19/2024 | $12,413.97 |
| | | 07/26/2024 | $21,703.07 |
| | | 08/04/2024 | $11,881.06 |
| | | 08/15/2024 | $27,229.36 |
| | | 08/21/2024 | $13,153.70 |
| | | 08/30/2024 | $26,512.69 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL PEPSI BOTTLING VENT. N.C. | **$187,249.51** |
|---|---|---|

| 3.1956 | PEPSI BOTTLING VENTURES<br>PO BOX 60108<br>CHARLOTTE, NC 28260-0108<br>US | | |
|---|---|---|---|
| | | 06/14/2024 | $1,410.52 |
| | | 06/21/2024 | $1,170.14 |
| | | 06/28/2024 | $4,965.51 |
| | | 07/05/2024 | $3,079.03 |
| | | 07/12/2024 | $1,599.43 |
| | | 07/19/2024 | $2,516.63 |
| | | 07/26/2024 | $2,968.17 |
| | | 08/04/2024 | $1,092.42 |
| | | 08/15/2024 | $4,327.48 |
| | | 08/21/2024 | $3,322.46 |
| | | 08/30/2024 | $3,177.96 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL PEPSI BOTTLING VENTURES | **$29,629.75** |
|---|---|---|

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3.1957 PEPSI BUFFALO ROCK
PO BOX 2247
BIRMINGHAM, AL 35202-2247
US

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | |
|---|---|
| 06/14/2024 | $3,516.99 |
| 06/14/2024 | $1,425.43 |
| 06/14/2024 | $2,677.64 |
| 06/14/2024 | $1,512.42 |
| 06/14/2024 | $443.78 |
| 06/14/2024 | $347.23 |
| 06/14/2024 | $489.25 |
| 06/14/2024 | $1,805.99 |
| 06/14/2024 | $387.72 |
| 06/14/2024 | $923.69 |
| 06/21/2024 | $942.04 |
| 06/21/2024 | $1,096.79 |
| 06/21/2024 | $3,301.24 |
| 06/21/2024 | $1,387.41 |
| 06/21/2024 | $515.82 |
| 06/21/2024 | $955.76 |
| 06/21/2024 | $480.22 |
| 06/21/2024 | $1,801.65 |
| 06/21/2024 | $609.02 |
| 06/21/2024 | $1,067.48 |
| 06/21/2024 | $418.61 |
| 06/21/2024 | $1,554.25 |
| 06/28/2024 | $4,597.60 |
| 06/28/2024 | $1,821.16 |
| 06/28/2024 | $3,159.25 |
| 06/28/2024 | $310.68 |
| 06/28/2024 | $990.35 |
| 06/28/2024 | $1,577.90 |
| 06/28/2024 | $1,514.06 |
| 06/28/2024 | $2,681.52 |
| 06/28/2024 | $1,675.10 |
| 06/28/2024 | $1,811.73 |
| 06/28/2024 | $725.52 |
| 07/05/2024 | $2,217.77 |
| 07/05/2024 | $966.17 |
| 07/05/2024 | $2,500.64 |
| 07/05/2024 | $710.78 |
| 07/05/2024 | $302.26 |
| 07/05/2024 | $876.67 |
| 07/05/2024 | $521.09 |

| | |
|---|---|
| 07/05/2024 | $1,297.09 |
| 07/05/2024 | $488.94 |
| 07/05/2024 | $497.89 |
| 07/05/2024 | $1,280.45 |
| 07/05/2024 | $491.45 |
| 07/12/2024 | $3,256.78 |
| 07/12/2024 | $1,942.20 |
| 07/12/2024 | $2,600.48 |
| 07/12/2024 | $2,711.50 |
| 07/12/2024 | $751.35 |
| 07/12/2024 | $789.43 |
| 07/12/2024 | $957.06 |
| 07/12/2024 | $1,893.81 |
| 07/12/2024 | $1,533.23 |
| 07/19/2024 | $3,135.95 |
| 07/19/2024 | $1,219.83 |
| 07/19/2024 | $3,121.34 |
| 07/19/2024 | $2,483.43 |
| 07/19/2024 | $530.17 |
| 07/19/2024 | $892.15 |
| 07/19/2024 | $1,347.60 |
| 07/19/2024 | $972.62 |
| 07/19/2024 | $355.57 |
| 07/19/2024 | $1,286.55 |
| 07/26/2024 | $3,680.39 |
| 07/26/2024 | $1,546.44 |
| 07/26/2024 | $3,703.88 |
| 07/26/2024 | $597.50 |
| 07/26/2024 | $1,091.97 |
| 07/26/2024 | $1,480.80 |
| 07/26/2024 | $1,363.24 |
| 07/26/2024 | $2,723.25 |
| 07/26/2024 | $1,055.68 |
| 07/26/2024 | $765.02 |
| 07/26/2024 | $896.96 |
| 07/26/2024 | $783.16 |
| 08/04/2024 | $1,746.32 |
| 08/04/2024 | $926.69 |
| 08/04/2024 | $591.24 |
| 08/04/2024 | $799.75 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | |
|---|---|
| 08/04/2024 | $2,339.82 |
| 08/15/2024 | $6,320.57 |
| 08/15/2024 | $3,294.18 |
| 08/15/2024 | $6,792.50 |
| 08/15/2024 | $1,969.55 |
| 08/15/2024 | $1,926.36 |
| 08/15/2024 | $2,420.27 |
| 08/15/2024 | $1,482.75 |
| 08/15/2024 | $3,431.03 |
| 08/15/2024 | $2,042.64 |
| 08/15/2024 | $1,826.08 |
| 08/15/2024 | $1,750.11 |
| 08/15/2024 | $295.65 |
| 08/21/2024 | $1,221.87 |
| 08/21/2024 | $1,532.85 |
| 08/21/2024 | $2,978.29 |
| 08/21/2024 | $302.33 |
| 08/21/2024 | $1,047.35 |
| 08/21/2024 | $972.26 |
| 08/21/2024 | $849.60 |
| 08/21/2024 | $1,586.27 |
| 08/21/2024 | $580.88 |
| 08/21/2024 | $366.48 |
| 08/30/2024 | $4,204.09 |
| 08/30/2024 | $1,941.78 |
| 08/30/2024 | $4,187.81 |
| 08/30/2024 | $1,139.26 |
| 08/30/2024 | $405.03 |
| 08/30/2024 | $1,339.14 |
| 08/30/2024 | $1,312.81 |
| 08/30/2024 | $3,089.52 |
| 08/30/2024 | $612.60 |
| 08/30/2024 | $1,717.94 |
| 08/30/2024 | $822.01 |
| 08/30/2024 | $501.72 |
| **TOTAL PEPSI BUFFALO ROCK** | **$184,813.24** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.1958 PEPSI BUFFALO ROCK CO
PO BOX 2247
BIRMINGHAM, AL 35201-2247
US

| | | |
|---|---|---|
| 06/14/2024 | $216.48 | ☐ Secured debt |
| 06/21/2024 | $573.48 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 06/28/2024 | $517.34 | ☐ Services |
| | | ☐ Other _____ |

| Part 2: | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | | |
|---|---|---|---|---|
| | | 07/05/2024 | $753.68 | |
| | | 07/12/2024 | $462.32 | |
| | | 07/26/2024 | $922.55 | |
| | | 08/04/2024 | $1,788.65 | |
| | | 08/15/2024 | $761.49 | |
| | | 08/21/2024 | $318.78 | |
| | | 08/30/2024 | $948.82 | |
| | **TOTAL PEPSI BUFFALO ROCK CO** | | **$7,263.59** | |
| 3.1959 | PEPSI BURKS BEVERAGE LP<br>2555 BURKS PL<br>DYERSBURG, TN 38024-1724<br>US | 06/21/2024 | $1,171.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/28/2024 | $1,034.58 | |
| | | 07/12/2024 | $765.02 | |
| | | 07/19/2024 | $785.50 | |
| | | 07/26/2024 | $765.44 | |
| | | 08/04/2024 | $238.34 | |
| | | 08/15/2024 | $1,347.76 | |
| | | 08/21/2024 | $2,003.24 | |
| | | 08/30/2024 | $320.82 | |
| | **TOTAL PEPSI BURKS BEVERAGE LP** | | **$8,432.04** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.1960 | PEPSI COLA BOTTLING CO | | |
|---|---|---|---|
| | 1401 S PADRE ISLAND DR | 06/14/2024 | $734.40 |
| | CORPUS CHRISTI, TX 78416-1397 | 06/14/2024 | $1,057.28 |
| | US | 06/14/2024 | $606.14 |
| | | 06/21/2024 | $527.69 |
| | | 06/21/2024 | $2,134.96 |
| | | 06/21/2024 | $2,273.04 |
| | | 06/28/2024 | $1,110.40 |
| | | 06/28/2024 | $1,509.16 |
| | | 07/05/2024 | $640.36 |
| | | 07/05/2024 | $465.04 |
| | | 07/05/2024 | $393.78 |
| | | 07/12/2024 | $665.24 |
| | | 07/12/2024 | $501.28 |
| | | 07/19/2024 | $574.70 |
| | | 07/19/2024 | $627.42 |
| | | 07/19/2024 | $1,181.18 |
| | | 07/26/2024 | $712.25 |
| | | 07/26/2024 | $4,249.77 |
| | | 07/26/2024 | $1,570.40 |
| | | 08/04/2024 | $1,407.44 |
| | | 08/04/2024 | $626.08 |
| | | 08/15/2024 | $734.58 |
| | | 08/15/2024 | $1,658.36 |
| | | 08/15/2024 | $943.44 |
| | | 08/21/2024 | $207.51 |
| | | 08/21/2024 | $338.32 |
| | | 08/21/2024 | $633.22 |
| | | 08/30/2024 | $1,245.21 |
| | | 08/30/2024 | $1,360.73 |
| | | 08/30/2024 | $815.78 |

Reasons for payment:
☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL PEPSI COLA BOTTLING CO** | **$31,505.16** |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1961** PEPSI COLA BOTTLING CO OF
1328 OLD POST RD
HAVRE DE GRACE, MD 21078-3801
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $961.74 | ☐ Secured debt |
| 06/21/2024 | $2,427.98 | ☐ Unsecured loan repayments |
| 06/28/2024 | $1,715.19 | ☑ Suppliers or vendors |
| 07/05/2024 | $1,386.80 | ☐ Services |
| 07/12/2024 | $995.21 | ☐ Other _____ |
| 07/19/2024 | $1,475.05 | |
| 07/26/2024 | $2,232.38 | |
| 08/04/2024 | $1,555.85 | |
| 08/15/2024 | $2,897.67 | |
| 08/21/2024 | $1,400.38 | |
| 08/30/2024 | $1,581.39 | |

**TOTAL PEPSI COLA BOTTLING CO OF**  **$18,629.64**

**3.1962** PEPSI COLA BOTTLING CO.
PO BOX 4146
SPRINGFIELD, IL 62708
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $483.36 | ☐ Secured debt |
| 06/28/2024 | $1,127.62 | ☐ Unsecured loan repayments |
| 07/19/2024 | $515.59 | ☑ Suppliers or vendors |
| 08/15/2024 | $1,086.09 | ☐ Services |
| 08/21/2024 | $452.22 | ☐ Other _____ |
| 08/30/2024 | $512.71 | |

**TOTAL PEPSI COLA BOTTLING CO.**  **$4,177.59**

**3.1963** PEPSI COLA BOTTLING COMP.
PO BOX 158
NORTON, VA 24273-0158
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $136.32 | ☐ Secured debt |
| 06/21/2024 | $520.76 | ☐ Unsecured loan repayments |
| 06/28/2024 | $607.64 | ☑ Suppliers or vendors |
| 07/05/2024 | $168.54 | ☐ Services |
| 07/12/2024 | $475.28 | ☐ Other _____ |
| 07/19/2024 | $550.98 | |
| 07/26/2024 | $357.80 | |
| 08/04/2024 | $902.22 | |
| 08/15/2024 | $1,013.10 | |
| 08/30/2024 | $1,247.76 | |

**TOTAL PEPSI COLA BOTTLING COMP.**  **$5,980.40**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.1964 | PEPSI COLA BOTTLING COMPANY<br>PO BOX 741076<br>ATLANTA, GA 30374-1076<br>US | | |
|---|---|---|---|
| | 06/14/2024 | $5,195.25 | ☐ Secured debt |
| | 06/21/2024 | $2,971.31 | ☐ Unsecured loan repayments |
| | 06/28/2024 | $3,971.89 | ☑ Suppliers or vendors |
| | 07/05/2024 | $2,205.08 | ☐ Services |
| | 07/12/2024 | $1,312.62 | ☐ Other _____ |
| | 07/19/2024 | $12,269.57 | |
| | 07/26/2024 | $4,799.26 | |
| | 08/15/2024 | $8,181.02 | |
| | 08/21/2024 | $2,857.00 | |
| | 08/30/2024 | $4,545.08 | |
| **TOTAL PEPSI COLA BOTTLING COMPANY** | | **$48,308.08** | |

| 3.1965 | PEPSI COLA BTG CO HICKORY<br>PO BOX 550<br>HICKORY, NC 28603-0550<br>US | | |
|---|---|---|---|
| | 06/14/2024 | $1,577.26 | ☐ Secured debt |
| | 06/21/2024 | $6,408.27 | ☐ Unsecured loan repayments |
| | 06/28/2024 | $2,398.93 | ☑ Suppliers or vendors |
| | 07/05/2024 | $4,698.35 | ☐ Services |
| | 07/12/2024 | $1,943.19 | ☐ Other _____ |
| | 07/19/2024 | $4,593.43 | |
| | 07/26/2024 | $3,041.45 | |
| | 08/15/2024 | $9,438.99 | |
| | 08/21/2024 | $4,993.48 | |
| | 08/30/2024 | $5,853.28 | |
| **TOTAL PEPSI COLA BTG CO HICKORY** | | **$44,946.63** | |

| 3.1966 | PEPSI COLA BTLG SALINA KS<br>PO BOX 50<br>OSKALOOSA, IA 52577-0050<br>US | | |
|---|---|---|---|
| | 08/15/2024 | $355.44 | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☑ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |
| **TOTAL PEPSI COLA BTLG SALINA KS** | | **$355.44** | |

| 3.1967 | PEPSI COLA CHAMPAIGN<br>1306 W ANTHONY DR<br>CHAMPAIGN, IL 61821-1199<br>US | | |
|---|---|---|---|
| | 06/14/2024 | $576.68 | ☐ Secured debt |
| | 06/28/2024 | $231.50 | ☐ Unsecured loan repayments |
| | 07/19/2024 | $519.74 | ☑ Suppliers or vendors |
| | 08/30/2024 | $566.92 | ☐ Services |
| | | | ☐ Other _____ |
| **TOTAL PEPSI COLA CHAMPAIGN** | | **$1,894.84** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3.1968** PEPSI COLA CO OF
PO BOX 3830
FLORENCE, SC 29502-3830
US

| Date | Amount |
|------|--------|
| 06/14/2024 | $472.07 |
| 07/05/2024 | $1,662.18 |
| 07/12/2024 | $349.04 |
| 07/19/2024 | $1,273.46 |
| 07/26/2024 | $2,082.12 |
| 08/04/2024 | $245.38 |
| 08/15/2024 | $1,511.46 |
| 08/21/2024 | $943.22 |
| 08/30/2024 | $1,548.24 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PEPSI COLA CO OF  $10,087.17**

**3.1969** PEPSI COLA COMPANY
PO BOX 643383
CINCINNATI, OH 45264-3379
US

| Date | Amount |
|------|--------|
| 06/14/2024 | $2,971.00 |
| 06/21/2024 | $10,272.56 |
| 06/28/2024 | $3,992.39 |
| 07/05/2024 | $8,434.83 |
| 07/12/2024 | $5,522.48 |
| 07/19/2024 | $8,095.34 |
| 07/26/2024 | $7,258.49 |
| 08/04/2024 | $10,216.94 |
| 08/15/2024 | $10,975.81 |
| 08/21/2024 | $2,210.83 |
| 08/29/2024 | $9,128.82 |
| 08/30/2024 | $3,340.45 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PEPSI COLA COMPANY  $82,419.94**

**3.1970** PEPSI COLA COMPANY.
PO BOX 75948
CHICAGO, IL 60675-5948
US

| Date | Amount |
|------|--------|
| 06/14/2024 | $202,572.44 |
| 06/21/2024 | $183,267.85 |
| 06/28/2024 | $210,407.62 |
| 07/05/2024 | $223,657.67 |
| 07/12/2024 | $219,680.59 |
| 07/19/2024 | $183,601.37 |
| 07/26/2024 | $193,548.52 |
| 08/04/2024 | $62,137.28 |
| 08/15/2024 | $341,317.72 |
| 08/21/2024 | $149,230.32 |
| 08/29/2024 | $138,700.10 |
| 08/30/2024 | $192,821.87 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PEPSI COLA COMPANY.  $2,300,943.35**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1971** PEPSI COLA DAVENPORT
PO BOX 2770
DAVENPORT, IA 52809-2770
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $323.70 | ☐ Secured debt |
| 06/21/2024 | $188.25 | ☐ Unsecured loan repayments |
| 06/28/2024 | $228.90 | ☑ Suppliers or vendors |
| 07/05/2024 | $319.86 | ☐ Services |
| 07/12/2024 | $279.36 | ☐ Other _____ |
| 07/19/2024 | $306.78 | |
| 07/26/2024 | $236.16 | |
| 08/15/2024 | $437.08 | |
| 08/21/2024 | $203.34 | |
| 08/30/2024 | $562.50 | |

**TOTAL PEPSI COLA DAVENPORT**    **$3,085.93**

**3.1972** PEPSI COLA DECATUR LLC
PO BOX 2389
DECATUR, AL 35602-2389
US

| Date | Amount | |
|---|---|---|
| 07/12/2024 | $11,965.01 | ☐ Secured debt |
| 07/19/2024 | $438.76 | ☐ Unsecured loan repayments |
| 07/26/2024 | $1,795.62 | ☑ Suppliers or vendors |
| 08/30/2024 | $6,447.95 | ☐ Services |
| | | ☐ Other _____ |

**TOTAL PEPSI COLA DECATUR LLC**    **$20,647.34**

**3.1973** PEPSI COLA FITZGERALD BROTHERS
PO BOX
GLENS FALLS, NY 12801
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $149.25 | ☐ Secured debt |
| 06/21/2024 | $381.53 | ☐ Unsecured loan repayments |
| 06/28/2024 | $288.31 | ☑ Suppliers or vendors |
| 07/19/2024 | $716.65 | ☐ Services |
| 07/26/2024 | $256.72 | ☐ Other _____ |
| 08/15/2024 | $747.61 | |
| 08/30/2024 | $280.94 | |

**TOTAL PEPSI COLA FITZGERALD BROTHERS**    **$2,821.01**

**3.1974** PEPSI COLA FLORENCE LLC
PO BOX 3886
FLORENCE, SC 29502-3886
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $403.29 | ☐ Secured debt |
| 06/21/2024 | $615.78 | ☐ Unsecured loan repayments |
| 07/05/2024 | $911.75 | ☑ Suppliers or vendors |
| 07/12/2024 | $1,212.26 | ☐ Services |
| 07/19/2024 | $661.36 | ☐ Other _____ |
| 08/30/2024 | $4,035.56 | |

**TOTAL PEPSI COLA FLORENCE LLC**    **$7,840.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.1975 PEPSI COLA NTL BRAND BEV | | | |
|---|---|---|---|
| PO BOX 403684 | 06/14/2024 | $894.04 | ☐ Secured debt |
| ATLANTA, GA 30384-3684 | 06/21/2024 | $1,841.30 | ☐ Unsecured loan repayments |
| US | 06/28/2024 | $1,086.00 | ☑ Suppliers or vendors |
| | 07/05/2024 | $508.76 | ☐ Services |
| | | | ☐ Other _____ |
| | 07/12/2024 | $1,224.08 | |
| | 07/19/2024 | $1,003.51 | |
| | 07/26/2024 | $2,871.26 | |
| | 08/04/2024 | $1,061.08 | |
| | 08/15/2024 | $1,517.24 | |
| | 08/21/2024 | $1,823.42 | |
| | 08/30/2024 | $1,934.70 | |
| TOTAL PEPSI COLA NTL BRAND BEV | | $15,765.39 | |

| 3.1976 PEPSI COLA OF | | | |
|---|---|---|---|
| PO BOX 9035 | 06/14/2024 | $2,228.02 | ☐ Secured debt |
| CHARLOTTESVILLE, VA 22906-9035 | 06/21/2024 | $2,720.75 | ☐ Unsecured loan repayments |
| US | 06/28/2024 | $1,575.38 | ☑ Suppliers or vendors |
| | 07/05/2024 | $2,109.85 | ☐ Services |
| | | | ☐ Other _____ |
| | 07/12/2024 | $1,621.94 | |
| | 07/19/2024 | $2,727.21 | |
| | 07/26/2024 | $3,491.47 | |
| | 08/04/2024 | $1,037.97 | |
| | 08/15/2024 | $4,891.78 | |
| | 08/21/2024 | $1,217.85 | |
| | 08/30/2024 | $3,901.07 | |
| TOTAL PEPSI COLA OF | | $27,523.29 | |

| 3.1977 PEPSI COLA OF BRISTOL | | | |
|---|---|---|---|
| PO BOX 36251 | 06/14/2024 | $678.88 | ☐ Secured debt |
| NEWARK, NJ 07188-6006 | 06/21/2024 | $1,201.12 | ☐ Unsecured loan repayments |
| US | 06/28/2024 | $500.62 | ☑ Suppliers or vendors |
| | 07/05/2024 | $1,280.28 | ☐ Services |
| | | | ☐ Other _____ |
| | 07/12/2024 | $340.62 | |
| | 07/19/2024 | $1,603.98 | |
| | 07/26/2024 | $938.26 | |
| | 08/15/2024 | $1,493.94 | |
| | 08/21/2024 | $766.50 | |
| | 08/30/2024 | $1,307.78 | |
| TOTAL PEPSI COLA OF BRISTOL | | $10,111.98 | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3.1978 PEPSI COLA OF CORBIN KY
PO BOX 1490
CORBIN, KY 40702-1490
US

| | |
|---|---:|
| 06/14/2024 | $1,432.55 |
| 06/21/2024 | $1,487.43 |
| 06/28/2024 | $2,920.75 |
| 07/05/2024 | $1,600.86 |
| 07/12/2024 | $1,179.86 |
| 07/19/2024 | $461.40 |
| 07/26/2024 | $5,015.17 |
| 08/04/2024 | $1,369.07 |
| 08/15/2024 | $1,933.58 |
| 08/21/2024 | $712.50 |
| 08/30/2024 | $4,762.79 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PEPSI COLA OF CORBIN KY**    **$22,875.96**

3.1979 PEPSI COLA OF HUDSON VLY
1 PEPSI WAY
NEWBURGH, NY 12550-3921
US

| | |
|---|---:|
| 06/14/2024 | $1,026.62 |
| 06/21/2024 | $1,337.16 |
| 06/28/2024 | $2,322.42 |
| 07/05/2024 | $1,988.99 |
| 07/12/2024 | $1,504.96 |
| 07/19/2024 | $1,698.49 |
| 07/26/2024 | $1,302.47 |
| 08/04/2024 | $877.12 |
| 08/15/2024 | $3,364.33 |
| 08/21/2024 | $1,284.80 |
| 08/30/2024 | $4,089.18 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PEPSI COLA OF HUDSON VLY**    **$20,796.54**

3.1980 PEPSI COLA OF LUVERNE
PO BOX 226
LUVERNE, AL 36049-0226
US

| | |
|---|---:|
| 06/14/2024 | $652.82 |
| 06/21/2024 | $1,575.00 |
| 06/28/2024 | $1,232.46 |
| 07/05/2024 | $1,059.92 |
| 07/19/2024 | $653.63 |
| 07/26/2024 | $869.40 |
| 08/04/2024 | $1,238.84 |
| 08/15/2024 | $551.10 |
| 08/21/2024 | $411.74 |
| 08/30/2024 | $289.98 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PEPSI COLA OF LUVERNE**    **$8,534.89**

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.1981 | PEPSI COLA WEINSTEIN BEVERAGE CO<br>410 PETERS ST E<br>WENATCHEE, WA 98801-5999<br>US | 07/26/2024 | $70.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| **TOTAL PEPSI COLA WEINSTEIN BEVERAGE CO** | **$70.93** |

| 3.1982 | PEPSI GENEVA CLUB BEV CO<br>1 PEPSI LN<br>GENEVA, NY 14456-1895<br>US | 06/14/2024 | $645.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $815.78 | |
| | | 06/28/2024 | $961.82 | |
| | | 07/05/2024 | $220.14 | |
| | | 07/12/2024 | $582.82 | |
| | | 07/19/2024 | $388.84 | |
| | | 07/26/2024 | $1,304.33 | |
| | | 08/04/2024 | $649.56 | |
| | | 08/15/2024 | $764.59 | |
| | | 08/21/2024 | $523.38 | |
| | | 08/30/2024 | $360.34 | |

| **TOTAL PEPSI GENEVA CLUB BEV CO** | **$7,217.53** |

| 3.1983 | PEPSI IDAHO FALLS<br>PO BOX 51179<br>IDAHO FALLS, ID 83405-1021<br>US | 06/14/2024 | $438.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/28/2024 | $1,546.58 | |
| | | 07/05/2024 | $263.16 | |
| | | 07/12/2024 | $476.20 | |
| | | 07/19/2024 | $414.24 | |
| | | 07/26/2024 | $615.96 | |
| | | 08/15/2024 | $1,618.14 | |
| | | 08/21/2024 | $385.10 | |
| | | 08/30/2024 | $538.37 | |

| **TOTAL PEPSI IDAHO FALLS** | **$6,296.11** |

| 3.1984 | PEPSI MID AMERICA<br>PO BOX 18241 F<br>ST LOUIS, MO 63150-8241<br>US | 06/14/2024 | $1,151.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $3,584.24 | |
| | | 06/28/2024 | $2,183.74 | |
| | | 07/12/2024 | $1,051.55 | |
| | | 07/19/2024 | $3,693.38 | |
| | | 07/26/2024 | $2,538.40 | |
| | | 08/15/2024 | $3,122.46 | |
| | | 08/21/2024 | $2,792.31 | |
| | | 08/30/2024 | $1,204.87 | |

| **TOTAL PEPSI MID AMERICA** | **$21,322.78** |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3.1985  PEPSI RSI BURLINGTON
PO BOX 1026
BURLINGTON, IA 52601-1026
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $154.17 | ☐ Secured debt |
| 06/21/2024 | $236.28 | ☐ Unsecured loan repayments |
| 06/28/2024 | $309.49 | ☑ Suppliers or vendors |
| 07/05/2024 | $219.69 | ☐ Services |
| 07/12/2024 | $348.90 | ☐ Other _____ |
| 07/19/2024 | $227.95 | |
| 07/26/2024 | $136.26 | |
| 08/15/2024 | $1,204.48 | |
| 08/21/2024 | $241.11 | |
| 08/30/2024 | $354.30 | |

TOTAL PEPSI RSI BURLINGTON  **$3,432.63**

3.1986  PEPSI RSI QUINCY
3400 SOLAR AVE
SPRINGFIELD, IL 62707-5713
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $257.72 | ☐ Secured debt |
| 06/21/2024 | $1,022.91 | ☐ Unsecured loan repayments |
| 06/28/2024 | $118.29 | ☑ Suppliers or vendors |
| 07/05/2024 | $829.76 | ☐ Services |
| 07/12/2024 | $488.81 | ☐ Other _____ |
| 07/19/2024 | $570.29 | |
| 07/26/2024 | $1,156.52 | |
| 08/04/2024 | $795.11 | |
| 08/15/2024 | $907.64 | |
| 08/21/2024 | $435.61 | |
| 08/30/2024 | $1,148.09 | |

TOTAL PEPSI RSI QUINCY  **$7,730.75**

3.1987  PEPSI RSI TALLAHASSEE
3919 W PENSACOLA ST
TALLAHASSEE, FL 32304-2837
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $364.53 | ☐ Secured debt |
| 06/21/2024 | $718.28 | ☐ Unsecured loan repayments |
| 06/28/2024 | $599.10 | ☑ Suppliers or vendors |
| 07/05/2024 | $473.64 | ☐ Services |
| 07/12/2024 | $407.85 | ☐ Other _____ |
| 07/19/2024 | $539.52 | |
| 07/26/2024 | $818.28 | |
| 08/21/2024 | $1,257.72 | |
| 08/30/2024 | $974.06 | |

TOTAL PEPSI RSI TALLAHASSEE  **$6,152.98**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.1988 | PEPSI RSI TERRE HAUTE<br>3400 SOLAR AVE<br>SPRINGFIELD, IL 62707-5713<br>US | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/14/2024 | $218.74 | |
| | | 06/21/2024 | $1,063.41 | |
| | | 06/28/2024 | $1,124.86 | |
| | | 07/05/2024 | $250.09 | |
| | | 07/12/2024 | $1,076.60 | |
| | | 07/19/2024 | $321.28 | |
| | | 07/26/2024 | $928.03 | |
| | | 08/04/2024 | $1,081.56 | |
| | | 08/15/2024 | $644.22 | |
| | | 08/21/2024 | $717.22 | |
| | | 08/30/2024 | $753.04 | |
| | **TOTAL PEPSI RSI TERRE HAUTE** | | **$8,179.05** | |

| 3.1989 | PEPSI WP BEVERAGES LLC<br>PO BOX 7425<br>MADISON, WI 53707-7425<br>US | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/14/2024 | $1,073.58 | |
| | | 06/21/2024 | $2,026.03 | |
| | | 06/28/2024 | $806.06 | |
| | | 07/05/2024 | $2,212.59 | |
| | | 07/12/2024 | $1,177.50 | |
| | | 07/19/2024 | $3,076.93 | |
| | | 07/26/2024 | $557.05 | |
| | | 08/04/2024 | $429.16 | |
| | | 08/15/2024 | $2,919.80 | |
| | | 08/21/2024 | $2,001.16 | |
| | | 08/30/2024 | $2,234.28 | |
| | **TOTAL PEPSI WP BEVERAGES LLC** | | **$18,514.14** | |

| 3.1990 | PEPSI-ACADIANA BOTTLING<br>PO BOX 3307<br>LAFAYETTE, LA 70502<br>US | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/14/2024 | $1,105.12 | |
| | | 06/21/2024 | $459.33 | |
| | | 07/05/2024 | $332.85 | |
| | | 07/12/2024 | $589.98 | |
| | | 07/19/2024 | $542.73 | |
| | | 07/26/2024 | $486.38 | |
| | **TOTAL PEPSI-ACADIANA BOTTLING** | | **$3,516.39** | |

| 3.1991 | PEPSI-ALLEN BEVERAGE INC<br>PO BOX 2037<br>GULFPORT, MS 39505-2037<br>US | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/14/2024 | $1,018.08 | |
| | | 06/28/2024 | $362.98 | |
| | | 07/05/2024 | $2,158.20 | |
| | | 07/26/2024 | $852.00 | |
| | | 08/15/2024 | $998.38 | |
| | | 08/30/2024 | $1,144.49 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |  |
|---|---|---|---|---|
| | **TOTAL PEPSI-ALLEN BEVERAGE INC** | | **$6,534.13** | |
| 3.1992 PEPSI-BROWN BOTTLING GRP | 06/14/2024 | $318.96 | ☐ Secured debt |
| PO BOX 3186 | 06/21/2024 | $2,980.32 | ☐ Unsecured loan repayments |
| RIDGELAND, MS 39158-3186 | | | ☑ Suppliers or vendors |
| US | 06/28/2024 | $1,064.75 | ☐ Services |
| | 07/05/2024 | $733.12 | ☐ Other _____ |
| | 07/12/2024 | $610.68 | |
| | 07/19/2024 | $854.57 | |
| | 07/26/2024 | $2,602.81 | |
| | 08/15/2024 | $2,431.36 | |
| | 08/21/2024 | $1,526.16 | |
| | 08/30/2024 | $2,006.04 | |
| | **TOTAL PEPSI-BROWN BOTTLING GRP** | | **$15,128.77** | |
| 3.1993 PEPSI-COLA BOTTLING OF | 06/21/2024 | $1,492.04 | ☐ Secured debt |
| 90 INDUSTRIAL DR | 06/28/2024 | $438.68 | ☐ Unsecured loan repayments |
| HOLDEN, MA 01520-1898 | | | ☑ Suppliers or vendors |
| US | 07/05/2024 | $1,021.94 | ☐ Services |
| | 07/12/2024 | $950.11 | ☐ Other _____ |
| | 07/26/2024 | $2,352.17 | |
| | 08/15/2024 | $434.48 | |
| | 08/21/2024 | $594.66 | |
| | 08/30/2024 | $819.97 | |
| | **TOTAL PEPSI-COLA BOTTLING OF** | | **$8,104.05** | |
| 3.1994 PEPSI-COLA OF TOPEKA | 06/21/2024 | $939.21 | ☐ Secured debt |
| 1901 WINDHOEK DR | 07/05/2024 | $446.14 | ☐ Unsecured loan repayments |
| LINCOLN, NE 68512-1269 | | | ☑ Suppliers or vendors |
| US | 08/15/2024 | $565.72 | ☐ Services |
| | 08/21/2024 | $366.26 | ☐ Other _____ |
| | **TOTAL PEPSI-COLA OF TOPEKA** | | **$2,317.33** | |
| 3.1995 PEPSI-COLA OGDENSBURG BOTTLERS INC | 06/14/2024 | $735.12 | ☐ Secured debt |
| PO BOX 708 | 06/21/2024 | $693.76 | ☐ Unsecured loan repayments |
| OGDENSBURG, NY 13669-0708 | | | ☑ Suppliers or vendors |
| US | 06/28/2024 | $716.38 | ☐ Services |
| | 07/05/2024 | $245.04 | ☐ Other _____ |
| | 07/12/2024 | $1,080.68 | |
| | 07/19/2024 | $710.71 | |
| | 07/26/2024 | $685.94 | |
| | 08/04/2024 | $574.52 | |
| | 08/15/2024 | $702.44 | |
| | 08/21/2024 | $254.16 | |
| | 08/30/2024 | $789.34 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL PEPSI-COLA OGDENSBURG BOTTLERS INC** | **$7,188.09** | |

| 3.1996 | PEPSI-GILLETTE GROUP INC | 06/14/2024 | $774.64 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 848 | 06/21/2024 | $1,183.44 | ☐ Unsecured loan repayments |
| | LA CROSSE, WI 54602-0848 | | | ☑ Suppliers or vendors |
| | US | 06/28/2024 | $38.00 | ☐ Services |
| | | 07/05/2024 | $1,129.08 | ☐ Other _____ |
| | | 07/19/2024 | $728.14 | |
| | | 07/26/2024 | $2,255.08 | |
| | | 08/30/2024 | $1,081.23 | |

| | **TOTAL PEPSI-GILLETTE GROUP INC** | **$7,189.61** |
|---|---|---|

| 3.1997 | PEPSI-LAKESIDE BOTTLING | 07/05/2024 | $1,564.96 | ☐ Secured debt |
|---|---|---|---|---|
| | 300 FOREST AVE | 07/12/2024 | $106.84 | ☐ Unsecured loan repayments |
| | SHEBOYGAN FALLS, WI 53085 | | | ☑ Suppliers or vendors |
| | US | 07/26/2024 | $431.40 | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL PEPSI-LAKESIDE BOTTLING** | **$2,103.20** |
|---|---|---|

| 3.1998 | PEPSI-LEADER DISTRIBUTION | 07/12/2024 | $1,382.45 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 8285 | 07/19/2024 | $394.64 | ☐ Unsecured loan repayments |
| | BRATTLEBORO, VT 05304-8285 | | | ☑ Suppliers or vendors |
| | US | 08/30/2024 | $847.45 | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL PEPSI-LEADER DISTRIBUTION** | **$2,624.54** |
|---|---|---|

| 3.1999 | PEPSI-MCPHERSON BEVERAGES | 07/12/2024 | $1,116.48 | ☐ Secured debt |
|---|---|---|---|---|
| | 1330 STANCELL ST | 07/19/2024 | $36.00 | ☐ Unsecured loan repayments |
| | ROANOKE RAPIDS, NC 27870-4824 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL PEPSI-MCPHERSON BEVERAGES** | **$1,152.48** |
|---|---|---|

| 3.2000 | PEPSI-MINGES BTLG GROUP | 06/14/2024 | $364.21 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 63287 | 06/21/2024 | $2,970.28 | ☐ Unsecured loan repayments |
| | CHARLOTTE, NC 28263-3287 | | | ☑ Suppliers or vendors |
| | US | 06/28/2024 | $1,243.51 | ☐ Services |
| | | 07/05/2024 | $1,582.69 | ☐ Other _____ |
| | | 07/12/2024 | $868.38 | |
| | | 07/19/2024 | $2,760.53 | |
| | | 07/26/2024 | $1,472.64 | |
| | | 08/04/2024 | $3,104.66 | |
| | | 08/15/2024 | $1,728.61 | |
| | | 08/21/2024 | $2,045.82 | |
| | | 08/30/2024 | $2,098.02 | |

| | **TOTAL PEPSI-MINGES BTLG GROUP** | **$20,239.35** |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.2001** PEPSI-REFRESHMENT SERVICE
3400 SOLAR AVE
SPRINGFIELD, IL 62707-5713
US

| | |
|---|---|
| 06/14/2024 | $290.28 |
| 06/21/2024 | $781.59 |
| 07/05/2024 | $535.96 |
| 07/19/2024 | $591.58 |
| 08/04/2024 | $574.26 |
| 08/21/2024 | $523.21 |
| 08/30/2024 | $474.62 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL PEPSI-REFRESHMENT SERVICE**   **$3,771.50**

**3.2002** PERFECTION GROUP INC
3699 SOLUTIONS CENTER
CHICAGO, IL 60677-3006
US

| | |
|---|---|
| 06/21/2024 | $404.06 |
| 07/05/2024 | $315.00 |
| 07/12/2024 | $2,766.35 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL PERFECTION GROUP INC**   **$3,485.41**

**3.2003** PERFETTI VAN MELLE USA IN
DEPT 2230
CAROL STREAM, IL 60132
US

| | |
|---|---|
| 06/20/2024 | $14,297.60 |
| 07/25/2024 | $7,960.56 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL PERFETTI VAN MELLE USA IN**   **$22,258.16**

**3.2004** PERIO PRODUCTS INC
PO BOX 715403
COLUMBUS, OH 43271-5403
US

| | |
|---|---|
| 07/05/2024 | $7,311.84 |
| 07/12/2024 | $4,802.40 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL PERIO PRODUCTS INC**   **$12,114.24**

**3.2005** PERRIGO
22592 NETWORK PLACE
CHICAGO, IL 60673-1225
US

| | |
|---|---|
| 06/28/2024 | $12,985.68 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL PERRIGO**   **$12,985.68**

**3.2006** PERRIGO COMPANY
PO BOX 8877
GRAND RAPIDS, MI 49518-8877
US

| | |
|---|---|
| 06/21/2024 | $6,866.64 |
| 06/28/2024 | $1,646.64 |
| 07/26/2024 | $3,538.08 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL PERRIGO COMPANY**   **$12,051.36**

**3.2007** PERRIGO DIRECT, INC.
PO BOX 392709
PITTSBURGH, PA 15251-9709
US

| | |
|---|---|
| 07/11/2024 | $10,490.76 |
| 07/18/2024 | $17,785.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | TOTAL PERRIGO DIRECT, INC. | **$28,275.96** | |
|---|---|---|---|

| 3.2008 | PERRY'S INC<br>518 PLAZA BLVD<br>KINSTON, NC 28501-1636<br>US | 07/01/2024<br>08/01/2024 | $13,993.53<br>$13,993.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|

| | TOTAL PERRY'S INC | **$27,987.06** |
|---|---|---|

| 3.2009 | PERTH PLAZA ASSOCIATES LLC<br>50 STATE ST 6TH FL<br>ALBANY, NY 12207-2830<br>US | 07/01/2024<br>07/12/2024<br>08/01/2024 | $12,716.67<br>$18,759.64<br>$12,716.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|

| | TOTAL PERTH PLAZA ASSOCIATES LLC | **$44,192.98** |
|---|---|---|

| 3.2010 | PESTELL PET PRODUCTS<br>141 HAMILTON ROAD<br>NEW HAMBURG, ON N3A 2H1<br>CA | 08/26/2024 | $23,921.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

| | TOTAL PESTELL PET PRODUCTS | **$23,921.10** |
|---|---|---|

| 3.2011 | PET BRAND PRODUCTS LLC<br>425 METRO PLACE NORTH SUITE 690<br>DUBLIN, OH 43017-5358<br>US | 06/20/2024<br>06/27/2024<br>07/03/2024<br>08/01/2024<br>08/26/2024 | $2,006.40<br>$17,884.80<br>$51,917.61<br>$44,265.82<br>$3,159.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

| | TOTAL PET BRAND PRODUCTS LLC | **$119,233.63** |
|---|---|---|

| 3.2012 | PETER FERRARO INC<br>6946 NW 112TH WAY<br>PARKLAND, FL 33076-3845<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/30/2024 | $1,424.50<br>$2,283.60<br>$2,011.90<br>$1,448.70<br>$2,811.60<br>$2,638.90<br>$1,502.60<br>$9,212.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

| | TOTAL PETER FERRARO INC | **$23,334.30** |
|---|---|---|

| 3.2013 | PETER P BOLLINGER INVESTMT CO<br>540 FULTON AVE<br>SACRAMENTO, CA 95825-4862<br>US | 07/01/2024 | $20,690.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|

| | TOTAL PETER P BOLLINGER INVESTMT CO | **$20,690.00** |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.2014** PETERS ENTERPRISES LLC
801 N MAIN ST STE C
HIGH POINT, NC 27262-3921
US

| 07/01/2024 | $12,140.83 |
| 08/01/2024 | $12,140.83 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL PETERS ENTERPRISES LLC** — **$24,281.66**

**3.2015** PETITE ESPLANADE COVINGTON LLC
1200 BUSINESS HWY 190 STE 13
COVINGTON, LA 70433-3279
US

| 07/01/2024 | $14,042.68 |
| 08/01/2024 | $14,042.68 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL PETITE ESPLANADE COVINGTON LLC** — **$28,085.36**

**3.2016** PETMATE
PO BOX 849863
DALLAS, TX 75284-9863
US

| 06/27/2024 | $10,560.48 |
| 06/28/2024 | $6,030.72 |
| 07/12/2024 | $10,791.12 |
| 07/29/2024 | $11,870.88 |
| 08/01/2024 | $11,581.72 |
| 08/26/2024 | $29,892.12 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL PETMATE** — **$80,727.04**

**3.2017** PETPARTY PRODUCTS CO.,LTD
RM#306 , BLDG A ., LONGHU HONGQIAO
SHANGHAI CITY,
CN

| 07/16/2024 | $9,095.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL PETPARTY PRODUCTS CO.,LTD** — **$9,095.40**

**3.2018** PEZ CANDY INC
PO BOX 30087
NEW YORK, NY 10087-0087
US

| 07/11/2024 | $100,128.00 |
| 07/18/2024 | $19,257.00 |
| 08/01/2024 | $12,110.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL PEZ CANDY INC** — **$131,495.40**

**3.2019** PF PROPERTIES MESA COMMONS LLC
1707 E HIGHLAND STE 100
PHOENIX, AZ 85016-4658
US

| 07/01/2024 | $21,683.54 |
| 07/05/2024 | $1,880.61 |
| 08/01/2024 | $21,683.54 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL PF PROPERTIES MESA COMMONS LLC** — **$45,247.69**

**3.2020** PGP CLEVELAND CORNERS OPERATIONS LL
141 PROVIDENCE ROAD SUITE 200
CHAPEL HILL, NC 27514-6200
US

| 06/14/2024 | $13,020.83 |
| 07/01/2024 | $13,020.83 |
| 08/01/2024 | $13,020.83 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL PGP CLEVELAND CORNERS OPERATIONS LL** — **$39,062.49**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.2021** PGP SAVANNAH OPERATIONS LLC
141 PROVIDENCE RD STE 200
CHAPEL HILL, NC 27514-6200
US

| 07/01/2024 | $20,807.89 |
| 08/12/2024 | $20,807.89 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL PGP SAVANNAH OPERATIONS LLC** — **$41,615.78**

**3.2022** PH5B LLC
PO BOX 2031
TYLER, TX 75710-2031
US

| 07/01/2024 | $18,808.51 |
| 08/01/2024 | $18,808.51 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL PH5B LLC** — **$37,617.02**

**3.2023** PHENIX CITY SQUARE LLC
120 HUNTINGTON RD
PORT WASHINGTON, NY 11050-3512
US

| 07/01/2024 | $16,860.00 |
| 08/01/2024 | $16,860.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL PHENIX CITY SQUARE LLC** — **$33,720.00**

**3.2024** PIC CORPORATION
PO BOX 1458
LINDEN, NJ 07036-0005
US

| 06/28/2024 | $5,924.16 |
| 07/05/2024 | $11,000.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL PIC CORPORATION** — **$16,924.56**

**3.2025** PIEDMONT CANDY COMPANY
PO BOX 1722
LEXINGTON, NC 27293-1722
US

| 07/12/2024 | $17,544.96 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL PIEDMONT CANDY COMPANY** — **$17,544.96**

**3.2026** PIER PASS LLC
444 WEST OCEAN BLVD SUITE 700
LONG BEACH, CA 90802
US

| 06/14/2024 | $1,956.35 |
| 06/21/2024 | $2,205.34 |
| 06/28/2024 | $1,636.22 |
| 07/05/2024 | $995.96 |
| 07/12/2024 | $1,031.53 |
| 07/19/2024 | $1,067.10 |
| 07/26/2024 | $1,849.64 |
| 08/07/2024 | $5,442.21 |
| 08/15/2024 | $6,438.17 |
| 08/23/2024 | $7,647.55 |
| 08/29/2024 | $5,371.07 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL PIER PASS LLC** — **$35,641.14**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.2027 | PIKE CO CIRCUIT CLERKS OFFICE<br>1318 N THREE NOTCH ST<br>TROY, AL 36081-2832<br>US | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|
| | | 06/14/2024 | $127.83 | |
| | | 06/21/2024 | $129.13 | |
| | | 06/28/2024 | $123.22 | |
| | | 07/05/2024 | $127.62 | |
| | | 07/12/2024 | $154.46 | |
| | | 07/19/2024 | $124.59 | |
| | | 07/26/2024 | $129.35 | |
| | | 08/02/2024 | $131.40 | |
| | | 08/08/2024 | $132.37 | |
| | | 08/15/2024 | $129.07 | |
| | | 08/21/2024 | $56.73 | |

**TOTAL PIKE CO CIRCUIT CLERKS OFFICE** — **$1,365.77**

| 3.2028 | PILCHERS NORTH PARK LIMITED<br>7001 PRESTON RD STE 200/LB-18<br>DALLAS, TX 75205-1190<br>US | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 07/01/2024 | $20,990.29 | |
| | | 08/01/2024 | $20,990.29 | |

**TOTAL PILCHERS NORTH PARK LIMITED** — **$41,980.58**

| 3.2029 | PILLAR REAL ESTATE LLC<br>PO BOX 62600 DEPT 1295<br>NEW ORLEANS, LA 70162-2600<br>US | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 07/01/2024 | $25,063.25 | |
| | | 08/30/2024 | $25,063.25 | |

**TOTAL PILLAR REAL ESTATE LLC** — **$50,126.50**

| 3.2030 | PINNACLE PARTNERS LLC<br>4201 FAYETTEVILLE RD<br>RALEIGH, NC 27603-3607<br>US | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 07/01/2024 | $14,266.67 | |
| | | 08/01/2024 | $14,266.67 | |

**TOTAL PINNACLE PARTNERS LLC** — **$28,533.34**

| 3.2031 | PINNACLE PROPERTIES II LLC<br>PO BOX 635663<br>CINCINNATI, OH 45263-5663<br>US | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 06/21/2024 | $13,570.91 | |
| | | 07/01/2024 | $12,500.00 | |

**TOTAL PINNACLE PROPERTIES II LLC** — **$26,070.91**

| 3.2032 | PINTZUK ORGANIZATION<br>491 OLD YORK RD STE 200<br>JENKINTOWN, PA 19046-2737<br>US | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 06/14/2024 | $272.69 | |
| | | 06/28/2024 | $500.00 | |
| | | 07/01/2024 | $27,408.50 | |
| | | 08/01/2024 | $27,408.50 | |

**TOTAL PINTZUK ORGANIZATION** — **$55,589.69**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.2033 | PIPESTONE PLAZA LLC<br>37000 GRAND RIVER AVE STE 360<br>FARMINGTON HILLS, MI 48335-2882<br>US | 07/01/2024 | $14,940.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

|  | **TOTAL PIPESTONE PLAZA LLC** |  | **$14,940.98** |  |
|---|---|---|---|---|

| 3.2034 | PIPING ROCK HEALTH PRODUCTS LLC<br>3900 VETERANS MEMORIAL HWY<br>BOHEMIA, NY 11716-1027<br>US | 06/13/2024<br>07/03/2024<br>07/25/2024 | $8,093.23<br>$9,124.11<br>$12,077.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

|  | **TOTAL PIPING ROCK HEALTH PRODUCTS LLC** |  | **$29,294.39** |  |
|---|---|---|---|---|

| 3.2035 | PLAINFIELD INVESTORS LLC<br>600 OLD COUNTRY RD RM 555<br>GARDEN CITY, NY 11530-2010<br>US | 07/01/2024<br>08/01/2024 | $20,296.35<br>$20,296.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

|  | **TOTAL PLAINFIELD INVESTORS LLC** |  | **$40,592.70** |  |
|---|---|---|---|---|

| 3.2036 | PLANAHEAD LLC<br>3130 WILSHIRE BLVD STE 555<br>SANTA MONICA, CA 90403-2356<br>US | 07/05/2024 | $17,600.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

|  | **TOTAL PLANAHEAD LLC** |  | **$17,600.48** |  |
|---|---|---|---|---|

| 3.2037 | PLANK LAW FIRM<br>PO BOX 489<br>STILLWATER, OK 74076-0489<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/02/2024<br>08/08/2024<br>08/15/2024<br>08/29/2024<br>09/04/2024 | $36.40<br>$80.29<br>$89.46<br>$73.87<br>$91.01<br>$59.57<br>$48.15<br>$87.58<br>$0.06<br>$24.55<br>$6.05<br>$41.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|

|  | **TOTAL PLANK LAW FIRM** |  | **$638.60** |  |
|---|---|---|---|---|

| 3.2038 | PLANKVIEW GREEN DEVELOPMENT, LLC<br>W5073 COUNTY ROAD O<br>PLYMOUTH, WI 53073-3600<br>US | 07/01/2024<br>08/26/2024 | $14,000.00<br>$14,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL PLANKVIEW GREEN DEVELOPMENT, LLC** | **$28,000.00** | |

**3.2039** PLANT CITY PLAZA HOLDINGS LLC
2120 DREW ST
CLEARWATER, FL 33765-3214
US

| 07/01/2024 | $23,823.53 |
| 08/01/2024 | $23,823.53 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | **TOTAL PLANT CITY PLAZA HOLDINGS LLC** | **$47,647.06** |

**3.2040** PLASTIC DEVELOPMENT GROUP
24445 NORTHWESTERN HIGHWAY STE 101
SOUTHFIELD, MI 48075
US

| 06/21/2024 | $9,068.25 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | **TOTAL PLASTIC DEVELOPMENT GROUP** | **$9,068.25** |

**3.2041** PLATTSBURGH PLAZA LLC
180 DELAWARE AVE STE 200
DELMAR, NY 12054-1322
US

| 06/21/2024 | $354.24 |
| 07/01/2024 | $10,693.36 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | **TOTAL PLATTSBURGH PLAZA LLC** | **$11,047.60** |

**3.2042** PLAYTEK LLC
148 MADISON AVENUE
NEW YORK, NY 10016
US

| 07/12/2024 | $3,252.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | **TOTAL PLAYTEK LLC** | **$3,252.00** |

**3.2043** PLAZA 15 REALTY LLC
1 HOSPITAL DRIVE
LEWISBURG, PA 17837-9350
US

| 07/01/2024 | $13,020.83 |
| 08/01/2024 | $13,020.83 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | **TOTAL PLAZA 15 REALTY LLC** | **$26,041.66** |

**3.2044** PLAZA AT BUCKLAND HILLS LLC
4900 E DUBLIN GRANVILLE RD 4TH FL
COLUMBUS, OH 43081-7651
US

| 07/01/2024 | $24,170.78 |
| 08/01/2024 | $24,170.78 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | **TOTAL PLAZA AT BUCKLAND HILLS LLC** | **$48,341.56** |

**3.2045** PLAZA AT SPEEDWAY LLC
8665 RIVER CROSSING BLVD
INDIANAPOLIS, IN 46240-2168
US

| 07/01/2024 | $18,750.00 |
| 08/01/2024 | $18,750.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | **TOTAL PLAZA AT SPEEDWAY LLC** | **$37,500.00** |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

---

3.2046 PLAZA NORTH INVESTORS LLC
3265 MERIDIAN PKWY STE 130
WESTON, FL 33331-3506
US

| 07/01/2024 | $10,947.44 |
| 08/01/2024 | $10,947.44 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL PLAZA NORTH INVESTORS LLC** — **$21,894.88**

---

3.2047 PLAZA SHOPPING CENTER
PO BOX 90009
BOWLING GREEN, KY 42102-9009
US

| 07/01/2024 | $12,083.33 |
| 08/01/2024 | $12,083.33 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL PLAZA SHOPPING CENTER** — **$24,166.66**

---

3.2048 PLEASANT VALLEY SHOPPG CTR LTD
30050 CHAGRIN BLVD STE 360
CLEVELAND, OH 44124-5774
US

| 07/01/2024 | $19,912.21 |
| 07/05/2024 | $238.13 |
| 08/01/2024 | $19,912.21 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL PLEASANT VALLEY SHOPPG CTR LTD** — **$40,062.55**

---

3.2049 PLUMBING & DRAIN PROFESSIONALS LLC
372 MORRISON RD STE G
COLUMBUS, OH 43213
US

| 07/12/2024 | $1,334.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL PLUMBING & DRAIN PROFESSIONALS LLC** — **$1,334.00**

---

3.2050 PMAT VILLAGE PLAZA LLC
109 NORTHPARK BLVD STE 300
COVINGTON, LA 70433-5093
US

| 07/01/2024 | $24,264.10 |
| 08/01/2024 | $24,264.10 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL PMAT VILLAGE PLAZA LLC** — **$48,528.20**

---

3.2051 PMF TRAILER RENTAL LLC
PO BOX 772320
DETROIT, MI 48277
US

| 06/28/2024 | $106.00 |
| 08/30/2024 | $1,294.92 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL PMF TRAILER RENTAL LLC** — **$1,400.92**

---

3.2052 PMRE LLC
702 PADDINGTON
GREENVILLE, NC 27858-5628
US

| 07/01/2024 | $17,505.15 |
| 07/19/2024 | $2,421.65 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL PMRE LLC** — **$19,926.80**

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.2053 POCAS INTERNATIONALCORP
19 CENTRAL BLVD
SOUTH HACKENSACK, NJ 07606-1801
US

08/01/2024 — $14,872.56

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| | |
|---|---|
| **TOTAL POCAS INTERNATIONALCORP** | **$14,872.56** |

---

3.2054 PODRAVKA USA INC
420 LEXINGTON AVE ROOM 2031
NEW YORK, NY 10170-0012
US

06/28/2024 — $5,529.60

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| | |
|---|---|
| **TOTAL PODRAVKA USA INC** | **$5,529.60** |

---

3.2055 POH HUAT FURNITURE
INDUSTRIES VN JSC
DI AN DISTRICT BINH,
VN

06/14/2024 — $123,024.40

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| | |
|---|---|
| **TOTAL POH HUAT FURNITURE** | **$123,024.40** |

---

3.2056 POINT INVESTMENT LLC
PO BOX 252451
WEST BLOOMFIELD, MI 48325-2451
US

07/01/2024 — $20,748.67
08/01/2024 — $20,748.67

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| | |
|---|---|
| **TOTAL POINT INVESTMENT LLC** | **$41,497.34** |

---

3.2057 POINT ONE INTERNATIONAL LTD
2512 WISCONSIN AVENUE
DOWNERS GROVE, IL 60515
US

07/12/2024 — $9,458.40

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| | |
|---|---|
| **TOTAL POINT ONE INTERNATIONAL LTD** | **$9,458.40** |

---

3.2058 POLDER PRODUCTS LLC
195 CHRISTIAN ST
OXFORD, CT 06478-1252
US

06/14/2024 — $4,827.00
06/28/2024 — $1,568.00
07/12/2024 — $1,276.50

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| | |
|---|---|
| **TOTAL POLDER PRODUCTS LLC** | **$7,671.50** |

---

3.2059 POLY-AMERICA
PO BOX 843208
DALLAS, TX 75284-3208
US

06/14/2024 — $58,873.20
06/28/2024 — $66,638.16

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| | |
|---|---|
| **TOTAL POLY-AMERICA** | **$125,511.36** |

## Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

| 3.2060 | POLYFECT TOYS CO LTD<br>RM 916 HOUSTON CENTER<br>KOLOWOON,<br>HK | 06/11/2024 | $3,417.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 06/18/2024 | $16,833.72 | |

**TOTAL POLYFECT TOYS CO LTD**    **$20,251.02**

| 3.2061 | POLYGROUP EVERGREEN LIMITED<br>UNIT 606, FAIRMONT HOUSE<br>HONG KONG,<br>CN | 09/07/2024 | $289,821.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL POLYGROUP EVERGREEN LIMITED**    **$289,821.07**

| 3.2062 | POLYGROUP NORTH AMERICA, INC.<br>303 SW 16TH STREET STE 5<br>BENTONVILLE, AR 72712-7170<br>US | 06/21/2024 | $45,964.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL POLYGROUP NORTH AMERICA, INC.**    **$45,964.80**

| 3.2063 | POMEROY ENTERPRISES LLC<br>1625 STRAITS TPKE STE 208<br>MIDDLEBURY, CT 06762-1836<br>US | 07/01/2024 | $27,849.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $27,849.27 | |

**TOTAL POMEROY ENTERPRISES LLC**    **$55,698.54**

| 3.2064 | POPCORN ALLEY<br>502 S MOUNT ST<br>BALTIMORE, MD 21223-3400<br>US | 08/26/2024 | $20,575.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL POPCORN ALLEY**    **$20,575.80**

| 3.2065 | POPLIN PLACE LLC<br>800 MOUNT VERNON HWY NE STE 425<br>ATLANTA, GA 30328-4226<br>US | 07/01/2024 | $27,047.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $27,047.70 | |

**TOTAL POPLIN PLACE LLC**    **$54,095.40**

| 3.2066 | POPTIME SNACK BRANDS LLC<br>200CLIFTON AVE STE 5<br>CLIFTON, NJ 07011-3652<br>US | 07/05/2024 | $6,375.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL POPTIME SNACK BRANDS LLC**    **$6,375.60**

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.2067 | POPULAR BATH<br>808 GEORGIA AVE<br>BROOKLYN, NY 11207<br>US | 06/21/2024 | $25,403.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL POPULAR BATH** | | **$25,403.40** | |

| 3.2068 | PORT ORANGE RETAIL I LLC<br>1003 ALPHARETTA ST STE 100<br>ROSWELL, GA 30075<br>US | 07/01/2024<br>08/01/2024 | $20,053.91<br>$20,053.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | **TOTAL PORT ORANGE RETAIL I LLC** | | **$40,107.82** | |

| 3.2069 | PORTAGE CENTER LLC<br>666 DUNDEE RD STE 901<br>NORTHBROOK, IL 60062-2735<br>US | 06/14/2024<br>07/01/2024<br>08/01/2024 | $1,951.77<br>$16,367.50<br>$16,367.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | **TOTAL PORTAGE CENTER LLC** | | **$34,686.77** | |

| 3.2070 | PORTCHECK LLC<br>13001 SEAL BEACH BLVD STE 250<br>SEAL BEACH, CA 90740-2691<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/07/2024<br>08/15/2024<br>08/23/2024<br>08/29/2024 | $550.00<br>$620.00<br>$460.00<br>$260.00<br>$290.00<br>$300.00<br>$500.00<br>$1,470.00<br>$1,750.00<br>$2,070.00<br>$1,450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL PORTCHECK LLC** | | **$9,720.00** | |

| 3.2071 | PORTERWOOD SHOPPING CENTER<br>PO BOX 206095<br>DALLAS, TX 75320-6095<br>US | 07/01/2024<br>08/01/2024 | $22,730.54<br>$22,730.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | **TOTAL PORTERWOOD SHOPPING CENTER** | | **$45,461.08** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.2072** PORTFOLIO RECOVERY ASSOCIATES LLC
PO BOX 12914
NORFOLK, VA 23541-0914
US

| | |
|---|---|
| 07/05/2024 | $26.55 |
| 07/26/2024 | $167.38 |
| 08/02/2024 | $167.09 |
| 08/08/2024 | $166.81 |
| 08/15/2024 | $166.61 |
| 08/21/2024 | $124.51 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL PORTFOLIO RECOVERY ASSOCIATES LLC**  **$818.95**

**3.2073** POWER MAX BATTERY
1520 S.GROVE AVE
ONTARIO, CA 91761
US

| | |
|---|---|
| 07/19/2024 | $13,245.36 |
| 08/15/2024 | $13,641.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL POWER MAX BATTERY**  **$26,886.96**

**3.2074** POWHATAN COMBINED COURT
3880 OLD BUCKINGHAM RD
POWHATAN, VA 23139-7052
US

| | |
|---|---|
| 06/14/2024 | $147.66 |
| 06/21/2024 | $163.20 |
| 06/28/2024 | $166.97 |
| 07/05/2024 | $147.16 |
| 07/12/2024 | $180.69 |
| 07/19/2024 | $143.24 |
| 07/26/2024 | $160.36 |
| 08/02/2024 | $139.12 |
| 08/08/2024 | $69.04 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL POWHATAN COMBINED COURT**  **$1,317.44**

**3.2075** PPE FIVE ASSOCIATES
11 PARKWAY CTR STE 300
PITTSBURGH, PA 15220-3614
US

| | |
|---|---|
| 07/01/2024 | $24,490.19 |
| 08/01/2024 | $24,490.19 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL PPE FIVE ASSOCIATES**  **$48,980.38**

**3.2076** PPJ LLC
2 CARSHA DRIVE
NATICK, MA 01760-4658
US

| | |
|---|---|
| 06/28/2024 | $97,146.53 |
| 07/12/2024 | $93,734.21 |
| 07/19/2024 | $100,177.11 |
| 07/26/2024 | $105,765.02 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL PPJ LLC**  **$396,822.87**

**3.2077** PRANA GOURMET FOODS
9 SHIRLEY AVE
SOMERSET, NJ 08873-3420
US

| | |
|---|---|
| 07/05/2024 | $8,639.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| **TOTAL PRANA GOURMET FOODS** | | **$8,639.40** | |

| 3.2078 | PRECIOUS HOME GOODS . LLC | 07/05/2024 | $238.00 | ☐ Secured debt |
|--------|----------------------------|-----------|---------|----------------|
| | THE CIT GROUP/COMMERCIAL SERVICES, | 07/12/2024 | $18,017.90 | ☐ Unsecured loan repayments |
| | CHARLOTTE, NC 28201-1036 | | | ☑ Suppliers or vendors |
| | US | 07/26/2024 | $5,892.00 | ☐ Services |
| | | | | ☐ Other _____ |

| **TOTAL PRECIOUS HOME GOODS . LLC** | **$24,147.90** |
|---|---|

| 3.2079 | PRECISION CHEMICAL | 06/28/2024 | $815.42 | ☐ Secured debt |
|--------|--------------------|-----------|---------|----------------|
| | PO BOX 22817 | | | ☐ Unsecured loan repayments |
| | CHATTANOOGA, TN 37422-2817 | | | ☐ Suppliers or vendors |
| | US | | | ☑ Services |
| | | | | ☐ Other _____ |

| **TOTAL PRECISION CHEMICAL** | **$815.42** |
|---|---|

| 3.2080 | PREFERRED BRANDS INTL INC | 08/04/2024 | $8,560.08 | ☐ Secured debt |
|--------|---------------------------|-----------|-----------|----------------|
| | 3 LANDMARK SQUARE 5TH FLOOR | | | ☐ Unsecured loan repayments |
| | STAMFORD, CT 06901-2512 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| **TOTAL PREFERRED BRANDS INTL INC** | **$8,560.08** |
|---|---|

| 3.2081 | PREMIER HOME IMPORTS LLC | 07/05/2024 | $13,109.70 | ☐ Secured debt |
|--------|--------------------------|-----------|-----------|----------------|
| | 230 5TH AVENUE | | | ☐ Unsecured loan repayments |
| | NEW YORK, NY 10001 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| **TOTAL PREMIER HOME IMPORTS LLC** | **$13,109.70** |
|---|---|

| 3.2082 | PREMIERE PLACE SHOPPING CENTER LLC | 07/01/2024 | $17,645.83 | ☐ Secured debt |
|--------|------------------------------------|-----------|-----------|----------------|
| | 2005 COBBS FORD RD STE 304B | | | ☐ Unsecured loan repayments |
| | PRATTVILLE, AL 36066-7894 | 09/05/2024 | $17,645.83 | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☑ Other  Rent |

| **TOTAL PREMIERE PLACE SHOPPING CENTER LLC** | **$35,291.66** |
|---|---|

| 3.2083 | PRESTIGE PATIO CO LTD | 07/05/2024 | $12,894.72 | ☐ Secured debt |
|--------|------------------------|-----------|-----------|----------------|
| | 42 WEST 38TH STREET ROOM 802 | | | ☐ Unsecured loan repayments |
| | NEW YORK, NY 10018-0064 | 07/12/2024 | $14,562.00 | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| **TOTAL PRESTIGE PATIO CO LTD** | **$27,456.72** |
|---|---|

| 3.2084 | PRIDDYS MINI STORAGE | 06/21/2024 | $297.46 | ☐ Secured debt |
|--------|-----------------------|-----------|---------|----------------|
| | PO BOX 1213 | | | ☐ Unsecured loan repayments |
| | SOPHIA, WV 25921 | 08/30/2024 | $791.80 | ☐ Suppliers or vendors |
| | US | | | ☑ Services |
| | | | | ☐ Other _____ |

| **TOTAL PRIDDYS MINI STORAGE** | **$1,089.26** |
|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.2085 | PRIDESTAFF<br>PO BOX 205287<br>DALLAS, TX 75320-5287<br>US | 06/14/2024 | $16,282.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $14,092.70 | |
| | | 06/28/2024 | $11,399.93 | |
| | | 07/05/2024 | $9,486.19 | |
| | | 07/12/2024 | $8,988.32 | |
| | | 07/19/2024 | $7,835.70 | |
| | | 07/26/2024 | $6,310.26 | |
| | | 08/07/2024 | $3,482.37 | |
| | | 08/15/2024 | $6,285.03 | |
| | | 08/23/2024 | $6,749.41 | |
| | | 08/30/2024 | $10,596.58 | |
| | **TOTAL PRIDESTAFF** | | **$101,509.21** | |

| 3.2086 | PRIMA DONNA DESIGNS INC<br>41 MADISON AVENUE 8TH FL<br>NEW YORK, NY 10010<br>US | 07/19/2024 | $9,194.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL PRIMA DONNA DESIGNS INC** | | **$9,194.40** | |

| 3.2087 | PRIMA INTERNATIONAL HOLDINGS LIMITE<br>1 QUEEN<br>HONGKONG,<br>CN | 07/16/2024 | $16,842.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL PRIMA INTERNATIONAL HOLDINGS LIMITE** | | **$16,842.00** | |

| 3.2088 | PRIME BRANDS GROUP, INC.<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036<br>US | 06/14/2024 | $14,592.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/04/2024 | $14,760.00 | |
| | **TOTAL PRIME BRANDS GROUP, INC.** | | **$29,352.00** | |

| 3.2089 | PRIME HYDRATION LLC<br>P.O. BOX 735953<br>CHICAGO, IL 60673<br>US | 07/12/2024 | $27,988.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/19/2024 | $9,996.00 | |
| | | 08/26/2024 | $7,996.80 | |
| | **TOTAL PRIME HYDRATION LLC** | | **$45,981.60** | |

| 3.2090 | PRIME STORAGE LLC<br>4982 US 422<br>PORTERSVILLE, PA 16051<br>US | 08/30/2024 | $886.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL PRIME STORAGE LLC** | | **$886.16** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3.2091** PRIMITIVES BY KATHY INC
1817 WILLIAM PENN WAY
LANCASTER, PA 17601-5830
US

07/19/2024    $514.37

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL PRIMITIVES BY KATHY INC**    **$514.37**

---

**3.2092** PRIMROSE PLASTICS
125 SPAGNOLI RD
MELVILLE, NY 11747-3518
US

06/21/2024    $23,103.36
07/26/2024    $23,103.36

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL PRIMROSE PLASTICS**    **$46,206.72**

---

**3.2093** PRINCE OF PEACE
751 N CANYONS PKWY
LIVERMORE, CA 94551
US

06/28/2024    $4,273.92

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL PRINCE OF PEACE**    **$4,273.92**

---

**3.2094** PRIORITY PROPERTY MANAGEMENT LLC
737 E MARKET STREET
HARRISONBURG, VA 22801-4272
US

07/01/2024    $26,050.00
08/01/2024    $26,050.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL PRIORITY PROPERTY MANAGEMENT LLC**    **$52,100.00**

---

**3.2095** PRIVATE LABEL FOODS INC
1686 LYELL AVE
ROCHESTER, NY 14606
US

07/01/2024    $250.00
07/03/2024    $4,302.72

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL PRIVATE LABEL FOODS INC**    **$4,552.72**

---

**3.2096** PRO MART IND INC
17421 VON KARMAN AVE
IRVINE, CA 92614-6205
US

08/02/2024    $17,826.48

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL PRO MART IND INC**    **$17,826.48**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.2097 | PROCTER & GAMBLE - CIA VENDOR<br>PO BOX 73414<br>CHICAGO, IL 60673<br>US | 06/13/2024 | $1,476,214.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/17/2024 | $3,966,273.53 | |
| | | 07/10/2024 | $53,544.54 | |
| | | 07/11/2024 | $1,491,917.84 | |
| | | 07/12/2024 | $1,491,917.84 | |
| | | 07/23/2024 | $1,056,603.66 | |
| | | 08/01/2024 | $393,940.28 | |
| | | 08/14/2024 | $44,341.67 | |
| | | 08/26/2024 | $1,345,713.75 | |
| | | 08/27/2024 | $140,687.69 | |

**TOTAL PROCTER & GAMBLE - CIA VENDOR** $11,461,155.18

| 3.2098 | PRODUCT DESIGN CANOPY LTD<br>21 MATUAWAI RD<br>HUNG HOM KOWLOON,<br>HK | 06/21/2024 | $56,951.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/26/2024 | $2,273.92 | |

**TOTAL PRODUCT DESIGN CANOPY LTD** $59,225.56

| 3.2099 | PROFIT CULTURAL & CREATIVE GROUP<br>18F WORLDWIDE PLAZA 158 WUSI ROAD<br>FUZHOU,<br>CN | 06/21/2024 | $4,677.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/30/2024 | $6,591.60 | |

**TOTAL PROFIT CULTURAL & CREATIVE GROUP** $11,269.24

| 3.2100 | PROFUSION COSMETICS CORP<br>5491 SCHAEFER AVE<br>CHINO, CA 91710-6913<br>US | 07/12/2024 | $2,430.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL PROFUSION COSMETICS CORP** $2,430.00

| 3.2101 | PROGRESSIVE INTERNATIONAL CORP<br>204354 72ND AVE STE 400<br>KENT, WA 98032-2358<br>US | 07/05/2024 | $1,288.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL PROGRESSIVE INTERNATIONAL CORP** $1,288.32

| 3.2102 | PROMIER PRODUCTS<br>350 5TH STREET STE 266<br>PERU, IL 61354-2813<br>US | 06/28/2024 | $37,320.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/12/2024 | $21,395.00 | |
| | | 07/26/2024 | $20,918.40 | |
| | | 08/21/2024 | $22,645.60 | |

**TOTAL PROMIER PRODUCTS** $102,279.60

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.2103** PROTECTIVE LIFE INSURANCE COMPANY
PO BOX 530487
BIRMINGHAM, AL 35253-0487
US

| | |
|---|---|
| 06/14/2024 | $125.30 |
| 07/01/2024 | $28,546.67 |
| 07/26/2024 | $105.56 |
| 08/01/2024 | $28,546.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL PROTECTIVE LIFE INSURANCE COMPANY** — **$57,324.20**

**3.2104** PROTOS SECURITY
PO BOX 782052
PHILADELPHIA, PA 19178-2052
US

| | |
|---|---|
| 06/14/2024 | $14,251.04 |
| 06/21/2024 | $13,675.14 |
| 06/28/2024 | $13,677.84 |
| 07/05/2024 | $9,918.95 |
| 07/12/2024 | $53,533.02 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL PROTOS SECURITY** — **$105,055.99**

**3.2105** PRP BUFFALO LLC
620 TINTON AVE B-100
TINTON FALLS, NJ 07724-3260
US

| | |
|---|---|
| 07/01/2024 | $25,537.97 |
| 08/01/2024 | $25,537.97 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL PRP BUFFALO LLC** — **$51,075.94**

**3.2106** PRUDENT GROWTH OPERATIONS LLC
141 PROVIDENCE RD SUITE 200
CHAPEL HILL, NC 27514-6200
US

| | |
|---|---|
| 07/01/2024 | $14,121.33 |
| 07/01/2024 | $21,516.25 |
| 08/01/2024 | $14,121.33 |
| 08/01/2024 | $21,516.25 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL PRUDENT GROWTH OPERATIONS LLC** — **$71,275.16**

**3.2107** PRYM CONSUMER USA INC
PO BOX 9304
SPARTANBURG, SC 29304
US

| | |
|---|---|
| 08/21/2024 | $3,374.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PRYM CONSUMER USA INC** — **$3,374.40**

**3.2108** PTS AMERICA INC
222 FIFTH AVE
NEW YORK, NY 10001-7700
US

| | |
|---|---|
| 08/30/2024 | $12,009.54 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PTS AMERICA INC** — **$12,009.54**

**3.2109** PUKKA PADS USA CORP.
3862 GALLEON RUN
MADISON, WI 53718
US

| | |
|---|---|
| 06/14/2024 | $43,014.22 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PUKKA PADS USA CORP.** — **$43,014.22**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

---

3.2110 PULLEY SALTY SNACKS LLC
3031 W SILVER SPRINGS BLVD
OCALA, FL 34475
US

06/28/2024   $6,615.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL PULLEY SALTY SNACKS LLC**   **$6,615.00**

---

3.2111 PUR COMPANY INC.
23 KODIAK CRESCENT
NORTH YORK, ON M3J 3E5
CA

06/14/2024   $10,736.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL PUR COMPANY INC.**   **$10,736.00**

---

3.2112 PURPLE MIXER INC.
PO BOX 936601
ATLANTA, GA 31193-6601
US

07/05/2024   $13,770.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL PURPLE MIXER INC.**   **$13,770.00**

---

3.2113 PUTNAM CENTRE ASSOCIATES LLC
8902 N DALE MABRY HWY
TAMPA, FL 33614-1588
US

07/01/2024   $11,922.88
09/05/2024   $11,922.88

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL PUTNAM CENTRE ASSOCIATES LLC**   **$23,845.76**

---

3.2114 PWC US TAX LLP
4040 W BOY SCOUT BLVD
TAMPA, FL 33607
US

09/05/2024   $75,000.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL PWC US TAX LLP**   **$75,000.00**

---

3.2115 PZ SOUTHERN LTD. PARTNERSHIP
PO BOX 713750
PHILADELPHIA, PA 19171-3750
US

06/14/2024   $10,427.17
07/01/2024   $39,154.39
08/01/2024   $39,154.39

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL PZ SOUTHERN LTD. PARTNERSHIP**   **$88,735.95**

---

3.2116 QBY TECHNOLOGY(TIANJIN)GROUP LIMITE
NO.88 FUAN ROAD, NANCAICUN TOWN,WUQ
TIANJIN,
CN

07/02/2024   $25,567.04

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL QBY TECHNOLOGY(TIANJIN)GROUP LIMITE**   **$25,567.04**

---

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.2117** QINGDAO BRIGHT ART&CRAFT PROD CO
120 HAILI BLDG BINHAI GARDEN NO 1S
QINGDAO,
CN

| 06/14/2024 | $13,505.04 |
| 06/21/2024 | $24,352.74 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL QINGDAO BRIGHT ART&CRAFT PROD CO** — **$37,857.78**

**3.2118** QINGDAO GREAT TEXTILE I/E
2-401,402 NO 6 FUZHOU BEI
QINGDAO SHANDO,
CN

| 07/23/2024 | $8,800.98 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL QINGDAO GREAT TEXTILE I/E** — **$8,800.98**

**3.2119** QINGDAO YL ARTS & CRAFTS FACTORY
NO.35 DIANZI VILLAGE
QINGDAO,
CN

| 07/23/2024 | $7,455.84 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL QINGDAO YL ARTS & CRAFTS FACTORY** — **$7,455.84**

**3.2120** QUAD MEDIA SOLUTIONS LLC
PO BOX 679824
DALLAS, TX 75267-9824
US

| 06/17/2024 | $70,379.62 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL QUAD MEDIA SOLUTIONS LLC** — **$70,379.62**

**3.2121** QUAKER OATS COMPANY
PO BOX 644943
PITTSBURGH, PA 15264-4943
US

| 06/13/2024 | $414.16 |
| 06/18/2024 | $68,361.85 |
| 06/21/2024 | $29,837.70 |
| 06/27/2024 | $9,777.60 |
| 07/05/2024 | $26,195.40 |
| 07/10/2024 | $169.69 |
| 07/16/2024 | $83,579.56 |
| 07/18/2024 | $11,710.24 |
| 08/09/2024 | $305.90 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL QUAKER OATS COMPANY** — **$230,352.10**

**3.2122** QUALITY KING DIST
PO BOX 536267
PITTSBURGH, PA 15253-5904
US

| 08/20/2024 | $16,312.20 |
| 08/27/2024 | $83,747.55 |
| 09/04/2024 | $25,634.28 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL QUALITY KING DIST** — **$125,694.03**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.2123 | QUE JOHNSON<br>722 CITY VIEW AVE<br>AKRON, OH 44307<br>US | 06/28/2024 | $375.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL QUE JOHNSON** | | **$375.00** | |

| 3.2124 | QUINCY KING DEVELOPMENT CO<br>4520 MADISON AVE STE 300<br>KANSAS CITY, MO 64111-3541<br>US | 07/01/2024<br>08/01/2024 | $18,110.39<br>$18,110.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL QUINCY KING DEVELOPMENT CO** | | **$36,220.78** | |

| 3.2125 | QUINN LAW FIRM<br>204 S BROAD ST<br>MILFORD, CT 6460<br>US | 06/28/2024<br>07/12/2024<br>08/15/2024 | $8,937.80<br>$3,457.50<br>$2,132.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL QUINN LAW FIRM** | | **$14,527.80** | |

| 3.2126 | R & H MOTOR LINES INC<br>3344 R H DR<br>ASHEBORO, NC 27205-1728<br>US | 06/28/2024<br>08/30/2024 | $680.40<br>$1,360.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL R & H MOTOR LINES INC** | | **$2,041.20** | |

| 3.2127 | R.C. BIGELOW, INC.<br>201 BLACK ROCK TURNPIKE<br>FARIFIELD, CT 06825-5504<br>US | 06/21/2024 | $13,319.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL R.C. BIGELOW, INC.** | | **$13,319.46** | |

| 3.2128 | RACHEL BRODEUR<br>495 EAST DRAINER<br>OXFORD, MI 48371<br>US | 07/05/2024 | $75.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL RACHEL BRODEUR** | | **$75.00** | |

| 3.2129 | RADIAANT EXPOVISION PRIVATE LIMITED<br>A70<br>NOIDA,<br>IN | 07/23/2024<br>07/30/2024 | $5,418.00<br>$28,697.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL RADIAANT EXPOVISION PRIVATE LIMITED** | | **$34,115.40** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.2130** RAINBOW PLAZA ASSOCIATES LTD
PO BOX 72399
NEWPORT, KY 41072-0399
US

| | |
|---|---|
| 07/01/2024 | $16,969.50 |
| 08/01/2024 | $16,969.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL RAINBOW PLAZA ASSOCIATES LTD**   $33,939.00

---

**3.2131** RALEIGH ENTERPRISES, LLC
803 COMMONWEALTH DR
WARRENDALE, PA 15086-7524
US

| | |
|---|---|
| 07/01/2024 | $19,035.51 |
| 08/01/2024 | $19,035.51 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL RALEIGH ENTERPRISES, LLC**   $38,071.02

---

**3.2132** RALPH HOROWITZ
11661 SAN VICENTE BLVD STE 301
LOS ANGELES, CA 90049-5111
US

| | |
|---|---|
| 07/01/2024 | $19,851.25 |
| 08/01/2024 | $19,851.25 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL RALPH HOROWITZ**   $39,702.50

---

**3.2133** RAMSEY POPCORN CO INC
5645 CLOVER VALLEY RD NW
RAMSEY, IN 47166
US

| | |
|---|---|
| 06/28/2024 | $12,894.90 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL RAMSEY POPCORN CO INC**   $12,894.90

---

**3.2134** RANGE KLEEN
PO DRAWER 696
LIMA, OH 45802-0696
US

| | |
|---|---|
| 06/28/2024 | $7,976.54 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL RANGE KLEEN**   $7,976.54

---

**3.2135** RAP SNACKS
21218 ST ANDREWS BLVD
BOCA RATON, FL 33433
US

| | |
|---|---|
| 07/03/2024 | $8,712.00 |
| 09/05/2024 | $12,884.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL RAP SNACKS**   $21,596.00

---

**3.2136** RAR2 BETHEL INDUSTRIAL LLC
222 SOUTH RIVERSIDE PLAZA 26TH FL
CHICAGO, IL 60606-5808
US

| | |
|---|---|
| 07/01/2024 | $356,601.82 |
| 08/01/2024 | $364,172.84 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL RAR2 BETHEL INDUSTRIAL LLC**   $720,774.66

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

---

**3.2137** RASHAWN SEARS
1670 HOBSON AVE APT#C2
HOT SPRINGS, AR 71913
US

| | |
|---|---|
| 08/14/2024 | $380.78 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [x] Services
- [ ] Other _____

**TOTAL RASHAWN SEARS** — **$380.78**

---

**3.2138** RAT LLC
708 NORTH EEL RIVER CEMETERY RD
PERU, IN 46970-7518
US

| | |
|---|---|
| 06/27/2024 | $107.00 |
| 08/30/2024 | $581.04 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [x] Services
- [ ] Other _____

**TOTAL RAT LLC** — **$688.04**

---

**3.2139** RATERIA INTERNATIONAL PVT. LTD
A-24, SECTOR-58
NOIDA,
IN

| | |
|---|---|
| 07/23/2024 | $48,686.25 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

**TOTAL RATERIA INTERNATIONAL PVT. LTD** — **$48,686.25**

---

**3.2140** RAY'S FAMILY CENTER INC
PO BOX 0903
BAY CITY, MI 48707-0903
US

| | |
|---|---|
| 07/01/2024 | $10,646.25 |
| 07/05/2024 | $5,096.16 |
| 07/26/2024 | $1,061.56 |
| 08/01/2024 | $10,646.25 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other  Rent

**TOTAL RAY'S FAMILY CENTER INC** — **$27,450.22**

---

**3.2141** RAYMOND ACCOUNTS MANAGEMENT INC
PO BOX 301653
DALLAS, TX 75303-1653
US

| | |
|---|---|
| 06/28/2024 | $4,256.21 |
| 07/12/2024 | $79.24 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [x] Services
- [ ] Other _____

**TOTAL RAYMOND ACCOUNTS MANAGEMENT INC** — **$4,335.45**

---

**3.2142** RAYMOND HANDLING SOLUTIONS INC
1801 W OLYMPIC BLVD
PASADENA, CA 91199-1700
US

| | |
|---|---|
| 07/12/2024 | $1,000.00 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [x] Services
- [ ] Other _____

**TOTAL RAYMOND HANDLING SOLUTIONS INC** — **$1,000.00**

---

**3.2143** RAYMOND STORAGE CONCEPTS INC
5480 CREEK RD
CINCINNATI, OH 45242-4029
US

| | |
|---|---|
| 06/14/2024 | $5,859.81 |
| 06/28/2024 | $8,818.54 |
| 07/05/2024 | $6,305.46 |
| 07/12/2024 | $1,264.40 |
| 08/15/2024 | $18,248.25 |
| 08/23/2024 | $9,068.74 |
| 09/04/2024 | $9,507.41 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [x] Services
- [ ] Other _____

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

|  | **TOTAL RAYMOND STORAGE CONCEPTS INC** | **$59,072.61** |
| --- | --- | --- |

| 3.2144 | RAYNHAM CROSSING LIMITED PTSP | 07/01/2024 | $21,082.90 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
|  | 637 WASHINGTON ST STE 200 |  |  | ☐ Unsecured loan repayments |
|  | BROOKLINE, MA 02446-4759 | 08/01/2024 | $21,082.90 | ☐ Suppliers or vendors |
|  | US |  |  | ☐ Services |
|  |  |  |  | ☑ Other  Rent |

|  | **TOTAL RAYNHAM CROSSING LIMITED PTSP** | **$42,165.80** |
| --- | --- | --- |

| 3.2145 | RB HEALTH US LLC | 06/21/2024 | $24,296.27 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
|  | 29838 NETWORK PLACE |  |  | ☐ Unsecured loan repayments |
|  | CHICAGO, IL 60673-1298 |  |  | ☑ Suppliers or vendors |
|  | US |  |  | ☐ Services |
|  |  |  |  | ☐ Other |

|  | **TOTAL RB HEALTH US LLC** | **$24,296.27** |
| --- | --- | --- |

| 3.2146 | RC MAINTENANCE HOLDINGS INC | 06/14/2024 | $5,474.86 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
|  | PO BOX 841650 |  |  | ☐ Unsecured loan repayments |
|  | LOS ANGELES, CA 90084-1650 | 07/05/2024 | $5,861.44 | ☐ Suppliers or vendors |
|  | US |  |  | ☑ Services |
|  |  |  |  | ☐ Other |

|  | **TOTAL RC MAINTENANCE HOLDINGS INC** | **$11,336.30** |
| --- | --- | --- |

| 3.2147 | RCC CROSSROADS LLC | 07/01/2024 | $22,506.55 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
|  | PO BOX 17710 |  |  | ☐ Unsecured loan repayments |
|  | RICHMOND, VA 23226-7710 | 08/01/2024 | $22,506.55 | ☐ Suppliers or vendors |
|  | US |  |  | ☐ Services |
|  |  |  |  | ☑ Other  Rent |

|  | **TOTAL RCC CROSSROADS LLC** | **$45,013.10** |
| --- | --- | --- |

| 3.2148 | RCC SHENANDOAH PLAZA LLC | 07/01/2024 | $17,932.00 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
|  | PO BOX 17710 |  |  | ☐ Unsecured loan repayments |
|  | RICHMOND, VA 23226-7710 | 08/01/2024 | $17,932.00 | ☐ Suppliers or vendors |
|  | US |  |  | ☐ Services |
|  |  |  |  | ☑ Other  Rent |

|  | **TOTAL RCC SHENANDOAH PLAZA LLC** | **$35,864.00** |
| --- | --- | --- |

| 3.2149 | RCG GAINESVILLE VII LLC | 07/01/2024 | $28,044.29 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
|  | 3060 PEACHTREE RD NW STE 400 |  |  | ☐ Unsecured loan repayments |
|  | ATLANTA, GA 30305-2239 | 08/01/2024 | $28,044.29 | ☐ Suppliers or vendors |
|  | US |  |  | ☐ Services |
|  |  |  |  | ☑ Other  Rent |

|  | **TOTAL RCG GAINESVILLE VII LLC** | **$56,088.58** |
| --- | --- | --- |

| 3.2150 | RCG MANSFIELD LLC | 07/05/2024 | $16,026.53 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
|  | 3060 PEAHTREE ROAD NW | 07/12/2024 | $93.01 | ☐ Unsecured loan repayments |
|  | ATLANTA, GA 30305-2239 |  |  | ☐ Suppliers or vendors |
|  | US | 08/01/2024 | $16,026.53 | ☐ Services |
|  |  |  |  | ☑ Other  Rent |
|  |  | 08/05/2024 | $91.57 |  |

|  | **TOTAL RCG MANSFIELD LLC** | **$32,237.64** |
| --- | --- | --- |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.2151 | RCG NORTH LITTLE ROCK VII LLC<br>3060 PEACHTREE RD NW STE 400<br>ATLANTA, GA 30305-2234<br>US | 07/01/2024 | $19,802.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

| | **TOTAL RCG NORTH LITTLE ROCK VII LLC** | | **$19,802.54** | |
|---|---|---|---|---|

| 3.2152 | RCG PASCAGOULA, LLC<br>PO BOX 53483<br>ATLANTA, GA 30355-1483<br>US | 07/01/2024<br>08/01/2024 | $21,031.68<br>$21,031.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

| | **TOTAL RCG PASCAGOULA, LLC** | | **$42,063.36** | |
|---|---|---|---|---|

| 3.2153 | RCG-CHILLICOTHE LLC<br>3060 PEACHTREE ROAD NW STE 400<br>ATLANTA, GA 30305-2239<br>US | 07/01/2024<br>08/01/2024 | $22,695.99<br>$22,695.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

| | **TOTAL RCG-CHILLICOTHE LLC** | | **$45,391.98** | |
|---|---|---|---|---|

| 3.2154 | RD PALMERA LP<br>12221 MERIT DR STE 1220<br>DALLAS, TX 75251-2202<br>US | 07/01/2024<br>07/26/2024<br>08/01/2024 | $21,341.23<br>$28,626.72<br>$21,341.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

| | **TOTAL RD PALMERA LP** | | **$71,309.18** | |
|---|---|---|---|---|

| 3.2155 | REALTY INCOME PROPERTIES 16 LLC<br>PO BOX 842428<br>LOS ANGELES, CA 90084-2428<br>US | 07/01/2024 | $14,109.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

| | **TOTAL REALTY INCOME PROPERTIES 16 LLC** | | **$14,109.61** | |
|---|---|---|---|---|

| 3.2156 | REALTY INCOME PROPERTIES 21 LLC<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130-2539<br>US | 07/01/2024<br>07/01/2024<br>07/01/2024<br>07/12/2024<br>08/01/2024 | $23,602.80<br>$45,038.96<br>$45,870.54<br>$301.04<br>$23,602.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

| | **TOTAL REALTY INCOME PROPERTIES 21 LLC** | | **$138,416.14** | |
|---|---|---|---|---|

| 3.2157 | REALTY INCOME PROPERTIES 30 LLC<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130-2539<br>US | 07/01/2024 | $26,626.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

| | **TOTAL REALTY INCOME PROPERTIES 30 LLC** | | **$26,626.83** | |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3.2158** REALTY INCOME PROPERTIES 4 LLC
PO BOX 842428
LOS ANGELES, CA 90084-2428
US

| 07/01/2024 | $28,437.88 |
| 08/01/2024 | $28,437.88 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

| TOTAL REALTY INCOME PROPERTIES 4 LLC | $56,875.76 |
| --- | --- |

**3.2159** REBOX CORP
7500 CH DE LA COTE DE LIESSE
MONTREAL, QC H4T 1E7
CA

| 06/11/2024 | $19,135.50 |
| 06/18/2024 | $5,940.00 |
| 06/25/2024 | $5,940.00 |
| 07/02/2024 | $12,055.20 |
| 07/09/2024 | $13,466.40 |
| 07/16/2024 | $31,453.00 |
| 08/15/2024 | $35,640.00 |
| 08/23/2024 | $5,940.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

| TOTAL REBOX CORP | $129,570.10 |
| --- | --- |

**3.2160** RECKITT BENCKISER INC
ONE CHASE MANHATTAN PLAZA
NEW YORK, NY 10005-1401
US

| 06/14/2024 | $77,946.19 |
| 07/26/2024 | $113,771.88 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| TOTAL RECKITT BENCKISER INC | $191,718.07 |
| --- | --- |

**3.2161** RECORD USA INC
4324 PHIL HARGETT COURT
MONROE, NC 28110
US

| 06/21/2024 | $20,500.00 |
| 07/12/2024 | $27,265.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

| TOTAL RECORD USA INC | $47,765.00 |
| --- | --- |

**3.2162** RED BULL
1630 STEWART ST
SANTA MONICA, CA 90404-4020
US

| 06/14/2024 | $60,289.38 |
| 06/21/2024 | $39,978.00 |
| 06/28/2024 | $71,918.07 |
| 07/05/2024 | $68,767.81 |
| 07/12/2024 | $80,346.75 |
| 07/19/2024 | $94,341.88 |
| 08/04/2024 | $91,693.06 |
| 08/15/2024 | $99,239.64 |
| 08/23/2024 | $62,152.36 |
| 08/29/2024 | $59,222.45 |
| 08/30/2024 | $47,397.69 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| TOTAL RED BULL | $775,347.09 |
| --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.2163** RED DECOR INC.
109-14,97TH STREET
OZONE PARK, NY 11417
US

| | |
|---|---|
| 06/14/2024 | $92,374.00 |
| 06/28/2024 | $200.00 |
| 07/12/2024 | $44,027.60 |
| 08/30/2024 | $4,086.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL RED DECOR INC.** **$140,687.60**

**3.2164** REDGUARD
PO BOX 733895
DALLAS, TX 75373-3895
US

| | |
|---|---|
| 06/21/2024 | $155.82 |
| 07/05/2024 | $124.61 |
| 08/30/2024 | $436.25 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL REDGUARD** **$716.68**

**3.2165** REFLEX SALES GROUP INC
3505 QUARZO CIRCLE
THOUSAND OAKS, CA 91362-1131
US

| | |
|---|---|
| 06/14/2024 | $2,290.30 |
| 06/21/2024 | $6,792.20 |
| 07/05/2024 | $16,071.25 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL REFLEX SALES GROUP INC** **$25,153.75**

**3.2166** REGAL HOME COLLECTIONS
295 FIFTH AVE STE 1012
NEW YORK, NY 10016-6582
US

| | |
|---|---|
| 06/14/2024 | $33,044.85 |
| 06/21/2024 | $23,877.00 |
| 06/28/2024 | $24,439.50 |
| 07/05/2024 | $16,323.15 |
| 07/12/2024 | $29,349.80 |
| 07/19/2024 | $32,244.25 |
| 07/26/2024 | $59,880.00 |
| 08/15/2024 | $38,002.80 |
| 08/21/2024 | $3,954.65 |
| 08/23/2024 | $78,211.50 |
| 09/04/2024 | $8,630.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL REGAL HOME COLLECTIONS** **$347,957.50**

**3.2167** REGENCY COMMERCIAL ASSOC LLC
PO BOX 772302
DETROIT, MI 48277-2302
US

| | |
|---|---|
| 07/01/2024 | $7,743.09 |
| 07/01/2024 | $6,850.48 |
| 08/01/2024 | $7,743.09 |
| 08/01/2024 | $6,850.48 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

**TOTAL REGENCY COMMERCIAL ASSOC LLC** **$29,187.14**

**3.2168** REGENCY COMMERCIAL ASSOCIATES
380 NORTH CROSSPOINTE BLVD
EVANSVILLE, IN 47715-4027
US

| | |
|---|---|
| 07/01/2024 | $14,268.58 |
| 08/26/2024 | $14,268.58 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| **TOTAL REGENCY COMMERCIAL ASSOCIATES** | | **$28,537.16** | |

| 3.2169 | REGENCY CSP IV LLC<br>380 N CROSS POINTE BLVD<br>EVANSVILLE, IN 47715-4027<br>US | 07/01/2024 | $45,313.87 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 08/01/2024 | $30,456.50 | ☐ Suppliers or vendors<br>☐ Services |
| | | 08/26/2024 | $14,857.37 | ☑ Other  Rent |

| | | |
|---|---|---|
| **TOTAL REGENCY CSP IV LLC** | **$90,627.74** |

| 3.2170 | REGENCY HANNIBAL LLC<br>PO BOX 772302<br>DETROIT, MI 48277-2302<br>US | 07/01/2024 | $13,766.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| **TOTAL REGENCY HANNIBAL LLC** | **$13,766.38** |
|---|---|

| 3.2171 | REGENT BABY PRODUCTS CORP<br>101 MARCUS DRIVE<br>MELVILLE, NY 11747<br>US | 06/28/2024 | $11,106.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| **TOTAL REGENT BABY PRODUCTS CORP** | **$11,106.00** |
|---|---|

| 3.2172 | REGENT PRODUCTS CORP<br>PO BOX 6681<br>CAROL STREAM, IL 60197-6681<br>US | 06/14/2024 | $5,361.60 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 07/05/2024 | $6,668.16 | ☑ Suppliers or vendors<br>☐ Services |
| | | 07/12/2024 | $4,878.36 | ☐ Other |

| **TOTAL REGENT PRODUCTS CORP** | **$16,908.12** |
|---|---|

| 3.2173 | REGO TRADING<br>200 LIBERTY STREET<br>METUCHEN, NJ 8840<br>US | 09/05/2024 | $5,535.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| **TOTAL REGO TRADING** | **$5,535.00** |
|---|---|

| 3.2174 | REMCODA LLC<br>18201 COLLINS AVENUE, SUITE 4501<br>SUNNY ISLES BEACH, FL 33160<br>US | 06/28/2024 | $5,857.00 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 08/26/2024 | $10,113.00 | ☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| **TOTAL REMCODA LLC** | **$15,970.00** |
|---|---|

| 3.2175 | RENDIGS, FRY, KIELY & DENNIS, LLP<br>600 VINE ST STE 2650<br>CINCINNATI, OH 45202-2474<br>US | 07/12/2024 | $14,424.73 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | | 08/23/2024 | $13,045.10 | ☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

| **TOTAL RENDIGS, FRY, KIELY & DENNIS, LLP** | **$27,469.83** |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3.2176  RENTOKIL NORTH AMERICA PEST CONTROL
1125 BERKSHIRE BLVD STE 150
WYOMISSING, PA 19610-1211
US

| | |
| --- | --- |
| 06/13/2024 | $2,915.45 |
| 06/20/2024 | $942.92 |
| 06/27/2024 | $56,692.44 |
| 07/11/2024 | $880.00 |
| 08/07/2024 | $25,287.85 |
| 08/15/2024 | $3,649.72 |
| 09/04/2024 | $21,703.64 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL RENTOKIL NORTH AMERICA PEST CONTROL**    **$112,072.02**

---

3.2177  REO FUNDIT 3 ASSET LLC
38500 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304-5048
US

| | |
| --- | --- |
| 07/01/2024 | $23,628.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL REO FUNDIT 3 ASSET LLC**    **$23,628.00**

---

3.2178  REPUBLIC PLASTICS LTD
355 SCHUMANN RD
MCQUEENEY, TX 78123-3260
US

| | |
| --- | --- |
| 06/27/2024 | $19,641.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL REPUBLIC PLASTICS LTD**    **$19,641.60**

---

3.2179  RESERVE CONFECTIONS INC
PO BOX 186
MONSEY, NY 10952-0186
US

| | |
| --- | --- |
| 07/12/2024 | $26,495.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL RESERVE CONFECTIONS INC**    **$26,495.20**

---

3.2180  RESOLUTE TISSUE LLC
PO BOX 931363
ATLANTA, GA 31193-1363
US

| | |
| --- | --- |
| 06/28/2024 | $20,623.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL RESOLUTE TISSUE LLC**    **$20,623.20**

---

3.2181  RESPAWN LLC
1061 PROCTOR DR
ELKHORN, WI 53121
US

| | |
| --- | --- |
| 07/05/2024 | $20,230.00 |
| 08/23/2024 | $92,664.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL RESPAWN LLC**    **$112,894.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

3.2182  RESURGENT RECEIVABLES
PO BOX 948
OXFORD, MS 39667-9219
US

| Date | Amount |
| --- | --- |
| 07/19/2024 | $135.94 |
| 07/26/2024 | $134.65 |
| 08/02/2024 | $138.50 |
| 08/08/2024 | $135.21 |
| 08/15/2024 | $144.11 |
| 08/21/2024 | $142.72 |
| 08/29/2024 | $136.67 |
| 09/04/2024 | $133.92 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

**TOTAL RESURGENT RECEIVABLES**     **$1,101.72**

3.2183  RETAIL PRODUCT LOGISTICS INC
407 W IMPERIAL HWY STE H 230
BREA, CA 92821
US

| Date | Amount |
| --- | --- |
| 06/28/2024 | $563.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL RETAIL PRODUCT LOGISTICS INC**     **$563.00**

3.2184  REVENUE PROPERTIES GONZALES LP
PO BOX 919108
DALLAS, TX 75391-9108
US

| Date | Amount |
| --- | --- |
| 07/01/2024 | $23,924.88 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL REVENUE PROPERTIES GONZALES LP**     **$23,924.88**

3.2185  REVLON INC
PO BOX 371654
PITTSBURGH, PA 15250-7497
US

| Date | Amount |
| --- | --- |
| 06/21/2024 | $550.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL REVLON INC**     **$550.00**

3.2186  REYNOLDS CONSUMER PRODUCT LLC
PO BOX 7247
PHILADELPHIA, PA 19170-7247
US

| Date | Amount |
| --- | --- |
| 06/13/2024 | $117,400.04 |
| 08/09/2024 | $96,587.63 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL REYNOLDS CONSUMER PRODUCT LLC**     **$213,987.67**

3.2187  REYNOLDS PRESTO PRODUCTS INC
PO BOX 842320
DALLAS, TX 75284-2320
US

| Date | Amount |
| --- | --- |
| 06/27/2024 | $55,038.12 |
| 08/09/2024 | $57,943.26 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL REYNOLDS PRESTO PRODUCTS INC**     **$112,981.38**

3.2188  RG BARRY CORP
13405 YARMOUTH RD NW
PICKERINGTON, OH 43147
US

| Date | Amount |
| --- | --- |
| 08/27/2024 | $57,393.60 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

| | | |
|---|---|---|
| **TOTAL RG BARRY CORP** | | **$57,393.60** |

3.2189 RHODE ISLAND FAMILY COURT
PO BOX 5073
HARTFORD, CT 06102-5073
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $238.40 | ☐ Secured debt |
| 06/21/2024 | $238.40 | ☐ Unsecured loan repayments |
| 06/28/2024 | $238.40 | ☐ Suppliers or vendors |
| | | ☐ Services |
| 07/05/2024 | $238.40 | ☑ Other Tax / Governmental Agency |
| 07/12/2024 | $238.40 | |
| 07/19/2024 | $238.40 | |
| 07/26/2024 | $238.40 | |
| 08/02/2024 | $238.40 | |
| 08/08/2024 | $238.40 | |
| 08/15/2024 | $238.40 | |
| 08/21/2024 | $238.40 | |
| 08/29/2024 | $238.40 | |
| 09/04/2024 | $238.40 | |

| | | |
|---|---|---|
| **TOTAL RHODE ISLAND FAMILY COURT** | | **$3,099.20** |

3.2190 RIBA TEXTILES LIMITED
DD-14 NEHRU ENCLAVE NEAR KALKAJI PT
NEW DELHI,
IN

| Date | Amount | |
|---|---|---|
| 07/09/2024 | $21,692.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

| | | |
|---|---|---|
| **TOTAL RIBA TEXTILES LIMITED** | | **$21,692.00** |

3.2191 RICHARD KLEMENT EAST LLC
PO BOX 996
GAINESVILLE, TX 76241-0996
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $14,625.00 | ☐ Secured debt |
| 08/01/2024 | $14,625.00 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

| | | |
|---|---|---|
| **TOTAL RICHARD KLEMENT EAST LLC** | | **$29,250.00** |

3.2192 RICHARD V FINK TRUSTEE
PO BOX 1839
MEMPHIS, TN 38101-1839
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $323.54 | ☐ Secured debt |
| 06/28/2024 | $323.54 | ☐ Unsecured loan repayments |
| 07/12/2024 | $323.54 | ☐ Suppliers or vendors |
| | | ☐ Services |
| 07/26/2024 | $323.54 | ☑ Other Garnishment |
| 08/08/2024 | $323.54 | |
| 08/21/2024 | $323.54 | |
| 09/04/2024 | $323.54 | |

| | | |
|---|---|---|
| **TOTAL RICHARD V FINK TRUSTEE** | | **$2,264.78** |

3.2193 RICHMOND COMMONS LLC
PO BOX 62336-14
BALTIMORE, MD 21264-2336
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $15,352.93 | ☐ Secured debt |
| 08/01/2024 | $15,352.93 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  | **TOTAL RICHMOND COMMONS LLC** | **$30,705.86** |
|---|---|---|

| 3.2194 | RICHMOND GASTROENTEROLOGY<br>PO BOX 144<br>CHESTERFIELD, VA 23832-0144<br>US | 06/18/2024 | $1,302.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|

|  | **TOTAL RICHMOND GASTROENTEROLOGY** | **$1,302.18** |
|---|---|---|

| 3.2195 | RICKS DELIVERY SERVICE<br>600 BROOKHAVEN DR<br>ODENVILLE, AL 35120<br>US | 06/14/2024<br>06/28/2024 | $600.00<br>$120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|

|  | **TOTAL RICKS DELIVERY SERVICE** | **$720.00** |
|---|---|---|

| 3.2196 | RIO RANCHO OF NEW MEXICO LP<br>5350 W HILLSBORO BLVD STE B-104<br>COCONUT CREEK, FL 33073-4396<br>US | 07/01/2024<br>08/01/2024 | $14,559.05<br>$14,559.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

|  | **TOTAL RIO RANCHO OF NEW MEXICO LP** | **$29,118.10** |
|---|---|---|

| 3.2197 | RIPPLE SOURCE GROUP LIMITED<br>FLOOR 2,BUILDING 2, NO.669 CHUANSHA<br>SHANGHAI,<br>CN | 07/02/2024 | $1,500.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

|  | **TOTAL RIPPLE SOURCE GROUP LIMITED** | **$1,500.96** |
|---|---|---|

| 3.2198 | RISEANDSHINE CORPORATION<br>PO BOX 21890<br>NEW YORK, NY 10087-1007<br>US | 06/14/2024 | $16,707.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

|  | **TOTAL RISEANDSHINE CORPORATION** | **$16,707.60** |
|---|---|---|

| 3.2199 | RISING SUN OWNER LP<br>44 S BAYLES AVE STE 210<br>PORT WASHINGTON, NY 11050-3767<br>US | 07/01/2024<br>08/01/2024 | $17,876.38<br>$17,876.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

|  | **TOTAL RISING SUN OWNER LP** | **$35,752.76** |
|---|---|---|

| 3.2200 | RITCHIE HILL LLC<br>PO BOX 603532<br>CHARLOTTE, NC 28260-3532<br>US | 06/14/2024<br>07/01/2024<br>07/05/2024<br>08/01/2024<br>08/05/2024 | $3.20<br>$39,270.00<br>$3.20<br>$39,270.00<br>$3.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL RITCHIE HILL LLC** | **$78,549.60** | |
| 3.2201 RIVER OAKS SHOPPING CENTER LLC<br>5119 MAGAZINE STREET<br>NEW ORLEANS, LA 70115-1843<br>US | 07/01/2024<br>08/01/2024 | $16,846.17<br>$16,846.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RIVER OAKS SHOPPING CENTER LLC** | **$33,692.34** | |
| 3.2202 RIVER PARK PROPERTIES LLC<br>PO BOX 450<br>FINCASTLE, VA 24090-0450<br>US | 07/01/2024<br>08/01/2024 | $9,918.89<br>$9,918.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RIVER PARK PROPERTIES LLC** | **$19,837.78** | |
| 3.2203 RIVER SOUTH COMMONS LLC<br>319 SOUTH DRIVE<br>NATCHITOCHES, LA 71457-5060<br>US | 07/01/2024 | $20,460.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RIVER SOUTH COMMONS LLC** | **$20,460.23** | |
| 3.2204 RIVERMART LLC<br>3860 CRENSHAW BLVD STE 201<br>LOS ANGELES, CA 90008-1816<br>US | 07/01/2024<br>08/01/2024 | $19,197.47<br>$19,197.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RIVERMART LLC** | **$38,394.94** | |
| 3.2205 RIVERWOOD RUSKIN LLC<br>PO BOX 10124<br>TAMPA, FL 33679-0124<br>US | 07/01/2024<br>08/01/2024 | $27,781.87<br>$27,781.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RIVERWOOD RUSKIN LLC** | **$55,563.74** | |
| 3.2206 RIVIANA FOODS INC<br>PO BOX 841212<br>DALLAS, TX 75284-1212<br>US | 06/28/2024<br>07/05/2024 | $5,143.98<br>$2,901.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL RIVIANA FOODS INC** | **$8,045.58** | |
| 3.2207 RIZE HOME, LLC.<br>7900 NORTHFIELD RD<br>BEDFORD, OH 44146-5525<br>US | 06/21/2024<br>07/05/2024 | $35,616.00<br>$31,373.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL RIZE HOME, LLC.** | **$66,989.64** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.2208** RJ BRANDS
1 SHARP PLAZA STE 207
MAHWAH, NJ 07495-1123
US

| 06/28/2024 | $10,290.00 |
| 07/19/2024 | $8,175.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| TOTAL RJ BRANDS | **$18,465.00** |
|---|---|

**3.2209** RK HALLANDALE LIMITED PARTNERSHIP
50 CABOT ST STE 200
NEEDHAM HEIGHTS, MA 02494-2819
US

| 07/01/2024 | $53,924.24 |
| 08/15/2024 | $75,887.60 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL RK HALLANDALE LIMITED PARTNERSHIP | **$129,811.84** |
|---|---|

**3.2210** RL INDUSTRY COMPANY LTD
UNIT 7-6 HUAHONG INT'L
NINGO ZHEJIANG,
CN

| 06/21/2024 | $17,962.26 |
| 08/02/2024 | $10,145.12 |
| 08/30/2024 | $34,092.72 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| TOTAL RL INDUSTRY COMPANY LTD | **$62,200.10** |
|---|---|

**3.2211** ROANOKE CITY GENERAL DIST COURT
315 W CHURCH AVE SW
ROANOKE, VA 24016-5007
US

| 07/05/2024 | $6.47 |
| 07/12/2024 | $153.72 |
| 07/19/2024 | $114.70 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

| TOTAL ROANOKE CITY GENERAL DIST COURT | **$274.89** |
|---|---|

**3.2212** ROANOKE COUNTY GEN DIST COURT
PO BOX 997
SALEM, VA 24153-0997
US

| 06/28/2024 | $123.37 |
| 07/05/2024 | $98.33 |
| 08/02/2024 | $17.73 |
| 08/29/2024 | $68.69 |
| 09/04/2024 | $92.40 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

| TOTAL ROANOKE COUNTY GEN DIST COURT | **$400.52** |
|---|---|

**3.2213** ROANOKE PLAZA
PO BOX 38427
PITTSBURGH, PA 15238-8427
US

| 07/01/2024 | $11,890.40 |
| 08/01/2024 | $11,890.40 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL ROANOKE PLAZA | **$23,780.80** |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.2214 | ROBERT STONE<br>14 KITTLE ROAD<br>WHEELERSBURG, OH 45694-8811<br>US | 06/14/2024 | $93.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $93.71 | |
| | | 06/28/2024 | $93.71 | |
| | | 07/05/2024 | $93.71 | |
| | | 07/12/2024 | $93.71 | |
| | | 07/19/2024 | $93.71 | |
| | | 07/26/2024 | $93.71 | |
| | | 08/02/2024 | $93.71 | |
| | | 08/09/2024 | $93.71 | |
| | | 08/15/2024 | $93.71 | |
| | | 08/21/2024 | $93.71 | |
| | | 08/29/2024 | $93.71 | |
| | | 09/04/2024 | $93.71 | |
| | **TOTAL ROBERT STONE** | | **$1,218.23** | |

| 3.2215 | ROBERTS CROSSING LLC<br>6190 COCHRAN RD STE A<br>SOLON, OH 44139-3323<br>US | 07/01/2024 | $18,245.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $18,245.00 | |
| | **TOTAL ROBERTS CROSSING LLC** | | **$36,490.00** | |

| 3.2216 | ROBINSON, HOOVER & FUDGE<br>PO BOX 1748<br>OKLAHOMA CITY, OK 73101-1748<br>US | 06/14/2024 | $511.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garnishment |
|---|---|---|---|---|
| | | 06/21/2024 | $340.39 | |
| | | 06/28/2024 | $376.22 | |
| | | 07/05/2024 | $276.22 | |
| | | 07/12/2024 | $344.26 | |
| | | 07/19/2024 | $299.26 | |
| | | 07/26/2024 | $209.38 | |
| | | 08/02/2024 | $295.70 | |
| | | 08/08/2024 | $296.93 | |
| | | 08/15/2024 | $229.87 | |
| | | 08/21/2024 | $284.14 | |
| | | 08/29/2024 | $299.83 | |
| | | 09/04/2024 | $233.97 | |
| | **TOTAL ROBINSON, HOOVER & FUDGE** | | **$3,997.93** | |

| 3.2217 | ROCHESTER PLAZA ASSOCIATES LLC<br>11155 RED RUN BLVD STE 320<br>OWINGS MILLS, MD 21117-3256<br>US | 07/01/2024 | $15,323.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $15,323.50 | |
| | **TOTAL ROCHESTER PLAZA ASSOCIATES LLC** | | **$30,647.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3.2218** ROCKMOOR TOWN WEST LP
102 S GOLIAD ST STE 200
ROCKWALL, TX 75087-3742
US

| Date | Amount | |
|------|--------|---|
| 07/01/2024 | $10,305.17 | ☐ Secured debt |
| 08/01/2024 | $10,305.17 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

| | |
|---|---|
| **TOTAL ROCKMOOR TOWN WEST LP** | **$20,610.34** |

**3.2219** ROCKRIDGE PLAZA SHOPPING CTR LP
PO BOX 1
AMARILLO, TX 79105-0001
US

| Date | Amount | |
|------|--------|---|
| 07/01/2024 | $13,800.13 | ☐ Secured debt |
| 08/01/2024 | $13,800.13 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

| | |
|---|---|
| **TOTAL ROCKRIDGE PLAZA SHOPPING CTR LP** | **$27,600.26** |

**3.2220** ROCKY RIVER MUNICIPAL COURT
21012 HILLARD BLVD
ROCKY RIVER, OH 44116-3312
US

| Date | Amount | |
|------|--------|---|
| 06/14/2024 | $6.25 | ☐ Secured debt |
| 07/05/2024 | $6.25 | ☐ Unsecured loan repayments |
| 07/12/2024 | $6.25 | ☐ Suppliers or vendors |
| 07/19/2024 | $6.25 | ☑ Other Garnishment |
| 08/02/2024 | $6.25 | |
| 08/21/2024 | $6.25 | |

| | |
|---|---|
| **TOTAL ROCKY RIVER MUNICIPAL COURT** | **$37.50** |

**3.2221** RONALD MOSES , MARSHAL
111 JOHN ST STE 500
NEW YORK, NY 10038-3012
US

| Date | Amount | |
|------|--------|---|
| 08/02/2024 | $186.57 | ☐ Secured debt |
| 08/08/2024 | $99.37 | ☐ Unsecured loan repayments |
| 08/15/2024 | $99.12 | ☐ Suppliers or vendors |
| 08/21/2024 | $108.31 | ☑ Other Garnishment |
| 08/29/2024 | $99.37 | |
| 09/04/2024 | $93.49 | |

| | |
|---|---|
| **TOTAL RONALD MOSES , MARSHAL** | **$686.23** |

**3.2222** ROOF CONNECT
PO BOX 908
SHERIDAN, AR 72150-0908
US

| Date | Amount | |
|------|--------|---|
| 06/21/2024 | $29,291.30 | ☐ Secured debt |
| 06/28/2024 | $1,000.00 | ☐ Unsecured loan repayments |
| 07/05/2024 | $3,625.00 | ☐ Suppliers or vendors |
| 07/12/2024 | $500.00 | ☑ Services |
| | | ☐ Other |

| | |
|---|---|
| **TOTAL ROOF CONNECT** | **$34,416.30** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.2223 | ROOSEN, VARCHETTI & OLIVER PLLC<br>PO BOX 2305<br>MOUNT CLEMENS, MI 48046-2305<br>US | 06/14/2024 | $136.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|
| | | 06/21/2024 | $141.05 | |
| | | 06/28/2024 | $691.67 | |
| | | 07/05/2024 | $134.99 | |
| | | 07/12/2024 | $562.99 | |
| | | 07/19/2024 | $134.95 | |
| | | 07/26/2024 | $142.62 | |
| | | 08/02/2024 | $142.71 | |
| | | 08/08/2024 | $220.89 | |
| | | 08/15/2024 | $162.59 | |
| | | 08/21/2024 | $142.48 | |
| | | 08/29/2024 | $134.65 | |
| | | 09/04/2024 | $141.81 | |

**TOTAL ROOSEN, VARCHETTI & OLIVER PLLC**            **$2,889.54**

| 3.2224 | ROSWELL TOWN CENTER LLC<br>85 A MILL ST STE 100<br>ROSWELL, GA 30075-4955<br>US | 07/01/2024 | $9,394.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

**TOTAL ROSWELL TOWN CENTER LLC**            **$9,394.18**

| 3.2225 | ROTO ROOTER OF HATTIESBURG<br>PO BOX 13026<br>MONROE, LA 71203<br>US | 06/21/2024 | $661.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL ROTO ROOTER OF HATTIESBURG**            **$661.95**

| 3.2226 | ROUND TRIPPING LTD<br>14/F SHUI ON CENTRE 6-8 HARBOUR RD<br>WANCHAI,<br>HK | 07/23/2024 | $85,506.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 08/21/2024 | $328,314.24 | |
| | | 08/23/2024 | $368,429.30 | |

**TOTAL ROUND TRIPPING LTD**            **$782,250.34**

| 3.2227 | ROXBOROUGH ASSOCIATES LLC<br>PO BOX 1359<br>ROXBORO, NC 27573-1359<br>US | 07/01/2024 | $18,204.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $18,204.60 | |

**TOTAL ROXBOROUGH ASSOCIATES LLC**            **$36,409.20**

| 3.2228 | ROYAL BRUSH MFG INC<br>515 45TH STREET<br>MUNSTER, IN 46321-2813<br>US | 06/28/2024 | $2,214.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | |
|---|---|---|
| | **TOTAL ROYAL BRUSH MFG INC** | **$2,214.00** |

3.2229 ROYAL CROWN BOTTLING CO OF WINCHEST
PO BOX 2300
WINCHESTER, VA 22604-1401
US

| | |
|---|---|
| 07/05/2024 | $2,611.72 |
| 08/04/2024 | $17,276.98 |
| 08/15/2024 | $1,558.06 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | |
|---|---|---|
| | **TOTAL ROYAL CROWN BOTTLING CO OF WINCHEST** | **$21,446.76** |

3.2230 ROYAL HERITAGE HOME LLC
300 AVE OF THE CHAMPIONS STE 105
PALM BEACH GARDENS, FL 33418
US

| | |
|---|---|
| 09/04/2024 | $22,014.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | |
|---|---|---|
| | **TOTAL ROYAL HERITAGE HOME LLC** | **$22,014.00** |

3.2231 RP SANSOM STREET LLC
555 E LANCASTER AVE STE 120
RADNOR, PA 19087-5167
US

| | |
|---|---|
| 06/14/2024 | $6,775.62 |
| 07/01/2024 | $19,786.67 |
| 08/19/2024 | $19,786.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | | |
|---|---|---|
| | **TOTAL RP SANSOM STREET LLC** | **$46,348.96** |

3.2232 RPI COURTYARD LTD
2929 CARLISLE ST STE 170
DALLAS, TX 75204-4067
US

| | |
|---|---|
| 07/01/2024 | $22,238.44 |
| 08/01/2024 | $22,238.44 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | | |
|---|---|---|
| | **TOTAL RPI COURTYARD LTD** | **$44,476.88** |

3.2233 RPI OVERLAND LTD
2929 CARLISLE ST STE 170
DALLAS, TX 75204-4067
US

| | |
|---|---|
| 07/01/2024 | $23,568.88 |
| 08/01/2024 | $23,568.88 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | | |
|---|---|---|
| | **TOTAL RPI OVERLAND LTD** | **$47,137.76** |

3.2234 RPM, INC
6665 WEST HWY 13
SAVAGE, MN 55378
US

| | |
|---|---|
| 07/26/2024 | $1,176.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | | |
|---|---|---|
| | **TOTAL RPM, INC** | **$1,176.00** |

3.2235 RPT REALTY LP
PO BOX 30344
TAMPA, FL 33630-3344
US

| | |
|---|---|
| 06/14/2024 | $3,258.50 |
| 07/01/2024 | $20,401.33 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | | |
|---|---|---|
| | **TOTAL RPT REALTY LP** | **$23,659.83** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.2236 | RPT SPRING MEADOWS LLC<br>PO BOX 30344<br>TAMPA, FL 33630-3344<br>US | 07/01/2024<br>08/01/2024 | $19,018.21<br>$19,018.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL RPT SPRING MEADOWS LLC** | | **$38,036.42** | |

| 3.2237 | RR HUNTSVILLE LLC<br>110 E ANDREWS DR NW STE 211<br>ATLANTA, GA 30305-1317<br>US | 06/14/2024<br>07/01/2024<br>08/01/2024 | $2,981.23<br>$15,066.07<br>$15,066.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL RR HUNTSVILLE LLC** | | **$33,113.37** | |

| 3.2238 | RREF IV D DLI GS LLC<br>200 SOUTH BISCAYNE BLVD STE 3550<br>MIAMI, FL 33131-2379<br>US | 07/01/2024 | $20,425.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL RREF IV D DLI GS LLC** | | **$20,425.00** | |

| 3.2239 | RREF IV D MLVN PA LLC<br>550 E SWEDESFORD RD STE 150<br>WAYNE, PA 19087-1607<br>US | 08/15/2024 | $20,425.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL RREF IV D MLVN PA LLC** | | **$20,425.00** | |

| 3.2240 | RSH, LLC<br>3638 WALTON WAY EXTENSION STE 201<br>AUGUSTA, GA 30909-1833<br>US | 07/01/2024<br>08/01/2024 | $26,527.55<br>$26,527.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL RSH, LLC** | | **$53,055.10** | |

| 3.2241 | RTC WADE GREEN LLC<br>7557 RAMBLER RD #915<br>DALLAS, TX 75231-2361<br>US | 06/28/2024<br>07/01/2024<br>07/26/2024<br>08/01/2024 | $47.52<br>$31,034.50<br>$41.57<br>$31,034.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL RTC WADE GREEN LLC** | | **$62,158.09** | |

| 3.2242 | RUBIES II, LLC.<br>PO BOX 1356<br>ALBANY, NY 12201-1356<br>US | 06/14/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024 | $0.78<br>$0.94<br>$0.31<br>$0.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL RUBIES II, LLC.** | | **$2.81** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.2243** RUBY PROPERTY CORP
PO BOX 12400
BEAUMONT, TX 77726-2400
US

| 07/01/2024 | $26,104.55 |
| 08/01/2024 | $26,104.55 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL RUBY PROPERTY CORP | $52,209.10 |
|---|---|

**3.2244** RUDOLPH FOODS
PO BOX 509
LIMA, OH 45802-0509
US

| 08/26/2024 | $20,239.52 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| TOTAL RUDOLPH FOODS | $20,239.52 |
|---|---|

**3.2245** RUG DOCTOR LLC
PO BOX 733979
DALLAS, TX 75373-3979
US

| 06/14/2024 | $17,862.86 |
| 06/21/2024 | $34,529.29 |
| 06/28/2024 | $6,131.57 |
| 07/05/2024 | $16,002.54 |
| 07/12/2024 | $7,439.43 |
| 07/19/2024 | $38,840.12 |
| 07/26/2024 | $6,102.77 |
| 08/15/2024 | $46,406.33 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| TOTAL RUG DOCTOR LLC | $173,314.91 |
|---|---|

**3.2246** RUGS AMERICA
10 DANIEL STREET
FARMINGDALE, NY 11735-0001
US

| 06/28/2024 | $5,698.00 |
| 08/21/2024 | $57,361.51 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| TOTAL RUGS AMERICA | $63,059.51 |
|---|---|

**3.2247** RUSS AVENUE PLAZA LLC
PO BOX 6676
ASHEVILLE, NC 28816-6676
US

| 07/01/2024 | $24,009.26 |
| 08/01/2024 | $24,009.26 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL RUSS AVENUE PLAZA LLC | $48,018.52 |
|---|---|

**3.2248** RUSSELL FLUTER
2025 W BALBOA BLVD
NEWPORT BEACH, CA 92663-4300
US

| 07/01/2024 | $28,687.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL RUSSELL FLUTER | $28,687.50 |
|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.2249** RUSSELL STOVER CHOCOLATES
4900 OAK ST
KANSAS CITY, MO 64112-2927
US

| | |
|---|---|
| 06/21/2024 | $1,807.60 |
| 07/12/2024 | $17,705.52 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL RUSSELL STOVER CHOCOLATES**   **$19,513.12**

**3.2250** RVS REALTY LLC
PO BOX 11908
CHARLOTTE, NC 28220-1908
US

| | |
|---|---|
| 07/01/2024 | $15,688.27 |
| 07/12/2024 | $10,006.58 |
| 08/01/2024 | $15,688.27 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL RVS REALTY LLC**   **$41,383.12**

**3.2251** RYNALCO INC
4462 WELLSWOOD BEND
CARMEL, IN 46033-7006
US

| | |
|---|---|
| 07/01/2024 | $11,718.34 |
| 08/01/2024 | $11,718.34 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL RYNALCO INC**   **$23,436.68**

**3.2252** S & M INVESTORS LLC
ONE ALLIED DRIVE SUITE 1500
LITTLE ROCK, AR 72202-2067
US

| | |
|---|---|
| 07/01/2024 | $16,636.51 |
| 08/26/2024 | $17,525.36 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL S & M INVESTORS LLC**   **$34,161.87**

**3.2253** S LICHTENBERG & CO INC
295 5TH AVE
NEW YORK, NY 10016-7101
US

| | |
|---|---|
| 06/14/2024 | $44,028.08 |
| 06/21/2024 | $45,060.50 |
| 06/28/2024 | $158,795.27 |
| 07/05/2024 | $15,182.01 |
| 07/12/2024 | $21,926.72 |
| 07/19/2024 | $90,023.05 |
| 07/26/2024 | $88,710.68 |
| 08/09/2024 | $63,925.96 |
| 08/30/2024 | $224,474.65 |
| 09/07/2024 | $44,034.61 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL S LICHTENBERG & CO INC**   **$796,161.53**

**3.2254** S3 DESIGN GROUP LLC
PO BOX 1036
CHARLOTTE, NC 28201
US

| | |
|---|---|
| 06/14/2024 | $69,860.20 |
| 06/28/2024 | $53,486.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL S3 DESIGN GROUP LLC**   **$123,347.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

3.2255  S3 HOLDING LLC (REV SHARE)
285 MADISON
NEW YORK, NY 10017
US

| | |
|---|---|
| 06/21/2024 | $60,460.80 |
| 07/19/2024 | $677.76 |
| 08/15/2024 | $1,035.23 |
| 08/29/2024 | $447.12 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL S3 HOLDING LLC (REV SHARE)**          **$62,620.91**

3.2256  SA & E INTERNATIONAL BAGS
10 W 33RD ST
NEW YORK, NY 10001-3306
US

| | |
|---|---|
| 07/26/2024 | $15,515.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SA & E INTERNATIONAL BAGS**          **$15,515.00**

3.2257  SAFDIE INTERNATIONAL INC
8191 MONTVIEW
MONTREAL, QC H4P 2P2
CA

| | |
|---|---|
| 07/19/2024 | $19,888.36 |
| 07/26/2024 | $19,888.36 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SAFDIE INTERNATIONAL INC**          **$39,776.72**

3.2258  SAFETY KLEEN SYSTEMS INC
PO BOX 975201
DALLAS, TX 75397-5201
US

| | |
|---|---|
| 06/14/2024 | $7,682.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL SAFETY KLEEN SYSTEMS INC**          **$7,682.67**

3.2259  SAFEWAY INC
4834 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0048
US

| | |
|---|---|
| 07/01/2024 | $23,596.13 |
| 08/01/2024 | $23,596.13 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL SAFEWAY INC**          **$47,192.26**

3.2260  SAGEBROOK HOME LLC
6315 BANDINI BOULEVARD
COMMERCE, CA 90040
US

| | |
|---|---|
| 06/14/2024 | $9,121.00 |
| 06/28/2024 | $873.00 |
| 07/05/2024 | $191,972.40 |
| 07/19/2024 | $59,950.00 |
| 08/09/2024 | $193,909.90 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SAGEBROOK HOME LLC**          **$455,826.30**

3.2261  SAINT LAWRENCE COUNTY TREASURER
44 PARK STREET
CANTON, NY 13617
US

| | |
|---|---|
| 08/27/2024 | $500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL SAINT LAWRENCE COUNTY TREASURER**          **$500.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.2262 SAJ ASSOCIATES LLC**
455 FAIRWAY DRIVE SUITE 301
DEERFIELD BEACH, FL 33441-1815
US

| | |
|---|---|
| 07/01/2024 | $23,858.71 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL SAJ ASSOCIATES LLC | $23,858.71 |
|---|---|

**3.2263 SAKAR INTL INC**
195 CARTER DR
EDISON, NJ 8817
US

| | |
|---|---|
| 06/28/2024 | $17,235.00 |
| 07/26/2024 | $22,772.10 |
| 09/04/2024 | $5,893.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| TOTAL SAKAR INTL INC | $45,900.30 |
|---|---|

**3.2264 SALISBURY PROMENADE LLC**
206 E MAIN STREET
SALISBURY, MD 21801-1039
US

| | |
|---|---|
| 07/01/2024 | $20,643.58 |
| 08/01/2024 | $20,643.58 |
| 08/08/2024 | $30,328.41 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL SALISBURY PROMENADE LLC | $71,615.57 |
|---|---|

**3.2265 SAM HEDAYA CORPORATION**
10 WEST 33RD STREET
NEW YORK, NY 10001
US

| | |
|---|---|
| 07/19/2024 | $24,037.55 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| TOTAL SAM HEDAYA CORPORATION | $24,037.55 |
|---|---|

**3.2266 SAN BERNARDINO COUNTY**
777 E RIALTO AVE
SAN BERNARDINO, CA 92415-0770
US

| | |
|---|---|
| 07/19/2024 | $219.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

| TOTAL SAN BERNARDINO COUNTY | $219.00 |
|---|---|

**3.2267 SAN BERNARDINO COUNTY FIRE**
620 SOUTH E STREET
SAN BERNARDINO, CA 92415-0153
US

| | |
|---|---|
| 07/12/2024 | $10.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| TOTAL SAN BERNARDINO COUNTY FIRE | $10.00 |
|---|---|

**3.2268 SANTAY REALTY OF HAGERSTOWN**
7900 CEDARVILLE RD
BRANDYWINE, MD 20613-3018
US

| | |
|---|---|
| 07/01/2024 | $21,678.38 |
| 08/01/2024 | $21,678.38 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL SANTAY REALTY OF HAGERSTOWN | $43,356.76 |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.2269 | SANTE MANUFACTURING INC<br>7544 BATH RD<br>MISSISSAUGA, ON L4T 1L2<br>CA | 06/18/2024<br>07/16/2024<br>07/25/2024<br>08/01/2024 | $27,633.60<br>$14,880.00<br>$504.00<br>$14,068.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SANTE MANUFACTURING INC** | | **$57,086.40** | |
| 3.2270 | SASHA ACCESSORIES, LLC<br>500 7TH AVE 7TH FLOOR<br>NEW YORK, NY 10018<br>US | 07/12/2024 | $25,546.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SASHA ACCESSORIES, LLC** | | **$25,546.35** | |
| 3.2271 | SATILLA SQUARE MALL LLC<br>PO BOX 25827<br>TAMPA, FL 33622-5827<br>US | 07/01/2024<br>08/01/2024 | $21,177.73<br>$21,177.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL SATILLA SQUARE MALL LLC** | | **$42,355.46** | |
| 3.2272 | SATURDAY KNIGHT LTD<br>4330 WINTON RD<br>CINCINNATI, OH 45232-1827<br>US | 07/05/2024 | $6,696.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SATURDAY KNIGHT LTD** | | **$6,696.00** | |
| 3.2273 | SAUL HOLDINGS LIMITED PARTNERSHIP<br>PO BOX 38042<br>BALTIMORE, MD 21297-8042<br>US | 07/01/2024<br>08/01/2024 | $21,818.01<br>$21,818.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL SAUL HOLDINGS LIMITED PARTNERSHIP** | | **$43,636.02** | |
| 3.2274 | SAVANT TECHNOLOGIES LLC<br>2256 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | 06/27/2024<br>07/18/2024 | $14,758.86<br>$11,999.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SAVANT TECHNOLOGIES LLC** | | **$26,757.98** | |
| 3.2275 | SAVARINA CORPORATION<br>102 HARDENBURGH RD<br>PINE BUSH, NY 12566-5717<br>US | 07/01/2024<br>08/01/2024 | $14,824.92<br>$14,824.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL SAVARINA CORPORATION** | | **$29,649.84** | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| | | |
|---|---|---|
| 3.2276 SAVOY TEXAS LLC<br>1 BURLINGTON WOODS DRIVE<br>BURLINGTON, MA 01803-4535<br>US | 07/01/2024 | $26,019.36 |
| | 07/12/2024 | $1,810.58 |
| | 08/01/2024 | $26,019.36 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | |
|---|---|
| **TOTAL SAVOY TEXAS LLC** | **$53,849.30** |

| | | |
|---|---|---|
| 3.2277 SAYBROOK PLAZA SHOPPING CENTER LLC<br>7636 S FLANDERS ST<br>CENTENNIAL, CO 80016-1947<br>US | 07/01/2024 | $16,825.33 |
| | 08/01/2024 | $16,825.33 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| | |
|---|---|
| **TOTAL SAYBROOK PLAZA SHOPPING CENTER LLC** | **$33,650.66** |

| | | |
|---|---|---|
| 3.2278 SAZON NATURAL INTERNATIONAL LLC<br>4191 NACO PERRIN BLVD<br>SAN ANTONIO, TX 78217<br>US | 07/12/2024 | $45,540.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | |
|---|---|
| **TOTAL SAZON NATURAL INTERNATIONAL LLC** | **$45,540.00** |

| | | |
|---|---|---|
| 3.2279 SB360 CAPITAL PARTNERS, LLC<br>4300 E 5TH AVE.<br>COLUMBUS, OH 43219<br>US | 07/19/2024 | $98,397.18 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| | |
|---|---|
| **TOTAL SB360 CAPITAL PARTNERS, LLC** | **$98,397.18** |

| | | |
|---|---|---|
| 3.2280 SC JOHNSON PRIME<br>PO BOX 100549<br>ATLANTA, GA 30384-0549<br>US | 06/20/2024 | $96,055.46 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | |
|---|---|
| **TOTAL SC JOHNSON PRIME** | **$96,055.46** |

| | | |
|---|---|---|
| 3.2281 SCENTSATIONAL SOAPS & CANDLES, INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292<br>US | 06/14/2024 | $41,855.18 |
| | 06/28/2024 | $81,020.72 |
| | 07/19/2024 | $22,824.28 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | |
|---|---|
| **TOTAL SCENTSATIONAL SOAPS & CANDLES, INC** | **$145,700.18** |

| | | |
|---|---|---|
| 3.2282 SCENTSIBLE, LLC<br>4901 KELLER SPRINGS ROAD<br>ADDISON, TX 75001<br>US | 07/12/2024 | $20,208.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | |
|---|---|
| **TOTAL SCENTSIBLE, LLC** | **$20,208.00** |

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---|---|
| 3.2283 SCHMIDT BAKING<br>PO BOX 418770<br>BOSTON, MA 2241<br>US | 06/14/2024 | $4,011.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 06/21/2024 | $3,532.75 | |
| | 06/28/2024 | $3,451.90 | |
| | 07/05/2024 | $3,694.15 | |
| | 07/12/2024 | $3,437.75 | |
| | 07/19/2024 | $3,612.75 | |
| | 08/15/2024 | $9,738.90 | |
| | 08/23/2024 | $3,225.80 | |
| | 08/30/2024 | $95.70 | |
| | **TOTAL SCHMIDT BAKING** | **$34,801.50** | |
| 3.2284 SCHNEIDER NATIONAL INC<br>2586 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674<br>US | 06/14/2024 | $26,208.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 07/05/2024 | $125.00 | |
| | 07/12/2024 | $16,462.28 | |
| | 08/15/2024 | $29,097.85 | |
| | **TOTAL SCHNEIDER NATIONAL INC** | **$71,893.57** | |
| 3.2285 SCOT LUTHER<br>3903-A BELLAIRE BLVD<br>HOUSTON, TX 77025-1120<br>US | 07/01/2024 | $15,724.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | 08/01/2024 | $15,724.23 | |
| | **TOTAL SCOT LUTHER** | **$31,448.46** | |
| 3.2286 SCOTT PET PRODUCTS<br>PO BOX 168<br>ROCKVILLE, IN 47872-0168<br>US | 07/03/2024 | $28,724.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SCOTT PET PRODUCTS** | **$28,724.76** | |
| 3.2287 SCOTTS COMPANY LLC<br>PO BOX 93211<br>CHICAGO, IL 60673-3211<br>US | 06/14/2024 | $119,068.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 06/21/2024 | $27,492.00 | |
| | **TOTAL SCOTTS COMPANY LLC** | **$146,560.59** | |
| 3.2288 SCRUB DADDY INC<br>1700 SUCKLE HIGHWAY<br>PENNSAUKEN, NJ 8110<br>US | 06/21/2024 | $9,240.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SCRUB DADDY INC** | **$9,240.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.2289 | SDI TECHNOLOGIES<br>1299 MAIN ST<br>RAHWAY, NJ 07065-5024<br>US | 06/28/2024 | $5,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL SDI TECHNOLOGIES** | | **$5,400.00** | |
| 3.2290 | SEA LTD<br>PO BOX 932837<br>CLEVELAND, OH 44193-0001<br>US | 08/08/2024<br>08/15/2024 | $11,762.50<br>$5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL SEA LTD** | | **$16,762.50** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.2291 SEALY INC
PO BOX 931855
ATLANTA, GA 31193-1855
US

| Date | Amount | |
|---|---|---|
| 06/13/2024 | $406,213.00 | ☐ Secured debt |
| 06/14/2024 | $274,446.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 06/17/2024 | $613.00 | ☐ Services |
| 06/18/2024 | $385.00 | ☐ Other _____ |
| 06/20/2024 | $425,060.00 | |
| 06/21/2024 | $328,292.00 | |
| 06/24/2024 | $385.00 | |
| 06/25/2024 | $419.00 | |
| 06/26/2024 | $290.00 | |
| 06/27/2024 | $479,519.00 | |
| 06/28/2024 | $312,033.00 | |
| 07/02/2024 | $2,305.00 | |
| 07/03/2024 | $495,262.00 | |
| 07/05/2024 | $300,464.00 | |
| 07/08/2024 | $168.00 | |
| 07/09/2024 | $510.00 | |
| 07/11/2024 | $361,072.00 | |
| 07/12/2024 | $271,946.00 | |
| 07/15/2024 | $336.00 | |
| 07/17/2024 | $2,115.00 | |
| 07/18/2024 | $376,360.00 | |
| 07/19/2024 | $249,277.00 | |
| 07/23/2024 | $207.00 | |
| 07/25/2024 | $370,764.00 | |
| 07/26/2024 | $234,132.00 | |
| 07/29/2024 | $572.00 | |
| 07/30/2024 | $202.00 | |
| 07/31/2024 | $622.00 | |
| 08/15/2024 | $378,001.00 | |
| 08/16/2024 | $1,056,563.00 | |
| 08/23/2024 | $487,180.00 | |
| **TOTAL SEALY INC** | **$6,815,713.00** | |

3.2292 SEAN KNIGHT ESQ
1600 OGDEN STREET
DENVER, CO 80218
US

| Date | Amount | |
|---|---|---|
| 06/28/2024 | $100.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |
| **TOTAL SEAN KNIGHT ESQ** | **$100.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.2293** SEASONAL CELEBRATIONS LLC
400 HOWELL ST
BRISTOL, PA 19007-3525
US

| | |
|---|---|
| 07/19/2024 | $17,079.18 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| TOTAL SEASONAL CELEBRATIONS LLC | **$17,079.18** |
|---|---|

**3.2294** SEASONS (HK) LTD
6 FLOOR BLOCK A CHUNG ME
KOWLOON,
HK

| | |
|---|---|
| 07/23/2024 | $26,445.60 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| TOTAL SEASONS (HK) LTD | **$26,445.60** |
|---|---|

**3.2295** SEAVIEW ACQUISITION LLC
8 INDUSTRIAL WAY EAST 2ND FL
EATONTOWN, NJ 07724-3317
US

| | |
|---|---|
| 07/01/2024 | $29,183.69 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Rent

| TOTAL SEAVIEW ACQUISITION LLC | **$29,183.69** |
|---|---|

**3.2296** SECREST WARDLE LYNCH HAMPTON
2600 TROY CENTER DRIVE
TROY, MI 48084-4770
US

| | |
|---|---|
| 06/21/2024 | $1,324.00 |
| 07/12/2024 | $693.50 |
| 08/23/2024 | $2,430.75 |
| 09/04/2024 | $1,664.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| TOTAL SECREST WARDLE LYNCH HAMPTON | **$6,112.25** |
|---|---|

**3.2297** SECURITAS TECHNOLOGY CORPORATION
DEPT CH 10651
PALATINE, IL 60055
US

| | |
|---|---|
| 06/14/2024 | $21.99 |
| 06/21/2024 | $115,543.88 |
| 06/28/2024 | $13,689.11 |
| 07/05/2024 | $1,200.08 |
| 08/21/2024 | $129,366.78 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| TOTAL SECURITAS TECHNOLOGY CORPORATION | **$259,821.84** |
|---|---|

**3.2298** SEDGWICK CLAIMS MGMT SERV INC
PO BOX 5076
MEMPHIS, TN 38101-5076
US

| | |
|---|---|
| 06/20/2024 | $204,854.06 |
| 06/26/2024 | $220,798.22 |
| 07/10/2024 | $155,117.45 |
| 07/26/2024 | $98,277.53 |
| 07/29/2024 | $193,957.03 |
| 08/15/2024 | $252,231.90 |
| 09/04/2024 | $223,543.23 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| TOTAL SEDGWICK CLAIMS MGMT SERV INC | **$1,348,779.42** |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.2299** SEEKONK SHOPPING CENTER
55 5TH AVE FL 15
NEW YORK, NY 10003-4301
US

| 07/01/2024 | $26,469.17 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL SEEKONK SHOPPING CENTER | $26,469.17 |
|---|---|

**3.2300** SEGAL MCCAMBRIDGE SINGER &
233 W WACKER DR SUITE 5500
CHICAGO, IL 60606-6366
US

| 08/23/2024 | $21,742.00 |
|---|---|
| 08/29/2024 | $36,445.00 |
| 09/04/2024 | $2,700.50 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| TOTAL SEGAL MCCAMBRIDGE SINGER & | $60,887.50 |
|---|---|

**3.2301** SELECT KINGS HIGHWAY LLC
PO BOX 950165
LOUISVILLE, KY 40295-0165
US

| 07/01/2024 | $20,969.39 |
|---|---|
| 08/15/2024 | $41,938.78 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL SELECT KINGS HIGHWAY LLC | $62,908.17 |
|---|---|

**3.2302** SELECT WESMARK PLAZA LLC
PO BOX 1844 DEPT S-46
MEMPHIS, TN 38101-1844
US

| 07/01/2024 | $18,428.77 |
|---|---|
| 08/01/2024 | $18,428.77 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL SELECT WESMARK PLAZA LLC | $36,857.54 |
|---|---|

**3.2303** SELECT WEST MARKET PLAZA LLC
400 TECHNE CENTER DRIVE STE 320
MILFORD, OH 45150-3710
US

| 07/01/2024 | $11,137.50 |
|---|---|
| 08/01/2024 | $11,137.50 |
| 08/05/2024 | $134.76 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL SELECT WEST MARKET PLAZA LLC | $22,409.76 |
|---|---|

**3.2304** SEMBLER FAMILY LAND TRUST
PO BOX 409824
ATLANTA, GA 30384-9824
US

| 07/01/2024 | $18,469.50 |
|---|---|
| 07/05/2024 | $3,285.60 |
| 08/01/2024 | $18,828.21 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| TOTAL SEMBLER FAMILY LAND TRUST | $40,583.31 |
|---|---|

**3.2305** SEMINOLE INC
111 SOUTH STREET
SHANNON, MS 38868
US

| 08/30/2024 | $292,220.00 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| TOTAL SEMINOLE INC | $292,220.00 |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.2306** SEMINOLE PROPERTIES LLC
PO BOX 450
FINCASTLE, VA 24090-0450
US

| | |
|---|---|
| 07/01/2024 | $12,700.00 |
| 08/01/2024 | $12,700.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL SEMINOLE PROPERTIES LLC** — **$25,400.00**

**3.2307** SENIOR BRANDS LLC
347 5TH AVE STE 506
NEW YORK, NY 10016-5007
US

| | |
|---|---|
| 06/14/2024 | $18,600.00 |
| 07/05/2024 | $11,766.00 |
| 07/12/2024 | $6,368.40 |
| 07/19/2024 | $6,428.35 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL SENIOR BRANDS LLC** — **$43,162.75**

**3.2308** SENSATIONAL BRANDS INC.
3824 CEDAR SPRINGS ROAD 1030
DALLAS, TX 75219
US

| | |
|---|---|
| 07/05/2024 | $7,202.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL SENSATIONAL BRANDS INC.** — **$7,202.00**

**3.2309** SENSIO INC
1175 PLACE DU FRERE ANDRE
MONTREAL, QC H3B 3X9
CA

| | |
|---|---|
| 06/14/2024 | $25,725.52 |
| 06/21/2024 | $10,397.86 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL SENSIO INC** — **$36,123.38**

**3.2310** SENTRY INDUSTRIES INC
PO BOX 885
HILLBURN, NY 10931-0885
US

| | |
|---|---|
| 06/14/2024 | $28,036.80 |
| 06/28/2024 | $52,117.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL SENTRY INDUSTRIES INC** — **$80,154.30**

**3.2311** SENTRY INSURANCE
BOX 8045
STEVENS POINT, WI 54481-8045
US

| | |
|---|---|
| 06/14/2024 | $392.82 |
| 07/16/2024 | $8,527.82 |
| 08/15/2024 | $226.89 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL SENTRY INSURANCE** — **$9,147.53**

**3.2312** SEPALA MEMPHIS LLC
6404 BLE HERON CV
MEMPHIS, TN 38120-3205
US

| | |
|---|---|
| 07/01/2024 | $15,148.50 |
| 08/01/2024 | $15,148.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL SEPALA MEMPHIS LLC** — **$30,297.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.2313 | SERTA INC<br>2600 FORBS AVE<br>HOFFMAN ESTATES, IL 60192-3723<br>US | 06/13/2024 | $306,618.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/14/2024 | $307,295.00 | |
| | | 06/20/2024 | $375,367.00 | |
| | | 06/21/2024 | $112,604.00 | |
| | | 06/27/2024 | $174,105.00 | |
| | | 06/28/2024 | $147,510.00 | |
| | | 07/03/2024 | $311,747.00 | |
| | | 07/05/2024 | $207,003.00 | |
| | | 07/11/2024 | $223,710.00 | |
| | | 07/12/2024 | $165,102.00 | |
| | | 07/18/2024 | $178,337.00 | |
| | | 07/19/2024 | $107,749.00 | |
| | | 07/25/2024 | $424,899.00 | |
| | | 07/26/2024 | $285,718.00 | |
| | | 08/01/2024 | $119,043.00 | |
| | | 08/04/2024 | $543.00 | |
| | | 08/15/2024 | $122,659.00 | |
| | | 08/21/2024 | $129,041.00 | |
| | | 08/23/2024 | $530,882.00 | |
| | | 09/04/2024 | $517,441.00 | |

| | TOTAL SERTA INC | $4,747,373.00 |
|---|---|---|

| 3.2314 | SERVICE EXPRESS INC<br>3854 BROADMOOR AVE SE<br>GRAND RAPIDS, MI 49512-3967<br>US | 08/29/2024 | $27,579.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL SERVICE EXPRESS INC | $27,579.16 |
|---|---|---|

| 3.2315 | SETTON INT'L FOODS INC<br>85 AUSTIN BLVD<br>COMMACK, NY 11725-5701<br>US | 07/05/2024 | $10,212.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL SETTON INT'L FOODS INC | $10,212.00 |
|---|---|---|

| 3.2316 | SEVEN PLAYERS CLUB DRIVE, LLC<br>104 DEE DR<br>CHARLESTON, WV 25311-1620<br>US | 07/01/2024 | $13,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $13,750.00 | |

| | TOTAL SEVEN PLAYERS CLUB DRIVE, LLC | $27,500.00 |
|---|---|---|

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.2317 | SEVIERVILLE FORKS PARTNERS LLC 2926 FOSTER CREIGHTON DR NASHVILLE, TN 37204-3719 US | 07/01/2024 07/12/2024 08/01/2024 | $19,800.16 $2,692.58 $19,800.16 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Rent |

|  | **TOTAL SEVIERVILLE FORKS PARTNERS LLC** | | **$42,292.90** | |

| 3.2318 | SEVILLE PLAZA LLC PO BOX 54601 NEW ORLEANS, LA 70154-4601 US | 07/01/2024 | $12,784.27 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Rent |

|  | **TOTAL SEVILLE PLAZA LLC** | | **$12,784.27** | |

| 3.2319 | SEYMOUR MFG, LLC DBA SEYMOUR HOME P P.O. BOX 74647 CHICAGO, IL 60675-4647 US | 07/26/2024 | $1,050.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other |

|  | **TOTAL SEYMOUR MFG, LLC DBA SEYMOUR HOME P** | | **$1,050.00** | |

| 3.2320 | SFH LLC PO BOX 80350 BILLINGS, MT 59108-0350 US | 07/01/2024 08/01/2024 | $17,864.58 $17,864.58 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Rent |

|  | **TOTAL SFH LLC** | | **$35,729.16** | |

| 3.2321 | SHADRALL ORLANDO LP 50 TICE BLVD WOODCLIFF LAKE, NJ 07677-7654 US | 07/01/2024 | $39,381.47 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other  Rent |

|  | **TOTAL SHADRALL ORLANDO LP** | | **$39,381.47** | |

| 3.2322 | SHAKTI INDIA OLD RAMPUR ROAD GULABBARI KATGHAR MORADABAD UTTAR PRODESH, IN | 08/04/2024 | $6,637.20 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other |

|  | **TOTAL SHAKTI INDIA** | | **$6,637.20** | |

| 3.2323 | SHANDONG EXCEL LIGHT IND 168 MIN XIANG RD ZIBO SHANDONG 25, CN | 07/16/2024 07/23/2024 08/04/2024 | $3,229.20 $20,449.52 $23,940.62 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other |

|  | **TOTAL SHANDONG EXCEL LIGHT IND** | | **$47,619.34** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.2324** SHANE JOHNSON
1222 MURRAY STREET
FORTY FORT, PA 18704
US

| | 07/05/2024 | $240.00 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL SHANE JOHNSON** — **$240.00**

**3.2325** SHANGHAI AIMI PET PRODUCTS CO.,LTD
200 MID YINCHENG ROAD,PUDONG AREA S
SHANGHAI,
CN

| | 08/04/2024 | $15,334.37 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL SHANGHAI AIMI PET PRODUCTS CO.,LTD** — **$15,334.37**

**3.2326** SHANGHAI WEI-ZHONG-YUAN
9/F NO 461 MIDDLE HAUI HAI RD STE69
HUANG PU DISTRICT,
CN

| | 07/02/2024 | $34,280.64 |
|---|---|---|
| | 07/16/2024 | $1,152.00 |
| | 07/23/2024 | $64,894.63 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL SHANGHAI WEI-ZHONG-YUAN** — **$100,327.27**

**3.2327** SHANNON'S PRO CLEAN LLC
220 PACE LANE
ALTOONA, PA 16602-7298
US

| | 07/05/2024 | $238.50 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL SHANNON'S PRO CLEAN LLC** — **$238.50**

**3.2328** SHARK/NINJA SALES COMPANY
PO BOX 3772
BOSTON, MA 02241-3772
US

| | 06/21/2024 | $25,200.00 |
|---|---|---|
| | 07/05/2024 | $36,125.00 |
| | 07/19/2024 | $26,250.00 |
| | 07/26/2024 | $109,680.11 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL SHARK/NINJA SALES COMPANY** — **$197,255.11**

**3.2329** SHARPS ASSURE
323 A FAIRFIELD ROAD UNIT 6
FREEHOLD, NJ 07728-7829
US

| | 07/05/2024 | $40.06 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL SHARPS ASSURE** — **$40.06**

**3.2330** SHAW INDUSTRIES INC
PO BOX 100775
ATLANTA, GA 30384-0775
US

| | 06/14/2024 | $697.32 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL SHAW INDUSTRIES INC** — **$697.32**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.2331 | SHELBY SUPERIOR COURT 2<br>407 S HARRISON STREET<br>SHELBYVILLE, IN 46176-2194<br>US | 07/12/2024 | $2.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
| | **TOTAL SHELBY SUPERIOR COURT 2** | | **$2.46** | |

| 3.2332 | SHELBYVILLE PARTNERS LLC<br>2926 FOSTER CREIGHTON DR<br>NASHVILLE, TN 37204-3719<br>US | 07/01/2024<br>08/01/2024 | $19,760.97<br>$19,760.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL SHELBYVILLE PARTNERS LLC** | | **$39,521.94** | |

| 3.2333 | SHEPHERD HARDWARE PRODUCTS<br>PO BOX 98471<br>CHICAGO, IL 60693<br>US | 07/19/2024 | $11,088.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL SHEPHERD HARDWARE PRODUCTS** | | **$11,088.00** | |

| 3.2334 | SHERIFF OF MONONGALIA COUNTY<br>243 HIGH ST RM 300 TAX OFFICE<br>MORGANTOWN, WV 26505-5492<br>US | 07/26/2024 | $4,820.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
| | **TOTAL SHERIFF OF MONONGALIA COUNTY** | | **$4,820.17** | |

| 3.2335 | SHERIFF OF SUFFOLK CO<br>360 YAPHANK AVE STE 1A<br>YAPHANK, NY 11980-9652<br>US | 06/14/2024<br>06/28/2024<br>07/12/2024<br>07/26/2024<br>08/08/2024<br>08/15/2024<br>08/21/2024<br>09/04/2024 | $416.84<br>$322.87<br>$322.87<br>$322.87<br>$322.87<br>$10.09<br>$322.87<br>$322.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
| | **TOTAL SHERIFF OF SUFFOLK CO** | | **$2,364.15** | |

| 3.2336 | SHIPPY INCORPORATED<br>4312 CARPENTER RD<br>NAPERVILLE, IL 60564<br>US | 07/05/2024 | $5,850.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL SHIPPY INCORPORATED** | | **$5,850.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

**3.2337  SHIPT INC**
420 20TH STREET N SUITE 1000
BIRMINGHAM, AL 35203
US

| Date | Amount |
|------|--------|
| 06/14/2024 | $2,844.31 |
| 07/12/2024 | $1,780.18 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

**TOTAL SHIPT INC   $4,624.49**

---

**3.2338  SHOPS AT ENGLAND RUN INC**
PO BOX 5160
GLEN ALLEN, VA 23058-5160
US

| Date | Amount |
|------|--------|
| 06/21/2024 | $14,054.53 |
| 07/01/2024 | $24,229.43 |
| 09/03/2024 | $24,229.43 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other  Rent

**TOTAL SHOPS AT ENGLAND RUN INC   $62,513.39**

---

**3.2339  SHOPS AT NEWBERRY DE LLC**
PO BOX 746432
ATLANTA, GA 30374-6432
US

| Date | Amount |
|------|--------|
| 07/01/2024 | $11,875.00 |
| 08/01/2024 | $11,875.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other  Rent

**TOTAL SHOPS AT NEWBERRY DE LLC   $23,750.00**

---

**3.2340  SHORES-WHITE LLC**
PO BOX 6767
CHARLESTON, WV 25362-0767
US

| Date | Amount |
|------|--------|
| 07/01/2024 | $24,007.28 |
| 08/01/2024 | $24,007.28 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other  Rent

**TOTAL SHORES-WHITE LLC   $48,014.56**

---

**3.2341  SHREVE CITY LLC**
4801 HARBOR DR
FLOWER MOUND, TX 75022-5489
US

| Date | Amount |
|------|--------|
| 07/01/2024 | $13,750.00 |
| 08/22/2024 | $13,750.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other  Rent

**TOTAL SHREVE CITY LLC   $27,500.00**

---

**3.2342  SHREYANS INC.**
PLOT NO.113, SECTOR-25
PANIPAT,
IN

| Date | Amount |
|------|--------|
| 07/23/2024 | $3,708.40 |
| 08/27/2024 | $16,981.42 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL SHREYANS INC.   $20,689.82**

---

**3.2343  SHUNNIKA NUGENT**
501 CHAMBERLAND LANE
SALEM, VA 24153
US

| Date | Amount |
|------|--------|
| 07/12/2024 | $182.85 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

**TOTAL SHUNNIKA NUGENT   $182.85**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.2344 | SHURMER STRONGSVILLE LLC<br>3681 S GREEN RD STE 201<br>BEACHWOOD, OH 44122-5716<br>US | 07/01/2024<br>08/01/2024<br>08/05/2024 | $14,829.48<br>$14,829.48<br>$30,093.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| --- | --- | --- | --- | --- |
| | **TOTAL SHURMER STRONGSVILLE LLC** | | **$59,752.04** | |

| 3.2345 | SHURTAPE TECHNOLOGIES LLC<br>PO BOX 198026<br>ATLANTA, GA 30384-8024<br>US | 07/19/2024 | $5,113.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| --- | --- | --- | --- | --- |
| | **TOTAL SHURTAPE TECHNOLOGIES LLC** | | **$5,113.28** | |

| 3.2346 | SHYAM EXPORTS<br>PLOT# 66-67, SEC-25, HUDA-1<br>PANIPAT,<br>IN | 07/09/2024<br>07/23/2024 | $29,592.39<br>$11,411.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| --- | --- | --- | --- | --- |
| | **TOTAL SHYAM EXPORTS** | | **$41,003.64** | |

| 3.2347 | SIDRA HOMESTYLES PVT LTD<br>D80/81 HOISERY COMPLEX INDUSTRIAL<br>NOIDA,<br>IN | 08/09/2024 | $21,228.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| --- | --- | --- | --- | --- |
| | **TOTAL SIDRA HOMESTYLES PVT LTD** | | **$21,228.44** | |

| 3.2348 | SIEGEN VILLAGE SHOPPING CENTER LLC<br>PO BOX 66865<br>BATON ROUGE, LA 70896-6865<br>US | 06/14/2024<br>07/01/2024<br>07/12/2024 | $70.82<br>$29,746.64<br>$69.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| --- | --- | --- | --- | --- |
| | **TOTAL SIEGEN VILLAGE SHOPPING CENTER LLC** | | **$29,887.27** | |

| 3.2349 | SIEMENS INDUSTRY INC<br>PO BOX 2134<br>CAROL STREAM, IL 60132<br>US | 06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>08/07/2024<br>08/15/2024<br>08/23/2024<br>09/04/2024 | $36,922.76<br>$437.14<br>$1,568.60<br>$11,911.85<br>$45,003.17<br>$7,262.29<br>$5,983.88<br>$51,815.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| --- | --- | --- | --- | --- |
| | **TOTAL SIEMENS INDUSTRY INC** | | **$160,905.22** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.2350 SILVER BUFFALO LLC
PO BOX 88926
CHICAGO, IL 60695-1926
US

07/19/2024    $13,805.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SILVER BUFFALO LLC**    **$13,805.00**

3.2351 SILVER HAMILTON, LLC
3109 STIRLING RD STE 200
FT LAUDERDALE, FL 33312-6558
US

07/01/2024    $18,222.92
08/01/2024    $18,222.92

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL SILVER HAMILTON, LLC**    **$36,445.84**

3.2352 SILVER ONE INTERNATIONAL
1370 BROADWAY 7TH FLOOR
BROOKLYN, NY 10018
US

07/26/2024    $8,280.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SILVER ONE INTERNATIONAL**    **$8,280.00**

3.2353 SILVER POINT INNOVATIONS LLC
458 FLORIDA GROVE ROAD
PERTH AMBOY, NJ 8861
US

07/12/2024    $20,400.06

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SILVER POINT INNOVATIONS LLC**    **$20,400.06**

3.2354 SILVIA MENDOZA
NOT AVAILABLE

09/05/2024    $274.38

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL SILVIA MENDOZA**    **$274.38**

3.2355 SIMILARWEB INC
16 EAST 34TH STREET 15TH FLOOR
NEW YORK, NY 10016
US

07/01/2024    $21,500.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL SIMILARWEB INC**    **$21,500.00**

3.2356 SIMMONS CONSTRUCTION
PO BOX 1770
NEW TAZEWELL, TN 37824-1770
US

06/21/2024    $19,547.42

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL SIMMONS CONSTRUCTION**    **$19,547.42**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.2357** SIMPLAY3 COMPANY
9450 ROSEMONT DRIVE
STREETSBORO, OH 44241
US

| | | |
|---|---|---|
| 07/12/2024 | $1,491.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| TOTAL SIMPLAY3 COMPANY | $1,491.00 |
|---|---|

**3.2358** SIMPLICITY CREATIVE CORP
LOCKBOX 890452
RICHARDSON, TX 75081
US

| | | |
|---|---|---|
| 08/30/2024 | $19,858.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| TOTAL SIMPLICITY CREATIVE CORP | $19,858.32 |
|---|---|

**3.2359** SIMPLY GOOD FOODS USA
PO BOX 70280
PHILADELPHIA, PA 19176-0280
US

| | | |
|---|---|---|
| 06/13/2024 | $16,639.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 07/03/2024 | $15,966.00 | |

| TOTAL SIMPLY GOOD FOODS USA | $32,605.20 |
|---|---|

**3.2360** SIMPSON LOGBACK LYNCH NORIS PA
10851 MASTIN BLVD STE 1000
OVERLAND PARK, KS 66210-1769
US

| | | |
|---|---|---|
| 06/14/2024 | $28.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garnishment |
| 06/21/2024 | $29.80 | |
| 06/28/2024 | $29.78 | |
| 07/05/2024 | $25.51 | |
| 07/12/2024 | $29.15 | |
| 07/19/2024 | $29.41 | |
| 07/26/2024 | $1.19 | |

| TOTAL SIMPSON LOGBACK LYNCH NORIS PA | $173.79 |
|---|---|

**3.2361** SIMPSONVILLE PLAZA LLC
PO BOX 36
FOUNTAIN INN, SC 29644-0036
US

| | | |
|---|---|---|
| 07/01/2024 | $17,484.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| 08/01/2024 | $17,484.84 | |

| TOTAL SIMPSONVILLE PLAZA LLC | $34,969.68 |
|---|---|

**3.2362** SINGING MACHINE
6301 NW 5TH WAY STE 2900
FORT LAUDERDALE, FL 33309-6191
US

| | | |
|---|---|---|
| 07/12/2024 | $3,768.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| TOTAL SINGING MACHINE | $3,768.00 |
|---|---|

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

3.2363 SINGSONG INTERNATIONAL TRADE CO LIM
ROOM 1405A 14/F LUCKY CENTRE
CN

| | |
|---|---|
| 06/21/2024 | $3,612.00 |
| 07/05/2024 | $54,349.63 |
| 07/12/2024 | $128,588.09 |
| 07/26/2024 | $92,064.26 |
| 08/09/2024 | $17,435.10 |
| 08/30/2024 | $20,594.02 |
| 09/07/2024 | $4,709.10 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SINGSONG INTERNATIONAL TRADE CO LIM** — $321,352.20

3.2364 SINO GIFTS CO LTD
NO 19 LONGXIN RD
SHANGHAI,
CN

| | |
|---|---|
| 07/16/2024 | $11,154.17 |
| 07/23/2024 | $11,228.00 |
| 07/30/2024 | $3,590.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SINO GIFTS CO LTD** — $25,972.57

3.2365 SITE STORAGE INC
1101 S ORANGE BLOSSOM TRL
APOPKA, FL 32703-6564
US

| | |
|---|---|
| 06/20/2024 | $133.75 |
| 06/27/2024 | $186.38 |
| 07/05/2024 | $240.75 |
| 07/11/2024 | $133.75 |
| 08/30/2024 | $829.25 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL SITE STORAGE INC** — $1,523.88

3.2366 SIXTREES USA LTD
58 GRANT AVE
CARTERET, NJ 07008-2720
US

| | |
|---|---|
| 06/14/2024 | $23,194.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SIXTREES USA LTD** — $23,194.20

3.2367 SJS REALTY MANAGEMENT INC
1114 WYNWOOD AVE
CHERRY HILL, NJ 08002-3256
US

| | |
|---|---|
| 07/01/2024 | $17,929.17 |
| 08/01/2024 | $17,929.17 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL SJS REALTY MANAGEMENT INC** — $35,858.34

3.2368 SKSO PROPERTIES INC
215 LOGAN ST STE 10
WILLIAMSON, WV 25661-3600
US

| | |
|---|---|
| 07/01/2024 | $12,400.00 |
| 08/01/2024 | $12,400.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL SKSO PROPERTIES INC** — $24,800.00

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3.2369 SKY NEW YORK HOLDING LLC
10101 FONDREN RD STE 545
HOUSTON, TX 77096-5148
US

| 07/01/2024 | $38,077.46 |
| 08/01/2024 | $38,077.46 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL SKY NEW YORK HOLDING LLC**   **$76,154.92**

---

3.2370 SKY IRONDEQUOIT LLC
10101 FONDREN ROAD STE 545
HOUSTON, TX 77096-5148
US

| 07/01/2024 | $23,759.92 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL SKY IRONDEQUOIT LLC**   **$23,759.92**

---

3.2371 SL & MLX LLC
5950 CORPORATE DRIVE
HOUSTON, TX 77036-2306
US

| 07/01/2024 | $20,508.57 |
| 08/01/2024 | $20,508.57 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL SL & MLX LLC**   **$41,017.14**

---

3.2372 SL LAPWING LLC
8388 S TAMIAMI TRL STE 220
SARASOTA, FL 34238-2934
US

| 07/01/2024 | $10,954.39 |
| 08/01/2024 | $10,954.39 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL SL LAPWING LLC**   **$21,908.78**

---

3.2373 SLAPSNAX LLC
FALLER
HOBOKEN, NJ 7030
US

| 08/04/2024 | $3,618.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL SLAPSNAX LLC**   **$3,618.00**

---

3.2374 SLOVIN & ASSOCIATES
2060 READING RD STE 420
CINCINNATI, OH 45202-1456
US

| 06/14/2024 | $1.37 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

**TOTAL SLOVIN & ASSOCIATES**   **$1.37**

---

3.2375 SMARTEK USA INC
12 HINSDALE ST
BROOKLYN, NY 11206-5037
US

| 06/14/2024 | $4,992.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL SMARTEK USA INC**   **$4,992.00**

| | Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|---|

| 3.2376 | SMARTIES CANDY COMPANY<br>1091 LOUSONS RD<br>UNION, NJ 07083-5097<br>US | 06/14/2024 | $2,533.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL SMARTIES CANDY COMPANY** | | **$2,533.44** | |

| 3.2377 | SMARTWORKS CONSUMER PRODUCTS<br>800-B APGAR DR<br>SOMERSET, NJ 08873-1164<br>US | 07/26/2024 | $3,129.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL SMARTWORKS CONSUMER PRODUCTS** | | **$3,129.60** | |

| 3.2378 | SMITTY BEE HONEY INC<br>PO BOX 219<br>DEFIANCE, IA 51527-4001<br>US | 06/21/2024 | $13,935.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL SMITTY BEE HONEY INC** | | **$13,935.00** | |

| 3.2379 | SMUCKER RETAIL FOODS<br>39198 TREASURY CENTER<br>CHICAGO, IL 60694-9100<br>US | 06/14/2024<br>06/20/2024<br>06/21/2024<br>07/03/2024 | $63,339.12<br>$67,424.69<br>$51,300.24<br>$59,272.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL SMUCKER RETAIL FOODS** | | **$241,336.76** | |

| 3.2380 | SNACK INNOVATIONS INC<br>41 ETHEL ROAD WEST<br>PISCATAWAY, NJ 8854<br>US | 06/14/2024<br>06/21/2024 | $25,536.00<br>$10,483.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL SNACK INNOVATIONS INC** | | **$36,019.20** | |

| 3.2381 | SNAK KING CORP<br>PO BOX 748200<br>LOS ANGELES, CA 90074-8200<br>US | 06/27/2024<br>07/18/2024<br>07/26/2024 | $7,084.80<br>$542.43<br>$5,904.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL SNAK KING CORP** | | **$13,531.23** | |

| 3.2382 | SNAPDRAGON FOODS LLC<br>2450 WASHINGTON AVE, SUITE 285<br>SAN LEANDRO, CA 94577<br>US | 06/20/2024 | $10,137.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL SNAPDRAGON FOODS LLC** | | **$10,137.60** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3.2383** SNAXSATIONAL BRANDS
513 MAIN ST
WINDERMERE, FL 34786-3546
US

| Date | Amount | |
|------|--------|---|
| 06/17/2024 | $15,177.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL SNAXSATIONAL BRANDS   $15,177.60**

**3.2384** SNIDER BLAKE PERSONNEL
4200 ROCKSIDE RD STE 208
INDEPENDENCE, OH 44131
US

| Date | Amount | |
|------|--------|---|
| 06/14/2024 | $3,359.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| 06/21/2024 | $3,567.10 | |
| 06/28/2024 | $3,229.49 | |
| 07/05/2024 | $3,260.40 | |
| 07/12/2024 | $3,677.61 | |
| 07/19/2024 | $3,084.68 | |
| 07/26/2024 | $3,333.72 | |
| 08/07/2024 | $3,279.74 | |
| 08/15/2024 | $2,428.38 | |
| 08/23/2024 | $2,116.05 | |
| 09/04/2024 | $4,725.44 | |

**TOTAL SNIDER BLAKE PERSONNEL   $36,061.76**

**3.2385** SNO SERVICES LLC
PO BOX 1391
INDIANA, PA 15701
US

| Date | Amount | |
|------|--------|---|
| 06/28/2024 | $2,160.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| 07/05/2024 | $1,303.80 | |

**TOTAL SNO SERVICES LLC   $3,464.08**

**3.2386** SNYDERS LANCE
PO BOX 281953
ATLANTA, GA 30384-1953
US

| Date | Amount | |
|------|--------|---|
| 06/13/2024 | $9,434.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 06/14/2024 | $14,289.36 | |
| 06/20/2024 | $29,988.00 | |
| 07/11/2024 | $12,642.00 | |
| 07/12/2024 | $46,447.56 | |
| 07/19/2024 | $42,878.64 | |
| 08/09/2024 | $11,793.60 | |

**TOTAL SNYDERS LANCE   $167,474.04**

**3.2387** SOAR MANAGEMENT, INC
PO BOX 154
MURPHY, NC 28906-0154
US

| Date | Amount | |
|------|--------|---|
| 07/01/2024 | $14,374.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent _____ |
| 08/01/2024 | $14,374.97 | |

**TOTAL SOAR MANAGEMENT, INC   $28,749.94**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.2388 | SOD HARRISON, LLC<br>5100 JB HUNT DR STE 500<br>ROGERS, AK 72758-6601<br>US | 07/01/2024 | $7,393.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/01/2024 | $7,393.20 | |

| | TOTAL SOD HARRISON, LLC | | **$14,786.40** | |

| 3.2389 | SOMERS POINT BUILDERS INC<br>1535 CHESTNUT ST STE 200<br>PHILADELPHIA, PA 19102-2541<br>US | 07/01/2024 | $36,480.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | | 08/01/2024 | $36,480.70 | |

| | TOTAL SOMERS POINT BUILDERS INC | | **$72,961.40** | |

| 3.2390 | SONNY MERRYMAN INC.<br>PO BOX 495<br>RUSTBURG, VA 24588-0495<br>US | 06/20/2024 | $947.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 06/27/2024 | $315.90 | |
| | | 08/30/2024 | $3,066.60 | |

| | TOTAL SONNY MERRYMAN INC. | | **$4,330.20** | |

| 3.2391 | SOURCE ATLANTIQUE<br>140 SYLAN AVE<br>ENGLEWOOD CLIFFS, NJ 07632-2514<br>US | 07/05/2024 | $12,729.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| | TOTAL SOURCE ATLANTIQUE | | **$12,729.60** | |

| 3.2392 | SOUTH CAROLINA DEPT OF REVENUE<br>PO BOX 2535<br>COLUMBIA, SC 29202-2535<br>US | 06/14/2024 | $321.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
| | | 06/21/2024 | $349.71 | |
| | | 06/28/2024 | $352.69 | |
| | | 07/05/2024 | $333.63 | |
| | | 07/12/2024 | $428.40 | |
| | | 07/19/2024 | $306.77 | |
| | | 07/26/2024 | $1,001.63 | |
| | | 08/02/2024 | $271.00 | |
| | | 08/08/2024 | $729.26 | |
| | | 08/15/2024 | $256.43 | |
| | | 08/21/2024 | $290.79 | |
| | | 08/29/2024 | $343.03 | |
| | | 09/04/2024 | $297.00 | |

| | TOTAL SOUTH CAROLINA DEPT OF REVENUE | | **$5,281.67** | |

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

| 3.2393 | SOUTH CAROLINA STATE DISBURSEMENT U<br>PO BOX 100303<br>COLUMBIA, SC 29202-3303<br>US | 06/14/2024 | $543.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Tax / Governmental Agency |
|---|---|---|---|---|
| | | 06/21/2024 | $418.51 | |
| | | 06/28/2024 | $488.13 | |
| | | 07/05/2024 | $474.48 | |
| | | 07/12/2024 | $845.91 | |
| | | 07/19/2024 | $397.90 | |
| | | 07/26/2024 | $375.93 | |
| | | 08/02/2024 | $630.08 | |
| | | 08/08/2024 | $613.05 | |
| | | 08/15/2024 | $628.07 | |
| | | 08/21/2024 | $576.46 | |
| | | 08/29/2024 | $539.62 | |
| | | 09/04/2024 | $505.77 | |

**TOTAL SOUTH CAROLINA STATE DISBURSEMENT U**     **$7,037.59**

| 3.2394 | SOUTH CENTRAL INDUSTRIAL<br>PO BOX 7008<br>WACO, TX 76714-7008<br>US | 06/28/2024 | $16,159.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | | 07/01/2024 | $9,667.08 | |
| | | 07/05/2024 | $5,386.60 | |
| | | 08/01/2024 | $9,667.08 | |

**TOTAL SOUTH CENTRAL INDUSTRIAL**     **$40,880.56**

| 3.2395 | SOUTH LANDINGS TEI INVESTORS<br>PO BOX 7727<br>COLUMBUS, GA 31908-7727<br>US | 07/01/2024 | $31,439.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $31,439.97 | |

**TOTAL SOUTH LANDINGS TEI INVESTORS**     **$62,879.94**

| 3.2396 | SOUTH LOOP SHOPPING CENTER LTD<br>301 S SHERMAN ST STE 100<br>RICHARDSON, TX 75081-4176<br>US | 07/01/2024 | $18,170.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $18,170.30 | |

**TOTAL SOUTH LOOP SHOPPING CENTER LTD**     **$36,340.60**

| 3.2397 | SOUTH OAKS STATION LLC<br>11501 NORTHLAKE DRIVE<br>CINCINNATI, OH 45249-1669<br>US | 07/01/2024 | $21,300.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | | 07/19/2024 | $21,179.10 | |
| | | 08/01/2024 | $21,300.98 | |

**TOTAL SOUTH OAKS STATION LLC**     **$63,781.06**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

3.2398  SOUTH SQUARE CENTER LLC
6137 STATE ROAD 54
NEW PORT RICHEY, FL 34653-6004
US

| 07/01/2024 | $14,763.43 |
| 08/01/2024 | $14,763.43 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL SOUTH SQUARE CENTER LLC** | **$29,526.86** |

3.2399  SOUTHEAST PARTNERS LP
169 RAMAPO VALLEY RD UNIT ML7
OAKLAND, NJ 07436-2509
US

| 07/01/2024 | $27,034.05 |
| 08/01/2024 | $27,034.05 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL SOUTHEAST PARTNERS LP** | **$54,068.10** |

3.2400  SOUTHERN BENEDICTINE SOCIETY
100 BELMONT MOUNT HOLLY RD
BELMONT, NC 28012-2702
US

| 07/01/2024 | $14,115.38 |
| 08/01/2024 | $14,115.38 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL SOUTHERN BENEDICTINE SOCIETY** | **$28,230.76** |

3.2401  SOUTHERN HILLS CENTER LTD
3335 N US HIGHWAY 63
WEST PLAINS, MO 65775-6497
US

| 07/01/2024 | $15,484.51 |
| 08/01/2024 | $15,484.51 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL SOUTHERN HILLS CENTER LTD** | **$30,969.02** |

3.2402  SOUTHERN MARKET GROUP INC
PO BOX 1116
ARDMORE, OK 73402
US

| 07/12/2024 | $455.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| **TOTAL SOUTHERN MARKET GROUP INC** | **$455.00** |

3.2403  SOUTHGATE PLAZA LLC
3636 N CAUSEWAY BLVD STE 200
METAIRIE, LA 70002-7215
US

| 06/28/2024 | $64,235.47 |
| 07/01/2024 | $20,450.32 |
| 08/01/2024 | $20,450.32 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL SOUTHGATE PLAZA LLC** | **$105,136.11** |

3.2404  SOUTHGATE PLAZA SHOPPING CNTR
PO BOX 1663
DECATUR, AL 35602-1663
US

| 07/01/2024 | $9,961.46 |
| 08/01/2024 | $9,961.46 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL SOUTHGATE PLAZA SHOPPING CNTR** | **$19,922.92** |

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

| 3.2405 | SOUTHGATE SHOPPING CENTER LLP<br>10045 RED RUN BLVD STE 100<br>OWINGS MILLS, MD 21117-5904<br>US | 07/01/2024<br>08/01/2024 | $10,556.46<br>$10,556.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

**TOTAL SOUTHGATE SHOPPING CENTER LLP** — **$21,112.92**

| 3.2406 | SOUTHPOINT PLAZA SHOPPING CTR<br>11939 MANCHESTER RD STE 316<br>SAINT LOUIS, MO 63131-4502<br>US | 07/01/2024 | $15,996.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

**TOTAL SOUTHPOINT PLAZA SHOPPING CTR** — **$15,996.98**

| 3.2407 | SOUTHRIDGE ASSOCIATES LLC<br>PO BOX 36799<br>CHARLOTTE, NC 28236-6799<br>US | 07/01/2024<br>08/01/2024 | $24,583.51<br>$24,583.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

**TOTAL SOUTHRIDGE ASSOCIATES LLC** — **$49,167.02**

| 3.2408 | SOW GOOD<br>1440 NORTH UNION BOWER RD<br>IRVING, TX 75061<br>US | 06/21/2024 | $17,360.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL SOW GOOD** — **$17,360.40**

| 3.2409 | SPANISH CROSSROADS DUNHILL LLC<br>PO BOX 206578<br>DALLAS, TX 75320-6578<br>US | 07/01/2024<br>07/26/2024<br>08/01/2024 | $19,135.92<br>$2,102.45<br>$19,135.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

**TOTAL SPANISH CROSSROADS DUNHILL LLC** — **$40,374.29**

| 3.2410 | SPARK INNOVATORS<br>41 KULICK RD<br>FAIRFIELD, NJ 07004-1600<br>US | 07/12/2024<br>07/26/2024<br>08/27/2024 | $4,360.20<br>$4,368.00<br>$5,108.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL SPARK INNOVATORS** — **$13,836.60**

| 3.2411 | SPARK PLUG PUBLISHING LLC<br>442 LORIMER STREET<br>BROOKLYN, NY 11206<br>US | 06/28/2024 | $9,719.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL SPARK PLUG PUBLISHING LLC** — **$9,719.64**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3.2412** SPARROWHAWK INTERNATIONAL
20058 VENTURA BLVD. #224
WOODLAND HILLS, CA 91364
US

| Date | Amount | |
|------|--------|--|
| 07/26/2024 | $34,304.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL SPARROWHAWK INTERNATIONAL** | **$34,304.45**

**3.2413** SPARTAN GRAPHICS INC
200 APPLEWOOD DRIVE
SPARTA, MI 49345-1712
US

| Date | Amount | |
|------|--------|--|
| 06/14/2024 | $259,649.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 06/21/2024 | $116,177.23 | |
| 06/28/2024 | $212,460.04 | |
| 07/19/2024 | $49,455.84 | |
| 07/26/2024 | $64,868.59 | |
| 09/04/2024 | $67,559.74 | |

**TOTAL SPARTAN GRAPHICS INC** | **$770,170.98**

**3.2414** SPECIALTY PROD RESOURCES
49 HARRINGTON RD
WALTHAM, MA 02452-4722
US

| Date | Amount | |
|------|--------|--|
| 06/28/2024 | $4,785.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 07/19/2024 | $63,490.02 | |

**TOTAL SPECIALTY PROD RESOURCES** | **$68,275.32**

**3.2415** SPECTRUM BRANDS INC
7040 COLLECTION CENTER DR
CHICAGO, IL 60693-0070
US

| Date | Amount | |
|------|--------|--|
| 06/14/2024 | $16,717.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 07/05/2024 | $13,277.00 | |

**TOTAL SPECTRUM BRANDS INC** | **$29,994.30**

**3.2416** SPECTRUM BRANDS INC - RAYOVAC
7040 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0001
US

| Date | Amount | |
|------|--------|--|
| 07/12/2024 | $8,301.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 07/19/2024 | $13,878.42 | |

**TOTAL SPECTRUM BRANDS INC - RAYOVAC** | **$22,179.42**

**3.2417** SPECTRUM BRANDS PET LLC
32854 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0328
US

| Date | Amount | |
|------|--------|--|
| 06/27/2024 | $63,313.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL SPECTRUM BRANDS PET LLC** | **$63,313.08**

**3.2418** SPECTRUM DIVERSIFIED DESIGNS
PO BOX 515625
LOS ANGELES, CA 90051-4531
US

| Date | Amount | |
|------|--------|--|
| 06/21/2024 | $22,653.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 07/19/2024 | $5,988.00 | |
| 07/26/2024 | $17,032.80 | |
| 08/15/2024 | $9,031.78 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |
|---|---|---|---|
| | **TOTAL SPECTRUM DIVERSIFIED DESIGNS** | **$54,705.82** | |

| 3.2419 | SPEEDEON DATA LLC.<br>5875 LANDERBROOK DR STE 130<br>CLEVELAND, OH 44124<br>US | 06/28/2024 | $45,518.75 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|---|---|---|---|---|
| | | 08/30/2024 | $97,025.61 | ☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **TOTAL SPEEDEON DATA LLC.** | **$142,544.36** |

| 3.2420 | SPI LARGO VILLAGE LLC<br>6625 MIAMI LAKES DRIVE SUITE 363<br>MIAMI, FL 33014-2708<br>US | 07/01/2024 | $25,225.55 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|---|---|---|---|---|
| | | 08/01/2024 | $25,225.55 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

| | **TOTAL SPI LARGO VILLAGE LLC** | **$50,451.10** |

| 3.2421 | SPINDALE RETAIL I LLC<br>1003 ALPHARETTA ST STE 100<br>ROSWELL, GA 30075<br>US | 06/14/2024 | $4,338.84 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|---|---|---|---|---|
| | | 07/01/2024 | $14,974.64 | ☐ Suppliers or vendors<br>☐ Services |
| | | 08/01/2024 | $14,974.64 | ☑ Other Rent |

| | **TOTAL SPINDALE RETAIL I LLC** | **$34,288.12** |

| 3.2422 | SPINRITE INC<br>320 LIVINGSTONE AVE SOUTH<br>LISTOWEL, ON N4W 3H3<br>CA | 09/04/2024 | $38,629.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL SPINRITE INC** | **$38,629.44** |

| 3.2423 | SPIRIT MARKETING, LLC<br>11221 ROE AVENUE<br>LEAWOOD, KS 66211<br>US | 07/26/2024 | $5,280.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL SPIRIT MARKETING, LLC** | **$5,280.00** |

| 3.2424 | SPIRIT MASTER FUNDING IV LLC<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130-2539<br>US | 06/14/2024 | $223.01 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|---|---|---|---|---|
| | | 06/28/2024 | $14,558.89 | ☐ Suppliers or vendors<br>☐ Services |
| | | 07/01/2024 | $12,434.27 | ☑ Other Rent |
| | | 08/01/2024 | $12,434.27 | |

| | **TOTAL SPIRIT MASTER FUNDING IV LLC** | **$39,650.44** |

| 3.2425 | SPL LELAND AVENUE LLC<br>PO BOX 4331<br>UTICA, NY 13504-4331<br>US | 07/01/2024 | $18,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|---|---|---|---|---|
| | | 08/01/2024 | $18,250.00 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |

| | **TOTAL SPL LELAND AVENUE LLC** | **$36,500.00** |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.2426 SPONGE TECHNOLOGY CORPORATION, LLC
PO BOX 1159
BOULDER, CO 80306
US

| | | |
|---|---|---|
| 07/29/2024 | $6,834.24 | |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

**TOTAL SPONGE TECHNOLOGY CORPORATION, LLC**    **$6,834.24**

---

3.2427 SPORTPET DESIGNS LLC
986 MISSION ST FL 5
SAN FRANCISCO, CA 94103-2970
US

| | |
|---|---|
| 07/12/2024 | $3,700.08 |
| 07/26/2024 | $42,046.84 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

**TOTAL SPORTPET DESIGNS LLC**    **$45,746.92**

---

3.2428 SPORTS LICENSING SOLUTIONS
P.O. BOX 96332
CHARLOTTE, NC 28296-0332
US

| | |
|---|---|
| 07/26/2024 | $4,392.00 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

**TOTAL SPORTS LICENSING SOLUTIONS**    **$4,392.00**

---

3.2429 SPRAYCO
35601 VERONICA ST
LIVONIA, MI 48150-1203
US

| | |
|---|---|
| 07/19/2024 | $5,399.52 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

**TOTAL SPRAYCO**    **$5,399.52**

---

3.2430 SPRECHMAN & FISHER
2775 SUNNY ISLES BLVD STE 100
MIAMI, FL 33160-4007
US

| | |
|---|---|
| 08/15/2024 | $1.45 |
| 08/21/2024 | $61.52 |
| 08/29/2024 | $66.67 |
| 09/04/2024 | $93.09 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other Garnishment

**TOTAL SPRECHMAN & FISHER**    **$222.73**

---

3.2431 SPRINGHILL TWO LLC
3005 STATE ROAD 590 STE 200
CLEARWATER, FL 33759-2539
US

| | |
|---|---|
| 07/01/2024 | $21,635.05 |
| 07/19/2024 | $2,136.24 |
| 08/01/2024 | $21,635.05 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other Rent

**TOTAL SPRINGHILL TWO LLC**    **$45,406.34**

---

3.2432 SPUDSY, INC
PO BOX 75470
CHICAGO, IL 60675-5470
US

| | |
|---|---|
| 07/26/2024 | $13,513.50 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

**TOTAL SPUDSY, INC**    **$13,513.50**

---

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.2433  SQUARE TRADE INC
2000 SIERRA POINT PKWY SUITE 300
BRISBANE, CA 94005
US

| | |
|---|---|
| 06/28/2024 | $334,419.82 |
| 07/26/2024 | $379,074.57 |
| 08/29/2024 | $362,811.80 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL SQUARE TRADE INC**     **$1,076,306.19**

---

3.2434  SR 170 PROPERTIES LLC
1990 NILES CORTLAND RD NE
CORTLAND, OH 44410-9405
US

| | |
|---|---|
| 07/01/2024 | $22,906.43 |
| 08/01/2024 | $22,906.43 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL SR 170 PROPERTIES LLC**     **$45,812.86**

---

3.2435  SSI NORTHSIDE LLC
5111 MARYLAND WAY STE 201
BRENTWOOD, TN 37027-7513
US

| | |
|---|---|
| 07/01/2024 | $25,933.67 |
| 08/15/2024 | $51,867.34 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL SSI NORTHSIDE LLC**     **$77,801.01**

---

3.2436  ST CHARLES TOWNE PLAZA LLC
PO BOX 713155
CHICAGO, IL 60677-0355
US

| | |
|---|---|
| 07/01/2024 | $22,887.33 |
| 07/12/2024 | $3,920.50 |
| 08/01/2024 | $22,887.33 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL ST CHARLES TOWNE PLAZA LLC**     **$49,695.16**

---

3.2437  ST JOSEPH NORTHGATE LLC
3333 RICHMOND RD STE 320
BEACHWOOD, OH 44122-4198
US

| | |
|---|---|
| 06/28/2024 | $205.08 |
| 07/01/2024 | $17,400.23 |
| 08/19/2024 | $17,400.23 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL ST JOSEPH NORTHGATE LLC**     **$35,005.54**

---

3.2438  ST MATTHEWS PAVILION LLC
PO BOX 30
SMITHFIELD, KY 40068-0030
US

| | |
|---|---|
| 07/01/2024 | $34,869.00 |
| 07/12/2024 | $159.60 |
| 08/01/2024 | $34,869.00 |
| 08/08/2024 | $131.10 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL ST MATTHEWS PAVILION LLC**     **$70,028.70**

---

3.2439  STAR IMPEX
A 23 NIZAMUDDIN EAST
NEW DELHI,
IN

| | |
|---|---|
| 07/26/2024 | $5,752.40 |
| 08/30/2024 | $24,056.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL STAR IMPEX**     **$29,808.40**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.2440 | STAR PLASTICS INC<br>1930 DREW ROAD UNIT 1<br>MISSISSAUGA, ON L5S 1J6<br>CA | 06/11/2024 | $15,912.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STAR PLASTICS INC** | | **$15,912.00** | |
| 3.2441 | STAR SNACK CO INC<br>105 HARBOR DR<br>JERSEY CITY, NJ 07305-4505<br>US | 06/28/2024<br>07/12/2024<br>08/09/2024<br>08/16/2024<br>09/04/2024 | $25,446.30<br>$50,036.40<br>$36,241.50<br>$28,396.50<br>$10,389.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STAR SNACK CO INC** | | **$150,510.30** | |
| 3.2442 | STARCO BRANDS INC<br>250 26TH STREET<br>SANTA MONICA, CA 90402<br>US | 06/14/2024<br>07/05/2024 | $5,947.20<br>$5,947.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STARCO BRANDS INC** | | **$11,894.40** | |
| 3.2443 | STARKIST CO<br>3476 SOLUTIONS CTR<br>CHICAGO, IL 60677-3004<br>US | 06/20/2024 | $17,974.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STARKIST CO** | | **$17,974.56** | |
| 3.2444 | STARPLAST<br>100 DAVIDSON AVE STE 207<br>SOMERSET, NJ 08873-1312<br>US | 06/14/2024<br>06/28/2024<br>07/19/2024 | $50,680.32<br>$8,019.60<br>$24,209.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STARPLAST** | | **$82,909.20** | |
| 3.2445 | STATE BOARD OF WORKERS COMP<br>PO BOX 101427<br>ATLANTA, GA 30392-1427<br>US | 08/29/2024 | $1,358.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL STATE BOARD OF WORKERS COMP** | | **$1,358.66** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.2446 STATE CENTRAL COLLECTION UNIT
PO BOX 6219
INDIANAPOLIS, IN 46206-6219
US

| | |
|---|---|
| 06/14/2024 | $497.27 |
| 06/21/2024 | $503.37 |
| 06/28/2024 | $549.54 |
| 07/05/2024 | $518.77 |
| 07/12/2024 | $500.91 |
| 07/19/2024 | $489.21 |
| 07/26/2024 | $432.83 |
| 08/02/2024 | $393.15 |
| 08/08/2024 | $397.77 |
| 08/15/2024 | $281.77 |
| 08/21/2024 | $281.77 |
| 08/29/2024 | $287.77 |
| 09/04/2024 | $287.77 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax / Governmental Agency

| | |
|---|---|
| **TOTAL STATE CENTRAL COLLECTION UNIT** | **$5,421.90** |

3.2447 STATE COURT OF GWINNETT COUNTY
PO BOX 2147
LAWRENCEVILLE, GA 30046-2147
US

| | |
|---|---|
| 07/05/2024 | $366.28 |
| 08/02/2024 | $194.82 |
| 09/04/2024 | $437.29 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

| | |
|---|---|
| **TOTAL STATE COURT OF GWINNETT COUNTY** | **$998.39** |

3.2448 STATE DISBURSEMENT UNIT
PO BOX 5400
CAROL STREAM, IL 60197-5400
US

| | |
|---|---|
| 06/14/2024 | $1,526.88 |
| 06/21/2024 | $434.62 |
| 06/28/2024 | $1,413.78 |
| 07/05/2024 | $399.01 |
| 07/12/2024 | $1,440.29 |
| 07/19/2024 | $327.70 |
| 07/26/2024 | $1,434.02 |
| 08/02/2024 | $301.43 |
| 08/08/2024 | $1,424.59 |
| 08/15/2024 | $328.08 |
| 08/21/2024 | $1,424.80 |
| 08/29/2024 | $370.55 |
| 09/04/2024 | $1,461.66 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax / Governmental Agency

| | |
|---|---|
| **TOTAL STATE DISBURSEMENT UNIT** | **$12,287.41** |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.2449** STATE OF ALABAMA
PO BOX 244015
MONTGOMERY, AL 36124-4015
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $502.46 | ☐ Secured debt |
| 06/21/2024 | $229.07 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 06/28/2024 | $618.37 | ☐ Services |
| 07/05/2024 | $341.45 | ☑ Other  Tax / Governmental Agency |
| 07/12/2024 | $611.26 | |
| 07/19/2024 | $336.90 | |
| 07/26/2024 | $618.37 | |
| 08/02/2024 | $328.17 | |
| 08/08/2024 | $505.99 | |
| 08/15/2024 | $222.29 | |
| 08/21/2024 | $501.53 | |
| 08/29/2024 | $221.04 | |
| 09/04/2024 | $503.76 | |
| **TOTAL STATE OF ALABAMA** | **$5,540.66** | |

**3.2450** STATE OF ALABAMA DEPT OF REVN
PO BOX 327820
MONTGOMERY, AL 36132-7820
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $21.08 | ☐ Secured debt |
| 06/21/2024 | $39.51 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 07/05/2024 | $31.95 | ☐ Services |
| 07/19/2024 | $37.20 | ☑ Other  Garnishment |
| 07/26/2024 | $21.26 | |
| 08/02/2024 | $21.13 | |
| 08/08/2024 | $15.80 | |
| 08/15/2024 | $30.79 | |
| 08/29/2024 | $21.08 | |
| 09/04/2024 | $21.05 | |
| **TOTAL STATE OF ALABAMA DEPT OF REVN** | **$260.85** | |

**3.2451** STATE OF FLORIDA DISBURS.UNIT
PO BOX 8500
TALLAHASSEE, FL 32314-8500
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $4,798.85 | ☐ Secured debt |
| 06/21/2024 | $2,859.65 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 06/28/2024 | $4,481.94 | ☐ Services |
| 07/05/2024 | $3,103.81 | ☑ Other  Tax / Governmental Agency |
| 07/12/2024 | $4,726.00 | |
| 07/19/2024 | $2,651.95 | |
| 07/26/2024 | $4,243.02 | |
| 08/02/2024 | $1,924.30 | |
| 08/08/2024 | $4,019.40 | |
| 08/15/2024 | $1,960.44 | |
| 08/21/2024 | $4,160.35 | |
| 08/29/2024 | $2,000.93 | |
| 09/04/2024 | $4,051.39 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

|  | **TOTAL STATE OF FLORIDA DISBURS.UNIT** | **$44,982.03** |
| --- | --- | --- |

| 3.2452 | STATE OF LA DEQ<br>PO BOX 733676<br>DALLAS, TX 75373-3676<br>US | 07/12/2024 | $83.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

|  | **TOTAL STATE OF LA DEQ** | **$83.00** |
| --- | --- | --- |

| 3.2453 | STATE OF NEW JERSEY<br>PO BOX 663<br>TRENTON, NJ 08646-0663<br>US | 06/21/2024 | $974.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

|  | **TOTAL STATE OF NEW JERSEY** | **$974.00** |
| --- | --- | --- |

| 3.2454 | STATE OF NEW MEXICO CHILD<br>PO BOX 200796<br>DALLAS, TX 75320-0796<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024 | $201.46<br>$201.46<br>$201.46<br>$163.47<br>$154.53<br>$201.46<br>$171.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
| --- | --- | --- | --- | --- |

|  | **TOTAL STATE OF NEW MEXICO CHILD** | **$1,295.57** |
| --- | --- | --- |

| 3.2455 | STATE OF RHODE ISLAND<br>1 CAPITOL HILL<br>PROVIDENCE, RI 02908-5899<br>US | 06/21/2024<br>07/12/2024<br>08/08/2024 | $135.31<br>$333.56<br>$215.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
| --- | --- | --- | --- | --- |

|  | **TOTAL STATE OF RHODE ISLAND** | **$684.05** |
| --- | --- | --- |

| 3.2456 | STATESBORO ZMCS LLC<br>PO BOX 6288<br>HICKSVILLE, NY 11802-6288<br>US | 07/01/2024 | $1,292.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| --- | --- | --- | --- | --- |

|  | **TOTAL STATESBORO ZMCS LLC** | **$1,292.34** |
| --- | --- | --- |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3.2457** STATEWIDE TAX RECOVERY LLC
PO BOX 1398
ALLENTOWN, PA 18105-1398
US

| Date | Amount |
| --- | --- |
| 06/14/2024 | $14.31 |
| 06/21/2024 | $7.13 |
| 06/28/2024 | $21.00 |
| 07/05/2024 | $21.39 |
| 07/12/2024 | $19.17 |
| 07/19/2024 | $21.51 |
| 07/26/2024 | $21.41 |
| 08/02/2024 | $21.54 |
| 08/08/2024 | $21.42 |
| 08/15/2024 | $7.13 |
| 08/21/2024 | $21.37 |
| 08/29/2024 | $21.45 |
| 09/04/2024 | $33.89 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL STATEWIDE TAX RECOVERY LLC** **$252.72**

---

**3.2458** STAUFFER BISCUIT CO
PO BOX 428
EAST PETERSBURG, PA 17520-0428
US

| Date | Amount |
| --- | --- |
| 06/13/2024 | $20,459.52 |
| 06/20/2024 | $28,908.00 |
| 07/05/2024 | $8,064.00 |
| 08/23/2024 | $37,074.24 |
| 09/05/2024 | $80,086.24 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL STAUFFER BISCUIT CO** **$174,592.00**

---

**3.2459** STEALTH INTERNATIONAL INC
75 COMMERCIAL AVE
GARDEN CITY, NY 11530-6450
US

| Date | Amount |
| --- | --- |
| 08/09/2024 | $68,215.56 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL STEALTH INTERNATIONAL INC** **$68,215.56**

---

**3.2460** STEPHEN J KLEEMAN
409 WASHINGTON AVE STE 909
TOWSON, MD 21204
US

| Date | Amount |
| --- | --- |
| 08/02/2024 | $5,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL STEPHEN J KLEEMAN** **$5,000.00**

---

**3.2461** STERILITE CORPORATION
30 SCALES LAN
TOWNSEND, MA 01469-1010
US

| Date | Amount |
| --- | --- |
| 06/14/2024 | $165,927.29 |
| 06/21/2024 | $25.92 |
| 06/28/2024 | $148,075.75 |
| 07/05/2024 | $61,232.76 |
| 07/12/2024 | $22,806.44 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL STERILITE CORPORATION** **$398,068.16**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.2462 | STERILITE CORPORATION - CIA<br>30 SCALES LAN<br>TOWNSEND, MA 1469<br>US | 08/01/2024 | $1,488,389.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL STERILITE CORPORATION - CIA**   $1,488,389.46

| 3.2463 | STERLING PARK SHOPPING CNTR LP<br>2120 L ST NW STE 800<br>WASHINGTON, DC 20037-1549<br>US | 06/14/2024<br>07/01/2024 | $28,552.15<br>$28,552.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

**TOTAL STERLING PARK SHOPPING CNTR LP**   $57,104.30

| 3.2464 | STEVE SILVER COMPANY.<br>1000 FM 548 NORTH<br>FORNEY, TX 75126-6458<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/19/2024<br>08/04/2024<br>08/15/2024 | $45,790.50<br>$133,470.64<br>$86,535.00<br>$67,249.00<br>$25,665.00<br>$56,449.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL STEVE SILVER COMPANY.**   $415,159.74

| 3.2465 | STEVEN SANFORD<br>14779 SENECA RD APT 24<br>VICTORVILLE, CA 92392<br>US | 06/21/2024 | $47,618.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

**TOTAL STEVEN SANFORD**   $47,618.05

| 3.2466 | STL GLOBAL SALES<br>336 BARN SIDE LN<br>EUREKA, MO 63025<br>US | 06/14/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024 | $5,636.01<br>$31,139.52<br>$17,908.96<br>$9,493.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL STL GLOBAL SALES**   $64,177.97

| 3.2467 | STOCKMAN LANDS INC<br>1142 REYNOLDS AVE<br>GREENWOOD, SC 29649-2736<br>US | 06/14/2024<br>07/01/2024<br>08/01/2024 | $10,505.47<br>$12,393.80<br>$12,393.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

**TOTAL STOCKMAN LANDS INC**   $35,293.07

| 3.2468 | STOKES CO TAX COLLECTOR<br>PO BOX 57<br>DANBURY, NC 27016-0057<br>US | 08/02/2024 | $716.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| | **TOTAL STOKES CO TAX COLLECTOR** | | **$716.80** | |

| 3.2469 | STONE MOUNTAIN SQUARE S/C LLC<br>9454 WILSHIRE BLVD STE 205<br>BEVERLY HILLS, CA 90212-2903<br>US | 07/01/2024<br><br>08/26/2024 | $14,331.92<br><br>$14,331.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | **TOTAL STONE MOUNTAIN SQUARE S/C LLC** | | **$28,663.84** | |

| 3.2470 | STONERIDGE WHOLESALE DIVISION LLC<br>STONERIDGE WHOLESALE<br>COLOMA, WI 54930<br>US | 07/12/2024 | $34,765.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| | **TOTAL STONERIDGE WHOLESALE DIVISION LLC** | | **$34,765.80** | |

| 3.2471 | STOP AND SHOP SUPERMARKET<br>PO BOX 3797<br>BOSTON, MA 2241<br>US | 07/01/2024<br><br>08/01/2024 | $17,500.00<br><br>$17,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

| | **TOTAL STOP AND SHOP SUPERMARKET** | | **$35,000.00** | |

| 3.2472 | STORCK U.S.A. LP<br>325 NORTH LA SALLE ST STE 400<br>CHICAGO, IL 60654<br>US | 06/19/2024<br><br>07/26/2024 | $19,758.12<br><br>$18,912.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| | **TOTAL STORCK U.S.A. LP** | | **$38,670.12** | |

| 3.2473 | STORECRAFTERS INC<br>100 BOXART STREET<br>ROCHESTER, NY 14612-5659<br>US | 06/28/2024 | $350,970.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

| | **TOTAL STORECRAFTERS INC** | | **$350,970.00** | |

| 3.2474 | STRAIGHT UP NUTS INC<br>5717 REDBUG LAKE RD #281<br>WINTER SPRINGS, FL 32708<br>US | 07/25/2024 | $7,378.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| | **TOTAL STRAIGHT UP NUTS INC** | | **$7,378.00** | |

| 3.2475 | STUDIO CENTER<br>161 BUSINESS PARK DRIVE<br>VIRGINIA BEACH, VA 23462<br>US | 06/14/2024<br>07/05/2024<br>07/12/2024<br>08/29/2024 | $4,573.75<br>$2,135.00<br>$2,135.00<br>$5,715.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

| | **TOTAL STUDIO CENTER** | | **$14,558.75** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.2476** STYLECRAFT HOME COLLECTION INC.
8474 MARKET PLACE DR STE 104
SOUTHAVEN, MS 38671-5881
US

| 07/12/2024 | $54,314.00 |
| 07/19/2024 | $39,795.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL STYLECRAFT HOME COLLECTION INC.**   **$94,109.00**

**3.2477** SUBURBAN REALTY JOINT VENTURE
431 SCIENCE PARK RD STE 301
STATE COLLEGE, PA 16803-2217
US

| 07/01/2024 | $16,623.75 |
| 08/01/2024 | $16,623.75 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL SUBURBAN REALTY JOINT VENTURE**   **$33,247.50**

**3.2478** SUCKERZ INC.
578 WASHINGTON BLVD STE 700
MARINA DEL REY, CA 90292
US

| 07/19/2024 | $5,054.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SUCKERZ INC.**   **$5,054.40**

**3.2479** SUFFOLK COUNTY POLICE DEPT
30 YAPHANK AVENUE
YAPHANK, NY 11980
US

| 06/21/2024 | $3,050.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency _____

**TOTAL SUFFOLK COUNTY POLICE DEPT**   **$3,050.00**

**3.2480** SUFFOLK PLAZA SHOPPING CENTER
PO BOX 3580
NORFOLK, VA 23514-3580
US

| 07/01/2024 | $16,803.43 |
| 08/01/2024 | $16,803.43 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL SUFFOLK PLAZA SHOPPING CENTER**   **$33,606.86**

**3.2481** SUMMER CENTER COMMONS LLC
PO BOX 1509
COLLIERVILLE, TN 38027-1509
US

| 07/01/2024 | $21,044.62 |
| 08/01/2024 | $21,044.62 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL SUMMER CENTER COMMONS LLC**   **$42,089.24**

**3.2482** SUMMIT PROPERTIES PARTNERSHIP
2 CENTRE PLZ
CLINTON, TN 37716
US

| 07/01/2024 | $17,916.67 |
| 08/01/2024 | $17,916.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL SUMMIT PROPERTIES PARTNERSHIP**   **$35,833.34**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3.2483  SUMMIT TRADING INC
3565 MAPLE CT
OCEANSIDE, NY 11572
US

| 07/12/2024 | $2,700.00 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SUMMIT TRADING INC**    **$2,700.00**

---

3.2484  SUN IMAGE DISTRIBUTORS INC
809-A SEABOARD ST
MYRTLE BEACH, SC 29577-6560
US

| 06/14/2024 | $18,655.50 |
|---|---|
| 06/21/2024 | $43,358.64 |
| 06/28/2024 | $23,941.78 |
| 07/05/2024 | $4,347.30 |
| 07/12/2024 | $33,184.37 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SUN IMAGE DISTRIBUTORS INC**    **$123,487.59**

---

3.2485  SUN LAKES PLAZA ASSOCIATES
1161 MEADOWBROOK RD
N MERRICK, NY 11566-1332
US

| 07/01/2024 | $36,266.53 |
|---|---|
| 08/01/2024 | $36,266.53 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL SUN LAKES PLAZA ASSOCIATES**    **$72,533.06**

---

3.2486  SUN LIFE ASSURANCE COMPANY OF CANAD
96 WORCHESTER STREET
WELLESLEY, MA 2481
US

| 07/05/2024 | $240,509.42 |
|---|---|
| 07/30/2024 | $116,980.49 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL SUN LIFE ASSURANCE COMPANY OF CANAD**    **$357,489.91**

---

3.2487  SUN PLAZA SHOPS LLC
PO BOX 56-6628
MIAMI, FL 33256
US

| 07/01/2024 | $22,028.52 |
|---|---|
| 08/01/2024 | $22,028.52 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL SUN PLAZA SHOPS LLC**    **$44,057.04**

---

3.2488  SUN POINT SDC LLC
290 NW 165TH ST PH 2
MIAMI, FL 33169-6472
US

| 07/01/2024 | $15,369.75 |
|---|---|
| 07/26/2024 | $931.50 |
| 08/01/2024 | $15,602.63 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL SUN POINT SDC LLC**    **$31,903.88**

---

3.2489  SUNBELT RENTALS
PO BOX 409211
ATLANTA, GA 30384-9211
US

| 06/27/2024 | $550.08 |
|---|---|
| 07/05/2024 | $2,316.30 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL SUNBELT RENTALS**    **$2,866.38**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | |
|---|---|---|---|
| 3.2490 SUNCO AND FRENCHIE LLC<br>1 CHAPIN ROAD STE 5<br>PINE BROOK, NJ 7058<br>US | 07/05/2024 | $8,740.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUNCO AND FRENCHIE LLC** | | **$8,740.80** | |
| 3.2491 SUNDAY SECONDS, LLC<br>1586 BARBER GREENE RD<br>DEKALB, IL 60115<br>US | 08/21/2024 | $1,834.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUNDAY SECONDS, LLC** | | **$1,834.00** | |
| 3.2492 SUNJOY GROUP INTERNATIONAL PTE LTD<br>37TH FLOOR 50 RAFFLES PLACE<br>SINGAPORE, 48623<br>SG | 07/02/2024 | $55.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUNJOY GROUP INTERNATIONAL PTE LTD** | | **$55.00** | |
| 3.2493 SUNNY DAYS ENTERTAINMENT LLC<br>433 SE MAIN STREET STE A<br>SIMPSONVILLE, SC 29681<br>US | 07/19/2024<br>07/26/2024 | $5,140.00<br>$805.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUNNY DAYS ENTERTAINMENT LLC** | | **$5,945.20** | |
| 3.2494 SUNSET EXPRESS<br>409 WILLARD AVE<br>VESTAL, NY 13850<br>US | 06/14/2024 | $90.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SUNSET EXPRESS** | | **$90.00** | |
| 3.2495 SUNSHINE MILLS INC.<br>PO BOX 740209<br>ATLANTA, GA 30374-0209<br>US | 06/27/2024<br>07/25/2024<br>08/01/2024 | $13,692.00<br>$9,968.50<br>$5,339.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUNSHINE MILLS INC.** | | **$29,000.00** | |
| 3.2496 SUNSTAR AMERICAS INC<br>301 E. CENTRAL ROAD<br>SCHAUMBURG, IL 60195<br>US | 06/14/2024 | $864.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUNSTAR AMERICAS INC** | | **$864.00** | |

## Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

**3.2497** SUPER BRIGHT LEDS INC
4400 EARTH CITY EXPRESSWAY
EARTH CITY, MO 63045-1328
US

| | |
|---|---|
| 06/14/2024 | $1,895.08 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| | |
|---|---|
| **TOTAL SUPER BRIGHT LEDS INC** | **$1,895.08** |

**3.2498** SUPER GAS & FOOD MART INC
1045 S WOODS MILL RD STE 1
TOWN AND COUNTRY, MO 63017-8362
US

| | |
|---|---|
| 07/01/2024 | $24,940.28 |
| 08/01/2024 | $20,235.10 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| | |
|---|---|
| **TOTAL SUPER GAS & FOOD MART INC** | **$45,175.38** |

**3.2499** SUPERIOR BUILDING SERVICES INC
146 MLK JR BLVD #189
MONROE, GA 30655
US

| | |
|---|---|
| 06/28/2024 | $73,127.58 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| | |
|---|---|
| **TOTAL SUPERIOR BUILDING SERVICES INC** | **$73,127.58** |

**3.2500** SUPERIOR NUT CO. INC
PO BOX 410086
CAMBRIDGE, MA 02141-1249
US

| | |
|---|---|
| 06/21/2024 | $16,800.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| | |
|---|---|
| **TOTAL SUPERIOR NUT CO. INC** | **$16,800.00** |

**3.2501** SURRY TAX COLLECTOR
PO BOX 576
DOBSON, NC 27017-0576
US

| | |
|---|---|
| 06/14/2024 | $43.54 |
| 06/21/2024 | $33.75 |
| 06/28/2024 | $36.63 |
| 07/05/2024 | $40.03 |
| 07/12/2024 | $57.09 |
| 07/19/2024 | $34.74 |
| 07/26/2024 | $41.63 |
| 08/02/2024 | $44.57 |
| 08/08/2024 | $43.63 |
| 08/15/2024 | $40.93 |
| 08/21/2024 | $41.66 |
| 08/29/2024 | $40.57 |
| 09/04/2024 | $25.36 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

| | |
|---|---|
| **TOTAL SURRY TAX COLLECTOR** | **$524.13** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.2502** SURYA CARPETS INC.
PO BOX 896604
CHARLOTTE, NC 28289
US

| | |
|---|---|
| 06/14/2024 | $989.46 |
| 06/21/2024 | $3,764.75 |
| 06/28/2024 | $552.00 |
| 07/19/2024 | $23,976.96 |
| 07/26/2024 | $44,487.25 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL SURYA CARPETS INC.** | **$73,770.42** |
|---|---|

**3.2503** SUSAN WINTERS P41153
3000 TOWN CENTER 2390
SOUTHFIELD, MI 48075-1387
US

| | |
|---|---|
| 06/14/2024 | $84.93 |
| 06/21/2024 | $35.78 |
| 06/28/2024 | $75.96 |
| 07/05/2024 | $74.07 |
| 07/12/2024 | $78.74 |
| 07/19/2024 | $21.98 |
| 07/26/2024 | $29.35 |
| 08/02/2024 | $73.86 |
| 08/08/2024 | $29.40 |
| 08/15/2024 | $59.10 |
| 08/21/2024 | $73.93 |
| 08/29/2024 | $73.09 |
| 09/04/2024 | $74.32 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

| **TOTAL SUSAN WINTERS P41153** | **$784.51** |
|---|---|

**3.2504** SUSO 5 CREEKWOOD LP
PO BOX 74875
CLEVELAND, OH 44194-0958
US

| | |
|---|---|
| 07/01/2024 | $39,774.30 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL SUSO 5 CREEKWOOD LP** | **$39,774.30** |
|---|---|

**3.2505** SV STATE LINE LLC
4741 CENTRAL ST PMB 195
KANSAS CITY, MO 64112-1533
US

| | |
|---|---|
| 07/01/2024 | $12,020.83 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL SV STATE LINE LLC** | **$12,020.83** |
|---|---|

**3.2506** SVAP POMPANO CITI CENTRE LP
PO BOX 209372
AUSTIN, TX 78720-9279
US

| | |
|---|---|
| 07/01/2024 | $35,535.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL SVAP POMPANO CITI CENTRE LP** | **$35,535.00** |
|---|---|

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.2507 | SVS HOSPITALITY INC<br>1535 LINKS VIEW DR<br>SALEM, VA 24153-8905<br>US | 07/01/2024 | $21,220.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| --- | --- | --- | --- | --- |
| | | 08/01/2024 | $21,220.01 | |
| | **TOTAL SVS HOSPITALITY INC** | | **$42,440.02** | |

| 3.2508 | SW WARSAW LLC<br>4151 ASHFORD DUNWOODY ROAD<br>BROOKHAVEN, GA 30319-1458<br>US | 06/21/2024 | $481.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| --- | --- | --- | --- | --- |
| | | 07/01/2024 | $20,333.76 | |
| | | 08/26/2024 | $20,333.76 | |
| | **TOTAL SW WARSAW LLC** | | **$41,149.50** | |

| 3.2509 | SWEET N FUN<br>1054 GREENGATE PLACE<br>LATHROP, CA 91789-2727<br>US | 06/28/2024 | $3,564.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| --- | --- | --- | --- | --- |
| | **TOTAL SWEET N FUN** | | **$3,564.00** | |

| 3.2510 | SWG TERRE HAUTE LLC<br>3715 NORTHSIDE PARKWAY STE 4-325<br>ATLANTA, GA 30327-2886<br>US | 07/01/2024 | $25,213.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| --- | --- | --- | --- | --- |
| | | 08/01/2024 | $25,213.97 | |
| | **TOTAL SWG TERRE HAUTE LLC** | | **$50,427.94** | |

| 3.2511 | SWISSCO LLC<br>38 E 32ND ST<br>NEW YORK, NY 10016-5507<br>US | 07/19/2024 | $27,358.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| --- | --- | --- | --- | --- |
| | **TOTAL SWISSCO LLC** | | **$27,358.32** | |

| 3.2512 | SYLGAR INVESTOR LLC<br>135 ROCKAWAY TURNPIKE SUITE 101<br>LAWRENCE, NY 11559-1033<br>US | 07/01/2024 | $16,933.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| --- | --- | --- | --- | --- |
| | **TOTAL SYLGAR INVESTOR LLC** | | **$16,933.75** | |

| 3.2513 | T MARZETTI COMPANY<br>380 POLARIS PKWY STE 400<br>WESTERVILLE, OH 43082-8069<br>US | 07/19/2024 | $28,676.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| --- | --- | --- | --- | --- |
| | **TOTAL T MARZETTI COMPANY** | | **$28,676.70** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

---

3.2514  T- MOBILE USA INC
PO BOX 742596
CINCINNATI, OH 45274-2596
US

| 08/15/2024 | $47,420.89 |
| --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| **TOTAL T- MOBILE USA INC** | **$47,420.89** |
| --- | --- |

---

3.2515  T.W. EVANS CORDAGE CO INC
PO BOX 8038
CRANSTON, RI 02920-5319
US

| 07/12/2024 | $1,503.90 |
| --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL T.W. EVANS CORDAGE CO INC** | **$1,503.90** |
| --- | --- |

---

3.2516  TABLECRAFT PRODUCTS COMPANY INC
801 LAKESIDE DR
GURNEE, IL 60031
US

| 06/28/2024 | $5,600.64 |
| --- | --- |
| 09/04/2024 | $9,324.30 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL TABLECRAFT PRODUCTS COMPANY INC** | **$14,924.94** |
| --- | --- |

---

3.2517  TAJMA HIBBLER
2806 CARPEHART
SAGINAW, MI 48601
US

| 07/05/2024 | $105.00 |
| --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| **TOTAL TAJMA HIBBLER** | **$105.00** |
| --- | --- |

---

3.2518  TALAY TRAILER SALES & RENTALS
40 SWEENEYDALE AVE
BAYSHORE, NY 11706
US

| 06/14/2024 | $125.00 |
| --- | --- |
| 06/28/2024 | $900.00 |
| 07/05/2024 | $175.00 |
| 07/12/2024 | $125.00 |
| 08/30/2024 | $1,425.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| **TOTAL TALAY TRAILER SALES & RENTALS** | **$2,750.00** |
| --- | --- |

---

3.2519  TALKING RAIN BEV CO INC
PO BOX 74251
CLEVELAND, OH 44194-0002
US

| 06/14/2024 | $4,245.48 |
| --- | --- |
| 06/21/2024 | $33,120.00 |
| 06/28/2024 | $16,560.00 |
| 07/12/2024 | $5,277.39 |
| 07/19/2024 | $17,280.00 |
| 07/26/2024 | $66,960.00 |
| 08/09/2024 | $13,734.24 |
| 08/21/2024 | $3,600.00 |
| 09/05/2024 | $79,920.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL TALKING RAIN BEV CO INC** | **$240,697.11** |
| --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.2520 | TAMMY BRADSHAW-MAYO<br>NOT AVAILABLE | 09/05/2024 | $1,246.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL TAMMY BRADSHAW-MAYO** | | **$1,246.97** | |

| 3.2521 | TANESHA HENDERSON<br>20454 ORLEANS<br>DETROIT, MI 48203<br>US | 07/05/2024 | $115.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL TANESHA HENDERSON** | | **$115.77** | |

| 3.2522 | TANYA DAVIS TRUCKING<br>5180 CLASSIC DR<br>TOBYHANNA, PA 18466<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024 | $200.00<br>$500.00<br>$400.00<br>$150.00<br>$175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL TANYA DAVIS TRUCKING** | | **$1,425.00** | |

| 3.2523 | TASTE OF NATURE INC<br>2828 DONALD DOUGLAS LOOP N STE A<br>SANTA MONICA, CA 90405-2966<br>US | 06/13/2024 | $7,499.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL TASTE OF NATURE INC** | | **$7,499.52** | |

| 3.2524 | TATES BAKE SHOP<br>111 PRECISION DRIVE<br>SHIRLEY, NY 11967<br>US | 06/14/2024<br>06/28/2024 | $7,797.60<br>$23,392.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL TATES BAKE SHOP** | | **$31,190.40** | |

| 3.2525 | TATTLETALE PORTABLE ALARM SYS<br>6269 FROST RD<br>WESTERVILLE, OH 43082-9027<br>US | 06/28/2024 | $86.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL TATTLETALE PORTABLE ALARM SYS** | | **$86.85** | |

| 3.2526 | TAXATION AND REVENUE<br>PO BOX 2527<br>SANTA FE, NM 87504-2527<br>US | 07/26/2024 | $881.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL TAXATION AND REVENUE** | | **$881.50** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| 3.2527 | TAYLOR FARM I LLC<br>PO BOX 785011<br>PHILADELPHIA, PA 19178-5011<br>US | 07/01/2024 | $10,815.30 | ☐ Secured debt |
|---|---|---|---|---|
| | | 08/01/2024 | $10,815.30 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Rent |

| | **TOTAL TAYLOR FARM I LLC** | | **$21,630.60** | |
|---|---|---|---|---|

| 3.2528 | TAZEWELL CIRCUIT COURT<br>135 COURT STREET STE 202<br>TAZEWELL, VA 24651-6256<br>US | 07/12/2024 | $40.94 | ☐ Secured debt |
|---|---|---|---|---|
| | | 07/19/2024 | $2.15 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | 07/26/2024 | $0.10 | ☐ Services |
| | | | | ☑ Other  Garnishment |

| | **TOTAL TAZEWELL CIRCUIT COURT** | | **$43.19** | |
|---|---|---|---|---|

| 3.2529 | TBF GROUP FONDULAC LLC<br>175 GREAT NECK RD STE 201<br>GREAT NECK, NY 11021-3351<br>US | 06/14/2024 | $50,904.16 | ☐ Secured debt |
|---|---|---|---|---|
| | | 07/01/2024 | $10,980.46 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | 08/01/2024 | $10,980.46 | ☐ Services |
| | | | | ☑ Other  Rent |

| | **TOTAL TBF GROUP FONDULAC LLC** | | **$72,865.08** | |
|---|---|---|---|---|

| 3.2530 | TBF GROUP PENN HILLS LLC<br>175 GREAT NECK ROAD SUITE 201<br>GREAT NECK, NY 11021-3351<br>US | 07/01/2024 | $18,572.77 | ☐ Secured debt |
|---|---|---|---|---|
| | | 08/01/2024 | $18,572.77 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Rent |

| | **TOTAL TBF GROUP PENN HILLS LLC** | | **$37,145.54** | |
|---|---|---|---|---|

| 3.2531 | TBF GROUP SUTTERS CREEK LLC<br>175 GREAT NECK RD STE 201<br>GREAT NECK, NY 11021-3351<br>US | 07/01/2024 | $21,395.83 | ☐ Secured debt |
|---|---|---|---|---|
| | | 08/01/2024 | $21,395.83 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Rent |

| | **TOTAL TBF GROUP SUTTERS CREEK LLC** | | **$42,791.66** | |
|---|---|---|---|---|

| 3.2532 | TC NORMAN INVESTMENTS LLC<br>15640 QUORUM DRIVE<br>ADDISON, TX 75001-3338<br>US | 07/01/2024 | $26,167.79 | ☐ Secured debt |
|---|---|---|---|---|
| | | 08/01/2024 | $26,167.79 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Rent |

| | **TOTAL TC NORMAN INVESTMENTS LLC** | | **$52,335.58** | |
|---|---|---|---|---|

| 3.2533 | TCP HRB ACQUISITION LLC<br>PO BOX 21775<br>NEW YORK, NY 10087-1778<br>US | 06/28/2024 | $7,762.50 | ☐ Secured debt |
|---|---|---|---|---|
| | | 07/26/2024 | $9,787.50 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other |

| | **TOTAL TCP HRB ACQUISITION LLC** | | **$17,550.00** | |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.2534** TEE-ZED PRODUCTS LLC
PO BOX 1662
JAMESTOWN, NC 27282-1662
US

| 06/14/2024 | $17,417.12 |
| 07/26/2024 | $4,902.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL TEE-ZED PRODUCTS LLC** | **$22,319.12** |

**3.2535** TEG ENTERPRISES INC
107 GASS DR
GREENEVILLE, TN 37745-4291
US

| 06/13/2024 | $365.24 |
| 06/20/2024 | $1,586.33 |
| 06/27/2024 | $798.68 |
| 07/05/2024 | $1,021.51 |
| 07/11/2024 | $277.44 |
| 08/30/2024 | $6,653.54 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| **TOTAL TEG ENTERPRISES INC** | **$10,702.74** |

**3.2536** TELEBRANDS
79 TWO BRIDGES RD
FAIRFIELD, NJ 07004-1029
US

| 06/21/2024 | $11,642.00 |
| 09/04/2024 | $4,464.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL TELEBRANDS** | **$16,106.00** |

**3.2537** TELLERMATE INC
3600 MANSELL RD STE 500
ALPHARETTA, GA 30022-3094
US

| 06/20/2024 | $840.66 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| **TOTAL TELLERMATE INC** | **$840.66** |

**3.2538** TEMP TECH INC
926 STATE ST
LEMOYNE, PA 17043-1543
US

| 06/14/2024 | $4,165.30 |
| 06/28/2024 | $5,830.65 |
| 07/05/2024 | $1,429.00 |
| 07/12/2024 | $6,485.75 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| **TOTAL TEMP TECH INC** | **$17,910.70** |

**3.2539** TEMPLES COMPANY
PO BOX 405
VIDALIA, GA 30475-0405
US

| 07/01/2024 | $9,922.33 |
| 08/01/2024 | $9,922.33 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL TEMPLES COMPANY** | **$19,844.66** |

**3.2540** TENEX CORPORATION
1123 EMERSON AV
EVANSTON, IL 60201
US

| 07/05/2024 | $2,540.16 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |
|---|---|---|---|
| **TOTAL TENEX CORPORATION** |  | **$2,540.16** |  |

3.2541 TENNANT SALES AND SERVICE CO
PO BOX 71414
CHICAGO, IL 60694-1414
US

| 06/14/2024 | $169.42 |
| 06/28/2024 | $249.40 |
| 07/05/2024 | $306.70 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL TENNANT SALES AND SERVICE CO** — **$725.52**

3.2542 TENNESSEE DEPT OF AGRICULTURE
PO BOX 111359
NASHVILLE, TN 37222-1359
US

| 06/14/2024 | $2,350.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental
Agency _____

**TOTAL TENNESSEE DEPT OF AGRICULTURE** — **$2,350.00**

3.2543 TEXAS STAR NUT AND FOOD CO INC
PO BOX 2353
BOERNE, TX 78006-6353
US

| 06/21/2024 | $36,083.28 |
| 07/05/2024 | $53,127.50 |
| 08/15/2024 | $66,630.12 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL TEXAS STAR NUT AND FOOD CO INC** — **$155,840.90**

3.2544 TFH PUBLICATIONS, INC &
PO BOX 847828
DALLAS, TX 75284-7828
US

| 06/14/2024 | $5,272.44 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL TFH PUBLICATIONS, INC &** — **$5,272.44**

3.2545 TFI, INC
6355 MORENCI TRAIL
INDIANAPOLIS, IN 46268-2592
US

| 06/14/2024 | $743.97 |
| 06/21/2024 | $623.58 |
| 06/28/2024 | $567.64 |
| 07/05/2024 | $622.56 |
| 07/12/2024 | $563.95 |
| 07/19/2024 | $594.54 |
| 07/26/2024 | $725.94 |
| 08/30/2024 | $4,694.42 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL TFI, INC** — **$9,136.60**

3.2546 THAI SHUN LEE INDUSTRIAL LTD
32 F KIN SANG COMMERCIAL CENTRE
KOWLOON,
HK

| 07/23/2024 | $1,640.16 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL THAI SHUN LEE INDUSTRIAL LTD** — **$1,640.16**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.2547** THAT ELECTRIC COMPANY LLC
506 18TH ST W
JASPER, AL 35501
US

| | | |
|---|---|---|
| 06/14/2024 | $125.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

**TOTAL THAT ELECTRIC COMPANY LLC**    **$125.00**

**3.2548** THE COLUMBUS FOUNDATION
NOT AVAILABLE

| | | |
|---|---|---|
| 08/20/2024 | $5,707,776.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Donation |

**TOTAL THE COLUMBUS FOUNDATION**    **$5,707,776.18**

**3.2549** THERMO KING MICHIGAN INC
955 76TH ST SW
BYRON CENTER, MI 49315-8509
US

| | | |
|---|---|---|
| 06/21/2024 | $636.00 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| 08/30/2024 | $1,272.00 | ☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

**TOTAL THERMO KING MICHIGAN INC**    **$1,908.00**

**3.2550** THF GREENGATE EAST DEVELOPMENT LP
211 N STADIUM BLVD STE 201
COLUMBIA, MO 65203-1161
US

| | | |
|---|---|---|
| 07/01/2024 | $24,913.76 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| 08/01/2024 | $24,913.76 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

**TOTAL THF GREENGATE EAST DEVELOPMENT LP**    **$49,827.52**

**3.2551** THF PADUCAH DEVELOPMENT LP
211 N STADIUM BLVD STE 201
COLUMBIA, MO 65203-1161
US

| | | |
|---|---|---|
| 07/01/2024 | $13,411.01 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| 08/01/2024 | $13,411.01 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

**TOTAL THF PADUCAH DEVELOPMENT LP**    **$26,822.02**

**3.2552** THOMAS H YEAZEL
1901 BEACON ST
WASHINGTON COURT HOUSE, OH 43160-1727
US

| | | |
|---|---|---|
| 07/26/2024 | $1,219.71 | ☐ Secured debt |
| 08/02/2024 | $948.67 | ☐ Unsecured loan repayments |
| 08/09/2024 | $948.67 | ☐ Suppliers or vendors<br>☑ Services |
| 08/15/2024 | $948.67 | ☐ Other _____ |
| 08/21/2024 | $948.67 | |
| 08/29/2024 | $985.18 | |
| 09/04/2024 | $948.67 | |

**TOTAL THOMAS H YEAZEL**    **$6,948.24**

**3.2553** THOMPSON HILLS INVESTMENT CORP
906 THOMPSON BLVD
SEDALIA, MO 65301-2241
US

| | | |
|---|---|---|
| 07/01/2024 | $15,395.47 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| 08/01/2024 | $15,395.47 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---|---|
| **TOTAL THOMPSON HILLS INVESTMENT CORP** | | **$30,790.94** | |

3.2554 THOMSON PLAZA SHOPPING CENTER LLC
PO BOX 36
FOUNTAIN INN, SC 29644-0036
US

| 07/01/2024 | $13,885.24 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **TOTAL THOMSON PLAZA SHOPPING CENTER LLC** | **$13,885.24** |
|---|---|

3.2555 THRASIO, LLC
85 WEST STREET SUITE 4
WALPOLE, MA 2081
US

| 07/12/2024 | $14,652.00 |
|---|---|
| 08/04/2024 | $37,137.72 |
| 08/15/2024 | $8,845.36 |
| 08/26/2024 | $29,358.60 |
| 08/29/2024 | $42,661.60 |
| 09/05/2024 | $39,262.10 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| **TOTAL THRASIO, LLC** | **$171,917.38** |
|---|---|

3.2556 THREE HANDS CORP
13259 RALSTON AVE
SYLMAR, CA 91342-1255
US

| 06/14/2024 | $89,971.78 |
|---|---|
| 07/05/2024 | $3,660.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| **TOTAL THREE HANDS CORP** | **$93,631.78** |
|---|---|

3.2557 TIDALHEALTH NANTICOKE
770 KINGS HWY
LEWES, DE 19958-1704
US

| 06/14/2024 | $77.14 |
|---|---|
| 06/21/2024 | $68.38 |
| 07/19/2024 | $77.97 |
| 07/26/2024 | $72.25 |
| 08/02/2024 | $77.05 |
| 08/08/2024 | $80.89 |
| 08/15/2024 | $80.32 |
| 08/21/2024 | $76.27 |
| 09/04/2024 | $76.09 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

| **TOTAL TIDALHEALTH NANTICOKE** | **$686.36** |
|---|---|

3.2558 TIFFANY WADE
1343 TURNER AVE. NW
GRAND RAPIDS, MI 49504
US

| 07/05/2024 | $928.98 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| **TOTAL TIFFANY WADE** | **$928.98** |
|---|---|

3.2559 TIFTON RETAIL I LLC
1003 ALPHARETTA ST STE 100
ROSWELL, GA 30075
US

| 07/01/2024 | $12,983.06 |
|---|---|
| 08/01/2024 | $12,983.06 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | | |
|---|---|---|---|---|
| | | **TOTAL TIFTON RETAIL I LLC** | **$25,966.12** | |
| 3.2560 | TILLAMOOK COUNTRY SMOKER<br>10750 SW DENNY RD SUITE 120<br>BEAVERTON, OR 97008<br>US | 06/14/2024 | $19,428.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL TILLAMOOK COUNTRY SMOKER** | **$19,428.12** | |
| 3.2561 | TINKER FEDERAL CREDIT UNION<br>210 PARK AVE STE 3001<br>OKLAHOMA CITY, OK 73102-5604<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/02/2024<br>08/08/2024<br>08/15/2024<br>08/21/2024 | $131.13<br>$125.26<br>$134.83<br>$135.32<br>$171.44<br>$147.28<br>$138.82<br>$143.61<br>$147.17<br>$137.71<br>$122.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garnishment |
| | | **TOTAL TINKER FEDERAL CREDIT UNION** | **$1,534.70** | |
| 3.2562 | TINO KAI LLC<br>730 N. COUNTY LINE ROAD<br>HINSDALE, IL 60521<br>US | 07/12/2024 | $3,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL TINO KAI LLC** | **$3,600.00** | |
| 3.2563 | TKG NORWICHTOWN COMMONS LLC<br>211 N STADIUM BLVD STE 201<br>COLUMBIA, MO 65203-1161<br>US | 07/01/2024 | $25,341.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | **TOTAL TKG NORWICHTOWN COMMONS LLC** | **$25,341.66** | |
| 3.2564 | TKG ROCK BRIDGE CENTER LLC<br>211 NORTH STADIUM BLVD STE 201<br>COLUMBIA, MO 65203-1161<br>US | 06/14/2024<br>07/01/2024 | $15,730.72<br>$4,704.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | **TOTAL TKG ROCK BRIDGE CENTER LLC** | **$20,435.02** | |
| 3.2565 | TLC LIGHTING INC<br>PO BOX 7004<br>MAYFIELD, KY 42066-0053<br>US | 06/28/2024<br>07/12/2024 | $72,437.28<br>$3,573.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |
|---|---|---|
| **TOTAL TLC LIGHTING INC** | **$76,010.96** | |

3.2566 TMC LLC
210 E MAIN ST
TUPELO, MS 38804-4031
US

| 07/01/2024 | $14,508.62 |
| 08/01/2024 | $14,508.62 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

|  |  |
|---|---|
| **TOTAL TMC LLC** | **$29,017.24** |

3.2567 TN EQUITIES LLC
PO BOX 306389
NASHVILLE, TN 37230-6389
US

| 07/01/2024 | $18,444.14 |
| 08/01/2024 | $18,444.14 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

|  |  |
|---|---|
| **TOTAL TN EQUITIES LLC** | **$36,888.28** |

3.2568 TNT FIREWORKS
PO BOX 1318
FLORENCE, AL 35630-6239
US

| 07/19/2024 | $6,848.03 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

|  |  |
|---|---|
| **TOTAL TNT FIREWORKS** | **$6,848.03** |

3.2569 TODD SHOPPING CENTER LLC
735 THIMBLE SHOALS BLVD STE 100
NEWPORT NEWS, VA 23606-4255
US

| 07/01/2024 | $20,680.07 |
| 08/01/2024 | $20,680.07 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

|  |  |
|---|---|
| **TOTAL TODD SHOPPING CENTER LLC** | **$41,360.14** |

3.2570 TOLEDO MUNICIPAL COURT
555 N ERIE ST
TOLEDO, OH 43604-3300
US

| 08/15/2024 | $48.90 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

|  |  |
|---|---|
| **TOTAL TOLEDO MUNICIPAL COURT** | **$48.90** |

3.2571 TOMBALL PLAZA LLC
2028 HARRISON ST STE 202
HOLLYWOOD, FL 33020-7845
US

| 06/28/2024 | $2,212.82 |
| 07/01/2024 | $22,315.12 |
| 08/01/2024 | $22,315.12 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

|  |  |
|---|---|
| **TOTAL TOMBALL PLAZA LLC** | **$46,843.06** |

3.2572 TOMS TOY INTERNATIONAL (HK) LTD
ROOM L1 8F BLOCK 2 KAISER ESTATE
HUNG HOM KOWLOON,
HK

| 06/11/2024 | $5,904.80 |
| 07/09/2024 | $21,482.14 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

|  |  |
|---|---|
| **TOTAL TOMS TOY INTERNATIONAL (HK) LTD** | **$27,386.94** |

**Part 2:**     **List Certain Transfers Made Before Filing for Bankruptcy**

---

**3.2573** TOOTSIE ROLL IND IN
PO BOX 99435 FILE 99435
CHICAGO, IL 60693-9435
US

| | |
|---|---|
| 06/14/2024 | $1,622.40 |
| 06/28/2024 | $16,784.64 |
| 07/05/2024 | $3,928.32 |
| 07/12/2024 | $2,737.92 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL TOOTSIE ROLL IND IN**     **$25,073.28**

---

**3.2574** TOP CHOICE MOVERS
1414 NORBERT RD NE
PALM BAY, FL 32907
US

| | |
|---|---|
| 06/21/2024 | $175.00 |
| 06/28/2024 | $75.00 |
| 07/05/2024 | $30.00 |
| 07/12/2024 | $175.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL TOP CHOICE MOVERS**     **$455.00**

---

**3.2575** TOP HOME LLC
16545 LOCH KATRINE LANE
HOUSTON, TX 77084-2766
US

| | |
|---|---|
| 07/01/2024 | $19,209.79 |
| 08/01/2024 | $19,209.79 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL TOP HOME LLC**     **$38,419.58**

---

**3.2576** TOP NOTCH PRODUCTS
600 CUMMINGS CTR STE 268X
BEVERLY, MA 1915
US

| | |
|---|---|
| 06/21/2024 | $10,652.40 |
| 06/28/2024 | $2,322.00 |
| 07/05/2024 | $39,028.44 |
| 07/12/2024 | $5,568.24 |
| 07/19/2024 | $757.44 |
| 08/04/2024 | $288.00 |
| 08/27/2024 | $13,558.96 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL TOP NOTCH PRODUCTS**     **$72,175.48**

---

**3.2577** TOP TECH AUDIO INC
28 KENNEDY BLVD
EAST BRUNSWICK, NJ 8816
US

| | |
|---|---|
| 07/19/2024 | $5,280.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL TOP TECH AUDIO INC**     **$5,280.00**

---

**3.2578** TOPAZ DISTRIBUTION INC
2280 WARD AVE
SIMI VALLEY, CA 93065-1859
US

| | |
|---|---|
| 06/14/2024 | $61,578.30 |
| 07/12/2024 | $25,358.06 |
| 08/27/2024 | $27,265.41 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL TOPAZ DISTRIBUTION INC**     **$114,201.77**

---

**3.2579** TOPMOST DESIGN CO LTD
3FL-19, NO.3 TIEN MOU RD
TAIPEI,
TW

| | |
|---|---|
| 07/02/2024 | $17,109.12 |
| 07/16/2024 | $45,192.56 |
| 07/23/2024 | $10,259.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |
|---|---|---|---|
| | **TOTAL TOPMOST DESIGN CO LTD** | **$72,560.88** | |

| 3.2580 | TOPNET INC<br>10940 WILSHIRE BOULEVARD<br>LOS ANGELES, CA 90024<br>US | 06/28/2024 | $15,254.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/05/2024 | $4,838.40 | |
| | | 07/12/2024 | $9,447.00 | |
| | | 07/26/2024 | $31,037.30 | |
| | | 09/04/2024 | $1,641.12 | |
| | **TOTAL TOPNET INC** | | **$62,218.54** | |

| 3.2581 | TOTAL EQUIPMENT SERVICE<br>8355 W FLAGLER ST # 235<br>MIAMI, FL 33144<br>US | 06/14/2024 | $273.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL TOTAL EQUIPMENT SERVICE** | | **$273.50** | |

| 3.2582 | TOWER LOAN<br>PO BOX 2713<br>LAUREL, MS 39440-2713<br>US | 06/14/2024 | $35.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garnishment |
|---|---|---|---|---|
| | | 06/21/2024 | $38.14 | |
| | | 06/28/2024 | $43.09 | |
| | | 07/05/2024 | $11.39 | |
| | | 07/12/2024 | $77.63 | |
| | | 07/19/2024 | $24.23 | |
| | | 07/26/2024 | $48.48 | |
| | | 08/02/2024 | $37.25 | |
| | | 08/08/2024 | $43.21 | |
| | | 08/15/2024 | $41.24 | |
| | | 08/21/2024 | $39.36 | |
| | | 08/29/2024 | $39.73 | |
| | | 09/04/2024 | $35.43 | |
| | **TOTAL TOWER LOAN** | | **$514.61** | |

| 3.2583 | TOWER PLAZA INC<br>3435 WILSHIRE BLVD #2755<br>LOS ANGELES, CA 90010-1901<br>US | 07/01/2024 | $28,187.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | **TOTAL TOWER PLAZA INC** | | **$28,187.17** | |

| 3.2584 | TOWER VENTURES CRE LLC<br>495 TENNESSEE STREET SUITE 152<br>MEMPHIS, TN 38103-2549<br>US | 07/01/2024 | $24,166.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|---|---|---|---|---|
| | **TOTAL TOWER VENTURES CRE LLC** | | **$24,166.67** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.2585** TOWN N COUNTRY PLAZA OF TAMPA LTD
204 N HOWARD AVE
TAMPA, FL 33606-1552
US

| 07/01/2024 | $18,928.36 |
| 08/01/2024 | $18,928.36 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

TOTAL TOWN N COUNTRY PLAZA OF TAMPA LTD  **$37,856.72**

**3.2586** TOWN OF BABYLON
200 SUNRISE HWY
LINDENHURST, NY 11757-2597
US

| 06/28/2024 | $288.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

TOTAL TOWN OF BABYLON  **$288.00**

**3.2587** TOWN SQUARE L.P.
PO BOX 996
CULLMAN, AL 35056-0996
US

| 07/01/2024 | $9,566.66 |
| 08/01/2024 | $9,566.66 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

TOTAL TOWN SQUARE L.P.  **$19,133.32**

**3.2588** TOWNE CENTER INVESTMENTS LLC
696 NE 125TH ST
NORTH MIAMI, FL 33161-5546
US

| 07/01/2024 | $31,714.39 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

TOTAL TOWNE CENTER INVESTMENTS LLC  **$31,714.39**

**3.2589** TOWNLEY INC
10 WEST 33RD STREET
NEW YORK, NY 10001
US

| 07/09/2024 | $131,571.30 |
| 07/10/2024 | $45,633.60 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

TOTAL TOWNLEY INC  **$177,204.90**

**3.2590** TOWNSHIP OF OCEAN POLICE DEPT
399 MONMOUTH RD
OAKHURST, NJ 7755
US

| 07/05/2024 | $50.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

TOTAL TOWNSHIP OF OCEAN POLICE DEPT  **$50.00**

**3.2591** TPI CASSINELLI MANAGER LLC
7887 SAN FELIPE STE 237
HOUSTON, TX 77063-1621
US

| 07/01/2024 | $18,007.50 |
| 09/05/2024 | $18,007.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

TOTAL TPI CASSINELLI MANAGER LLC  **$36,015.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.2592 | TRADE LINES INC<br>660 MONTROSE AVE<br>SOUTH PLAINFIELD, NJ 07080-2602<br>US | 06/28/2024 | $7,632.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 09/04/2024 | $22,290.00 | |

| | **TOTAL TRADE LINES INC** | **$29,922.00** |
|---|---|---|

| 3.2593 | TRAILER LEASING COMPANY INC<br>2733 PICKETTVILLE RD<br>JACKSONVILLE, FL 32220-2471<br>US | 06/13/2024 | $213.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | | 06/27/2024 | $276.90 | |
| | | 07/11/2024 | $319.50 | |
| | | 08/30/2024 | $873.30 | |

| | **TOTAL TRAILER LEASING COMPANY INC** | **$1,682.70** |
|---|---|---|

| 3.2594 | TRAILRIDGE CENTER L.P.<br>PO BOX 310429<br>DES MOINES, IA 50331-0429<br>US | 07/01/2024 | $17,838.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 07/05/2024 | $811.32 | |

| | **TOTAL TRAILRIDGE CENTER L.P.** | **$18,649.37** |
|---|---|---|

| 3.2595 | TRAMONTINA USA INC<br>12955 WEST AIRPORT BLVD<br>SUGAR LAND, TX 77478-6119<br>US | 06/21/2024 | $37,174.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 07/26/2024 | $23,134.00 | |

| | **TOTAL TRAMONTINA USA INC** | **$60,308.50** |
|---|---|---|

| 3.2596 | TRANEL INC.<br>PO BOX 263<br>EMERSON, NJ 07630-0263<br>US | 07/01/2024 | $13,838.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $13,838.26 | |

| | **TOTAL TRANEL INC.** | **$27,676.52** |
|---|---|---|

| 3.2597 | TRANSNATIONAL FOODS INC<br>1110 BRICKELL AVE STE 808<br>MIAMI, FL 33131-3138<br>US | 07/12/2024 | $3,854.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 07/17/2024 | $1,877.28 | |

| | **TOTAL TRANSNATIONAL FOODS INC** | **$5,731.44** |
|---|---|---|

| 3.2598 | TRANSPORTATION EQUIPMENT NETWORK<br>PO BOX 76100<br>CLEVELAND, OH 44101-4755<br>US | 06/20/2024 | $1,067.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | | 07/25/2024 | $588.97 | |

| | **TOTAL TRANSPORTATION EQUIPMENT NETWORK** | **$1,656.20** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.2599** TRANSPORTATION RENTAL & SALES INC
3531 SECOND ST S W
ALBUQUERQUE, NM 87105-0326
US

| Date | Amount |
|---|---|
| 06/28/2024 | $242.47 |
| 08/30/2024 | $242.47 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| TOTAL TRANSPORTATION RENTAL & SALES INC | $484.94 |
|---|---|

**3.2600** TRANSWORLD SYSTEMS INC
PO BOX 15110
WILMINGTON, DE 19850-5109
US

| Date | Amount |
|---|---|
| 07/12/2024 | $36.05 |
| 07/12/2024 | $89.60 |
| 07/19/2024 | $84.21 |
| 07/26/2024 | $73.44 |
| 08/02/2024 | $60.29 |
| 08/08/2024 | $85.10 |
| 08/15/2024 | $75.69 |
| 08/21/2024 | $75.96 |
| 08/29/2024 | $77.44 |
| 09/04/2024 | $78.99 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

| TOTAL TRANSWORLD SYSTEMS INC | $736.77 |
|---|---|

**3.2601** TREASURER CITY OF ROANOKE
PO BOX 1451
ROANOKE, VA 24007-1451
US

| Date | Amount |
|---|---|
| 08/15/2024 | $226.49 |
| 08/21/2024 | $221.34 |
| 08/29/2024 | $88.99 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

| TOTAL TREASURER CITY OF ROANOKE | $536.82 |
|---|---|

**3.2602** TREASURER OF VIRGINIA
PO BOX 570
RICHMOND, VA 23218-0570
US

| Date | Amount |
|---|---|
| 06/14/2024 | $941.23 |
| 06/21/2024 | $846.58 |
| 06/28/2024 | $985.82 |
| 07/05/2024 | $1,037.15 |
| 07/12/2024 | $1,151.59 |
| 07/19/2024 | $1,104.38 |
| 07/26/2024 | $1,095.42 |
| 08/02/2024 | $1,019.89 |
| 08/08/2024 | $961.84 |
| 08/15/2024 | $1,013.24 |
| 08/21/2024 | $889.17 |
| 08/29/2024 | $980.51 |
| 09/04/2024 | $877.95 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax / Governmental Agency

| TOTAL TREASURER OF VIRGINIA | $12,904.77 |
|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.2603 | TREASURER WEST WHITELAND TWP<br>101 COMMERCE DR<br>EXTON, PA 19341-2726<br>US | 06/21/2024 | $80.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL TREASURER WEST WHITELAND TWP** — **$80.00**

| 3.2604 | TREASURER, CITY OF VIRGINIA BEACH<br>2401 COURTHOUSE DR<br>VIRGINIA BEACH, VA 23456-9018<br>US | 06/21/2024 | $250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL TREASURER, CITY OF VIRGINIA BEACH** — **$250.00**

| 3.2605 | TREND MAKERS, LLC.<br>1703 NORTH 13TH STREET<br>ROGERS, AR 72756<br>US | 07/19/2024 | $11,086.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL TREND MAKERS, LLC.** — **$11,086.00**

| 3.2606 | TREND SOURCE DISTRIBUTION<br>13932 SE 126TH AVE<br>CLACKAMAS, OR 97015<br>US | 07/26/2024 | $11,784.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL TREND SOURCE DISTRIBUTION** — **$11,784.00**

| 3.2607 | TRENDS INTERNATIONAL LLC.<br>5188 WEST 74TH STREET<br>INDIANAPOLIS, IN 46268-4160<br>US | 07/26/2024 | $0.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL TRENDS INTERNATIONAL LLC.** — **$0.60**

| 3.2608 | TRENDSTAR CORPORATION<br>136 FAIRFIELD ROAD<br>FAIRFIELD, NJ 07004-2407<br>US | 06/14/2024 | $897.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL TRENDSTAR CORPORATION** — **$897.00**

| 3.2609 | TRI MARSH REALTY LLC<br>4801 HARBOR DR<br>FLOWER MOUND, TX 75022-5489<br>US | 07/01/2024<br>08/01/2024 | $34,747.77<br>$34,747.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

**TOTAL TRI MARSH REALTY LLC** — **$69,495.54**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

3.2610  TRI PLAZA LLC
3809 MITCHELL MILL RD
RALEIGH, NC 27616-8566
US

| | 07/01/2024 | $24,531.14 |
| --- | --- | --- |
| | 08/01/2024 | $24,531.14 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL TRI PLAZA LLC** — **$49,062.28**

3.2611  TRIACE USA
7555 COPPER CREEK LANE
CINCINNATI, OH 45247
US

| | 07/26/2024 | $17,571.50 |
| --- | --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL TRIACE USA** — **$17,571.50**

3.2612  TRIANGLE HOME FASHIONS LLC
9A NICHOLAS COURT
DAYTON, NJ 08810-1560
US

| | 06/21/2024 | $21,491.85 |
| --- | --- | --- |
| | 07/12/2024 | $19,955.00 |
| | 07/19/2024 | $9,497.00 |
| | 07/26/2024 | $5,575.00 |
| | 08/09/2024 | $32,162.66 |
| | 08/30/2024 | $30,410.56 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL TRIANGLE HOME FASHIONS LLC** — **$119,092.07**

3.2613  TRIANGLE SQUARE LLC
PO BOX 603649
CHARLOTTE, NC 28260-3949
US

| | 07/01/2024 | $21,918.89 |
| --- | --- | --- |
| | 08/26/2024 | $21,918.89 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL TRIANGLE SQUARE LLC** — **$43,837.78**

3.2614  TRIFECTA CAPITAL LLC
PO BOX 447
MAYFIELD, KY 42066-0030

| | 07/01/2024 | $9,790.77 |
| --- | --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL TRIFECTA CAPITAL LLC** — **$9,790.77**

3.2615  TRIGROUP PROPERTIES LLC
709 CANTON RD STE 240
MARIETTA, GA 30060-8971
US

| | 07/01/2024 | $26,010.51 |
| --- | --- | --- |
| | 08/01/2024 | $26,010.51 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL TRIGROUP PROPERTIES LLC** — **$52,021.02**

3.2616  TRILEDO SANFORD LLC
700 EXPOSITION PL STE 131
RALEIGH, NC 27615-1561
US

| | 07/01/2024 | $13,835.86 |
| --- | --- | --- |
| | 08/01/2024 | $13,835.86 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL TRILEDO SANFORD LLC** — **$27,671.72**

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.2617  TRILLIANT FOOD & NUTRITION
PO BOX 307
LITTLE CHUTE, WI 54140-0307
US

| | |
|---|---|
| 06/14/2024 | $61,444.80 |
| 06/28/2024 | $130,550.52 |
| 07/12/2024 | $165,476.04 |
| 08/09/2024 | $281,038.90 |
| 09/04/2024 | $9,464.40 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL TRILLIANT FOOD & NUTRITION**  **$647,974.66**

---

3.2618  TRINIDAD BENHAM CORPORATION
3091 SOLUTIONS CTR
CHICAGO, IL 60677-3000
US

| | |
|---|---|
| 06/21/2024 | $7,929.60 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL TRINIDAD BENHAM CORPORATION**  **$7,929.60**

---

3.2619  TRINTECH INC DEPT 544
PO BOX 734950
DALLAS, TX 75373-4950
US

| | |
|---|---|
| 06/14/2024 | $354.76 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL TRINTECH INC DEPT 544**  **$354.76**

---

3.2620  TRIO HOME GROUP INC
541 INDUSTRIAL WAY W
EATONTOWN, NJ 7724
US

| | |
|---|---|
| 06/14/2024 | $10,041.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL TRIO HOME GROUP INC**  **$10,041.00**

---

3.2621  TRIPLE BAR RIDGEVIEW HANOVER LLC
224 SAINT CHARLES WAY STE 290
YORK, PA 17402-4667
US

| | |
|---|---|
| 06/28/2024 | $5,983.71 |
| 07/01/2024 | $22,743.31 |
| 07/19/2024 | $8,581.53 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL TRIPLE BAR RIDGEVIEW HANOVER LLC**  **$37,308.55**

---

3.2622  TRIPLE KAP REALTY CORP
1300 FLOYD AVE
ROME, NY 13440-4600
US

| | |
|---|---|
| 07/01/2024 | $21,194.72 |
| 08/01/2024 | $21,194.72 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL TRIPLE KAP REALTY CORP**  **$42,389.44**

---

3.2623  TROPICAL NUT & FRUIT
3150 URBANCREST INDUSTRIAL DR
GROVE CITY, OH 43123-1767
US

| | |
|---|---|
| 06/20/2024 | $11,664.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL TROPICAL NUT & FRUIT**  **$11,664.00**

## Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

| 3.2624 | TROTTERS ENTERPRISES LLC<br>250 W 26TH ST FL 4<br>NEW YORK, NY 10001-6894<br>US | 07/01/2024 | $50,750.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL TROTTERS ENTERPRISES LLC** | | **$50,750.56** | |

| 3.2625 | TRUE SOURCE LLC<br>PO BOX 953509<br>ST LOUIS, MO 63195-3509<br>US | 07/19/2024 | $4,161.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL TRUE SOURCE LLC** | | **$4,161.69** | |

| 3.2626 | TRUITT LAW FIRM LLC<br>1321 OCHSNER BOULEVARD SUITE 200<br>COVINGTON, LA 70433-3235<br>US | 06/14/2024 | $672.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | | 06/21/2024 | $2,582.28 | |
| | | 06/28/2024 | $383.28 | |
| | | 08/23/2024 | $3,816.80 | |
| | **TOTAL TRUITT LAW FIRM LLC** | | **$7,454.86** | |

| 3.2627 | TRULY NOLEN OF AMERICA INC<br>3636 E SPEEDWAY BLVD<br>TUCSON, AZ 85716-4018<br>US | 06/28/2024 | $656.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | | 07/05/2024 | $2,855.32 | |
| | **TOTAL TRULY NOLEN OF AMERICA INC** | | **$3,511.32** | |

| 3.2628 | TRUSSVILLE PROMENADE I OWNER<br>PO BOX 117275<br>ATLANTA, GA 30368-7275<br>US | 07/01/2024 | $18,420.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL TRUSSVILLE PROMENADE I OWNER** | | **$18,420.33** | |

| 3.2629 | TSCA 255 LLC<br>301 S SHERMAN ST STE 100<br>RICHARDSON, TX 75081-4176<br>US | 07/01/2024 | $28,050.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | | 08/01/2024 | $28,050.61 | |
| | **TOTAL TSCA 255 LLC** | | **$56,101.22** | |

| 3.2630 | TUG HILL MECHANICAL INC<br>791 COUNTY ROUTE 22<br>PARISH, NY 13131-3184<br>US | 06/28/2024 | $1,074.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL TUG HILL MECHANICAL INC** | | **$1,074.02** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| 3.2631 TURFWAY PLAZA ASSOCIATES LLC<br>550 MAMARONECK AVE STE 411<br>HARRISON, NY 10528-1609<br>US | 07/01/2024<br>08/01/2024 | $19,905.18<br>$19,905.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL TURFWAY PLAZA ASSOCIATES LLC** | | **$39,810.36** | |
| 3.2632 TV DIRECT LLC<br>385 FIFTH AVE RM 809<br>NEW YORK, NY 10016-3343<br>US | 06/21/2024<br>06/28/2024<br>07/12/2024<br>08/15/2024 | $9,869.00<br>$6,819.60<br>$17,264.40<br>$13,056.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL TV DIRECT LLC** | | **$47,009.00** | |
| 3.2633 TWENTY FIRST PROPERTIES INC<br>2121 S COLUMBIA AVE STE 650<br>TULSA, OK 74114-3506<br>US | 07/01/2024<br>08/01/2024 | $18,837.24<br>$18,837.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL TWENTY FIRST PROPERTIES INC** | | **$37,674.48** | |
| 3.2634 TWIN CITY HARDWARE COMPANY<br>723 HADLEY AVE N<br>OAKDALE, MN 55128-6205<br>US | 06/14/2024<br>06/21/2024<br>07/05/2024<br>07/12/2024<br>07/26/2024 | $26,404.46<br>$10,846.17<br>$18,928.22<br>$6,735.99<br>$16,838.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL TWIN CITY HARDWARE COMPANY** | | **$79,753.07** | |
| 3.2635 TWIN RIVERS EQUITY PARTNERS LLC<br>PO BOX 4147<br>MOORESVILLE, NC 28117-4147<br>US | 07/01/2024<br>08/26/2024 | $24,264.01<br>$24,264.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL TWIN RIVERS EQUITY PARTNERS LLC** | | **$48,528.02** | |
| 3.2636 TWO CENTER CORP<br>4848 ROUTE 8 UNIT 2<br>ALLISON PARK, PA 15101<br>US | 07/01/2024<br>08/01/2024 | $15,583.33<br>$15,583.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| **TOTAL TWO CENTER CORP** | | **$31,166.66** | |
| 3.2637 TY INC<br>PO BOX 5934<br>CHICAGO, IL 60680<br>US | 06/21/2024 | $8,337.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL TY INC** | | **$8,337.60** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.2638 TYLER CENTER LLC
6060 DUTCHMANS LN STE 110
LOUISVILLE, KY 40205-3277
US

| 07/01/2024 | $19,920.83 |
| 08/01/2024 | $19,920.83 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL TYLER CENTER LLC** **$39,841.66**

3.2639 TZUMI INNOVATIONS LLC
16 E 34TH ST
MANHATTAN, NY 10016
US

| 06/28/2024 | $35,764.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL TZUMI INNOVATIONS LLC** **$35,764.50**

3.2640 U & ME HERSHEY LLC
6312 NORTHERN BLVD
EAST NORWICH, NY 11732-1629
US

| 07/01/2024 | $29,199.85 |
| 08/01/2024 | $29,199.85 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL U & ME HERSHEY LLC** **$58,399.70**

3.2641 UBRANDS
27401 LOS ALTOS SUITE 100
MISSION VIEJO, CA 92691-6316
US

| 06/21/2024 | $13,119.82 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL UBRANDS** **$13,119.82**

3.2642 UCP INTERNATIONAL CO
BK C 3/F ELDEX INT'L BLDG
KOWLOON,
HK

| 07/16/2024 | $7,858.88 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL UCP INTERNATIONAL CO** **$7,858.88**

3.2643 UCS WASTE EQUIPMENT CO INC
950 TOLL GATE RD
ELGIN, IL 60123
US

| 06/14/2024 | $11,775.00 |
| 06/21/2024 | $25,265.67 |
| 06/28/2024 | $2,047.50 |
| 07/05/2024 | $1,785.00 |
| 07/12/2024 | $6,417.50 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL UCS WASTE EQUIPMENT CO INC** **$47,290.67**

3.2644 UE HUDSON MALL HOLDING LLC
701 ROUTE 440
JERSEY CITY, NY 07304-1069
US

| 07/01/2024 | $32,251.13 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL UE HUDSON MALL HOLDING LLC** **$32,251.13**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.2645 | ULSTER CO SHERIFF | 06/14/2024 | $63.96 | ☐ Secured debt |
|---|---|---|---|---|
| | 380 BOULEVARD | 06/21/2024 | $64.31 | ☐ Unsecured loan repayments |
| | KINGSTON, NY 12401-6404 | 06/28/2024 | $63.58 | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | 07/05/2024 | $58.53 | ☑ Other  Garnishment |
| | | 07/12/2024 | $81.24 | |
| | | 08/02/2024 | $25.11 | |
| | | 08/08/2024 | $54.72 | |
| | | 08/15/2024 | $54.06 | |
| | | 08/29/2024 | $65.50 | |

| | **TOTAL ULSTER CO SHERIFF** | | **$531.01** | |
|---|---|---|---|---|

| 3.2646 | UNIFIRST CORP-NATIONAL ACCOUNT | 07/12/2024 | $33,101.67 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 650481 | | | ☐ Unsecured loan repayments |
| | DALLAS, TX 75265-0481 | | | ☐ Suppliers or vendors |
| | US | | | ☑ Services |
| | | | | ☐ Other |

| | **TOTAL UNIFIRST CORP-NATIONAL ACCOUNT** | | **$33,101.67** | |
|---|---|---|---|---|

| 3.2647 | UNILEVER DIV CONOPCO INC | 06/20/2024 | $168,964.15 | ☐ Secured debt |
|---|---|---|---|---|
| | 3 CORPORATE DR | 06/27/2024 | $322,524.40 | ☐ Unsecured loan repayments |
| | SHELTON, CT 06484-6222 | 07/30/2024 | $274,106.29 | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | 08/08/2024 | $135,916.18 | ☐ Other |

| | **TOTAL UNILEVER DIV CONOPCO INC** | | **$901,511.02** | |
|---|---|---|---|---|

| 3.2648 | UNIQUE DESIGNS DBA TANYA CREATIONS | 06/28/2024 | $1,431.60 | ☐ Secured debt |
|---|---|---|---|---|
| | 425 MEADOWLANDS PARKWAY | | | ☐ Unsecured loan repayments |
| | SECAUCUS, NJ 7094 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other |

| | **TOTAL UNIQUE DESIGNS DBA TANYA CREATIONS** | | **$1,431.60** | |
|---|---|---|---|---|

| 3.2649 | UNIQUE IMPEX | 06/14/2024 | $3,440.04 | ☐ Secured debt |
|---|---|---|---|---|
| | 284 C AMUTHAM NAGAR | 07/12/2024 | $3,024.00 | ☐ Unsecured loan repayments |
| | KARUR, | 08/02/2024 | $138,205.62 | ☑ Suppliers or vendors |
| | IN | | | ☐ Services |
| | | 08/30/2024 | $17,257.12 | ☐ Other |

| | **TOTAL UNIQUE IMPEX** | | **$161,926.78** | |
|---|---|---|---|---|

| 3.2650 | UNISON MOORESVILLE LLC | 07/01/2024 | $22,491.75 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 36799 | 08/01/2024 | $22,491.75 | ☐ Unsecured loan repayments |
| | CHARLOTTE, NC 28236-6799 | | | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☑ Other  Rent |

| | **TOTAL UNISON MOORESVILLE LLC** | | **$44,983.50** | |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

3.2651  UNITED INDUSTRIES CORP
        PO BOX 404456
        ATLANTA, GA 30384-4456
        US

07/12/2024      $19,675.68

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  |  | 08/04/2024 | $33,573.04 |  |
|---|---|---|---|---|
|  | **TOTAL UNITED INDUSTRIES CORP** |  | **$53,248.72** |  |
| 3.2652 | UNITED NATIONAL CONSUMER SUPPLIERS<br>CALLER SERVICE 105328<br>ATLANTA, GA 30348<br>US | 06/14/2024 | $4,420.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | 06/27/2024 | $12,564.00 |  |
|  |  | 07/11/2024 | $6,156.00 |  |
|  |  | 08/01/2024 | $30,690.12 |  |
|  | **TOTAL UNITED NATIONAL CONSUMER SUPPLIERS** |  | **$53,830.12** |  |
| 3.2653 | UNITED PROPERTIES CORP<br>1975 HEMPSTEAD TURNPIKE, SUITE 309<br>EAST MEADOW, NY 11554-1703<br>US | 07/01/2024 | $8,940.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
|  |  | 08/01/2024 | $8,940.20 |  |
|  | **TOTAL UNITED PROPERTIES CORP** |  | **$17,880.40** |  |
| 3.2654 | UNITED RENTALS<br>PO BOX 100711<br>ATLANTA, GA 30384-0711<br>US | 06/14/2024 | $938.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  |  | 06/21/2024 | $3,983.57 |  |
|  |  | 06/28/2024 | $1,371.33 |  |
|  |  | 07/05/2024 | $1,664.42 |  |
|  |  | 07/12/2024 | $938.90 |  |
|  |  | 08/30/2024 | $8,363.85 |  |
|  | **TOTAL UNITED RENTALS** |  | **$17,260.97** |  |
| 3.2655 | UNITED SCENTS LLC<br>75 ETHEL RD<br>EDISON, NJ 8817<br>US | 09/05/2024 | $78,700.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | **TOTAL UNITED SCENTS LLC** |  | **$78,700.70** |  |
| 3.2656 | UNITED SOLAR SUPPLY LLC<br>50 AERO ROAD<br>BOHEMIA, NY 11716-2902<br>US | 06/12/2024 | $8,064.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | 06/18/2024 | $4,320.00 |  |
|  |  | 06/21/2024 | $13,392.00 |  |
|  |  | 06/27/2024 | $20,856.96 |  |
|  |  | 07/05/2024 | $10,886.40 |  |
|  |  | 08/01/2024 | $8,725.27 |  |
|  | **TOTAL UNITED SOLAR SUPPLY LLC** |  | **$66,244.63** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.2657** UNITED WEAVERS OF AMERICA INC
PO BOX 603
DALTON, GA 30722-0603
US

| | |
|---|---|
| 06/28/2024 | $97,923.00 |
| 07/26/2024 | $15,000.00 |
| 08/15/2024 | $46,876.50 |
| 08/21/2024 | $15,000.00 |
| 08/23/2024 | $30,000.00 |
| 09/04/2024 | $43,912.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL UNITED WEAVERS OF AMERICA INC** **$248,712.00**

**3.2658** UNIVERSAL BEAUTY PRODUCTS INC
500 WALL STREET
GLENDALE HEIGHTS, IL 60139-1988
US

| | |
|---|---|
| 06/28/2024 | $5,016.96 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL UNIVERSAL BEAUTY PRODUCTS INC** **$5,016.96**

**3.2659** UNIVERSAL GUARANTY LIFE INS COINC
PO BOX 430
SOMERSET, KY 42502-0430
US

| | |
|---|---|
| 07/01/2024 | $11,095.00 |
| 08/01/2024 | $11,095.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL UNIVERSAL GUARANTY LIFE INS COINC** **$22,190.00**

**3.2660** UNIVERSAL KNITWEARS
448, E.P.I.P. KUNDLI, INDUSTRIAL ES
SONEPAT,
IN

| | |
|---|---|
| 09/04/2024 | $19,426.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL UNIVERSAL KNITWEARS** **$19,426.40**

**3.2661** UNIVERSAL SPECIALTY FOODS, INC.
8023 BEVERLY BLVD
LOS ANGELES, CA 90048
US

| | |
|---|---|
| 07/05/2024 | $5,018.88 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL UNIVERSAL SPECIALTY FOODS, INC.** **$5,018.88**

**3.2662** UNIVERSITY CORP
3789 GROVEPORT RD
COLUMBUS, OH 43207-5124
US

| | |
|---|---|
| 08/15/2024 | $550.00 |
| 08/27/2024 | $275.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL UNIVERSITY CORP** **$825.00**

**3.2663** UNIVERSITY PARK ASSOCIATES
PO BOX 5540
JOHNSTOWN, PA 15904-5540
US

| | |
|---|---|
| 07/01/2024 | $16,835.62 |
| 08/01/2024 | $16,835.62 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL UNIVERSITY PARK ASSOCIATES** **$33,671.24**

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

3.2664  UPD INC
4507 S MAYWOOD AVE
VERNON, CA 90058-2610
US

| Date | Amount |
|---|---|
| 06/14/2024 | $134,750.64 |
| 06/28/2024 | $52,154.46 |
| 07/05/2024 | $27,077.04 |
| 07/19/2024 | $13,689.12 |
| 07/26/2024 | $63,362.00 |
| 08/15/2024 | $22,508.16 |
| 08/21/2024 | $94,826.34 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL UPD INC   $408,367.76**

3.2665  UPPER CANADA SOAP & CANDLE
5875 CHEDWORTH WAY
MISSISSAUGA, ON L5R 3L9
CA

| Date | Amount |
|---|---|
| 06/28/2024 | $12,294.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL UPPER CANADA SOAP & CANDLE   $12,294.00**

3.2666  URBAN EDGEWATER RENEWAL LLC
670 MYRTLE AVE #166
BROOKLYN, NY 11205-3923
US

| Date | Amount |
|---|---|
| 07/01/2024 | $38,372.02 |
| 08/01/2024 | $38,372.02 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL URBAN EDGEWATER RENEWAL LLC   $76,744.04**

3.2667  URBAN LINENS LLC
13543 116TH STREET
SOUTH OZONE PARK, NY 11420
US

| Date | Amount |
|---|---|
| 08/27/2024 | $51,767.70 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL URBAN LINENS LLC   $51,767.70**

3.2668  US BANK
PO BOX 6343
FARGO, ND 58125-6343
US

| Date | Amount |
|---|---|
| 06/25/2024 | $466,841.98 |
| 07/10/2024 | $2,623.60 |
| 07/17/2024 | $321,546.09 |
| 07/19/2024 | $85,406.23 |
| 07/22/2024 | $699.17 |
| 08/07/2024 | $200.00 |
| 08/19/2024 | $98,920.28 |
| 08/20/2024 | $406,793.96 |
| 08/27/2024 | $441,640.80 |

- ☑ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL US BANK   $1,824,672.11**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

3.2669  US DEPT OF TREASURY
PO BOX 24017
FRESNO, CA 93779-4017
US

| | | |
|---|---|---|
| 06/14/2024 | $30.00 | ☐ Secured debt |
| 06/28/2024 | $30.00 | ☐ Unsecured loan repayments |
| 07/12/2024 | $30.00 | ☐ Suppliers or vendors |
| 07/12/2024 | $24.16 | ☐ Services |
| 07/26/2024 | $30.00 | ☑ Other  Garnishment |
| 08/08/2024 | $30.00 | |
| 08/21/2024 | $30.00 | |
| 08/21/2024 | $40.20 | |
| 08/29/2024 | $87.92 | |
| 09/04/2024 | $30.00 | |
| 09/04/2024 | $93.29 | |

**TOTAL US DEPT OF TREASURY**    **$455.57**

3.2670  US HOME BRANDS LLC
12 W 31 STREET 5TH FLOOR
NEW YORK, NY 10001
US

| | | |
|---|---|---|
| 06/14/2024 | $33,384.00 | ☐ Secured debt |
| 06/21/2024 | $36,130.60 | ☐ Unsecured loan repayments |
| 07/12/2024 | $29,573.25 | ☑ Suppliers or vendors |
| 08/30/2024 | $1,450.00 | ☐ Services |
| | | ☐ Other |

**TOTAL US HOME BRANDS LLC**    **$100,537.85**

3.2671  US PLAYING CARDS
443 SHAKER ROAD
EAST LONGMEADOW, MA 1028
US

| | | |
|---|---|---|
| 07/19/2024 | $2,064.48 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

**TOTAL US PLAYING CARDS**    **$2,064.48**

3.2672  USPG FRANKLIN LLC
L-4307 GW2W10
HILLIARD, OH 43260-4307
US

| | | |
|---|---|---|
| 07/01/2024 | $29,690.26 | ☐ Secured debt |
| 08/01/2024 | $29,690.26 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL USPG FRANKLIN LLC**    **$59,380.52**

3.2673  USPG PORTFOLIO EIGHT LLC
PO BOX 645781
CINCINNATI, OH 45264-5781
US

| | | |
|---|---|---|
| 07/01/2024 | $23,938.83 | ☐ Secured debt |
| 08/01/2024 | $23,938.83 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Rent |

**TOTAL USPG PORTFOLIO EIGHT LLC**    **$47,877.66**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.2674** UTZ QUALITY FOODS INC
900 HIGH ST
HANOVER, PA 17331-1639
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $9,146.07 | ☐ Secured debt |
| 07/12/2024 | $34,024.80 | ☐ Unsecured loan repayments |
| 08/04/2024 | $26,788.32 | ☑ Suppliers or vendors |
| 08/15/2024 | $37,958.40 | ☐ Services |
| 08/21/2024 | $64,681.52 | ☐ Other _____ |
| 08/26/2024 | $20,433.60 | |
| 09/05/2024 | $66,468.48 | |

**TOTAL UTZ QUALITY FOODS INC** $259,501.19

**3.2675** V 3 OZ WEST COLONIAL LLC
496 S HUNT CLUB BLVD
APOPKA, FL 32703-4948
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $21,274.73 | ☐ Secured debt |
| 07/26/2024 | $13,848.45 | ☐ Unsecured loan repayments |
| 08/01/2024 | $23,582.81 | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL V 3 OZ WEST COLONIAL LLC** $58,705.99

**3.2676** V&S SEVEN OAKS LLC
PO BOX 38578
BALTIMORE, MD 21231-8578
US

| Date | Amount | |
|---|---|---|
| 07/01/2024 | $12,431.85 | ☐ Secured debt |
| 08/01/2024 | $12,431.85 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Rent |

**TOTAL V&S SEVEN OAKS LLC** $24,863.70

**3.2677** VALIDITY INC
100 SUMMER STREET SUITE 2900
BOSTON, MA 2110
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $49,992.34 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL VALIDITY INC** $49,992.34

**3.2678** VALLEY POPCORN COMPANY
6172 DIXIE ROAD
NEENAH, WI 54956
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $5,760.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL VALLEY POPCORN COMPANY** $5,760.00

**3.2679** VALOR BRANDS LLC
960 NORTH POINT PARKWAY STE 100
ALPHARETTA, GA 30005-8892
US

| Date | Amount | |
|---|---|---|
| 06/21/2024 | $660.48 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL VALOR BRANDS LLC** $660.48

**3.2680** VALUE MERCHANDISING
2030 CROMWELL DIXON LN F
HELENA, MT 59601-0547
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $12,859.20 | ☐ Secured debt |
| 07/12/2024 | $2,563.20 | ☐ Unsecured loan repayments |
| 07/18/2024 | $2,754.00 | ☑ Suppliers or vendors |
| 07/26/2024 | $5,670.00 | ☐ Services |
| | | ☐ Other _____ |

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

|  |  |  |
|---|---|---|
| **TOTAL VALUE MERCHANDISING** | | **$23,846.40** |

3.2681 VALUE SOURCE INTERNATIONAL
75 NORTH ST STE 330
PITTSFIELD, MA 01201-5150
US

| 06/21/2024 | $8,968.90 |
| 07/26/2024 | $21,800.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

|  |  |
|---|---|
| **TOTAL VALUE SOURCE INTERNATIONAL** | **$30,769.50** |

3.2682 VAN NESS PLASTIC MOLDING CO., INC.
400 BRIGHTON RD.
CLIFTON, NJ 7012
US

| 07/05/2024 | $6,282.72 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

|  |  |
|---|---|
| **TOTAL VAN NESS PLASTIC MOLDING CO., INC.** | **$6,282.72** |

3.2683 VANDERBILT HOME PRODUCTS LLC
261 5TH AVE STE 1512
NEW YORK, NY 10016-7709
US

| 08/22/2024 | $41,555.20 |
| 08/27/2024 | $23,751.08 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

|  |  |
|---|---|
| **TOTAL VANDERBILT HOME PRODUCTS LLC** | **$65,306.28** |

3.2684 VANTAGE DELIVERY INC.
2901 N E 100ST
KANSAS CITY, MO 64156-1182
US

| 07/12/2024 | $1,240.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

|  |  |
|---|---|
| **TOTAL VANTAGE DELIVERY INC.** | **$1,240.00** |

3.2685 VANYARMOUTH, LLC
319 S ROBERTSON BLVD
BEVERLY HILLS, CA 90211-3602
US

| 07/01/2024 | $13,022.02 |
| 08/01/2024 | $13,022.02 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

|  |  |
|---|---|
| **TOTAL VANYARMOUTH, LLC** | **$26,044.04** |

3.2686 VECTOR SECURITY INC
PO BOX 89462
CLEVELAND, OH 44101-6462
US

| 06/21/2024 | $23,907.40 |
| 06/28/2024 | $15.70 |
| 07/12/2024 | $835.07 |
| 09/04/2024 | $53,984.19 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

|  |  |
|---|---|
| **TOTAL VECTOR SECURITY INC** | **$78,742.36** |

3.2687 VEDA HODGES
339 CHARLES AVE SE
GRAND RAPIDS, MI 45903
US

| 08/21/2024 | $400.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

|  |  |
|---|---|
| **TOTAL VEDA HODGES** | **$400.00** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3.2688** VEETEE FOODS INC
1377 MOTOR PARKWAY STE 305
ISLANDIA, NY 11749-5258
US

| 07/19/2024 | $2,520.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL VEETEE FOODS INC** — **$2,520.00**

---

**3.2689** VEI DUNDALK LLC
3904 BOSTON STREET SUITE 402
BALTIMORE, MD 21224-5762
US

| 07/01/2024 | $26,843.29 |
| 08/01/2024 | $26,843.29 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL VEI DUNDALK LLC** — **$53,686.58**

---

**3.2690** VELCRO USA INC
PO BOX 414871
BOSTON, MA 02241-4871
US

| 06/28/2024 | $2,151.36 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL VELCRO USA INC** — **$2,151.36**

---

**3.2691** VELO LAW OFFICE
1750 LEONARD STREET NE
GRAND RAPIDS, MI 49505-5636
US

| 06/14/2024 | $118.97 |
| 06/21/2024 | $125.12 |
| 06/28/2024 | $150.79 |
| 07/05/2024 | $132.68 |
| 07/12/2024 | $101.66 |
| 08/02/2024 | $141.28 |
| 08/08/2024 | $117.51 |
| 08/21/2024 | $151.74 |
| 08/29/2024 | $150.52 |
| 09/04/2024 | $153.66 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL VELO LAW OFFICE** — **$1,343.93**

---

**3.2692** VENTURE III INDUSTRIES INC
2770 DUFFERIN STREET
NORTH YORK, ON M6B 3R7
CA

| 07/16/2024 | $31,968.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL VENTURE III INDUSTRIES INC** — **$31,968.00**

---

**3.2693** VENTURE PARTNERS LLC
PO BOX 956338
DULUTH, GA 30095-9506
US

| 07/01/2024 | $20,656.42 |
| 08/01/2024 | $20,656.42 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL VENTURE PARTNERS LLC** — **$41,312.84**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3.2694** VEREIT REAL ESTATE LP
PO BOX 732931
DALLAS, TX 75373-2931
US

| 07/01/2024 | $23,665.06 |
| 07/01/2024 | $27,500.00 |
| 08/01/2024 | $23,665.06 |
| 08/01/2024 | $27,500.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL VEREIT REAL ESTATE LP   $102,330.12**

**3.2695** VERIFONE
PO BOX 774060
CHICAGO, IL 60677
US

| 08/26/2024 | $274.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL VERIFONE   $274.00**

**3.2696** VERITIME USA LLC
PO BOX 811622
BOCA RATON, FL 33481
US

| 07/16/2024 | $27,192.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL VERITIME USA LLC   $27,192.00**

**3.2697** VERIZON WIRELESS
PO BOX 16810
NEWARK, NJ 07101-6810
US

| 06/21/2024 | $58,502.34 |
| 06/28/2024 | $88,285.94 |
| 08/07/2024 | $678.72 |
| 08/15/2024 | $61,962.06 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL VERIZON WIRELESS   $209,429.06**

**3.2698** VERMONT CHEESE PRODUCTS INC
PO BOX 1236
BURLINGTON, VT 5402
US

| 07/25/2024 | $4,800.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL VERMONT CHEESE PRODUCTS INC   $4,800.00**

**3.2699** VESTAL PROPERTY LLC
PO BOX 220
LIVERPOOL, NY 13088-0220
US

| 07/01/2024 | $13,732.25 |
| 08/01/2024 | $13,732.25 |
| 08/27/2024 | $10,738.09 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL VESTAL PROPERTY LLC   $38,202.59**

**3.2700** VESTCOM NEW CENTURY LLC
PO BOX 416226
BOSTON, MA 02241-6226
US

| 06/28/2024 | $181,635.30 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL VESTCOM NEW CENTURY LLC   $181,635.30**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.2701  VH CLEONA LLP
44 S BAYLES AVE STE 210
PORT WASHINGTON, NY 11050-3765
US

06/21/2024          $8,136.45

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

|  |  |  |  |
|---|---|---|---|
|  | 07/01/2024 | $16,800.00 |  |
|  | 08/01/2024 | $16,800.00 |  |
| **TOTAL VH CLEONA LLP** | | **$41,736.45** | |

| 3.2702 VH HOME FRAGRANCE INC<br>AVENIDA LA PISTA #10 HAINAMOSA INVI<br>SANTO DOMINGO ESTE SANTO DOMINGO,<br>DO | 06/14/2024 | $5,682.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
|  | 06/21/2024 | $33,574.28 | |
|  | 07/12/2024 | $2,162.40 | |
|  | 07/19/2024 | $30,476.80 | |
|  | 07/26/2024 | $3,226.20 | |
| **TOTAL VH HOME FRAGRANCE INC** | | **$75,122.58** | |

| 3.2703 VI-JON LABS<br>PO BOX 504371<br>ST LOUIS, MO 63150-4371<br>US | 06/21/2024 | $37,289.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
|  | 07/26/2024 | $12,524.64 | |
| **TOTAL VI-JON LABS** | | **$49,814.40** | |

| 3.2704 VIABELLA HOLDINGS LLC<br>9 KENDRICK ROAD<br>WAREHAM, MA 02571-1077<br>US | 06/14/2024 | $14,218.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
|  | 06/21/2024 | $14,707.96 | |
|  | 06/28/2024 | $11,955.67 | |
|  | 07/05/2024 | $11,556.35 | |
|  | 07/12/2024 | $10,035.64 | |
|  | 07/19/2024 | $10,454.67 | |
|  | 07/26/2024 | $8,594.64 | |
| **TOTAL VIABELLA HOLDINGS LLC** | | **$81,523.87** | |

| 3.2705 VICKI MARSHALL<br>2809 AVE N<br>GALVESTON, TX 77550<br>US | 07/05/2024 | $348.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|
| **TOTAL VICKI MARSHALL** | | **$348.44** | |

| 3.2706 VICTORY WHOLESALE GROCERS<br>PO BOX 73837<br>CLEVELAND, OH 44193-1264<br>US | 06/14/2024 | $5,518.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
|  | 06/21/2024 | $23,577.80 | |
|  | 07/12/2024 | $65,117.73 | |
|  | 08/22/2024 | $79,489.62 | |
|  | 08/26/2024 | $84,254.07 | |
|  | 08/30/2024 | $174,852.42 | |
|  | 09/05/2024 | $220,505.98 | |
| **TOTAL VICTORY WHOLESALE GROCERS** | | **$653,316.42** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3.2707** VIETNAM HANG LAM FURNITURE COMPANY
LOT D4-CN,D5-CN,D6-CN,D7-CN,D8-CN,D
BEN CAT TOWN,
VN

| | | |
|---|---|---|
| 06/18/2024 | $72,280.00 | ☐ Secured debt |
| 07/02/2024 | $31,200.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL VIETNAM HANG LAM FURNITURE COMPANY** $103,480.00

**3.2708** VIEW AT MARLTON LLC
310 YORKTOWN PLAZA
ELKINS PARK, PA 19027-1427
US

| | | |
|---|---|---|
| 07/01/2024 | $22,392.10 | ☐ Secured debt |
| 08/01/2024 | $22,392.10 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 08/05/2024 | $45,872.48 | ☐ Services |
| | | ☑ Other Rent |

**TOTAL VIEW AT MARLTON LLC** $90,656.68

**3.2709** VIITION (ASIA) LIMITED
HEYANG IND'L PARK, HESHI
QUANZHOU CITY FUJIAN CHINA,
CN

| | | |
|---|---|---|
| 07/05/2024 | $6,020.40 | ☐ Secured debt |
| 07/19/2024 | $3,852.20 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 08/30/2024 | $31,014.54 | ☐ Services |
| | | ☐ Other _____ |

**TOTAL VIITION (ASIA) LIMITED** $40,887.14

**3.2710** VILLA CLARK ASSOCIATES
19787 IH-10 WEST STE 201
SAN ANTONIO, TX 78257-1695
US

| | | |
|---|---|---|
| 07/01/2024 | $20,291.81 | ☐ Secured debt |
| 08/01/2024 | $20,291.81 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 08/08/2024 | $787.08 | ☐ Services |
| | | ☑ Other Rent |

**TOTAL VILLA CLARK ASSOCIATES** $41,370.70

**3.2711** VILLAGE CENTER
400 VILLAGE CENTER RD
HARLAN, KY 40831-1804
US

| | | |
|---|---|---|
| 06/14/2024 | $735.86 | ☐ Secured debt |
| 06/21/2024 | $735.86 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 07/01/2024 | $6,959.74 | ☐ Services |
| 07/19/2024 | $735.86 | ☑ Other Rent |
| 08/01/2024 | $6,959.74 | |

**TOTAL VILLAGE CENTER** $16,127.06

**3.2712** VILLAGE CLERK
85 MANITOU ST
DEPEW, NY 14043
US

| | | |
|---|---|---|
| 07/05/2024 | $150.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL VILLAGE CLERK** $150.00

**3.2713** VILLAGE GREEN REALTY LP
12 PENNS TRAIL
NEWTOWN, PA 18940-1892
US

| | | |
|---|---|---|
| 07/01/2024 | $15,530.87 | ☐ Secured debt |
| 07/12/2024 | $33,777.51 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 08/26/2024 | $15,530.87 | ☐ Services |
| | | ☑ Other Rent |

**TOTAL VILLAGE GREEN REALTY LP** $64,839.25

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3.2714** VILLAGE INVESTMENT PROPERTIES LLC
PO BOX 11908
CHARLOTTE, NC 28220-1908
US

| 07/01/2024 | $18,146.50 |
| 08/01/2024 | $18,146.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| **TOTAL VILLAGE INVESTMENT PROPERTIES LLC** | **$36,293.00** |

**3.2715** VILLAGE MARKETPLACE EQUITY
200 EAST LAS OLAS BLVD STE 1900
FORT LAUDERDALE, FL 33301-2248
US

| 07/01/2024 | $24,228.10 |
| 09/05/2024 | $24,228.10 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| **TOTAL VILLAGE MARKETPLACE EQUITY** | **$48,456.20** |

**3.2716** VISION SERVICE PLAN (CT)
PO BOX 742788
LOS ANGELES, CA 90074-2788
US

| 06/14/2024 | $58,351.21 |
| 06/21/2024 | $337.80 |
| 07/05/2024 | $14,099.29 |
| 07/12/2024 | $57,752.99 |
| 08/07/2024 | $24,672.84 |
| 08/15/2024 | $75,515.81 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

| **TOTAL VISION SERVICE PLAN (CT)** | **$230,729.94** |

**3.2717** VITA VERDE INC, DBA FLORA FINE FOOD
1237 W SAMPLE ROAD
CORAL SPRINGS, FL 33065
US

| 07/12/2024 | $9,405.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| **TOTAL VITA VERDE INC, DBA FLORA FINE FOOD** | **$9,405.00** |

**3.2718** VITALIZE LABS LLC
55 BROADWAY
NEW YORK, NY 10006
US

| 07/12/2024 | $13,366.08 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| **TOTAL VITALIZE LABS LLC** | **$13,366.08** |

**3.2719** VITELLI FOODS LLC
25 ROCKWOOD PLACE STE 220
ENGLEWOOD, NJ 07631-4959
US

| 06/21/2024 | $28,891.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| **TOTAL VITELLI FOODS LLC** | **$28,891.20** |

**3.2720** VIVO TRIBE LLC
1455 FRAZEE ROAD #500
SAN DIEGO, CA 92108
US

| 06/14/2024 | $7,408.80 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| **TOTAL VIVO TRIBE LLC** | **$7,408.80** |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.2721** VOLUME DISTRIBUTERS, INC
4199 BANDINIA BLVD
VERNON, CA 90058-4208
US

| | |
|---|---|
| 07/19/2024 | $30,043.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL VOLUME DISTRIBUTERS, INC**    **$30,043.50**

---

**3.2722** VONTONE IMPORT AND EXPORT CO LTD
7F,MICROSOFT BUILDING, NO.555 JU XI
NINGBO,
CN

| | |
|---|---|
| 06/18/2024 | $38,610.68 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL VONTONE IMPORT AND EXPORT CO LTD**    **$38,610.68**

---

**3.2723** VORNADO AIR, LLC
415 E 13TH STREET
ANDOVER, KS 67002
US

| | |
|---|---|
| 07/05/2024 | $8,296.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL VORNADO AIR, LLC**    **$8,296.00**

---

**3.2724** VORYS SATER SEYMOUR PEASE LLP
PO BOX 631568
CINCINNATI, OH 45263-1568
US

| | |
|---|---|
| 06/14/2024 | $1,545.20 |
| 06/28/2024 | $35,453.31 |
| 08/23/2024 | $34,614.50 |
| 08/29/2024 | $1,401.40 |
| 09/04/2024 | $8,195.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL VORYS SATER SEYMOUR PEASE LLP**    **$81,209.41**

---

**3.2725** VOTUM ENTERPRISES LLC
PO BOX 936601
ATLANTA, GA 31193-6601
US

| | |
|---|---|
| 06/21/2024 | $9,783.00 |
| 07/05/2024 | $11,250.00 |
| 07/12/2024 | $11,493.15 |
| 08/13/2024 | $45,679.15 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL VOTUM ENTERPRISES LLC**    **$78,205.30**

---

**3.2726** VSC ASSOCIATES LLC
455 FAIRWAY DR STE 301
DEERFIELD BEACH, FL 33441-1815
US

| | |
|---|---|
| 07/01/2024 | $17,750.56 |
| 08/01/2024 | $17,750.56 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL VSC ASSOCIATES LLC**    **$35,501.12**

---

**3.2727** VSC CORPORATION
2418 STATE RD
LA CROSSE, WI 54601-6155
US

| | |
|---|---|
| 07/01/2024 | $12,040.27 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL VSC CORPORATION**    **$12,040.27**

**Part 2:**     List Certain Transfers Made Before Filing for Bankruptcy

---

3.2728   VTECH COMMUNICATIONS INC
PO BOX 1450 NW7858
MINNEAPOLIS, MN 55485-7858
US

| 07/26/2024 | $2,124.64 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL VTECH COMMUNICATIONS INC**     **$2,124.64**

---

3.2729   W APPLIANCE COMPANY LLC
PO BOX 84293
BOSTON, MA 02284-2932
US

| 08/15/2024 | $158,676.70 |
| 08/23/2024 | $10,852.25 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL W APPLIANCE COMPANY LLC**     **$169,528.95**

---

3.2730   W. SILVER PRODUCTS
9059 DONIPHAN DR.
VINTON, TX 79821
US

| 07/19/2024 | $35,100.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL W. SILVER PRODUCTS**     **$35,100.00**

---

3.2731   WADSWORTH ASSOCIATES
320 MARTIN ST STE 100
BIRMINGHAM, MI 48009-1486
US

| 07/01/2024 | $15,367.19 |
| 08/01/2024 | $15,367.19 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other   Rent

**TOTAL WADSWORTH ASSOCIATES**     **$30,734.38**

---

3.2732   WAHL CLIPPER CO
PO BOX 5010
STERLING, IL 61081-5010
US

| 06/14/2024 | $8,940.60 |
| 07/26/2024 | $8,490.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL WAHL CLIPPER CO**     **$17,430.60**

---

3.2733   WAL-MART STORES EAST LP
PO BOX 500620
ST LOUIS, MO 63150-0620
US

| 07/01/2024 | $33,133.50 |
| 08/01/2024 | $33,133.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other   Rent

**TOTAL WAL-MART STORES EAST LP**     **$66,267.00**

---

3.2734   WALDINGER CORPORATION
PO BOX 1612
DES MOINES, IA 50306-1612
US

| 06/14/2024 | $918.82 |
| 06/21/2024 | $7,565.33 |
| 06/28/2024 | $17,134.09 |
| 07/05/2024 | $3,221.25 |
| 07/12/2024 | $50,499.53 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL WALDINGER CORPORATION**     **$79,339.02**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3.2735  WALNUT AVENUE PARTNERS LLC
106 E 8TH AVE
ROME, GA 30161-5204
US

| 06/21/2024 | $12,938.56 |
| 06/28/2024 | $5,780.00 |
| 07/01/2024 | $19,624.52 |
| 08/01/2024 | $19,624.52 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL WALNUT AVENUE PARTNERS LLC**   **$57,967.60**

---

3.2736  WARP BROTHERS
4647 W AUGUSTA BLVD
CHICAGO, IL 60651-3310
US

| 06/21/2024 | $1,694.88 |
| 07/19/2024 | $3,389.76 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL WARP BROTHERS**   **$5,084.64**

---

3.2737  WARREN DAVIS PROPERTIES XV LLC
1540 WEST BATTLEFIELD ST
SPRINGFIELD, MO 65807-4106
US

| 07/01/2024 | $36,636.11 |
| 08/01/2024 | $36,636.11 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL WARREN DAVIS PROPERTIES XV LLC**   **$73,272.22**

---

3.2738  WARREN DAVIS PROPERTIES XVIII LLC
1540 WEST BATTLEFIELD ROAD
SPRINGFIELD, MO 65807-4106
US

| 07/01/2024 | $17,140.00 |
| 07/05/2024 | $773.52 |
| 08/01/2024 | $17,140.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL WARREN DAVIS PROPERTIES XVIII LLC**   **$35,053.52**

---

3.2739  WARREN L12 LLC
12 ISELIN TER
LARCHMONT, NY 10538-2631
US

| 07/01/2024 | $19,250.79 |
| 08/01/2024 | $19,250.79 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL WARREN L12 LLC**   **$38,501.58**

---

3.2740  WARWICK DENBIGH CO
7232 SHIRLAND AVE
NORFOLK, VA 23505-2938
US

| 07/01/2024 | $15,375.00 |
| 08/01/2024 | $15,375.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL WARWICK DENBIGH CO**   **$30,750.00**

---

3.2741  WASHCO SHIPPENSBURG COMMONS LLC
1741 DUAL HWY STE B
HAGERSTOWN, MD 21740-6626
US

| 07/01/2024 | $19,000.00 |
| 08/01/2024 | $19,000.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL WASHCO SHIPPENSBURG COMMONS LLC**   **$38,000.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

3.2742 WASHINGTON GARDEN I LP
PO BOX 5540
JOHNSTOWN, PA 15904-5540
US

| Date | Amount |
| --- | --- |
| 07/01/2024 | $16,958.33 |
| 08/01/2024 | $16,958.33 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL WASHINGTON GARDEN I LP** **$33,916.66**

3.2743 WASHINGTON GAS AND LIGHT COMPANY
PO BOX 9156
ALEXANDRIA, VA 22304-0156
US

| Date | Amount |
| --- | --- |
| 06/14/2024 | $55.69 |
| 06/21/2024 | $75.95 |
| 06/28/2024 | $58.46 |
| 07/05/2024 | $72.47 |
| 07/12/2024 | $80.75 |
| 07/19/2024 | $66.11 |
| 07/26/2024 | $62.26 |
| 08/02/2024 | $91.48 |
| 08/08/2024 | $76.44 |
| 08/15/2024 | $88.96 |
| 08/21/2024 | $87.82 |
| 08/29/2024 | $131.05 |
| 09/04/2024 | $103.43 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL WASHINGTON GAS AND LIGHT COMPANY** **$1,050.87**

3.2744 WASHINGTON PLACE INDIANA LLC
1274 49TH ST #302
BROOKLYN, NY 11219-3011
US

| Date | Amount |
| --- | --- |
| 07/01/2024 | $19,158.33 |
| 08/01/2024 | $19,158.33 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL WASHINGTON PLACE INDIANA LLC** **$38,316.66**

3.2745 WASHINGTON STATE SUPPORT
PO BOX 45868
OLYMPIA, WA 98504-5868
US

| Date | Amount |
| --- | --- |
| 06/14/2024 | $75.92 |
| 06/21/2024 | $75.92 |
| 06/28/2024 | $75.92 |
| 07/05/2024 | $75.92 |
| 07/12/2024 | $75.92 |
| 07/19/2024 | $75.92 |
| 07/26/2024 | $75.92 |
| 08/02/2024 | $75.92 |
| 08/08/2024 | $75.92 |
| 08/15/2024 | $69.42 |
| 08/21/2024 | $75.92 |
| 08/29/2024 | $75.92 |
| 09/04/2024 | $75.92 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

**TOTAL WASHINGTON STATE SUPPORT** **$980.46**

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

3.2746  WASTE MANAGEMENT NATIONAL SERVICE I
PO BOX 740023
ATLANTA, GA 30374-0023
US

| | |
|---|---|
| 06/28/2024 | $177,656.15 |
| 07/26/2024 | $187,285.67 |
| 09/04/2024 | $180,789.12 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL WASTE MANAGEMENT NATIONAL SERVICE I**   **$545,730.94**

3.2747  WATERBRIDGE ORANGE BLOSSOM LLC
201 E LAS OLAS BLVD STE 1200
FORT LAUDERDALE, FL 33301-4434
US

07/01/2024   $32,374.64

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL WATERBRIDGE ORANGE BLOSSOM LLC**   **$32,374.64**

3.2748  WATERFORD VILLAGE LLC
PO BOX 252451
WEST BLOOMFIELD, MI 48325-2451
US

| | |
|---|---|
| 07/01/2024 | $16,614.24 |
| 08/01/2024 | $16,614.24 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL WATERFORD VILLAGE LLC**   **$33,228.48**

3.2749  WATERLOO SPARKLING WATER
PO BOX 75470
CHICAGO, IL 60675
US

08/26/2024   $6,750.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL WATERLOO SPARKLING WATER**   **$6,750.00**

3.2750  WATERSTONE SOUTHEAST SPARTAN
PO BOX 841346
BOSTON, MA 02284-1346
US

| | |
|---|---|
| 07/01/2024 | $25,293.05 |
| 08/01/2024 | $25,293.05 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL WATERSTONE SOUTHEAST SPARTAN**   **$50,586.10**

3.2751  WATSON CENTRAL LLC
PO BOX 7078
WARNER ROBINS, GA 31095-7078
US

| | |
|---|---|
| 07/01/2024 | $17,143.45 |
| 08/01/2024 | $17,330.35 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

**TOTAL WATSON CENTRAL LLC**   **$34,473.80**

3.2752  WAYMOUTH FARMS INC
PO BOX 581279
MINNEAPOLIS, MN 55458-1279
US

07/19/2024   $45,780.48

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL WAYMOUTH FARMS INC**   **$45,780.48**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.2753** WAYNE SUPERIOR COURT
301 E MAIN ST BLDG 1
RICHMOND, IN 47374-4296
US

| 07/12/2024 | $54.98 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

| TOTAL WAYNE SUPERIOR COURT | $54.98 |
|---|---|

**3.2754** WAYNESBURG ASSOCIATES LP
PO BOX 70280
NEWARK, NJ 07101-0077
US

| 07/01/2024 | $11,781.34 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL WAYNESBURG ASSOCIATES LP | $11,781.34 |
|---|---|

**3.2755** WC PROPERTIES LLC
150 WARREN C COLEMAN BLVD N
CONCORD, NC 28027-6786
US

| 07/01/2024 | $16,999.40 |
|---|---|
| 08/01/2024 | $16,999.40 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL WC PROPERTIES LLC | $33,998.80 |
|---|---|

**3.2756** WEDGEWOOD SC INVESTORS LLC
3265 MERIDIAN PKWY STE 130
WESON, FL 33331-3506
US

| 07/01/2024 | $18,222.58 |
|---|---|
| 08/01/2024 | $18,222.58 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL WEDGEWOOD SC INVESTORS LLC | $36,445.16 |
|---|---|

**3.2757** WEGMANS FOOD MARKETS INC
PO BOX 24470
ROCHESTER, NY 14624-0470
US

| 07/01/2024 | $20,809.42 |
|---|---|
| 08/01/2024 | $20,809.42 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL WEGMANS FOOD MARKETS INC | $41,618.84 |
|---|---|

**3.2758** WEINGARTEN NOSTAT LLC
PO BOX 30344
TAMPA, FL 33630-3344
US

| 07/01/2024 | $26,009.38 |
|---|---|
| 08/01/2024 | $26,009.38 |
| 08/05/2024 | $574.92 |
| 08/07/2024 | $21,344.60 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL WEINGARTEN NOSTAT LLC | $73,938.28 |
|---|---|

**3.2759** WELCHS
PO BOX 91464
CHICAGO, IL 60693-1464
US

| 06/14/2024 | $758.73 |
|---|---|
| 08/09/2024 | $166.32 |
| 08/21/2024 | $8,064.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| TOTAL WELCHS | $8,989.05 |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.2760 | WELCOME INDUSTRIAL CORP<br>717 NORTH PARK AVE<br>BURLINGTON, NC 27217<br>US | 06/28/2024 | $16,373.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL WELCOME INDUSTRIAL CORP** | | **$16,373.50** | |
| 3.2761 | WELSPUN USA INC<br>295 5TH AVENUE<br>NEW YORK, NY 10016-7103<br>US | 07/26/2024 | $5,712.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL WELSPUN USA INC** | | **$5,712.00** | |
| 3.2762 | WESLACO PALM PLAZA LLC<br>4629 MARCO<br>SAN ANTONIO, TX 78218-5420<br>US | 07/01/2024<br>08/01/2024 | $15,746.67<br>$15,746.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL WESLACO PALM PLAZA LLC** | | **$31,493.34** | |
| 3.2763 | WEST BOCA CENTER LLC<br>PO BOX 11229<br>KNOXVILLE, TN 37939-1229<br>US | 07/01/2024 | $36,696.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL WEST BOCA CENTER LLC** | | **$36,696.28** | |
| 3.2764 | WEST POINT PARTNERS<br>35110 EUCLID AVE<br>WILLOUGHBY, OH 44094-4523<br>US | 07/01/2024<br>08/01/2024 | $25,005.99<br>$25,005.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL WEST POINT PARTNERS** | | **$50,011.98** | |
| 3.2765 | WESTCHASE SERIES 8<br>204 WOODLAKE DRIVE<br>GALLATIN, TN 37066-4420<br>US | 07/01/2024<br>08/01/2024 | $15,886.66<br>$15,886.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| | **TOTAL WESTCHASE SERIES 8** | | **$31,773.32** | |
| 3.2766 | WESTERN MOBILE STORAGE<br>PO BOX 22838<br>EUGENE, OR 97402-0422<br>US | 06/20/2024<br>08/30/2024 | $300.00<br>$300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL WESTERN MOBILE STORAGE** | | **$600.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

3.2767 WESTERN PROPERTIES COMPANY
9668 WESTHEIMER #220
HOUSTON, TX 77063-3241
US

| 07/01/2024 | $18,316.66 |
| 07/05/2024 | $40,129.51 |
| 08/01/2024 | $18,316.66 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| **TOTAL WESTERN PROPERTIES COMPANY** | **$76,762.83** |
| --- | --- |

3.2768 WESTERVILLE SQUARE INC
2000 W HENDERSON RD STE 500
COLUMBUS, OH 43220-2496
US

| 07/01/2024 | $14,271.18 |
| 08/01/2024 | $14,271.18 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| **TOTAL WESTERVILLE SQUARE INC** | **$28,542.36** |
| --- | --- |

3.2769 WESTEX INTERNATIONAL
6030 FREEMONT BLVD MISSISSAUGA, ON
MISSISSAUGA, ON L5R 3X4
CA

| 06/21/2024 | $13,335.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| **TOTAL WESTEX INTERNATIONAL** | **$13,335.00** |
| --- | --- |

3.2770 WESTGATE PLAZA ASSOC
PO BOX 41847
ST PETERSBURG, FL 33743-1847
US

| 07/01/2024 | $22,624.04 |
| 08/01/2024 | $22,624.04 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| **TOTAL WESTGATE PLAZA ASSOC** | **$45,248.08** |
| --- | --- |

3.2771 WESTGATE SHOPPING CENTER LTD
2301 OHIO DRIVE STE 139
PLANO, TX 75093-3902
US

| 07/01/2024 | $24,125.10 |
| 08/01/2024 | $24,125.10 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| **TOTAL WESTGATE SHOPPING CENTER LTD** | **$48,250.20** |
| --- | --- |

3.2772 WESTGATE SQUARE CENTER
10912 N 56TH ST
TEMPLE TERRACE, FL 33617-3004
US

| 07/01/2024 | $24,712.55 |
| 08/01/2024 | $24,712.55 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| **TOTAL WESTGATE SQUARE CENTER** | **$49,425.10** |
| --- | --- |

3.2773 WESTPORT CORPORATION
331 CHANGEBRIDGE RD
PINE BROOK, NJ 7058
US

| 06/28/2024 | $3,420.00 |
| 07/05/2024 | $6,710.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| **TOTAL WESTPORT CORPORATION** | **$10,130.50** |
| --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.2774** WESTVIEW CENTER ASSOCIATES LC
8 INDUSTRIAL WAY EAST 2ND FL
EATONTOWN, NJ 07724-3317
US

| | |
|---|---|
| 07/01/2024 | $26,941.96 |
| 07/26/2024 | $40,845.91 |
| 08/01/2024 | $26,941.96 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL WESTVIEW CENTER ASSOCIATES LC** — **$94,729.83**

---

**3.2775** WEX INC
97 DARLING AVE
SOUTH PORTLAND, ME 4106
US

| | |
|---|---|
| 06/20/2024 | $15,245.34 |
| 07/05/2024 | $10,421.60 |
| 07/18/2024 | $9,907.21 |
| 08/08/2024 | $2,956.65 |
| 08/23/2024 | $2,777.86 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL WEX INC** — **$41,308.66**

---

**3.2776** WHEELS LLC
PO BOX 96336
CHICAGO, IL 60693
US

| | |
|---|---|
| 07/03/2024 | $143.53 |
| 08/23/2024 | $791.38 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL WHEELS LLC** — **$934.91**

---

**3.2777** WHITE COFFEE CORP
505 PARK AVENUE 6TH FLOOR
NEW YORK, NY 10022
US

| | |
|---|---|
| 07/19/2024 | $15,667.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL WHITE COFFEE CORP** — **$15,667.20**

---

**3.2778** WHLR JANAF LLC
2529 VIRGINIA BEACH BLVD
VIRGINIA BEACH, VA 23452-7650
US

| | |
|---|---|
| 07/01/2024 | $31,637.22 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL WHLR JANAF LLC** — **$31,637.22**

---

**3.2779** WHLR RIVERGATE LLC
2529 VIRGINIA BEACH BLVD
VIRGINIA BEACH, VA 23452-7650
US

| | |
|---|---|
| 06/14/2024 | $1,650.00 |
| 07/01/2024 | $22,000.00 |
| 08/01/2024 | $22,137.50 |
| 08/05/2024 | $137.50 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL WHLR RIVERGATE LLC** — **$45,925.00**

---

**3.2780** WHLR-FRANKLIN VILLAGE LLC
2529 VIRGINIA BEACH BLVD
VIRGINIA BEACH, VA 23452-7650
US

| | |
|---|---|
| 07/01/2024 | $17,631.21 |
| 08/01/2024 | $17,631.21 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL WHLR-FRANKLIN VILLAGE LLC** — **$35,262.42**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3.2781 WHOLESALE GROUP
500 SEQUOIA PACIFIC BLVD
SACRAMENTO, CA 95811
US

| | |
|---|---|
| 08/09/2024 | $49,890.27 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL WHOLESALE GROUP** **$49,890.27**

3.2782 WI SCTF
PO BOX 74400
MILWAUKEE, WI 53274
US

| | |
|---|---|
| 06/14/2024 | $88.39 |
| 06/21/2024 | $86.08 |
| 06/28/2024 | $86.08 |
| 07/05/2024 | $86.08 |
| 07/12/2024 | $86.08 |
| 07/19/2024 | $86.08 |
| 07/26/2024 | $86.08 |
| 08/02/2024 | $86.08 |
| 08/08/2024 | $86.08 |
| 08/15/2024 | $86.08 |
| 08/21/2024 | $86.08 |
| 08/29/2024 | $86.08 |
| 09/04/2024 | $86.08 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

**TOTAL WI SCTF** **$1,121.35**

3.2783 WICHITA ALARM PROGRAMREDUCTION
PO BOX 1162
WICHITA, KS 67201-1162
US

| | |
|---|---|
| 06/21/2024 | $40.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL WICHITA ALARM PROGRAMREDUCTION** **$40.00**

3.2784 WIDEWISE ELECTRONICS TECHNOLOGY LIM
8A 8F RICHMOND COMMERCIAL BUILDING
KOWLOON,
HK

| | |
|---|---|
| 06/18/2024 | $15,661.48 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL WIDEWISE ELECTRONICS TECHNOLOGY LIM** **$15,661.48**

3.2785 WILKES BARRE TWP FIRE DEPT
152 WATSON ST
WILKES BARRE TWP, PA 18702
US

| | |
|---|---|
| 07/05/2024 | $50.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL WILKES BARRE TWP FIRE DEPT** **$50.00**

3.2786 WILLIAMSBURG JAMES CITY CIRCUIT COU
5201 MONTICELLA AVE SUITE 6
WILLIAMSBURG, VA 23188-8218
US

| | |
|---|---|
| 06/14/2024 | $13.92 |
| 06/21/2024 | $7.07 |
| 06/28/2024 | $14.40 |
| 07/12/2024 | $55.63 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**Part 2:   List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---|---|
| **TOTAL WILLIAMSBURG JAMES CITY CIRCUIT COU** | | **$91.02** | |

| 3.2787 | WILLSCOT MOBILE MIN | 06/14/2024 | $174,626.11 | ☐ Secured debt |
| | PO BOX 91975 | | | ☐ Unsecured loan repayments |
| | CHICAGO, IL 60693-1975 | 07/12/2024 | $166,166.83 | ☐ Suppliers or vendors |
| | US | 08/23/2024 | $162,615.08 | ☑ Services |
| | | | | ☐ Other _____ |

| **TOTAL WILLSCOT MOBILE MIN** | | **$503,408.02** |
|---|---|---|

| 3.2788 | WILSON BARRETT BATTERY POWER SYS | 06/28/2024 | $475.00 | ☐ Secured debt |
| | PO BOX 92439 | | | ☐ Unsecured loan repayments |
| | CLEVELAND, OH 44193-1344 | 07/05/2024 | $1,187.10 | ☐ Suppliers or vendors |
| | US | | | ☑ Services |
| | | | | ☐ Other _____ |

| **TOTAL WILSON BARRETT BATTERY POWER SYS** | | **$1,662.10** |
|---|---|---|

| 3.2789 | WILTON INDUSTRIES INC | 06/14/2024 | $1,102.89 | ☐ Secured debt |
| | 24485 NETWORK PLACE | | | ☐ Unsecured loan repayments |
| | CHICAGO, IL 60673-1244 | 07/12/2024 | $4,991.54 | ☑ Suppliers or vendors |
| | US | 08/30/2024 | $9,078.76 | ☐ Services |
| | | | | ☐ Other _____ |

| **TOTAL WILTON INDUSTRIES INC** | | **$15,173.19** |
|---|---|---|

| 3.2790 | WINCUP | 06/20/2024 | $10,696.32 | ☐ Secured debt |
| | 4342 SOLUTIONS CTR | | | ☐ Unsecured loan repayments |
| | CHICAGO, IL 60677-4003 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| **TOTAL WINCUP** | | **$10,696.32** |
|---|---|---|

| 3.2791 | WINDMILL HEALTH PRODUCTS | 06/13/2024 | $14,568.00 | ☐ Secured debt |
| | 10 HENDERSON DRIVE | | | ☐ Unsecured loan repayments |
| | WEST CALDWELL, NJ 07006-6608 | 06/27/2024 | $9,879.00 | ☑ Suppliers or vendors |
| | US | 07/26/2024 | $18,126.00 | ☐ Services |
| | | | | ☐ Other _____ |

| **TOTAL WINDMILL HEALTH PRODUCTS** | | **$42,573.00** |
|---|---|---|

| 3.2792 | WINDSOR 15 LLC | 07/01/2024 | $25,103.20 | ☐ Secured debt |
| | PO BOX 714278 | | | ☐ Unsecured loan repayments |
| | CINCINNATI, OH 45271-0001 | 08/01/2024 | $25,103.20 | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☑ Other  Rent |

| **TOTAL WINDSOR 15 LLC** | | **$50,206.40** |
|---|---|---|

| 3.2793 | WINKLERS MILLS LLC | 07/01/2024 | $20,099.74 | ☐ Secured debt |
| | PO BOX 3608 | | | ☐ Unsecured loan repayments |
| | MOORESVILLE, NC 28117-3608 | 08/01/2024 | $20,099.74 | ☐ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☑ Other  Rent |

| **TOTAL WINKLERS MILLS LLC** | | **$40,199.48** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.2794** WINSTON SALEM HANES LLC
8816 SIX FORKS RD STE 201
RALEIGH, NC 27615-2983
US

| 07/01/2024 | $20,131.57 |
| 08/01/2024 | $20,131.57 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL WINSTON SALEM HANES LLC | $40,263.14 |
|---|---|

**3.2795** WISE COUNTY PLAZA WVA LLC
PO BOX 2169
PONTE VEDRA BEACH, FL 32004-2169
US

| 07/01/2024 | $12,500.00 |
| 08/26/2024 | $12,500.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL WISE COUNTY PLAZA WVA LLC | $25,000.00 |
|---|---|

**3.2796** WK KELLOGG SALES LLC FDT
PO BOX 735608
CHICAGO, IL 60673-5608
US

| 06/28/2024 | $31,179.11 |
| 07/19/2024 | $29,106.76 |
| 07/26/2024 | $31,095.88 |
| 08/15/2024 | $60,514.49 |
| 09/04/2024 | $29,561.02 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| TOTAL WK KELLOGG SALES LLC FDT | $181,457.26 |
|---|---|

**3.2797** WMSC LLC
PO BOX 260173
DALLAS, TX 75326-0173
US

| 07/01/2024 | $14,561.68 |
| 08/01/2024 | $14,561.68 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL WMSC LLC | $29,123.36 |
|---|---|

**3.2798** WMT FRANKLIN LLC
5277 TRILLIUM BLVD
HOFFMAN ESTATES, IL 60192-3602
US

| 07/01/2024 | $13,347.80 |
| 08/01/2024 | $13,347.80 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

| TOTAL WMT FRANKLIN LLC | $26,695.60 |
|---|---|

**3.2799** WOEBER MUSTARD MFG CO
PO BOX 388
SPRINGFIELD, OH 45501-0388
US

| 06/21/2024 | $6,650.52 |
| 09/05/2024 | $33,979.14 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| TOTAL WOEBER MUSTARD MFG CO | $40,629.66 |
|---|---|

**3.2800** WOLF METALS INC
1625 W MOUND ST
COLUMBUS, OH 43223-1809
US

| 07/12/2024 | $980.40 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

| TOTAL WOLF METALS INC | $980.40 |
|---|---|

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

**3.2801** WOLF RIVER RUN ASSOCIATES LLC
PO BOX 460
VALLEY STREAM, NY 11582-0460
US

| | |
|---|---|
| 07/01/2024 | $11,625.00 |
| 07/26/2024 | $12,760.19 |
| 08/01/2024 | $11,625.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL WOLF RIVER RUN ASSOCIATES LLC**   **$36,010.19**

---

**3.2802** WOMYN HOME PRODUCTS INC
183 THREE BROOKS ROAD
FREEHOLD, NJ 7728
US

| | |
|---|---|
| 07/05/2024 | $5,400.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL WOMYN HOME PRODUCTS INC**   **$5,400.00**

---

**3.2803** WONDERFUL PISTACHIOS & ALMONDS
PO BOX 200937
DALLAS, TX 75320-0937
US

| | |
|---|---|
| 06/28/2024 | $54,948.96 |
| 07/05/2024 | $52,723.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL WONDERFUL PISTACHIOS & ALMONDS**   **$107,672.16**

---

**3.2804** WONDERLUST COLLECTIVE INC
1776 MARIETTA DRIVE
LEBANON, OH 45036
US

| | |
|---|---|
| 07/05/2024 | $29,500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL WONDERLUST COLLECTIVE INC**   **$29,500.00**

---

**3.2805** WOOD CENTER PROPERTIES LLC
321 HENERY ST
LEXINGTON, KY 40508-4051
US

| | |
|---|---|
| 07/01/2024 | $14,792.66 |
| 07/12/2024 | $368.67 |
| 08/01/2024 | $14,792.66 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL WOOD CENTER PROPERTIES LLC**   **$29,953.99**

---

**3.2806** WOOD LAWRENCEBURG CENTER LLC
321 HENRY ST
LEXINGTON, KY 40508-1258
US

| | |
|---|---|
| 07/01/2024 | $15,419.73 |
| 08/01/2024 | $15,419.73 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL WOOD LAWRENCEBURG CENTER LLC**   **$30,839.46**

---

**3.2807** WOODBERRY PLAZA LLC
85 MILL ST STE 100
ROSWELL, GA 30075-4979
US

| | |
|---|---|
| 07/01/2024 | $16,347.77 |
| 08/01/2024 | $16,347.77 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL WOODBERRY PLAZA LLC**   **$32,695.54**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.2808  WOODBRIDGE CROSSING URBAN RENEWAL L
PO BOX 845094
BOSTON, MA 02284-5094
US

07/01/2024    $43,201.45

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL WOODBRIDGE CROSSING URBAN RENEWAL L**    **$43,201.45**

3.2809  WOODCOCK PROPERTIES INC
420 N 20TH ST STE 2400
BIRMINGHAM, AL 35203-3215
US

07/01/2024    $12,179.50

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL WOODCOCK PROPERTIES INC**    **$12,179.50**

3.2810  WOODLAND VILLAGE LLC
2700 MIDDLEBURG DR STE 218
COLUMBIA, SC 29204-2416
US

07/01/2024    $13,006.25
08/01/2024    $13,006.25

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

**TOTAL WOODLAND VILLAGE LLC**    **$26,012.50**

3.2811  WORLD WIDE SNACKS LLC
6301 NW 5TH WAY
FORT LAUDERDALE, FL 33309
US

06/14/2024    $15,858.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL WORLD WIDE SNACKS LLC**    **$15,858.00**

3.2812  WORLDWISE INC
6 HAMILTON LANDING STE 150
NOVATO, CA 94949
US

06/19/2024    $3,542.80
06/20/2024    $7,815.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL WORLDWISE INC**    **$11,357.80**

3.2813  WORLY PLUMBING SUPPLY INC
PO BOX 78000
DETROIT, MI 48278
US

06/13/2024    $152.67

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

**TOTAL WORLY PLUMBING SUPPLY INC**    **$152.67**

3.2814  WOW GEAR LLC
6100 HOLLISTER AVENUE
SANTA BARBARA, CA 93117
US

07/26/2024    $6,372.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL WOW GEAR LLC**    **$6,372.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.2815** WRD HANOVER LP
33 ROCK HILL RD STE 350
BALA CYNWYD, PA 19004-2055
US

| | |
|---|---|
| 06/14/2024 | $295.48 |
| 07/01/2024 | $17,548.53 |
| 08/01/2024 | $17,548.53 |
| 08/05/2024 | $276.59 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL WRD HANOVER LP**     **$35,669.13**

**3.2816** WW WILLIAMS COMPANY LLC
PO BOX 772022
DETROIT, MI 48277-2022
US

| | |
|---|---|
| 06/21/2024 | $1,804.49 |
| 07/05/2024 | $476.15 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL WW WILLIAMS COMPANY LLC**     **$2,280.64**

**3.2817** XIAMEN HANKA HOME INTERNATIONAL TRA
CONSTRUCTION BANK BULIDING NO.98 LU
XIAMEN,
CN

| | |
|---|---|
| 07/16/2024 | $32,678.78 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL XIAMEN HANKA HOME INTERNATIONAL TRA**     **$32,678.78**

**3.2818** XS MERCHANDISE
7000 GRANGER RD
INDEPENDENCE, OH 44131-1462
US

| | |
|---|---|
| 08/21/2024 | $14,725.80 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL XS MERCHANDISE**     **$14,725.80**

**3.2819** XTRA LEASE INC.
PO BOX 219562
KANSAS CITY, MO 64121-9562
US

| | |
|---|---|
| 07/05/2024 | $236.38 |
| 07/19/2024 | $946.58 |
| 08/07/2024 | $1,182.96 |
| 08/30/2024 | $1,182.96 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL XTRA LEASE INC.**     **$3,548.88**

**3.2820** Y & O FAULKNER, LLC
PO BOX 990
LITTLE ROCK, AR 72203-0990
US

| | |
|---|---|
| 07/01/2024 | $18,568.95 |
| 08/01/2024 | $18,568.95 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL Y & O FAULKNER, LLC**     **$37,137.90**

**3.2821** Y&C LONG BEACH LLC
12301 WILSHIRE BLVD SUITE 650
LOS ANGELES, CA 90025-1027
US

| | |
|---|---|
| 07/01/2024 | $38,291.25 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Rent

**TOTAL Y&C LONG BEACH LLC**     **$38,291.25**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.2822 | Y&O 240 LLC<br>4 RABEL LANE #668<br>GALLATIN GATEWAY, MT 59730-7027<br>US | 07/01/2024<br>08/01/2024<br>08/08/2024 | $21,749.00<br>$21,749.00<br>$28,941.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| --- | --- | --- | --- | --- |
| | **TOTAL Y&O 240 LLC** | | **$72,439.43** | |

| 3.2823 | Y&O TOWN & COUNTRY LLC<br>210 PARK AVENUE STE 700<br>OKLAHOMA CITY, OK 73102-5600<br>US | 07/01/2024<br>08/01/2024<br>08/08/2024 | $18,458.71<br>$18,458.71<br>$13,295.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| --- | --- | --- | --- | --- |
| | **TOTAL Y&O TOWN & COUNTRY LLC** | | **$50,213.16** | |

| 3.2824 | YADA LLC<br>8 TOLTCHAV WAY UNIT 203<br>MONROE, NY 10950-8589<br>US | 07/01/2024<br>08/01/2024 | $15,477.92<br>$15,477.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| --- | --- | --- | --- | --- |
| | **TOTAL YADA LLC** | | **$30,955.84** | |

| 3.2825 | YANDLE MOBILE STORAGE<br>6449 OCEAN HWY WEST<br>OCEAN ISLE BEACH, NC 28469-3501<br>US | 06/27/2024<br>08/30/2024 | $429.50<br>$859.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| --- | --- | --- | --- | --- |
| | **TOTAL YANDLE MOBILE STORAGE** | | **$1,288.50** | |

| 3.2826 | YANGJIANG HOPEWAY INDUSTRY &<br>A2-1 HUANSHAN WEAT RD<br>GUANDONEG YANGDONG,<br>CN | 07/05/2024 | $5,006.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| --- | --- | --- | --- | --- |
| | **TOTAL YANGJIANG HOPEWAY INDUSTRY &** | | **$5,006.16** | |

| 3.2827 | YANKEE CANDLE COMPANY<br>PO BOX 416442<br>BOSTON, MA 02241-6442<br>US | 06/14/2024<br>06/27/2024 | $16,900.00<br>$3,640.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| --- | --- | --- | --- | --- |
| | **TOTAL YANKEE CANDLE COMPANY** | | **$20,540.78** | |

| 3.2828 | YELLOW TAIL GEORGIA LLC<br>2002 RICHARD JONES RD STE C200<br>NASHVILLE, TN 37215-2963<br>US | 07/01/2024 | $19,757.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
| --- | --- | --- | --- | --- |
| | **TOTAL YELLOW TAIL GEORGIA LLC** | | **$19,757.40** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3.2829** YELLOWSTONE LANDSCAPE INC
PO BOX 786187
PHILADELPHIA, PA 19178
US

| | |
| --- | --- |
| 06/28/2024 | $9,575.56 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL YELLOWSTONE LANDSCAPE INC** — **$9,575.56**

---

**3.2830** YEXT INC
PO BOX 9509
NEW YORK, NY 10087-9509
US

| | |
| --- | --- |
| 06/14/2024 | $179,996.97 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL YEXT INC** — **$179,996.97**

---

**3.2831** YI LONG ENTERPRISE INC. DBA WEST PA
190 W CROWTHER AVENUE
PLACENTIA, CA 92870
US

| | |
| --- | --- |
| 06/21/2024 | $45,168.42 |
| 07/26/2024 | $5,033.28 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL YI LONG ENTERPRISE INC. DBA WEST PA** — **$50,201.70**

---

**3.2832** YM TRADING INC
PO BOX 1017
MONSEY, NY 10952-8017
US

| | |
| --- | --- |
| 08/19/2024 | $19,344.00 |
| 08/26/2024 | $51,934.70 |
| 08/30/2024 | $56,551.70 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL YM TRADING INC** — **$127,830.40**

---

**3.2833** YMF CARPET INC
201 B MIDDLESEX CENTER BLVD
MONROE, NJ 8831
US

| | |
| --- | --- |
| 06/14/2024 | $5,868.00 |
| 07/05/2024 | $15,508.15 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL YMF CARPET INC** — **$21,376.15**

---

**3.2834** YOLO CO ENVIRONMENTAL HEALTH
292 W BEAMER S..................
WOODLAND, CA 95695
US

| | |
| --- | --- |
| 07/12/2024 | $10.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL YOLO CO ENVIRONMENTAL HEALTH** — **$10.00**

---

**3.2835** YOLO COUNTY ENVIRONMENTAL
292 W BEAMER ST
WOODLAND, CA 95695-2511
US

| | |
| --- | --- |
| 08/15/2024 | $319.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Tax / Governmental Agency

**TOTAL YOLO COUNTY ENVIRONMENTAL** — **$319.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.2836 YOUNG MOORE AND HENDERSON PA
3101 GLENWOOD AVE
RALEIGH, NC 27612-5096
US

06/21/2024

$2,738.70

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | 06/28/2024 | $5,472.50 | |
| | 07/12/2024 | $7,718.10 | |
| | 08/23/2024 | $20,600.35 | |

| **TOTAL YOUNG MOORE AND HENDERSON PA** | | **$36,529.65** |
|---|---|---|

| 3.2837 | YOUNIS ENTERPRISES LLC<br>5728 SCHAEFER RD STE 200<br>DEARBORN, MI 48126-2287<br>US | 07/01/2024<br>08/01/2024 | $24,319.50<br>$24,319.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

| **TOTAL YOUNIS ENTERPRISES LLC** | | **$48,639.00** |
|---|---|---|

| 3.2838 | YUKON ROUTE 66 II LLC<br>3333 RICHMOND RD STE 320<br>BEACHWOOD, OH 44122-4198<br>US | 07/01/2024<br>08/01/2024 | $28,293.71<br>$28,293.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

| **TOTAL YUKON ROUTE 66 II LLC** | | **$56,587.42** |
|---|---|---|

| 3.2839 | ZAK DESIGNS INC<br>PO BOX 19188<br>SPOKANE, WA 99219-9188<br>US | 06/28/2024 | $8,212.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

| **TOTAL ZAK DESIGNS INC** | | **$8,212.20** |
|---|---|---|

| 3.2840 | ZANESVILLE MUNICIPAL COURT<br>PO BOX 566<br>ZANESVILLE, OH 43702-0566<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/02/2024<br>08/08/2024<br>08/15/2024<br>08/21/2024<br>08/29/2024<br>09/04/2024 | $106.25<br>$151.99<br>$134.77<br>$169.33<br>$123.59<br>$112.02<br>$108.38<br>$119.26<br>$118.25<br>$116.78<br>$112.29<br>$98.00<br>$101.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|

| **TOTAL ZANESVILLE MUNICIPAL COURT** | | **$1,572.79** |
|---|---|---|

| 3.2841 | ZAVOLTA LAW OFFICE<br>1287 FAIRMONT PIKE ROAD<br>WHEELING, WV 26003<br>US | 07/26/2024 | $12,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| | **TOTAL ZAVOLTA LAW OFFICE** | **$12,500.00** | |

| 3.2842 | ZEBRA TECHNOLOGIES INTERNATIONAL LL 6048 EAGLE WAY CHICAGO, IL 60678-1060 US | 06/14/2024 | $77,505.41 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| --- | --- | --- | --- | --- |

| | **TOTAL ZEBRA TECHNOLOGIES INTERNATIONAL LL** | **$77,505.41** |
| --- | --- | --- |

| 3.2843 | ZEISLER MORGAN PROPERTIES LTD 30000 CHAGRIN BLVD STE 100 CLEVELAND, OH 44124-5721 US | 07/01/2024 | $20,658.55 | ☐ Secured debt ☐ Unsecured loan repayments |
| --- | --- | --- | --- | --- |
| | | 08/21/2024 | $20,658.55 | ☐ Suppliers or vendors ☐ Services ☑ Other  Rent _____ |

| | **TOTAL ZEISLER MORGAN PROPERTIES LTD** | **$41,317.10** |
| --- | --- | --- |

| 3.2844 | ZENO GROUP INC 22048 NETWORK PLACE CHICAGO, IL 60673-1220 US | 07/05/2024 | $103,000.00 | ☐ Secured debt ☐ Unsecured loan repayments |
| --- | --- | --- | --- | --- |
| | | 08/30/2024 | $53,133.13 | ☐ Suppliers or vendors ☑ Services ☐ Other _____ |

| | **TOTAL ZENO GROUP INC** | **$156,133.13** |
| --- | --- | --- |

| 3.2845 | ZEP SALES & SERVICE 13237 COLLECTION CENTER DR CHICAGO, IL 60693-0132 US | 06/14/2024 | $634.71 | ☐ Secured debt ☐ Unsecured loan repayments |
| --- | --- | --- | --- | --- |
| | | 06/21/2024 | $455.13 | ☐ Suppliers or vendors ☑ Services |
| | | 06/28/2024 | $442.67 | ☐ Other _____ |
| | | 07/12/2024 | $735.03 | |

| | **TOTAL ZEP SALES & SERVICE** | **$2,267.54** |
| --- | --- | --- |

| 3.2846 | ZEST GARDEN LIMITED 10F NO 143 SHIH SHANG RD SHIHLIN TAIPEI, TW | 07/02/2024 | $12,868.80 | ☐ Secured debt ☐ Unsecured loan repayments |
| --- | --- | --- | --- | --- |
| | | 07/16/2024 | $5,904.90 | ☑ Suppliers or vendors ☐ Services |
| | | 07/23/2024 | $1,548.60 | ☐ Other _____ |
| | | 07/30/2024 | $17,494.40 | |
| | | 08/04/2024 | $111,745.22 | |

| | **TOTAL ZEST GARDEN LIMITED** | **$149,561.92** |
| --- | --- | --- |

| 3.2847 | ZETA GLOBAL LLC 3 PARK AVE 33RD FLOOR NEW YORK, NY 10016 US | 06/21/2024 | $3,404.25 | ☐ Secured debt ☐ Unsecured loan repayments |
| --- | --- | --- | --- | --- |
| | | 06/28/2024 | $94,390.22 | ☐ Suppliers or vendors ☑ Services |
| | | 08/29/2024 | $275,321.40 | ☐ Other _____ |

| | **TOTAL ZETA GLOBAL LLC** | **$373,115.87** |
| --- | --- | --- |

| 3.2848 | ZHEJIANG HENGTAI CRAFTS HEHUA RD BAIHUASHAN INDUSTRIAL ARE YIWU ZHEJIANG, CN | 06/25/2024 | $2,823.75 | ☐ Secured debt ☐ Unsecured loan repayments |
| --- | --- | --- | --- | --- |
| | | 07/16/2024 | $20,411.88 | ☑ Suppliers or vendors ☐ Services |
| | | 07/30/2024 | $23,886.94 | ☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| **TOTAL ZHEJIANG HENGTAI CRAFTS** | | **$47,122.57** | |
| 3.2849 ZHEJIANG SUNSHINE LEISURE PRODUCTS<br>12F,WINNING INTERNATIONAL,100 JIANG WUYI,<br>CN | 07/23/2024 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ZHEJIANG SUNSHINE LEISURE PRODUCTS** | | **$100.00** | |
| 3.2850 ZHENG SHENG INTERNATIONAL LIMITED<br>NO 158 LN 722 WENHUA RD WEST DIST<br>CHIAYA,<br>TW | 07/23/2024 | $27,383.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ZHENG SHENG INTERNATIONAL LIMITED** | | **$27,383.08** | |
| 3.2851 ZHENGHE RUICHANG IND ART<br>119 NORTH ST<br>ZHENGHE FUJIAN,<br>CN | 06/21/2024<br>07/12/2024<br>07/26/2024 | $6,821.31<br>$4,467.63<br>$10,099.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ZHENGHE RUICHANG IND ART** | | **$21,388.35** | |
| 3.2852 ZINUS INC<br>5731 PROMONTORY PKWY<br>TRACY, CA 95377<br>US | 08/04/2024 | $16,330.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ZINUS INC** | | **$16,330.00** | |
| 3.2853 ZIPPYPAWS<br>5548 DANIELS WAY<br>CHINO, CA 91710-6941<br>US | 06/14/2024 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ZIPPYPAWS** | | **$100.00** | |
| 3.2854 ZORO TOOLS INC<br>PO BOX 5233<br>JANESVILLE, WI 53547-5233<br>US | 06/14/2024<br>06/21/2024<br>07/05/2024<br>07/12/2024 | $567.91<br>$1,971.59<br>$565.75<br>$471.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ZORO TOOLS INC** | | **$3,576.60** | |
| 3.2855 ZP NO 183 LLC<br>6725 MONUMENT DRIVE<br>WILMINGTON, NC 28405-4558<br>US | 07/01/2024<br>08/01/2024 | $25,416.67<br>$25,416.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent _____ |
| **TOTAL ZP NO 183 LLC** | | **$50,833.34** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

3.2856   ZURU LLC                         07/19/2024      $21,480.66    ☐ Secured debt
2121 E MAPLE AVENUE                                        ☐ Unsecured loan repayments
EL SEGUNDO, CA 90245-4210                                 ☑ Suppliers or vendors
US                                                        ☐ Services
                                                          ☐ Other _____

|  | TOTAL ZURU LLC | $21,480.66 |
|--|----------------|------------|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reasons for Payment |
|-------------------------------------------------------|-------|--------|---------------------|
| 4.1 BIG LOTS STORES - CSR, LLC | 03/01/2024 | $951,815.00 | INTERCOMPANY TRANSFER |
| 4900 E. DUBLIN GRANVILLE ROAD | 05/02/2024 | $515,051.00 | INTERCOMPANY TRANSFER |
| COLUMBUS, OH 43081-7651 | 08/28/2024 | $809,499.00 | INTERCOMPANY TRANSFER |
| DEBTOR AFFILIATE | | | |
| **TOTAL BIG LOTS STORES - CSR, LLC** | | **$2,276,365.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

4.2 BIG LOTS STORES - PNS, LLC
4900 E. DUBLIN GRANVILLE ROAD
COLUMBUS, OH 43081-7651

DEBTOR AFFILIATE

| | | |
|---|---|---|
| 10/26/2023 | $1,146,657.00 | INTERCOMPANY TRANSFER |
| 10/26/2023 | $33,137,088.00 | INTERCOMPANY TRANSFER |
| 11/22/2023 | $2,633,451.00 | INTERCOMPANY TRANSFER |
| 11/22/2023 | $4,060,889.00 | INTERCOMPANY TRANSFER |
| 11/22/2023 | $39,534,040.00 | INTERCOMPANY TRANSFER |
| 11/22/2023 | $40,961,199.00 | INTERCOMPANY TRANSFER |
| 12/21/2023 | $677,447.00 | INTERCOMPANY TRANSFER |
| 12/21/2023 | $32,303,206.00 | INTERCOMPANY TRANSFER |
| 02/01/2024 | $4,414,847.00 | INTERCOMPANY TRANSFER |
| 02/01/2024 | $20,552,857.00 | INTERCOMPANY TRANSFER |
| 02/01/2024 | $27,439,712.00 | INTERCOMPANY TRANSFER |
| 03/01/2024 | $5,226,727.00 | INTERCOMPANY TRANSFER |
| 03/01/2024 | $12,346,504.00 | INTERCOMPANY TRANSFER |
| 03/01/2024 | $20,304,034.00 | INTERCOMPANY TRANSFER |
| 03/01/2024 | $34,394,518.00 | INTERCOMPANY TRANSFER |
| 03/28/2024 | $1,014,641.00 | INTERCOMPANY TRANSFER |
| 03/28/2024 | $9,231,431.00 | INTERCOMPANY TRANSFER |
| 03/28/2024 | $23,052,854.00 | INTERCOMPANY TRANSFER |
| 05/02/2024 | $5,775,136.00 | INTERCOMPANY TRANSFER |
| 05/02/2024 | $7,846,195.00 | INTERCOMPANY TRANSFER |
| 05/02/2024 | $25,600,894.00 | INTERCOMPANY TRANSFER |
| 05/30/2024 | $7,555,370.00 | INTERCOMPANY TRANSFER |
| 05/30/2024 | $32,881,566.00 | INTERCOMPANY TRANSFER |
| 06/28/2024 | $6,198,241.00 | INTERCOMPANY TRANSFER |
| 08/02/2024 | $6,670,683.00 | INTERCOMPANY TRANSFER |
| 08/02/2024 | $14,816,674.00 | INTERCOMPANY TRANSFER |
| 08/28/2024 | $6,488,165.00 | INTERCOMPANY TRANSFER |
| 08/28/2024 | $31,999,704.00 | INTERCOMPANY TRANSFER |
| 09/22/2024 | $2,595,322.00 | INTERCOMPANY TRANSFER |
| 09/22/2024 | $26,959,535.00 | INTERCOMPANY TRANSFER |

| TOTAL BIG LOTS STORES - PNS, LLC | **$487,819,587.00** |
|---|---|

4.3 CSC DISTRIBUTION LLC
4900 E. DUBLIN GRANVILLE ROAD
COLUMBUS, OH 43081-7651

DEBTOR AFFILIATE

| | | |
|---|---|---|
| 06/28/2024 | $315,135.00 | INTERCOMPANY TRANSFER |

| TOTAL CSC DISTRIBUTION LLC | **$315,135.00** |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None.

| Creditor's Name and Address | Description of the property | Date | Value of Property |
|-----------------------------|----------------------------|------|-------------------|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None.

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|---|---|---|---|---|

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.1 ABDELMAWGOUD, FLOR N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.2 ADAMS, ANNETTE M N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.3 AGDEPPA, HEATHER N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.4 AGDEPPA, HEATHER N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.5 AGUILAR, ISABEL N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.6 AKAPYAN, NONA N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.7 ALAMEDA, MARTHA N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.8 ALDRETE, ANDRES N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.9 ALEXANDER, BARRY N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.10 ALVAREZ, MARIA E N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.11 ANDRADE, JULIO N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.12 ANDRADE, MARIA N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.13 ANDRADE, SANDRA N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.14 ANGEL, ELIZABETH N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.15 ANZALDUA, ARNOLD N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.16 ARIAS, AIXA N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.17 ASHBAUGH, JACINDA N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.18 BABAYAN, SUSANNA N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.19 BAKER, MARY N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.20 BALDWIN, ANDREA N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

| 7.21 | BARNES, RONALD<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
|------|----------------------|---------------------------------|-----|---------|
| 7.22 | BARNETT, TERESA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.23 | BASALDUA, TIMOTHY<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.24 | BAYLESS, ANGELA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.25 | BEASON, BELINDA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.26 | BEATTY, TYEESHA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.27 | BEAVER, MARY<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.28 | BELIVEAU, NATASHA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.29 | BELLEVIA, CHRISTINE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.30 | BELLOMO, DONNA M<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.31 | BENKO, JOAN<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.32 | BERGSTEIN, CECILIA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.33 | BERNING, DAWN<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.34 | BERNING, DAWN<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.35 | BERRY, ANTHONY T<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.36 | BESTMAN, PEGGY<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.37 | BETHEA, DEESCO<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.38 | BILLINGSLEY, WILLIAM<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.39 | BLANTON, KAREN<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.40 | BLEVINS, VELMA<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.41 | BONACCORSO, MARIE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.42 | BOONE, JEANNE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.43 | BOOTHE, KIMBERLY<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.44 | BOROWSKI, KIMBERLY<br>N/A | EMPLOYEE PRACTICE<br>CLAIM | N/A | PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

| 7.45 | BORRELLI, THERESA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
|------|--------------------------|--------------------------------|-----|---------|
| 7.46 | BOSTON, SONJA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.47 | BOYD, TIMOTHY O<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.48 | BRENTON, LYNDA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.49 | BRICE, LAWRENCE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.50 | BRITT, RYAN<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.51 | BROCK, ZACHARY<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.52 | BROWN, ALISHA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.53 | BROWN, SYLVIA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.54 | BUDRO, LISA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.55 | BURHANAN, CHARLES<br>N/A | PRODUCT LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.56 | BURNS, PEGGY<br>N/A | PRODUCT LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.57 | BUSCHMAN, JOHN<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.58 | BUSTOS, ENRIQUETA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.59 | BUTCHER, KELSEY<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.60 | CACHIQUE, SEGUNDO RAFAEL<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.61 | CAMARENA, MARIA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.62 | CAMPOS, MARIA DEL CARMEN<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.63 | CAMPOS, MARIA DEL CARMEN<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.64 | CANCEL, MERCEDES<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.65 | CAPETILLO, FRANCISCO<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.66 | CAPETILLO, FRANCISCO<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.67 | CARBAJAL, WENDY<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.68 | CARDENAS, FABIOLA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

| 7.69 | CARGUS, LAKENDRA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
|---|---|---|---|---|
| 7.70 | CARLIN, ANGELIQUE<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.71 | CARLSON, CORRINE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.72 | CARMELICH, RONALD<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.73 | CARNEY, CAMILE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.74 | CARON, GEORGE JOHN<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.75 | CARRILLO, FRANCYNE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.76 | CARRILLO, KAREN<br>N/A | EMPLOYEE PRACTICE<br>CLAIM | N/A | PENDING |
| 7.77 | CARRILLO, KRISTINE ROBERTA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.78 | CARROLL, KATINA D<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.79 | CARTER, TERESA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.80 | CARTER, WILMA ROBERTA<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.81 | CARTWRIGHT, ANGELA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.82 | CASSEL, PAUL<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.83 | CASTRO, ERMA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.84 | CATTS-BROADHEAD, CRYSTAL<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.85 | CESTRA, ELISABETH<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.86 | CHAIDEZ, LETICIA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.87 | CHAMBERS, FELICIA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.88 | CHANMAN, JANELLE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.89 | CHAVARIN, JOSE D<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.90 | CHECCHI, EUGENIA RUTH<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.91 | CHRISTIAN, KELLY<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.92 | CLARK, BRIAN<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

| | | | |
|---|---|---|---|
| 7.93 CLARK, MICHAEL<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.94 COFFEY, JOEY<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.95 COLEMAN, SARAH<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.96 COLLINS, RONNIE<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.97 CONROY, ANGELA<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.98 CONROY, ANGELA<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.99 COOPER, ANDRE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.100 CORONADO, ARLENE<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.101 COULTER, DOROTHY<br>(PAULETT)<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.102 COX, DOUGLAS<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.103 COX, JILL<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.104 CRAIG, ULYLESSIA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.105 CRETORS, STEPHANIE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.106 CRUMP, JOY<br>N/A | PRODUCT LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.107 CRUZ, JEANNETTE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.108 CRYER, BEATRIS<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.109 CUEVA, JOSEPHINA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.110 DARDZINSKI, GISELE J<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.111 DASH-LOKKO, FELICIA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.112 DAVIS, MARY<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.113 DAVIS, SHAWN<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.114 DAVIS, TAMMY<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.115 DEBOCK, BEVERLY<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.116 DECOSTA, SHERRIE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

| | | | |
|---|---|---|---|
| 7.117 DELKEOUKIAN, MEDIK N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.118 DEMPSEY, MICHAEL N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.119 DESROCHES, LINDA N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.120 DEWITT, ANDREW N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.121 DIAZ, MARTHA N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.122 DOLLAR, QUINTHIAS N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.123 DONAHUE, DAWN M N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.124 DONNELLY, CAROL N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.125 DOWLEN, SAMUEL N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.126 DUCHMAN, BIANCA N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.127 DUDKEWIC, TIMOTHY N/A | PRODUCT LIABILITY TORT CLAIM | N/A | PENDING |
| 7.128 DURAN, DIEGO N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.129 EBERLE, EDWARD N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.130 ECKINGER, STEPHINE N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.131 ECSEDY, STEVE N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.132 EMERSON, MARY N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.133 ENDRES, JASON N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.134 ESPINO, MARIA N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.135 ESPINOSA, KELLEY N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.136 ESPITIA, PRISCILIANA N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.137 ESTRELLA, ROSARIO N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.138 FAJARDO, AURA E N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.139 FAJARDO, AURA E N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.140 FAJARDO, AURA E N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

| 7.141 | FAUTH, CAROL S<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
|-------|----|----|----|----|
| 7.142 | FEIN, KAREN<br>N/A | EMPLOYEE PRACTICE CLAIM | N/A | PENDING |
| 7.143 | FIELDS, ADRIANNA<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.144 | FLOYD, SAMUEL<br>N/A | PRODUCT LIABILITY TORT CLAIM | N/A | PENDING |
| 7.145 | FOGARTY, MARCIA<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.146 | FRANKLIN, MARY<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.147 | FRENCH, REGINA R<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.148 | GARCIA, JOB<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.149 | GARCIA, MARIA<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.150 | GARCIA, RAMONA<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.151 | GATO, BIRNA<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.152 | GAUGE, JOHN<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.153 | GEHARD, LORETTA<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.154 | GIBSON, DESTINY<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.155 | GILMORE, CAROLYN E<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.156 | GLENN, EVA<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.157 | GONZALES, ART<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.158 | GONZALEZ, HENRY<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.159 | GONZALEZ, LAURA<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.160 | GRANATA, ILEAN<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.161 | GRIFFEY, ROBIN<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.162 | GRIGORY, LAURENE<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.163 | GUT, DAWID<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.164 | GUZMAN GALVEZ, RENE<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

| | | | |
|---|---|---|---|
| 7.165 HALEY, ROSEMARY<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.166 HALL, CYNTHIA<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.167 HALL, DEBORAH<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.168 HAMILTON, JUNE<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.169 HANLIN, SAMANTHA<br>N/A | EMPLOYEE PRACTICE CLAIM | N/A | PENDING |
| 7.170 HARDIN, DEBRA J<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.171 HARRIS, OLIVIA<br>N/A | EMPLOYEE PRACTICE CLAIM | N/A | PENDING |
| 7.172 HENDRIX, JOSEPH<br>N/A | EMPLOYEE PRACTICE CLAIM | N/A | PENDING |
| 7.173 HENSLEY, CHARM<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.174 HERNANDEZ ROBLES, BRENDA<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.175 HERNANDEZ, CELESTINA<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.176 HERNANDEZ, JOSE<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.177 HICKS, NINA<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.178 HIPP, CAREN<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.179 HOAG, JOSHUA<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.180 HODNETT, MELBA<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.181 HORN, VIRGINIA<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.182 HORNBY, LINDA<br>N/A | PRODUCT LIABILITY TORT CLAIM | N/A | PENDING |
| 7.183 HOWARD, WILLIAM<br>N/A | PRODUCT LIABILITY TORT CLAIM | N/A | PENDING |
| 7.184 HOWERTON, ELAINE<br>N/A | EMPLOYEE PRACTICE CLAIM | N/A | PENDING |
| 7.185 HUGHES, CHRIS L<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.186 HUIZENGA, BARBARA A<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.187 HUIZENGA, BARBARA A<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.188 IMBER, SHAWN<br>N/A | EMPLOYEE PRACTICE CLAIM | N/A | PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

| | | | |
|---|---|---|---|
| 7.189 ISAAC, JUSTIN<br>N/A | PRODUCT LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.190 JACO, TINA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.191 JAMES, LAWRENCE<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.192 JARRETT II, RUSSELL L<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.193 JENKINS, DANA<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.194 JENNINGS, KATIE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.195 JIMENEZ, CARMEN<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.196 JIMENEZ, EDGAR<br>N/A | PRODUCT LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.197 JOHNS, ALISSA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.198 JOHNSON, DEBRA<br>N/A | PRODUCT LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.199 JOHNSON, MIKE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.200 JOHNSON, TERRY DONNIE<br>N/A | EMPLOYEE PRACTICE<br>CLAIM | N/A | PENDING |
| 7.201 JONES MCCRAY, IRENE<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.202 JONES MCCRAY, IRENE<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.203 JONES, FELICIA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.204 JONES, GWENDOLYN<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.205 JONES, JUDSON<br>N/A | EMPLOYEE PRACTICE<br>CLAIM | N/A | PENDING |
| 7.206 JONES, KEYANDRA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.207 JONES, RICKEY<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.208 JONES, TIMOTHY<br>N/A | EMPLOYEE PRACTICE<br>CLAIM | N/A | PENDING |
| 7.209 JONES, VICTORIA<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.210 JOSEPHITIS, NICOLE<br>N/A | EMPLOYEE PRACTICE<br>CLAIM | N/A | PENDING |
| 7.211 KEMPER, JANICE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.212 KENDALL, LORETTA<br>N/A | PRODUCT LIABILITY<br>TORT CLAIM | N/A | PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

| 7.213 | KERNS, MICHELLE N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.214 | KESSLER, DEANNA N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.215 | KEY, DECARLO N/A | PRODUCT LIABILITY TORT CLAIM | N/A | PENDING |
| 7.216 | KING, CAROL N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.217 | KING, LYDELL N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.218 | KIRSCHBAUM, LORRAINE N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.219 | KRIENS, AMY N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.220 | LABARGE, LINDA S N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.221 | LABASTIDA, LOURDES N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.222 | LACOUR, LATOYA N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.223 | LACOURSE, PAUL N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.224 | LAND, DOROTHY N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.225 | LANDRUS, WILLIAM N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.226 | LANE, DAVID N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.227 | LEACH, VERONICA N/A | PRODUCT LIABILITY TORT CLAIM | N/A | PENDING |
| 7.228 | LEE, UNDINE N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.229 | LERMA, ROBERT JR N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.230 | LOEB, RICHARD N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.231 | LOPEZ, ALEX N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.232 | LOPEZ, ALICE BERTHA N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.233 | LOPEZ, LINILDA N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.234 | LOVETT, PEARLY N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.235 | LUCAS, SATIN N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.236 | LUNA, MICHELLE N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

| 7.237 | LYNCH, BILLIE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
|---|---|---|---|---|
| 7.238 | MADDOX, SHERRY<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.239 | MAHONY, KATHLEEN<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.240 | MALONEY, PATRICIA A<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.241 | MANCHESTER, RICHARD<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.242 | MANESS, LARRY LYNN<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.243 | MANN, DARLA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.244 | MANN, VIRGINIA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.245 | MANNING, ANTRIONANA<br>N/A | EMPLOYEE PRACTICE<br>CLAIM | N/A | PENDING |
| 7.246 | MANRIQUES, GLADYS<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.247 | MARIANI-ECKENRODE, IRIS<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.248 | MARION, MISTY<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.249 | MARION, MISTY<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.250 | MARLATT, ANGELA<br>N/A | EMPLOYEE PRACTICE<br>CLAIM | N/A | PENDING |
| 7.251 | MARTIN, KATHLEEN<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.252 | MARTINEZ, LEAH<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.253 | MASON, WILLIE RUTH<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.254 | MAYES, SHELLY<br>N/A | PRODUCT LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.255 | MCAULIFFE, TAYLOR MARIE<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.256 | MCCARTY, CATHY<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.257 | MCDOUGALL, GARRETT<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.258 | MCDULIN, KATELYN<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.259 | MCFADDEN, ANNE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.260 | MCGINNIS, TRACIE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

| 7.261 | MCNALL, CHRISTOPHER<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
|---|---|---|---|---|
| 7.262 | MEDELLIN, ALAN ALONSO<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.263 | MERONE, MARIE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.264 | MIDULLA, LORINDA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.265 | MILLER, BEVERLY<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.266 | MILLER, JOANNE<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.267 | MILLER, MARY<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.268 | MONTALVO, MAYRA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.269 | MONTANA, MONICA<br>N/A | EMPLOYEE PRACTICE<br>CLAIM | N/A | PENDING |
| 7.270 | MOORE, CINDY<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.271 | MORA, JULIE A<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.272 | MORALES, JOSHUA<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.273 | MORALES-EURESTI, JUANITA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.274 | MORAN-SOLARES, NORMA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.275 | MORRIS, JOYCE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.276 | MOUSSA, ENSAF<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.277 | MUELLER, CARLOTA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.278 | MURPHY, JASON<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.279 | MYERS, JANET<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.280 | MYERS, MICHAEL<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.281 | MYERS, MINDY<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.282 | NASRALLAH, LORETTA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.283 | NELSON, JANIE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.284 | NELSON, TRACEY<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |

| Part 3: | Legal Actions or Assignments |

| 7.285 | NGO, JOHN<br>N/A | EMPLOYEE PRACTICE CLAIM | N/A | PENDING |
|---|---|---|---|---|
| 7.286 | NUNEZ, DANIEL<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.287 | NUNEZ, EDWIN<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.288 | NUNEZ, GENARA<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.289 | OLIVO, ELIZABETH<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.290 | OSMAN, CRISTIANE<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.291 | OVERTON, JONAS<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.292 | OWCZARKOWSKI, NORMAN<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.293 | PADILLA, BEATRICE<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.294 | PADILLA, BEATRICE<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.295 | PADILLA, REBECCA A<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.296 | PADILLA-WEAVER, MIKAYLA<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.297 | PARKER, RANDY<br>N/A | EMPLOYEE PRACTICE CLAIM | N/A | PENDING |
| 7.298 | PAYNE, CHARLENE E<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.299 | PEDRAZA, JESSE<br>N/A | EMPLOYEE PRACTICE CLAIM | N/A | PENDING |
| 7.300 | PEOPLE OF THE STATE OF CALIFORNIA V. BIG LOTS, INC.; BIG LOTS STORES, INC.; BIG LOTS STORES, LLC<br>STK-CV-UBT-2024-14040 | COMPLAINT FOR INJUNCTIVE RELIEF, CIVIL PENALTIES, AND OTHER RELIEF (OTC) | N/A | PENDING |
| 7.301 | PEREZ, CONCHA<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.302 | PERKINSON, WANDA<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.303 | PHILLIPS, ABIGAIL<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.304 | PHILLIPS, JAYLA<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.305 | PIERCE, KAREN<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.306 | PINKNEY, LANEESHA<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.307 | PISKO, MARGARET<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 7.308 | PITTMAN-LOWE, TALIA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.309 | PIZARRO, JUANITA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.310 | PIZZOLATO, JOEL BRENT<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.311 | POLM, NICHOLAS<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.312 | PORTER, TUESDAY<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.313 | POSTEN, RANDLE O<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.314 | PRICE, SHIRLEY<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.315 | PUENTES, ROSEMARY<br>N/A | PRODUCT LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.316 | PURINTON, PENNY<br>N/A | PRODUCT LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.317 | RABENA, JOHANNA<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.318 | RABENA, JOHANNA<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.319 | RAMIREZ, MARTHA<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.320 | RAMON, MARIANA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.321 | REDDING, SHERRYL<br>N/A | PRODUCT LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.322 | REDIC, BRITTANE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.323 | REED, SUSAN<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.324 | REID, KEISHA<br>N/A | EMPLOYEE PRACTICE<br>CLAIM | N/A | PENDING |
| 7.325 | RENEW, TINA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.326 | REYES, SAVANNAH<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.327 | RICH, TIFFANY<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.328 | RIDDLE, DEANNE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.329 | RIDDLE, TRUDY<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.330 | RIGGS, BERTHA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.331 | RILEY, CRYSTAL<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |

| | | | |
|---|---|---|---|
| **Part 3:** | **Legal Actions or Assignments** | | |

| | | | |
|---|---|---|---|
| 7.332 ROBERSON, CAROL<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.333 ROBERTS, LETHA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.334 ROBERTS, PATSY<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.335 ROBINSON, NIKI A<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.336 ROBINSON, TEREASA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.337 ROBLES, LAURA<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.338 RODRIGUEZ, JOSE<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.339 RODRIGUEZ, TISHA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.340 ROJAS, TAMMY<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.341 ROSENBERG, KAREN<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.342 RUBALCAVA, MARIA<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.343 RYCROFT, SAMANTHA A<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.344 SAAVEDRA, MARIA A.<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.345 SAENZ, PRISCILLA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.346 SAINTBERT, RONY<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.347 SALAZAR, MARIA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.348 SALDATE, CHRISTINA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.349 SALGADO, PATRICIA<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.350 SAMPSON, KERRI<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.351 SANCHEZ, IRENE<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.352 SANCHEZ, JEANETTE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.353 SANTELICES, MELISSA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.354 SCHNELL, NYLENE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.355 SCOTT, LIBERTY<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

| 7.356 | SEALE, SHYANNA<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
|-------|----------------|----------------------------|-----|---------|
| 7.357 | SEAR, THOMAS<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.358 | SEAVER, SUSAN<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.359 | SERRANO, ALBERT<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.360 | SHANNON, ROBERT L<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.361 | SKINNER, JAMES<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.362 | SMART, MARTHA MARIE<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.363 | SMITH, GLORIA<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.364 | SMITH, JOHN<br>N/A | EMPLOYEE PRACTICE CLAIM | N/A | PENDING |
| 7.365 | SMITH, LENA B<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.366 | SMITH, TERESA<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.367 | SMITH, TERRI<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.368 | SPATZ, ALYSSA<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.369 | SPELLER, CLARA<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.370 | SPROSTRANOV, DOROTA<br>N/A | EMPLOYEE PRACTICE CLAIM | N/A | PENDING |
| 7.371 | STEPHENS, HELEN MARIE<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.372 | STURGES, LISA<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.373 | TATUM, STEPHANIE<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.374 | TAVERAS, MARIA<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.375 | THOMAS, JEREMY<br>N/A | EMPLOYEE PRACTICE CLAIM | N/A | PENDING |
| 7.376 | THOMAS, PRECIOUS<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.377 | THUMAS, GISELLA<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.378 | TOTORO, JENEVA<br>N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.379 | TRETO, JOSEPH<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |

| | **Part 3:** | **Legal Actions or Assignments** |
|---|---|---|

| 7.380 | TURNER, JULIE N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
|---|---|---|---|---|
| 7.381 | TURNER, JULIE N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.382 | UZZLE, VERNETTA N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.383 | VALDES, SANTA N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.384 | VALLE, EVELIA N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.385 | VALLE, EVELIA N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.386 | VAZQUEZ, ILEANA N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.387 | VAZQUEZ, MARIA N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.388 | VENEGAS, NORMA N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.389 | VESTERMAN, JODY N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.390 | VILLA, CHIQUITA N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.391 | VILLAR, DANIO N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.392 | VINSON, DARON NAKI N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.393 | VITULLI, STEPHEN N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.394 | WALTERS, ALICE C N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.395 | WANG, KAREN N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.396 | WARD, JARED N/A | EMPLOYEE PRACTICE CLAIM | N/A | PENDING |
| 7.397 | WARDLOW, JOHNNESHA N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.398 | WARE, MARTHA N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.399 | WATSON, MELISSA N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.400 | WATSON, THEODORA N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.401 | WELCH, CHRISTINA N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.402 | WHEADON, JOLLY N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |
| 7.403 | WHITE, BARRY N/A | GENERAL LIABILITY TORT CLAIM | N/A | PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

| 7.404 | WILCOX, LARRY<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
|---|---|---|---|---|
| 7.405 | WILEY, ASHLEY<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.406 | WILLEY, LEE<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.407 | WILLIAMS, DARLENE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.408 | WILLIAMS, DEMOND<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.409 | WILSON, PIERE<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.410 | WIRTH, BONNIE L<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.411 | WOLFE, LINDA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.412 | WOOD, LORRAINE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.413 | WOOLERY, RON<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.414 | WRIGHT JR, TERRINGTON<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.415 | WRIGHT, SHAPELLE<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.416 | YARRIS, KELLY<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.417 | ZAKHARIN, GALINA<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.418 | ZAMOT, CRUZ<br>N/A | GENERAL LIABILITY<br>TORT CLAIM | N/A | PENDING |
| 7.419 | ZAPIEN, MARIBEL<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None.

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|------------------------------|------------------------|-----------------------|------|-------------------------|-------|

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None.

| Recipient's Name and Address | Recipient's Relation to Debtor | Description of the Gifts and Contributions | Dates Given | Value |
|---|---|---|---|---|

| Part 5: | Certain Losses |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None.

| Description of the property lost and how the lost occurred | Amount of Payments Received for the Loss | Date of Loss | Value of Property Lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | | |

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None.

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor | If not Money, Describe any Property Transferred | Dates | Value |
|---|---|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device. Do not include transfers already listed on this statement.

☑ None.

| Name of Trust or Device | Trustee | Describe any Property Transfered | Dates Transfers Were Made | Total Amount / Value |
|-------------------------|---------|----------------------------------|---------------------------|----------------------|

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

13. **Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|--------------------------------------------------------|------------------------|------------------------|------------------------|

| Part 7: | Previous Locations |
|---------|--------------------|

14. **Previous Addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ None.

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.1 3013 N STERLING AVE<br>PEORIA, IL 61604 | 02/24/1992 – 01/08/2024 |
| 14.2 3734 ANNEX AVE<br>NASHVILLE, TN 37209 | 05/25/1989 – 01/15/2024 |
| 14.3 2299 ELLSWORTH RD<br>YPSILANTI, MI 48197 | 03/18/1993 – 10/23/2021 |
| 14.4 7600 STARKEY RD<br>SEMINOLE, FL 33777 | 07/24/1994 – 11/18/2023 |
| 14.5 1442 STATE RD 436 STE 1450<br>CASSELBERRY, FL 32707 | 08/07/1997 – 01/15/2024 |
| 14.6 3185 DENTON HWY<br>HALTOM CITY, TX 76117 | 06/13/1996 – 01/06/2023 |
| 14.7 3260 GERTSNER MEMORIAL DR<br>LAKE CHARLES, LA 70601 | 05/09/1997 – 10/31/2021 |
| 14.8 102 N PLANK RD<br>NEWBURGH, NY 12550 | 09/18/1997 – 01/15/2024 |
| 14.9 1150 E MAIN ST<br>CARBONDALE, IL 62901 | 08/06/1997 – 12/28/2023 |
| 14.10 1892 CENTRAL AVE<br>ALBANY, NY 12205 | 07/30/1998 – 01/15/2024 |
| 14.11 630 BOLL WEEVIL CIR<br>ENTERPRISE, AL 36330 | 11/19/1998 – 02/20/2024 |
| 14.12 3938 TAYLORSVILLE RD<br>LOUISVILLE, KY 40220 | 04/19/1998 – 01/08/2024 |
| 14.13 13852 RED HILL AVE<br>TUSTIN, CA 92780 | 11/16/2008 – 01/12/2023 |
| 14.14 1245 POLARIS PKWY<br>COLUMBUS, OH 43240 | 05/06/2009 – 01/15/2024 |
| 14.15 7316 MARKET ST<br>WILMINGTON, NC 28411 | 11/12/1998 – 08/03/2022 |
| 14.16 1900 E VICTORY DR<br>SAVANNAH, GA 31404 | 07/18/1999 – 01/08/2024 |
| 14.17 85 TUNNEL RD<br>ASHEVILLE, NC 28805 | 09/23/1999 – 01/08/2024 |
| 14.18 1971 W GALENA BLVD<br>AURORA, IL 60506 | 11/20/2000 – 06/05/2023 |
| 14.19 3055 183RD ST<br>HOMEWOOD, IL 60430 | 05/16/2001 – 05/18/2022 |
| 14.20 11 CHESHIRE RD<br>PITTSFIELD, MA 01201 | 11/25/2001 – 11/11/2021 |

## Part 7:   Previous Locations

14.21 211 NOR DAN DR
DANVILLE, VA 24540
04/24/2002 – 01/15/2024

14.22 832 HWY 19 N STE 580
MERIDIAN, MS 39307
10/03/2002 – 01/15/2024

14.23 5820 ASHER AVE
LITTLE ROCK, AR 72204
11/20/2002 – 10/15/2022

14.24 8740 RESEARCH BLVD
AUSTIN, TX 78758
05/02/2003 – 01/15/2024

14.25 3804 S DALE MABRY HWY STE C
TAMPA, FL 33611
07/31/2003 – 01/08/2024

14.26 2700 W COLLEGE AVE STE 22
APPLETON, WI 54914
11/29/2003 – 01/15/2024

14.27 23641 MOULTON PKWY
LAGUNA HILLS, CA 92653
06/03/2005 – 01/16/2022

14.28 5227 LAKEWOOD BLVD
LAKEWOOD, CA 90712
09/05/2002 – 01/09/2023

14.29 7475 E ILIFF AVE
DENVER, CO 80231
10/12/2002 – 01/07/2023

14.30 139 W HAMPDEN AVE
ENGLEWOOD, CO 80110
05/02/2003 – 01/07/2023

14.31 300 FAIRVIEW AVE
HUDSON, NY 12534
11/07/2005 – 06/12/2023

14.32 612 WILLIAM MARKS WAY
HOMESTEAD, PA 15120
03/23/2006 – 01/15/2024

14.33 126 W TROUTMAN PKWY
FORT COLLINS, CO 80525
03/28/1987 – 01/07/2023

14.34 3250 AIRPORT BLVD
MOBILE, AL 36606
11/11/2010 – 01/03/2024

14.35 6171 COLUMBIA CROSSING CIRCLE
COLUMBIA, MD 21045
11/07/2010 – 06/16/2022

14.36 6790 REISTERSTOWN RD.
BALTIMORE, MD 21215
10/30/2011 – 01/16/2022

14.37 505 EAST NIFONG BLVD.
COLUMBIA, MO 65201
11/04/2011 – 06/03/2024

14.38 125 ROUTE 59 EAST
NANUET, NY 10954
11/10/2011 – 01/03/2024

14.39 9606 CORTANA PLACE
BATON ROUGE, LA 70815
08/02/2012 – 01/09/2023

14.40 585 W. MOUNT PLEASANT AVE.
LIVINGSTON, NJ 07039
10/18/2012 – 01/07/2023

14.41 1600 WEST BANK EXPRESSWAY
HARVEY, LA 70058
11/13/2012 – 01/11/2024

14.42 6011 BULLARD AVE
NEW ORLEANS, LA 70128
08/01/2013 – 01/07/2023

14.43 2990 E. MAIN STREET
CORTLANDT MANOR, NY 10567
11/09/2012 – 01/07/2023

14.44 5901 STEVENSON AVE
ALEXANDRIA, VA 22304
02/21/2013 – 02/28/2022

| Part 7: | Previous Locations |
| --- | --- |

| 14.45 | 1041 EDWARDS FERRY RD. NE<br>LEESBURG, VA 20176 | 07/25/2013 – 05/20/2024 |
| 14.46 | 4149 TAMIAMI TRAIL NORTH<br>NAPLES, FL 34103 | 06/20/2013 – 01/15/2024 |
| 14.47 | 1055 E. COUNTY LINE RD.<br>JACKSON, MS 39211 | 07/03/2013 – 01/13/2024 |
| 14.48 | 130 WEST RIDGELY RD<br>LUTHERVILLE TIMONIUM, MD 21093 | 06/17/2013 – 01/15/2024 |
| 14.49 | 1103 OLD COUNTRY RD<br>RIVERHEAD, NY 11901 | 10/19/2013 – 01/15/2024 |
| 14.50 | 634 N STATE RT 17<br>PARAMUS, NJ 07652 | 06/26/2019 – 05/16/2023 |
| 14.51 | 736 WARRENTON RD, UNIT 102<br>FREDERICKSBURG, VA 22406 | 04/01/2021 – 09/05/2024 |
| 14.52 | 210 S PROMENADE BLVD<br>ROGERS, AR 72758 | 05/12/2022 – 05/26/2024 |

| Part 8: | Health Care Bankruptcies |
| --- | --- |

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ None.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
| --- | --- | --- | --- | --- |

| Part 9: | Personally Identifiable Information |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No

☑ Yes. State the nature of the information collected and retained.

Contact information for customers in the Big Rewards Program, including email addresses and telephone numbers

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

| Part 9: | Personally Identifiable Information |
|---|---|

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

   ☐ No. Go to Part 10.
   ☑ Yes

   Describe:  Big Lots Texas Associate Injury Plan        EIN:  31-1186811

   Has the plan been terminated?

   ☑ No
   ☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None.

| Financial Institution Name and Address | Last 4 Digits of Account Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18.1 BANK OF AMERICA, N.A.<br>100 NORTH TRYON STREET<br>CHARLOTTE, NC 28255 | 6968 | COLLECTION SUB-ACCOUNT | 03/12/2024 | $0.00 |
| 18.2 BANK OF AMERICA, N.A.<br>100 NORTH TRYON STREET<br>CHARLOTTE, NC 28255 | 8742 | COLLECTION SUB-ACCOUNT | 03/12/2024 | $0.00 |
| 18.3 BANK OF AMERICA, N.A.<br>100 NORTH TRYON STREET<br>CHARLOTTE, NC 28255 | 2633 | COLLECTION SUB-ACCOUNT | 03/12/2024 | $0.00 |
| 18.4 FIFTH THIRD BANK, NATIONAL ASSOCIATION<br>38 FOUNTAIN SQUARE PLAZA<br>CINCINNATI, OH 45263 | 8054 | COLLECTION SUB-ACCOUNT | 03/11/2024 | $0.00 |
| 18.5 FIFTH THIRD BANK, NATIONAL ASSOCIATION<br>38 FOUNTAIN SQUARE PLAZA<br>CINCINNATI, OH 45263 | 8315 | COLLECTION SUB-ACCOUNT | 03/11/2024 | $0.00 |
| 18.6 FIFTH THIRD BANK, NATIONAL ASSOCIATION<br>38 FOUNTAIN SQUARE PLAZA<br>CINCINNATI, OH 45263 | 4821 | COLLECTION SUB-ACCOUNT | 03/11/2024 | $0.00 |
| 18.7 FIFTH THIRD BANK, NATIONAL ASSOCIATION<br>38 FOUNTAIN SQUARE PLAZA<br>CINCINNATI, OH 45263 | 4960 | COLLECTION SUB-ACCOUNT | 03/11/2024 | $0.00 |
| 18.8 FIFTH THIRD BANK, NATIONAL ASSOCIATION<br>38 FOUNTAIN SQUARE PLAZA<br>CINCINNATI, OH 45263 | 8265 | COLLECTION SUB-ACCOUNT | 03/11/2024 | $0.00 |
| 18.9 US BANK NATIONAL ASSOCIATION<br>901 MARQUETTE AVE<br>MINNEAPOLIS, MN 55402 | 2461 | COLLECTION SUB-ACCOUNT | 03/11/2024 | $0.00 |
| 18.10 US BANK NATIONAL ASSOCIATION<br>901 MARQUETTE AVE<br>MINNEAPOLIS, MN 55402 | 3017 | COLLECTION SUB-ACCOUNT | 03/11/2024 | $0.00 |
| 18.11 WELLS FARGO BANK, N.A.<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104 | 8207 | COLLECTION SUB-ACCOUNT | 03/13/2024 | $0.00 |

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

| 18.12 | WELLS FARGO BANK, N.A.<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104 | 9915 | COLLECTION SUB-ACCOUNT | 03/13/2024 | $0.00 |

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
| --- | --- |

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None.

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
| --- | --- | --- | --- |

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None.

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 20.1 CENTURYLINK COMMUNICATIONS, LLC DBA LUMEN TECHNOLOGIES GROUP 8180 GREEN MEADOWS DR N LEWIS CENTER, OH 43035 | VARIOUS HOST AND CLIENT PERSONNEL | | DATA CENTER TECHNOLOGY ASSETS | ☐ No ☑ Yes |
| 20.2 SJN DATA CENTER LLC, DBA ENCORE TECHNOLOGIES 9333 SPRINGBORO PIKE MIAMISBURG, OH 45342 | VARIOUS HOST AND CLIENT PERSONNEL | | DATA CENTER TECHNOLOGY ASSETS | ☐ No ☑ Yes |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|----------|-------------------------------------------------------------------|

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None.

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|--------------------------|--------------------------|-----------------------------|-------|

| **Part 12:** | Details About Environmental Information |

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ None.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| 22.1 THE PEOPLE OF THE STATE OF CALIFORNIA V. BIG LOTS STORES, INC., AN OHIO CORPORATION; PNS STORES, INC., A CALIFORNIA CORPORATION; AND WEST COAST LIQUIDATORS, INC., A CALIFORNIA CORPORATION; AND DOES 1 THROUGH 25 CIVDS 1707276 | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF SAN BERNARDINO 247 WEST THIRD STREET SAN BERNARDINO, CA 92415 | HAZARDOUS MATERIAL DISPOSAL | CONCLUDED |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23.1 MULTIPLE LOCATIONS IN THE STATE OF CALIFORNIA | STATE OF CALIFORNIA DEPARTMENT OF JUSTICE, OFFICE OF THE ATTORNEY GENERAL 1300 "I" STREET SACRAMENTO, CA 95814-2919 | N/A | 04/19/2017 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None.

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number (Do not include SSN or ITIN) | Dates Business Existed |
|---|---|---|---|
| 25.1 SEE ATTACHED EXHIBIT STATEMENT OF FINANCIAL AFFAIRS, PART 13, QUESTION 25 | | | - |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|---|---|
| 26a.1 JONATHAN E. RAMSDEN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | 09/09/2023 - 09/09/2024 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

26.  **Books, records, and financial statements**

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|---|---|
| 26b.1  DELOITTE & TOUCHE LLP<br>PO BOX 844708<br>DALLAS, TX 75284-4708 | 09/09/2023 - 09/09/2024 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**26. Books, records, and financial statements**

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None.

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1  JONATHAN E. RAMSDEN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |

26.  **Books, records, and financial statements**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None.

**Name and Address**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ None.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.1 REFER TO GLOBAL NOTES | | | | |

**Big Lots, Inc. Organizational Chart**
**As of 3/23/2018**



# Big Lots, Inc. Organizational Chart
# As of 12/2019

**Legend**

[dotted box] denotes Single Member LLC

Ownership is 100% unless otherwise indicated.



**Big Lots, Inc. Organizational Chart**
**As of 7/2020**





**Big Lots, Inc. Organizational Chart**
**As of January 2022**
(Prior to restructuring effective 1/30/2022)

Legend

☐ denotes Single Member LLC

Ownership is 100% unless otherwise indicated.

Big Lots, Inc.
06-1119097

AVDC, Inc.
47-4093400

Capital Retail Systems, Inc.
31-1602827
[Inactive]

Big Lots Stores, Inc.
31-1186811

MacFrugal's Bargains Close-outs, Inc.
95-2745285

BLC LLC
46-5027603

Liquidation World U.S.A. Holding Corp.
47-0900903

PNS Stores, Inc.
95-2745262

West Coast Liquidators, Inc.
95-1813424

Liquidation World U.S.A., Inc.
98-0153248
[Inactive]

LQW Traders, Inc.
26-1301274
[Inactive]

Liquidation Services, Inc.
74-3020083
[Inactive]

North American Solutions, Inc.
64-0928809
[Inactive]

Talon Wholesale, Inc.
80-0346463
[Inactive]

BLHQ LLC
84-3687948

C.S. Ross Company
31-1286182

Big Lots Capital, Inc.
20-1492105

Big Lots F&S, Inc.
26-4703277

Closeout Distribution, Inc.
31-1650309

Consolidated Property Holdings, Inc.
86-0860984

Midwestern Home Products, Inc.
51-0316542

Midwestern Home Products Company, Ltd.
31-1455723
[Inactive]

Broyhill LLC
84-3027868

Industrial Products of New England, Inc.
01-0392472
[Inactive]

Tool and Supply Company of New England, Inc.
51-0316540
[Inactive]

Big Lots eCommerce LLC
47-1359612

Big Lots Online LLC
26-2779025
(Inactive)

BLSI Property, LLC
03-0445499

CSC Distribution LLC
06-1108785

Durant DC, LLC
01-0562033

GAFDC LLC
86-3218673

Great Basin LLC
31-1686158

PAFDC LLC
86-3242377

Sahara LLC
31-1686162

Sonoran LLC
31-1686155

WAFDC, LLC
87-4546163

Barn Acquisition Corporation
31-1242851
[Inactive]

SS Investments Corporation
31-1284587
[Inactive]

Fashion Barn, Inc. & Subsidiaries
11-2169992
[Inactive]

**Big Lots Organizational Chart**
As of September 2022



**Big Lots Organizational Chart**
As of September 2023



**Big Lots Organizational Chart**
As of Q1 FY 2024



| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None.

| Name and Address | Position and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1 ALLEN G. HEMBREE<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, TREND AND BRAND | |
| 28.2 ALVIN C. CONCEPCION<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, INVESTOR RELATIONS | |
| 28.3 AMANDA J. CORBETT<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, DIVISIONAL MERCHANDISE MANAGER | |
| 28.4 AMY L. NELSON<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, MARTECH SOLUTIONS | |
| 28.5 BIG LOTS MANAGEMENT, LLC<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | SHAREHOLDER | 100% |
| 28.6 BROOKE T. SCHWERIN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, DIVISIONAL MERCHANDISE MANAGER | |
| 28.7 BRUCE K. THORN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | PRESIDENT, CHIEF EXECUTIVE OFFICER | |
| 28.8 CHINTHAKA LIYANAPATHIRANA<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, INFRASTRUCTURE AND SERVICES | |
| 28.9 CHRISTOPHER M. MACKE<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, LEGAL - REAL ESTATE | |
| 28.10 CHRISTOPHER R. MEANS<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, TOTAL REWARDS | |
| 28.11 COLIN K. COBURN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, TALENT ACQUISITION AND ASSOCIATE RELATIONS | |
| 28.12 CRAIG R. GOURLEY<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, DIVISIONAL MERCHANDISE MANAGER | |
| 28.13 DANIEL H. YOKUM<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, FINANCE, ECOMMERCE AND OMNICHANNEL | |
| 28.14 EMILY E. SCHRECK<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, SUPPLY CHAIN SOLUTIONS | |

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

| | | |
|---|---|---|
| 28.15 | JAMES A. SCHROEDER<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | SENIOR VICE PRESIDENT, CORPORATE FINANCE |
| 28.16 | JAMES M. KELLEY<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, INFORMATION SECURITY |
| 28.17 | JASON A. SEEMAN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, ECOMMERCE |
| 28.18 | JAY A. CAUDILL<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, PLANNING, ALLOCATION AND REPLENISHMENT |
| 28.19 | JOHAN G. HOOVER<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | SENIOR VICE PRESIDENT, PLANNING, ALLOCATION AND REPLENISHMENT |
| 28.20 | JONATHAN E. RAMSDEN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL AND ADMINISTRATIVE OFFICER |
| 28.21 | JUAN E. GUERRERO<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | SENIOR VICE PRESIDENT, CHIEF SUPPLY CHAIN OFFICER |
| 28.22 | JULIE C. HOLBEIN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, TALENT DEVELOPMENT AND DC HR |
| 28.23 | KEVIN P. KUEHL<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | SENIOR VICE PRESIDENT, GENERAL MERCHANDISE MANAGER |
| 28.24 | LEONARD J. SISILLI<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, REGIONAL - STORES |
| 28.25 | LORRAINE M. KAUFMAN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, ECOMMERCE |
| 28.26 | LYNDA L. KLINE<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, STORE OPERATIONS |
| 28.27 | MARIA D. MATOS<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, GLOBAL SOURCING |
| 28.28 | MEGAN M. MELLQUIST<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, VISUAL MERCHANDISING AND PRESENTATION |
| 28.29 | MICHAEL A. SCHLONSKY<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER |
| 28.30 | MICHAEL F. ROBEY<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, INTERNAL AUDIT |
| 28.31 | MICHAEL L. FRENCH<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, INTERNAL COMMUNICATIONS, PHILANTHROPY AND EVENTS |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

28.32   MONICA M. WELT
C/O 4900 E. DUBLIN GRANVILLE ROAD
COLUMBUS, OH 43081-7651

VICE PRESIDENT, DEPUTY GENERAL COUNSEL
AND ASSISTANT SECRETARY

28.33   NATHAN C. LONGBOTTOM
C/O 4900 E. DUBLIN GRANVILLE ROAD
COLUMBUS, OH 43081-7651

VICE PRESIDENT, PLANNING, ALLOCATION AND
REPLENISHMENT

28.34   RONALD A. ROBINS JR.
C/O 4900 E. DUBLIN GRANVILLE ROAD
COLUMBUS, OH 43081-7651

EXECUTIVE VICE PRESIDENT, CHIEF LEGAL AND
GOVERNANCE OFFICER, GENERAL COUNSEL
AND CORPORATE SECRETARY

28.35   SHELLY L. TROSCLAIR
C/O 4900 E. DUBLIN GRANVILLE ROAD
COLUMBUS, OH 43081-7651

SENIOR VICE PRESIDENT, GENERAL
MERCHANDISE MANAGER

28.36   STEVEN J. HUTKAI
C/O 4900 E. DUBLIN GRANVILLE ROAD
COLUMBUS, OH 43081-7651

VICE PRESIDENT, TAX AND TREASURER

28.37   STEVEN S. ROGERS
C/O 4900 E. DUBLIN GRANVILLE ROAD
COLUMBUS, OH 43081-7651

VICE PRESIDENT, DIVISIONAL MERCHANDISE
MANAGER

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held |
|---|---|---|
| 29.1 ASHLEY M. WHITE<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, DIVERSITY, EQUITY AND INCLUSION | 09/09/2023 - 04/05/2024 |
| 29.2 DEBORAH A. BEISSWANGER<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, MARKETING | 09/09/2023 - 01/12/2024 |
| 29.3 DEREK T. PANFIL<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | SENIOR VICE PRESIDENT, GENERAL MERCHANDISE MANAGER | 09/09/2023 - 03/19/2024 |
| 29.4 GRAHAM W. MCIVOR<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, DIVISIONAL MERCHANDISE MANAGER | 09/09/2023 - 10/12/2023 |
| 29.5 GREGG W. SAYERS<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, DISTRIBUTION AND GLOBAL TRANSPORTATION | 09/09/2023 - 04/05/2024 |
| 29.6 JAMES D. CAMPBELL JR.<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, LITIGATION | 09/09/2023 - 08/09/2024 |
| 29.7 JOHN W. ALPAUGH<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | SENIOR VICE PRESIDENT, CHIEF MARKETING OFFICER | 09/09/2023 - 05/31/2024 |
| 29.8 KELLY M. GERHARDT<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, EXTREME VALUE | 11/02/2023 - 06/27/2024 |
| 29.9 MARGARITA GIANNANTONIO<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | EXECUTIVE VICE PRESIDENT, CHIEF MERCHANDISING OFFICER | 09/09/2023 - 03/19/2024 |
| 29.10 MATTHEW S. WEGER<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | SENIOR VICE PRESIDENT, CHIEF DIGITAL AND TECHNOLOGY OFFICER | 09/09/2023 - 09/14/2024 |
| 29.11 MICHAEL A. JASINOWSKI<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, STORES | 09/09/2023 - 04/05/2024 |
| 29.12 SCOTT W. CORDER<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, PRICING | 09/09/2023 - 04/05/2024 |
| 29.13 SHANNON E. LETTS<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | SENIOR VICE PRESIDENT, REAL ESTATE, PROCUREMENT AND SUSTAINABILITY | 09/09/2023 - 03/29/2024 |
| 29.14 TIMOTHY J. KOVALCIK<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, CONTROLLER | 09/09/2023 - 07/19/2024 |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

30. **Payments, Distributions, or Withdrawals Credited or Given to Insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ None.

| Name and Address of Recipient and Relationship to Debtor | Amount | Amount Description | Dates | Reason for Providing the Value |
|---|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

31.  **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31.1  BIG LOTS, INC. | 06-1119097 |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None.

| Name of Pension Fund | Employer Identification Number of the Parent Corporation |
|---|---|

| Part 14: | Signature and Declaration |
|---|---|

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**   10/31/2024

**Signature:**   /s/ Jonathan Ramsden

Jonathan Ramsden, Executive Vice President, Chief Financial and Administrative Officer
**Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

☑ No
☐ Yes