# IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| BIG LOTS, INC., *et al.* | § § | Case No. 24-11967 (JKS) |
| Debtors | § § § | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## CSC Distribution LLC
## CASE NO. 24-11974

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## GLOBAL NOTES AND
## STATEMENTS OF LIMITATIONS, METHODOLOGY,
## AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF
## ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### General

Big Lots, Inc. and certain of its affiliates, as debtors and debtors in possession (the "**Debtors**" or "**Big Lots**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" and, collectively, the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the District of Delaware (the "**Court**"). The Debtors, with the assistance of their legal and financial advisors, prepared the unaudited Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "**Bankruptcy Code**"), Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**").

These global notes and statements of limitations, methodology, and disclaimers regarding the Debtors' Schedules and Statements (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements and should be referred to and referenced in connection with any review of the Schedules and Statements.[2]

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

[2] These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors prepared a Global Note with respect to any of the individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. In no event shall the Debtors or their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Jonathan Ramsden, Chief Financial and Administrative Officer of Big Lots and its subsidiaries and an authorized signatory for each of the Debtors. In reviewing the Schedules and Statements, Mr. Ramsden has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' business, Mr. Ramsden has not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements. Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors. The Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate; *provided*, that the Debtors, their agents, and their advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein or to notify any third party should the information be updated, modified, revised, or recategorized, except to the extent required by applicable law.

**Global Notes and Overview of Methodology**

1. **Description of the Cases**.  On September 9, 2024 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On September 10, 2024, the Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b) (D.I. 95).  On September 23, 2024, the United States Trustee for the District of Delaware (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Committee**") (D.I. 248). Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

2. **Global Notes Control**.  Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.  In the event that the Schedules and Statements differ from any of the Global Notes, the Global Notes shall control.

3. **Reservation of Rights**.  Commercially reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate but do not undertake any obligation to do so, except to the extent required by applicable law.  Nothing contained in the Schedules, Statements, or Global Notes shall constitute a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, any rights or claims the Debtors may hold against any third party or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

   a. **No Admission.**  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation as to the validity of any claim against any Debtors or any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

   b. **Claims Listing and Descriptions**.  The listing of a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules and Statements as necessary and appropriate, including but not limited to, with respect to the description, designation, or Debtor against which any claim against a Debtor is asserted.  Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on their

Schedules and Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated" and object to the extent, validity, enforceability, priority, or avoidability of any claim (regardless of whether such claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated").

c.   **Recharacterization**.  The Debtors have made commercially reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  Nevertheless, due to the complexity of the Debtors' business, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired on a postpetition basis.

d.   **Classifications**.  The listing of (i) a claim (a) on Schedule D as "secured," or (b) on Schedule E/F as either "priority" or "unsecured priority," or (ii) a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize, or reclassify such claim or contract pursuant to a schedule amendment, claim objection, or otherwise.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken.  Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims, the characterization of the structure of any transaction, and any document or instrument related to such creditor's claim.

e.   **Estimates and Assumptions**.  To prepare these Schedules and Statements and report information on an entity-by-entity basis, the Debtors were required to make certain reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities, and the reported amounts of revenues and expenses as of the Petition Date.  Actual results could differ from such estimates.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f.   **Causes of Action**.  Despite commercially reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover

assets.  The Debtors reserve all rights with respect to any claim, controversy, demand, right, action, suit, obligation, liability, debt, account, defense, offset, power, privilege, license, lien, indemnity, guaranty, interest, damage, remedy, cause of action, proceeding, agreement, or franchise of any kind or character whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, contingent or non-contingent, liquidated or unliquidated, secured or unsecured, assertable directly or derivatively, matured or unmatured, suspected or unsuspected, whether arising before, on, or after the Petition Date, in contract, in tort, at law, in equity, or otherwise (collectively, "**Causes of Action**").  Causes of Action also include:  (i) all rights of setoff, counterclaim, or recoupment and claims under contracts or for breaches of duties imposed by law or in equity; (ii) any claim based on or relating to, or in any manner arising from, in whole or in part, tort, breach of contract, breach of fiduciary duty, violation of local, state, federal, or foreign law, or breach of any duty imposed by law or in equity, including, without limitation, securities laws, negligence, and gross negligence; (iii) the right to object to or otherwise contest claims or interests; (iv) claims pursuant to section 362 or chapter 5 of the Bankruptcy Code; (v) such claims and defenses as fraud, mistake, duress, and usury and any other defenses set forth in section 558 of the Bankruptcy Code; and (vi) any avoidance actions arising under chapter 5 of the Bankruptcy Code or under similar local, state, federal, or foreign statutes and common law, including, without limitation, fraudulent transfer laws, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, Causes of Action, or avoidance actions or in any way prejudice or impair the assertion of such claims or causes of action.

g.    **Intellectual Property Rights**.  Exclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner; however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

h.    **Insiders**.  In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities who the Debtors believe might be included under the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods, irrespective of the title that the person holds.  Certain individuals that may hold a senior title, but who would not fall under the definition of "insider" have not been included.  However, the listing or

omission of a party as an "insider" for the purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should be construed as, an admission that such parties are insiders for purposes of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (i) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual or entity exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including, without limitation, the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (ii) any other purpose. Furthermore, certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date or may no longer serve in such capacities. Nevertheless, the Debtors have included such individuals or entities herein out of an abundance of caution, and the Debtors reserve all rights with respect thereto. Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

## 4. Methodology

a.   **Basis of Presentation**. For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for the Debtors. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under GAAP. Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP or any other generally accepted accounting principles of foreign jurisdictions, as applicable, nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. Nevertheless, due to limitations within the Debtors' accounting systems, it is possible that not all assets, liabilities, or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the collection, ownership, and valuation of certain assets and the amount and nature of certain liabilities, to the extent a Debtor reports more assets than liabilities, such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time prior to or after the Petition Date. Likewise, to the extent a Debtor reports more liabilities than assets, such report shall not constitute an admission that such Debtor was insolvent on the Petition Date or at any time prior to or after the Petition Date. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value. The Schedules and Statements contain unaudited information that is subject to further review and potential revision.

b.  **Reporting Date**. The asset information provided herein, except as otherwise noted, represents the Debtors' asset data as of August 31, 2024[3], the date of the Debtors' closure to their balance sheet, and the Debtors' liability data, except as otherwise noted, is as of the Petition Date, adjusted for authorized payments under the First Day Orders (as defined herein).

c.  **Confidentiality or Sensitive Information**. There may be instances in which certain information in the Schedules and Statements has been intentionally redacted due to, among other things, concerns for the privacy of an individual or concerns about the confidential or commercially sensitive nature of certain information. Any alterations or redactions in the Schedules and Statements are limited only to what the Debtors believe is necessary to protect the Debtors or the applicable third-party, and the Debtors have provided interested parties with sufficient information to discern the nature of the listing. The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party. The Debtors may also be authorized or required to redact certain personal identification information from the public record pursuant to orders of the Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.[4]

d.  **Consolidated Entity Accounts Payable and Disbursement Systems**. Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively, and disbursements are reported on Statement 4, per the Debtors' unaudited books and records. As described more fully in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing (A) Debtors To Continue To Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors To Open and Close Bank Accounts, and (C) Financial Institutions To Administer the Bank Accounts and Honor and Process Related*

---

[3]   The Debtors operate under a 4-4-5 fiscal calendar and have elected to report for the month ending August 31, 2024.

[4]   *See, e.g.*, *Final Order (I) Confirming the Manner of Satisfying the Requirement To File a List of Equity Security holders and (II) Authorizing Debtors to Redact Certain Personal Information* (D.I. 517) (the "**Redaction Order**").

*Checks and Transfers, (II) Waiving Deposit and Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims* (D.I. 15) (the "**Cash Management Motion**"), the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "**Cash Management System**"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Cash Management System is supported by approximately eight hundred and thirty-two (832) bank accounts.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.

Prior to the Petition Date, the Debtors engaged in intercompany transactions (the "**Intercompany Transactions**") in the ordinary course of business, which resulted in intercompany receivables and payables (the "**Intercompany Claims**"). The Debtors maintain strict records of the Intercompany Claims and can generally ascertain, trace, and account for Intercompany Transactions. Pursuant to the *Final Order (I) Authorizing (A) Debtors To Continue To Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors To Open and Close Bank Accounts, and (C) Financial Institutions To Administer the Bank Accounts and Honor and Process Related Checks and Transfers, (II) Waiving Deposit and Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims* (D.I. 547) (the "**Cash Management Order**"), the Court granted the Debtors authority to continue to engage in Intercompany Transactions in the ordinary course of business, subject to certain limitations set forth therein. Thus, intercompany balances as of the Petition Date, as set forth in Schedule A/B and Schedule E/F, may not accurately reflect current positions.

In addition, certain of the Debtors make payments on behalf of other Debtors. Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

e.     **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

f.     **Net Book Value of Assets**.  In many instances, current market valuations are not maintained by or readily available to the Debtors.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets.  As such, unless otherwise indicated, net book values set forth in these Schedules and Statements are presented as of August 31, 2024 for all assets.  When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined."  Amounts ultimately realized may vary materially from net book value (or other value so ascribed).  Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements.

Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights the Debtors have with respect to such asset.  Nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date or at any time prior to or after the Petition Date.

g.     **Currency**.  All amounts shown in the Schedules and Statements are in U.S. dollars, unless otherwise indicated.

h.     **Payment of Prepetition Claims Pursuant to First Day Orders**.  Following the Petition Date, the Court entered various orders authorizing, but not directing, the Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks; (ii) insurance obligations; (iii) employee wages, salaries, and related items (including, but not limited to, employee benefit programs and supplemental workforce obligations); (iv) taxes and assessments; (v) customer program obligations; and (vi) critical vendor obligations (collectively, the "**First Day Orders**").  As such, outstanding liabilities may have been reduced by Court-approved postpetition payments made on account of prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements unless otherwise indicated.  The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to an order of the Court (including the First Day Orders).

i.      **Other Paid Claims**.  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval.  To the extent the Debtors

pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplication of payment for such liabilities.

j.    **Setoffs**.  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes, including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or other disputes between the Debtors and their customers or vendors.  In accordance with the Debtors' agreements with their vendors and other contract counterparties, these amounts are set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners.  Certain of these ordinary course setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements.  Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted against them, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code.

k.    **Accounts Receivable**.  The accounts receivable information listed on the Schedules includes receivables from the Debtors' credit card merchants, payment processors, and customers and is calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' program policies, day-to-day operating policies, and any applicable Court order.

l.    **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are stated at net book value.  Certain intangibles are listed in the asset schedules for the Debtors.  Such treatment may not reflect actual legal ownership.

The Debtors may lease furniture, fixtures, and equipment (the "**FF&E**") from certain third-party lessors.  The Debtors have endeavored to list any such leases in the Schedules and Statements.  Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any such lease, including, but not limited to, the recharacterization thereof.

m.    **Liens**.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment, and the Debtors reserve all of their rights with respect to such liens (if any).  UCC liens as of the Petition Date, if any, are listed on Schedule D.

n.    **Excluded Assets and Liabilities**.  Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP, and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported. Therefore, they do not represent specific claims as of the Petition Date and are not otherwise set forth in the Schedules.  Additionally, certain deferred assets, charges, accounts, or reserves recorded for GAAP reporting purposes only, and certain assets with a net book value of zero, are not included in the Schedules.  Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, favorable lease rights, and unfavorable lease liabilities.  In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other orders that may be entered by the Court.  Other immaterial assets and liabilities may also have been excluded.

o.    **Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

p.    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."  To the extent there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

q.    **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, and taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including but not limited to, the right to assert claims objections and/or setoffs with respect to the same.

r.    **Guarantees and Other Secondary Liability Claims**.  The Debtors exercised their commercially reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Nevertheless, a review of these agreements, specifically the Debtors' unexpired leases and executory contracts, is ongoing.  Where such Guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors.  The Debtors have reflected the obligations

under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings, debt instruments, and other such agreements on Schedule H. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently. The Debtors may identify additional Guarantees as they continue their review of their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional Guarantees are identified.

s.   **Leases**. The Debtors have not included future obligations under any capital or operating leases in the Schedules and Statements. To the extent there was an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules. In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other property interests, and/or equipment from third-party lessors for use in the daily operation of their business. Any such prepetition obligations that are known to the Debtors have been listed on Schedule E/F, and the underlying lease agreements are listed on Schedule G or, if the leases are in the nature of real property interests under applicable state laws, on Schedule A/B. Moreover, the Debtors have been engaged in a multi-wave process of auctioning, selling, and rejecting unexpired leases pursuant to the *Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief* (D.I. 137), the *Second Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief* (D.I. 460), the *Order (I) Authorizing Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property and (II) Authorizing and Establishing Procedures to Reject Executory Contracts and Unexpired Leases* (D.I. 461), and various other omnibus orders approving the Debtors' rejection of certain executory contracts and unexpired leases. Any post-petition lease sale, assumption and assignment, or rejection is not reflected in the Schedules and Statements. Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement, or a real property interest), and the Debtors reserve all rights with respect to such issues.

t.   **Executory Contracts**. Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of diligent efforts to identify such documents. In addition,

although the Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any claims held by any counterparty to such contract or lease.

u.   **Allocation of Liabilities**.  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

v.   **Unliquidated Claim Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

w.   **Umbrella or Master Agreements**.  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules to reflect changes regarding the liabilities of the Debtors with respect to such agreements, if appropriate.  The master service agreements or other ancillary documents have been listed in Schedule G, but such listing does not reflect any decision by the Debtors as to whether such agreements are executory in nature.

## <u>Specific Schedule Disclosures</u>

Schedules A/B, D, E/F, G, and H may contain explanatory or qualifying notes that pertain to the information provided in the Schedules.  Those Schedule-specific notes are incorporated herein by reference.  Unless otherwise noted, the asset totals listed on the Schedules are derived from amounts included in the Debtors' books and records as of August 31, 2024.  To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

1. <u>**Schedule A/B – Assets – Real and Personal Property.**</u>

   a.  **Part 1 – Cash and cash equivalents**.  The Debtors' Cash Management System is comprised of approximately eight hundred and thirty-two (832) bank accounts. Further details with respect to the Cash Management System are provided in the Cash Management Motion.  The cash amounts listed are as of the Petition Date for the corresponding Debtor and reflect the bank balance, not the net book value.

       Certain cash balances are reported under cash on hand.  This represents cash in store registers or safes that had not yet been picked up for deposit in bank accounts.

   b.  **Part 3 – Accounts receivable**.  The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, or third parties, which are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.  The Debtors have made reasonable efforts to segregate their receivable balances into the relevant aging categories, but in some cases, information was not readily available to fully segregate the balances.  The accounts receivable balances in this section exclude intercompany receivables.

   c.  **Part 4 – Investments**.  Part 4 identifies only subsidiaries owned directly by the applicable Debtor entity.  Subsidiaries owned indirectly by the Debtor entity are not listed.  Ownership interests in subsidiaries, partnerships, and joint interests are listed in Schedule A/B, Question 15, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

   d.  **Part 5 – Inventory, excluding agricultural assets.**  The Debtors' review and reconciliation of their purchase and receipt records is ongoing, and as such, an estimate of the value of property purchased within 20 days before the Petition Date has not been included in the Schedules.

   e.  **Part 7 – Office furniture, fixtures, and equipment; and collectibles**.  Actual realizable values may vary significantly relative to net book values as reported in the Schedules.

   f.  **Part 8 – Machinery, equipment, and vehicles**.  Property owned by the Debtors is listed in Schedule A/B.  Leases for property are listed on Schedule G.  Actual realizable values of the assets identified may vary significantly relative to net book values as reported in the Schedules.

   g.  **Part 9 – Real Property**.  Real property leased by the Debtors is listed on both Part 9 of Schedule A/B and on Schedule G.  Furthermore, property values are scheduled in accordance with the Debtors' books and records, which may not comport with the legal owner of record.  Actual realizable values of the assets identified may vary significantly relative to net book values as reported in the

Schedules.   The Debtors' records are undergoing continual review with respect to the reported depreciation of assets associated with ongoing store closures.   The amounts set forth in the Schedules for certain property may not reflect full depreciation amounts.   The Debtors reserve all rights to recharacterize their interests in real property at a later date.

h.      **Part 10 – Intangibles and intellectual property**.   Part 10 identifies the various trademarks, copyrights, patents, and website domains owned and maintained by the Debtors.   The Schedules may not list the value of such intangible assets as no recent appraisals have been performed.

i.       **Part 11 – All other assets**.   The Debtors maintain approximately 101 insurance policies administered by multiple third-party insurance carriers.   The insurance policies provide coverage for, among other things, the Debtors' property, general liability, automobile liability, fiduciary liability, and directors' and officers' liability (including tail coverage).   The Debtors more fully describe such policies in the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (I) Debtors To (A) Continue and Renew their Liability, Property, Casualty, Surety Bond, and Other Insurance Programs, and Honor All Obligations in Respect Thereof, (B) Honor and Renew the Terms of the Premium Financing Agreements and Pay the Financing Agreement Payments Thereunder, and (C) Enter Into New Premium Financing Agreements in the Ordinary Course of Business and (II) Financial Institutions to Honor and Process Related Checks and Transfers* (D.I. 12) (the "**Insurance Motion**").   The Debtors have included the insurance policies on the Schedules of Big Lots, Inc.   Due to volume, the Debtors have not separately listed each policy on each of the Debtors' Schedules.   However, the policies provide coverage for all of the Debtors.   Any policies owned by suppliers to which Debtor entities may have been added as a beneficiary are not included.

The Debtors have included net operating loss carryforwards ("NOLs") in response to Question 72.   The NOLs balances included in the Schedules are as of February 4, 2024, the Debtors' most recent fiscal year-end.

The Debtors have included intercompany receivable balances in response to Question 77.   These balances are reflected as of August 31, 2024.

Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims.   The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist and should not be construed as a waiver of such cause of action, claim, or right.

2.   **Schedule D – Creditors Who Have Claims Secured by Property.**

a.      The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates.   To the best of the

Debtors' knowledge, all claims listed on Schedule D arose, or were incurred, before the Petition Date.

b.   Except as otherwise agreed or stated pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and/or their estates reserve the right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (i) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken, and (ii) the descriptions provided on Schedule D and herein are intended to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Detailed descriptions of the Debtors' prepetition debt structure, guarantees, and descriptions of collateral relating to each obligation, if any, contained on Schedule D are contained in the *Declaration of Jonathan Ramsden as Chief Financial and Administrative Officer of the Debtors in Support of the Debtors' Chapter 11 Proceedings and First Day Pleadings* (D.I. 3) (the "**First Day Declaration**").

c.   Schedule D does not include beneficiaries of letters of credit.  Although the claims of such parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof, and not to the beneficiaries thereof.

d.   The Debtors' reasonably accessible records do not include information with respect to the Debtor entity contractually obligated under the Surety Bonds.  All Surety Bonds have related indemnity agreements and/or letters of credit supporting them, which are contracted with Big Lots Stores, LLC.  Therefore, the Debtors have listed all Surety Bonds on Schedule D for Big Lots Stores, LLC.  The Debtors reserve their rights to modify or amend their Schedules to attribute such obligations to a different Debtor entity, if appropriate.

e.   The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.  The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

f.   Secured claims include both principal and accrued interest as of the Petition Date.

**3.   Schedule E/F – Creditors Who Have Unsecured Claims.**

a.   **Part 1 – Creditors with Priority Unsecured Claims**.  The claims listed on Part 1 arose and were incurred on various dates.  A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, no such dates are included for each claim listed on Part 1.

To the best of the Debtors' knowledge, all claims listed on Part 1 arose or were incurred before the Petition Date.

The Debtors have not listed any wage or wage-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for wages, salaries, expenses, benefits, and other compensation as described in the First Day Orders have been or will be satisfied in the ordinary course during these Chapter 11 Cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

The Debtors also have not listed any tax-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for taxes as described in the First Day Orders have been or will be satisfied in the ordinary course during these Chapter 11 Cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on Part 1. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors may otherwise be unable to determine with certainty the amount of the remaining claims listed on Part 1. Therefore, the Debtors have listed all such claims as contingent and unliquidated, pending final resolution of ongoing audits or other outstanding issues. The Debtors have included the potential taxing authority obligations on the Schedules of Big Lots, Inc. The Debtors' reasonably accessible records do not include information with respect to the Debtor entity potentially liable on account of these obligations. The Debtors reserve their rights to modify or amend their Schedules to attribute such obligations to a different Debtor entity, if appropriate.

b.  **Part 2 – Creditors with Nonpriority Unsecured Claims**. The Debtors have exercised commercially reasonable efforts to list all liabilities on Part 2 of each applicable Debtor's Schedule. As a result of the Debtors' consolidated operations, however, Part 2 for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors. Certain creditors listed on Part 2 may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Part 2 may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code. Additionally, certain creditors may assert mechanic's liens or other similar liens against the Debtors for amounts listed on Part 2. The Debtors reserve their right to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor of any

17

Debtor listed on Part 2. In addition, certain claims listed on Part 2 may potentially be entitled to administrative priority under section 503(b)(9) of the Bankruptcy Code.

The Debtors have made commercially reasonable efforts to include all unsecured creditors on Part 2 including, but not limited to, software companies, landlords, utility companies, consultants, and other service providers. The Debtors, however, believe the possibility exists that there are instances where creditors have yet to provide proper invoices for prepetition goods or services. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and have not been included on Part 2.

Part 2 does not include certain balances, such as deferred liabilities, accruals, or reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent estimates of liabilities and do not represent specific claims as of the Petition Date.

Part 2 does not include reserves for liabilities that may have arisen under litigation or threatened litigation in which a Debtor is a defendant unless there is a final judgment or a settlement agreement.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor. The Debtors reserve all of their rights with respect to any such credits and/or allowances, including, but not limited to, the right to assert objections and/or setoffs or recoupments with respect to same.

The Court has authorized the Debtors to pay, in their discretion, certain non-priority unsecured claims pursuant to the First Day Orders. To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Petition Date, adjusted for postpetition payments made under some or all of the First Day Orders, and reflective of additional prepetition obligations that were accounted for after the Petition Date. Each Debtor's Schedule E/F will, if applicable, reflect some of that Debtor's payment of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F. Certain Debtors may pay additional claims listed on Schedule E/F during these Chapter 11 Cases pursuant to the First Day Orders and other orders of the Court, and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claims. Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

The Debtors have included intercompany payable balances in Schedule E/F. These balances are reflected as of August 31, 2024.

4. **Schedule G – Executory Contracts and Unexpired Leases.**

    a.    Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**") as of the filing of the Statements and Schedules, the Debtors' collection and review process of the Agreements is ongoing, and inadvertent errors, omissions, or over- or under-inclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their business, such as indemnity agreements, supplemental agreements, amendments/letter agreements, master service agreements, and confidentiality agreements, that may not be set forth in Schedule G. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease, that such Agreement was in effect on the Petition Date, or that such Agreement is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G.

5. **Schedule H – Codebtors.**

    a.    The Debtors are party to various debt agreements that were executed by multiple Debtors. The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor. In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert crossclaims and counterclaims against other parties. To the extent such claims are listed elsewhere in the Schedules of each applicable Debtor, they have not been set forth individually on Schedule H. In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim. No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors. To the extent these Global Notes include notes specific to Schedules D–G, such Global Notes also apply to the co-Debtors listed in Schedule H. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

**<u>Specific Notes with Respect to the Debtors' Statements of Financial Affairs</u>**

6. **<u>Statement 1 and 2.</u>**  Gross revenue from businesses and non-business revenue are reported for periods under which the Debtors otherwise report financial information in the ordinary course of business.  The Debtors report financial information using a 4-4-5 fiscal calendar.

7. **<u>Statement 3</u>**.  As described in the Cash Management Motion, the Debtors utilize their integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations.

   a.    The payments disclosed in Statement 3 are based on payments made by the Debtors with payment dates from June 11, 2024 to the Petition Date.  Amounts still owed to creditors will appear on the Schedules for each Debtor, as applicable.

   b.    The response to Statement 3 excludes regular salary payments and disbursements or transfers for this period, which are listed, to the extent required, on Statement 4.

   c.    The response to Statement 3 excludes payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy for this period, which are listed on Statement 11.

8. **<u>Statement 4</u>**.  Refer to the Global Notes and Overview of Methodology section regarding all payments to insiders.

9. **<u>Statement 7</u>**.  Information provided on Statement 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum.  While the Debtors believe they were diligent in their efforts to include all such information on Statement 7, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to Statement 7.  The Debtors reserve all of their rights to amend or supplement their response to Statement 7.

10. **<u>Statement 9</u>**.  Statement 9 excludes charitable contributions that the Debtors collect and remit on behalf of their customers.  For the avoidance of doubt, Statement 9 excludes *de minimis* charitable contributions.

11. **<u>Statement 10</u>**.  In the ordinary course of the Debtors' business operations, the Debtors incur *de minimis* losses.  Based on available information, such losses are not disclosed in the Statements.

12. **<u>Statement 11</u>**.  All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one (1) year immediately preceding the Petition Date are listed on the applicable Debtor's response to Statement 11.  Due to the nature of certain of the Debtors' professionals' work, distinguishing payments related to the Debtors' bankruptcy proceedings from payments for services unrelated to the Debtors' bankruptcy proceedings can be difficult.  The Debtors may have therefore included some payments related to non-bankruptcy-related services on Statement 11 out of an abundance of caution.

Additional information regarding the Debtors' retention of professional service firms is described more fully in individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their postpetition lenders or other parties.

13. **Statement 16**.  The Debtors collect a limited amount of information about customers and their representatives.  Examples of the types of information collected by the Debtors include, among other things, name, mailing address, email address and telephone number.

14. **Statement 20**.   The locations listed for off-premises storage do not include certain cloud-based storage of electronic data.

15. **Statement 21.**  The Debtors maintain certain inventory in their store locations pursuant to arrangements with third party vendors for scan-based trading.  The inventory is owned by the third party vendors up until the point of purchase, at which time title transfers to the Debtors, and then immediately to the purchasing customer.  The Debtors do not have visibility into the specific amounts of inventory being held for this purpose, and therefore have not included this information in response to Statement 21.

16. **Statement 26.**  The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, and financial advisors, with financial statements. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors have not provided full lists of these parties in response to Statement 26.

17. **Statement 27.**  The Debtors inventory product at their various store locations and distribution centers on a rolling basis. In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such frequent cycle counts conducted by the stores and distribution centers.  Also, on an annual basis, the Debtors conduct a physical inventory count at each store.  Due to the volume of information for the number of stores the Debtors operate, these physical counts have not been included in response to Statement 27.

| Fill in this information to identify the case and this filing: | |
| --- | --- |
| Debtor Name: | CSC Distribution LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11974 |

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
| --- | --- | --- | --- |
| 2. **Cash on hand** | | | |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1  PNC BANK, NATIONAL ASSOCIATION | STAND-ALONE | 0124 | $0.00 |
| 4. **Other cash equivalents (Identify all)** | | | |

5. **Total of Part 1.**
   Add lines 2 through 4. Copy the total to line 80.   **$0.00**

# Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|
| 7. **Deposits, including security deposits and utility deposits** <br> Description, including name of holder of deposit | |
| 7.1 WORKERS' COMPENSATION CARRIER DEPOSITS | $86,024.18 |
| | |
| 8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent** <br> Description, including name of holder of prepayment | |
| 8.1 PREPAID PALLET REBATES | $25,564.00 |
| 8.2 PREPAID IT MAINTENANCE AND LICENSING | $50,762.48 |
| 8.3 PREPAID REAL PROPERTY OBLIGATIONS | $910,023.17 |
| 8.4 PREPAID LABELS FOR DISTRIBUTION CENTER SHIPMENTS | $38,263.44 |

| | |
|---|---|
| 9. **Total of Part 2.** <br> Add lines 7 through 8. Copy the total to line 81. | **$1,110,637.27** |

# Schedule A/B: Assets - Real and Personal Property

| Part 3: | Accounts receivable |
|---------|---------------------|

10. **Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.
☐ Yes. Fill in the information below.

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---------------------|--------------------------|---------------------------|-------------------------------------|

11. **Accounts receivable**

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

# Schedule A/B: Assets - Real and Personal Property

| Part 4: | Investments |
|---|---|

---

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.
☐ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

# Schedule A/B: Assets - Real and Personal Property

**Part 5:**   **Inventory, excluding agriculture assets - detail**

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.  **Raw materials** | | | | |
| 20.  **Work in progress** | | | | |
| 21.  **Finished goods, including goods held for resale** | | | | |
| 21.1  INVENTORY ON HAND | | $56,794,618.54 | NET BOOK VALUE | $56,794,618.54 |
| 22.  **Other Inventory or supplies** | | | | |
| 22.1  MAINTENANCE PARTS | | $81,968.62 | NET BOOK VALUE | $81,968.62 |

23.  **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

**$56,876,587.16**

24.  **Is any of the property listed in Part 5 perishable?**

☑ No.
☐ Yes.

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No.
☐ Yes.

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|--------------------------------------------------------------------------------|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------------------|-----------------------------------------|-------------------------------------|

28. **Crops-either planted or harvested**

29. **Farm animals**

30. **Farm machinery and equipment**

31. **Farm and fishing supplies, chemicals, and feed**

32. **Other farming and fishing-related property not already listed in Part 6**

33. **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No.
☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No.
☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**  Office furniture, fixtures, and equipment; and collectibles - detail

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** | | | |
| 40.  **Office fixtures** | | | |
| 40.1  FIXTURES & EQUIPMENT | $12,372,863.92 | NET BOOK VALUE | $12,372,863.92 |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  COMPUTER SOFTWARE | $2,112.19 | NET BOOK VALUE | $2,112.19 |
| 42.  **Collectibles** | | | |

43.  **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.

$12,374,976.11

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.
☑ Yes.

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

| **Part 8:** | Machinery, equipment, and vehicles |
| --- | --- |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ☑ No. Go to Part 9.
   ☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48. **Watercraft, trailers, motors, and related accessories**

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**
   Add lines 47 through 50. Copy the total to line 84.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

   ☐ No.
   ☐ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

   ☐ No.
   ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**    **Real property - detail**

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1 BUILDING AND LEASEHOLD IMPROVEMENTS - MONTGOMERY DC - #0870 - MONTGOMERY, AL | LEASED | $1,156,025.98 | NET BOOK VALUE | $1,156,025.98 |
| 55.2 OTHER BUILDING, LEASHOLD & LAND IMPROVEMENTS | OTHER | $35,867.05 | NET BOOK VALUE | $35,867.05 |

56. **Total of Part 9.**
Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

**$1,191,893.03**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.
☑ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** Intangibles and intellectual property - detail

59. **Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

60. **Patents, copyrights, trademarks, and trade secrets**

61. **Internet domain names and websites**

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

65. **Goodwill**

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No.
☐ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No.
☐ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 11:**  All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|
| 71. **Notes receivable** | |
| 72. **Tax refunds and unused net operating losses (NOLs)** | |
| 73. **Interests in insurance policies or annuities** | |
| 74. **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. **Trusts, equitable or future interests in property** | |
| 77. **Other property of any kind not already listed Examples: Season tickets, country club membership** | |
| 77.1  INTERCOMPANY RECEIVABLE - AVDC, LLC | $14,402,296.74 |
| 77.2  INTERCOMPANY RECEIVABLE - BIG LOTS ECOMMERCE LLC | $84,434.44 |
| 77.3  INTERCOMPANY RECEIVABLE - BIG LOTS MANAGEMENT, LLC | $982,008.00 |
| 77.4  INTERCOMPANY RECEIVABLE - BIG LOTS STORES - PNS, LLC | $27,504,519.44 |
| 77.5  INTERCOMPANY RECEIVABLE - BIG LOTS STORES, LLC | $37,875,419.25 |
| 77.6  INTERCOMPANY RECEIVABLE - CLOSEOUT DISTRIBUTION, LLC | $239,831.04 |
| 77.7  A/P CREDITS OWED - YM TRADING INC | $62,127.70 |
| 77.8  A/P CREDITS OWED - CONTINENTAL MILLS INC | $32,831.55 |
| 77.9  A/P CREDITS OWED - WHAM FROZEN FOODS INC | $26,289.60 |
| 77.10  A/P CREDITS OWED - DEL MONTE FOODS INC | $25,053.95 |
| 77.11  A/P CREDITS OWED - CG ROXANE LLC | $24,719.60 |
| 77.12  A/P CREDITS OWED - RAGHUVIR EXIM LIMITED | $22,979.61 |
| 77.13  A/P CREDITS OWED - HERSHEY CHOCOLATE CO | $20,097.50 |
| 77.14  A/P CREDITS OWED - CONAGRA GROCERY PRODUCTS | $17,843.68 |
| 77.15  A/P CREDITS OWED - MAN WAH GLOBAL (MACAO) LIMITED | $10,802.00 |
| 77.16  A/P CREDITS OWED - STAR SNACK CO INC | $10,389.60 |
| 77.17  A/P CREDITS OWED - GREAT WORLD INC | $8,670.97 |

# Schedule A/B: Assets - Real and Personal Property

| Part 11: | All other assets |
|---|---|

| | | |
|---|---|---:|
| 77.18 | A/P CREDITS OWED - TRIDENT LIMITED | $5,381.72 |
| 77.19 | A/P CREDITS OWED - CHIN SHU WOODEN LTD | $3,314.51 |
| 77.20 | A/P CREDITS OWED - COLGATE PALMOLIVE COMPANY | $2,973.45 |
| 77.21 | A/P CREDITS OWED - REYNOLDS CONSUMER PRODUCT LLC | $2,610.00 |
| 77.22 | A/P CREDITS OWED - AVANTI LINENS INC | $1,303.00 |
| 77.23 | A/P CREDITS OWED - MARKETPLACE BRANDS LLC | $931.00 |
| 77.24 | A/P CREDITS OWED - EUROPEAN HOME DESIGNS | $800.00 |
| 77.25 | A/P CREDITS OWED - SPARKLING HUES GEMS PVT LTD | $533.12 |
| 77.26 | A/P CREDITS OWED - SC JOHNSON PRIME | $520.72 |
| 77.27 | A/P CREDITS OWED - MYTEX LLC | $435.16 |
| 77.28 | A/P CREDITS OWED - FETCH FOR COOL PETS LLC | $385.44 |
| 77.29 | A/P CREDITS OWED - AVERS MERCHANDISE GRP INC | $326.04 |
| 77.30 | A/P CREDITS OWED - BADIA SPICES INC | $250.00 |
| 77.31 | A/P CREDITS OWED - I WORLD LLC | $240.12 |
| 77.32 | A/P CREDITS OWED - BEST BASE INTERNATIONAL COMPANY LI | $208.00 |
| 77.33 | A/P CREDITS OWED - SNYDERS LANCE | $153.94 |
| 77.34 | A/P CREDITS OWED - LORNAMEAD BRANDS INC | $150.00 |
| 77.35 | A/P CREDITS OWED - GOLDEN BOY FOODS LTD | $150.00 |
| 77.36 | A/P CREDITS OWED - HFC PRESTIGE INTERNATIONAL US LLC | $150.00 |
| 77.37 | A/P CREDITS OWED - KLAR & CO LLC | $150.00 |
| 77.38 | A/P CREDITS OWED - INDO COUNT INDUSTRIES LIMITED | $110.24 |
| 77.39 | A/P CREDITS OWED - JCW INVESTMENTS INC | $100.00 |
| 77.40 | A/P CREDITS OWED - ASTOR ACCESSORIES | $100.00 |
| 77.41 | A/P CREDITS OWED - AIR HYDRO POWER | $99.24 |

78. **Total of Part 11.**
    Add lines 71 through 77. Copy the total to line 90.    **$81,371,690.37**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

    ☑ No.
    ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:**    Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $0.00 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $1,110,637.27 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $0.00 | | |
| 83. Investments. Copy line 17, Part 4. | $0.00 | | |
| 84. Inventory. Copy line 23, Part 5. | $56,876,587.16 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $12,374,976.11 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0.00 | | |
| 88. Real property. Copy line 56, Part 9. | | $1,191,893.03 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $0.00 | | |
| 90. All other assets. Copy line 78, Part 11. | $81,371,690.37 | | |
| 91. Total. Add lines 80 through 90 for each column. | $151,733,890.91 | $1,191,893.03 | |

| | |
|---|---|
| 92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | **$152,925,783.94** |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | CSC Distribution LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11974 |

Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

1. **Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | |
| 2.1 1903P LOAN AGENT, LLC<br>OTTERBOURG, P.C (COUNSEL TO 1903P LOAN AGENT, LLC)<br>230 PARK AVE STE 29<br>NEW YORK CITY, NY 10169<br>USA<br>EMAIL: CSIMON@OTTERBOURG.COM,<br>JDREW@OTTERBOURG.COM,<br>SHAUTZINGER@OTTERBOURG.COM | ☑ | ☐ | ☑ | DATE: 04/18/2024<br>ALL WORKING CAPITAL AND NON-WORKING CAPITAL ASSETS<br>TERM LOAN FACILITY<br>CO-INTEREST: FIRST PRIORITY LIEN ON TERM LOAN PRIORITY COLLATERAL, SECOND PRIORITY LIEN ON ABL PRIORITY COLLATERAL | ☑ ☑ ☐ | $115,372,302.36 | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   **List Creditors Who Have Secured Claims**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.2 PNC BANK, NATIONAL ASSOCIATION<br>CHOATE, HALL & STEWART LLP (COUNSEL TO PNC BANK, NATIONAL ASSOCIATION)<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110<br>USA<br>EMAIL: JVENTOLA@CHOATE.COM, JMARSHALL@CHOATE.COM, JSLANG@CHOATE.COM | ☑ | ☐ | ☑ | DATE: 09/21/2022<br>ALL WORKING CAPITAL AND NON-WORKING CAPITAL ASSETS<br>ABL FACILITY<br>CO-INTEREST: FIRST PRIORITY LIEN ON ABL PRIORITY COLLATERAL, SECOND PRIORITY LIEN ON TERM LOAN PRIORITY COLLATERAL | ☑ ☑ ☐ | $379,269,853.85 | UNDETERMINED |
| | | | | | **Secured Debt Total:** | **$494,642,156.21** | **UNDETERMINED** |

### UCC Liens

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3 1903P LOAN AGENT LLC, AS ADMINISTRATIVE AGENT<br>101 HUNTINGTON AVENUE, SUITE 1100<br>BOSTON, MA 02199 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 PNC BANK, NATIONAL ASSOCIATION, AS AGENT<br>ATTN: COMM. LENDING OPS, 500 FIRST AVE, 4TH FL<br>(P7-PFSC-04-L)<br>PITTSBURGH, PA 15219 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| | | | | | **UCC Liens Total:** | **UNDETERMINED** | **UNDETERMINED** |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

**$494,642,156.21** + UNDETERMINED

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**    List Others to Be Notified for a Debt Already Listed in Part 1

4.  **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | CSC Distribution LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11974 |

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

    ☑ No. Go to Part 2.
    ☐ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

2. **Total: All Creditors with PRIORITY Unsecured Claims**

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Intercompany** | | | | | |
| 3.1 AVDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $15,005,031.27 |
| 3.2 BIG LOTS F&S, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $364,373.15 |
| 3.3 BIG LOTS MANAGEMENT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $7,189.05 |
| 3.4 BIG LOTS STORES - CSR, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $5,737.38 |
| 3.5 BIG LOTS STORES, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $18,038,007.41 |
| 3.6 DURANT DC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $109,713.28 |
| | | | | **Intercompany Total:** | **$33,530,051.54** |
| **Trade Payables** | | | | | |
| 3.7 1 IN 6 SNACKS<br>PO BOX 828<br>HENDERSON, NC 27536<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,110.90 |
| 3.8 10033618 CANADA INC (D.B.A.<br>SPLASH<br>4930 COURVAL STREET<br>ST LAURENT, QC H4T 1L1<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,293.70 |
| 3.9 104 SALES GROUP INC.<br>2041 RANGE ROAD<br>CLEARWATER, FL 33765<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,172.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.10 3B INTERNATIONAL LLC<br>100 BOMONT PLACE<br>TOTOWA, NJ 07512-2326<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,154.32 |
| 3.11 3M COMPANY<br>PO BOX 371227<br>PITTSBURGH, PA 15250-7227<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $110,754.06 |
| 3.12 A & J GLOBAL FOODS, INC.<br>3601 GREEN RD. STE. 103<br>BEACHWOOD, OH 44122<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,854.60 |
| 3.13 A.M. BRASWELL JR. FOOD COMPANY<br>PO BOX 485<br>STATESBORO, GA 30459<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,720.80 |
| 3.14 A&A GLOBAL INDUSTRIES INC<br>17 STENERSEN LANE<br>COCKEYSVILLE, MD 21030-2113<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,056.00 |
| 3.15 AC EVOLUTION LLC<br>16 JAMES WAY<br>MASHFIELD, MA 02050<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $112,708.80 |
| 3.16 AC PACIFIC CORPORATION<br>10661 BUSINESS DRIVE<br>FONTANA, CA 92337<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $227,979.12 |
| 3.17 ACCESSORIES FOR LIFE LLC<br>1 INDUSTRIAL WAY W<br>EATONTOWN, NJ 07724<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,806.80 |
| 3.18 ACE BAYOU CORP.<br>1340 POYDRAS ST STE 1870<br>NEW ORLEANS, LA 70112<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $60,400.00 |
| 3.19 ACETUM S.P.A. SB<br>VIA PERTINI 440<br>CAVEZZO,<br>IT | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,215.68 |
| 3.20 ACHAL AMIT & CO.<br>ACHAL AMIT & CO.<br>AGRA,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,325.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.21 ACHIM IMPORTING CO INC<br>58 SECOND AVE<br>BROOKLYN, NY 11215-3102<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,069.40 |
| 3.22 ADURO PRODUCTS LLC<br>250 LIBERTY ST<br>METUCHEN, NJ 08840<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,904.00 |
| 3.23 AGRITOSCANA ALIMENTARE SRL<br>VIA PISANA TRAV. I 18<br>LUCCA,<br>IT | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,997.05 |
| 3.24 AIRGAS USA LLC<br>PO BOX 734672<br>DALLAS, TX 75373-4672<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,433.25 |
| 3.25 AISHIDA CO LTD<br>NO 2 KEJI ROAD ECONOMIC DEV<br>ZONE<br>WENLING,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $60,206.87 |
| 3.26 AJM PACKAGING CORP<br>PO BOX 854508<br>MINNEAPOLIS, MN 55485-4508<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $131,791.36 |
| 3.27 AL KARAM TOWEL INDUSTRIES<br>PVT LTD<br>D7 S I T E SUPER HWY SCHEME 33<br>KARACHI,<br>PK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $51.45 |
| 3.28 ALAMANCE FOODS<br>840 PLANTATION DR<br>BURLINGTON, NC 27215-6711<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,680.00 |
| 3.29 ALBANESE CONFECTIONERY<br>GROUP INC<br>5441 EAST LINCOLN HIGHWAY<br>MERRILLVILLE, IN 46410-5947<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,156.04 |
| 3.30 ALCON LABORATORIES INC<br>PO BOX 677775<br>FORT WORTH, TX 75267-7775<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,916.48 |
| 3.31 ALL COURTESY INT'L LTD<br>FLAT/RM E9F HOLLYWOOD<br>CENTRE<br>TST KOWLONG HK, 999077<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $302,997.51 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.32 ALL CREATIONS<br>NO. 2204, TOWER C, ZHONGTAI BUILDIN<br>SHENZHEN, GUANGDONG,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $177,865.44 |
| 3.33 ALL STATE BROKERAGE<br>4663 EXECUTIVE DR STE 12<br>COLUMBUS, OH 43220-3267<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $23,876.80 |
| 3.34 ALLEPPEY COMPANY LIMITED<br>TAC HOUSE<br>ALLEPPEY,<br>IN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $62,532.00 |
| 3.35 ALLURA IMPORTS INC<br>112 W 34TH ST RM 1127<br>NEW YORK, NY 10120-1127<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $15,228.00 |
| 3.36 ALMOND BROTHERS, LLC<br>4102 E. AIR LANE<br>PHOENIX, AZ 85034<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,665.40 |
| 3.37 ALPINE PET OPCO LLC<br>609 EAST JACKSON ST SUITE 100<br>TAMPA, FL 33602<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $18,865.68 |
| 3.38 ALPINE PLUS<br>MINI BYEPASS LAKRIFAZALPUR INDUSTRI<br>MORADABAD,<br>IN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $141,048.00 |
| 3.39 ALPINE TORTILLA COMPANY LLC<br>108 CLEMATIS AVE<br>WALTHAM, MA 02453<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $19,676.25 |
| 3.40 ALWAYS HOME INTERNATIONAL<br>PO BOX 380<br>WEST HEMPSTEAD, NY 11552-0380<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $33,742.90 |
| 3.41 AMAN EXPORTS<br>A 77 SECTOR 57 GAUTAM BUDH NAGAR<br>NOIDA UTTAR PRADESH,<br>IN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,082.80 |
| 3.42 AMAN IMPORTS<br>7855 BOULEVARD EAST, SUITE 30C<br>NORTH BERGEN, NJ 07047-6916<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14,971.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.43 AMAZON.COM SALES,INC<br>PO BOX 81207<br>SEATTLE, WA 98108-1207<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $63.72 |
| 3.44 AMERICAN BOX & RECYCLING CORP<br>3900 N 10TH ST<br>PHILADELPHIA, PA 19140-3132<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,346.00 |
| 3.45 AMERICAN FIBER & FINISHING INC<br>225 N DEPOT ST<br>ALBEMARLE, NC 28001-3914<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,470.00 |
| 3.46 AMERICAN HOME FOODS INC<br>3 CORPORATE DRIVE STE # 205<br>SHELTON, CT 06484<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,475.60 |
| 3.47 AMERICAN INTERNATIONAL INDUSTRIES<br>1945 TUBEWAY AVE<br>LOS ANGELES, CA 90040<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,224.00 |
| 3.48 AMERICAN LICORICE<br>1914 HAPPINESS WAY<br>LAPORTE, IN 46350<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,527.48 |
| 3.49 AMERICAN MULTI-CINEMA, INC<br>11500 ASH ST<br>LEAWOOD, KS 66211<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,624.00 |
| 3.50 AMERICAN OAK PRESERVING<br>PO BOX 66973<br>CHICAGO, IL 60666-0973<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,781.50 |
| 3.51 AMERICAN OSMENT<br>PO BOX 52918<br>LAFAYETTE, LA 70505-2918<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,229.90 |
| 3.52 AMERICAN PLASTIC TOYS INC<br>PO BOX 100<br>WALLED LAKE, MI 48390-0100<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $42,498.30 |
| 3.53 AMERICAN TEXTILE INDUSTRIES<br>3604 FALLEN OAK LANE<br>BUFORD, GA 30519-7736<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $86,297.53 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.54 AMERIWOOD INDUSTRIES 410 E FIRST ST. SOUTH WRIGHT CITY, MO 63390 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $543,092.37 |
| 3.55 AMOS SWEETS INC 452 FIFTH AVE NEW YORK, NY 10018 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,971.60 |
| 3.56 AMRAPUR OVERSEAS INC 1560 E 6TH STREET, SUITE 101 CORONA, CA 92879 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,877.40 |
| 3.57 AMTRADE INC 303 5TH AVE NEW YORK, NY 10016-6601 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,880.00 |
| 3.58 ANASTASIA CONFECTIONS 1815 CYPRESS LAKE DR ORLANDO, FL 32837-8457 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,048.20 |
| 3.59 ANCHOR HOCKING 2630 RELIABLE PKWY CHICAGO, IL 60686-0001 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52,985.50 |
| 3.60 ANDRE PROST INC PO BOX 835 OLD SAYBROOK, CT 06475-0835 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $991.80 |
| 3.61 ANTROPOS SAS DI VERZELLONI MATTIA VIA TEGLIA 20 CARMAGNOLA, IT | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,716.14 |
| 3.62 AP DEAUVILLE LLC 594 JERSEY AVE STE C NEW BRUNSWICK, NJ 08901-3569 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,233.60 |
| 3.63 APACHE MILLS INC PO BOX 907 CALHOUN, GA 30703-0907 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,081.10 |
| 3.64 APEX SALES GROUP INC 16 CARROLL LANE HALIFAX, NS B3M 0C2 CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $912.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.65 AQUARIUS LTD<br>3200 S KINGSHIGHWAY BLVD<br>SAINT LOUIS, MO 63139-1114<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,732.80 |
| 3.66 ARA FOOD CORP<br>8001 NW 60 STREET<br>MIAMI, FL 33166<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,054.40 |
| 3.67 ARAMCO IMPORTS<br>6431 BANDINI BLVD<br>COMMERCE, CA 90040<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,329.60 |
| 3.68 ARI AEROSOL RESOURCE<br>INNOVATIONS<br>PO BOX 510<br>ORCHARD HILL, GA 30266-0510<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,141.20 |
| 3.69 ARLEE HOME FASHIONS INC<br>36 E 31ST ST<br>NEW YORK, NY 10016-6821<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,190.00 |
| 3.70 ARMALY SPONGE COMPANY<br>PO BOX 611<br>WALLED LAKE, MI 48390-0611<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,857.20 |
| 3.71 ARMORED AUTOGROUP SALES<br>INC<br>33287 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0332<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,437.12 |
| 3.72 ARROW HOME PRODUCTS<br>COMPANY<br>PO BOX 74008436<br>CHICAGO, IL 60674-8436<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,002.81 |
| 3.73 ART AND COOK INC<br>14C 53RD ST<br>BROOKLYN, NY 11232-2644<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,614.64 |
| 3.74 ART BRAND STUDIOS LLC<br>21213-B HAWTHORNE BLVD, #1117<br>TORRANCE, CA 90503<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,782.20 |
| 3.75 ART CREATIVITY<br>52 SUNRISE PARK RD<br>NEW HAMPTON, NY 10958<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,041.60 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.76 ARTISAN TROPIC LLC<br>4045M PERIMETER W. DRIVE<br>CHARLOTTE, NC 28214<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,215.00 |
| 3.77 AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $360.64 |
| 3.78 ATIRA DESIGNS PVT LTD<br>B-41 & 42 SECTOR 60<br>NODIA UP,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,866.93 |
| 3.79 ATN INC<br>653 ACADEMY DR<br>NORTHBROOK, IL 60062<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,321.60 |
| 3.80 ATTENDS HEALTHCARE PROD<br>PO BOX 200207<br>DALLAS, TX 75320-0207<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,227.53 |
| 3.81 AXIZ GROUP, LLC<br>7101 RIDGWAY AVE<br>LINCOLNWOOD, IL 60712<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,311.80 |
| 3.82 AYC NATURALS<br>PO BOX 712665<br>PHILDELPHIA, PA 19171-2665<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,720.00 |
| 3.83 AZZURE HOME INC<br>141 W 36TH ST RM 1802<br>NEW YORK, NY 10018-6918<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,799.20 |
| 3.84 B&B MERCHANDISING<br>#220 KAMARAJAPURAM NORTH<br>KARUR,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,250.00 |
| 3.85 B&G FOODS<br>PO BOX 405354<br>ATLANTA, GA 30384-5354<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,618.56 |
| 3.86 B&G SALES INC<br>1750 N 25TH<br>MELROSE PARK, IL 60160<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,828.40 |
| 3.87 BAD MONKEY POPCORN INC<br>9900 LOUIS H LAFONTAINE<br>ANJOU, QC H1J 2W3<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,374.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.88 BALEMASTER . <br> 980 CROWN CT <br> CROWN POINT, IN 46307-2732 <br> US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $763.91 |
| 3.89 BALL BOUNCE & SPORTS INC <br> PO BOX 951924 <br> CLEVELAND, OH 44193-0021 <br> US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,139.72 |
| 3.90 BANSAL IMPEX <br> OPP HANUMAN JI MURTI <br> MORADABAD, <br> IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,319.36 |
| 3.91 BARCEL USA <br> 301 S NORTHPOINT DR STE 100 <br> COPPELL, TX 75019-4103 <br> US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $60,133.52 |
| 3.92 BASE4 VENTURES, LLC <br> 4393 SUNBELT DR. <br> ADDISON, TX 75001 <br> US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,739.00 |
| 3.93 BASSE FRERES ALIMENTATION <br> 4555 AUTOROUTE LAVAL 440 WEST <br> LAVAL, QC H7P 4W6 <br> CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,715.60 |
| 3.94 BAUDUCCO FOODS INC <br> 13250 NW 25TH ST STE 101 <br> MIAMI, FL 33182-1509 <br> US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,112.00 |
| 3.95 BAUM BROTHERS IMPORTS INC <br> PO BOX 930823 <br> ATLANTA, GA 31193-0823 <br> US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,895.20 |
| 3.96 BAY ISLAND LLC <br> 11311 KTEL DR <br> MINNETONKA, MN 55343-9010 <br> US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,749.20 |
| 3.97 BAYER HEALTHCARE LLC <br> PO BOX 371720 <br> PITTSBURGH, PA 15250 <br> US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,694.34 |
| 3.98 BDK USA INC <br> 1457 GLENN CURTISS ST. <br> CARSON, CA 90746 <br> US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,502.20 |
| 3.99 BEATRICE HOME FASHIONS <br> 151 HELEN STREET <br> SOUTH PLAINFIELD, NJ 07080-3806 <br> US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,268.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.100 BEATRISE LLC<br>PO BOX 9283<br>CHATTANOOGA, TN 37412-0283<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,202.80 |
| 3.101 BEAUMONT PRODUCTS<br>1540 BIG SHANTY DR<br>KENNESAW, GA 30144-7040<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,354.38 |
| 3.102 BEAUTY 21 COSMETICS INC<br>2021 S ARCHIBALD AVE<br>ONTARIO, CA 91761-8535<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,316.00 |
| 3.103 BEDHOG INC<br>40 BIRCH LANE<br>EATONTOWN, NJ 07724<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,140.00 |
| 3.104 BEIERSDORF INC<br>PO BOX 751807<br>CHARLOTTE, NC 28275-1807<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,825.16 |
| 3.105 BELNICK INC<br>4350 BALL GROUND HWY<br>CANTON, GA 30114-7362<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,982.00 |
| 3.106 BENDON INC<br>1840 BANEY RD S<br>ASHLAND, OH 44805<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,878.80 |
| 3.107 BENSON MILLS<br>140 58TH ST BLDG A UNIT 7J<br>BROOKLYN, NY 11220-2538<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,281.60 |
| 3.108 BERBIC GROUP INC<br>465 S. DEAN ST<br>ENGLEWOOD, NJ 07631<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,665.60 |
| 3.109 BERNER FOOD & BEVERAGE LLC<br>2034 E FACTORY RD<br>DAKOTA, IL 61018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,987.20 |
| 3.110 BEST ACCESSORY GROUP<br>PO BOX 88926<br>CHICAGO, IL 60695-1926<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $77,710.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.111 BEST BRANDS CONSUMER PRODUCTS<br>20 W 33RD ST 5TH FLOOR<br>NEW YORK, NY 10001-3305<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $55,028.80 |
| 3.112 BESTWAY (HONG KONG) INT'L LIMITED<br>STE 102 1ST FL TSIM SHA TSUI CTR<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $88,770.46 |
| 3.113 BETTER TRENDS LLC<br>PO BOX 88926<br>CHICAGO, IL 60695<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,662.00 |
| 3.114 BIC CONSUMER PRODUCTS<br>PO BOX 416552<br>BOSTON, MA 02241<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,465.20 |
| 3.115 BIG SKY BRANDS INC.<br>120 MIDDLEFIELD ROAD<br>SCARBOROUGH, ON M1S 4M6<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,612.80 |
| 3.116 BINO PRODUCTS LLC<br>236 FIFTH AVE 3RD FL<br>NEW YORK, NY 10001-7954<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,197.65 |
| 3.117 BIO CREATIVE ENTERPRISES<br>2710 TEMPLE AVE<br>LONG BEACH, CA 90806-2256<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $756.00 |
| 3.118 BIO-LAB INC<br>DEPT CH 14106<br>PALATINE, IL 60055-1406<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $107,357.04 |
| 3.119 BISCOMERICA CORP<br>PO BOX 1070<br>RIALTO, CA 92377-1070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,349.08 |
| 3.120 BLACK & DECKER<br>701 JOPPA RD<br>TOWSON, MD 21285-5501<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,537.20 |
| 3.121 BLACK JEWEL POPCORN INC<br>PO BOX 27<br>COLUMBUS, IN 47202<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,694.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.122 BLISTEX INC<br>4576 SOLUTIONS CTR<br>CHICAGO, IL 60677-4005<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,705.76 |
| 3.123 BLOSSMAN GAS & APPLIANCE<br>1629 HIGHWAY 31 N<br>PRATTVILLE, AL 36067-6826<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,797.88 |
| 3.124 BLOX SNACKS, INC.<br>1108 LAVACA STREET<br>AUSTIN, TX 78701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,855.20 |
| 3.125 BLUE DIAMOND GROWERS<br>PO BOX 96269<br>CHICAGO, IL 60693-6299<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,345.60 |
| 3.126 BLUE SKY CLAYWORKS, INC.<br>2075 S. ATLANTIC BLVD.<br>MONTEREY PARK, CA 91754<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,160.00 |
| 3.127 BLUESTONE DECOR LLC<br>347 5TH AVENUE, 5TH FLOOR<br>NEW YORK, NY 10016<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,624.00 |
| 3.128 BLUETRITON BRANDS<br>900 LONG RIDGE RD BLDG 2<br>STAMFORD, CT 06902<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,556.40 |
| 3.129 BOBBY TS LAWN MAINTENANCE AND POWER<br>169 CHURCH ST<br>HOPE HULL, AL 36043<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,200.00 |
| 3.130 BOBOS OAT BARS<br>4501 VIKING WAY<br>LOVELAND, CO 80538<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,986.40 |
| 3.131 BOBS RED MILL NATURAL FDS<br>13521 SE PHEASANT CT<br>PORTLAND, OR 97222-1248<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,500.32 |
| 3.132 BOLEY INTERNATIONAL HK<br>UNITS 1B/2B 10F TOWER 2 S<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,952.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.133 BOSTON INTERNATIONAL<br>8084 W BEECHWOOD AVE<br>FRENCH LICK, IN 47432<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,465.75 |
| 3.134 BOSTON WAREHOUSE CORP<br>59 DAVIS AVE<br>NORWOOD, MA 02062-3031<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $326,848.60 |
| 3.135 BOYLAN BOTTLING COMPANY<br>6 E 43RD ST 18TH FL<br>NEW YORK, NY 10017-4677<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,504.00 |
| 3.136 BRADSHAW INTERNATIONAL<br>P.O. BOX 103017<br>PASADENA, CA 91189-3017<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $66,217.62 |
| 3.137 BRAMLI USA INC<br>300 TELFAIR RD BLDG 500<br>SAVANNAH, GA 31415-9504<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,374.00 |
| 3.138 BRENTWOOD<br>20639 S FORDYCE AVE<br>CARSON, CA 90810-1019<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $172,901.20 |
| 3.139 BREWSTER HOME FASHIONS LLC<br>67 PACELLA PARK DRIVE<br>RANDOLPH, MA 02368-1755<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,093.00 |
| 3.140 BRIGHTZ, LTD<br>8000 YANKEE ROAD<br>OTTAWA LAKE, MI 49267<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50,170.40 |
| 3.141 BROWNIE BRITTLE LLC<br>2253 VISTA PKWY #8<br>WEST PALM BEACH, FL 33411-2722<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,784.24 |
| 3.142 BSM ENTERPRISE LTD<br>MIN'AN COMMERCIAL BUILDING, #160-16<br>NINGBO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,717.68 |
| 3.143 BUDDEEZ INC.<br>1106 CROSSWINDS CT<br>WENTZVILLE, MO 63385-4855<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,991.38 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.144  BUDS BEST COOKIES<br>2070 PARKWAY OFFICE CIRCLE<br>HOOVER, AL 35244-1805<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,989.60 |
| 3.145  BUFFALO ROCK COMPANY<br>1200 EMORY FOLMAR BLVD<br>MONTGOMERY, AL 36110<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,845.00 |
| 3.146  BUMBLE BEE FOODS INC<br>PO BOX 842660<br>BOSTON, MA 02284-2660<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,044.00 |
| 3.147  BUONA FORTUNA FOODS LLC<br>1573 CUMMINS DR<br>MODESTO, CA 95358<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $921.60 |
| 3.148  BURTS BEES<br>PO BOX 75601<br>CHARLOTTE, NC 28275-5601<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,182.28 |
| 3.149  BUTLER HOME PRODUCTS LLC<br>PO BOX 103017<br>PASADENA, CA 91189-3017<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $312,367.22 |
| 3.150  BUZZY INC<br>1410 LAUREL BLVD STE 1<br>POTTSVILLE, PA 17901-1415<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,571.60 |
| 3.151  CACTUS AND PEARL LLC<br>110 E 9TH STREET<br>LOS ANGELES, CA 90079<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $85,748.40 |
| 3.152  CALBEE NORTH AMERICA<br>20237 MASA STREET<br>MADERA, CA 93638<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,218.08 |
| 3.153  CALICO<br>2055 SOUTH HAVEN AVE<br>ONTARIO, CA 91761<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,514.40 |
| 3.154  CANDLE LITE COMPANY LLC<br>75 REMITTANCE DR DEPT 6978<br>CHICAGO, IL 60675-6978<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,920.00 |
| 3.155  CANDY DYNAMICS<br>9700 N MICHIGAN RD<br>CARMEL, IN 46032-9610<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,097.60 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.156  CANDYRIFIC LLC.. PO BOX 638952 CINCINNATI, OH 45263-8952 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,315.68 |
| 3.157  CANON FINANCIAL SERVICES IN 14904 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-0149 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,523.72 |
| 3.158  CANON SOLUTIONS AMERICA 12379 COLLECTIONS CENTER DR CHICAGO, IL 60693-0123 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,953.36 |
| 3.159  CAPITAL BRANDS DISTRIBUTION LLC 11601 WILSHIRE BLVD 23RD FL LOS ANGELES, CA 90025-1506 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,544.00 |
| 3.160  CAR-FRESHNER CORPORATION 21205 LITTLE TREE DRIVE WATERTOWN, NY 13601 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,901.92 |
| 3.161  CARD IMAGING 2400 DAVEY RD WOODRIDGE, IL 60517-4951 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $340.00 |
| 3.162  CARL BRANDT INC 140 SHERMAN ST FAIRFIELD, CT 06824-5849 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,286.40 |
| 3.163  CARLINGTON INDUSTRIES LIMITED ROOM 1114 SINCERE HOUSE 83 ARGYLE HONG KONG, HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,008,023.44 |
| 3.164  CARLSON PET PRODUCTS 3200 CORPORATE CENTER DRIVE BURNSVILLE, MN 55306 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,523.65 |
| 3.165  CARMA LABORATORIES INC 9750 S FRANKLIN DR FRANKLIN, WI 53132-8848 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,593.28 |
| 3.166  CAROLINA HANDLING LLC PO BOX 890352 CHARLOTTE, NC 28289-0352 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $223,442.12 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.167  CASCADE ORGANIC FLOUR, LLC<br>P.O. BOX 187<br>ROYAL CITY, WA 99357<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,059.20 |
| 3.168  CASTLE BRANDS (USA) CORP<br>1 BLUE HILL PLAZA<br>PEARL RIVER, NY 10965<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,000.00 |
| 3.169  CBE INC<br>PO BOX 1944<br>MONTGOMERY, AL 36102<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,532.22 |
| 3.170  CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675-5723<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $202.86 |
| 3.171  CE NORTH AMERICA LLC<br>2600 SOUTH DOUGLAS ROAD<br>CORAL GABLES, FL 33134<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,368.15 |
| 3.172  CENTRIC BEAUTY LLC<br>4620 GRANDOVER PKWY<br>GREENSBORO, NC 27407-2944<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $115,032.15 |
| 3.173  CENTRUM HOME DECOR INC<br>1604, 33 BAY STREET<br>TORONTO, ON M5J 2Z3<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,671.00 |
| 3.174  CENTURY HOME FASHIONS INC.<br>76 MIRANDA AVENUE<br>TRONTO, ON M6E 5A1<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,980.76 |
| 3.175  CENTURY SNACKS, LLC<br>P.O BOX 80416<br>CITY OF INDUSTRY, CA 91716<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,277.40 |
| 3.176  CHANGZHOU SHUANG AI<br>FURNITURE<br>CUIBEI IND AREA HENGLIN TOWN<br>CHANGZHOU CITY,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,509.50 |
| 3.177  CHARMS CO<br>PO BOX 99403<br>CHICAGO, IL 60693-9403<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,690.48 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.178 CHASE PRODUCTS CO<br>2727 GARDNER RD<br>BROADVIEW, IL 60155<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,440.00 |
| 3.179 CHATTEM INC<br>PO BOX 100770<br>ATLANTA, GA 30384-0770<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,583.44 |
| 3.180 CHEEZE KURLS LLC<br>2915 WALKENT DR NW<br>GRAND RAPIDS, MI 49544-1400<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,862.72 |
| 3.181 CHEP USA<br>15226 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $780.00 |
| 3.182 CHERRY CENTRAL COOPERATIVE<br>PO BOX 72676<br>CLEVELAND, OH 44192-0002<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,155.20 |
| 3.183 CHESAPEAKE MERCHANDISING<br>4615 B WEDGEWOOD BLVD<br>FREDERICK, MD 21703-1204<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,279.60 |
| 3.184 CHEWY, INC<br>7700 WEST SUNRISE BLVD<br>PLANTATION, FL 33322<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $60,408.44 |
| 3.185 CHOON'S DESIGN<br>23660 RESEARCH DR<br>FARMINGTON HILLS, MI 48335<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,318.20 |
| 3.186 CHRISLIE<br>1350 MOUNTAIN VIEW CIRCLE<br>AZUSA, CA 91702-1648<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,851.60 |
| 3.187 CHUM FRUIT SNACKS USA, INC<br>71 MCMURRAY ROAD, SUITE 104<br>PITTSBURGH, PA 15241<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,824.00 |
| 3.188 CINTAS<br>PO BOX 630910<br>CINCINNATI, OH 45263-0910<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $126.92 |
| 3.189 CIRCLE GLASS LLC<br>13 JENSON DR<br>SOMERSET, NJ 08873-1393<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,806.22 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.190 CIUTI INTERNATIONAL INC<br>10865 JERSEY BLVD<br>RANCHO CUCAMONGA, CA 91730<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,973.00 |
| 3.191 CL GUPTA EXPORTS LTD.<br>18 KM STONE DELHI RD VILL<br>MORADBAD,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,610.80 |
| 3.192 CLEARLY FOOD & BEVERAGE<br>COMPANY LLC<br>71 MCMURRAY ROAD<br>PITTSBURGH, PA 15241<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,216.00 |
| 3.193 CLEARWATER PAPER<br>PO BOX 207029<br>DALLAS, TX 75320-7029<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $141,695.20 |
| 3.194 CLEMCO PRODUCTS LLC DBA<br>TOTAL TRAVE<br>1228 TECH COURT<br>WESTMINSTER, MD 21157<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,832.50 |
| 3.195 CLOROX CO<br>PO BOX 75601<br>CHARLOTTE, NC 28275-0601<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $139,812.18 |
| 3.196 CLOROX CO CLOSEOUTS<br>PO BOX 75601<br>CHARLOTTE, NC 28275<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,040.00 |
| 3.197 CLT LOGISTICS INC<br>2535 GERRARD ST EAST<br>TORONTO, ON M1N 1W9<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,476.00 |
| 3.198 COATS & CLARK<br>PO BOX 101611<br>ATLANTA, GA 30392-1611<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,102.36 |
| 3.199 COBRA TRADING CORP<br>230 FIFTH AVENUE SUITE 204<br>NEW YORK, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,764.50 |
| 3.200 COIMBATORE COTTON<br>CONCEPTS AND DESI<br># 13, NETAJI ROAD, PAPANAICKEN<br>PALA<br>COIMBATORE,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,826.84 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.201  COLAVITA USA LLC<br>1 RUNYONS LN<br>EDISON, NJ 08817-2219<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,024.00 |
| 3.202  COLLABORATIVE ADVANTAGE MARKETING<br>2987 FRANKLIN ST<br>DETROIT, MI 48207-4262<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,980.00 |
| 3.203  COLOMBINA CANDY CO INC<br>6303 BLUE LAGOON DR STE 425<br>MIAMI, FL 33126<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,977.60 |
| 3.204  COLORADO PET TREATS<br>12601 E 38TH AVE<br>DENVER, CO 80239<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,695.88 |
| 3.205  COLUMBUS VEGETABLE OILS<br>4990 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-0049<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,368.80 |
| 3.206  COMFORT REVOLUTION INC<br>PO BOX 1290<br>WEST LONG BRANCH, NJ 07764<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $66,984.00 |
| 3.207  COMMON BRAND TRADING LLC<br>1825 SWARTHEMORE AVE SUITE D<br>LAKEWOOD, NJ 08701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,368.00 |
| 3.208  COMMUNITY COFFEE LLC<br>PO BOX 679510<br>DALLAS, TX 75267-9510<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,744.00 |
| 3.209  COMPLEX INDUSTRIES INC<br>4300 CONCORDE RD<br>MEMPHIS, TN 38118<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,331.40 |
| 3.210  COMPUTER LIQUIDATION LTD<br>3500 NW BOCA RATON BLVD STE 707<br>BOCA RATON, FL 33431-5854<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,785.60 |
| 3.211  CONCEPTS IN TIME LLC<br>45 W 36TH ST 4TH FL<br>NEW YORK, NY 10018-7637<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,978.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.212 CONIMAR GROUP LLC DBA HIGHLAND HOME PO BOX 1509 OCALA, FL 34478-1509 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $51,186.12 |
| 3.213 CONNECT YOU AMERICA 1108 LAVAVA ST. STE.110 #684 AUSTIN, TX 78701 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,156.16 |
| 3.214 CONQUEST SPORT GROUP LLC PO BOX 88926 CHICAGO, IL 60695-1926 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,916.00 |
| 3.215 CONTE COFFEE COMPANY 1042 SPRINGFIELD AVE NEW PROVIDENCE, NJ 07974-1944 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,715.96 |
| 3.216 COOKIES UNITED LLC 141 FREEMAN AVE ISLIP, NY 11751-1428 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,923.20 |
| 3.217 COOL GEAR INTERNATIONAL PO BOX 677234 DALLAS, TX 75267-7234 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,063.50 |
| 3.218 COOPER STREET COOKIES, LLC 320 MARTIN STREET BIRMINGHAM, MI 48009 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,905.60 |
| 3.219 CORE HOME 42 W 39TH ST NEW YORK, NY 10018-3841 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $57,842.28 |
| 3.220 COSMIC PET 1315 W MACARTHUR RD BLDG 300 WICHITA, KS 67217-2736 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $80,042.33 |
| 3.221 COSMIC PET LLC 1315 W MACARTHUIR RD BLDG 300 WICHITA, KS 67217-2736 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,457.32 |
| 3.222 COSMOPOLITAN FOOD GROUP 50 HARRISON ST STE 311 HOBOKEN, NJ 07030 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,559.04 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.223 CRAIG ELECTRONICS INC<br>PO BOX 279130<br>MIRAMAR, FL 33027<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,074.00 |
| 3.224 CRAZY GO NUTS<br>2996 N MIAMI AVE SUITE 101<br>FRESNO, CA 93727<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,120.00 |
| 3.225 CRE ONLINE VENTURES LLC<br>741 MONROE DR NE<br>ATLANTA, GA 30308-1701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,201.12 |
| 3.226 CREATIVE DESIGN LTD<br>UNIT 1 10 2F VANTA INDUSTRIAL<br>CTE<br>KWAI CHUNG,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,984.06 |
| 3.227 CREATIVE HOME AND KITCHEN<br>LLC<br>8460 NW 30 TERRACE<br>DORAL, FL 33122-1911<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $63,195.88 |
| 3.228 CREATIVE HOME LTD<br>3600 ELDORADO PKWY<br>MCKINNEY, TX 75070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,743.22 |
| 3.229 CREATIVE KIDS FAR EAST<br>77 MODY RD RM 803 8/F CHI<br>TST EAST KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $51,520.50 |
| 3.230 CROWN JEWLZ LLC<br>1651 KING RD<br>ASHLAND, OH 44805-3653<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $249.60 |
| 3.231 CRYSTAL ART GALLERY<br>DEPT CH 16738<br>PALATINE, IL 60055-6738<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $51,609.66 |
| 3.232 CRYSTAL PROMOTIONS INC.<br>3030 E VERNON AVE<br>VERNON, CA 90058<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,475.55 |
| 3.233 CRYSTALLINE HEALTH & BEAUTY<br>INC<br>350 5TH AVE FL 59TH<br>NEW YORK, NY 10118-5999<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,852.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.234 CT MATTRESS BROTHER CO.,LTD.<br>NO.188 YINCHENG ROAD(M),SHANGHAI,CH<br>SHANGHAI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $89,920.00 |
| 3.235 CUSTOM BAKEHOUSE<br>P.O. BOX 74494<br>CLEVELAND, OH 44194-0594<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,768.00 |
| 3.236 CVB INC<br>1525 W 2960 SOUTH<br>LOGAN, UT 84321-5798<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $126,235.77 |
| 3.237 DAJON<br>PO BOX 663<br>COUDERSPORT, PA 16915-0663<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,760.00 |
| 3.238 DAN-DEE INT'L LLC<br>880 APOLLO ST STE 246<br>EL SEGUNDO, CA 90245<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $166,235.97 |
| 3.239 DANONE US LLC<br>12002 AIRPORT WAY<br>BROOMFIELD, CO 80021-2546<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,855.36 |
| 3.240 DANSONS US LLC<br>PO BOX 29650 DEPT 880238<br>PHOENIX, AZ 85038<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,749.00 |
| 3.241 DARE FOODS INC<br>BOX 347103<br>PITTSBURGH, PA 15251-4103<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,522.00 |
| 3.242 DE LA CALLE<br>PO BOX 75405<br>CHICAGO, IL 60675<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,264.00 |
| 3.243 DEAL TEAM GROUP, INC.<br>80 W SIERRA MADRE<br>SIERRA MADRE, CA 91024<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,620.00 |
| 3.244 DEBEUKELAER CORPORATION<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-1407<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,480.96 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.245 DECOFLOOR INDIA<br>237 SECTOR-29<br>PANIPAT,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,313.90 |
| 3.246 DEEJAY HOME DESIGNS<br>1726 MCDONALD AVE, 2ND FLOOR<br>BROOKLYN, NY 11230<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,144.00 |
| 3.247 DEGASA USA LLC<br>12111 J E F DR<br>LAREDO, TX 78045<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,891.28 |
| 3.248 DELL MARKETING LP<br>PO BOX 643561<br>PITTSBURGH, PA 15264-3561<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $102.30 |
| 3.249 DESIGNS DIRECT LLC<br>605 PHILADELPHIA ST<br>COVINGTON, KY 41011-1240<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,579.40 |
| 3.250 DEVGIRI EXPORTS<br>1263 BARNES ST<br>ATLANTA, GA 30318-7826<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,020.48 |
| 3.251 DEVI DESIGNS LLC<br>2 CALLE VENADO<br>SANTA FE, NM 87506<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,587.85 |
| 3.252 DEWAN & SONS<br>LAKRI FAZALPUR MINI BYPASS<br>DELHI<br>MORADABAD UTTAR PRADESH,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,072.20 |
| 3.253 DEWEY'S BAKERY<br>PO BOX 31413<br>CHARLOTTE, NC 28231<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,717.44 |
| 3.254 DGL GROUP LTD<br>195 RARITAN CENTER PARKWAY<br>EDISON, NJ 08837<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,360.80 |
| 3.255 DIAL INDUSTRIES INC<br>3628 NOAKES ST<br>LOS ANGELES, CA 90023<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,733.56 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.256 DIAMOND COSMETICS, INC<br>6201 N. NOB HILL ROAD<br>TAMARAC, FL 33321<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,128.08 |
| 3.257 DIAMOND HOME PRODUCTS LLC<br>28 W 36TH ST STE 300 3RD FL<br>NEW YORK, NY 10018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $552.00 |
| 3.258 DIAMOND STAR CORPORATION<br>1010 E. BELMONT ST<br>ONTARIO, CA 91761<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,788.20 |
| 3.259 DIBLE DOUGH LLC<br>984 RED ROSE LN<br>LAMPE, MO 65681<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,680.00 |
| 3.260 DING ZHI FURNITURE COMPANY LTD<br>LOT LAND 524, MAP NO.36<br>UYEN HUNG INDUSTRIAL ZONE,<br>UYEN HUN,<br>VN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $159,115.72 |
| 3.261 DIRECT HOME TEXTILES GRP<br>95 GROVE PARK LANE<br>WOODSTOCK, GA 30189-1599<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,502.65 |
| 3.262 DISTRIBUTION SOLUTIONS<br>PO BOX 736847<br>DALLAS, TX 75373-6847<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $224,027.15 |
| 3.263 DIXIE ELECTRIC COMPANY INC<br>580 TRADE CENETR ST<br>MONTGOMERY, AL 36108-2108<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,166.00 |
| 3.264 DIYA BEAUTY AND WELLNESS, LLC<br>11111 N SCOTTSDALE RD<br>SCOTTSDALE, AZ 85254<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,184.00 |
| 3.265 DJ&A PTY. LTD.<br>BUILDING 10A - 1 HALE STREET<br>BOTANY,<br>AU | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,900.40 |
| 3.266 DOLE PACKAGED FOODS<br>PO BOX 842345<br>DALLAS, TX 75284-2345<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,861.44 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.267 DONGGUAN GOLDEN BRIGHT GIFTS LTD<br>RM 103 BLGD 2 QIAOGUANG DADAO BEIYI<br>QIAO TOU TOWN DUNGGUAN<br>GUANGDONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $247,028.92 |
| 3.268 DONGPING TAIDONGAO FURNITURE CO.,LT<br>NO.1 WANG SHAN STREET DONG PING COU<br>TAIAN,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,584.00 |
| 3.269 DONGYANG PARALLEL TRADE CO ., LTD<br>ZHANGSHANWU, PINGYAN DISTRICT, HENG<br>JINHUA, ZHEJIANG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $137,099.69 |
| 3.270 DONNAMAX INC<br>765 MCDONALD AVE<br>BROOKLYN, NY 11218-5605<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,032.32 |
| 3.271 DOSCHERS CANDIES<br>6926 MAIN ST<br>CINCINNATI, OH 45244<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,220.80 |
| 3.272 DP AUDIO VIDEO LLC<br>1001 GAYLEY AVE<br>LOS ANGELES, CA 90024<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,212.00 |
| 3.273 DR PEPPER SNAPPLE GROUP<br>PO BOX 277237<br>ATLANTA, GA 30384-7237<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,095.80 |
| 3.274 DREAMWEAR INC<br>183 MADISON AVE<br>NEW YORK, NY 10016-4501<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $79,883.40 |
| 3.275 DURA LIVING LLC<br>52 WALTERS STREET<br>RAHWAY, NJ 07065<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,880.60 |
| 3.276 DURACELL DISTRIBUTING INC<br>28356 NETWORK PLACE<br>CHICAGO, IL 60673-1356<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $51,947.26 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.277 DUTCH VALLEY FOOD DISTRIBUTORS INC<br>PO BOX 465<br>MYERSTOWN, PA 17067-0465<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,079.75 |
| 3.278 DYNA-LIFT INC<br>PO BOX 1348<br>MONTGOMERY, AL 36102-1348<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $271.92 |
| 3.279 DYNAMIC DISTRIBUTORS INC<br>135 CROTTY RD<br>MIDDLETOWN, NY 10941<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,364.80 |
| 3.280 DYNO SEASONAL SOLUTIONS<br>1571 W COPANS RD STE 105<br>POMPANO BEACH, FL 33064-1527<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,789.74 |
| 3.281 E MISHAN & SONS<br>230 5TH AVE STE 800<br>NEW YORK, NY 10001-7851<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,895.08 |
| 3.282 E.T. BROWNE DRUG CO INC<br>PO BOX 416131<br>BOSTON, MA 02241-6131<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,522.24 |
| 3.283 E&A WORLDWIDE TRADERS INC<br>4709 30TH ST FL 4<br>LONG ISLAND CITY, NY 11101<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,934.80 |
| 3.284 EAST COAST INT'L INC<br>3 REUTEN DR<br>CLOSTER, NJ 07624-2115<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,000.00 |
| 3.285 EAST WEST IMPORT EXPORT, INC.<br>2410 E. 38TH ST.<br>VERNON, CA 90058<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,597.32 |
| 3.286 EASTER UNLTD/FUN WORLD<br>80 VOICE RD<br>CARLE PLACE, NY 11514-1500<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,740.88 |
| 3.287 EDGE PLASTICS<br>449 NEWMAN ST<br>MANSFIELD, OH 44902-1123<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $96,632.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.288   EKA<br>GUANGYUANXI RD, SOUTH,<br>INDUSTRIAL Z<br>YANGJIANG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,844.70 |
| 3.289   EKATERRA TEA MSO USA LLC<br>PO BOX 200242<br>PITTSBURGH, PA 15251<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,003.04 |
| 3.290   ELEMENTS BRANDS DBA<br>NATURAL DOG CO<br>1887 WHITNEY MESA DRIVE #2035<br>HENDERSON, NV 89014<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,746.00 |
| 3.291   ELEVENTH AVENUE EXPORTS &<br>IMPORTS L<br>13 DEBORAH DR<br>SOMERSET, NJ 08873<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,163.20 |
| 3.292   ELF COSMETICS INC<br>570 10TH ST 3RD FLOOR<br>OAKLAND, CA 94607<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,380.00 |
| 3.293   ELICO LTD<br>230 5TH AVE<br>NEW YORK, NY 10001-7751<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,310.00 |
| 3.294   ELITE COMFORT SOLUTIONS<br>1115 FARRINGTON ST SW<br>CONOVER, NC 28613<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $698,598.64 |
| 3.295   ELLEN EXPORTS<br>LAKRI FAZALPUR,MINI BYPASS<br>MORADABAD,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,365.84 |
| 3.296   ELMERS FINE FOODS INC<br>PO BOX 3117<br>NEW ORLEANS, LA 70177<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,424.00 |
| 3.297   EMERALD WHOLESALE LLC<br>PO BOX 4208<br>DALTON, GA 30719-1201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,419.00 |
| 3.298   EMERSON HEALTHCARE<br>LOCKBOX 510782<br>PHILADELPHIA, PA 19175-0782<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $161,770.19 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.299 ENCHANTE ACCESSORIES<br>4 E 34TH ST<br>NEW YORK, NY 10016-4333<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $158,797.99 |
| 3.300 ENCORE TECHNOLOGIES<br>4620 WESLEY AVE<br>CINCINNATI, OH 45212-2234<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,297.00 |
| 3.301 ENERGIZER BATTERY<br>23145 NETWORK PL<br>CHICAGO, IL 60673-1231<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,910.48 |
| 3.302 ENGLEWOOD MARKETING GROUP<br>1471 PARTNERSHIP DR<br>GREEN BAY, WI 54304-5685<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,404.00 |
| 3.303 ENVOGUE<br>230 5TH AVE STE 1818<br>NEW YORK, NY 10001-7740<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $63,086.96 |
| 3.304 ERIN BAKERS<br>427 OHIO STREET<br>BELLINGHAM, WA 98225<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,846.40 |
| 3.305 ESI INTERNATIONAL ENT INC<br>7801 HAYVENHURST AVE<br>VAN NUYS, CA 91406-1712<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,246.00 |
| 3.306 ESSENTIAL DECOR & BEYOND, INC<br>2067 E. 55TH ST<br>VERNON, CA 90058<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,037.00 |
| 3.307 ESTED INDUSTRIES INC<br>8484 AVENUE DE L<br>MONTREAL, QC H2P 2R7<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,040.00 |
| 3.308 EUROFOOD SRL<br>PIAZZA SAN GUISEPPE 13<br>CAPO DORLANDO,<br>IT | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,026.50 |
| 3.309 EUROPA MARKET IMPORT FOODS<br>8100 WATER STREET<br>SAINT LOUIS, MO 63111<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,699.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.310 EUROPEAN IMPORTS INC, A SYSCO COMPA<br>600 E BROOK DRIVE<br>ARLINGTON HEIGHTS, IL 60005<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,734.40 |
| 3.311 EVANS FOOD GROUP<br>5257 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-0047<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,431.08 |
| 3.312 EVERGREEN ENTERPRISES OF VIRGINIA,<br>5915 MIDLOTHIAN TURNPIKE<br>RICHMOND, VA 23225<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $55,563.00 |
| 3.313 EVERSTAR MERCHANDISE CO<br>UNIT 12 13 11F HATBOUR CNTR TWR1<br>KOWLOON,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,236,509.67 |
| 3.314 EVOLUTION GROUP USA LLC<br>1471 NE 26TH ST, STE 200<br>FORT LAUDERDALE, FL 33305<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,712.00 |
| 3.315 EXPRESSHOP LLC<br>200 CONTINENTAL DR<br>NEWARK, DE 19713<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,361.60 |
| 3.316 F C YOUNG & CO INC<br>400 HOWELL ST<br>BRISTOL, PA 19007-3525<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,729.68 |
| 3.317 F&H INTEGRATED SOLUTIONS LLC<br>1405 N BROAD ST<br>HILLSIDE, NJ 07205-1613<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,032.00 |
| 3.318 F&M TOOL PLASTICS INC<br>163 PIONEER DR<br>LEOMINSTER, MA 01453-3499<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50,232.34 |
| 3.319 FABRICA DE JABON LACORONA<br>5140 US 281 NORTH<br>SPRING BRANCH, TX 78070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,799.34 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.320 FAIRTON SOURCING INTERNATIONAL INC<br>5D NO 89 FUYU RD XITUN DISTRICT<br>TAICHING CITY,<br>TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $255,622.40 |
| 3.321 FAMMA GROUP , INC.<br>4510 LOMA VISTA AVE<br>VERNON, CA 90058<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $93,336.00 |
| 3.322 FANTASY FILES, LLC<br>21810 NORDHOFF ST<br>CHATSWORTH, CA 91311<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,203.20 |
| 3.323 FARMER JON'S POPCORN<br>25-55 PHIL BANKS AVE<br>ROCHESTER, NY 14613<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,420.80 |
| 3.324 FB INDUSTRIES<br>PLOT # 04 & 05 , SECTOR-12D<br>NORTH K<br>KARACHI, PAKISTAN,<br>PK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,728.00 |
| 3.325 FBA INTERNATIONAL USA INC<br>1080 MOUNT VERNON AVE<br>RIVERSIDE, CA 92507-1841<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,322.90 |
| 3.326 FENGTUO INTERNATIONAL (HK) LIMITED<br>UNIT 1002A, TOWER B, HUNGHOM COMMER<br>HONG KONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $55,095.76 |
| 3.327 FERRARA PAN CANDY CO<br>PO BOX 5507<br>CAROL STREAM, IL 60197-5507<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,760.58 |
| 3.328 FIBRIX LLC<br>PO BOX 743879<br>ATLANTA, GA 30374-3879<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $59,479.65 |
| 3.329 FICOSOTA MARKETING NEW YORK LLC<br>258 NEWARK STREET<br>HOBOKEN, NJ 07030<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,390.16 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.330 FIFTY FOODS INC DBA IMMI<br>58 WEST PORTAL AVE #623<br>SAN FRANCISCO, CA 94127<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,177.60 |
| 3.331 FIJI WATER COMPANY LLC<br>11444 W OLYMPIC BLVD 2ND FL<br>LOS ANGELES, CA 90064-1549<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,393.04 |
| 3.332 FILO IMPORT INC<br>885 RUE DES FORGES<br>TERREBONNE, QC J6Y 0J9<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,302.00 |
| 3.333 FIRMAS REP LLC DBA PASTAIO<br>322 NORTHPOINT PARKWAY, SE,<br>SUITE H<br>ACWORTH, GA 30102<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,128.68 |
| 3.334 FISHER'S POPCORN OF<br>DELAWARE, INC<br>PO BOX 3130<br>OCEAN CITY, MD 21843<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,520.00 |
| 3.335 FLORACRAFT CORPORATION<br>PO BIX 772177<br>DETROIT, MI 48277-2177<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,390.68 |
| 3.336 FMH CONVEYORS<br>PO BOX 71284<br>CHICAGO, IL 60694-1284<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,604.88 |
| 3.337 FOOD CASTLE INC<br>14506 GARFIELD AVE<br>PARAMOUNT, CA 90723-8812<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $123,906.77 |
| 3.338 FORBES CANDIES<br>1300 TAYLOR FARM ROAD<br>VIRGINIA BEACH, VA 23453<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $216.00 |
| 3.339 FORTUNE BONUS WOODEN<br>LIMITED.<br>SUITE 2 3 FLOOR NO 10 EVE<br>STREET BE<br>BELIZE,<br>BZ | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,612.07 |
| 3.340 FOSS FLOORS<br>PO BOX 935754<br>ATLANTA, GA 31193-5754<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,800.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.341 FRANCO MFG CO INC<br>21422 NETWORK PL<br>CHICAGO, IL 60673-1214<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,679.10 |
| 3.342 FRANKFORD CANDY CO<br>PO BOX 826349<br>PHILADELPHIA, PA 19182-6349<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,337.00 |
| 3.343 FRANKLIN CORP<br>PO BOX 569<br>HOUSTON, MS 38851-0569<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $114,482.00 |
| 3.344 FRANKLIN SPORTS<br>17 CAMPANELLI PARKWAY<br>STOUGHTON, MA 02072-3703<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,442.80 |
| 3.345 FREE FREE USA INC<br>11256 JERSEY BLVD.<br>RANCHO CUCAMONGA, CA 91730<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,714.16 |
| 3.346 FREE TO EAT, INC.<br>225 42ND ST SW, STE H<br>LOVELAND, CO 80537<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,737.04 |
| 3.347 FREMONT COMPANY<br>150 HICKORY ST<br>ROCKFORD, OH 45882-9264<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,886.84 |
| 3.348 FUN SWEETS LLC<br>501 103RD AVE N SUITE 100<br>ROYAL PALM BEACH, FL 33411<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,735.44 |
| 3.349 FUSION FURNITURE INC.<br>PO BOX 734183<br>DALLAS, TX 75373-4183<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $477,278.33 |
| 3.350 FUZHOU BIQUAN TRADING CO LTD<br>NO 157 JINYAN RD JIANXIN TOWN<br>FUZHOU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,652.60 |
| 3.351 FXI INC<br>PO BOX 747067<br>ATLANTA, GA 30374-7067<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $633,575.57 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- |
| 3.352 | G A GERTMENIAN & SONS<br>300 W AVENUE 33<br>LOS ANGELES, CA 90031-3503<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,119.20 |
| 3.353 | G&S METAL PRODUCTS CO INC<br>PO BOX 78510<br>CLEVELAND, OH 44105-8510<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,573.36 |
| 3.354 | G2 BEAUTY INC.<br>1296 EAST 10TH STREET<br>BROOKLYN, NY 11230<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,589.20 |
| 3.355 | GALIL IMPORTING CORPORATION<br>45 GILPIN AVE<br>HAUPPAUGE, NY 11788<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,232.00 |
| 3.356 | GARLAND SALES<br>PO BOX 1870<br>DALTON, GA 30722-1870<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,186.75 |
| 3.357 | GARTNER STUDIOS<br>201 MAIN STREET SOUTH<br>STILLWATER, MN 55082<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,069.56 |
| 3.358 | GCE INTERNATIONAL INC<br>1385 BROADWAY<br>NEW YORK, NY 10018-6001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,429.88 |
| 3.359 | GDB INTERNATIONAL<br>ONE HOME NEWS ROAD<br>NEW BRUNSWICK, NJ 08901<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,914.64 |
| 3.360 | GEMMY INDUSTRIES (HK) LIMITED<br>117 WRANGLER DR STE 100<br>COPPELL, TX 75019-4711<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,047.72 |
| 3.361 | GEMMY INDUSTRIES CORP<br>117 WRANGLER DR<br>COPPELL, TX 75201-6203<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,987.20 |
| 3.362 | GENERAL INDUSTRIAL CO.<br>2/F., KNUTSFORD COMM.<br>BUILDING<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,887.76 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.363 GENIEMODE GLOBAL INC. 257, OLD CHURCHMANS ROAD NEW CASTLE, DE 19720 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $83,925.48 |
| 3.364 GEORGE R CHABY INC 10981 DECATUR RD UNIT 2 PHILADELPHIA, PA 19154-3215 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $735.00 |
| 3.365 GEORGIA PACIFIC CORP. ELECTRIC FUNDS TRANSFER CHICAGO, IL 60661-3629 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $294,645.44 |
| 3.366 GERTEX USA INC 9 DENSLEY AVE TORONTO, ON M6M 2P5 CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,864.30 |
| 3.367 GHAZALI TEXTILE INDUSTRIES PLOT NO.7 & 8, SECTOR 6-B, NORTH KA KARACHI, PK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,293.81 |
| 3.368 GHIRARDELLI CHOCOLATE PO BOX 202700 DALLAS, TX 75320-2700 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $109,292.76 |
| 3.369 GHOSTS INC. 6380 WILSHIRE BLVD LOS ANGELES, CA 90048 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,983.31 |
| 3.370 GIFTREE CRAFTS CO LTD NO 50 FAGANG DEVELOPMENT SHENZHEN GUANGDONG, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $339,049.69 |
| 3.371 GINSEY INDUSTRIES 2650 OLDMANS CREEK ROAD SWEDESBORO, NJ 08085 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,280.00 |
| 3.372 GLAXO SMITH KLINE PO BOX 640067 PITTSBURGH, PA 15264-0067 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $82,513.13 |
| 3.373 GLOBAL DISTRIBUTORS INC 208 TAMPA STREET TURLOCK, CA 95382-1046 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,866.60 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.374 GLOBAL HARVEST FOODS<br>16000 CHRISTENSEN RD #300<br>SEATTLE, WA 98188-2967<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,681.91 |
| 3.375 GLOBAL INDUSTRIAL EQUIPMENT<br>29833 NETWORK PLACE<br>CHICAGO, IL 60673-1298<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $776.72 |
| 3.376 GNC HOLDINGS, LLC<br>88047 EXPEDITE WAY<br>CHICAGO, IL 60695<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,201.80 |
| 3.377 GODINGER SILVER ART CO LTD<br>63-15 TRAFFIC AVE<br>RIDGEWOOD, NY 11385-2629<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,499.60 |
| 3.378 GOJO INDUSTRIES<br>PO BOX 931105<br>CLEVELAND, OH 44193-0004<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,820.24 |
| 3.379 GOLD MEDAL INTERNATIONAL<br>225 W 37TH STREET 6TH FLOOR<br>NEW YORK, NY 10018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,260.00 |
| 3.380 GOLDING FARMS FOODS INC<br>6061 GUN CLUB ROAD<br>WINSTON SALEM, NC 27103-9727<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,928.62 |
| 3.381 GOOD2GROW<br>PO BOX 731866<br>DALLAS, TX 75373-1866<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,121.36 |
| 3.382 GORDON BROTHERS<br>COMMERCIAL & INDUST<br>800 BOYLSTON STREET, 27TH FLOOR<br>BOSTON, MA 02199<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $68,902.03 |
| 3.383 GORILLA GLUE COMPANY INC<br>2101 E KEMPER RD<br>CINCINNATI, OH 45227-2118<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,703.05 |
| 3.384 GOURMET HOME PRODUCTS LLC<br>347 5TH AVE STE 204<br>NEW YORK, NY 10016-5010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $389,661.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.385 GOURMET INTERNATIONAL INC<br>6605 BROADMOOR AVE SE<br>CALEDONIA, MI 49316-9511<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,776.40 |
| 3.386 GOURMET WAREHOUSE INC<br>PO BOX 22764<br>HILTON HEAD, SC 29925<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,636.48 |
| 3.387 GRACE MANAGEMENT GROUP<br>951 S PINE ST<br>SPARTANBURG, SC 29302<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,573.44 |
| 3.388 GRACIOUS LIVING<br>7200 MARTIN GROVE RD<br>WOODBRIDGE, ON L4L 9J3<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,548.80 |
| 3.389 GRAHAM COMPANY LTD<br>6 WANG CHIU RD<br>KOWLOON BAY,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,034.80 |
| 3.390 GRAINGER<br>DEPT 802239012<br>PALATINE, IL 60038-0001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $372.25 |
| 3.391 GRAND ART FURNITURE CO LTD<br>D17 ST MY PHUOC I INDUSTRIAL PARK<br>BEN CAT DIST,<br>VN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $141,244.75 |
| 3.392 GRANDEX INT'L DEVELOPMENT LTD<br>CENTRE 34-36 CHAI WAN KOK ST<br>TSUEN WAN NT,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $62,056.74 |
| 3.393 GRAYBAR<br>PO BOX 403052<br>ATLANTA, GA 30384-3052<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,544.04 |
| 3.394 GREAT LAKES WHOLESALE<br>16410 S JOHN LANE CROSSING<br>LOCKPORT, IL 60441<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,906.88 |
| 3.395 GUANGDONG BIG ORANGE CULTURE<br>YINBIN RD JIEDONG COUNTY<br>JIEYANG CITY GUANGDONG PROVINCE,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $77,374.24 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.396 GUARDIAN DRUG COMPANY<br>2 CHARLES CT<br>DAYTON, NJ 08810-1508<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,285.56 |
| 3.397 GUSUN TEXTILES & EMBROIDERY(NANTONG ECONOMIC TECHNOLOGY DEVELOPMENTZONE<br>HAIMEN,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,440.00 |
| 3.398 H&R PLANNING COMPANY LLC<br>35 WEST 35TH STREET<br>NEW YORK, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,728.00 |
| 3.399 H3 SPORTGEAR LLC<br>2875 WHIPTAIL LOOP EAST<br>CARLSBAD, CA 92010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $42,336.00 |
| 3.400 HAL'S BEVERAGE LLC<br>5765 48TH STREET<br>MASPETH, NY 11378<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,978.20 |
| 3.401 HAMILTON BEACH/PROCTOR SILEX<br>PO BOX 602762<br>CHARLOTTE, NC 28260-2762<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $73,761.92 |
| 3.402 HAMPTON PRODUCTS INTL CORP<br>50 ICON<br>FOOTHILL RANCH, CA 92610-3000<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,758.64 |
| 3.403 HANDY LAUNDRY PRODUCTS CORP<br>11 LEMBERG CT #302<br>MONROE, NY 10950-6469<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,288.00 |
| 3.404 HANGZHOU SHENGYI TEXTILE CO<br>XINLINZHOU,XIAOSHAN<br>HANGZHOU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,964.56 |
| 3.405 HAPPY KID TOY GROUP LTD<br>RM 410, 4TH FLOOR, HOUSTON CENTRE,<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,057.20 |
| 3.406 HARIBO OF AMERICA INC<br>28815 NETWORK PLACE<br>CHICAGO, IL 60673-1288<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $74,766.08 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.407  HARRIS TEA COMPANY LLC<br>344 NEW ALBANY RD<br>MOORESTOWN, NJ 08057-1167<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,176.00 |
| 3.408  HARTZ MOUNTAIN CORP<br>14971 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0149<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,091.65 |
| 3.409  HDS TRADING CORP<br>1575 JERSEY AVE<br>NORTH BRUNSWICK, NJ 08902-1609<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,119.80 |
| 3.410  HEARTHMARK LLC<br>PO BOX 745721<br>ATLANTA, GA 30374-5721<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,707.48 |
| 3.411  HEARTLAND FOOD PRODUCTS GROUP<br>14300 CLAY TERRACE BLVD STE 249<br>CARMEL, IN 46032-3636<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,225.60 |
| 3.412  HEBEI CHUIHUA CASTING CO LTD<br>NORTH OF ZHIZHAO RD<br>GENGQIANSI VILL<br>XINJI HEBEI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,012.90 |
| 3.413  HEINZ NORTH AMERICA<br>22541 NETWORK PLACE<br>CHICAGO, IL 60673-1225<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,734.16 |
| 3.414  HELEN OF TROY LP<br>1 HELEN OF TROY PLAZA<br>EL PASO, TX 79912-1150<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,138.82 |
| 3.415  HELLENIC TREASURES, LLC<br>PO BOX 412<br>LEVITTOWN, NY 11756<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,458.76 |
| 3.416  HELLO TO GREEN, LLC<br>5578 BANDINI BLVD<br>BELL, CA 90201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,498.60 |
| 3.417  HENKEL CORP<br>15805 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0158<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,760.12 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.418 HENKEL CORPORATION<br>1 HENKEL WAY<br>ROCKY HILL, CT 06067-3581<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $426,261.33 |
| 3.419 HERR FOODS INC<br>20 HERR DR<br>NOTTINGHAM, PA 19362<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,724.48 |
| 3.420 HERSHEY COMPANY<br>19 E CHOCOLATE AVE<br>HERSHEY, PA 17033-1314<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $109,579.52 |
| 3.421 HGM LIFTPARTS INC<br>PO BOX 1139<br>MOODY, AL 35004-1139<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,722.43 |
| 3.422 HGP GROUP LLC<br>22D CRAGWOOD ROAD<br>AVENEL, NJ 07001-0041<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,559.90 |
| 3.423 HIGHLINE AFTERMARKET LLC<br>PO BOX 74008910<br>CHICAGO, IL 60674-8910<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,801.00 |
| 3.424 HILCO LLC<br>PO BOX 638953<br>CINCINNATI, OH 45263<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,411.20 |
| 3.425 HILCO WHOLESALE SOLUTIONS LLC<br>5 REVERE DR #206<br>NORTHBROOK, IL 60062-8014<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $134,831.91 |
| 3.426 HILLMAN GROUP<br>PO BOX 532582<br>ATLANTA, GA 30357-2582<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,483.48 |
| 3.427 HILYER SERVICES INC..<br>PO BOX 606<br>MILLBROOK, AL 36054-0012<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,860.00 |
| 3.428 HOLIDAY TIMES UNLIMITED<br>80 VOICE RD<br>CARLE PLACE, NY 11514-1514<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,755.78 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.429 HOME DYNAMIX LLC<br>100 PORETE AVE<br>NORTH ARLINGTON, NJ 07031-5418<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,576.24 |
| 3.430 HOME ESSENTIALS & BEYOND INC<br>200 THEODORE CONRAD DR<br>JERSEY CITY, NJ 07305-4616<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,714.60 |
| 3.431 HOME EXPRESSIONS INC<br>195 RARITAN CENTER PKWY<br>EDISON, NJ 08837-3650<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $286.80 |
| 3.432 HOME FASHIONS INT'L<br>418 CHANDLER DR<br>GAFFNEY, SC 29340<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,896.32 |
| 3.433 HOME MERIDIAN GROUP LLC<br>PO BOX 743807<br>ATLANTA, GA 30374-3807<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $628,401.00 |
| 3.434 HOME WORLDWIDE LLC<br>P.O BOX 1036<br>CHARLOTTE, NC 28201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,242.00 |
| 3.435 HOMELEGANCE, INC<br>48200 FREMONT BLVD<br>FREMONT, CA 94538<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $86,184.00 |
| 3.436 HOMEVIEW DESIGN INC<br>PO BOX 790<br>LA VERNE, CA 91750<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,778.00 |
| 3.437 HONEY CAN DO INTL LLC<br>5300 ST CHARLES RD<br>BERKELEY, IL 60163<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,675.30 |
| 3.438 HONGKONG GMS INTL CO LTD<br>8TH FLR TIANXIN BLDG<br>NANTONG JIANGSU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $108,908.34 |
| 3.439 HOOVER COMPANY<br>62481 COLLECTON CENTER DR<br>CHICAGO, IL 60693-0624<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $135,122.01 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.440 HORIZON BEAUTY GROUP, LLC<br>1010 NORTHERN BLVD<br>GREAT NECK, NY 11021<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,376.68 |
| 3.441 HORMEL FOODS CORP<br>1 HORMEL PL<br>AUSTIN, MN 55912-3680<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $918.55 |
| 3.442 HOSTESS BRANDS LLC<br>PO BOX 873005<br>KANSAS CITY, MO 64187<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $42,034.48 |
| 3.443 HS HOMEWORX LLC<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,733.00 |
| 3.444 HUANGYAN FOREVER ARTS & C<br>37 YOUTH RD WESTERN<br>HUANGYAN ZHEJIANG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $125,027.01 |
| 3.445 HUHTAMAKI<br>9640 COMMERCE DR STE 410<br>CARMEL, IN 46032-7638<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $112,861.26 |
| 3.446 HURSAN<br>HURSAN TEKSTIL<br>DENIZLI,<br>TR | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,991.28 |
| 3.447 HYPNOTIC HATS LTD<br>20 W 37TH ST 5TH FL<br>NEW YORK, NY 10018-7369<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,917.44 |
| 3.448 I HEALTH INC<br>55 SEBETHE DR<br>CROMWELL, CT 06416-1054<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,404.80 |
| 3.449 I SCHOLAR INC<br>250 HEARTLAND BLVD<br>EDGEWOOD, NY 11717-8379<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,000.00 |
| 3.450 ICONIC CANDY LLC<br>285 DEERFIELD ROAD<br>MORGANVILLE, NJ 07751<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $80,313.68 |
| 3.451 IDAHOAN FOODS LLC<br>PO BOX 52280<br>IDAHO FALLS, ID 83405-2280<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,600.64 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.452 IDEA NUOVA INC<br>302 FIFTH AVE<br>NEW YORK, NY 10001-3604<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,328.90 |
| 3.453 IG DESIGN GROUP AMERICAS INC<br>265 INDUSTRIAL BLVD<br>MIDWAY, GA 31320-5200<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $71,095.78 |
| 3.454 IGLOO PRODUCTS CORP<br>DEPT CH 18088<br>PALATINE, IL 60055-8088<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $59,870.02 |
| 3.455 IJK LTD<br>UNIT A 7TH FL SUMMIT BLDG<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $98,485.88 |
| 3.456 IMPACT ABSORBENTS INC..<br>5255 TRAFFIC WAY<br>ATASCADERO, CA 93422-7221<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $847.99 |
| 3.457 IMPACT CONFECTIONS INC<br>10822 W TOLLER DR STE 350<br>LITTLETON, CO 80127-6328<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,258.00 |
| 3.458 IMS TRADING LLC<br>2525 MONROE BLVD, SUITE 1003<br>ADUBON, PA 19403<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,635.84 |
| 3.459 IN HOME INDUSTRIAL CO LTD<br>NO 51 N FRIENDSHIP RD<br>TIANJIN,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,472.00 |
| 3.460 INDECOR INC<br>34 W 33RD ST 2ND FL<br>NEW YORK, NY 10001-3304<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,065.80 |
| 3.461 INDEPENDENT FURNITURE<br>SUPPLY<br>P.O. BOX 2186<br>TUPELO, MS 38803<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $188,116.00 |
| 3.462 INDIAN CRAFTS<br>PLOT 10 RD 11 MIA BASNI PHASE II<br>JODHPUR,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,280.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.463 INDUSTRIAL BATTERY & CHARGER INC<br>PO BOX 896450<br>CHARLOTTE, NC 28289<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,173.90 |
| 3.464 INFOARMOR INC<br>DEPT 3189 PO BOX 123189<br>DALLAS, TX 75312-3189<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $270.57 |
| 3.465 INKOLOGY LLC<br>1585 WEST MISSION BLVD.<br>POMONA, CA 91766<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $126,850.20 |
| 3.466 INMOCEAN GROUP LLC<br>PO BOX 712674<br>PHILADELPHIA, PA 19171-2674<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,552.00 |
| 3.467 INNOVATED DESIGNS LLC<br>6682 DOOLITTLE AVE<br>RIVERSIDE, CA 92503<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,934.17 |
| 3.468 INNOVATIVE HOME CREATIONS<br>382 ROUTE 59, SUITE 312<br>MONSEY, NY 10952-3419<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,875.00 |
| 3.469 INNOVATIVE WASTE SOLUTIONS LLC<br>625 ROBBIE DRIVE<br>IRVING, TX 75061<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,716.00 |
| 3.470 INS & OUTS POTTERY DBA URBAN TRENDS<br>2652 E 45TH ST<br>VERNON, CA 90058<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,073.60 |
| 3.471 INSIGNIAN HOME PVT LTD<br>G7 LAXMI MILLS ESTATE, DR E MOSES R<br>MUMBAI,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,787.80 |
| 3.472 INSTANT SOUPS LLC<br>25420 KUYKENDAHL RD E500<br>TOMBALL, TX 77375<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,348.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.473 INTCO INTERNATIONAL (HK) CO LIMITED<br>16TH FLOOR,TOWER 2,THE GATEWAY,HARB<br>HONG KONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,518.08 |
| 3.474 INTELLIGRATED SYSTEMS LLC<br>16996 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0169<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,365.74 |
| 3.475 INTERNATIONAL WHOLESALE INC<br>4000 ALLEN RD<br>ALLEN PARK, MI 48101-2756<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $708.48 |
| 3.476 INTERSELL VENTURES LLC<br>1 HARMON MEADOW BLVD.<br>SECAUCUS, NJ 07094<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,756.00 |
| 3.477 IOVATE HEALTH SCIENCES USA INC<br>39988 TREASURY CENTER<br>CHICAGO, IL 60694-9900<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $59,757.72 |
| 3.478 IQ ACCESSORIES INC<br>10799 BREN RD EAST<br>MINNETONKA, MN 55343-4421<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,031.90 |
| 3.479 IRIS USA INC<br>13423 W CACTUS RD<br>SURPRISE, AZ 85379-9231<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,044.00 |
| 3.480 ISLAND SNACKS INC<br>7650 STAGE RD<br>BUENA PARK, CA 90621-1226<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,600.00 |
| 3.481 IT LUGGAGE USA, LTD.<br>1499 WINDHORST WAY, SUITE 260<br>GREENWOOD, IN 46143<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,000.00 |
| 3.482 J&V BRANDS INC<br>3042 AVENUE U<br>BROOKLYN, NY 11229<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,656.00 |
| 3.483 JA-RU INC<br>12901 FLAGLER CENTER BLVD<br>JACKSONVILLE, FL 32258<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,588.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.484  JADA TOYS CO LTD<br>938 HATCHER AVE<br>ROWLAND HEIGHTS, CA 91748-1035<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,757.44 |
| 3.485  JAM N PRODUCTS INC<br>4199 BANDINI BLVD STE 4<br>VERNON, CA 90058-4208<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,388.85 |
| 3.486  JANS ENTERPRISE CORP<br>4181 TEMPLE CITY BLVD #A<br>EL MONTE, CA 91731-1029<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,284.80 |
| 3.487  JASCO<br>PO BOX 268985<br>OKLAHOMA CITY, OK 73126-8985<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,132.00 |
| 3.488  JAY FRANCO & SONS<br>115 KENNEDY DRIVE<br>SAYRVILLE, NJ 08872-1497<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $246.60 |
| 3.489  JAZWARES LLC<br>1067 SHOTGUN RD<br>FORT LAUDERDALE, FL 33326-1906<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,746.44 |
| 3.490  JBL TRADING / CREST MILLS<br>3 W 35TH ST 5TH FL<br>NEW YORK, NY 10001-3073<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,831.40 |
| 3.491  JBM IMPORTS INC<br>125 WASHINGTON ST STE 4<br>FOXBORO, MA 02035-1380<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,168.00 |
| 3.492  JEANMARIE CREATIONS LLC<br>4221 S 68TH EAST AVE<br>TULSA, OK 74145-4617<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $156,828.32 |
| 3.493  JEFFCO FIBRES INC<br>12 PARK STREET<br>WEBSTER, MA 01570-2523<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,812.00 |
| 3.494  JET INCEPTUS LLC DBA SOUTHEASTERN P<br>508 N EASTERN BLVD<br>MONTGOMERY, AL 36117<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $769.56 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.495 JETRICH CANADA LIMITED 3270 ORLANDO DRIVE MISSISSAUGA, ON L4V 1C6 CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,058.00 |
| 3.496 JIANGSU ZHONGHENG PET ART NO.1388,CENTURY AVENUE YANGCHENG CITY, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,399.76 |
| 3.497 JIFFY FOIL CORPORATION 135 E HINTZ RD WHEELING, IL 60090-6035 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,856.62 |
| 3.498 JLJ HOME FURNISHINGS LLC 5840 LANCASTER HIGHWAY FT LAWN, SC 29714 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,500.00 |
| 3.499 JMS INDUSTRIES INC HUANBAO INDUSTRIAL ZONE JIMO QINGDAO, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,287.40 |
| 3.500 JOBAR INTERNATIONAL INC 21022 FIGUEROA ST CARSON, CA 90745-1937 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,017.20 |
| 3.501 JOHN GIBSON ENTERPRISES 136 W GRAND AVE STE 240 BELOIT, WI 53511 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,368.00 |
| 3.502 JOHN LEE PAINT CO 34 COLISEUM BLVD MONTGOMERY, AL 36109-2706 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,151.50 |
| 3.503 JOHNSON & JOHNSON CONSUMER INC 5618 COLLECTION CENTER DR CHICAGO, IL 60693-0056 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,135.20 |
| 3.504 JOHNSON CONTROLS FIRE PROTECTION LP DEPT CH 10320 PALATINE, IL 60055-0320 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,513.06 |
| 3.505 JOHNSON CONTROLS SECURITY SOLUTIONS PO BOX 371994 PITTSBURGH, PA 15250-7994 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,727.85 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.506 JONES SODA COMPANY<br>PO BOX 679586<br>DALLAS, TX 75267-9586<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,656.00 |
| 3.507 JOSEPH JOSEPH INC<br>41 MADISON AVENUE<br>NEW YORK, NY 10010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,496.40 |
| 3.508 JRC TOYS<br>5589 ROYALMOUNT<br>MONT-ROYAL, QC H4P 1J3<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,521.50 |
| 3.509 JS ROYAL HOME<br>13451 SOUTH POINT BLVD<br>CHARLOTTE, NC 28273<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,214.00 |
| 3.510 JSL FOODS INC<br>1478 N INDIANA ST<br>LOS ANGELES, CA 90063<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,500.80 |
| 3.511 JSO HOME, LLC<br>1805 LOWER ROAD<br>LINDEN, NJ 07036<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $57,222.00 |
| 3.512 JUST BORN INC<br>PO BOX 642214<br>PITTSBURGH, PA 15264-2214<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,424.80 |
| 3.513 K&M INTERNATIONAL INC<br>PO BOX 734330<br>CHICAGO, IL 60673-4330<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,002.10 |
| 3.514 K&Y INTIMATE/SWIM LLC<br>PO BOX 88926<br>CHICAGO, IL 60695<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,048.00 |
| 3.515 K7 DESIGN GROUP LLC<br>1090 KING GEORGES POST RD<br>EDISON, NJ 08837-3701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $77,307.80 |
| 3.516 KAFFE MAGNUM OPUS<br>20 BOGDEN BLVD<br>MILLVILLE, NJ 08332-3547<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $182.52 |
| 3.517 KAO USA INC<br>2535 SPRING GROVE AVE<br>CINCINNATI, OH 45214-1729<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,908.08 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.518 KAPOOR INDUSTRIES LIMITED 29A 2/1 DESU RD MEHRAULI NEW DEHLI, IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,815.80 |
| 3.519 KAREWAY PRODUCT INC 2550 S DOMINGUEZ HILLS DR COMPTON, CA 90220-6401 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,827.72 |
| 3.520 KARMIN INDUSTRIES 1901 TRANSCANADA DORVAL, QC H9P 1J1 CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,449.12 |
| 3.521 KARS NUTS PO BOX 72586 CLEVELAND, OH 44192-0002 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,680.00 |
| 3.522 KATZ ENTERPRISES LLC DBA BLENDI 471 WASHINGTON STREET BROOKLINE, MA 02446 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,512.50 |
| 3.523 KAUFFMANS FRUIT FARM & MARKET 3097 OLD PHILADELPHIA PIKE BIRD IN HAND, PA 17505-9724 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,330.24 |
| 3.524 KEECO, LLC/22155 PO BOX 809207 CHICAGO, IL 60680 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $510,788.71 |
| 3.525 KELLOGG SALES CO 22658 NETWORK PL CHICAGO, IL 60673-1226 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,126.00 |
| 3.526 KENNY'S CANDY CO INC PO BOX 74008042 CHICAGO, IL 60674-8042 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,472.64 |
| 3.527 KETER CANADA INC 205 MARKET DR MILTON, ON L9T 4Z7 CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,078.12 |
| 3.528 KEURIG GREEN MOUNTAIN INC 5020 W 73RD ST BEDFORD PARK, IL 60499-2131 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $71,638.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.529 KID GALAXY INC<br>150 DOW STREET UNIT 425B<br>MANCHESTER, NH 03101<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,411.42 |
| 3.530 KIDDESIGNS INC<br>1299 MAIN ST<br>RAHWAY, NJ 07065-2094<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,240.00 |
| 3.531 KIK INTERNATIONAL<br>DEPT CH 14106<br>PALATINE, IL 60055-1406<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $97,965.14 |
| 3.532 KIMBERLY CLARK<br>4230 HARTFIELD CT<br>WESTLAKE VILLAGE, CA 91361<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $383.87 |
| 3.533 KIND LLC<br>PO BOX 705 MIDTOWN STATION<br>NEW YORK, NY 10018-0012<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,957.16 |
| 3.534 KIRKS NATURALLLC<br>1820 AIRPORT EXCHANGE BLVD<br>ERLANGER, KY 41018-3192<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,083.60 |
| 3.535 KISKO PRODUCTS<br>1-50 ROYAL GROUP CRES STE 1<br>WOODBRIDGE, ON L4L 1X9<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,113.44 |
| 3.536 KITTRICH CORPORATION<br>DEPT 3883<br>CAROL STREAM, IL 60132<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,339.86 |
| 3.537 KMS INC<br>811 E WATERMAN ST<br>WICHITA, KS 67202-4700<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,442.00 |
| 3.538 KOMODO INTERNATIONAL<br>18405 S SANTA FE AVE<br>COMPTON, CA 90221-5611<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,493.80 |
| 3.539 KORNBUSCH & STARTING US INC.<br>14 PLAZA DRIVE<br>WESTMONT, IL 60559<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,292.08 |
| 3.540 KRAFT FOODS GLOBAL INC<br>22541 NETWORK PL<br>CHICAGO, IL 60673-1225<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,335.90 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.541 KUNAL HOUSEWARES PVT LTD<br>GUT 51/61 MANOR PALGHAR<br>ROAD NETALI<br>PALGHAR, 416122<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,572.50 |
| 3.542 L A CLOSEOUT INC<br>5526 SOUTH SOTO ST<br>VERNON, CA 90058-3623<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,638.00 |
| 3.543 L&K DISTRIBUTORS, INC. DBA<br>BRAND N<br>PO BOX 230183<br>BROOKLYN, NY 11223<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $61,172.40 |
| 3.544 LAFAYETTE BAY PRODUCTS LLC<br>2500 SHADYWOOD RD STE 700<br>ORONO, MN 55331<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,881.00 |
| 3.545 LAFLARE NY INC.<br>21 GRAND AVE #204<br>PALISADES PARK, NJ 07650<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,530.00 |
| 3.546 LAKANTO<br>715 TIMPANOGOS PKWY<br>OREM, UT 84097-6214<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $49,387.52 |
| 3.547 LAKESIDE FOOD SALES<br>175 E HAWTHORN PARKWAY<br>SUITE 300<br>VERNON HILLS, IL 60061<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,100.00 |
| 3.548 LAMPLIGHT FARMS INC<br>W140 N4900 LILLI RD<br>MENOMONEE FALLS, WI 53051-7035<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,683.66 |
| 3.549 LASKO PRODUCTS LLC<br>PO BOX 60514<br>CHARLOTTE, NC 28260-0514<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,000.00 |
| 3.550 LAURAL HOME<br>LAURAL HOME, LLC.<br>CRESSKILL, NJ 07626<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,505.00 |
| 3.551 LAX GADGETS<br>3210 57TH ST<br>WOODSIDE, NY 11377<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,216.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.552 LEE'S GROUP INTERNATIONAL CO<br>11F NO 237, SEC 2<br>TAIPE CITY,<br>TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,521.80 |
| 3.553 LEGACY LICENSING PARTNERS<br>1621 E. 27TH STREET<br>LOS ANGELES, CA 90011<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $42,644.04 |
| 3.554 LEVINSOHN TEXTILE<br>230 FIFTH AVE STE 1510<br>NEW YORK, NY 10001-7777<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,510.00 |
| 3.555 LEXINGTON RESOURCES LLC<br>1502 EAST 3RD ST<br>BROOKLYN, NY 11230<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,755.00 |
| 3.556 LIAONING JIEYUE IMP & EXP<br>ROOM 1720 MINGSHI FORTUNE<br>DALIAN,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,810.06 |
| 3.557 LIBBEY GLASS INC<br>PO BOX 93864<br>CHICAGO, IL 60673<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,077.12 |
| 3.558 LIBERTY ORCHARDS COMPANY<br>PO BOX C<br>CASHMERE, WA 98815-0485<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,735.81 |
| 3.559 LIBMAN COMPANY<br>5167 EAGLE WAY<br>CHICAGO, IL 60678-1051<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $91,376.40 |
| 3.560 LIBRA PACIFIC CO.,LTD<br>10F1 NO 85 CHOW TZE STREET<br>TAIPEI,<br>TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,052.20 |
| 3.561 LIFE PLUS STYLE GOURMET LLC<br>570 UNION AVE<br>WESTBURY, NY 11590<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,256.00 |
| 3.562 LIFELINES LLC<br>PO BOX 5220<br>WESTPORT, CT 06881<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,890.00 |
| 3.563 LIFETIME BRANDS INC<br>1 HSBC CTR<br>BUFFALO, NY 14203-2842<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,492.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.564 LIFEWARE GROUP LLC<br>111 WEST 33RD STREET -7TH FL<br>NEW YORK, NY 10120<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,198.40 |
| 3.565 LIFEWORKS TECHNOLOGY<br>530 7TH AVE 21ST FLOOR<br>NEW YORK, NY 10018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,923.60 |
| 3.566 LINK SNACK'S INC<br>DEPT 7115<br>CAROL STREAM, IL 60122-0001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,616.69 |
| 3.567 LION IMPORTS<br>2320 MARINSHIP WAY<br>SAUSALITO, CA 94965-2812<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,348.00 |
| 3.568 LIQUID DEATH<br>PO BOX 75470<br>CHICAGO, IL 60675-5470<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,645.72 |
| 3.569 LIQUID OTC LLC DBA LOL<br>PO BOX 1351<br>WALLED LAKE, MI 48390-5351<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,419.20 |
| 3.570 LITTLE KIDS INC<br>1015 NEWMAN AVE<br>SEEKONK, MA 02771-4411<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,009.60 |
| 3.571 LIVING ESSENTIALS LLC<br>38955 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331-3431<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,458.24 |
| 3.572 LIVING STYLE (SINGAPORE) PTE LTD<br>1 KALLANG JUNCTION 05 01<br>SINGAPORE<br>SINGAPORE,<br>SG | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $239,231.47 |
| 3.573 LNK INTERNATIONAL INC<br>60 ARKAY DR<br>HAUPPAUGE, NY 11788-3708<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,701.16 |
| 3.574 LOCATER AMERICA INC<br>3945 GREENBRIAR DR. A7<br>STAFFORD, TX 77477-3991<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,020.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.575 LOGILITY DISTRIBUTION INC<br>8600 AVALON LANE<br>PLAIN CITY, OH 43064-2542<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,059.36 |
| 3.576 LOGO BRANDS INC.<br>235 NOAH DRIVE SUITE 100<br>FRANKLIN, TN 37064<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $116,960.40 |
| 3.577 LONG KING PRINTING HK CO LTD<br>ROOM 1101 TOWER 1 SOUTH<br>SEAS CTR<br>EAST KOWLOON,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,440.33 |
| 3.578 LONGSHORE LIMITED<br>ROOM 307 HENG NGAI JEWELRY<br>CTR<br>HUNGHOM KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,997.60 |
| 3.579 LOOK BEAUTY INC<br>7 ST THOMAS ST STE 208<br>TORONTO, ON M5S 2B7<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,073.20 |
| 3.580 LORDS ROCKS LLC<br>766 SHREWSBURY AVE<br>TINTON FALLS, NJ 07724<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,147.60 |
| 3.581 LOTUS BAKERIES NORTH AMER<br>1000 SANSOME STREET<br>SAN FRANCISCO, CA 94111<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $42,060.64 |
| 3.582 LUV YU BAKERY INC<br>909 BROOKHILL RD<br>LOUISVILLE, KY 40223-3483<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,825.00 |
| 3.583 M&S ACCESSORY NETWORK<br>CORP.<br>10 W 33RD ST.<br>NEW YORK, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,675.00 |
| 3.584 MAC WHOLESALE INC<br>140 LAUREL ST<br>EAST BRIDGEWATER, MA 02333-1783<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,567.00 |
| 3.585 MADEMEBUYIT<br>7 MAYFLOWER LANE<br>WESTON, CT 06883<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,089.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.586 MADISON ART TRADING<br>PO BOX 7662<br>CAPISTRANO BEACH, CA 92624<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,958.00 |
| 3.587 MADISON INDUSTRIES INC<br>34 WEST 33RD ST, SUITE 1001<br>NEW YORK, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,317.88 |
| 3.588 MAGIC SLIDERS LP<br>50 MAIN ST SUITE 922 BOX 922<br>WHITE PLAINS, NY 10606<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,002.80 |
| 3.589 MAGNA PROCESSING INDUSTRIES (PVT) L<br>3 KM, JARANWALA ROAD,<br>KHURAINWALA<br>FAISALABAD,<br>PK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $63,258.56 |
| 3.590 MAINSTREAM INTERNATIONAL<br>15 NEWFILED AVE<br>EDISON, NJ 08837-3846<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $210,100.40 |
| 3.591 MAISON ROUGE DECOR INC<br>36 W 36TH ST 3RD FL<br>NEW YORK, NY 10018-1281<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,550.26 |
| 3.592 MAJESTY BRANDS LLC<br>195 RARITAN CENTER PARKWAY<br>EDISON, NJ 08837-3650<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,776.50 |
| 3.593 MANTUA MFG CO<br>7900 NORTHFIELD RD<br>BEDFORD, OH 44146-5525<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $193,674.40 |
| 3.594 MAPLES INDUSTRIES<br>PO BOX 40<br>SCOTTSBORO, AL 35768-0040<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $173,225.64 |
| 3.595 MARQUE OF BRANDS AMERICAS LLC<br>291 EDGEWOOD ST<br>ALEXANDRIA, TN 37012<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,008.00 |
| 3.596 MARS PETCARE US<br>3675 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0036<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $824.45 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.597 MARS WRIGLEY CONFECTIONERY<br>PO BOX 100593<br>ATLANTA, GA 30384-0593<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,890.45 |
| 3.598 MARVEL FRAGRANCES CO<br>711 RAHEJA CENTRE<br>MUMBAI MAHARASHTRA,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,221.60 |
| 3.599 MARVELL FOODS<br>8230 210TH STREET SOUTH #204<br>BOCA RATON, FL 33433<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,198.00 |
| 3.600 MASTERPIECE ART GALERY INC<br>DEPT CH 167368<br>PALATINE, IL 60055-6738<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,478.40 |
| 3.601 MASTERPIECES PUZZLE CO INC<br>39313 TREASURY CENTER<br>CHICAGO, IL 60694-9300<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $869.40 |
| 3.602 MASTERS BEST FRIEND INC.<br>91 CITATION DRIVE<br>CONCORD, ON L4K 2Y8<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,439.80 |
| 3.603 MATTEL TOYS<br>PO BOX 100125<br>ATLANTA, GA 30384-0125<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,279.08 |
| 3.604 MAVERICKS SNACKS<br>730 ARIZONA AVE<br>SANTA MONICA, CA 90401<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,024.00 |
| 3.605 MAX SALES GROUP, INC.<br>15240 E NELSON AVE.<br>CITY OF INDUSTRY, CA 91744<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,019.20 |
| 3.606 MAYTEX MILLS INC<br>261 5TH AVE STE 1701<br>NEW YORK, NY 10018-2323<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,285.00 |
| 3.607 MCMASTER CARR<br>PO BOX 7690<br>CHICAGO, IL 60680-7690<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $192.36 |
| 3.608 MEDERER USA INC<br>1700 W HIGGINS RD STE 680<br>DES PLAINES, IL 60018-3800<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $42,643.54 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.609 MEDLINE INDUSTRIES<br>BOX 382075<br>PITTSBURGH, PA 15251-8075<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,379.36 |
| 3.610 MEDTECH PRODUCTS INC<br>PO BOX 202493<br>DALLAS, TX 75320-2493<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,200.82 |
| 3.611 MELEGATTI 1894 USA<br>1800 WEST LOOP SOUTH - SUITE 1600<br>HOUSTON, TX 77027<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,832.40 |
| 3.612 MEMENTA INC<br>2201 N LAKEWOOD BLVD # D201<br>LONG BEACH, CA 90815-2552<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,512.00 |
| 3.613 MENDERES TEKSTIL SAN VE.<br>CUMHURIYET MAH.<br>DENIZLI,<br>TR | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $82,491.84 |
| 3.614 MENTHOLATUM CO INC<br>PO BOX 347142<br>PITTSBURGH, PA 15251-4000<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,853.20 |
| 3.615 MET CORPORATION<br>PO BOX 584<br>DEL MAR, CA 92014-0584<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,016.80 |
| 3.616 METRO DECOR LLC<br>30320 EMERALD VALLEY PKWY<br>GLENWILLOW, OH 44139<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,485.25 |
| 3.617 METRO1 SOLUTIONS, LLC<br>1411 BROADWAY 8TH FLOOR<br>NEW YORK, NY 10018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,577.60 |
| 3.618 MEYER LABORATORY INC<br>2401 NW JEFFERSON ST<br>BLUE SPRINGS, MO 64015-7298<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $712.51 |
| 3.619 MIDEA ELECTRIC TRADING<br>158 CECIL ST #07-01<br>SINGAPORE,<br>SG | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,932.72 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.620 MIDWAY IMPORTING INC<br>1807 BRITTMOORE RD<br>HOUSTON, TX 77043-2213<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,504.08 |
| 3.621 MIDWEST TRADING GROUP INC<br>1400 CENTRE CIR<br>DOWNERS GROVE, IL 60515<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,491.50 |
| 3.622 MILLENNIUM GIFTS LTD<br>HONGFAN BUILDING JIANGNAN<br>QUANZHOU FUJIAN,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $524,947.11 |
| 3.623 MILLENNIUM PET GROUP LLC<br>313 FIFTH AVE<br>NEW YORK, NY 10016<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,286.76 |
| 3.624 MING YOU FURNITURE CO LTD<br>KHANH LOC HAMLET KHANH BINH VILL<br>TAN UYEN TOWN,<br>VN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $142,192.00 |
| 3.625 MINHOU FORAO ARTS AND CRAFTS CO LTD<br>RONGDONG ZHUI MINHOU FUZHOU<br>FUZHOU FUJIAN,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,952.00 |
| 3.626 MIRA INTERNATIONAL FOODS<br>11 ELKINS RD<br>EAST BRUNSWICK, NJ 08816-2006<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,612.80 |
| 3.627 MIRAMAR ENTERPRISES INC DBA AROMA H<br>6469 FLANDERS DR<br>SAN DIEGO, CA 92121-4104<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,945.50 |
| 3.628 MISCO ENTERPRISES<br>100 S WASHINGTON AVE<br>DUNELLEN, NJ 08812-1692<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $61,070.94 |
| 3.629 MISSION PETS INC<br>986 MISSION ST FL 5<br>SAN FRANCISCO, CA 94103-2970<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,039.35 |
| 3.630 MISSION SERIES INC<br>1585 W MISSION BLVD<br>POMONA, CA 91766-1233<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,644.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.631 MITTAL CREATIONS INDIA PLOT#-32,SECTOR-25.PART-II PANIPAT, 132103 IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,980.00 |
| 3.632 MIWORLD ACCESSORIES LLC 330 TALMADGE ROAD EDISON, NJ 08817 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,152.00 |
| 3.633 MIZKAN AMERICAS INC PO BOX 75231 CHICAGO, IL 60675-5231 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,967.52 |
| 3.634 MJS AMERICA, LLC 2774 NORTH COBB PKWY KENNESAW, GA 30152 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,970.00 |
| 3.635 MODULAR SEATING SOLUTIONS INC. 8-328 NORTH RIVERMEDE RD CONCORD, ON L4K 3N5 CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,589.20 |
| 3.636 MOHAN IMPORTS CORPORATION 3524 SILVERSIDE ROAD WILMINGTON, DE 19810 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,953.60 |
| 3.637 MOHAWK CARPET DISTRIBUTION INC PO BOX 935550 ATLANTA, GA 31193-5550 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,120.00 |
| 3.638 MONARK, LLC 11 ELKINS ROAD EAST BRUNSWICK, NJ 08816 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $406.43 |
| 3.639 MONDELEZ LIQUIDATIONS 2588 NETWORK PLACE CHICAGO, IL 60673-1259 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,787.23 |
| 3.640 MOOD MEDIA PO BOX 71070 CHARLOTTE, NC 28272-1070 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $216.06 |
| 3.641 MORINAGA AMERICA INC 4 PARK PLAZA STE 750 IRVINE, CA 92614-5211 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,801.76 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.642 MORRIS NATIONAL INC<br>760 N MCKEEVER AVE<br>AZUSA, CA 91702-2349<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,792.00 |
| 3.643 MORTON SALT INC<br>444 W LAKE ST<br>CHICAGO, IL 60606-0010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,441.20 |
| 3.644 MOSAIC BATH AND SPA LLC<br>347 5TH AVE<br>NY, NY 10016<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,006.00 |
| 3.645 MOTION INDUSTRIES INC<br>FILE 57463<br>LOS ANGELES, CA 90074-7463<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,823.34 |
| 3.646 MOTOMOTION VIETNAM LIMITED COMPANY<br>STREET DE4, MY PHUOC 3 INDUSTRIAL P<br>BEN CAT TOWN,<br>VN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $77,112.00 |
| 3.647 MP SALES INC<br>1208 RT 34 SUITE # T1B<br>ABERDEEN, NJ 07747<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,526.40 |
| 3.648 MR CHRISTMAS INC<br>5841 E SHLEBY DR<br>MEMPHIS, TN 38115-6708<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52,739.92 |
| 3.649 MSC INTERNATIONAL<br>6700 THIMENS<br>ST LAURENT, QC H9B 1B7<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $691.20 |
| 3.650 MUNK PACK INC.<br>MUNK PACK<br>NEW YORK, NY 10087-3925<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,020.40 |
| 3.651 MYRA DARIOUS LLC<br>8595 COX LN UNIT 2<br>CUTCHOGUE, NY 11935<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,033.60 |
| 3.652 MYSTEP GLOBAL LLC<br>ROOM 303, 3/F., GOLDEN GATE COMMERC<br>HONGKONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,205.92 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.653 MZ BERGER & CO INC<br>29-76 NORTHERN BLVD<br>LONG ISLAND CITY, NY 11101<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,168.00 |
| 3.654 NAFTALI INC<br>1363 NW 155TH DR<br>MIAMI GARDENS, FL 33169<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,520.00 |
| 3.655 NAKOMA PRODUCTS LLC<br>8455 S 77TH AVENUE<br>BRIDGEVIEW, IL 60455<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,828.00 |
| 3.656 NANDAN TERRY PVT LTD<br>DHOLI INTEGRATED SPINNING<br>PARK LTD<br>AHMEDABAD,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,775.68 |
| 3.657 NANDINI TEXTILE<br>703 HARIPADAM RESIDENCY<br>SAMRAT CHOW<br>SOLAPUR,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,113.36 |
| 3.658 NANTONG LURI TRADING CO<br>RM 612-618# DING DIAN TWL<br>NANTONG JIANGSU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,483.48 |
| 3.659 NANTONG WELL TEXTILE<br>SCIENCE AND TE<br>INDUSTRIAL PARK,WUJIA<br>TOWN,TONGZHOU<br>NANTONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $155,460.96 |
| 3.660 NAPCO, INC.<br>1620 FRONTENAC ROAD<br>NAPERVILLE, IL 60563<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,416.00 |
| 3.661 NATCO PRODUCTS CORP<br>PO BOX 219994<br>KANSAS CITY, MO 64121-9994<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $99,726.40 |
| 3.662 NATIONWIDE<br>FILE 50939<br>LOS ANGELES, CA 90074-0939<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,428.11 |
| 3.663 NATROL LLC<br>21411 PRAIRIE ST<br>CHATSWORTH, CA 91311-5829<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,420.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.664 NATURAL BALANCE PET FOODS LLC<br>3101 STEPHEN F AUSTIN DR<br>BROWNWOOD, TX 76801<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,689.20 |
| 3.665 NATURALLY HOMEGROWN FOODS<br>3265 190TH STREET<br>SURREY, BC V3S 0L5<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,855.30 |
| 3.666 NATURES WILD ORGANIC INC<br>8 CORPORATE PARK STE 300<br>IRVINE, CA 92606<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,586.90 |
| 3.667 NAVCO<br>1335 S ACACIA AVE<br>FULLERTON, CA 92831<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,957.60 |
| 3.668 NEARLY NATURAL LLC<br>3870 W 108TH ST.<br>HIALEAH, FL 33018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,745.60 |
| 3.669 NEOSTAR USA LLC<br>7545 IRVINE CENTER DR STE 200<br>IRVINE, CA 92618<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,628.80 |
| 3.670 NEVIS GROUP LLC<br>53 PALMERAS ST STE 601<br>SAN JUAN,<br>PR | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,380.00 |
| 3.671 NEW ENGLAND TECHNOLOGY<br>1020 PLAIN ST STE 110<br>MARSHFIELD, MA 02050-2143<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,344.00 |
| 3.672 NEW VIEW GIFTS & ACCESSORIES<br>311 E BALTIMORE AVE STE 300<br>MEDIA, PA 19063-3507<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,817.65 |
| 3.673 NEWPORT SALES INC<br>PO BOX 58<br>FREEPORT, NY 11520-4731<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,810.00 |
| 3.674 NEXT PRODUCTS USA CORP<br>14027 BORATE STREET<br>SANTA FE SPRINGS, CA 90670-5336<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $66,355.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.675 NIAGARA DRINKING WATERS<br>2560 E PHILADELPHIA ST<br>ONTARIO, CA 91761-7768<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,367.71 |
| 3.676 NIKKO TOYS LIMITED<br>UNIT 1220, 12TH FLOOR,<br>PENINSULA CE<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,975.92 |
| 3.677 NINGBO BEST CO IMPORT<br>3RD 5TH FL NO 168 CHANGSH<br>NINGBO ZHJIANG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $42,861.48 |
| 3.678 NINGBO CNACC IMP & EXP CO<br>NO 598 KANGZHUANG S RD<br>NINGBO CITY ZHEJIANG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,114.40 |
| 3.679 NINGBO ELECTRICAL APPLIANCE<br>CO., LT<br>NO 758 KAIFA EAST ZHOUXIANG<br>CIXI NINGBO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $439,160.46 |
| 3.680 NINGBO FUTURE HOUSEWARE<br>CO.,LTD.<br>RM1717, NO.455 NORTH HAIYAN<br>RD<br>NINGBO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,475.16 |
| 3.681 NINGBO GENERAL UNION CO LTD<br>8F NO 3 BLDG 1377 LOFT CTR NO<br>NINGBO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $49,532.74 |
| 3.682 NINGBO HUAY NOAH IMP&EXP<br>CO.,LTD<br>NO.708,YINGXIANG WEST ROAD,<br>SHIJIAM<br>NINGBO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,076.12 |
| 3.683 NINGBO K&B HOME PRODUCTS<br>NO 12 XINCHENG RD CICHENG<br>JIANGBEI NINGBO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,511.20 |
| 3.684 NINGBO LISI IMPORT & EXPO CO<br>LTD<br>NO 518 CHENGXIN ROAD<br>NINGBO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,875.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.685 NISSIN FOODS USA CO INC<br>PO BOX 512877<br>LOS ANGELES, CA 90051-0877<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,533.52 |
| 3.686 NJ CROCE CO.<br>8437 TRACK ROAD<br>NAMPA, ID 83686<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $924.00 |
| 3.687 NMR DISTRIBUTION (AMERICA) INC.<br>28912 AVENUE PAINE<br>VALENCIA, CA 91355<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,845.50 |
| 3.688 NONG SHIM AMERICA<br>12155 6TH ST<br>RANCHO CUCAMONGA, CA 91730-6115<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,242.40 |
| 3.689 NONNIS FOODS LLC<br>25506 NETWORK PLACE<br>CHICAGO, IL 60673-1255<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $51,084.00 |
| 3.690 NORCOM INC.<br>200 WILSON ROAD<br>GRIFFIN, GA 30223-4537<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,780.01 |
| 3.691 NORTH ATLANTIC IMPORTS LLC<br>1073 W 1700 N<br>LOGAN, UT 84321<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $124,740.00 |
| 3.692 NORTH STATES INDUSTRIES INC<br>5455 HIGHWAY 169 N<br>PLYMOUTH, MN 55442<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,872.57 |
| 3.693 NORTHPOINT<br>347 5TH AVE RM 201<br>NEW YORK, NY 10016-5012<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,690.00 |
| 3.694 NORTHWEST GROUP LLC<br>1535 W 139TH STREET<br>GARDENA, CA 90249-2603<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,404.24 |
| 3.695 NOURISON<br>PO BOX 35651<br>NEWARK, NJ 07193-5651<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,003.15 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.696 NOVA FASHION LIMITED UNIT 826,8/F, OCEAN CTR,HARBOUR CIT HONGKONG, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,387.20 |
| 3.697 NOVEL BRANDS 136 FAIRFIELD RD FAIRFIELD, NJ 07004-2479 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,167.50 |
| 3.698 NUSTEF BAKING LTD 2440 CAWTHRA ROAD MISSISSAUGA, ON L5A 2X1 CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,708.80 |
| 3.699 NUTTY NATURALS 5014 16TH AVE STE 144 BROOKLYN, NY 11204-1404 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,544.00 |
| 3.700 NVM PET INC PO BOX 22265 NEW YORK, NY 10087-0001 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,985.70 |
| 3.701 NY AND CO ECOMM LLC 1735 JERSEY AVE NORTH BRUNSWICK, NJ 08902 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,123.82 |
| 3.702 O2COOL 300 SOUTH RIVERSIDE PLAZA STE 2300 CHICAGO, IL 60606-6765 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,634.00 |
| 3.703 OASIS BAGS USA INC 608 UNIVERSITY AVE SACRAMENTO, CA 95825-6702 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,558.80 |
| 3.704 ODP BUSINESS SOLUTIONS LLC PO BOX 633301 CINCINNATI, OH 45263-3301 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,668.54 |
| 3.705 OIL DRI CORP OF AMERICA PO BOX 95980 CHICAGO, IL 60694-5980 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,138.50 |
| 3.706 OLD WISCONSIN 26050 NETWORK PLACE CHICAGO, IL 60673-1260 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,525.60 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.707 OLD WORLD QUALITY FOODS LLC<br>2451 UNITED LANE<br>ELK GROVE VILLAGE, IL 60007-6818<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,447.60 |
| 3.708 OLLA BEAUTY SUPPLY LLC DBA ULTRA/ST<br>669 RIVER DRIVE<br>ELMWOOD PARK, NJ 07407<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,240.00 |
| 3.709 OLYMPIA TOOLS INT'L INC<br>18051 ARENTH AVE<br>CITY OF INDUSTRY, CA 91748-1223<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,064.40 |
| 3.710 OLYMPIC MT PRODUCTS<br>8655 S 208TH ST<br>KENT, WA 98031-1214<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,564.57 |
| 3.711 ONE DESIGN HOME LLC<br>34 WEST 33RD STREET FLOOR 2<br>NEW YORK, NY 10001-3304<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,748.00 |
| 3.712 ONE SOURCE INTERNATIONAL LLC<br>1703 N 13TH ST<br>ROGERS, AR 72756-2315<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,556.58 |
| 3.713 ONTEL PRODUCTS<br>21 LAW DR<br>FAIRFIELD, NJ 07004-3206<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,420.00 |
| 3.714 ONYX BRANDS<br>9600 ROWLETT ROAD<br>NORTH LITTLE ROCK, AR 72113<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,773.90 |
| 3.715 ORBIT INNOVATIONS LLC<br>P.O BOX 88926<br>CHICAGO, IL 60695<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,093.00 |
| 3.716 ORIENTAL WEAVERS USA INC<br>PO BOX 740209<br>ATLANTA, GA 30374-0209<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,642.90 |
| 3.717 ORIGINAL GOURMET FOOD CO<br>52 STILES RD STE 201<br>SALEM, NH 03079-4807<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,105.60 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.718 ORIGINAL SALT COMPANY<br>1422 BURTONWOOD DRIVE STE 100<br>GASTONIA, NC 28054-4051<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,796.24 |
| 3.719 ORLY SHOE CORP<br>15 W. 34TH ST 7TH FLOOR<br>NEW YORK, NY 10001-3015<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $77,272.04 |
| 3.720 OUTWARD HOUND<br>7337 S. REVERE PARKWAY<br>CENTENNIAL, CO 80112<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $55,422.30 |
| 3.721 OVE WATER SERVICES INC DBA MIDWEST<br>2959 N 112TH STREET<br>WAUWATOSA, WI 53222<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,073.60 |
| 3.722 OVERMAN INTERNATIONAL CORPORATION<br>1000 INDUSTRIAL PARK RD<br>DANDRIDGE, TN 37725-4702<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,264.00 |
| 3.723 P & L DEVELOPMENT LLC<br>609 CANTIAGUE ROCK RD UNIT 2<br>WESTBURY, NY 11590-1721<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,593.74 |
| 3.724 PA DISTRIBUTION<br>PO BOX 2683<br>EUGENE, OR 97402-0255<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,661.56 |
| 3.725 PACIFIC CASUAL LLC<br>1060 AVENIDA ACASO<br>CAMARILLO, CA 93012<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $157,620.00 |
| 3.726 PACKED PARTY, INC.<br>3205 INDUSTRIAL TERRACE STE#200<br>AUSTIN, TX 78758<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $78,518.64 |
| 3.727 PAN ASIAN CREATIONS LIMITED<br>5F-6 NO 294 SEC 1 DUNHUA S RD<br>DA-AN DIST TAIPEI,<br>TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $342,196.83 |
| 3.728 PAN OCEANIC EYEWEAR LTD<br>48 W 37TH ST, 18TH FL<br>NEW YORK, NY 10018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,672.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.729 PARFUMS DE COEUR<br>PO BOX 6349<br>NEW YORK, NY 10249-6349<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $185,262.80 |
| 3.730 PARIS PRESENTS INC<br>28270 NETWORK PLACE<br>CHICAGO, IL 60673-1282<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,935.20 |
| 3.731 PARKVIEW HOME TEXTILES INC.<br>230 5 TH AVE SUITE 1301<br>NEW YORK CITY, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,384.00 |
| 3.732 PARTNER FOODS GROUP<br>PARTNER FOODS GROUP LLC PO<br>BOX 7728<br>DETROIT, MI 48277-2852<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,490.00 |
| 3.733 PASTA NATURA SRL<br>VIA AGRICOLTURA 10<br>BUSCA,<br>IT | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,301.04 |
| 3.734 PEAK LIVING INC<br>PO BOX 74008196<br>CHICAGO, IL 60674-8196<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $90,276.00 |
| 3.735 PEM AMERICA INC<br>70 W 36TH ST 2ND FLOOR<br>NEW YORK, NY 10018-0010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $120,328.07 |
| 3.736 PEM-AMERICA (HK) CO LIMITED<br>RM 3103 31F SUNSHINE PLAZA<br>353 LOCK<br>WANCHAI,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $76,711.00 |
| 3.737 PERFETTI VAN MELLE USA IN<br>DEPT 2230<br>CAROL STREAM, IL 60132<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,701.16 |
| 3.738 PERIO PRODUCTS INC<br>PO BOX 715403<br>COLUMBUS, OH 43271-5403<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,914.56 |
| 3.739 PERRIGO COMPANY<br>PO BOX 8877<br>GRAND RAPIDS, MI 49518-8877<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,152.88 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.740 PERRIGO DIRECT, INC.<br>PO BOX 392709<br>PITTSBURGH, PA 15251-9709<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $49,628.62 |
| 3.741 PET BRAND PRODUCTS LLC<br>425 METRO PLACE NORTH SUITE 690<br>DUBLIN, OH 43017-5358<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,329.79 |
| 3.742 PET CRAFT PRIVATE LIMITED<br>SAGAR ESTATE, UNIT 9, 6TH FLOOR<br>KOLKATA,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,266.32 |
| 3.743 PETERSON FARMS INC<br>PO BOX 115<br>SHELBY, MI 49455<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,900.00 |
| 3.744 PETMATE<br>PO BOX 849863<br>DALLAS, TX 75284-9863<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,606.24 |
| 3.745 PETPARTY PRODUCTS CO.,LTD<br>RM#306 , BLDG A ., LONGHU HONGQIAO<br>SHANGHAI CITY,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,631.38 |
| 3.746 PHELPS PET<br>5213 26TH AVENUE<br>ROCKFORD, IL 61109<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $712.80 |
| 3.747 PIEDMONT CANDY COMPANY<br>PO BOX 1722<br>LEXINGTON, NC 27293-1722<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,556.56 |
| 3.748 PINE RIVER PRE-PACK<br>10134 PINE RIVER RD.<br>NEWTON, WI 53063<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,800.00 |
| 3.749 PIPING ROCK HEALTH PRODUCTS LLC<br>3900 VETERANS MEMORIAL HWY<br>BOHEMIA, NY 11716-1027<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,432.05 |
| 3.750 PIPSNACKS, LLC<br>P O BOX 7410891<br>CHICAGO, IL 60674-0891<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,682.64 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.751  PIPSTICKS<br>PO BOX 13260<br>SAN LUIS OBISPO, CA 93406<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,924.20 |
| 3.752  PIVOT ACCESSORIES LLC<br>10 W 33 ST<br>NEW YORK, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,567.00 |
| 3.753  PLAN B DISTRIBUTION<br>4108 W RIVERSIDE DR UNIT B<br>BURBANK, CA 91505-4143<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,020.00 |
| 3.754  PLAYGO TOYS ENTERPRISES LIMITED<br>12/F TOWER 1 S SEAS CTR<br>TST EAST KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,922.36 |
| 3.755  POCAS INTERNATIONALCORP<br>19 CENTRAL BLVD<br>SOUTH HACKENSACK, NJ 07606-1801<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,610.76 |
| 3.756  POH HUAT FURNITURE INDUSTRIES VN JSC<br>DI AN DISTRICT BINH,<br>VN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,757.50 |
| 3.757  POLAN SP Z.O.O.<br>UL SW JANA 5<br>ZABNO,<br>PL | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,855.74 |
| 3.758  POLDER PRODUCTS LLC<br>195 CHRISTIAN ST<br>OXFORD, CT 06478-1252<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,749.00 |
| 3.759  POLLOCK INVESTMENTS INC<br>PO BOX 735070<br>DALLAS, TX 75373-5070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $757.14 |
| 3.760  POLY-AMERICA<br>PO BOX 843208<br>DALLAS, TX 75284-3208<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $120,452.64 |
| 3.761  POLYFECT TOYS CO LTD<br>RM 916 HOUSTON CENTER<br>KOLOWOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $124,059.46 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.762 POLYGROUP EVERGREEN LIMITED<br>UNIT 606, FAIRMONT HOUSE<br>HONG KONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $835,297.24 |
| 3.763 POPFULLY<br>14400 NW 112TH AVE<br>HIALEAH GARDENS, FL 33018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,464.00 |
| 3.764 POPTIME SNACK BRANDS LLC<br>200CLIFTON AVE STE 5<br>CLIFTON, NJ 07011-3652<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,737.60 |
| 3.765 PORT TO PORT IMPORT & EXPORT INC<br>3949 HERRITAGE OAK COURT<br>SIMI VALLEY, CA 93063-6711<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $115,868.45 |
| 3.766 POWER MAX BATTERY<br>1520 S.GROVE AVE<br>ONTARIO, CA 91761<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,124.88 |
| 3.767 PPJ LLC<br>2 CARSHA DRIVE<br>NATICK, MA 01760-4658<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $440,831.86 |
| 3.768 PRANA GOURMET FOODS<br>9 SHIRLEY AVE<br>SOMERSET, NJ 08873-3420<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,439.00 |
| 3.769 PRECIOUS HOME GOODS . LLC<br>THE CIT GROUP/COMMERCIAL SERVICES,<br>CHARLOTTE, NC 28201-1036<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,730.40 |
| 3.770 PRETZELS INC<br>PO BOX 809072<br>CHICAGO, IL 60680-9072<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,000.16 |
| 3.771 PRIMA INTERNATIONAL HOLDINGS LIMITE<br>1 QUEEN<br>HONGKONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $126,023.50 |
| 3.772 PRIME BRANDS GROUP, INC.<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,300.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.773 PRIME HYDRATION LLC<br>P.O. BOX 735953<br>CHICAGO, IL 60673<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,984.80 |
| 3.774 PRIMITIVE COLLECTIONS<br>3151 W. 5TH. ST. SUITE B<br>OXNARD, CA 93030<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,133.96 |
| 3.775 PRIMROSE PLASTICS<br>125 SPAGNOLI RD<br>MELVILLE, NY 11747-3518<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,206.72 |
| 3.776 PRINCE OF PEACE<br>751 N CANYONS PKWY<br>LIVERMORE, CA 94551<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,773.92 |
| 3.777 PRIVATE LABEL FOODS INC<br>1686 LYELL AVE<br>ROCHESTER, NY 14606<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,302.72 |
| 3.778 PRIVILEGE INTERNATIONAL INC.<br>2323 FIRESTONE BLVD<br>SOUTH GATE, CA 90280<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,173.50 |
| 3.779 PRO MART IND INC<br>17421 VON KARMAN AVE<br>IRVINE, CA 92614-6205<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,364.28 |
| 3.780 PROCTER & GAMBLE<br>PO BOX 73414<br>CHICAGO, IL 60673-7414<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,499,262.35 |
| 3.781 PRODUCT WORKS LLC<br>500 LAKE COOK ROAD<br>DEERFIELD, IL 60015-4959<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $51,745.80 |
| 3.782 PROFOOT INC<br>919 FAIRMOUNT AVE<br>ELIZABETH, NJ 07201-2011<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,772.00 |
| 3.783 PROFUSION COSMETICS CORP<br>5491 SCHAEFER AVE<br>CHINO, CA 91710-6913<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,915.90 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.784 PROGRESSIVE INTERNATIONAL CORP<br>204354 72ND AVE STE 400<br>KENT, WA 98032-2358<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,808.96 |
| 3.785 PROMIER PRODUCTS<br>350 5TH STREET STE 266<br>PERU, IL 61354-2813<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,353.40 |
| 3.786 PROOF COMPANY LLC<br>13412 VENTURA BLVD<br>SHERMAN OAKS, CA 91423<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,758.13 |
| 3.787 PROVISIONAIRE & CO LLC DBA<br>PO BOX 710<br>WESTPORT, CT 06881<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,455.00 |
| 3.788 PTS AMERICA INC<br>222 FIFTH AVE<br>NEW YORK, NY 10001-7700<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,501.88 |
| 3.789 PUCHENG WEALTHLY FURNISHINGS LTD.<br>NO. 12, INDUSTRIAL PARK AVENUE, PUC<br>NANPING,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,306.55 |
| 3.790 PULEO ASIA LTD<br>UNIT 8 2ND FL TOWER 1<br>HUNG HOM KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $271,058.66 |
| 3.791 PUR HEALTH GROUP LLC<br>P.O. BOX 130160<br>CARLSBAD, CA 92013<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $58,926.60 |
| 3.792 PURPLE MIXER INC.<br>PO BOX 936601<br>ATLANTA, GA 31193-6601<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,790.00 |
| 3.793 QBY TECHNOLOGY(TIANJIN)GROUP LIMITE<br>NO.88 FUAN ROAD, NANCAICUN TOWN,WUQ<br>TIANJIN,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $76,701.12 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.794 QINGDAO BRIGHT ART&CRAFT PROD CO 120 HAILI BLDG BINHAI GARDEN NO 1S QINGDAO, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $115,148.32 |
| 3.795 QINGDAO GREAT TEXTILE I/E 2-401,402 NO 6 FUZHOU BEI QINGDAO SHANDO, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,844.43 |
| 3.796 QINGDAO HAOQI ARTS CO.,LTD 80 RAFFLES PLACE SINGAPORE 046824 SINGAPORE, SG | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,046.12 |
| 3.797 QINGDAO JINMEITONG HOME TEXTILE TEC NO.69 WEST HONGKONG ROAD QINGDAO 26 QINGDAO, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $61,723.40 |
| 3.798 QINGDAO YL ARTS & CRAFTS FACTORY NO.35 DIANZI VILLAGE QINGDAO, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,933.60 |
| 3.799 QUAKER OATS COMPANY PO BOX 644943 PITTSBURGH, PA 15264-4943 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,300.90 |
| 3.800 QUALITY KING DIST PO BOX 536267 PITTSBURGH, PA 15253-5904 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $81,604.33 |
| 3.801 QUARTET USA INC 101 HUDSON ST, SUITE 2137 JERSEY CITY, NJ 07302 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,870.10 |
| 3.802 R TORRE & CO PO BOX 45771 SAN FRANCISCO, CA 94145 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,262.40 |
| 3.803 R.C. BIGELOW, INC. 201 BLACK ROCK TURNPIKE FARIFIELD, CT 06825-5504 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,053.34 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.804 R&J ALMONDS INC. DBA JONNY ALMOND N<br>G-4254 FENTON RD.<br>FLINT, MI 48507<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,043.72 |
| 3.805 RACCONTO IMPORTED ITALIAN<br>2060 JANICE AVE<br>MELROSE PARK, IL 60160-1011<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,184.00 |
| 3.806 RAIN<br>175 PLEASANT PLACE RD<br>TIGER, GA 30576<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,088.00 |
| 3.807 RANGE KLEEN<br>PO DRAWER 696<br>LIMA, OH 45802-0696<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,176.99 |
| 3.808 RAP SNACKS<br>21218 ST ANDREWS BLVD<br>BOCA RATON, FL 33433<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,655.20 |
| 3.809 RATERIA INTERNATIONAL PVT. LTD<br>A-24, SECTOR-58<br>NOIDA,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,040.38 |
| 3.810 REBOX CORP<br>7500 CH DE LA COTE DE LIESSE<br>MONTREAL, QC H4T 1E7<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,300.00 |
| 3.811 RED DECOR INC.<br>109-14,97TH STREET<br>OZONE PARK, NY 11417<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,400.02 |
| 3.812 REEDS INC<br>201 MERRITT 7<br>NORWALK, CT 06851<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,130.00 |
| 3.813 REGAL ART & GIFTS INC<br>1470 CIVIC COURT, SUITE 150<br>CONCORD, CA 94520<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,969.02 |
| 3.814 RELAXUS PRODUCTS<br>1590 POWELL STREET<br>VANCOUVER, BC V5L 1H3<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,699.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.815 RENTOKIL NORTH AMERICA PEST CONTROL<br>1125 BERKSHIRE BLVD STE 150<br>WYOMISSING, PA 19610-1211<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $883.54 |
| 3.816 REPUBLIC PLASTICS LTD<br>355 SCHUMANN RD<br>MCQUEENEY, TX 78123-3260<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $19,649.60 |
| 3.817 REPUBLIC SERVICES INC<br>3720 VARNER DRIVE<br>MOBILE, AL 36693<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,589.74 |
| 3.818 RESOLUTE TISSUE LLC<br>PO BOX 931363<br>ATLANTA, GA 31193-1363<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $59,662.40 |
| 3.819 RETAILAPEDIA LLC<br>2508 SANDY TRL<br>KELLER, TX 76248<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $20,100.60 |
| 3.820 RG BARRY CORP<br>13405 YARMOUTH RD NW<br>PICKERINGTON, OH 43147<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $128,702.10 |
| 3.821 RIB RACK DISTRIBUTING LLC<br>PO BOX 2565<br>BIRMINGHAM, MI 48012-2565<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,605.68 |
| 3.822 RICH PACIFIC HK LIMITED<br>5/F GRAND INDUSTRIAL<br>KWAI CHUNG NT,<br>HK | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $250,431.84 |
| 3.823 RICHARDSON MASONRY & CONSTRUCTION L<br>4455 COUNTY ROAD 33<br>ORRVILLE, AL 36767<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,700.00 |
| 3.824 RICO INDUSTRIES INC<br>8030 SOLUTIONS CTR<br>CHICAGO, IL 60677-8000<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $28,173.60 |
| 3.825 RICOLA USA INC<br>6 CAMPUS DR 2ND FL SOUTH STE 205<br>PARSIPPANY, NJ 07054-4406<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,712.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.826 RIVERSIDE FURNITURE CORPORATION 7501 JENNY LIND RD FORT SMITH, AR 72908 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,132.00 |
| 3.827 RIVIANA FOODS INC PO BOX 841212 DALLAS, TX 75284-1212 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,178.78 |
| 3.828 RJ BRANDS 1 SHARP PLAZA STE 207 MAHWAH, NJ 07495-1123 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,584.00 |
| 3.829 RMJ GROUP 1002 QUENTIN ROAD, SUITE 3018 BROOKLYN, NY 11223 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,452.80 |
| 3.830 ROUND TRIPPING LTD 14/F SHUI ON CENTRE 6-8 HARBOUR RD WANCHAI, HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,116,641.53 |
| 3.831 ROYAL DELUXE ACCESSORIES 1239 BROADWAY STE 600 NEW YORK, NY 10001-4361 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $117.20 |
| 3.832 RUDOLPH FOODS PO BOX 509 LIMA, OH 45802-0509 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,395.36 |
| 3.833 RUGS AMERICA 10 DANIEL STREET FARMINGDALE, NY 11735-0001 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,049.10 |
| 3.834 SAFDIE INTERNATIONAL INC 8191 MONTVIEW MONTREAL, QC H4P 2P2 CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,843.80 |
| 3.835 SAGEBROOK HOME LLC 6315 BANDINI BOULEVARD COMMERCE, CA 90040 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,050.63 |
| 3.836 SAM HEDAYA CORPORATION 10 WEST 33RD STREET NEW YORK, NY 10001 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,794.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.837 SANDBOX INDUSTRIES LIMITED FLAT 401, 4/F., KAI FUK INDUSTRIAL HONG KONG, HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,970.42 |
| 3.838 SANTE MANUFACTURING INC 7544 BATH RD MISSISSAUGA, ON L4T 1L2 CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,663.20 |
| 3.839 SATURDAY KNIGHT LTD 4330 WINTON RD CINCINNATI, OH 45232-1827 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,365.00 |
| 3.840 SAVANT TECHNOLOGIES LLC 2256 COLLECTIONS CENTER DR CHICAGO, IL 60693 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,963.64 |
| 3.841 SCENTCO INC. 8640 ARGENT STREET SANTEE, CA 92071-4172 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,060.00 |
| 3.842 SCENTSATIONAL SOAPS & CANDLES, INC 730 COMMERCE DRIVE VENICE, FL 34292 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,040.20 |
| 3.843 SCENTSIBLE, LLC 4901 KELLER SPRINGS ROAD ADDISON, TX 75001 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,792.00 |
| 3.844 SCOTT PET PRODUCTS PO BOX 168 ROCKVILLE, IN 47872-0168 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,382.56 |
| 3.845 SCOTTS COMPANY LLC PO BOX 93211 CHICAGO, IL 60673-3211 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,540.60 |
| 3.846 SCRIPTURE CANDY INC 1350 ADAMSVILLE INDUSTRIAL PKWY BIRMINGHAM, AL 35224-3300 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,729.60 |
| 3.847 SCRUB DADDY INC 1700 SUCKLE HIGHWAY PENNSAUKEN, NJ 08110 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,174.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.848 | SDI TECHNOLOGIES<br>1299 MAIN ST<br>RAHWAY, NJ 07065-5024<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,600.00 |
| 3.849 | SEASONAL CELEBRATIONS LLC<br>400 HOWELL ST<br>BRISTOL, PA 19007-3525<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $145,427.70 |
| 3.850 | SEED RANCH FLAVOR CO<br>2525 ARAPAHOE AVE<br>BOULDER, CO 80302<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,250.00 |
| 3.851 | SEMINOLE INC<br>111 SOUTH STREET<br>SHANNON, MS 38868<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $94,075.00 |
| 3.852 | SENIOR BRANDS LLC<br>347 5TH AVE STE 506<br>NEW YORK, NY 10016-5007<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,666.40 |
| 3.853 | SENSUAL INC<br>P.O. BOX 712932<br>PHILADELPHIA, PA 19171<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,920.00 |
| 3.854 | SENTRY INDUSTRIES INC<br>PO BOX 885<br>HILLBURN, NY 10931-0885<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,325.60 |
| 3.855 | SERTA INC<br>2600 FORBS AVE<br>HOFFMAN ESTATES, IL 60192-3723<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,200.00 |
| 3.856 | SETTON INT'L FOODS INC<br>85 AUSTIN BLVD<br>COMMACK, NY 11725-5701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,640.00 |
| 3.857 | SEYMOUR MFG, LLC DBA<br>SEYMOUR HOME P<br>P.O. BOX 74647<br>CHICAGO, IL 60675-4647<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,248.00 |
| 3.858 | SHAANXI K-TEX INDUSTRIES CO.,LTD.<br>NO.38 SOUTH GUANGJI STREET<br>XI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52,261.67 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.859 SHAKTI INDIA<br>OLD RAMPUR ROAD GULABBARI<br>KATGHAR<br>MORADABAD UTTAR PRODESH,<br>IN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,397.12 |
| 3.860 SHANDONG EXCEL LIGHT IND<br>168 MIN XIANG RD<br>ZIBO SHANDONG 25,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $24,216.56 |
| 3.861 SHANGHAI AIMI PET PRODUCTS<br>CO.,LTD<br>200 MID YINCHENG<br>ROAD,PUDONG AREA S<br>SHANGHAI,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $81,067.32 |
| 3.862 SHANGHAI SOLOVEME INTL<br>TRADING CO L<br>2F NO4 BLDG 271 LANE<br>QIANYANG RD<br>SHANGHAI,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $287,974.93 |
| 3.863 SHANGHAI WEI-ZHONG-YUAN<br>9/F NO 461 MIDDLE HAUI HAI RD<br>STE69<br>HUANG PU DISTRICT,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $501,326.16 |
| 3.864 SHARK/NINJA SALES COMPANY<br>PO BOX 3772<br>BOSTON, MA 02241-3772<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $226.78 |
| 3.865 SHIENQ HUONG ENTERPRISE<br>NO 446 SHIHGUAN RD UN<br>NANTOU COUNTY,<br>TW | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $20,888.90 |
| 3.866 SHURTECH BRANDS LLC<br>PO BOX 198026<br>ATLANTA, GA 30384-8024<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $28,300.00 |
| 3.867 SHYAM EXPORTS<br>PLOT# 66-67, SEC-25, HUDA-1<br>PANIPAT,<br>IN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $28,974.26 |
| 3.868 SIDEWAY FOODS INC<br>4876 ROCKING HORSE CIRCLE<br>SOUTH<br>FARGO, ND 58104<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,663.60 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.869 SIDRA HOMESTYLES PVT LTD<br>D80/81 HOISERY COMPLEX<br>INDUSTRIAL<br>NOIDA,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,141.25 |
| 3.870 SIEMENS INDUSTRY INC<br>PO BOX 2134<br>CAROL STREAM, IL 60132<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50.00 |
| 3.871 SIGNATURE BRANDS LLC<br>PO BOX 713358<br>CHICAGO, IL 60677-1499<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $115,745.30 |
| 3.872 SILVER BUFFALO LLC<br>PO BOX 88926<br>CHICAGO, IL 60695-1926<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,844.08 |
| 3.873 SIMPLAY3 COMPANY<br>9450 ROSEMONT DRIVE<br>STREETSBORO, OH 44241<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,219.00 |
| 3.874 SIMPLE LIVING SOLUTIONS<br>7511 EAST MCDONALD DRIVE,<br>STE 3<br>SCOTTSDALE, AZ 85250-6085<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,785.36 |
| 3.875 SIMPLICITY CREATIVE CORP<br>LOCKBOX 890452<br>RICHARDSON, TX 75081<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,743.68 |
| 3.876 SINGING MACHINE<br>6301 NW 5TH WAY STE 2900<br>FORT LAUDERDALE, FL 33309-6191<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,442.70 |
| 3.877 SINGSONG INTERNATIONAL<br>TRADE CO LIM | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $433,490.03 |
| 3.878 SINO GIFTS CO LTD<br>NO 19 LONGXIN RD<br>SHANGHAI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,359.16 |
| 3.879 SKINNY MIXES LLC<br>2849 EXECUTIVE DR STE #210<br>CLEARWATER, FL 33762-2224<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,366.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.880 SKINNY STICKS<br>135830 COUNTRYSIDE DRIVE<br>MARATHON, WI 54448<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,896.80 |
| 3.881 SKYLINE ENCAP HOLDINGS, LLC<br>320 N BROADWAY, STE 340<br>GREEN BAY, WI 54303<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,006.00 |
| 3.882 SMARTEK USA INC<br>12 HINSDALE ST<br>BROOKLYN, NY 11206-5037<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,750.00 |
| 3.883 SMARTSWEETS INC<br>75 WEST BROADWAY<br>VANCOUVER, BC V5Y 1P1<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,329.04 |
| 3.884 SMARTWORKS CONSUMER PRODUCTS<br>800-B APGAR DR<br>SOMERSET, NJ 08873-1164<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,618.00 |
| 3.885 SMD TECHNOLOGIES LLC<br>THE SUITES AT 17<br>RUTHERFORD, NJ 07070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,635.20 |
| 3.886 SMITTY BEE HONEY INC<br>PO BOX 219<br>DEFIANCE, IA 51527-4001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,577.65 |
| 3.887 SMUCKER RETAIL FOODS<br>39198 TREASURY CENTER<br>CHICAGO, IL 60694-9100<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $94,807.12 |
| 3.888 SNAK KING CORP<br>PO BOX 748200<br>LOS ANGELES, CA 90074-8200<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,797.90 |
| 3.889 SOURCE ATLANTIQUE<br>140 SYLAN AVE<br>ENGLEWOOD CLIFFS, NJ 07632-2514<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,726.00 |
| 3.890 SOUTH 40 SNACKS, INC<br>140 LAKESIDE AVE<br>SEATTLE, WA 98122<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,401.60 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.891 SOUTH STREET DESIGNS LLC 150 BAY STREET JERSEY CITY, NJ 07302 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,747.20 |
| 3.892 SOUTHEASTERN BATTERY DISTRIBUTION L 2776 GUNTER PARK DR E STE P MONTGOMERY, AL 36109 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $986.77 |
| 3.893 SOUTHERN TELECOM INC 14C 53RD ST BROOKLYN, NY 11232-2644 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,009.00 |
| 3.894 SPALIFE 181 FIELDCREST AVE EDISON, NJ 08837 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,320.00 |
| 3.895 SPANGLER CANDY CO PO BOX 71 BRYAN, OH 43506-1257 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,406.56 |
| 3.896 SPARK PLUG PUBLISHING LLC 442 LORIMER STREET BROOKLYN, NY 11206 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,020.00 |
| 3.897 SPARROWHAWK INTERNATIONAL 20058 VENTURA BLVD. #224 WOODLAND HILLS, CA 91364 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,179.55 |
| 3.898 SPECIALTY PROD RESOURCES 49 HARRINGTON RD WALTHAM, MA 02452-4722 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,880.40 |
| 3.899 SPECTRUM BRANDS INC 7040 COLLECTION CENTER DR CHICAGO, IL 60693-0070 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,664.10 |
| 3.900 SPECTRUM BRANDS INC - RAYOVAC 7040 COLLECTION CENTER DRIVE CHICAGO, IL 60693-0001 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,917.83 |
| 3.901 SPECTRUM BRANDS PET LLC 32854 COLLECTION CENTER DRIVE CHICAGO, IL 60693-0328 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,965.92 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.902 SPECTRUM DIVERSIFIED DESIGNS PO BOX 515625 LOS ANGELES, CA 90051-4531 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $80,426.72 |
| 3.903 SPIRIT MARKETING, LLC 11221 ROE AVENUE LEAWOOD, KS 66211 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,988.00 |
| 3.904 SPIRIT PHARMACEUTICALS LLC 2004-2 ORVILLE DR NORTH RONKONKOMA, NY 11779-7645 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,053.76 |
| 3.905 SPLASH PRODUCTS INC 1380 CORP CENTER CURVE STE 200 EAGAN, MN 55121-1202 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,998.00 |
| 3.906 SPONGE TECHNOLOGY CORPORATION, LLC PO BOX 1159 BOULDER, CO 80306 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,219.40 |
| 3.907 SPRAYCO 35601 VERONICA ST LIVONIA, MI 48150-1203 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,399.52 |
| 3.908 STANDARD FIBER, LLC 919 E HILLSDALE BLVD FOSTER CITY, CA 94404 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $59,504.88 |
| 3.909 STANDBY HOUSEHOLD ARTICLES LIMITED LIBOSHUI SECOND INDUSTRIAL ZON HUIZHOU, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,566.44 |
| 3.910 STAR IMPEX A 23 NIZAMUDDIN EAST NEW DELHI, IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,048.00 |
| 3.911 STAR PLASTICS INC 1930 DREW ROAD UNIT 1 MISSISSAUGA, ON L5S 1J6 CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,408.00 |
| 3.912 STARKIST CO 3476 SOLUTIONS CTR CHICAGO, IL 60677-3004 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,250.32 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.913 STARPLAST<br>100 DAVIDSON AVE STE 207<br>SOMERSET, NJ 08873-1312<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,006.80 |
| 3.914 STEALTH INTERNATIONAL INC<br>75 COMMERCIAL AVE.<br>GARDEN CITY, NY 11530-6450<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $117,434.00 |
| 3.915 STERILITE CORPORATION<br>30 SCALES LAN<br>TOWNSEND, MA 01469-1010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $329,170.71 |
| 3.916 STEVE SILVER COMPANY.<br>1000 FM 548 NORTH<br>FORNEY, TX 75126-6458<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $229,488.43 |
| 3.917 STL GLOBAL SALES<br>336 BARN SIDE LN<br>EUREKA, MO 63025<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,407.92 |
| 3.918 STONERIDGE WHOLESALE<br>DIVISION LLC<br>STONERIDGE WHOLESALE<br>COLOMA, WI 54930<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,222.40 |
| 3.919 STORCK U.S.A. LP<br>325 NORTH LA SALLE ST STE 400<br>CHICAGO, IL 60654<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,613.68 |
| 3.920 STUDIO SILVERSMITHS<br>6315 TRAFFIC AVE<br>RIDGEWOOD, NY 11385-2629<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $504.00 |
| 3.921 STYLECRAFT HOME COLLECTION<br>INC.<br>8474 MARKET PLACE DR STE 104<br>SOUTHAVEN, MS 38671-5881<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,350.00 |
| 3.922 SUCKERZ INC.<br>578 WASHINGTON BLVD STE 700<br>MARINA DEL REY, CA 90292<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,144.00 |
| 3.923 SUMEC TEXTILE COMPANY<br>LIMITED<br>HOME TEXTILE 11F DADI<br>BUILDING 56<br>NANJING JIANGSU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,900.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C – U – D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.924  SUMMIT HILL FOODS INC<br>PO BOX 743056<br>ATLANTA, GA 30374-3056<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,696.00 |
| 3.925  SUNNY DAYS ENTERTAINMENT LLC<br>433 SE MAIN STREET STE A<br>SIMPSONVILLE, SC 29681<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $124,531.80 |
| 3.926  SUNRISE SNACK OF ROCKLAND, INC<br>787 EAST 27TH ST<br>PATERSON, NJ 07504-2019<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,069.60 |
| 3.927  SUNSHINE MILLS INC.<br>PO BOX 740209<br>ATLANTA, GA 30374-0209<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,135.75 |
| 3.928  SUNTREE SNACK FOODS<br>PO BOX 775676<br>CHICAGO, IL 60677-5676<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,694.16 |
| 3.929  SUNYIN (HK) HOLDING LIMITED<br>NO. 898 YUANZHONG ROAD,<br>NANHUI INDU<br>SHANGHAI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $137,511.92 |
| 3.930  SURGE STAFFING<br>PO BOX 933201<br>ATLANTA, GA 31193-3201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,619.70 |
| 3.931  SURYA CARPETS INC.<br>PO BOX 896604<br>CHARLOTTE, NC 28289<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,754.09 |
| 3.932  SUZHOU YUNYING TEXTILES CO LTD<br>NO 888 JIE DA RD YANG YUAN INDTL<br>XIN ZHUANG TOWN CHANG SHU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $104,778.84 |
| 3.933  SWEET N FUN<br>1054 GREENGATE PLACE<br>LATHROP, CA 91789-2727<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,428.00 |
| 3.934  SWISSCO LLC<br>38 E 32ND ST<br>NEW YORK, NY 10016-5507<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,138.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.935 SYNTHESIS HOME TEXTILES PRIVATE LIM<br>69-74 ATHUR SIDCO INDUSTRIAL ESTATE<br>KARUR,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,392.43 |
| 3.936 T MARZETTI COMPANY<br>380 POLARIS PKWY STE 400<br>WESTERVILLE, OH 43082-8069<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,840.00 |
| 3.937 T.W. EVANS CORDAGE CO INC<br>PO BOX 8038<br>CRANSTON, RI 02920-5319<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,466.52 |
| 3.938 TABLECRAFT PRODUCTS COMPANY INC<br>801 LAKESIDE DR<br>GURNEE, IL 60031<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,514.56 |
| 3.939 TAIZHOU TENGYUAN DECORATIVE<br>NO.2 JINLIAN INDUSTRIAL AREA, PENGJ<br>TAIZHOU ZHEJIANG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,195.52 |
| 3.940 TALKING RAIN BEV CO INC<br>PO BOX 74251<br>CLEVELAND, OH 44194-0002<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,682.50 |
| 3.941 TATES BAKE SHOP<br>111 PRECISION DRIVE<br>SHIRLEY, NY 11967<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,466.72 |
| 3.942 TECHNOFASHION INC<br>127 KINGLAND AVE<br>CLIFTON, NJ 07014<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,501.50 |
| 3.943 TEE-ZED PRODUCTS LLC<br>PO BOX 1662<br>JAMESTOWN, NC 27282-1662<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,902.00 |
| 3.944 TEMA ROOFING SERVICES<br>1596 MOTOR INN DRIVE<br>GIRARD, OH 44420-2487<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,280.00 |
| 3.945 TENEX CORPORATION<br>1123 EMERSON AV<br>EVANSTON, IL 60201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,996.56 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.946 TENNANT SALES AND SERVICE CO<br>PO BOX 71414<br>CHICAGO, IL 60694-1414<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,156.39 |
| 3.947 TENNRICH AMERICA, INC.<br>3333 S. BREA CANYON RD. STE 206<br>DIAMOND BAR, CA 91765<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $326.00 |
| 3.948 TEXAS STAR NUT AND FOOD CO INC<br>PO BOX 2353<br>BOERNE, TX 78006-6353<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $120,573.17 |
| 3.949 THAI SHUN LEE INDUSTRIAL LTD<br>32 F KIN SANG COMMERCIAL CENTRE<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $77,875.80 |
| 3.950 THE BAZOOKA COMPANIES, INC.<br>1 WHITEHALL ST<br>NEW YORK, NY 10004<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,553.92 |
| 3.951 THOMSON INTERNATIONAL INC, DBA WES<br>635 NORTH BILLY MITCHELL ROAD<br>SALT LAKE CITY, UT 84116<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,670.00 |
| 3.952 THRASIO, LLC<br>85 WEST STREET SUITE 4<br>WALPOLE, MA 02081<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,048.78 |
| 3.953 THRIVE BRANDS LLC<br>1746 CENTRAL AVE<br>WILMETTE, IL 60091<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $288.00 |
| 3.954 TITANIO TRAVELGOODS GROUP LLC<br>7950 NW 53 STREET UNIT#221<br>MIAMI, FL 33166<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,330.00 |
| 3.955 TOMS TOY INTERNATIONAL (HK) LTD<br>ROOM L1 8F BLOCK 2 KAISER ESTATE<br>HUNG HOM KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $495,210.34 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.956 TOOTSIE ROLL IND IN<br>PO BOX 99435 FILE 99435<br>CHICAGO, IL 60693-9435<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $105,367.92 |
| 3.957 TOP-LINE FURNITURE WAREHOUSE<br>1455 W. THORNDALE AVENUE<br>ITASCA, IL 60143<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,610.00 |
| 3.958 TOPAZ DISTRIBUTION INC<br>2280 WARD AVE<br>SIMI VALLEY, CA 93065-1859<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,924.09 |
| 3.959 TOPMOST DESIGN CO LTD<br>3FL-19, NO.3 TIEN MOU RD<br>TAIPEI,<br>TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $696,441.87 |
| 3.960 TOPNET INC<br>10940 WILSHIRE BOULEVARD<br>LOS ANGELES, CA 90024<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,753.56 |
| 3.961 TOWNLEY INC<br>10 WEST 33RD STREET<br>NEW YORK, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $104,524.01 |
| 3.962 TRADE LINES INC<br>660 MONTROSE AVE<br>SOUTH PLAINFIELD, NJ 07080-2602<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,291.00 |
| 3.963 TREND MAKERS, LLC.<br>1703 NORTH 13TH STREET<br>ROGERS, AR 72756<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,201.00 |
| 3.964 TREND SOURCE DISTRIBUTION<br>13932 SE 126TH AVE<br>CLACKAMAS, OR 97015<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,080.80 |
| 3.965 TRIACE USA<br>7555 COPPER CREEK LANE<br>CINCINNATI, OH 45247<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,376.52 |
| 3.966 TRIANGLE HOME FASHIONS LLC<br>9A NICHOLAS COURT<br>DAYTON, NJ 08810-1560<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,367.38 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.967 TRICOL CLEAN<br>1147 ANDOVER PARK WEST<br>TUKWILA, WA 98188<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,767.02 |
| 3.968 TRIDENT HOME TEXTILES LIMITED<br>TRIDENT COMPLEX, MANSA ROAD, DHAULA<br>PUNJAB BARNALA,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,173.60 |
| 3.969 TRINIDAD BENHAM CORPORATION<br>3091 SOLUTIONS CTR<br>CHICAGO, IL 60677-3000<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,692.00 |
| 3.970 TV DIRECT LLC<br>385 FIFTH AVE RM 809<br>NEW YORK, NY 10016-3343<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,166.40 |
| 3.971 TWIN STAR INTERNATIONAL<br>1690 S CONGRESS AVE STE 210<br>DELRAY BEACH, FL 33445-6330<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $717,599.18 |
| 3.972 TWIN TIGER USA LLC<br>PO BOX 204703<br>DALLAS, TX 75320-4703<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,133.44 |
| 3.973 TZUMI INNOVATIONS LLC<br>16 E 34TH ST<br>MANHATTAN, NY 10016<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,146.50 |
| 3.974 UCP INTERNATIONAL CO<br>BK C 3/F ELDEX INT'L BLDG<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,308.80 |
| 3.975 ULTRA DISTRIBUTORS INC<br>370 CAMPUS DRIVE STE 126<br>SOMERSET, NJ 08873<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,684.00 |
| 3.976 UMA ENTERPRISES INC<br>L-3878<br>COLUMBUS, OH 43219<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $56,952.52 |
| 3.977 UNCANNY BRANDS LLC<br>350 SENTRY PARKWAY<br>BLUE BELL, PA 19422<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $51,753.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.978 UNECOL ADHESIVES NORTH AMERICA, LLC 3520 KANGAROO DR DURHAM, NC 27715 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,489.29 |
| 3.979 UNIFIRST CORP-NATIONAL ACCOUNT PO BOX 650481 DALLAS, TX 75265-0481 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $804.65 |
| 3.980 UNILEVER DIV CONOPCO INC 3 CORPORATE DR SHELTON, CT 06484-6222 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $141,512.05 |
| 3.981 UNIPAK FOODS INC. 2410 IORIO CT UNION, NJ 07083 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,423.28 |
| 3.982 UNIQUE IMPEX 284 C AMUTHAM NAGAR KARUR, IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $138,065.10 |
| 3.983 UNIQUE PRETZEL BAKERY INC 215 EAST BELLEVUE AVENUE READING, PA 19605 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,495.00 |
| 3.984 UNIQUE TREASURES LTD UNIT 01, 26/F., W50 HONG KONG, HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $101,988.00 |
| 3.985 UNITED CONTAINER COMPANY 233 HAWTHORNE AVE. SAINT JOSEPH, MI 49085 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,900.00 |
| 3.986 UNITED NATIONAL CONSUMER SUPPLIERS CALLER SERVICE 105328 ATLANTA, GA 30348 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,331.04 |
| 3.987 UNITED SCENTS LLC 75 ETHEL RD EDISON, NJ 08817 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52,695.30 |
| 3.988 UNIVERSAL BEAUTY PRODUCTS INC 500 WALL STREET GLENDALE HEIGHTS, IL 60139-1988 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,016.96 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.989 UNIVERSAL KNITWEARS 448, E.P.I.P. KUNDLI, INDUSTRIAL ES SONEPAT, IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,352.55 |
| 3.990 UNIVERSITY GAMES.. 2030 HARRISON ST SAN FRANCISCO, CA 94110-1310 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,076.00 |
| 3.991 UPPER CANADA SOAP & CANDLE 5875 CHEDWORTH WAY MISSISSAUGA, ON L5R 3L9 CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,858.34 |
| 3.992 US HOME BRANDS LLC 12 W 31 STREET 5TH FLOOR NEW YORK, NY 10001 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,540.00 |
| 3.993 US PLAYING CARDS 443 SHAKER ROAD EAST LONGMEADOW, MA 01028 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,219.84 |
| 3.994 UTZ QUALITY FOODS INC 900 HIGH ST HANOVER, PA 17331-1639 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,710.16 |
| 3.995 VALUE MERCHANDISING 2030 CROMWELL DIXON LN F HELENA, MT 59601-0547 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,094.40 |
| 3.996 VALUE SOURCE INTERNATIONAL 75 NORTH ST STE 330 PITTSFIELD, MA 01201-5150 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $91,998.10 |
| 3.997 VAN NESS PLASTIC MOLDING CO., INC. 400 BRIGHTON RD. CLIFTON, NJ 07012 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,697.44 |
| 3.998 VANDERBILT HOME PRODUCTS LLC 261 5TH AVE STE 1512 NEW YORK, NY 10016-7709 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,466.04 |
| 3.999 VELCRO USA INC PO BOX 414871 BOSTON, MA 02241-4871 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,103.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1000 VERITIME USA LLC<br>PO BOX 811622<br>BOCA RATON, FL 33481<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50,535.05 |
| 3.1001 VERIZON WIRELESS<br>PO BOX 16810<br>NEWARK, NJ 07101-6810<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $149.27 |
| 3.1002 VF & CO LLC DBA GRAND SIMPLE CO.<br>10240 MATERN PLACE<br>SANTA FE SPRINGS, CA 90670<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,947.80 |
| 3.1003 VH HOME FRAGRANCE INC<br>AVENIDA LA PISTA #10<br>HAINAMOSA INVI<br>SANTO DOMINGO ESTE SANTO DOMINGO,<br>DO | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $77,313.57 |
| 3.1004 VI-JON LABS<br>PO BOX 504371<br>ST LOUIS, MO 63150-4371<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,165.92 |
| 3.1005 VIDRIOS SAN MIGUEL S.L.<br>P. I. ELS SERRANS , AV. BONAVISTA 1<br>AIELO DE MALFERIT,<br>ES | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $102,787.68 |
| 3.1006 VIETNAM GLITTER COMPANY LIMITED<br>LOT CN08, BINH XUYEN II INDUSTRIAL<br>BINH XUYEN,<br>VN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,336.00 |
| 3.1007 VITAMIN ENERGY INC<br>391 WILMINGTON WEST CHESTER PK. UNI<br>GLEN MILLS, PA 19342<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,216.00 |
| 3.1008 VIVSUN EXPORT<br>23/47 LONI RD IND AREA MOHAN NAGAR<br>GHAZIABAD,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,271.90 |
| 3.1009 VOLUME DISTRIBUTERS, INC<br>4199 BANDINIA BLVD<br>VERNON, CA 90058-4208<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,705.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.1010 VOLUMECOCOMO APPAREL INC<br>4166 BANDINI BLVD<br>VERNON, CA 90058<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,291.20 |
| 3.1011 VORNADO AIR, LLC<br>415 E 13TH STREET<br>ANDOVER, KS 67002<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,683.00 |
| 3.1012 VULCAN MECHANICAL SERVICES INC<br>532 MINERAL TRACE<br>BIRMINGHAM, AL 35244-4571<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,073.31 |
| 3.1013 WAHL CLIPPER CO<br>PO BOX 5010<br>STERLING, IL 61081-5010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,943.08 |
| 3.1014 WALKER EDISON FURNITURE COMPANY LLC<br>1553 W 9000 S<br>WEST JORDAN, UT 84088<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $129,673.33 |
| 3.1015 WARP BROTHERS<br>4647 W AUGUSTA BLVD<br>CHICAGO, IL 60651-3310<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,474.40 |
| 3.1016 WASTE MANAGEMENT NATIONAL SERVICE I<br>PO BOX 740023<br>ATLANTA, GA 30374-0023<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,956.40 |
| 3.1017 WATERLOO SPARKLING WATER<br>PO BOX 75470<br>CHICAGO, IL 60675<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,300.00 |
| 3.1018 WAYMOUTH FARMS INC<br>PO BOX 581279<br>MINNEAPOLIS, MN 55458-1279<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $59,796.48 |
| 3.1019 WBM LLC<br>54 ROUTE 12<br>FLEMINGTON, NJ 08822-1540<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,043.80 |
| 3.1020 WEAVER POPCORN MANUFACTURING, INC<br>9365 COUNSELORS ROW, SUITE 112<br>INDIANAPOLIS, IN 46240<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,740.32 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1021  WHEELS LLC<br>PO BOX 96336<br>CHICAGO, IL 60693<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $80.77 |
| 3.1022  WHITMOR INC<br>PO BOX 1000 DEPT 109<br>MEMPHIS, TN 38148<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,556.26 |
| 3.1023  WHOA DOUGH LLC<br>675 ALPHA DRIVE<br>HIGHLAND HEIGHTS, OH 44143<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,968.00 |
| 3.1024  WIDEWISE ELECTRONICS TECHNOLOGY LIM<br>8A 8F RICHMOND COMMERCIAL BUILDING<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,851.41 |
| 3.1025  WILD WILLIES BRAND, LLC<br>5900 WINDWARD PARKWAY #130<br>ALPHARETTA, GA 30005<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,256.80 |
| 3.1026  WILLOW GROUP LTD<br>34 CLINTON STREET<br>BATAVIA, NY 14020-2821<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,118.50 |
| 3.1027  WINCUP<br>4342 SOLUTIONS CTR<br>CHICAGO, IL 60677-4003<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,030.16 |
| 3.1028  WINDHAM TRADING<br>8488 DUNSINANE DR<br>DUBLIN, OH 43017-9420<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $150,711.37 |
| 3.1029  WINDMILL HEALTH PRODUCTS<br>10 HENDERSON DRIVE<br>WEST CALDWELL, NJ 07006-6608<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,550.50 |
| 3.1030  WOEBER MUSTARD MFG CO<br>PO BOX 388<br>SPRINGFIELD, OH 45501-0388<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,336.32 |
| 3.1031  WOLF MANUFACTURING CO INC<br>PO BOX 3100<br>WACO, TX 76707-0100<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,022.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1032 WONDERFUL PISTACHIOS & ALMONDS<br>PO BOX 200937<br>DALLAS, TX 75320-0937<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $116,071.54 |
| 3.1033 WORLD TECH TOYS<br>28904 AVENUE PAINE<br>VALENCIA, CA 91355-4168<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $29,539.08 |
| 3.1034 WORLD WIDE DRAPERY FABRIC INC.<br>910 WALL ST<br>LOS ANGELES, CA 90015<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10,491.50 |
| 3.1035 WORLD WIDE SNACKS LLC<br>6301 NW 5TH WAY<br>FORT LAUDERDALE, FL 33309<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,220.80 |
| 3.1036 WUXI JHT HOMEWARES CO LTD<br>66 HUICHANG ROAD, HUISHAN INDUSTRY<br>WUXI,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $92,613.48 |
| 3.1037 XCELL INTERNATIONAL CORP<br>16400 W 103RD ST<br>LEMONT, IL 60439-9667<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $95,820.72 |
| 3.1038 XEROX CORP<br>PO BOX 802555<br>CHICAGO, IL 60680-2555<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,723.22 |
| 3.1039 XIAMEN HANKA HOME INTERNATIONAL TRA<br>CONSTRUCTION BANK BULIDING NO.98 LU<br>XIAMEN,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $28,983.44 |
| 3.1040 XS MERCHANDISE<br>7000 GRANGER RD<br>INDEPENDENCE, OH 44131-1462<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14,619.60 |
| 3.1041 YANGJIANG HOPEWAY INDUSTRY &<br>A2-1 HUANSHAN WEAT RD<br>GUANDONEG YANGDONG,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,518.08 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1042 YI LONG ENTERPRISE INC. DBA WEST PA<br>190 W CROWTHER AVENUE<br>PLACENTIA, CA 92870<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,045.44 |
| 3.1043 YMF CARPET INC.<br>201 B MIDDLESEX CENTER BLVD<br>MONROE, NJ 8831<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $161,693.72 |
| 3.1044 YONG HENGDA HANDWORKS LTD<br>SHUIBEI INDUSTRIAL PARK<br>DONGGUAN GUANGDONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,030.00 |
| 3.1045 YUMMYEARTH INC<br>9 W BOARD ST STE 440<br>STAMFORD, CT 06902-3764<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,620.08 |
| 3.1046 ZACK'S MIGHTY, INC<br>356 WYTHE AVE<br>BROOKLYN, NY 11249<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,941.00 |
| 3.1047 ZAK DESIGNS INC<br>PO BOX 19188<br>SPOKANE, WA 99219-9188<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,852.30 |
| 3.1048 ZB IMPORTING LLC<br>5400 W 35TH ST<br>CICERO, IL 60804<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,190.00 |
| 3.1049 ZEIKOS INC<br>141 ETHEL RD WEST<br>PISCATAWAY, NJ 08854-5928<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,299.36 |
| 3.1050 ZEST GARDEN LIMITED<br>10F NO 143 SHIH SHANG RD<br>SHIHLIN<br>TAIPEI,<br>TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,447,078.23 |
| 3.1051 ZHEJIANG HAOGUO FURNITURE<br>TANGPU ECONOMIC DEVPT ZON<br>HUZHOU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50,651.00 |
| 3.1052 ZHEJIANG HENGDI BEDDING CO.,LTD.<br>NO.168<br>HEBEILOU,FULOUVILLAGE,XINTAN<br>HANGZHOU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,671.60 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1053 ZHEJIANG HENGTAI CRAFTS HEHUA RD BAIHUASHAN INDUSTRIAL ARE YIWU ZHEJIANG, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $788,703.43 |
| 3.1054 ZHEJIANG KATA TECHNOLOGY CO LTD 6F BLDG3 NO 2630 NANHUAN RD BINJIANG HANGZHOU, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $287,791.04 |
| 3.1055 ZHEJIANG WADOU CREATIVE ART CO. LTD NO.136 QIJIGUANG ROAD YIWU, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $56,370.71 |
| 3.1056 ZHEJIANG ZHONG RUI YI SHENG TRADING RM 1308 NO 2 XINCHENG SHIDAE SQUARE JIANGGAN DIST HANGZHOU ZHEJIANG, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $224,105.36 |
| 3.1057 ZHENGHE RUICHANG IND ART 119 NORTH ST ZHENGHE FUJIAN, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,402.70 |
| 3.1058 ZINUS INC 5731 PROMONTORY PKWY TRACY, CA 95377 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $113,081.01 |
| 3.1059 ZIPPYPAWS 5548 DANIELS WAY CHINO, CA 91710-6941 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,356.36 |
| 3.1060 ZOOFY GROUP LLC 302 JUAREZ AVE LAREDO, TX 78040 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,754.50 |
| 3.1061 ZOYA INC 641 SW 3RD AVE FORT LAUDERDALE, FL 33315 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,238.80 |
| 3.1062 ZURU LLC 2121 E MAPLE AVENUE EL SEGUNDO, CA 90245-4210 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $270,751.80 |

Trade Payables Total:  **$53,212,228.80**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

3.  **Total: All Creditors with NONPRIORITY Unsecured Claims** | | | | | **$86,742,280.34** |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:**     **List Others to Be Notified About Unsecured Claims**

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
|---|---|---|

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5.  **Add the amounts of priority and nonpriority unsecured claims.**

5a.  **Total claims from Part 1**

$0.00
+ UNDETERMINED

5b.  **Total claims from Part 2**

$86,742,280.34
+ UNDETERMINED

5c.  **Total of Parts 1 and 2**
Lines 5a + 5b = 5c.

$86,742,280.34
+ UNDETERMINED

| Fill in this information to identify the case and this filing: |
| --- |
| Debtor Name: CSC Distribution LLC |
| United States Bankruptcy Court: THE DISTRICT OF DELAWARE |
| Case Number (if known): 24-11974 |

Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
| --- | --- | --- | --- | --- | --- |

**Other Executory Contracts**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
| --- | --- | --- | --- | --- | --- |
| 2.1 BILL OF SALE | | | ☐ | AIR POWER SERVICES, INC. | 530 N. NEW WARRINGTON RD. PENSACOLA, FL 32506 USA |
| 2.2 SERVICES AGREEMENT FOR ROOF MANAGEMENT AND CONSULTING SERVICES | | | ☐ | BENCHMARK, INC. | 6065 HUNTINGTON COURT N.E. CEDAR RAPIDS, IA 52402 USA |
| 2.3 SERVICES AGREEMENT FOR VENDING SERVICES | | | ☐ | BUFFALO ROCK COMPANY | 1200 EMORY FOLMAR BOULEVARD MONTGOMERY, AL 36110 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.4 SERVICES AGREEMENT FOR VENDING SERVICES | | | ❑ | BUFFALO ROCK COMPANY | 1200 EMORY FOLMAR BOULEVARD MONTGOMERY, ALABAMA 36110 USA |
| 2.5 SERVICES AGREEMENT FOR VENDING SERVICES | | | ❑ | BUFFALO ROCK COMPANY | 1200 EMORY FOLMAR BOULEVARD MONTGOMERY, AL 36110 USA |
| 2.6 SERVICES AGREEMENT FOR VENDING SERVICES | | | ❑ | BUFFALO ROCK COMPANY | 1200 EMORY FOLMAR BOULEVARD MONTGOMERY, ALABAMA 36110 USA |
| 2.7 FREIGHT CHARGES AGREEMENT | | | ❑ | CS DISTRIBUTION, INC. | 2855 SELMA HWY. MONTGOMERY, AL 36108 USA |
| 2.8 ENGAGEMENT LETTER FOR LEGAL SERVICES | | | ❑ | CSC DISTRIBUTION, INC. | 2855 SELMA HIGHWAY MONTGOMERY, AL 36108 USA |
| 2.9 ROOF CONSULTING SERVICES AGREEMENT | | | ❑ | CSC DISTRIBUTION, INC. | 2855 SELMA HIGHWAY MONTGOMERY, AL 36108 USA |
| 2.10 ROOF MANAGEMENT AGREEMENT | | | ❑ | CSC DISTRIBUTION, INC. | 2855 SELMA HIGHWAY MONTGOMERY, AL 36108 USA |
| 2.11 SERVICE AGREEMENT | | | ❑ | CSC DISTRIBUTION, INC. | 2855 SELMA HIGHWAY MONTGOMERY, AL 36108 USA |
| 2.12 SERVICE AGREEMENT | | | ❑ | CSC DISTRIBUTION, INC. | 2855 SELMA HIGHWAY MONTGOMERY, AL 36108 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.13 SERVICE AGREEMENT FOR TANK MAINTENANCE AND REPAIR | | | ❑ | CSC DISTRIBUTION, INC. | 2855 SELMA HIGHWAY MONTGOMERY, AL 36108 USA |
| 2.14 SOFTWARE LICENSE AGREEMENT | | | ❑ | CSC DISTRIBUTION, INC. | 2855 SELMA HIGHWAY MONTGOMERY, AL 36108 USA |
| 2.15 CLEANING SERVICES AGREEMENT | | | ❑ | DATA CLEAN CORPORATION | 224-220-9337 MONTGOMERY, AL 36108 USA |
| 2.16 CONSTRUCTION AGREEMENT FOR CONVEYOR CONTROLS REPLACEMENT | | | ❑ | DEMATIC | 2100 LITTON LANE HEBRON, KY 41048 USA |
| 2.17 STAFFING SERVICES AGREEMENT | | | ❑ | DISTRIBUTION SOLUTIONS | 1450 GRAND PARKWAY SOUTH SUITE G234 KATY, TX 77494 USA |
| 2.18 JANITORIAL SERVICES AGREEMENT | | | ❑ | DIVERSCO, INC. | 105 DIVERSCO DRIVE SPARTANBURG, SOUTH CAROLINA 29307 USA |
| 2.19 CHANGE ORDER AUTHORIZATION | | | ❑ | INTELLIGRATED | 7901 INNOVATION WAY MASON, OH 45040 USA |
| 2.20 BUILDING PERMIT APPLICATION | | | ❑ | INTELLIGRATED SYSTEMS | 7901 INNOVATION WAY MASON, OH 45040 USA |
| 2.21 WORK ORDER | | | ❑ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY MASON, OHIO 45040 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.22 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 1017 LONG PRAIRIE ROAD<br>FLOWER MOUND, TX 75022<br>USA |
| 2.23 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY<br>MASON, OH 45036<br>USA |
| 2.24 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 1017 LONG PRAIRIE ROAD<br>FLOWER MOUND, TX 75022<br>USA |
| 2.25 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 2855 SELMA HIGHWAY DC 870<br>MONTGOMERY, AL 36108-5035<br>USA |
| 2.26 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 2885 SELMA HIGHWAY<br>MONTGOMERY, AL 36108<br>USA |
| 2.27 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 2855 SELMA HWY DC 870<br>MONTGOMERY, AL 36108<br>USA |
| 2.28 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 2855 SELMA HIGHWAY DC 870<br>MONTGOMERY, AL 36108-5035<br>USA |
| 2.29 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 2855 SELMA HIGHWAY DC 870<br>MONTGOMERY, AL 36108-5035<br>USA |
| 2.30 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 2855 SELMA HIGHWAY DC 870<br>MONTGOMERY, AL 36108-5035<br>USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.31 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 2855 SELMA HIGHWAY DC 870 MONTGOMERY, AL 36108-5035 USA |
| 2.32 WORK ORDER | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 2855 SELMA HIGHWAY DC 870 MONTGOMERY, AL 36108-5035 USA |
| 2.33 WORK ORDER FOR CONVEYOR EQUIPMENT MODIFICATION | | | ☐ | INTELLIGRATED SYSTEMS, LLC | 2855 SELMA HIGHWAY DC 870 MONTGOMERY, AL 36108-5035 USA |
| 2.34 AGREEMENT FOR VOCOLLECT HARDWARE AND SOFTWARE SUPPORT RENEWAL | | | ☐ | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY ATLANTA, GA 30339 USA |
| 2.35 EQUIPMENT PURCHASE SCHEDULE | | | ☐ | OCÉ PRINTING SYSTEMS USA, INC. | 5600 BROKEN SOUND BLVD. BOCA RATON, FL 33487 USA |
| 2.36 LIGHTING RETROFIT AGREEMENT | | | ☐ | ORION ENERGY SYSTEMS | 1204 PILGRIM RD PLYMOUTH, WI 53073 USA |
| 2.37 LETTER OF INTENT FOR LIGHTING RETROFIT | | | ☐ | ORION ENERGY SYSTEMS, LTD. | 1204 PILGRIM ROAD PLYMOUTH, WISCONSIN 53073 USA |
| 2.38 LETTER OF INTENT FOR LIGHTING RETROFIT | | | ☐ | ORION ENERGY SYSTEMS, LTD. | 1204 PILGRIM ROAD PLYMOUTH, WI 53073 USA |
| 2.39 MOTOR VEHICLE BILL OF SALE / ODOMETER (MILEAGE) STATEMENT | | | ☐ | PENSKE LOGISTICS | RT. 10 GREEN HILLS READING, PA 19607 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.40  ROOFING REPAIR AGREEMENT | | | ❑ | STANDARD ROOFING COMPANY | 516 NORTH MCDONOUGH STREET MONTGOMERY, AL 36104 USA |
| 2.41  STAFFING SERVICES AGREEMENT | | | ❑ | SURGE STAFFING LLC | 3322 MEMORIAL PARKWAY SW HUNTSVILLE, AL 35801 USA |
| 2.42  BUSINESS PRODUCT PURCHASE AGREEMENT | | | ❑ | UNIVERSAL SOLUTIONS | 1287 NEWELL PARKWAY MONTGOMERY, AL 36110 USA |
| 2.43  BILL OF SALE | | | ❑ | WAREHOUSE RACK COMPANY, LP | 14735 SOMMERMEYER HOUSTON, TX 77041 USA |
| 2.44  BILL OF SALE | | | ❑ | WELLS BATTERY | P.O. BOX 477 JONES, OK 73049 USA |

**Real Property Leases**

| | | | | | |
|---|---|---|---|---|---|
| 2.45  REAL PROPERTY LEASE STORE #870 | | | ❑ | OAK STREET REAL ESTATE CAPITAL | 300 NORTH LASALLE , ATTN: DAVID ROSENBERG , CHICAGO , IL, 60654 |
| 2.46  REAL PROPERTY LEASE STORE #870 | | | ❑ | OAK STREET REAL ESTATE CAPITAL | 20 N LASALLE ST. SUITE 4140, ATTN: ASSET MANAGEMENT, CHICAGO , IL, 60602 |

**Total number of contracts**                                                                                 46

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | CSC Distribution LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11974 |

Form 206H

## Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**Part 1:**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| **ABL Facility** | | |
| 2.1 AVDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.2 BIG LOTS ECOMMERCE LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.3 BIG LOTS F&S, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.4 BIG LOTS MANAGEMENT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.5 BIG LOTS STORES - CSR, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.6 BIG LOTS STORES - PNS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.7 BIG LOTS STORES, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.8 BIG LOTS, INC.<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.9 BLBO TENANT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.10 BROYHILL LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.11 CLOSEOUT DISTRIBUTION, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.12 CONSOLIDATED PROPERTY HOLDINGS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.13 DURANT DC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.14 GAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.15 GREAT BASIN, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.16 INFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.17 PAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.18 WAFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|

**Term Loan Facility**

| | | |
|---|---|---|
| 2.19 AVDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.20 BIG LOTS ECOMMERCE LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.21 BIG LOTS F&S, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.22 BIG LOTS MANAGEMENT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.23 BIG LOTS STORES - CSR, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.24 BIG LOTS STORES - PNS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.25 BIG LOTS STORES, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.26 BIG LOTS, INC.<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.27 BLBO TENANT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.28 BROYHILL LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.29 CLOSEOUT DISTRIBUTION, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.30 CONSOLIDATED PROPERTY HOLDINGS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.31 DURANT DC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.32 GAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.33 GREAT BASIN, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.34 INFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.35 PAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.36 WAFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |

**Total Number of Co-Debtor / Creditor Rows**    | 36 |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | CSC Distribution LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11974 |

Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

| **Part 1:** | **Summary of Assets** |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B

$1,191,893.03

1b. **Total personal property:**
Copy line 91A from Schedule A/B

$151,733,890.91

1c. **Total of all property:**
Copy line 92 from Schedule A/B

$152,925,783.94

| **Part 2:** | **Summary of Liabilities** |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$494,642,156.21
+ UNDETERMINED

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F

$0.00

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F

$86,742,280.34

4. **Total liabilities**
Lines 2 + 3a + 3b

$581,384,436.55
+ UNDETERMINED

| Fill in this information to identify the case and this filing: |
|---|
| Debtor Name: _____ CSC Distribution LLC _____ |
| United States Bankruptcy Court: _____ THE DISTRICT OF DELAWARE _____ |
| Case Number (if known): _____ 24-11974 _____ |

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)

☑ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

☑ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

☑ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)

☑ Schedule H: Codebtors (Official Form (206H)

☑ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

☐ Amended Schedule

☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 10/31/2024 _____

**Signature:** _/s/ Jonathan Ramsden_____

Jonathan Ramsden, Executive Vice President, Chief Financial and Administrative Officer _____

**Name and Title**