# IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| BIG LOTS, INC., *et al.* | § § | Case No. 24-11967 (JKS) |
| Debtors | § § § | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## Durant DC, LLC

### CASE NO. 24-11975

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

**GLOBAL NOTES AND
STATEMENTS OF LIMITATIONS, METHODOLOGY,
AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

## General

Big Lots, Inc. and certain of its affiliates, as debtors and debtors in possession (the "**Debtors**" or "**Big Lots**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" and, collectively, the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the District of Delaware (the "**Court**"). The Debtors, with the assistance of their legal and financial advisors, prepared the unaudited Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "**Bankruptcy Code**"), Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**").

These global notes and statements of limitations, methodology, and disclaimers regarding the Debtors' Schedules and Statements (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements and should be referred to and referenced in connection with any review of the Schedules and Statements.[2]

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

[2] These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors prepared a Global Note with respect to any of the individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. In no event shall the Debtors or their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Jonathan Ramsden, Chief Financial and Administrative Officer of Big Lots and its subsidiaries and an authorized signatory for each of the Debtors. In reviewing the Schedules and Statements, Mr. Ramsden has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' business, Mr. Ramsden has not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements. Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors. The Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate; *provided*, that the Debtors, their agents, and their advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein or to notify any third party should the information be updated, modified, revised, or recategorized, except to the extent required by applicable law.

**Global Notes and Overview of Methodology**

1. **Description of the Cases**.  On September 9, 2024 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.   On September 10, 2024, the Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b) (D.I. 95).  On September 23, 2024, the United States Trustee for the District of Delaware (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Committee**") (D.I. 248).   Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

2. **Global Notes Control**.  Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.  In the event that the Schedules and Statements differ from any of the Global Notes, the Global Notes shall control.

3. **Reservation of Rights**.  Commercially reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate but do not undertake any obligation to do so, except to the extent required by applicable law.  Nothing contained in the Schedules, Statements, or Global Notes shall constitute a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, any rights or claims the Debtors may hold against any third party or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

    a. **No Admission.**  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation as to the validity of any claim against any Debtors or any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

    b. **Claims Listing and Descriptions**.  The listing of a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules and Statements as necessary and appropriate, including but not limited to, with respect to the description, designation, or Debtor against which any claim against a Debtor is asserted.  Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on their

3

Schedules and Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated" and object to the extent, validity, enforceability, priority, or avoidability of any claim (regardless of whether such claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated").

c.    **Recharacterization**.  The Debtors have made commercially reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  Nevertheless, due to the complexity of the Debtors' business, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired on a postpetition basis.

d.    **Classifications**.  The listing of (i) a claim (a) on Schedule D as "secured," or (b) on Schedule E/F as either "priority" or "unsecured priority," or (ii) a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize, or reclassify such claim or contract pursuant to a schedule amendment, claim objection, or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken.  Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims, the characterization of the structure of any transaction, and any document or instrument related to such creditor's claim.

e.    **Estimates and Assumptions**.  To prepare these Schedules and Statements and report information on an entity-by-entity basis, the Debtors were required to make certain reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities, and the reported amounts of revenues and expenses as of the Petition Date.  Actual results could differ from such estimates.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f.    **Causes of Action**.  Despite commercially reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover

assets. The Debtors reserve all rights with respect to any claim, controversy, demand, right, action, suit, obligation, liability, debt, account, defense, offset, power, privilege, license, lien, indemnity, guaranty, interest, damage, remedy, cause of action, proceeding, agreement, or franchise of any kind or character whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, contingent or non-contingent, liquidated or unliquidated, secured or unsecured, assertable directly or derivatively, matured or unmatured, suspected or unsuspected, whether arising before, on, or after the Petition Date, in contract, in tort, at law, in equity, or otherwise (collectively, "**Causes of Action**"). Causes of Action also include: (i) all rights of setoff, counterclaim, or recoupment and claims under contracts or for breaches of duties imposed by law or in equity; (ii) any claim based on or relating to, or in any manner arising from, in whole or in part, tort, breach of contract, breach of fiduciary duty, violation of local, state, federal, or foreign law, or breach of any duty imposed by law or in equity, including, without limitation, securities laws, negligence, and gross negligence; (iii) the right to object to or otherwise contest claims or interests; (iv) claims pursuant to section 362 or chapter 5 of the Bankruptcy Code; (v) such claims and defenses as fraud, mistake, duress, and usury and any other defenses set forth in section 558 of the Bankruptcy Code; and (vi) any avoidance actions arising under chapter 5 of the Bankruptcy Code or under similar local, state, federal, or foreign statutes and common law, including, without limitation, fraudulent transfer laws, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, Causes of Action, or avoidance actions or in any way prejudice or impair the assertion of such claims or causes of action.

g.   **Intellectual Property Rights**. Exclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner; however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

h.   **Insiders**. In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities who the Debtors believe might be included under the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods, irrespective of the title that the person holds. Certain individuals that may hold a senior title, but who would not fall under the definition of "insider" have not been included. However, the listing or

omission of a party as an "insider" for the purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should be construed as, an admission that such parties are insiders for purposes of section 101(31) of the Bankruptcy Code.  Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (i) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual or entity exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including, without limitation, the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (ii) any other purpose.   Furthermore, certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date or may no longer serve in such capacities.  Nevertheless, the Debtors have included such individuals or entities herein out of an abundance of caution, and the Debtors reserve all rights with respect thereto.  Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

**4.  <u>Methodology</u>**

a.  **Basis of Presentation**.  For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for the Debtors.  Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under GAAP.  Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP or any other generally accepted accounting principles of foreign jurisdictions, as applicable, nor are they intended to fully reconcile to the financial statements prepared by the Debtors.  Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity.  Nevertheless, due to limitations within the Debtors' accounting systems, it is possible that not all assets, liabilities, or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements.  Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the collection, ownership, and valuation of certain assets and the amount and nature of certain liabilities, to the extent a Debtor reports more assets than liabilities, such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time prior to or after the Petition Date.   Likewise, to the extent a Debtor reports more liabilities than assets, such report shall not constitute an admission that such Debtor was insolvent on the Petition Date or at any time prior to or after the Petition Date.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.  The Schedules and Statements contain unaudited information that is subject to further review and potential revision.

b. **Reporting Date**.  The asset information provided herein, except as otherwise noted, represents the Debtors' asset data as of August 31, 2024[3], the date of the Debtors' closure to their balance sheet, and the Debtors' liability data, except as otherwise noted, is as of the Petition Date, adjusted for authorized payments under the First Day Orders (as defined herein).

c. **Confidentiality or Sensitive Information**.  There may be instances in which certain information in the Schedules and Statements has been intentionally redacted due to, among other things, concerns for the privacy of an individual or concerns about the confidential or commercially sensitive nature of certain information.  Any alterations or redactions in the Schedules and Statements are limited only to what the Debtors believe is necessary to protect the Debtors or the applicable third-party, and the Debtors have provided interested parties with sufficient information to discern the nature of the listing.  The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party.  The Debtors may also be authorized or required to redact certain personal identification information from the public record pursuant to orders of the Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.[4]

d. **Consolidated Entity Accounts Payable and Disbursement Systems**.  Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively, and disbursements are reported on Statement 4, per the Debtors' unaudited books and records.  As described more fully in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing (A) Debtors To Continue To Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors To Open and Close Bank Accounts, and (C) Financial Institutions To Administer the Bank Accounts and Honor and Process Related*

---

[3]   The Debtors operate under a 4-4-5 fiscal calendar and have elected to report for the month ending August 31, 2024.

[4]   *See, e.g.*, *Final Order (I) Confirming the Manner of Satisfying the Requirement To File a List of Equity Security holders and (II) Authorizing Debtors to Redact Certain Personal Information* (D.I. 517) (the "**Redaction Order**").

*Checks and Transfers, (II) Waiving Deposit and Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims* (D.I. 15) (the "**Cash Management Motion**"), the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "**Cash Management System**"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Cash Management System is supported by approximately eight hundred and thirty-two (832) bank accounts.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.

Prior to the Petition Date, the Debtors engaged in intercompany transactions (the "**Intercompany Transactions**") in the ordinary course of business, which resulted in intercompany receivables and payables (the "**Intercompany Claims**"). The Debtors maintain strict records of the Intercompany Claims and can generally ascertain, trace, and account for Intercompany Transactions. Pursuant to the *Final Order (I) Authorizing (A) Debtors To Continue To Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors To Open and Close Bank Accounts, and (C) Financial Institutions To Administer the Bank Accounts and Honor and Process Related Checks and Transfers, (II) Waiving Deposit and Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims* (D.I. 547) (the "**Cash Management Order**"), the Court granted the Debtors authority to continue to engage in Intercompany Transactions in the ordinary course of business, subject to certain limitations set forth therein. Thus, intercompany balances as of the Petition Date, as set forth in Schedule A/B and Schedule E/F, may not accurately reflect current positions.

In addition, certain of the Debtors make payments on behalf of other Debtors. Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

e.  **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

f.  **Net Book Value of Assets**.  In many instances, current market valuations are not maintained by or readily available to the Debtors.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets.  As such, unless otherwise indicated, net book values set forth in these Schedules and Statements are presented as of August 31, 2024 for all assets.  When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined."  Amounts ultimately realized may vary materially from net book value (or other value so ascribed).  Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements.

Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights the Debtors have with respect to such asset.  Nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date or at any time prior to or after the Petition Date.

g.  **Currency**.  All amounts shown in the Schedules and Statements are in U.S. dollars, unless otherwise indicated.

h.  **Payment of Prepetition Claims Pursuant to First Day Orders**.  Following the Petition Date, the Court entered various orders authorizing, but not directing, the Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks; (ii) insurance obligations; (iii) employee wages, salaries, and related items (including, but not limited to, employee benefit programs and supplemental workforce obligations); (iv) taxes and assessments; (v) customer program obligations; and (vi) critical vendor obligations (collectively, the "**First Day Orders**").  As such, outstanding liabilities may have been reduced by Court-approved postpetition payments made on account of prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements unless otherwise indicated.  The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to an order of the Court (including the First Day Orders).

i.  **Other Paid Claims**.  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval.  To the extent the Debtors

pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplication of payment for such liabilities.

j.    **Setoffs**.  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes, including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or other disputes between the Debtors and their customers or vendors.  In accordance with the Debtors' agreements with their vendors and other contract counterparties, these amounts are set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners.  Certain of these ordinary course setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements.  Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted against them, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code.

k.    **Accounts Receivable**.  The accounts receivable information listed on the Schedules includes receivables from the Debtors' credit card merchants, payment processors, and customers and is calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' program policies, day-to-day operating policies, and any applicable Court order.

l.    **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are stated at net book value.  Certain intangibles are listed in the asset schedules for the Debtors.  Such treatment may not reflect actual legal ownership.

The Debtors may lease furniture, fixtures, and equipment (the "**FF&E**") from certain third-party lessors.  The Debtors have endeavored to list any such leases in the Schedules and Statements.  Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any such lease, including, but not limited to, the recharacterization thereof.

m.    **Liens**.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment, and the Debtors reserve all of their rights with respect to such liens (if any).  UCC liens as of the Petition Date, if any, are listed on Schedule D.

n.  **Excluded Assets and Liabilities**.  Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP, and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported.  Therefore, they do not represent specific claims as of the Petition Date and are not otherwise set forth in the Schedules.  Additionally, certain deferred assets, charges, accounts, or reserves recorded for GAAP reporting purposes only, and certain assets with a net book value of zero, are not included in the Schedules.  Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, favorable lease rights, and unfavorable lease liabilities.  In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other orders that may be entered by the Court.  Other immaterial assets and liabilities may also have been excluded.

o.  **Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

p.  **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."  To the extent there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

q.  **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, and taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including but not limited to, the right to assert claims objections and/or setoffs with respect to the same.

r.  **Guarantees and Other Secondary Liability Claims**.  The Debtors exercised their commercially reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Nevertheless, a review of these agreements, specifically the Debtors' unexpired leases and executory contracts, is ongoing.  Where such Guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors.  The Debtors have reflected the obligations

under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings, debt instruments, and other such agreements on Schedule H.  Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently.  The Debtors may identify additional Guarantees as they continue their review of their books and records and contractual agreements.  The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional Guarantees are identified.

s.      **Leases**.  The Debtors have not included future obligations under any capital or operating leases in the Schedules and Statements.  To the extent there was an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.  In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other property interests, and/or equipment from third-party lessors for use in the daily operation of their business.  Any such prepetition obligations that are known to the Debtors have been listed on Schedule E/F, and the underlying lease agreements are listed on Schedule G or, if the leases are in the nature of real property interests under applicable state laws, on Schedule A/B.  Moreover, the Debtors have been engaged in a multi-wave process of auctioning, selling, and rejecting unexpired leases pursuant to the *Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief* (D.I. 137), the *Second Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief* (D.I. 460), the *Order (I) Authorizing Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property and (II) Authorizing and Establishing Procedures to Reject Executory Contracts and Unexpired Leases* (D.I. 461), and various other omnibus orders approving the Debtors' rejection of certain executory contracts and unexpired leases.  Any post-petition lease sale, assumption and assignment, or rejection is not reflected in the Schedules and Statements.  Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement, or a real property interest), and the Debtors reserve all rights with respect to such issues.

t.      **Executory Contracts**.  Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of diligent efforts to identify such documents.  In addition,

although the Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any claims held by any counterparty to such contract or lease.

u.  **Allocation of Liabilities**.  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

v.  **Unliquidated Claim Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

w.  **Umbrella or Master Agreements**.  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules to reflect changes regarding the liabilities of the Debtors with respect to such agreements, if appropriate.  The master service agreements or other ancillary documents have been listed in Schedule G, but such listing does not reflect any decision by the Debtors as to whether such agreements are executory in nature.

## Specific Schedule Disclosures

Schedules A/B, D, E/F, G, and H may contain explanatory or qualifying notes that pertain to the information provided in the Schedules.  Those Schedule-specific notes are incorporated herein by reference.  Unless otherwise noted, the asset totals listed on the Schedules are derived from amounts included in the Debtors' books and records as of August 31, 2024.  To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

1. <u>**Schedule A/B – Assets – Real and Personal Property.**</u>

   a.    **Part 1 – Cash and cash equivalents**.  The Debtors' Cash Management System is comprised of approximately eight hundred and thirty-two (832) bank accounts.  Further details with respect to the Cash Management System are provided in the Cash Management Motion.  The cash amounts listed are as of the Petition Date for the corresponding Debtor and reflect the bank balance, not the net book value.

   Certain cash balances are reported under cash on hand.  This represents cash in store registers or safes that had not yet been picked up for deposit in bank accounts.

   b.    **Part 3 – Accounts receivable**.  The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, or third parties, which are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.  The Debtors have made reasonable efforts to segregate their receivable balances into the relevant aging categories, but in some cases, information was not readily available to fully segregate the balances.  The accounts receivable balances in this section exclude intercompany receivables.

   c.    **Part 4 – Investments**.  Part 4 identifies only subsidiaries owned directly by the applicable Debtor entity.  Subsidiaries owned indirectly by the Debtor entity are not listed.  Ownership interests in subsidiaries, partnerships, and joint interests are listed in Schedule A/B, Question 15, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

   d.    **Part 5 – Inventory, excluding agricultural assets.**  The Debtors' review and reconciliation of their purchase and receipt records is ongoing, and as such, an estimate of the value of property purchased within 20 days before the Petition Date has not been included in the Schedules.

   e.    **Part 7 – Office furniture, fixtures, and equipment; and collectibles**.  Actual realizable values may vary significantly relative to net book values as reported in the Schedules.

   f.    **Part 8 – Machinery, equipment, and vehicles**.  Property owned by the Debtors is listed in Schedule A/B.  Leases for property are listed on Schedule G.  Actual realizable values of the assets identified may vary significantly relative to net book values as reported in the Schedules.

   g.    **Part 9 – Real Property**.  Real property leased by the Debtors is listed on both Part 9 of Schedule A/B and on Schedule G.  Furthermore, property values are scheduled in accordance with the Debtors' books and records, which may not comport with the legal owner of record.  Actual realizable values of the assets identified may vary significantly relative to net book values as reported in the

Schedules.   The Debtors' records are undergoing continual review with respect to the reported depreciation of assets associated with ongoing store closures.   The amounts set forth in the Schedules for certain property may not reflect full depreciation amounts.   The Debtors reserve all rights to recharacterize their interests in real property at a later date.

h.   **Part 10 – Intangibles and intellectual property**.   Part 10 identifies the various trademarks, copyrights, patents, and website domains owned and maintained by the Debtors.   The Schedules may not list the value of such intangible assets as no recent appraisals have been performed.

i.   **Part 11 – All other assets**.   The Debtors maintain approximately 101 insurance policies administered by multiple third-party insurance carriers.   The insurance policies provide coverage for, among other things, the Debtors' property, general liability, automobile liability, fiduciary liability, and directors' and officers' liability (including tail coverage).   The Debtors more fully describe such policies in the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (I) Debtors To (A) Continue and Renew their Liability, Property, Casualty, Surety Bond, and Other Insurance Programs, and Honor All Obligations in Respect Thereof, (B) Honor and Renew the Terms of the Premium Financing Agreements and Pay the Financing Agreement Payments Thereunder, and (C) Enter Into New Premium Financing Agreements in the Ordinary Course of Business and (II) Financial Institutions to Honor and Process Related Checks and Transfers* (D.I. 12) (the "**Insurance Motion**").   The Debtors have included the insurance policies on the Schedules of Big Lots, Inc.   Due to volume, the Debtors have not separately listed each policy on each of the Debtors' Schedules.   However, the policies provide coverage for all of the Debtors.   Any policies owned by suppliers to which Debtor entities may have been added as a beneficiary are not included.

The Debtors have included net operating loss carryforwards ("NOLs") in response to Question 72.   The NOLs balances included in the Schedules are as of February 4, 2024, the Debtors' most recent fiscal year-end.

The Debtors have included intercompany receivable balances in response to Question 77.   These balances are reflected as of August 31, 2024.

Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims.   The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist and should not be construed as a waiver of such cause of action, claim, or right.

2.   **Schedule D – Creditors Who Have Claims Secured by Property.**

a.   The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates.   To the best of the

15

Debtors' knowledge, all claims listed on Schedule D arose, or were incurred, before the Petition Date.

b.      Except as otherwise agreed or stated pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and/or their estates reserve the right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (i) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken, and (ii) the descriptions provided on Schedule D and herein are intended to be a summary.   Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.   Detailed descriptions of the Debtors' prepetition debt structure, guarantees, and descriptions of collateral relating to each obligation, if any, contained on Schedule D are contained in the *Declaration of Jonathan Ramsden as Chief Financial and Administrative Officer of the Debtors in Support of the Debtors' Chapter 11 Proceedings and First Day Pleadings* (D.I. 3) (the "**First Day Declaration**").

c.      Schedule D does not include beneficiaries of letters of credit.   Although the claims of such parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof, and not to the beneficiaries thereof.

d.      The Debtors' reasonably accessible records do not include information with respect to the Debtor entity contractually obligated under the Surety Bonds.   All Surety Bonds have related indemnity agreements and/or letters of credit supporting them, which are contracted with Big Lots Stores, LLC.   Therefore, the Debtors have listed all Surety Bonds on Schedule D for Big Lots Stores, LLC.   The Debtors reserve their rights to modify or amend their Schedules to attribute such obligations to a different Debtor entity, if appropriate.

e.      The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.   The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

f.      Secured claims include both principal and accrued interest as of the Petition Date.

3.   **Schedule E/F – Creditors Who Have Unsecured Claims.**

a.      **Part 1 – Creditors with Priority Unsecured Claims**.   The claims listed on Part 1 arose and were incurred on various dates.   A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.   Accordingly, no such dates are included for each claim listed on Part 1.

To the best of the Debtors' knowledge, all claims listed on Part 1 arose or were incurred before the Petition Date.

The Debtors have not listed any wage or wage-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for wages, salaries, expenses, benefits, and other compensation as described in the First Day Orders have been or will be satisfied in the ordinary course during these Chapter 11 Cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

The Debtors also have not listed any tax-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for taxes as described in the First Day Orders have been or will be satisfied in the ordinary course during these Chapter 11 Cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on Part 1. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors may otherwise be unable to determine with certainty the amount of the remaining claims listed on Part 1. Therefore, the Debtors have listed all such claims as contingent and unliquidated, pending final resolution of ongoing audits or other outstanding issues. The Debtors have included the potential taxing authority obligations on the Schedules of Big Lots, Inc. The Debtors' reasonably accessible records do not include information with respect to the Debtor entity potentially liable on account of these obligations. The Debtors reserve their rights to modify or amend their Schedules to attribute such obligations to a different Debtor entity, if appropriate.

b.    **Part 2 – Creditors with Nonpriority Unsecured Claims**.  The Debtors have exercised commercially reasonable efforts to list all liabilities on Part 2 of each applicable Debtor's Schedule.  As a result of the Debtors' consolidated operations, however, Part 2 for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors.  Certain creditors listed on Part 2 may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts.  The amounts listed on Part 2 may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code.  Additionally, certain creditors may assert mechanic's liens or other similar liens against the Debtors for amounts listed on Part 2.  The Debtors reserve their right to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor of any

Debtor listed on Part 2.  In addition, certain claims listed on Part 2 may potentially be entitled to administrative priority under section 503(b)(9) of the Bankruptcy Code.

The Debtors have made commercially reasonable efforts to include all unsecured creditors on Part 2 including, but not limited to, software companies, landlords, utility companies, consultants, and other service providers.  The Debtors, however, believe the possibility exists that there are instances where creditors have yet to provide proper invoices for prepetition goods or services.  While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and have not been included on Part 2.

Part 2 does not include certain balances, such as deferred liabilities, accruals, or reserves.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals primarily represent estimates of liabilities and do not represent specific claims as of the Petition Date.

Part 2 does not include reserves for liabilities that may have arisen under litigation or threatened litigation in which a Debtor is a defendant unless there is a final judgment or a settlement agreement.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor.  The Debtors reserve all of their rights with respect to any such credits and/or allowances, including, but not limited to, the right to assert objections and/or setoffs or recoupments with respect to same.

The Court has authorized the Debtors to pay, in their discretion, certain non-priority unsecured claims pursuant to the First Day Orders.  To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Petition Date, adjusted for postpetition payments made under some or all of the First Day Orders, and reflective of additional prepetition obligations that were accounted for after the Petition Date.  Each Debtor's Schedule E/F will, if applicable, reflect some of that Debtor's payment of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F.  Certain Debtors may pay additional claims listed on Schedule E/F during these Chapter 11 Cases pursuant to the First Day Orders and other orders of the Court, and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claims.  Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

The Debtors have included intercompany payable balances in Schedule E/F.  These balances are reflected as of August 31, 2024.

18

4.  **Schedule G – Executory Contracts and Unexpired Leases.**

   a.    Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**") as of the filing of the Statements and Schedules, the Debtors' collection and review process of the Agreements is ongoing, and inadvertent errors, omissions, or over- or under-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their business, such as indemnity agreements, supplemental agreements, amendments/letter agreements, master service agreements, and confidentiality agreements, that may not be set forth in Schedule G.  Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreements.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease, that such Agreement was in effect on the Petition Date, or that such Agreement is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G.

5.  **Schedule H – Codebtors.**

   a.    The Debtors are party to various debt agreements that were executed by multiple Debtors.  The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor.  In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses.  Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert crossclaims and counterclaims against other parties.  To the extent such claims are listed elsewhere in the Schedules of each applicable Debtor, they have not been set forth individually on Schedule H.  In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim.  No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors.  To the extent these Global Notes include notes specific to Schedules D–G, such Global Notes also apply to the co-Debtors listed in Schedule H.  The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

### **Specific Notes with Respect to the Debtors' Statements of Financial Affairs**

6. **Statement 1 and 2.**  Gross revenue from businesses and non-business revenue are reported for periods under which the Debtors otherwise report financial information in the ordinary course of business.  The Debtors report financial information using a 4-4-5 fiscal calendar.

7. **Statement 3**.  As described in the Cash Management Motion, the Debtors utilize their integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations.

   a.   The payments disclosed in Statement 3 are based on payments made by the Debtors with payment dates from June 11, 2024 to the Petition Date.  Amounts still owed to creditors will appear on the Schedules for each Debtor, as applicable.

   b.   The response to Statement 3 excludes regular salary payments and disbursements or transfers for this period, which are listed, to the extent required, on Statement 4.

   c.   The response to Statement 3 excludes payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy for this period, which are listed on Statement 11.

8. **Statement 4**.  Refer to the Global Notes and Overview of Methodology section regarding all payments to insiders.

9. **Statement 7**.  Information provided on Statement 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum.  While the Debtors believe they were diligent in their efforts to include all such information on Statement 7, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to Statement 7.  The Debtors reserve all of their rights to amend or supplement their response to Statement 7.

10. **Statement 9**.  Statement 9 excludes charitable contributions that the Debtors collect and remit on behalf of their customers.  For the avoidance of doubt, Statement 9 excludes *de minimis* charitable contributions.

11. **Statement 10**.  In the ordinary course of the Debtors' business operations, the Debtors incur *de minimis* losses.  Based on available information, such losses are not disclosed in the Statements.

12. **Statement 11**.  All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one (1) year immediately preceding the Petition Date are listed on the applicable Debtor's response to Statement 11.  Due to the nature of certain of the Debtors' professionals' work, distinguishing payments related to the Debtors' bankruptcy proceedings from payments for services unrelated to the Debtors' bankruptcy proceedings can be difficult.  The Debtors may have therefore included some payments related to non-bankruptcy-related services on Statement 11 out of an abundance of caution.

Additional information regarding the Debtors' retention of professional service firms is described more fully in individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their postpetition lenders or other parties.

13. **Statement 16**.  The Debtors collect a limited amount of information about customers and their representatives.  Examples of the types of information collected by the Debtors include, among other things, name, mailing address, email address and telephone number.

14. **Statement 20**.  The locations listed for off-premises storage do not include certain cloud-based storage of electronic data.

15. **Statement 21.**  The Debtors maintain certain inventory in their store locations pursuant to arrangements with third party vendors for scan-based trading.  The inventory is owned by the third party vendors up until the point of purchase, at which time title transfers to the Debtors, and then immediately to the purchasing customer.  The Debtors do not have visibility into the specific amounts of inventory being held for this purpose, and therefore have not included this information in response to Statement 21.

16. **Statement 26.**  The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, and financial advisors, with financial statements. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors have not provided full lists of these parties in response to Statement 26.

17. **Statement 27.**  The Debtors inventory product at their various store locations and distribution centers on a rolling basis. In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such frequent cycle counts conducted by the stores and distribution centers.  Also, on an annual basis, the Debtors conduct a physical inventory count at each store.  Due to the volume of information for the number of stores the Debtors operate, these physical counts have not been included in response to Statement 27.

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Durant DC, LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11975 |

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1   PNC BANK, NATIONAL ASSOCIATION | STAND-ALONE | 8005 | $0.00 |
| 4. **Other cash equivalents (Identify all)** | | | |

5. **Total of Part 1.**
   Add lines 2 through 4. Copy the total to line 80.                                                                                      **$0.00**

# Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

6. **Does the debtor have any deposits or prepayments?**

    ☐ No. Go to Part 3.
    ☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---------------------|-----------------------------------:|
| 7. **Deposits, including security deposits and utility deposits**<br>Description, including name of holder of deposit | |
| 7.1 WORKERS' COMPENSATION CARRIER DEPOSITS | $77,365.24 |
| | |
| 8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**<br>Description, including name of holder of prepayment | |
| 8.1 PREPAID PALLET REBATES | $19,574.50 |
| 8.2 PREPAID IT MAINTENANCE AND LICENSING | $44,462.84 |
| 8.3 PREPAID REAL PROPERTY OBLIGATIONS | $778,002.65 |
| 8.4 PREPAID LABELS FOR DISTRIBUTION CENTER SHIPMENTS | $141,668.77 |

9. **Total of Part 2.**
    Add lines 7 through 8. Copy the total to line 81.

                                         **$1,061,074.00**

# Schedule A/B: Assets - Real and Personal Property

| Part 3: | Accounts receivable |
|---------|---------------------|

10. **Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.
☐ Yes. Fill in the information below.

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---------------------|--------------------------|---------------------------|-------------------------------------|

11. **Accounts receivable**

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

# Schedule A/B: Assets - Real and Personal Property

| Part 4: | Investments |
|---------|-------------|

13. **Does the debtor own any investments?**

   ☑ No. Go to Part 5.
   ☐ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---------------------|----------------------------------------|-----------------------------------|

14. **Mutual funds or publicly traded stocks not included in Part 1**
   Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
   Name of entity:

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
   Describe:

17. **Total of Part 4.**
   Add lines 14 through 16. Copy the total to line 83.

# Schedule A/B: Assets - Real and Personal Property

**Part 5:**    **Inventory, excluding agriculture assets - detail**

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.  **Raw materials** | | | | |
| 20.  **Work in progress** | | | | |
| 21.  **Finished goods, including goods held for resale** | | | | |
| 21.1  INVENTORY ON HAND | | $40,610,143.90 | NET BOOK VALUE | $40,610,143.90 |
| 22.  **Other Inventory or supplies** | | | | |
| 22.1  MAINTENANCE PARTS | | $194,681.23 | NET BOOK VALUE | $194,681.23 |

23.  **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

**$40,804,825.13**

24.  **Is any of the property listed in Part 5 perishable?**

☑ No.
☐ Yes.

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No.
☐ Yes.

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

**Part 6:** Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
   - ☑ No. Go to Part 7.
   - ☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops-either planted or harvested** | | | |
| 29. **Farm animals** | | | |
| 30. **Farm machinery and equipment** | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |

33. **Total of Part 6.**
   Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**
   - ☐ No.
   - ☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
   - ☐ No.
   - ☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
   - ☐ No.
   - ☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
   - ☐ No.
   - ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**     Office furniture, fixtures, and equipment; and collectibles - detail

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** | | | |
| 40.1 FIXTURES & EQUIPMENT | $4,232,114.66 | NET BOOK VALUE | $4,232,114.66 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 COMPUTER SOFTWARE | $82.98 | NET BOOK VALUE | $82.98 |
| 42. **Collectibles** | | | |

43.  **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.

**$4,232,197.64**

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.
☑ Yes.

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48. **Watercraft, trailers, motors, and related accessories**

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 84.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No.
☐ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| **Part 9:** | **Real property - detail** |
| --- | --- |

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
| --- | --- | --- | --- | --- |
| 55.1 BUILDING AND LEASEHOLD IMPROVEMENTS - DURANT DC - #0879 - DURANT, OK | LEASED | $673,976.66 | NET BOOK VALUE | $673,976.66 |
| 55.2 OTHER BUILDING, LEASHOLD & LAND IMPROVEMENTS | OTHER | $172,088.20 | NET BOOK VALUE | $172,088.20 |

56. **Total of Part 9.**
Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

| **$846,064.86** |
| --- |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.
☑ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

59. **Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

60. **Patents, copyrights, trademarks, and trade secrets**

61. **Internet domain names and websites**

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

65. **Goodwill**

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No.
☐ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No.
☐ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 11:**  **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

72. **Tax refunds and unused net operating losses (NOLs)**

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

| | |
|---|---|
| 77.1 INTERCOMPANY RECEIVABLE - AVDC, LLC | $1,137,532.47 |
| 77.2 INTERCOMPANY RECEIVABLE - BIG LOTS ECOMMERCE LLC | $80,176.23 |
| 77.3 INTERCOMPANY RECEIVABLE - BIG LOTS MANAGEMENT, LLC | $933,154.95 |
| 77.4 INTERCOMPANY RECEIVABLE - BIG LOTS STORES - CSR, LLC | $225.65 |
| 77.5 INTERCOMPANY RECEIVABLE - BIG LOTS STORES - PNS, LLC | $130,953,699.02 |
| 77.6 INTERCOMPANY RECEIVABLE - BIG LOTS, INC. | $11.63 |
| 77.7 INTERCOMPANY RECEIVABLE - CLOSEOUT DISTRIBUTION, LLC | $255,225.10 |
| 77.8 INTERCOMPANY RECEIVABLE - CSC DISTRIBUTION LLC | $109,713.28 |
| 77.9 A/P CREDITS OWED - HERSHEY CHOCOLATE CO | $54,416.53 |
| 77.10 A/P CREDITS OWED - HEINZ NORTH AMERICA | $51,828.22 |
| 77.11 A/P CREDITS OWED - YM TRADING INC | $35,217.50 |
| 77.12 A/P CREDITS OWED - JCW INVESTMENTS INC | $15,396.55 |
| 77.13 A/P CREDITS OWED - LR RESOURCES | $7,416.00 |
| 77.14 A/P CREDITS OWED - VICTORY WHOLESALE GROCERS | $7,293.64 |
| 77.15 A/P CREDITS OWED - MONDELEZ LIQUIDATIONS | $5,099.53 |
| 77.16 A/P CREDITS OWED - CONAGRA GROCERY PRODUCTS | $4,212.84 |
| 77.17 A/P CREDITS OWED - COLGATE PALMOLIVE COMPANY | $2,964.50 |

## Schedule A/B: Assets - Real and Personal Property

**Part 11:**  **All other assets**

| | | |
|---|---|---|
| 77.18 | A/P CREDITS OWED - CHIN SHU WOODEN LTD | $2,695.11 |
| 77.19 | A/P CREDITS OWED - UNILEVER DIV CONOPCO INC | $2,496.16 |
| 77.20 | A/P CREDITS OWED - STAR SNACK CO INC | $2,361.60 |
| 77.21 | A/P CREDITS OWED - SMUCKER RETAIL FOODS | $1,979.40 |
| 77.22 | A/P CREDITS OWED - QUALITY KING DIST | $1,758.24 |
| 77.23 | A/P CREDITS OWED - MARKETPLACE BRANDS LLC | $1,581.99 |
| 77.24 | A/P CREDITS OWED - TRIDENT LIMITED | $638.06 |
| 77.25 | A/P CREDITS OWED - REYNOLDS CONSUMER PRODUCT LLC | $522.40 |
| 77.26 | A/P CREDITS OWED - BEST ACCESSORY GROUP | $500.00 |
| 77.27 | A/P CREDITS OWED - NATURES WILD ORGANIC INC | $406.30 |
| 77.28 | A/P CREDITS OWED - KIMBERLY CLARK | $402.70 |
| 77.29 | A/P CREDITS OWED - ENERGIZER BATTERY | $400.00 |
| 77.30 | A/P CREDITS OWED - MAJESTY HOME | $350.52 |
| 77.31 | A/P CREDITS OWED - EDGEWELL PERSONAL CARE LLC | $318.49 |
| 77.32 | A/P CREDITS OWED - DONEGAL BAY LLC | $300.00 |
| 77.33 | A/P CREDITS OWED - NATUREZWAY INC | $264.00 |
| 77.34 | A/P CREDITS OWED - A1 TOYS INTERNATIONAL LIMITED | $262.50 |
| 77.35 | A/P CREDITS OWED - VERAFLEX SRL | $200.00 |
| 77.36 | A/P CREDITS OWED - EUROPEAN HOME DESIGNS | $200.00 |
| 77.37 | A/P CREDITS OWED - BAUSCH HEALTH US LLC | $150.00 |
| 77.38 | A/P CREDITS OWED - PERRIGO DIRECT, INC. | $150.00 |
| 77.39 | A/P CREDITS OWED - BAZZINI HOLDINGS LLC | $101.60 |
| 77.40 | A/P CREDITS OWED - REYNOLDS PRESTO PRODUCTS INC | $100.00 |
| 77.41 | A/P CREDITS OWED - GUANGDONG YIBOXUAN CERAMICS CO LTD | $100.00 |
| 77.42 | A/P CREDITS OWED - DUGGAL SONS | $87.70 |
| 77.43 | A/P CREDITS OWED - MARKETING RESULTS | $3.24 |

78. **Total of Part 11.**
   Add lines 71 through 77. Copy the total to line 90.

   **$133,671,913.65**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

   ☑ No.
   ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:** Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $0.00 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $1,061,074.00 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $0.00 | | |
| 83. Investments. Copy line 17, Part 4. | $0.00 | | |
| 84. Inventory. Copy line 23, Part 5. | $40,804,825.13 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $4,232,197.64 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0.00 | | |
| 88. Real property. Copy line 56, Part 9. | | $846,064.86 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $0.00 | | |
| 90. All other assets. Copy line 78, Part 11. | $133,671,913.65 | | |
| 91. Total. Add lines 80 through 90 for each column. | $179,770,010.42 | $846,064.86 | |

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**    **$180,616,075.28**

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Durant DC, LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11975 |

## Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | |
| 2.1 1903P LOAN AGENT, LLC<br>OTTERBOURG, P.C (COUNSEL TO 1903P LOAN AGENT, LLC)<br>230 PARK AVE STE 29<br>NEW YORK CITY, NY 10169<br>USA<br>EMAIL: CSIMON@OTTERBOURG.COM,<br>JDREW@OTTERBOURG.COM,<br>SHAUTZINGER@OTTERBOURG.COM | ☑ | ☐ | ☑ | DATE: 04/18/2024<br>ALL WORKING CAPITAL AND NON-WORKING CAPITAL ASSETS<br>TERM LOAN FACILITY<br>CO-INTEREST: FIRST PRIORITY LIEN ON TERM LOAN PRIORITY COLLATERAL, SECOND PRIORITY LIEN ON ABL PRIORITY COLLATERAL | ☑ ☑ ☐ | $115,372,302.36 | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    **List Creditors Who Have Secured Claims**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.2 PNC BANK, NATIONAL ASSOCIATION<br>CHOATE, HALL & STEWART LLP (COUNSEL TO PNC BANK, NATIONAL ASSOCIATION)<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110<br>USA<br>EMAIL: JVENTOLA@CHOATE.COM, JMARSHALL@CHOATE.COM, JSLANG@CHOATE.COM | ☑ | ☐ | ☑ | DATE: 09/21/2022<br>ALL WORKING CAPITAL AND NON-WORKING CAPITAL ASSETS<br>ABL FACILITY<br>CO-INTEREST: FIRST PRIORITY LIEN ON ABL PRIORITY COLLATERAL, SECOND PRIORITY LIEN ON TERM LOAN PRIORITY COLLATERAL | ☑ ☑ ☐ | $379,269,853.85 | UNDETERMINED |
| | | | | **Secured Debt Total:** | | **$494,642,156.21** | **UNDETERMINED** |

### UCC Liens

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.3 1903P LOAN AGENT LLC, AS ADMINISTRATIVE AGENT<br>101 HUNTINGTON AVENUE, SUITE 1100<br>BOSTON, MA 02199 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 PNC BANK, NATIONAL ASSOCIATION, AS AGENT<br>ATTN: COMM. LENDING OPS, 500 FIRST AVE, 4TH FL<br>(P7-PFSC-04-L)<br>PITTSBURGH, PA 15219 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| | | | | **UCC Liens Total:** | | **UNDETERMINED** | **UNDETERMINED** |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**     **$494,642,156.21** + UNDETERMINED

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:** List Others to Be Notified for a Debt Already Listed in Part 1

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
| --- | --- | --- |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Durant DC, LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11975 |

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

| **Part 1:** | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☑ No. Go to Part 2.
   ☐ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| | | | | | |

2. **Total: All Creditors with PRIORITY Unsecured Claims**

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Intercompany** | | | | | |
| 3.1 AVDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $6,418.30 |
| 3.2 BIG LOTS F&S, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $639,208.86 |
| 3.3 BIG LOTS MANAGEMENT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $6,111.80 |
| 3.4 BIG LOTS STORES - CSR, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $6,348.97 |
| 3.5 BIG LOTS STORES, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $89,965,966.60 |
| 3.6 BIG LOTS, INC.<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $1,295.98 |
| | | | | **Intercompany Total:** | **$90,625,350.51** |
| **Litigation** | | | | | |
| 3.7 BONEY, EUGENE<br>[REDACTED ADDRESS] | 09/06/2022 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| | | | | **Litigation Total:** | **UNDETERMINED** |
| **Trade Payables** | | | | | |
| 3.8 1 IN 6 SNACKS<br>PO BOX 828<br>HENDERSON, NC 27536<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,462.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.9 1888 MILLS LLC<br>375 AIRPORT RD<br>GRIFFIN, GA 30224-8867<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,231.95 |
| 3.10 3B INTERNATIONAL LLC<br>100 BOMONT PLACE<br>TOTOWA, NJ 07512-2326<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,681.36 |
| 3.11 3M COMPANY<br>PO BOX 371227<br>PITTSBURGH, PA 15250-7227<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $188,596.52 |
| 3.12 A & J GLOBAL FOODS, INC.<br>3601 GREEN RD. STE. 103<br>BEACHWOOD, OH 44122<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,389.00 |
| 3.13 A B C OCCUPATIONAL SAFETY SERV<br>7242 US 70<br>MEAD, OK 73449-5512<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,232.98 |
| 3.14 A L SCHUTZMAN<br>PO BOX 88101<br>MILWAUKEE, WI 53288<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,444.06 |
| 3.15 A&A GLOBAL INDUSTRIES INC<br>17 STENERSEN LANE<br>COCKEYSVILLE, MD 21030-2113<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,758.08 |
| 3.16 ABIMAR FOODS<br>5425 N 1ST ST<br>ABILENE, TX 79603-6424<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,220.24 |
| 3.17 AC EVOLUTION LLC<br>16 JAMES WAY<br>MASHFIELD, MA 02050<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,620.00 |
| 3.18 ACCESSORIES FOR LIFE LLC<br>1 INDUSTRIAL WAY W<br>EATONTOWN, NJ 07724<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,439.00 |
| 3.19 ACE BAYOU CORP.<br>1340 POYDRAS ST STE 1870<br>NEW ORLEANS, LA 70112<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,200.00 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.20 ACETUM S.P.A. SB<br>VIA PERTINI 440<br>CAVEZZO,<br>IT | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,107.84 |
| 3.21 ACHAL AMIT & CO.<br>ACHAL AMIT & CO.<br>AGRA,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,675.00 |
| 3.22 ACHIM IMPORTING CO INC<br>58 SECOND AVE<br>BROOKLYN, NY 11215-3102<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,712.70 |
| 3.23 AGRITOSCANA ALIMENTARE SRL<br>VIA PISANA TRAV. I 18<br>LUCCA,<br>IT | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,986.33 |
| 3.24 AIR SYSTEMS AND PUMP<br>SOLUTIONS LLC<br>14908 SANTA FE CROSSING DR<br>EDMOND, OK 73013-3427<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,969.81 |
| 3.25 AISHIDA CO LTD<br>NO 2 KEJI ROAD ECONOMIC DEV<br>ZONE<br>WENLING,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,231.44 |
| 3.26 AJM PACKAGING CORP<br>PO BOX 854508<br>MINNEAPOLIS, MN 55485-4508<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $130,472.24 |
| 3.27 AL KARAM TOWEL INDUSTRIES<br>PVT LTD<br>D7 S I T E SUPER HWY SCHEME 33<br>KARACHI,<br>PK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,702.00 |
| 3.28 ALAMANCE FOODS<br>840 PLANTATION DR<br>BURLINGTON, NC 27215-6711<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,376.80 |
| 3.29 ALBANESE CONFECTIONERY<br>GROUP INC<br>5441 EAST LINCOLN HIGHWAY<br>MERRILLVILLE, IN 46410-5947<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,221.10 |
| 3.30 ALBANY INDUSTRIES, LLC<br>504 N GLENFIELD RD<br>NEW ALBANY, MS 38652-2214<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $128,000.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.31 ALCON LABORATORIES INC<br>PO BOX 677775<br>FORT WORTH, TX 75267-7775<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,180.64 |
| 3.32 ALL COURTESY INT'L LTD<br>FLAT/RM E9F HOLLYWOOD CENTRE<br>TST KOWLONG HK, 999077<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $211,917.15 |
| 3.33 ALL CREATIONS<br>NO. 2204, TOWER C, ZHONGTAI BUILDIN<br>SHENZHEN, GUANGDONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $99,669.40 |
| 3.34 ALL STATE BROKERAGE<br>4663 EXECUTIVE DR STE 12<br>COLUMBUS, OH 43220-3267<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,017.86 |
| 3.35 ALLEPPEY COMPANY LIMITED<br>TAC HOUSE<br>ALLEPPEY,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,765.10 |
| 3.36 ALLURA IMPORTS INC<br>112 W 34TH ST RM 1127<br>NEW YORK, NY 10120-1127<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,500.00 |
| 3.37 ALMOND BROTHERS, LLC<br>4102 E. AIR LANE<br>PHOENIX, AZ 85034<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,257.80 |
| 3.38 ALPINE PET OPCO LLC<br>609 EAST JACKSON ST SUITE 100<br>TAMPA, FL 33602<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,219.04 |
| 3.39 ALPINE PLUS<br>MINI BYEPASS LAKRIFAZALPUR INDUSTRI<br>MORADABAD,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,957.50 |
| 3.40 ALPINE TORTILLA COMPANY LLC<br>108 CLEMATIS AVE<br>WALTHAM, MA 02453<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,356.00 |
| 3.41 ALWAYS HOME INTERNATIONAL<br>PO BOX 380<br>WEST HEMPSTEAD, NY 11552-0380<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,620.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.42 AMAN EXPORTS<br>A 77 SECTOR 57 GAUTAM BUDH NAGAR<br>NOIDA UTTAR PRADESH,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,709.60 |
| 3.43 AMAN IMPORTS<br>7855 BOULEVARD EAST, SUITE 30C<br>NORTH BERGEN, NJ 07047-6916<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,845.20 |
| 3.44 AMERICA'S CLEANING PRODUCT, INC<br>6201 REGIO AVE<br>BUENA PARK, CA 90620-1023<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,500.80 |
| 3.45 AMERICAN BOX & RECYCLING CORP<br>3900 N 10TH ST<br>PHILADELPHIA, PA 19140-3132<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,710.00 |
| 3.46 AMERICAN FIBER & FINISHING INC<br>225 N DEPOT ST<br>ALBEMARLE, NC 28001-3914<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,360.24 |
| 3.47 AMERICAN HOME FOODS INC<br>3 CORPORATE DRIVE STE # 205<br>SHELTON, CT 06484<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,509.68 |
| 3.48 AMERICAN LICORICE<br>1914 HAPPINESS WAY<br>LAPORTE, IN 46350<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,443.16 |
| 3.49 AMERICAN LIGHTER INC<br>5690 BANDINI BLVD<br>BELL, CA 90201-6407<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,764.80 |
| 3.50 AMERICAN MULTI-CINEMA, INC<br>11500 ASH ST<br>LEAWOOD, KS 66211<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,871.40 |
| 3.51 AMERICAN OAK PRESERVING<br>PO BOX 66973<br>CHICAGO, IL 60666-0973<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,148.00 |
| 3.52 AMERICAN PLASTIC TOYS INC<br>PO BOX 100<br>WALLED LAKE, MI 48390-0100<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,632.82 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.53 AMERICAN SAFETY RAZOR<br>PO BOX 70757<br>CHICAGO, IL 60673-1234<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,642.42 |
| 3.54 AMERICAN TEXTILE CO<br>10 N LINDEN ST<br>DUQUESNE, PA 15110-3001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $150.00 |
| 3.55 AMERIWOOD INDUSTRIES<br>410 E FIRST ST. SOUTH<br>WRIGHT CITY, MO 63390<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $441,341.49 |
| 3.56 AMOS SWEETS INC<br>452 FIFTH AVE<br>NEW YORK, NY 10018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,645.12 |
| 3.57 AMRAPUR OVERSEAS INC<br>1560 E 6TH STREET, SUITE 101<br>CORONA, CA 92879<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,044.00 |
| 3.58 ANASTASIA CONFECTIONS<br>1815 CYPRESS LAKE DR<br>ORLANDO, FL 32837-8457<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,346.20 |
| 3.59 ANCHOR HOCKING<br>2630 RELIABLE PKWY<br>CHICAGO, IL 60686-0001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $68,859.80 |
| 3.60 ANDRE PROST INC<br>PO BOX 835<br>OLD SAYBROOK, CT 06475-0835<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,128.60 |
| 3.61 ANTROPOS SAS DI VERZELLONI<br>MATTIA<br>VIA TEGLIA 20<br>CARMAGNOLA,<br>IT | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,462.18 |
| 3.62 AP DEAUVILLE LLC<br>594 JERSEY AVE STE C<br>NEW BRUNSWICK, NJ 08901-3569<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,116.80 |
| 3.63 APACHE MILLS INC<br>PO BOX 907<br>CALHOUN, GA 30703-0907<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,213.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.64 APEX SALES GROUP INC<br>16 CARROLL LANE<br>HALIFAX, NS B3M 0C2<br>CA | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,656.00 |
| 3.65 AQUARIUS LTD<br>3200 S KINGSHIGHWAY BLVD<br>SAINT LOUIS, MO 63139-1114<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,403.20 |
| 3.66 ARAMCO IMPORTS<br>6431 BANDINI BLVD<br>COMMERCE, CA 90040<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,542.40 |
| 3.67 ARI AEROSOL RESOURCE INNOVATIONS<br>PO BOX 510<br>ORCHARD HILL, GA 30266-0510<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $28,861.74 |
| 3.68 ARLEE HOME FASHIONS INC<br>36 E 31ST ST<br>NEW YORK, NY 10016-6821<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,768.00 |
| 3.69 ARMALY SPONGE COMPANY<br>PO BOX 611<br>WALLED LAKE, MI 48390-0611<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $13,473.60 |
| 3.70 ARMORED AUTOGROUP SALES INC<br>33287 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0332<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10,013.82 |
| 3.71 AROMA BAY CANDLES CO LTD<br>HUNG DAO DUONG KNIH<br>HAI PHONG,<br>VN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $33,833.92 |
| 3.72 ARROW HOME PRODUCTS COMPANY<br>PO BOX 74008436<br>CHICAGO, IL 60674-8436<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,580.60 |
| 3.73 ART AND COOK INC<br>14C 53RD ST<br>BROOKLYN, NY 11232-2644<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $25,431.36 |
| 3.74 ART BRAND STUDIOS LLC<br>21213-B HAWTHORNE BLVD, #1117<br>TORRANCE, CA 90503<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $21,463.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.75 ART CREATIVITY<br>52 SUNRISE PARK RD<br>NEW HAMPTON, NY 10958<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,203.80 |
| 3.76 ATIRA DESIGNS PVT LTD<br>B-41 & 42 SECTOR 60<br>NODIA UP,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,754.02 |
| 3.77 ATRIUM APPAREL CORPORATION<br>1010 JACKSON HOLE DR STE 100<br>BLACKLICK, OH 43004-6051<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,285.28 |
| 3.78 ATTENDS HEALTHCARE PROD<br>PO BOX 200207<br>DALLAS, TX 75320-0207<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,070.72 |
| 3.79 ATTIC PRODUCTS<br>X6 OKHLA INDUSTRIAL AREA<br>NEW DELHI,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,578.42 |
| 3.80 AVERS MERCHANDISE GRP INC<br>28 WESCOTT LN<br>BARRINGTON, IL 60010-9526<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $818.10 |
| 3.81 AXIZ GROUP, LLC<br>7101 RIDGWAY AVE<br>LINCOLNWOOD, IL 60712<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,218.10 |
| 3.82 AYC NATURALS<br>PO BOX 712665<br>PHILDELPHIA, PA 19171-2665<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,040.00 |
| 3.83 AZZURE HOME INC<br>141 W 36TH ST RM 1802<br>NEW YORK, NY 10018-6918<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,165.60 |
| 3.84 B&B MERCHANDISING<br>#220 KAMARAJAPURAM NORTH<br>KARUR,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,190.00 |
| 3.85 B&G FOODS<br>PO BOX 405354<br>ATLANTA, GA 30384-5354<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,844.00 |
| 3.86 B&G SALES INC<br>1750 N 25TH<br>MELROSE PARK, IL 60160<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,266.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.87 BAD MONKEY POPCORN INC<br>9900 LOUIS H LAFONTAINE<br>ANJOU, QC H1J 2W3<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,374.00 |
| 3.88 BALL BOUNCE & SPORTS INC<br>PO BOX 951924<br>CLEVELAND, OH 44193-0021<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,298.22 |
| 3.89 BANSAL IMPEX<br>OPP HANUMAN JI MURTI<br>MORADABAD,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,894.40 |
| 3.90 BARCEL USA<br>301 S NORTHPOINT DR STE 100<br>COPPELL, TX 75019-4103<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,978.24 |
| 3.91 BASE4 VENTURES, LLC<br>4393 SUNBELT DR.<br>ADDISON, TX 75001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,903.00 |
| 3.92 BASSE FRERES ALIMENTATION<br>4555 AUTOROUTE LAVAL 440 WEST<br>LAVAL, QC H7P 4W6<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,198.44 |
| 3.93 BAUDUCCO FOODS INC<br>13250 NW 25TH ST STE 101<br>MIAMI, FL 33182-1509<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,906.00 |
| 3.94 BAUM BROTHERS IMPORTS INC<br>PO BOX 930823<br>ATLANTA, GA 31193-0823<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,689.10 |
| 3.95 BAY ISLAND LLC<br>11311 KTEL DR<br>MINNETONKA, MN 55343-9010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,210.00 |
| 3.96 BAYER HEALTHCARE LLC<br>PO BOX 371720<br>PITTSBURGH, PA 15250<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,055.06 |
| 3.97 BAZAAR INC<br>1900 5TH AVE<br>RIVER GROVE, IL 60171-1931<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,620.25 |
| 3.98 BDK USA INC<br>1457 GLENN CURTISS ST.<br>CARSON, CA 90746<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,373.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.99   BEATRICE HOME FASHIONS<br>151 HELEN STREET<br>SOUTH PLAINFIELD, NJ 07080-3806<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,799.00 |
| 3.100   BEATRISE LLC<br>PO BOX 9283<br>CHATTANOOGA, TN 37412-0283<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,970.56 |
| 3.101   BEAUMONT PRODUCTS<br>1540 BIG SHANTY DR<br>KENNESAW, GA 30144-7040<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,466.46 |
| 3.102   BEAUTY 21 COSMETICS INC<br>2021 S ARCHIBALD AVE<br>ONTARIO, CA 91761-8535<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,907.68 |
| 3.103   BEDHOG INC<br>40 BIRCH LANE<br>EATONTOWN, NJ 07724<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,880.00 |
| 3.104   BEIERSDORF INC<br>PO BOX 751807<br>CHARLOTTE, NC 28275-1807<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,328.88 |
| 3.105   BELNICK INC<br>4350 BALL GROUND HWY<br>CANTON, GA 30114-7362<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,334.00 |
| 3.106   BENDON INC<br>1840 BANEY RD S<br>ASHLAND, OH 44805<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,477.60 |
| 3.107   BENSON MILLS<br>140 58TH ST BLDG A UNIT 7J<br>BROOKLYN, NY 11220-2538<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,992.40 |
| 3.108   BERBIC GROUP INC<br>465 S. DEAN ST<br>ENGLEWOOD, NJ 07631<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,110.40 |
| 3.109   BERWICK OFFRAY LLC<br>2015 WEST FRONT STREET<br>BERWICK, PA 18603-4102<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $91.08 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.110   BEST BRANDS CONSUMER PRODUCTS<br>20 W 33RD ST 5TH FLOOR<br>NEW YORK, NY 10001-3305<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $223.20 |
| 3.111   BESTWAY (HONG KONG) INT'L LIMITED<br>STE 102 1ST FL TSIM SHA TSUI CTR<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,015.29 |
| 3.112   BETTER TRENDS LLC<br>PO BOX 88926<br>CHICAGO, IL 60695<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,396.50 |
| 3.113   BIC CONSUMER PRODUCTS<br>PO BOX 416552<br>BOSTON, MA 02241<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,558.88 |
| 3.114   BIG SKY BRANDS INC.<br>120 MIDDLEFIELD ROAD<br>SCARBOROUGH, ON M1S 4M6<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,008.00 |
| 3.115   BINO PRODUCTS LLC<br>236 FIFTH AVE 3RD FL<br>NEW YORK, NY 10001-7954<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,484.00 |
| 3.116   BIO CREATIVE ENTERPRISES<br>2710 TEMPLE AVE<br>LONG BEACH, CA 90806-2256<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,964.00 |
| 3.117   BISCOMERICA CORP<br>PO BOX 1070<br>RIALTO, CA 92377-1070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,016.56 |
| 3.118   BLACK & DECKER<br>701 JOPPA RD<br>TOWSON, MD 21285-5501<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,984.40 |
| 3.119   BLACKHAWK INC<br>2520 PILOT KNOB RD<br>MENDOTA HEIGHTS, MN 55120<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,740.25 |
| 3.120   BLISTEX INC<br>4576 SOLUTIONS CTR<br>CHICAGO, IL 60677-4005<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,700.64 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.121 BLOX SNACKS, INC.<br>1108 LAVACA STREET<br>AUSTIN, TX 78701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,855.20 |
| 3.122 BLUE DIAMOND GROWERS<br>PO BOX 96269<br>CHICAGO, IL 60693-6299<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,001.40 |
| 3.123 BLUE SKY CLAYWORKS, INC.<br>2075 S. ATLANTIC BLVD.<br>MONTEREY PARK, CA 91754<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,975.20 |
| 3.124 BLUESTONE DECOR LLC<br>347 5TH AVENUE, 5TH FLOOR<br>NEW YORK, NY 10016<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,608.00 |
| 3.125 BLUETRITON BRANDS<br>900 LONG RIDGE RD BLDG 2<br>STAMFORD, CT 06902<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,550.00 |
| 3.126 BOBOS OAT BARS<br>4501 VIKING WAY<br>LOVELAND, CO 80538<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,786.40 |
| 3.127 BOLEY INTERNATIONAL HK<br>UNITS 1B/2B 10F TOWER 2 S<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,309.36 |
| 3.128 BOSTON INTERNATIONAL<br>8084 W BEECHWOOD AVE<br>FRENCH LICK, IN 47432<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,134.15 |
| 3.129 BOSTON WAREHOUSE CORP<br>59 DAVIS AVE<br>NORWOOD, MA 02062-3031<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $209,956.70 |
| 3.130 BOYLAN BOTTLING COMPANY<br>6 E 43RD ST 18TH FL<br>NEW YORK, NY 10017-4677<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,776.00 |
| 3.131 BRADSHAW INTERNATIONAL<br>P.O. BOX 103017<br>PASADENA, CA 91189-3017<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,379.22 |
| 3.132 BRENTWOOD<br>20639 S FORDYCE AVE<br>CARSON, CA 90810-1019<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $116,049.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.133 BREWSTER HOME FASHIONS LLC<br>67 PACELLA PARK DRIVE<br>RANDOLPH, MA 02368-1755<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,248.00 |
| 3.134 BRIGHTZ, LTD<br>8000 YANKEE ROAD<br>OTTAWA LAKE, MI 49267<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,995.60 |
| 3.135 BROWNIE BRITTLE LLC<br>2253 VISTA PKWY #8<br>WEST PALM BEACH, FL 33411-2722<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,852.72 |
| 3.136 BSM ENTERPRISE LTD<br>MIN'AN COMMERCIAL BUILDING, #160-16<br>NINGBO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $756.00 |
| 3.137 BUDDEEZ INC.<br>1106 CROSSWINDS CT<br>WENTZVILLE, MO 63385-4855<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,250.04 |
| 3.138 BUMBLE BEE FOODS INC<br>PO BOX 842660<br>BOSTON, MA 02284-2660<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,622.72 |
| 3.139 BUONA FORTUNA FOODS LLC<br>1573 CUMMINS DR<br>MODESTO, CA 95358<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,216.00 |
| 3.140 BURTS BEES<br>PO BOX 75601<br>CHARLOTTE, NC 28275-5601<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,981.80 |
| 3.141 BUSH BROTHERS<br>PO BOX 402537<br>ATLANTA, GA 30384-2537<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,587.12 |
| 3.142 BUTLER HOME PRODUCTS LLC<br>PO BOX 103017<br>PASADENA, CA 91189-3017<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $200,107.96 |
| 3.143 BUZZY INC<br>1410 LAUREL BLVD STE 1<br>POTTSVILLE, PA 17901-1415<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,897.62 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.144 CABEAU<br>5950 CANOGA AVE. SUITE 610<br>WOODLAND HILLS, CA 91367<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,980.00 |
| 3.145 CACTUS AND PEARL LLC<br>110 E 9TH STREET<br>LOS ANGELES, CA 90079<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,843.60 |
| 3.146 CALBEE NORTH AMERICA<br>20237 MASA STREET<br>MADERA, CA 93638<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,863.58 |
| 3.147 CALICO<br>2055 SOUTH HAVEN AVE<br>ONTARIO, CA 91761<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,328.80 |
| 3.148 CAMELOT MANUFACTURING INC<br>PO BOX 44<br>COLDWATER, OH 45828<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $681.96 |
| 3.149 CANDY DYNAMICS<br>9700 N MICHIGAN RD<br>CARMEL, IN 46032-9610<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,398.40 |
| 3.150 CANDYRIFIC LLC..<br>PO BOX 638952<br>CINCINNATI, OH 45263-8952<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,754.24 |
| 3.151 CANON FINANCIAL SERVICES IN<br>14904 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0149<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,434.22 |
| 3.152 CANON SOLUTIONS AMERICA<br>12379 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0123<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,430.41 |
| 3.153 CAPITAL CITY CONVEYOR & SUPPLY<br>7731 MORRIS RD<br>HILLIARD, OH 43026-9483<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,064.30 |
| 3.154 CAR-FRESHNER CORPORATION<br>21205 LITTLE TREE DRIVE<br>WATERTOWN, NY 13601<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,253.92 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.155 CARLINGTON INDUSTRIES LIMITED<br>ROOM 1114 SINCERE HOUSE 83 ARGYLE<br>HONG KONG,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $484,006.20 |
| 3.156 CARLSON PET PRODUCTS<br>3200 CORPORATE CENTER DRIVE<br>BURNSVILLE, MN 55306<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,668.80 |
| 3.157 CARMA LABORATORIES INC<br>9750 S FRANKLIN DR<br>FRANKLIN, WI 53132-8848<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,725.68 |
| 3.158 CASCADE ORGANIC FLOUR, LLC<br>P.O. BOX 187<br>ROYAL CITY, WA 99357<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,372.80 |
| 3.159 CASTLE BRANDS (USA) CORP<br>1 BLUE HILL PLAZA<br>PEARL RIVER, NY 10965<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,000.00 |
| 3.160 CATHAY HOME COLLECTION LIMITED<br>ROOM 413, 4/F, LUCKY CENTRE, 165-17<br>HONG KONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,865.44 |
| 3.161 CE NORTH AMERICA LLC<br>2600 SOUTH DOUGLAS ROAD<br>CORAL GABLES, FL 33134<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,268.70 |
| 3.162 CENTRIC BEAUTY LLC<br>4620 GRANDOVER PKWY<br>GREENSBORO, NC 27407-2944<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $74,459.40 |
| 3.163 CENTRUM HOME DECOR INC<br>1604, 33 BAY STREET<br>TORONTO, ON M5J 2Z3<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,722.50 |
| 3.164 CENTURY SNACKS, LLC<br>P.O BOX 80416<br>CITY OF INDUSTRY, CA 91716<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,045.00 |
| 3.165 CG ROXANE LLC<br>DEPT CH 16405<br>PALATINE, IL 60055-6405<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $72.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.166 CHARMS CO<br>PO BOX 99403<br>CHICAGO, IL 60693-9403<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,863.60 |
| 3.167 CHASE PRODUCTS CO<br>2727 GARDNER RD<br>BROADVIEW, IL 60155<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,480.00 |
| 3.168 CHATTEM INC<br>PO BOX 100770<br>ATLANTA, GA 30384-0770<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,382.96 |
| 3.169 CHEEZE KURLS LLC<br>2915 WALKENT DR NW<br>GRAND RAPIDS, MI 49544-1400<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,999.28 |
| 3.170 CHEP USA<br>15226 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,810.00 |
| 3.171 CHERRY CENTRAL COOPERATIVE<br>PO BOX 72676<br>CLEVELAND, OH 44192-0002<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,663.60 |
| 3.172 CHESAPEAKE MERCHANDISING<br>4615 B WEDGEWOOD BLVD<br>FREDERICK, MD 21703-1204<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,189.48 |
| 3.173 CHEWY, INC<br>7700 WEST SUNRISE BLVD<br>PLANTATION, FL 33322<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $88,902.97 |
| 3.174 CHOON'S DESIGN<br>23660 RESEARCH DR<br>FARMINGTON HILLS, MI 48335<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,524.60 |
| 3.175 CHRIS'S HEATING & AIR<br>1305 CAROL CIRCLE<br>DURANT, OK 74701-2421<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,728.91 |
| 3.176 CHRISLIE<br>1350 MOUNTAIN VIEW CIRCLE<br>AZUSA, CA 91702-1648<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,919.00 |
| 3.177 CHUM FRUIT SNACKS USA, INC<br>71 MCMURRAY ROAD, SUITE 104<br>PITTSBURGH, PA 15241<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,912.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.178 CHURCH & DWIGHT CO INC<br>PO BOX 95055<br>CHICAGO, IL 60694-5055<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $62,954.48 |
| 3.179 CINTAS.<br>PO BOX 88005.<br>CHICAGO, IL 60680-1005<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,692.40 |
| 3.180 CIRCLE GLASS LLC<br>13 JENSON DR<br>SOMERSET, NJ 08873-1393<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,168.08 |
| 3.181 CIUTI INTERNATIONAL INC<br>10865 JERSEY BLVD<br>RANCHO CUCAMONGA, CA 91730<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,823.00 |
| 3.182 CL GUPTA EXPORTS LTD.<br>18 KM STONE DELHI RD VILL<br>MORADBAD,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $987.36 |
| 3.183 CLASSIC HOME<br>FILE 2514<br>PASADENA, CA 91199-2514<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,480.00 |
| 3.184 CLEARWATER PAPER<br>PO BOX 207029<br>DALLAS, TX 75320-7029<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,942.40 |
| 3.185 CLIFFORD POWER SYSTEMS INC<br>DEPT 1754<br>TULSA, OK 74182<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $292.50 |
| 3.186 CLOROX CO<br>PO BOX 75601<br>CHARLOTTE, NC 28275-0601<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $74,901.36 |
| 3.187 CLOROX CO CLOSEOUTS<br>PO BOX 75601<br>CHARLOTTE, NC 28275<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,496.44 |
| 3.188 CLT LOGISTICS INC<br>2535 GERRARD ST EAST<br>TORONTO, ON M1N 1W9<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,014.00 |
| 3.189 COBRA TRADING CORP<br>230 FIFTH AVENUE SUITE 204<br>NEW YORK, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,700.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.190 COHN & GREGORY SUPPLY LLC<br>PO BOX 671435<br>DALLAS, TX 75267-1435<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $991.80 |
| 3.191 COIMBATORE COTTON CONCEPTS AND DESI<br># 13, NETAJI ROAD, PAPANAICKEN PALA<br>COIMBATORE,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,463.96 |
| 3.192 COLAVITA USA LLC<br>1 RUNYONS LN<br>EDISON, NJ 08817-2219<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,536.00 |
| 3.193 COLLABORATIVE ADVANTAGE MARKETING<br>2987 FRANKLIN ST<br>DETROIT, MI 48207-4262<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,178.00 |
| 3.194 COLOMBINA CANDY CO INC<br>6303 BLUE LAGOON DR STE 425<br>MIAMI, FL 33126<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,164.00 |
| 3.195 COLORADO PET TREATS<br>12601 E 38TH AVE<br>DENVER, CO 80239<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,191.44 |
| 3.196 COLUMBUS VEGETABLE OILS<br>4990 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-0049<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,720.24 |
| 3.197 COMFORT REVOLUTION INC<br>PO BOX 1290<br>WEST LONG BRANCH, NJ 07764<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $57,648.00 |
| 3.198 COMMON BRAND TRADING LLC<br>1825 SWARTHEMORE AVE SUITE D<br>LAKEWOOD, NJ 08701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,954.00 |
| 3.199 COMPLEX INDUSTRIES INC<br>4300 CONCORDE RD<br>MEMPHIS, TN 38118<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,210.95 |
| 3.200 COMPUTER LIQUIDATION LTD<br>3500 NW BOCA RATON BLVD STE 707<br>BOCA RATON, FL 33431-5854<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $633.60 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.201 CONCEPTS IN TIME LLC<br>45 W 36TH ST 4TH FL<br>NEW YORK, NY 10018-7637<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,463.50 |
| 3.202 CONIMAR GROUP LLC DBA<br>HIGHLAND HOME<br>PO BOX 1509<br>OCALA, FL 34478-1509<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,217.88 |
| 3.203 CONQUEST SPORT GROUP LLC<br>PO BOX 88926<br>CHICAGO, IL 60695-1926<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,959.00 |
| 3.204 CONTE COFFEE COMPANY<br>1042 SPRINGFIELD AVE<br>NEW PROVIDENCE, NJ 07974-1944<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,343.76 |
| 3.205 CONTINENTAL MILLS INC<br>PO BOX 740882<br>LOS ANGELES, CA 90074-0882<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,521.92 |
| 3.206 COOKIES UNITED LLC<br>141 FREEMAN AVE<br>ISLIP, NY 11751-1428<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,844.40 |
| 3.207 COOL GEAR INTERNATIONAL<br>PO BOX 677234<br>DALLAS, TX 75267-7234<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,980.80 |
| 3.208 COOPER STREET COOKIES, LLC<br>320 MARTIN STREET<br>BIRMINGHAM, MI 48009<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,260.80 |
| 3.209 CORE HOME<br>42 W 39TH ST<br>NEW YORK, NY 10018-3841<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,868.40 |
| 3.210 COSMIC PET<br>1315 W MACARTHUR RD BLDG<br>300<br>WICHITA, KS 67217-2736<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,224.16 |
| 3.211 COSMIC PET LLC<br>1315 W MACARTHUIR RD BLDG<br>300<br>WICHITA, KS 67217-2736<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,400.84 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.212 COSMOPOLITAN FOOD GROUP<br>50 HARRISON ST STE 311<br>HOBOKEN, NJ 07030<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,126.84 |
| 3.213 CRAIG ELECTRONICS INC<br>PO BOX 279130<br>MIRAMAR, FL 33027<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,385.40 |
| 3.214 CRAZY GO NUTS<br>2996 N MIAMI AVE SUITE 101<br>FRESNO, CA 93727<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,300.00 |
| 3.215 CRE ONLINE VENTURES LLC<br>741 MONROE DR NE<br>ATLANTA, GA 30308-1701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,650.56 |
| 3.216 CREATIVE DESIGN LTD<br>UNIT 1 10 2F VANTA INDUSTRIAL CTE<br>KWAI CHUNG,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,345.90 |
| 3.217 CREATIVE HOME AND KITCHEN LLC<br>8460 NW 30 TERRACE<br>DORAL, FL 33122-1911<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $68,396.08 |
| 3.218 CREATIVE HOME LTD<br>3600 ELDORADO PKWY<br>MCKINNEY, TX 75070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,038.73 |
| 3.219 CREATIVE KIDS FAR EAST<br>77 MODY RD RM 803 8/F CHI<br>TST EAST KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,653.80 |
| 3.220 CROCS LIGHTER INC<br>PO BOX 549<br>BREA, CA 92822-0549<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,837.52 |
| 3.221 CRYSTAL ART GALLERY<br>DEPT CH 16738<br>PALATINE, IL 60055-6738<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,068.00 |
| 3.222 CRYSTAL PROMOTIONS INC.<br>3030 E VERNON AVE<br>VERNON, CA 90058<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,016.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.223 CRYSTALLINE HEALTH & BEAUTY INC<br>350 5TH AVE FL 59TH<br>NEW YORK, NY 10118-5999<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,750.00 |
| 3.224 CT MATTRESS BROTHER CO.,LTD.<br>NO.188 YINCHENG ROAD(M),SHANGHAI,CH<br>SHANGHAI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,200.00 |
| 3.225 CVB INC<br>1525 W 2960 SOUTH<br>LOGAN, UT 84321-5798<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,550.00 |
| 3.226 DAJON<br>PO BOX 663<br>COUDERSPORT, PA 16915-0663<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,328.00 |
| 3.227 DAN-DEE INT'L LLC<br>880 APOLLO ST STE 246<br>EL SEGUNDO, CA 90245<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $113,552.71 |
| 3.228 DANONE US LLC<br>12002 AIRPORT WAY<br>BROOMFIELD, CO 80021-2546<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,927.68 |
| 3.229 DARE FOODS INC<br>BOX 347103<br>PITTSBURGH, PA 15251-4103<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,672.00 |
| 3.230 DEAL TEAM GROUP, INC.<br>80 W SIERRA MADRE<br>SIERRA MADRE, CA 91024<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,620.00 |
| 3.231 DEBEUKELAER CORPORATION<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-1407<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,231.36 |
| 3.232 DECOFLOOR INDIA<br>237 SECTOR-29<br>PANIPAT,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,800.80 |
| 3.233 DECORWARE INC.<br>10220 FOURTH ST.<br>RANCHO CUCAMONGA, CA 91730<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,217.92 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.234 DEEJAY HOME DESIGNS<br>1726 MCDONALD AVE, 2ND FLOOR<br>BROOKLYN, NY 11230<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,936.00 |
| 3.235 DEL MONTE FOODS INC<br>7775 SOLUTIONS CENTER<br>CHICAGO, IL 60677<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,599.52 |
| 3.236 DELL MARKETING LP<br>PO BOX 643561<br>PITTSBURGH, PA 15264-3561<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,367.41 |
| 3.237 DESIGNS DIRECT LLC<br>605 PHILADELPHIA ST<br>COVINGTON, KY 41011-1240<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,026.00 |
| 3.238 DEVI DESIGNS LLC<br>2 CALLE VENADO<br>SANTA FE, NM 87506<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,435.60 |
| 3.239 DEWAN & SONS<br>LAKRI FAZALPUR MINI BYPASS<br>DELHI<br>MORADABAD UTTAR PRADESH,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $118,035.78 |
| 3.240 DEWEY'S BAKERY<br>PO BOX 31413<br>CHARLOTTE, NC 28231<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,208.72 |
| 3.241 DGL GROUP LTD<br>195 RARITAN CENTER PARKWAY<br>EDISON, NJ 08837<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,309.10 |
| 3.242 DIAL INDUSTRIES INC<br>3628 NOAKES ST<br>LOS ANGELES, CA 90023<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,092.96 |
| 3.243 DIAMOND COSMETICS, INC<br>6201 N. NOB HILL ROAD<br>TAMARAC, FL 33321<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,567.68 |
| 3.244 DIAMOND HOME PRODUCTS LLC<br>28 W 36TH ST STE 300 3RD FL<br>NEW YORK, NY 10018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,200.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.245 DIAMOND STAR CORPORATION<br>1010 E. BELMONT ST<br>ONTARIO, CA 91761<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,837.80 |
| 3.246 DILEEP CRAFTS PRIVATE LIMITED<br>2ND FLOOR, OFFICE NO. 204A<br>JAIPUR,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,112.32 |
| 3.247 DING ZHI FURNITURE COMPANY LTD<br>LOT LAND 524, MAP NO.36<br>UYEN HUNG INDUSTRIAL ZONE,<br>UYEN HUN,<br>VN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,948.72 |
| 3.248 DIRECT HOME TEXTILES GRP<br>95 GROVE PARK LANE<br>WOODSTOCK, GA 30189-1599<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,704.10 |
| 3.249 DISTRIBUTION SOLUTIONS<br>PO BOX 736847<br>DALLAS, TX 75373-6847<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $680.00 |
| 3.250 DIYA BEAUTY AND WELLNESS, LLC<br>11111 N SCOTTSDALE RD<br>SCOTTSDALE, AZ 85254<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,954.00 |
| 3.251 DJ&A PTY. LTD.<br>BUILDING 10A - 1 HALE STREET<br>BOTANY,<br>AU | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,130.80 |
| 3.252 DL MANUFACTURING<br>340 GATEWAY PARK DR<br>NORTH SYRACUSE, NY 13212-3758<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $646.72 |
| 3.253 DOLE PACKAGED FOODS<br>PO BOX 842345<br>DALLAS, TX 75284-2345<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,546.56 |
| 3.254 DONGGUAN GOLDEN BRIGHT GIFTS LTD<br>RM 103 BLGD 2 QIAOGUANG DADAO BEIYI<br>QIAO TOU TOWN DUNGGUAN<br>GUANGDONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $216,120.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.255 DONGPING TAIDONGAO FURNITURE CO.,LT NO.1 WANG SHAN STREET DONG PING COU TAIAN, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,792.00 |
| 3.256 DONGYANG PARALLEL TRADE CO ., LTD ZHANGSHANWU, PINGYAN DISTRICT, HENG JINHUA, ZHEJIANG, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $54,664.61 |
| 3.257 DONLEN LLC LOCK BOX 70042 CHICAGO, IL 60673-0042 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20.91 |
| 3.258 DONNAMAX INC 765 MCDONALD AVE BROOKLYN, NY 11218-5605 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,930.80 |
| 3.259 DOSCHERS CANDIES 6926 MAIN ST CINCINNATI, OH 45244 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,665.60 |
| 3.260 DP AUDIO VIDEO LLC 1001 GAYLEY AVE LOS ANGELES, CA 90024 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,329.00 |
| 3.261 DR PEPPER SNAPPLE GROUP PO BOX 277237 ATLANTA, GA 30384-7237 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,204.00 |
| 3.262 DREAMWEAR INC 183 MADISON AVE NEW YORK, NY 10016-4501 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $74,640.00 |
| 3.263 DURA LIVING LLC 52 WALTERS STREET RAHWAY, NJ 07065 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,326.40 |
| 3.264 DURACELL DISTRIBUTING INC 28356 NETWORK PLACE CHICAGO, IL 60673-1356 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50,148.50 |
| 3.265 DUTCH VALLEY FOOD DISTRIBUTORS INC PO BOX 465 MYERSTOWN, PA 17067-0465 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,847.85 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.266 DYNAMIC DISTRIBUTORS INC<br>135 CROTTY RD<br>MIDDLETOWN, NY 10941<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,214.40 |
| 3.267 DYNO SEASONAL SOLUTIONS<br>1571 W COPANS RD STE 105<br>POMPANO BEACH, FL 33064-1527<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,123.68 |
| 3.268 E MISHAN & SONS<br>230 5TH AVE STE 800<br>NEW YORK, NY 10001-7851<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,753.80 |
| 3.269 E.T. BROWNE DRUG CO INC<br>PO BOX 416131<br>BOSTON, MA 02241-6131<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,197.20 |
| 3.270 E&A WORLDWIDE TRADERS INC<br>4709 30TH ST FL 4<br>LONG ISLAND CITY, NY 11101<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,765.60 |
| 3.271 EAST COAST INT'L INC<br>3 REUTEN DR<br>CLOSTER, NJ 07624-2115<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,120.00 |
| 3.272 EAST WEST IMPORT EXPORT, INC.<br>2410 E. 38TH ST.<br>VERNON, CA 90058<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,648.44 |
| 3.273 EASTER UNLTD/FUN WORLD<br>80 VOICE RD<br>CARLE PLACE, NY 11514-1500<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,646.92 |
| 3.274 ECLECTIC PRODUCTS INC<br>DRAWER CS 198564<br>ATLANTA, GA 30384-4303<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $358.68 |
| 3.275 EDGE PLASTICS<br>449 NEWMAN ST<br>MANSFIELD, OH 44902-1123<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,260.00 |
| 3.276 EKA<br>GUANGYUANXI RD, SOUTH, INDUSTRIAL Z<br>YANGJIANG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,632.54 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.277  EKATERRA TEA MSO USA LLC<br>PO BOX 200242<br>PITTSBURGH, PA 15251<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,229.60 |
| 3.278  ELEMENTS BRANDS DBA<br>NATURAL DOG CO<br>1887 WHITNEY MESA DRIVE #2035<br>HENDERSON, NV 89014<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,312.00 |
| 3.279  ELEVENTH AVENUE EXPORTS &<br>IMPORTS L<br>13 DEBORAH DR<br>SOMERSET, NJ 08873<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,504.60 |
| 3.280  ELF COSMETICS INC<br>570 10TH ST 3RD FLOOR<br>OAKLAND, CA 94607<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,156.00 |
| 3.281  ELICO LTD<br>230 5TH AVE<br>NEW YORK, NY 10001-7751<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,787.00 |
| 3.282  ELITE COMFORT SOLUTIONS<br>1115 FARRINGTON ST SW<br>CONOVER, NC 28613<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $450,154.44 |
| 3.283  ELLEN EXPORTS<br>LAKRI FAZALPUR,MINI BYPASS<br>MORADABAD,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,700.80 |
| 3.284  ELMERS FINE FOODS INC<br>PO BOX 3117<br>NEW ORLEANS, LA 70177<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,593.60 |
| 3.285  EMERALD WHOLESALE LLC<br>PO BOX 4208<br>DALTON, GA 30719-1201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,470.00 |
| 3.286  EMERSON HEALTHCARE<br>LOCKBOX 510782<br>PHILADELPHIA, PA 19175-0782<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $111,592.58 |
| 3.287  ENCHANTE ACCESSORIES<br>4 E 34TH ST<br>NEW YORK, NY 10016-4333<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $96,430.27 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.288 ENCORE TECHNOLOGIES<br>4620 WESLEY AVE<br>CINCINNATI, OH 45212-2234<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,257.45 |
| 3.289 ENGLEWOOD MARKETING GROUP<br>1471 PARTNERSHIP DR<br>GREEN BAY, WI 54304-5685<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $504.00 |
| 3.290 ENVOGUE<br>230 5TH AVE STE 1818<br>NEW YORK, NY 10001-7740<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $23,599.74 |
| 3.291 ESSENTIAL DECOR & BEYOND, INC<br>2067 E. 55TH ST<br>VERNON, CA 90058<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,376.00 |
| 3.292 EUROFOOD SRL<br>PIAZZA SAN GUISEPPE 13<br>CAPO DORLANDO,<br>IT | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,311.84 |
| 3.293 EUROPEAN IMPORTS INC, A SYSCO COMPA<br>600 E BROOK DRIVE<br>ARLINGTON HEIGHTS, IL 60005<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,300.80 |
| 3.294 EVANS FOOD GROUP<br>5257 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-0047<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $25,193.78 |
| 3.295 EVERGREEN ENTERPRISES OF VIRGINIA,<br>5915 MIDLOTHIAN TURNPIKE<br>RICHMOND, VA 23225<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $58,968.06 |
| 3.296 EVERSTAR MERCHANDISE CO<br>UNIT 12 13 11F HATBOUR CNTR TWR1<br>KOWLOON,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $993,663.37 |
| 3.297 EXMART INT'L PVT LTD<br>268 SANT NAGAR EAST OF KAILASH<br>NEW DELHI,<br>IN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,296.25 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.298 EXPRESSHOP LLC<br>200 CONTINENTAL DR<br>NEWARK, DE 19713<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,096.80 |
| 3.299 F C YOUNG & CO INC<br>400 HOWELL ST<br>BRISTOL, PA 19007-3525<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $19,732.20 |
| 3.300 F&H INTEGRATED SOLUTIONS LLC<br>1405 N BROAD ST<br>HILLSIDE, NJ 07205-1613<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,856.00 |
| 3.301 F&M TOOL PLASTICS INC<br>163 PIONEER DR<br>LEOMINSTER, MA 01453-3499<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $62,524.66 |
| 3.302 FABRICA DE JABON LACORONA<br>5140 US 281 NORTH<br>SPRING BRANCH, TX 78070<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $28,547.72 |
| 3.303 FAIRTON SOURCING INTERNATIONAL INC<br>5D NO 89 FUYU RD XITUN DISTRICT<br>TAICHING CITY,<br>TW | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $143,334.15 |
| 3.304 FAMMA GROUP , INC.<br>4510 LOMA VISTA AVE<br>VERNON, CA 90058<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $80,100.00 |
| 3.305 FANTASY FILES, LLC<br>21810 NORDHOFF ST<br>CHATSWORTH, CA 91311<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,203.20 |
| 3.306 FB INDUSTRIES<br>PLOT # 04 & 05 , SECTOR-12D<br>NORTH K<br>KARACHI, PAKISTAN,<br>PK | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,376.00 |
| 3.307 FBA INTERNATIONAL USA INC<br>1080 MOUNT VERNON AVE<br>RIVERSIDE, CA 92507-1841<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,608.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.308 FENGTUO INTERNATIONAL (HK) LIMITED UNIT 1002A, TOWER B, HUNGHOM COMMER HONG KONG, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,558.65 |
| 3.309 FIBRIX LLC PO BOX 743879 ATLANTA, GA 30374-3879 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,493.35 |
| 3.310 FIFTY FOODS INC DBA IMMI 58 WEST PORTAL AVE #623 SAN FRANCISCO, CA 94127 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,177.60 |
| 3.311 FIJI WATER COMPANY LLC 11444 W OLYMPIC BLVD 2ND FL LOS ANGELES, CA 90064-1549 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,833.92 |
| 3.312 FILO IMPORT INC 885 RUE DES FORGES TERREBONNE, QC J6Y 0J9 CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,134.40 |
| 3.313 FIRMAS REP LLC DBA PASTAIO 322 NORTHPOINT PARKWAY, SE, SUITE H ACWORTH, GA 30102 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,128.68 |
| 3.314 FISHER PRICE BRANDS DIV OF 11TH FLOOR SOUTH TOWER KOWLOON, HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,497.80 |
| 3.315 FLORACRAFT CORPORATION PO BIX 772177 DETROIT, MI 48277-2177 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,572.82 |
| 3.316 FLY BY NIGHT PLOT NO. 47, SECTOR-27C FARIDABAD, IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,798.97 |
| 3.317 FOOD CASTLE INC 14506 GARFIELD AVE PARAMOUNT, CA 90723-8812 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $128,057.63 |
| 3.318 FORD GUM PO BOX 330 AKRON, NY 14001-0330 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,184.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.319 FORREST TRIBE ORGANIC FOODS, LLC<br>1845 SKYWAY DR.<br>LONGMONT, CO 80504<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,814.40 |
| 3.320 FORTUNE BONUS WOODEN LIMITED.<br>SUITE 2 3 FLOOR NO 10 EVE STREET BE<br>BELIZE,<br>BZ | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,755.30 |
| 3.321 FRANCO MFG CO INC<br>21422 NETWORK PL<br>CHICAGO, IL 60673-1214<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,136.60 |
| 3.322 FRANKFORD CANDY CO<br>PO BOX 826349<br>PHILADELPHIA, PA 19182-6349<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,998.50 |
| 3.323 FRANKLIN CORP<br>PO BOX 569<br>HOUSTON, MS 38851-0569<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $142,194.00 |
| 3.324 FRANKLIN SPORTS<br>17 CAMPANELLI PARKWAY<br>STOUGHTON, MA 02072-3703<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,726.70 |
| 3.325 FREE FREE USA INC<br>11256 JERSEY BLVD.<br>RANCHO CUCAMONGA, CA 91730<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,356.40 |
| 3.326 FREE TO EAT, INC.<br>225 42ND ST SW, STE H<br>LOVELAND, CO 80537 | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,993.26 |
| 3.327 FREMONT COMPANY<br>150 HICKORY ST<br>ROCKFORD, OH 45882-9264<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,886.84 |
| 3.328 FUN SWEETS LLC<br>501 103RD AVE N SUITE 100<br>ROYAL PALM BEACH, FL 33411<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,173.10 |
| 3.329 FUSION FURNITURE INC.<br>PO BOX 734183<br>DALLAS, TX 75373-4183<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $315,982.25 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.330 FXI INC<br>PO BOX 747067<br>ATLANTA, GA 30374-7067<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $289,723.95 |
| 3.331 G A GERTMENIAN & SONS<br>300 W AVENUE 33<br>LOS ANGELES, CA 90031-3503<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,368.00 |
| 3.332 G&S METAL PRODUCTS CO INC<br>PO BOX 78510<br>CLEVELAND, OH 44105-8510<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,261.04 |
| 3.333 G2 BEAUTY INC.<br>1296 EAST 10TH STREET<br>BROOKLYN, NY 11230<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,200.20 |
| 3.334 GALDERMA LABORATORIES LP<br>14501 N FREEWAY<br>FT WORTH, TX 76177-3304<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,668.40 |
| 3.335 GARLAND SALES<br>PO BOX 1870<br>DALTON, GA 30722-1870<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,301.00 |
| 3.336 GARTNER STUDIOS<br>201 MAIN STREET SOUTH<br>STILLWATER, MN 55082<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,491.44 |
| 3.337 GCE INTERNATIONAL INC<br>1385 BROADWAY<br>NEW YORK, NY 10018-6001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,530.04 |
| 3.338 GDB INTERNATIONAL<br>ONE HOME NEWS ROAD<br>NEW BRUNSWICK, NJ 08901<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,118.28 |
| 3.339 GEMMY INDUSTRIES (HK) LIMITED<br>117 WRANGLER DR STE 100<br>COPPELL, TX 75019-4711<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $199,643.66 |
| 3.340 GEMMY INDUSTRIES CORP<br>117 WRANGLER DR<br>COPPELL, TX 75201-6203<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,398.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.341 GENERAL INDUSTRIAL CO.<br>2/F., KNUTSFORD COMM.<br>BUILDING<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,768.88 |
| 3.342 GENIEMODE GLOBAL INC.<br>257, OLD CHURCHMANS ROAD<br>NEW CASTLE, DE 19720<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,606.95 |
| 3.343 GEORGIA PACIFIC CORP.<br>ELECTRIC FUNDS TRANSFER<br>CHICAGO, IL 60661-3629<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $156,049.04 |
| 3.344 GERTEX USA INC<br>9 DENSLEY AVE<br>TORONTO, ON M6M 2P5<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,476.94 |
| 3.345 GHAZALI TEXTILE INDUSTRIES<br>PLOT NO.7 & 8, SECTOR 6-B,<br>NORTH KA<br>KARACHI,<br>PK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,389.85 |
| 3.346 GHIRARDELLI CHOCOLATE<br>PO BOX 202700<br>DALLAS, TX 75320-2700<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $73,081.80 |
| 3.347 GHOSTS INC.<br>6380 WILSHIRE BLVD<br>LOS ANGELES, CA 90048<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,745.15 |
| 3.348 GIFTREE CRAFTS CO LTD<br>NO 50 FAGANG DEVELOPMENT<br>SHENZHEN GUANGDONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $299,110.75 |
| 3.349 GINA GROUP LLC<br>10 W 33RD ST STE 312<br>NEW YORK, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $136.00 |
| 3.350 GINSEY INDUSTRIES<br>2650 OLDMANS CREEK ROAD<br>SWEDESBORO, NJ 08085<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,152.00 |
| 3.351 GJ TRADING CO LTD<br>3S 628 BREME DR W<br>WARRENVILLE, IL 60555<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $146.88 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.352 GLAXO SMITH KLINE<br>PO BOX 640067<br>PITTSBURGH, PA 15264-0067<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,891.00 |
| 3.353 GLOBAL DISTRIBUTORS INC<br>208 TAMPA STREET<br>TURLOCK, CA 95382-1046<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $68,100.40 |
| 3.354 GLOBAL HARVEST FOODS<br>16000 CHRISTENSEN RD #300<br>SEATTLE, WA 98188-2967<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,238.52 |
| 3.355 GNC HOLDINGS, LLC<br>88047 EXPEDITE WAY<br>CHICAGO, IL 60695<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,808.60 |
| 3.356 GODINGER SILVER ART CO LTD<br>63-15 TRAFFIC AVE<br>RIDGEWOOD, NY 11385-2629<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,696.80 |
| 3.357 GOJO INDUSTRIES<br>PO BOX 931105<br>CLEVELAND, OH 44193-0004<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,368.00 |
| 3.358 GOLD MEDAL INTERNATIONAL<br>225 W 37TH STREET 6TH FLOOR<br>NEW YORK, NY 10018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,340.00 |
| 3.359 GOOD2GROW<br>PO BOX 731866<br>DALLAS, TX 75373-1866<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,786.20 |
| 3.360 GORDON BROTHERS<br>COMMERCIAL & INDUST<br>800 BOYLSTON STREET, 27TH FLOOR<br>BOSTON, MA 02199<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $74,625.83 |
| 3.361 GORILLA GLUE COMPANY INC<br>2101 E KEMPER RD<br>CINCINNATI, OH 45227-2118<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,058.04 |
| 3.362 GOURMET HOME PRODUCTS LLC<br>347 5TH AVE STE 204<br>NEW YORK, NY 10016-5010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $151,056.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.363 GOURMET INTERNATIONAL INC<br>6605 BROADMOOR AVE SE<br>CALEDONIA, MI 49316-9511<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,703.20 |
| 3.364 GOURMET WAREHOUSE INC<br>PO BOX 22764<br>HILTON HEAD, SC 29925<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,424.32 |
| 3.365 GRACIOUS LIVING<br>7200 MARTIN GROVE RD<br>WOODBRIDGE, ON L4L 9J3<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,146.56 |
| 3.366 GRAHAM COMPANY LTD<br>6 WANG CHIU RD<br>KOWLOON BAY,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,876.80 |
| 3.367 GRAINGER<br>DEPT 802239012<br>PALATINE, IL 60038-0001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,537.65 |
| 3.368 GRAND ART FURNITURE CO LTD<br>D17 ST MY PHUOC I INDUSTRIAL<br>PARK<br>BEN CAT DIST,<br>VN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,457.25 |
| 3.369 GRANDEX INT'L DEVELOPMENT<br>LTD<br>CENTRE 34-36 CHAI WAN KOK ST<br>TSUEN WAN NT,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $59,391.66 |
| 3.370 GREAT LAKES WHOLESALE<br>16410 S JOHN LANE CROSSING<br>LOCKPORT, IL 60441<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,249.96 |
| 3.371 GUANGDONG BIG ORANGE<br>CULTURE<br>YINBIN RD JIEDONG COUNTY<br>JIEYANG CITY GUANGDONG<br>PROVINCE,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,612.16 |
| 3.372 GUARDIAN DRUG COMPANY<br>2 CHARLES CT<br>DAYTON, NJ 08810-1508<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,712.92 |
| 3.373 H&R PLANNING COMPANY LLC<br>35 WEST 35TH STREET<br>NEW YORK, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,764.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.374 H3 SPORTGEAR LLC<br>2875 WHIPTAIL LOOP EAST<br>CARLSBAD, CA 92010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,112.00 |
| 3.375 HAL'S BEVERAGE LLC<br>5765 48TH STREET<br>MASPETH, NY 11378<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,943.80 |
| 3.376 HAMILTON BEACH/PROCTOR SILEX<br>PO BOX 602762<br>CHARLOTTE, NC 28260-2762<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $105,496.24 |
| 3.377 HAMPTON PRODUCTS INTL CORP<br>50 ICON<br>FOOTHILL RANCH, CA 92610-3000<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,821.44 |
| 3.378 HANDY LAUNDRY PRODUCTS CORP<br>11 LEMBERG CT #302<br>MONROE, NY 10950-6469<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,988.00 |
| 3.379 HANGZHOU  UNION DECO CO.,LTD<br>11TH/F, BUILD A, HUAXING PIONEER BL<br>HANGZHOU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,080.40 |
| 3.380 HANGZHOU SHENGYI TEXTILE CO<br>XINLINZHOU,XIAOSHAN<br>HANGZHOU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,830.08 |
| 3.381 HAPPY KID TOY GROUP LTD<br>RM 410, 4TH FLOOR, HOUSTON CENTRE,<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,159.76 |
| 3.382 HAPPY TAILS<br>1931 E. MILLS AVE<br>EL PASO, TX 79901-1928<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,946.04 |
| 3.383 HAPPY TREE NUTS LLC<br>18144 ROAD 20<br>MADERA, CA 93637-9246<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,280.00 |
| 3.384 HARIBO OF AMERICA INC<br>28815 NETWORK PLACE<br>CHICAGO, IL 60673-1288<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,520.98 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.385 HARTZ MOUNTAIN CORP<br>14971 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0149<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,079.44 |
| 3.386 HDS TRADING CORP<br>1575 JERSEY AVE<br>NORTH BRUNSWICK, NJ 08902-1609<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,830.80 |
| 3.387 HEARTHMARK LLC<br>PO BOX 745721<br>ATLANTA, GA 30374-5721<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,926.28 |
| 3.388 HEARTLAND FOOD PRODUCTS GROUP<br>14300 CLAY TERRACE BLVD STE 249<br>CARMEL, IN 46032-3636<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,110.40 |
| 3.389 HELEN OF TROY LP<br>1 HELEN OF TROY PLAZA<br>EL PASO, TX 79912-1150<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,728.95 |
| 3.390 HELLENIC TREASURES, LLC<br>PO BOX 412<br>LEVITTOWN, NY 11756<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,793.20 |
| 3.391 HELLO TO GREEN, LLC<br>5578 BANDINI BLVD<br>BELL, CA 90201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,094.00 |
| 3.392 HENKEL CORP<br>15805 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0158<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,129.14 |
| 3.393 HENKEL CORPORATION<br>1 HENKEL WAY<br>ROCKY HILL, CT 06067-3581<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $134,173.46 |
| 3.394 HERR FOODS INC<br>20 HERR DR<br>NOTTINGHAM, PA 19362<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,664.00 |
| 3.395 HEUBEL MATERIAL HANDLING INC<br>PO BOX 870975<br>KANSAS CITY, MO 64187-0975<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,179.02 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.396   HGP GROUP LLC<br>22D CRAGWOOD ROAD<br>AVENEL, NJ 07001-0041<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,707.10 |
| 3.397   HIGHLINE AFTERMARKET LLC<br>PO BOX 74008910<br>CHICAGO, IL 60674-8910<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,058.20 |
| 3.398   HILCO LLC<br>PO BOX 638953<br>CINCINNATI, OH 45263<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,218.40 |
| 3.399   HILCO WHOLESALE SOLUTIONS LLC<br>5 REVERE DR #206<br>NORTHBROOK, IL 60062-8014<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $133,742.12 |
| 3.400   HILLMAN GROUP<br>PO BOX 532582<br>ATLANTA, GA 30357-2582<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,124.40 |
| 3.401   HL HOME FURNISHINGS, INC.<br>2867 SURVEYOR ST<br>POMONA, CA 91768<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $105,759.00 |
| 3.402   HOLIDAY TIMES UNLIMITED<br>80 VOICE RD<br>CARLE PLACE, NY 11514-1514<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,262.92 |
| 3.403   HOME DYNAMIX LLC<br>100 PORETE AVE<br>NORTH ARLINGTON, NJ 07031-5418<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,488.00 |
| 3.404   HOME ESSENTIALS & BEYOND INC<br>200 THEODORE CONRAD DR<br>JERSEY CITY, NJ 07305-4616<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,211.00 |
| 3.405   HOME FASHIONS INT'L<br>418 CHANDLER DR<br>GAFFNEY, SC 29340<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,069.70 |
| 3.406   HOME MERIDIAN GROUP LLC<br>PO BOX 743807<br>ATLANTA, GA 30374-3807<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $442,260.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.407 HOME WORLDWIDE LLC<br>P.O BOX 1036<br>CHARLOTTE, NC 28201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,576.00 |
| 3.408 HONEY CAN DO INTL LLC<br>5300 ST CHARLES RD<br>BERKELEY, IL 60163<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,642.62 |
| 3.409 HONGKONG GMS INTL CO LTD<br>8TH FLR TIANXIN BLDG<br>NANTONG JIANGSU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,933.40 |
| 3.410 HOOVER COMPANY<br>62481 COLLECTON CENTER DR<br>CHICAGO, IL 60693-0624<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,294.86 |
| 3.411 HORIZON GROUP USA<br>PO BOX 5467<br>CAROL STREAM, IL 60197-5467<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,507.00 |
| 3.412 HORMEL FOODS CORP<br>1 HORMEL PL<br>AUSTIN, MN 55912-3680<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,350.08 |
| 3.413 HOSTESS BRANDS LLC<br>PO BOX 873005<br>KANSAS CITY, MO 64187<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $66,567.81 |
| 3.414 HS HOMEWORX LLC<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,095.00 |
| 3.415 HUANGYAN FOREVER ARTS & C<br>37 YOUTH RD WESTERN<br>HUANGYAN ZHEJIANG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $148,450.26 |
| 3.416 HUHTAMAKI<br>9640 COMMERCE DR STE 410<br>CARMEL, IN 46032-7638<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $57,928.56 |
| 3.417 HURSAN<br>HURSAN TEKSTIL<br>DENIZLI,<br>TR | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,810.02 |
| 3.418 HYPNOTIC HATS LTD<br>20 W 37TH ST 5TH FL<br>NEW YORK, NY 10018-7369<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,801.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.419 I HEALTH INC<br>55 SEBETHE DR<br>CROMWELL, CT 06416-1054<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,044.80 |
| 3.420 I SCHOLAR INC<br>250 HEARTLAND BLVD<br>EDGEWOOD, NY 11717-8379<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,000.00 |
| 3.421 ICONIC CANDY LLC<br>285 DEERFIELD ROAD<br>MORGANVILLE, NJ 07751<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,520.00 |
| 3.422 ID SPECIALISTS<br>PO BOX 8168<br>EDMOND, OK 73083-8168<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $867.55 |
| 3.423 IDAHOAN FOODS LLC<br>PO BOX 52280<br>IDAHO FALLS, ID 83405-2280<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,800.32 |
| 3.424 IDEA NUOVA INC<br>302 FIFTH AVE<br>NEW YORK, NY 10001-3604<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,139.95 |
| 3.425 IG DESIGN GROUP AMERICAS INC<br>265 INDUSTRIAL BLVD<br>MIDWAY, GA 31320-5200<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,770.73 |
| 3.426 IGLOO PRODUCTS CORP<br>DEPT CH 18088<br>PALATINE, IL 60055-8088<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,479.91 |
| 3.427 IJK LTD<br>UNIT A 7TH FL SUMMIT BLDG<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $71,826.03 |
| 3.428 IMAGININGS 3 INC<br>6401 W GROSS POINT RD<br>NILES, IL 60714-4507<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,161.12 |
| 3.429 IMPACT CONFECTIONS INC<br>10822 W TOLLER DR STE 350<br>LITTLETON, CO 80127-6328<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,402.00 |
| 3.430 IMS TRADING LLC<br>2525 MONROE BLVD, SUITE 1003<br>ADUBON, PA 19403<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,980.88 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.431 IN HOME INDUSTRIAL CO LTD<br>NO 51 N FRIENDSHIP RD<br>TIANJIN,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $30,557.82 |
| 3.432 INDECOR INC<br>34 W 33RD ST 2ND FL<br>NEW YORK, NY 10001-3304<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $30,747.00 |
| 3.433 INDEPENDENT FURNITURE<br>SUPPLY<br>P.O. BOX 2186<br>TUPELO, MS 38803<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $93,776.00 |
| 3.434 INERTIA INTERNATIONAL<br>A-30<br>NOIDA,<br>IN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,401.60 |
| 3.435 INFOARMOR INC<br>DEPT 3189 PO BOX 123189<br>DALLAS, TX 75312-3189<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $125.96 |
| 3.436 INKOLOGY LLC<br>1585 WEST MISSION BLVD.<br>POMONA, CA 91766<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $77,850.98 |
| 3.437 INMOCEAN GROUP LLC<br>PO BOX 712674<br>PHILADELPHIA, PA 19171-2674<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $36,516.50 |
| 3.438 INNOVATED DESIGNS LLC<br>6682 DOOLITTLE AVE<br>RIVERSIDE, CA 92503<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,256.74 |
| 3.439 INNOVATIVE HOME CREATIONS<br>382 ROUTE 59, SUITE 312<br>MONSEY, NY 10952-3419<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,750.00 |
| 3.440 INS & OUTS POTTERY DBA URBAN<br>TRENDS<br>2652 E 45TH ST<br>VERNON, CA 90058<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,262.60 |
| 3.441 INSIGNIAN HOME PVT LTD<br>G7 LAXMI MILLS ESTATE, DR E<br>MOSES R<br>MUMBAI,<br>IN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,508.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.442 INTCO INTERNATIONAL (HK) CO LIMITED<br>16TH FLOOR,TOWER 2,THE GATEWAY,HARB<br>HONG KONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $85,778.43 |
| 3.443 INTELLIGRATED SYSTEMS LLC<br>16996 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0169<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $182,363.69 |
| 3.444 INTERDESIGN INC<br>PO BOX 39606.......................<br>SOLON, OH 44139-4380<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,100.00 |
| 3.445 INTERNATIONAL WHOLESALE INC<br>4000 ALLEN RD<br>ALLEN PARK, MI 48101-2756<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $570.24 |
| 3.446 INTERSELL VENTURES LLC<br>1 HARMON MEADOW BLVD.<br>SECAUCUS, NJ 07094<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,023.80 |
| 3.447 INTEX DEVELOPMENT COMPANY LIMITED<br>9F EVERBRIGHT CENTRE 108 GLOUCESTER<br>WANCHAI,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,545.12 |
| 3.448 IOVATE HEALTH SCIENCES USA INC<br>39988 TREASURY CENTER<br>CHICAGO, IL 60694-9900<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,681.80 |
| 3.449 IQ ACCESSORIES INC<br>10799 BREN RD EAST<br>MINNETONKA, MN 55343-4421<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,735.10 |
| 3.450 IRIS USA INC<br>13423 W CACTUS RD<br>SURPRISE, AZ 85379-9231<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,376.92 |
| 3.451 J&V BRANDS INC<br>3042 AVENUE U<br>BROOKLYN, NY 11229<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,457.28 |
| 3.452 JA-RU INC<br>12901 FLAGLER CENTER BLVD<br>JACKSONVILLE, FL 32258<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,795.60 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.453 JACKSON MECHANICAL SERVICE INC<br>PO BOX 18824<br>OKLAHOMA CITY, OK 73154-0824<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,460.90 |
| 3.454 JADA TOYS CO LTD<br>938 HATCHER AVE<br>ROWLAND HEIGHTS, CA 91748-1035<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $942.48 |
| 3.455 JAM N PRODUCTS INC<br>4199 BANDINI BLVD STE 4<br>VERNON, CA 90058-4208<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,532.15 |
| 3.456 JANS ENTERPRISE CORP<br>4181 TEMPLE CITY BLVD #A<br>EL MONTE, CA 91731-1029<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,284.80 |
| 3.457 JASCO<br>PO BOX 268985<br>OKLAHOMA CITY, OK 73126-8985<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,487.20 |
| 3.458 JAZWARES LLC<br>1067 SHOTGUN RD<br>FORT LAUDERDALE, FL 33326-1906<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,061.88 |
| 3.459 JBL TRADING / CREST MILLS<br>3 W 35TH ST 5TH FL<br>NEW YORK, NY 10001-3073<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,424.00 |
| 3.460 JBM IMPORTS INC<br>125 WASHINGTON ST STE 4<br>FOXBORO, MA 02035-1380<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,836.00 |
| 3.461 JEANMARIE CREATIONS LLC<br>4221 S 68TH EAST AVE<br>TULSA, OK 74145-4617<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $234,342.72 |
| 3.462 JEFFS FINAL CUT<br>405 SOUTH B STREET<br>CALERA, OK 74730-2020<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,030.00 |
| 3.463 JETRICH CANADA LIMITED<br>3270 ORLANDO DRIVE<br>MISSISSAUGA, ON L4V 1C6<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,894.00 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.464 JIANGSU ZHONGHENG PET ART<br>NO.1388,CENTURY AVENUE<br>YANGCHENG CITY,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,207.76 |
| 3.465 JIFFY FOIL CORPORATION<br>135 E HINTZ RD<br>WHEELING, IL 60090-6035<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,893.22 |
| 3.466 JMS INDUSTRIES INC<br>HUANBAO INDUSTRIAL ZONE<br>JIMO QINGDAO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,104.30 |
| 3.467 JOBAR INTERNATIONAL INC<br>21022 FIGUEROA ST<br>CARSON, CA 90745-1937<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,688.00 |
| 3.468 JOHN GIBSON ENTERPRISES<br>136 W GRAND AVE STE 240<br>BELOIT, WI 53511<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,736.00 |
| 3.469 JOHNSON & JOHNSON<br>CONSUMER INC<br>5618 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0056<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,058.78 |
| 3.470 JOHNSON CONTROLS SECURITY<br>SOLUTIONS<br>PO BOX 371994<br>PITTSBURGH, PA 15250-7994<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,642.68 |
| 3.471 JOLLIFF COFFEE COMPANY<br>PO BOX 10<br>WILSON, OK 73463-0010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,016.34 |
| 3.472 JONES SODA COMPANY<br>PO BOX 679586<br>DALLAS, TX 75267-9586<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,590.40 |
| 3.473 JOSEPH JOSEPH INC<br>41 MADISON AVENUE<br>NEW YORK, NY 10010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,260.00 |
| 3.474 JRC TOYS<br>5589 ROYALMOUNT<br>MONT-ROYAL, QC H4P 1J3<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,351.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.475 JS ROYAL HOME<br>13451 SOUTH POINT BLVD<br>CHARLOTTE, NC 28273<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,722.80 |
| 3.476 JSL FOODS INC<br>1478 N INDIANA ST<br>LOS ANGELES, CA 90063<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,922.00 |
| 3.477 JUST BORN INC<br>PO BOX 642214<br>PITTSBURGH, PA 15264-2214<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,462.40 |
| 3.478 JVS USA LLC<br>1911 N. WALTON BLVD<br>BENTONVILLE, AR 72712<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,388.50 |
| 3.479 K&M INTERNATIONAL INC<br>PO BOX 734330<br>CHICAGO, IL 60673-4330<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,721.30 |
| 3.480 K&Y INTIMATE/SWIM LLC<br>PO BOX 88926<br>CHICAGO, IL 60695<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,544.80 |
| 3.481 K7 DESIGN GROUP LLC<br>1090 KING GEORGES POST RD<br>EDISON, NJ 08837-3701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,454.50 |
| 3.482 KAO USA INC<br>2535 SPRING GROVE AVE<br>CINCINNATI, OH 45214-1729<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,913.72 |
| 3.483 KAPOOR INDUSTRIES LIMITED<br>29A 2/1 DESU RD MEHRAULI<br>NEW DEHLI,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,726.08 |
| 3.484 KAREWAY PRODUCT INC<br>2550 S DOMINGUEZ HILLS DR<br>COMPTON, CA 90220-6401<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,452.52 |
| 3.485 KARMIN INDUSTRIES<br>1901 TRANSCANADA<br>DORVAL, QC H9P 1J1<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,832.72 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.486 KAUFFMANS FRUIT FARM & MARKET<br>3097 OLD PHILADELPHIA PIKE<br>BIRD IN HAND, PA 17505-9724<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,679.36 |
| 3.487 KEECO, LLC/22155<br>PO BOX 809207<br>CHICAGO, IL 60680<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $334,453.42 |
| 3.488 KELLOGG SALES CO<br>22658 NETWORK PL<br>CHICAGO, IL 60673-1226<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52,517.69 |
| 3.489 KENNY'S CANDY CO INC<br>PO BOX 74008042<br>CHICAGO, IL 60674-8042<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,981.08 |
| 3.490 KETER CANADA INC<br>205 MARKET DR<br>MILTON, ON L9T 4Z7<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,904.22 |
| 3.491 KEURIG GREEN MOUNTAIN INC<br>5020 W 73RD ST<br>BEDFORD PARK, IL 60499-2131<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,419.20 |
| 3.492 KID GALAXY INC<br>150 DOW STREET UNIT 425B<br>MANCHESTER, NH 03101<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,088.18 |
| 3.493 KIDDESIGNS INC<br>1299 MAIN ST<br>RAHWAY, NJ 07065-2094<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,960.75 |
| 3.494 KIK INTERNATIONAL<br>DEPT CH 14106<br>PALATINE, IL 60055-1406<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $81,894.88 |
| 3.495 KIND LLC<br>PO BOX 705 MIDTOWN STATION<br>NEW YORK, NY 10018-0012<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,689.04 |
| 3.496 KISKO PRODUCTS<br>1-50 ROYAL GROUP CRES STE 1<br>WOODBRIDGE, ON L4L 1X9<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,220.32 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.497 KITTRICH CORPORATION<br>DEPT 3883<br>CAROL STREAM, IL 60132<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,240.84 |
| 3.498 KMS INC<br>811 E WATERMAN ST<br>WICHITA, KS 67202-4700<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,636.80 |
| 3.499 KOMODO INTERNATIONAL<br>18405 S SANTA FE AVE<br>COMPTON, CA 90221-5611<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,185.20 |
| 3.500 KORHANI<br>7500 KEELE STREET<br>CONCORD, ON L4K 1Z9<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,751.40 |
| 3.501 KORNBUSCH & STARTING US INC.<br>14 PLAZA DRIVE<br>WESTMONT, IL 60559<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,479.39 |
| 3.502 KT PLASTICS INC<br>PO BOX 363<br>CALERA, OK 74730-0363<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $244.00 |
| 3.503 L A CLOSEOUT INC<br>5526 SOUTH SOTO ST<br>VERNON, CA 90058-3623<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,442.70 |
| 3.504 L&K DISTRIBUTORS, INC. DBA BRAND N<br>PO BOX 230183<br>BROOKLYN, NY 11223<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,005.30 |
| 3.505 LA GRANDE RESTAURANT<br>708 SHIRLEY LANE<br>MADILL, OK 73446<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $788.40 |
| 3.506 LAFAYETTE BAY PRODUCTS LLC<br>2500 SHADYWOOD RD STE 700<br>ORONO, MN 55331<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,588.20 |
| 3.507 LAFLARE NY INC.<br>21 GRAND AVE #204<br>PALISADES PARK, NJ 07650<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,530.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.508 LAKANTO<br>715 TIMPANOGOS PKWY<br>OREM, UT 84097-6214<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $83,870.00 |
| 3.509 LAKESIDE FOOD SALES<br>175 E HAWTHORN PARKWAY<br>SUITE 300<br>VERNON HILLS, IL 60061<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,273.00 |
| 3.510 LASKO PRODUCTS LLC<br>PO BOX 60514<br>CHARLOTTE, NC 28260-0514<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,857.60 |
| 3.511 LAX GADGETS<br>3210 57TH ST<br>WOODSIDE, NY 11377<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,296.00 |
| 3.512 LEE'S GROUP INTERNATIONAL CO<br>11F NO 237, SEC 2<br>TAIPE CITY,<br>TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,178.60 |
| 3.513 LEGACY LICENSING PARTNERS<br>1621 E. 27TH STREET<br>LOS ANGELES, CA 90011<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,209.36 |
| 3.514 LEVINSOHN TEXTILE<br>230 FIFTH AVE STE 1510<br>NEW YORK, NY 10001-7777<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,505.60 |
| 3.515 LEWISCO HOLDINGS LLC<br>208 W 30TH ST 504<br>NEW YORK, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,792.00 |
| 3.516 LEXINGTON RESOURCES LLC<br>1502 EAST 3RD ST<br>BROOKLYN, NY 11230<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,808.00 |
| 3.517 LIAONING JIEYUE IMP & EXP<br>ROOM 1720 MINGSHI FORTUNE<br>DALIAN,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,239.00 |
| 3.518 LIBBEY GLASS INC<br>PO BOX 93864<br>CHICAGO, IL 60673<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,440.36 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.519 LIBERTY ORCHARDS COMPANY PO BOX C CASHMERE, WA 98815-0485 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,409.20 |
| 3.520 LIBMAN COMPANY 5167 EAGLE WAY CHICAGO, IL 60678-1051 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $91,223.00 |
| 3.521 LIBRA PACIFIC CO.,LTD 10F1 NO 85 CHOW TZE STREET TAIPEI, TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,869.80 |
| 3.522 LIFE PLUS STYLE GOURMET LLC 570 UNION AVE WESTBURY, NY 11590 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,256.00 |
| 3.523 LIFELINES LLC PO BOX 5220 WESTPORT, CT 06881 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,840.00 |
| 3.524 LIFETIME BRANDS INC 1 HSBC CTR BUFFALO, NY 14203-2842 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,272.76 |
| 3.525 LIFEWARE GROUP LLC 111 WEST 33RD STREET -7TH FL NEW YORK, NY 10120 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,568.80 |
| 3.526 LIFEWORKS TECHNOLOGY 530 7TH AVE 21ST FLOOR NEW YORK, NY 10018 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,286.00 |
| 3.527 LINK SNACK'S INC DEPT 7115 CAROL STREAM, IL 60122-0001 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,343.39 |
| 3.528 LIQUID DEATH PO BOX 75470 CHICAGO, IL 60675-5470 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,804.40 |
| 3.529 LIQUID OTC LLC DBA LOL PO BOX 1351 WALLED LAKE, MI 48390-5351 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,785.60 |
| 3.530 LITTLE KIDS INC 1015 NEWMAN AVE SEEKONK, MA 02771-4411 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,118.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.531 LIVING STYLE (SINGAPORE) PTE LTD<br>1 KALLANG JUNCTION 05 01<br>SINGAPORE<br>SINGAPORE,<br>SG | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $251,482.24 |
| 3.532 LNK INTERNATIONAL INC<br>60 ARKAY DR<br>HAUPPAUGE, NY 11788-3708<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,916.72 |
| 3.533 LOCATER AMERICA INC<br>3945 GREENBRIAR DR. A7<br>STAFFORD, TX 77477-3991<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,800.00 |
| 3.534 LOGILITY DISTRIBUTION INC<br>8600 AVALON LANE<br>PLAIN CITY, OH 43064-2542<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,950.40 |
| 3.535 LOGO BRANDS INC.<br>235 NOAH DRIVE SUITE 100<br>FRANKLIN, TN 37064<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $212,856.20 |
| 3.536 LONG KING PRINTING HK CO LTD<br>ROOM 1101 TOWER 1 SOUTH<br>SEAS CTR<br>EAST KOWLOON,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,031.52 |
| 3.537 LONGSHORE LIMITED<br>ROOM 307 HENG NGAI JEWELRY<br>CTR<br>HUNGHOM KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,419.90 |
| 3.538 LOOK BEAUTY INC<br>7 ST THOMAS ST STE 208<br>TORONTO, ON M5S 2B7<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,312.00 |
| 3.539 LORDS ROCKS LLC<br>766 SHREWSBURY AVE<br>TINTON FALLS, NJ 07724<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,938.40 |
| 3.540 LOTUS BAKERIES NORTH AMER<br>1000 SANSOME STREET<br>SAN FRANCISCO, CA 94111<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,045.28 |
| 3.541 LUV YU BAKERY INC<br>909 BROOKHILL RD<br>LOUISVILLE, KY 40223-3483<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,825.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.542 M&S ACCESSORY NETWORK CORP.<br>10 W 33RD ST.<br>NEW YORK, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,600.00 |
| 3.543 MAC WHOLESALE INC<br>140 LAUREL ST<br>EAST BRIDGEWATER, MA 02333-1783<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,313.50 |
| 3.544 MADEMEBUYIT<br>7 MAYFLOWER LANE<br>WESTON, CT 06883<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,475.20 |
| 3.545 MADISON ART TRADING<br>PO BOX 7662<br>CAPISTRANO BEACH, CA 92624<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,240.00 |
| 3.546 MADISON INDUSTRIES INC<br>34 WEST 33RD ST, SUITE 1001<br>NEW YORK, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,174.28 |
| 3.547 MAGIC SLIDERS LP<br>50 MAIN ST SUITE 922 BOX 922<br>WHITE PLAINS, NY 10606<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,332.40 |
| 3.548 MAGNA PROCESSING INDUSTRIES (PVT) L<br>3 KM, JARANWALA ROAD, KHURAINWALA<br>FAISALABAD,<br>PK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,894.40 |
| 3.549 MAINSTREAM INTERNATIONAL<br>15 NEWFILED AVE<br>EDISON, NJ 08837-3846<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $145,263.33 |
| 3.550 MAISON ROUGE DECOR INC<br>36 W 36TH ST 3RD FL<br>NEW YORK, NY 10018-1281<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,618.98 |
| 3.551 MAJESTY BRANDS LLC<br>195 RARITAN CENTER PARKWAY<br>EDISON, NJ 08837-3650<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,794.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.552 MAN WAH GLOBAL (MACAO) LIMITED<br>ALAMEDA DR CARLOS D ASSUMPCAO<br>MACAU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,717.00 |
| 3.553 MANHATTAN KIDS LLC<br>230 FIFTH AVE STE 1803<br>NEW YORK, NY 10001-7982<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,007.50 |
| 3.554 MANTUA MFG CO<br>7900 NORTHFIELD RD<br>BEDFORD, OH 44146-5525<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $90,928.68 |
| 3.555 MAPLES INDUSTRIES<br>PO BOX 40<br>SCOTTSBORO, AL 35768-0040<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52,155.40 |
| 3.556 MARQUE OF BRANDS AMERICAS LLC<br>291 EDGEWOOD ST<br>ALEXANDRIA, TN 37012<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $864.00 |
| 3.557 MARS PETCARE US<br>3675 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0036<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $59,624.96 |
| 3.558 MARS WRIGLEY CONFECTIONERY<br>PO BOX 100593<br>ATLANTA, GA 30384-0593<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,934.11 |
| 3.559 MARVEL FRAGRANCES CO<br>711 RAHEJA CENTRE<br>MUMBAI MAHARASHTRA,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,266.24 |
| 3.560 MARVELL FOODS<br>8230 210TH STREET SOUTH #204<br>BOCA RATON, FL 33433<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,050.00 |
| 3.561 MASTERPIECE ART GALERY INC<br>DEPT CH 167368<br>PALATINE, IL 60055-6738<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,723.20 |
| 3.562 MASTERS BEST FRIEND INC.<br>91 CITATION DRIVE<br>CONCORD, ON L4K 2Y8<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,865.40 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.563 MATERIALS TRANSPORTATION CO<br>PO BOX 1358<br>TEMPLE, TX 76503<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,909.02 |
| 3.564 MATTEL TOYS<br>PO BOX 100125<br>ATLANTA, GA 30384-0125<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,779.84 |
| 3.565 MAVERICKS SNACKS<br>730 ARIZONA AVE<br>SANTA MONICA, CA 90401<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,408.00 |
| 3.566 MAX SALES GROUP, INC.<br>15240 E NELSON AVE.<br>CITY OF INDUSTRY, CA 91744<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,272.20 |
| 3.567 MAYTEX MILLS INC<br>261 5TH AVE STE 1701<br>NEW YORK, NY 10018-2323<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,588.14 |
| 3.568 MCMASTER CARR<br>PO BOX 7690<br>CHICAGO, IL 60680-7690<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $874.82 |
| 3.569 MEDERER USA INC<br>1700 W HIGGINS RD STE 680<br>DES PLAINES, IL 60018-3800<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,669.77 |
| 3.570 MEDIAWORKS<br>1161 PAMPLONA DR<br>RIVERSIDE, CA 92508-8724<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,274.50 |
| 3.571 MEDLINE INDUSTRIES<br>BOX 382075<br>PITTSBURGH, PA 15251-8075<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,117.04 |
| 3.572 MEDTECH PRODUCTS INC<br>PO BOX 202493<br>DALLAS, TX 75320-2493<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,417.63 |
| 3.573 MEMENTA INC<br>2201 N LAKEWOOD BLVD # D201<br>LONG BEACH, CA 90815-2552<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,076.80 |
| 3.574 MENDERES TEKSTIL SAN VE.<br>CUMHURIYET MAH.<br>DENIZLI,<br>TR | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $57,578.07 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.575 MENTHOLATUM CO INC<br>PO BOX 347142<br>PITTSBURGH, PA 15251-4000<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,369.12 |
| 3.576 MET CORPORATION<br>PO BOX 584<br>DEL MAR, CA 92014-0584<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,016.80 |
| 3.577 METHOD HOME CARE<br>PO BOX 78764<br>MILWAUKEE, WI 53278-8764<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,602.51 |
| 3.578 METRO DECOR LLC<br>30320 EMERALD VALLEY PKWY<br>GLENWILLOW, OH 44139<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,199.19 |
| 3.579 METRO1 SOLUTIONS, LLC<br>1411 BROADWAY 8TH FLOOR<br>NEW YORK, NY 10018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,108.80 |
| 3.580 MIDWAY IMPORTING INC<br>1807 BRITTMOORE RD<br>HOUSTON, TX 77043-2213<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,398.32 |
| 3.581 MIDWEST TRADING GROUP INC<br>1400 CENTRE CIR<br>DOWNERS GROVE, IL 60515<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,818.52 |
| 3.582 MILLENNIUM GIFTS LTD<br>HONGFAN BUILDING JIANGNAN<br>QUANZHOU FUJIAN,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $485,006.52 |
| 3.583 MILLENNIUM PET GROUP LLC<br>313 FIFTH AVE<br>NEW YORK, NY 10016<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,687.36 |
| 3.584 MING YOU FURNITURE CO LTD<br>KHANH LOC HAMLET KHANH BINH<br>VILL<br>TAN UYEN TOWN,<br>VN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,096.00 |
| 3.585 MINHOU FORAO ARTS AND<br>CRAFTS CO LTD<br>RONGDONG ZHUI MINHOU<br>FUZHOU<br>FUZHOU FUJIAN,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,966.12 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.586 MIRA INTERNATIONAL FOODS<br>11 ELKINS RD<br>EAST BRUNSWICK, NJ 08816-2006<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,856.00 |
| 3.587 MIRAMAR ENTERPRISES INC DBA AROMA H<br>6469 FLANDERS DR<br>SAN DIEGO, CA 92121-4104<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,431.00 |
| 3.588 MISCO ENTERPRISES<br>100 S WASHINGTON AVE<br>DUNELLEN, NJ 08812-1692<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $73,930.71 |
| 3.589 MISSION PETS INC<br>986 MISSION ST FL 5<br>SAN FRANCISCO, CA 94103-2970<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,821.66 |
| 3.590 MISSION SERIES INC<br>1585 W MISSION BLVD<br>POMONA, CA 91766-1233<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,529.60 |
| 3.591 MIWORLD ACCESSORIES LLC<br>330 TALMADGE ROAD<br>EDISON, NJ 08817<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,745.20 |
| 3.592 MIXED NUTS INC<br>7909 CROSSWAY DRIVE<br>PICO RIVERA, CA 90660<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,824.00 |
| 3.593 MODERN HOME TEXTILES, INC.<br>PO BOX 637<br>SPRING LAKE, NJ 07762<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,900.00 |
| 3.594 MODULAR SEATING SOLUTIONS INC.<br>8-328 NORTH RIVERMEDE RD<br>CONCORD, ON L4K 3N5<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,589.20 |
| 3.595 MOHAN IMPORTS CORPORATION<br>3524 SILVERSIDE ROAD<br>WILMINGTON, DE 19810<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,006.40 |
| 3.596 MOHAWK CARPET DISTRIBUTION INC<br>PO BOX 935550<br>ATLANTA, GA 31193-5550<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,440.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.597 MOOD MEDIA<br>PO BOX 71070<br>CHARLOTTE, NC 28272-1070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $415.14 |
| 3.598 MORINAGA AMERICA INC<br>4 PARK PLAZA STE 750<br>IRVINE, CA 92614-5211<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,472.92 |
| 3.599 MORRIS NATIONAL INC<br>760 N MCKEEVER AVE<br>AZUSA, CA 91702-2349<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,755.20 |
| 3.600 MORTON SALT INC<br>444 W LAKE ST<br>CHICAGO, IL 60606-0010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,341.20 |
| 3.601 MOSAIC BATH AND SPA LLC<br>347 5TH AVE<br>NY, NY 10016<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,584.00 |
| 3.602 MOTION INDUSTRIES INC<br>FILE 57463<br>LOS ANGELES, CA 90074-7463<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,750.48 |
| 3.603 MOTOMOTION VIETNAM LIMITED COMPANY<br>STREET DE4, MY PHUOC 3 INDUSTRIAL P<br>BEN CAT TOWN,<br>VN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $77,112.00 |
| 3.604 MP SALES INC<br>1208 RT 34 SUITE # T1B<br>ABERDEEN, NJ 07747<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,097.60 |
| 3.605 MR CHRISTMAS INC<br>5841 E SHLEBY DR<br>MEMPHIS, TN 38115-6708<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,753.12 |
| 3.606 MSC INTERNATIONAL<br>6700 THIMENS<br>ST LAURENT, QC H9B 1B7<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,943.68 |
| 3.607 MYRA DARIOUS LLC<br>8595 COX LN UNIT 2<br>CUTCHOGUE, NY 11935<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,688.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.608 MYSTEP GLOBAL LLC<br>ROOM 303, 3/F., GOLDEN GATE COMMERC<br>HONGKONG,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $19,760.04 |
| 3.609 MZ BERGER & CO INC<br>29-76 NORTHERN BLVD<br>LONG ISLAND CITY, NY 11101<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14,812.80 |
| 3.610 NAFTALI INC<br>1363 NW 155TH DR<br>MIAMI GARDENS, FL 33169<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,505.00 |
| 3.611 NAKOMA PRODUCTS LLC<br>8455 S 77TH AVENUE<br>BRIDGEVIEW, IL 60455<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,845.20 |
| 3.612 NANDINI TEXTILE<br>703 HARIPADAM RESIDENCY<br>SAMRAT CHOW<br>SOLAPUR,<br>IN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,529.36 |
| 3.613 NANO MAGIC INC<br>31601 RESEARCH PARK DRIVE<br>MADISON HEIGHTS, MI 48071<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $864.00 |
| 3.614 NANTONG LURI TRADING CO<br>RM 612-618# DING DIAN TWL<br>NANTONG JIANGSU,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $35,704.92 |
| 3.615 NANTONG WELL TEXTILE<br>SCIENCE AND TE<br>INDUSTRIAL PARK,WUJIA TOWN,TONGZHOU<br>NANTONG,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $98,054.76 |
| 3.616 NAPCO, INC.<br>1620 FRONTENAC ROAD<br>NAPERVILLE, IL 60563<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10,944.00 |
| 3.617 NATCO PRODUCTS CORP<br>PO BOX 219994<br>KANSAS CITY, MO 64121-9994<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $71,468.55 |
| 3.618 NATIONWIDE<br>FILE 50939<br>LOS ANGELES, CA 90074-0939<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $664.84 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.619 NATROL LLC<br>21411 PRAIRIE ST<br>CHATSWORTH, CA 91311-5829<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,913.60 |
| 3.620 NATURALLY HOMEGROWN FOODS<br>3265 190TH STREET<br>SURREY, BC V3S 0L5<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,817.40 |
| 3.621 NAVCO<br>1335 S ACACIA AVE<br>FULLERTON, CA 92831<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,961.14 |
| 3.622 NEARLY NATURAL LLC<br>3870 W 108TH ST.<br>HIALEAH, FL 33018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,372.70 |
| 3.623 NEOSTAR USA LLC<br>7545 IRVINE CENTER DR STE 200<br>IRVINE, CA 92618<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,814.40 |
| 3.624 NEQ GROUP<br>#2505 NO 1 LANE 737<br>SHANGHAI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,993.56 |
| 3.625 NEVIS GROUP LLC<br>53 PALMERAS ST STE 601<br>SAN JUAN,<br>PR | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,720.00 |
| 3.626 NEW ENGLAND TECHNOLOGY<br>1020 PLAIN ST STE 110<br>MARSHFIELD, MA 02050-2143<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,132.00 |
| 3.627 NEW VIEW GIFTS & ACCESSORIES<br>311 E BALTIMORE AVE STE 300<br>MEDIA, PA 19063-3507<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,941.80 |
| 3.628 NEWPORT SALES INC<br>PO BOX 58<br>FREEPORT, NY 11520-4731<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,512.00 |
| 3.629 NEXT PRODUCTS USA CORP<br>14027 BORATE STREET<br>SANTA FE SPRINGS, CA 90670-5336<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,477.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.630 NIAGARA DRINKING WATERS<br>2560 E PHILADELPHIA ST<br>ONTARIO, CA 91761-7768<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,680.28 |
| 3.631 NIKKO TOYS LIMITED<br>UNIT 1220, 12TH FLOOR,<br>PENINSULA CE<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,791.40 |
| 3.632 NINGBO BEST CO IMPORT<br>3RD 5TH FL NO 168 CHANGSH<br>NINGBO ZHJIANG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $73,169.80 |
| 3.633 NINGBO CNACC IMP & EXP CO<br>NO 598 KANGZHUANG S RD<br>NINGBO CITY ZHEJIANG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,594.20 |
| 3.634 NINGBO ELECTRICAL APPLIANCE<br>CO., LT<br>NO 758 KAIFA EAST ZHOUXIANG<br>CIXI NINGBO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $321,228.16 |
| 3.635 NINGBO FUTURE HOUSEWARE<br>CO.,LTD.<br>RM1717, NO.455 NORTH HAIYAN<br>RD<br>NINGBO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,214.20 |
| 3.636 NINGBO GENERAL UNION CO LTD<br>8F NO 3 BLDG 1377 LOFT CTR NO<br>NINGBO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $37,929.22 |
| 3.637 NINGBO HUAY NOAH IMP&EXP<br>CO.,LTD<br>NO.708,YINGXIANG WEST ROAD,<br>SHIJIAM<br>NINGBO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,763.28 |
| 3.638 NINGBO K&B HOME PRODUCTS<br>NO 12 XINCHENG RD CICHENG<br>JIANGBEI NINGBO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,204.80 |
| 3.639 NINGBO LISI IMPORT & EXPO CO<br>LTD<br>NO 518 CHENGXIN ROAD<br>NINGBO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,721.68 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.640 NISSIN FOODS USA CO INC<br>PO BOX 512877<br>LOS ANGELES, CA 90051-0877<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,143.52 |
| 3.641 NJ CROCE CO.<br>8437 TRACK ROAD<br>NAMPA, ID 83686<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $336.00 |
| 3.642 NMR DISTRIBUTION (AMERICA) INC.<br>28912 AVENUE PAINE<br>VALENCIA, CA 91355<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,346.10 |
| 3.643 NONG SHIM AMERICA<br>12155 6TH ST<br>RANCHO CUCAMONGA, CA 91730-6115<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,026.72 |
| 3.644 NONNIS FOODS LLC<br>25506 NETWORK PLACE<br>CHICAGO, IL 60673-1255<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $73,207.50 |
| 3.645 NORTH AMERICAN PET<br>450 N SHERIDAN ST<br>CORONA, CA 92880-2020<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $250.00 |
| 3.646 NORTH STATES INDUSTRIES INC<br>5455 HIGHWAY 169 N<br>PLYMOUTH, MN 55442<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $61,596.27 |
| 3.647 NORTHPOINT<br>347 5TH AVE RM 201<br>NEW YORK, NY 10016-5012<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,820.00 |
| 3.648 NORTHWEST GROUP LLC<br>1535 W 139TH STREET<br>GARDENA, CA 90249-2603<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,781.92 |
| 3.649 NOVA FASHION LIMITED<br>UNIT 826,8/F, OCEAN CTR,HARBOUR CIT<br>HONGKONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,973.32 |
| 3.650 NOVEL BRANDS<br>136 FAIRFIELD RD<br>FAIRFIELD, NJ 07004-2479<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,779.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.651 NUSTEF BAKING LTD<br>2440 CAWTHRA ROAD<br>MISSISSAUGA, ON L5A 2X1<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,995.20 |
| 3.652 NUTTY NATURALS<br>5014 16TH AVE STE 144<br>BROOKLYN, NY 11204-1404<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,208.00 |
| 3.653 NVM PET INC<br>PO BOX 22265<br>NEW YORK, NY 10087-0001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,551.60 |
| 3.654 O2COOL<br>300 SOUTH RIVERSIDE PLAZA<br>STE 2300<br>CHICAGO, IL 60606-6765<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,388.00 |
| 3.655 OASIS BAGS USA INC<br>608 UNIVERSITY AVE<br>SACRAMENTO, CA 95825-6702<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,773.20 |
| 3.656 ODP BUSINESS SOLUTIONS LLC<br>PO BOX 633301<br>CINCINNATI, OH 45263-3301<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,191.34 |
| 3.657 OFFEN PETROLEUM LLC<br>5100 EAST 78TH AVE<br>COMMERCE CITY, CO 80022-1458<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,693.44 |
| 3.658 OLD DUTCH FOODS INC<br>2375 TERMINAL RD<br>ROSEVILLE, MN 55113-2577<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,970.24 |
| 3.659 OLD DUTCH MUSTARD CO., INC.<br>98 CUTTERMILL RD SUITE 338S<br>GREAT NECK, NY 11021-3009<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,786.88 |
| 3.660 OLD WISCONSIN<br>26050 NETWORK PLACE<br>CHICAGO, IL 60673-1260<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,072.00 |
| 3.661 OLD WORLD QUALITY FOODS LLC<br>2451 UNITED LANE<br>ELK GROVE VILLAGE, IL 60007-6818<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,230.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.662   OLLA BEAUTY SUPPLY LLC DBA ULTRA/ST<br>669 RIVER DRIVE<br>ELMWOOD PARK, NJ 07407<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,295.00 |
| 3.663   OLYMPIA TOOLS INT'L INC<br>18051 ARENTH AVE<br>CITY OF INDUSTRY, CA 91748-1223<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,529.57 |
| 3.664   OLYMPIC MT PRODUCTS<br>8655 S 208TH ST<br>KENT, WA 98031-1214<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $51,630.88 |
| 3.665   OMG FOOD COMPANY LLC<br>25100 NORMANDIE AVE. UNIT A<br>HARBOR CITY, CA 90710<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,515.20 |
| 3.666   ON THE SPOT CONTAINERS LLC<br>PO BOX 140<br>MADILL, OK 73446-3840<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,940.00 |
| 3.667   ONE DESIGN HOME LLC<br>34 WEST 33RD STREET FLOOR 2<br>NEW YORK, NY 10001-3304<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $184,257.10 |
| 3.668   ONTEL PRODUCTS<br>21 LAW DR<br>FAIRFIELD, NJ 07004-3206<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,680.00 |
| 3.669   ONYX BRANDS<br>9600 ROWLETT ROAD<br>NORTH LITTLE ROCK, AR 72113<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,889.10 |
| 3.670   ORBIT INNOVATIONS LLC<br>P.O BOX 88926<br>CHICAGO, IL 60695<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,047.00 |
| 3.671   ORIENTAL WEAVERS USA INC<br>PO BOX 740209<br>ATLANTA, GA 30374-0209<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,623.02 |
| 3.672   ORIGINAL GOURMET FOOD CO<br>52 STILES RD STE 201<br>SALEM, NH 03079-4807<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,967.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.673 ORIGINAL SALT COMPANY<br>1422 BURTONWOOD DRIVE STE 100<br>GASTONIA, NC 28054-4051<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,893.12 |
| 3.674 ORLY SHOE CORP<br>15 W. 34TH ST 7TH FLOOR<br>NEW YORK, NY 10001-3015<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $79,387.64 |
| 3.675 ORORA PACKAGING SOLUTIONS<br>25794 NETWORK PLACE<br>CHICAGO, IL 60673-1257<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,707.30 |
| 3.676 OUTWARD HOUND<br>7337 S. REVERE PARKWAY<br>CENTENNIAL, CO 80112<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,274.91 |
| 3.677 OVE WATER SERVICES INC DBA MIDWEST<br>2959 N 112TH STREET<br>WAUWATOSA, WI 53222<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,073.60 |
| 3.678 OVERMAN INTERNATIONAL CORPORATION<br>1000 INDUSTRIAL PARK RD<br>DANDRIDGE, TN 37725-4702<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,264.00 |
| 3.679 P & L DEVELOPMENT LLC<br>609 CANTIAGUE ROCK RD UNIT 2<br>WESTBURY, NY 11590-1721<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,365.57 |
| 3.680 PA DISTRIBUTION<br>PO BOX 2683<br>EUGENE, OR 97402-0255<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,741.99 |
| 3.681 PACKED PARTY, INC.<br>3205 INDUSTRIAL TERRACE STE#200<br>AUSTIN, TX 78758<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $84,356.40 |
| 3.682 PAN ASIAN CREATIONS LIMITED<br>5F-6 NO 294 SEC 1 DUNHUA S RD<br>DA-AN DIST TAIPEI,<br>TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $272,827.79 |
| 3.683 PAN OCEANIC EYEWEAR LTD<br>48 W 37TH ST, 18TH FL<br>NEW YORK, NY 10018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,592.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.684 PARFUMS DE COEUR<br>PO BOX 6349<br>NEW YORK, NY 10249-6349<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $126,949.66 |
| 3.685 PARIS PRESENTS INC<br>28270 NETWORK PLACE<br>CHICAGO, IL 60673-1282<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,865.64 |
| 3.686 PARKVIEW HOME TEXTILES INC.<br>230 5 TH AVE SUITE 1301<br>NEW YORK CITY, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,709.20 |
| 3.687 PARTNER FOODS GROUP<br>PARTNER FOODS GROUP LLC PO<br>BOX 7728<br>DETROIT, MI 48277-2852<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,788.00 |
| 3.688 PASTA NATURA SRL<br>VIA AGRICOLTURA 10<br>BUSCA,<br>IT | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,158.45 |
| 3.689 PATTERSON FAN<br>1120 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016-8873<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $717.65 |
| 3.690 PEAK LIVING INC<br>PO BOX 74008196<br>CHICAGO, IL 60674-8196<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,308.00 |
| 3.691 PEM AMERICA INC<br>70 W 36TH ST 2ND FLOOR<br>NEW YORK, NY 10018-0010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $91,105.00 |
| 3.692 PEM-AMERICA (HK) CO LIMITED<br>RM 3103 31F SUNSHINE PLAZA<br>353 LOCK<br>WANCHAI,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,480.50 |
| 3.693 PERFETTI VAN MELLE USA IN<br>DEPT 2230<br>CAROL STREAM, IL 60132<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,996.23 |
| 3.694 PERIO PRODUCTS INC<br>PO BOX 715403<br>COLUMBUS, OH 43271-5403<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,078.28 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.695 PERRIGO COMPANY<br>PO BOX 8877<br>GRAND RAPIDS, MI 49518-8877<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,832.88 |
| 3.696 PET BRAND PRODUCTS LLC<br>425 METRO PLACE NORTH SUITE 690<br>DUBLIN, OH 43017-5358<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $57,282.36 |
| 3.697 PET CRAFT PRIVATE LIMITED<br>SAGAR ESTATE, UNIT 9, 6TH FLOOR<br>KOLKATA,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,136.88 |
| 3.698 PETERSON FARMS INC<br>PO BOX 115<br>SHELBY, MI 49455<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,200.00 |
| 3.699 PETMATE<br>PO BOX 849863<br>DALLAS, TX 75284-9863<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,053.84 |
| 3.700 PETPARTY PRODUCTS CO.,LTD<br>RM#306 , BLDG A ., LONGHU HONGQIAO<br>SHANGHAI CITY,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,139.96 |
| 3.701 PHELPS PET<br>5213 26TH AVENUE<br>ROCKFORD, IL 61109<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $688.50 |
| 3.702 PINE RIVER PRE-PACK<br>10134 PINE RIVER RD.<br>NEWTON, WI 53063<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,800.00 |
| 3.703 PIPING ROCK HEALTH PRODUCTS LLC<br>3900 VETERANS MEMORIAL HWY<br>BOHEMIA, NY 11716-1027<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,346.59 |
| 3.704 PIPSNACKS, LLC<br>P O BOX 7410891<br>CHICAGO, IL 60674-0891<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,689.60 |
| 3.705 PIPSTICKS<br>PO BOX 13260<br>SAN LUIS OBISPO, CA 93406<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,923.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.706 PIVOT ACCESSORIES LLC<br>10 W 33 ST<br>NEW YORK, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,709.00 |
| 3.707 PLAYGO TOYS ENTERPRISES LIMITED<br>12/F TOWER 1 S SEAS CTR<br>TST EAST KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,092.10 |
| 3.708 POCAS INTERNATIONALCORP<br>19 CENTRAL BLVD<br>SOUTH HACKENSACK, NJ 07606-1801<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,412.56 |
| 3.709 POH HUAT FURNITURE INDUSTRIES VN JSC<br>DI AN DISTRICT BINH,<br>VN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $51,795.30 |
| 3.710 POLAN SP Z.O.O.<br>UL SW JANA 5<br>ZABNO,<br>PL | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,846.10 |
| 3.711 POLDER PRODUCTS LLC<br>195 CHRISTIAN ST<br>OXFORD, CT 06478-1252<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,197.50 |
| 3.712 POLY-AMERICA<br>PO BOX 843208<br>DALLAS, TX 75284-3208<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $67,502.88 |
| 3.713 POLYFECT TOYS CO LTD<br>RM 916 HOUSTON CENTER<br>KOLOWOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $138,767.16 |
| 3.714 POLYGROUP EVERGREEN LIMITED<br>UNIT 606, FAIRMONT HOUSE<br>HONG KONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $143,112.85 |
| 3.715 POPFULLY<br>14400 NW 112TH AVE<br>HIALEAH GARDENS, FL 33018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,464.00 |
| 3.716 POPTIME SNACK BRANDS LLC<br>200CLIFTON AVE STE 5<br>CLIFTON, NJ 07011-3652<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,908.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.717 PORT TO PORT IMPORT & EXPORT INC<br>3949 HERRITAGE OAK COURT<br>SIMI VALLEY, CA 93063-6711<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $64,514.82 |
| 3.718 POWER MAX BATTERY<br>1520 S.GROVE AVE<br>ONTARIO, CA 91761<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,486.40 |
| 3.719 PPJ LLC<br>2 CARSHA DRIVE<br>NATICK, MA 01760-4658<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $235,191.12 |
| 3.720 PRANA GOURMET FOODS<br>9 SHIRLEY AVE<br>SOMERSET, NJ 08873-3420<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,067.50 |
| 3.721 PRETZELS INC<br>PO BOX 809072<br>CHICAGO, IL 60680-9072<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,730.24 |
| 3.722 PRIMA INTERNATIONAL HOLDINGS LIMITE<br>1 QUEEN<br>HONGKONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $83,656.50 |
| 3.723 PRIME HYDRATION LLC<br>P.O. BOX 735953<br>CHICAGO, IL 60673<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,992.80 |
| 3.724 PRIMITIVE COLLECTIONS<br>3151 W. 5TH. ST. SUITE B<br>OXNARD, CA 93030<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,397.60 |
| 3.725 PRIMROSE PLASTICS<br>125 SPAGNOLI RD<br>MELVILLE, NY 11747-3518<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,956.72 |
| 3.726 PRINCE OF PEACE<br>751 N CANYONS PKWY<br>LIVERMORE, CA 94551<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,000.00 |
| 3.727 PRIVATE LABEL FOODS INC<br>1686 LYELL AVE<br>ROCHESTER, NY 14606<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,302.72 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.728 PRIVILEGE INTERNATIONAL INC. 2323 FIRESTONE BLVD SOUTH GATE, CA 90280 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,152.50 |
| 3.729 PRO MART IND INC 17421 VON KARMAN AVE IRVINE, CA 92614-6205 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,806.94 |
| 3.730 PROCTER & GAMBLE PO BOX 73414 CHICAGO, IL 60673-7414 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,873,081.65 |
| 3.731 PRODUCT DESIGN CANOPY LTD 21 MATUAWAI RD HUNG HOM KOWLOON, HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $790.02 |
| 3.732 PRODUCT WORKS LLC 500 LAKE COOK ROAD DEERFIELD, IL 60015-4959 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $71,625.36 |
| 3.733 PROFIT CULTURAL & CREATIVE GROUP 18F WORLDWIDE PLAZA 158 WUSI ROAD FUZHOU, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $113,981.36 |
| 3.734 PROFUSION COSMETICS CORP 5491 SCHAEFER AVE CHINO, CA 91710-6913 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,630.00 |
| 3.735 PROMIER PRODUCTS 350 5TH STREET STE 266 PERU, IL 61354-2813 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,433.60 |
| 3.736 PROOF COMPANY LLC 13412 VENTURA BLVD SHERMAN OAKS, CA 91423 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,185.76 |
| 3.737 PROVISIONAIRE & CO LLC DBA PO BOX 710 WESTPORT, CT 06881 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,550.40 |
| 3.738 PTI HOME DECOR LLC 16204 WYNNCREST RIDGE CT CHESTERFIELD, MO 63005 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,120.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.739 PTS AMERICA INC<br>222 FIFTH AVE<br>NEW YORK, NY 10001-7700<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,106.84 |
| 3.740 PUCHENG WEALTHLY FURNISHINGS LTD.<br>NO. 12, INDUSTRIAL PARK AVENUE, PUC<br>NANPING,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,306.55 |
| 3.741 PULEO ASIA LTD<br>UNIT 8 2ND FL TOWER 1<br>HUNG HOM KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $392,250.95 |
| 3.742 PUR HEALTH GROUP LLC<br>P.O. BOX 130160<br>CARLSBAD, CA 92013<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52,832.46 |
| 3.743 PURPLE MIXER INC.<br>PO BOX 936601<br>ATLANTA, GA 31193-6601<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,790.00 |
| 3.744 QINGDAO BRIGHT ART&CRAFT PROD CO<br>120 HAILI BLDG BINHAI GARDEN NO 1S<br>QINGDAO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $66,156.30 |
| 3.745 QINGDAO GREAT TEXTILE I/E<br>2-401,402 NO 6 FUZHOU BEI<br>QINGDAO SHANDO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,952.67 |
| 3.746 QINGDAO HAOQI ARTS CO.,LTD<br>80 RAFFLES PLACE SINGAPORE 046824<br>SINGAPORE,<br>SG | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,198.56 |
| 3.747 QINGDAO YL ARTS & CRAFTS FACTORY<br>NO.35 DIANZI VILLAGE<br>QINGDAO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,034.50 |
| 3.748 QUAKER OATS COMPANY<br>PO BOX 644943<br>PITTSBURGH, PA 15264-4943<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,314.08 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.749 QUARTET USA INC<br>101 HUDSON ST, SUITE 2137<br>JERSEY CITY, NJ 07302<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,038.60 |
| 3.750 R TORRE & CO<br>PO BOX 45771<br>SAN FRANCISCO, CA 94145<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,769.84 |
| 3.751 R.C. BIGELOW, INC.<br>201 BLACK ROCK TURNPIKE<br>FARIFIELD, CT 06825-5504<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,311.84 |
| 3.752 R&J ALMONDS INC. DBA JONNY ALMOND N<br>G-4254 FENTON RD.<br>FLINT, MI 48507<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,040.12 |
| 3.753 RACCONTO IMPORTED ITALIAN<br>2060 JANICE AVE<br>MELROSE PARK, IL 60160-1011<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,184.00 |
| 3.754 RADIAANT EXPOVISION PRIVATE LIMITED<br>A70<br>NOIDA,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,602.78 |
| 3.755 RADWELL INTERNATIONAL INC<br>PO BOX 419343<br>BOSTON, MA 02241-9343<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $456.85 |
| 3.756 RANGE KLEEN<br>PO DRAWER 696<br>LIMA, OH 45802-0696<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,291.47 |
| 3.757 RAP SNACKS<br>21218 ST ANDREWS BLVD<br>BOCA RATON, FL 33433<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,086.40 |
| 3.758 RATERIA INTERNATIONAL PVT. LTD<br>A-24, SECTOR-58<br>NOIDA,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52,251.61 |
| 3.759 RB HEALTH US LLC<br>29838 NETWORK PLACE<br>CHICAGO, IL 60673-1298<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,826.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.760 REBOX CORP<br>7500 CH DE LA COTE DE LIESSE<br>MONTREAL, QC H4T 1E7<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,915.04 |
| 3.761 RED DECOR INC.<br>109-14,97TH STREET<br>OZONE PARK, NY 11417<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,327.60 |
| 3.762 REEDS INC<br>201 MERRITT 7<br>NORWALK, CT 06851<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,326.00 |
| 3.763 REGAL ART & GIFTS INC<br>1470 CIVIC COURT, SUITE 150<br>CONCORD, CA 94520<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,890.58 |
| 3.764 REGALO INTERNATIONAL LLC<br>3200 CORPORATE CENTER DR<br>BURNSVILLE, MN 55306<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,960.00 |
| 3.765 RELAXUS PRODUCTS<br>1590 POWELL STREET<br>VANCOUVER, BC V5L 1H3<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,297.20 |
| 3.766 RELIANCE FASTENERS OF<br>DENISON LP<br>115 EAST GANDY<br>DENISON, TX 75021-3056<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,112.12 |
| 3.767 RENTOKIL NORTH AMERICA PEST<br>CONTROL<br>1125 BERKSHIRE BLVD STE 150<br>WYOMISSING, PA 19610-1211<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,554.56 |
| 3.768 REPUBLIC PLASTICS LTD<br>355 SCHUMANN RD<br>MCQUEENEY, TX 78123-3260<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,648.00 |
| 3.769 RESOLUTE TISSUE LLC<br>PO BOX 931363<br>ATLANTA, GA 31193-1363<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,569.60 |
| 3.770 RETAILAPEDIA LLC<br>2508 SANDY TRL<br>KELLER, TX 76248<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,482.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.771 REYNOLDS COMPANY<br>PO BOX 896689<br>CHARLOTTE, NC 28289-6689<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,907.76 |
| 3.772 RIB RACK DISTRIBUTING LLC<br>PO BOX 2565<br>BIRMINGHAM, MI 48012-2565<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,802.84 |
| 3.773 RICH PACIFIC HK LIMITED<br>5/F GRAND INDUSTRIAL<br>KWAI CHUNG NT,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $171,006.88 |
| 3.774 RICO INDUSTRIES INC<br>8030 SOLUTIONS CTR<br>CHICAGO, IL 60677-8000<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,688.60 |
| 3.775 RICOLA USA INC<br>6 CAMPUS DR 2ND FL SOUTH STE 205<br>PARSIPPANY, NJ 07054-4406<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,264.00 |
| 3.776 RJ BRANDS<br>1 SHARP PLAZA STE 207<br>MAHWAH, NJ 07495-1123<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,104.00 |
| 3.777 RMJ GROUP<br>1002 QUENTIN ROAD, SUITE 3018<br>BROOKLYN, NY 11223<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,452.80 |
| 3.778 ROUND TRIPPING LTD<br>14/F SHUI ON CENTRE 6-8<br>HARBOUR RD<br>WANCHAI,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $964,211.68 |
| 3.779 RR DONNELLEY<br>7810 SOLUTION CENTER<br>CHICAGO, IL 60677-7008<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,250.00 |
| 3.780 RUDOLPH FOODS<br>PO BOX 509<br>LIMA, OH 45802-0509<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,749.92 |
| 3.781 SAFDIE INTERNATIONAL INC<br>8191 MONTVIEW<br>MONTREAL, QC H4P 2P2<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,723.44 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.782 SAFETY KLEEN SYSTEMS INC<br>PO BOX 975201<br>DALLAS, TX 75397-5201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $411.94 |
| 3.783 SAGEBROOK HOME LLC<br>6315 BANDINI BOULEVARD<br>COMMERCE, CA 90040<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,481.65 |
| 3.784 SAM HEDAYA CORPORATION<br>10 WEST 33RD STREET<br>NEW YORK, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,738.06 |
| 3.785 SANDBOX INDUSTRIES LIMITED<br>FLAT 401, 4/F., KAI FUK<br>INDUSTRIAL<br>HONG KONG,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,456.55 |
| 3.786 SANTE MANUFACTURING INC<br>7544 BATH RD<br>MISSISSAUGA, ON L4T 1L2<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $504.00 |
| 3.787 SATURDAY KNIGHT LTD<br>4330 WINTON RD<br>CINCINNATI, OH 45232-1827<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,949.75 |
| 3.788 SAVANT TECHNOLOGIES LLC<br>2256 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,176.26 |
| 3.789 SCENTCO INC.<br>8640 ARGENT STREET<br>SANTEE, CA 92071-4172<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,060.00 |
| 3.790 SCENTSATIONAL SOAPS &<br>CANDLES, INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,120.80 |
| 3.791 SCENTSIBLE, LLC<br>4901 KELLER SPRINGS ROAD<br>ADDISON, TX 75001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,448.00 |
| 3.792 SCOTT PET PRODUCTS<br>PO BOX 168<br>ROCKVILLE, IN 47872-0168<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,603.72 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.793 SCOTTS COMPANY LLC<br>PO BOX 93211<br>CHICAGO, IL 60673-3211<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,008.00 |
| 3.794 SCRIPTURE CANDY INC<br>1350 ADAMSVILLE INDUSTRIAL PKWY<br>BIRMINGHAM, AL 35224-3300<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,099.60 |
| 3.795 SCRUB DADDY INC<br>1700 SUCKLE HIGHWAY<br>PENNSAUKEN, NJ 08110<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,174.40 |
| 3.796 SDI TECHNOLOGIES<br>1299 MAIN ST<br>RAHWAY, NJ 07065-5024<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,320.00 |
| 3.797 SEASONAL CELEBRATIONS LLC<br>400 HOWELL ST<br>BRISTOL, PA 19007-3525<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $101,987.44 |
| 3.798 SEED RANCH FLAVOR CO<br>2525 ARAPAHOE AVE<br>BOULDER, CO 80302<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,625.00 |
| 3.799 SEMINOLE INC<br>111 SOUTH STREET<br>SHANNON, MS 38868<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,725.00 |
| 3.800 SENIOR BRANDS LLC<br>347 5TH AVE STE 506<br>NEW YORK, NY 10016-5007<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,845.60 |
| 3.801 SENSUAL INC<br>P.O. BOX 712932<br>PHILADELPHIA, PA 19171<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,760.00 |
| 3.802 SENTRY INDUSTRIES INC<br>PO BOX 885<br>HILLBURN, NY 10931-0885<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,973.00 |
| 3.803 SERTA INC<br>2600 FORBS AVE<br>HOFFMAN ESTATES, IL 60192-3723<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,200.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.804 SETTON INT'L FOODS INC<br>85 AUSTIN BLVD<br>COMMACK, NY 11725-5701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,420.00 |
| 3.805 SEYMOUR MFG, LLC DBA<br>SEYMOUR HOME P<br>P.O. BOX 74647<br>CHICAGO, IL 60675-4647<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,192.00 |
| 3.806 SHAANXI K-TEX INDUSTRIES<br>CO.,LTD.<br>NO.38 SOUTH GUANGJI STREET<br>XI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,692.90 |
| 3.807 SHAKTI INDIA<br>OLD RAMPUR ROAD GULABBARI<br>KATGHAR<br>MORADABAD UTTAR PRODESH,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,230.20 |
| 3.808 SHANDONG EXCEL LIGHT IND<br>168 MIN XIANG RD<br>ZIBO SHANDONG 25,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,687.00 |
| 3.809 SHANGHAI AIMI PET PRODUCTS<br>CO.,LTD<br>200 MID YINCHENG<br>ROAD,PUDONG AREA S<br>SHANGHAI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $97,114.02 |
| 3.810 SHANGHAI SOLOVEME INTL<br>TRADING CO L<br>2F NO4 BLDG 271 LANE<br>QIANYANG RD<br>SHANGHAI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $235,294.94 |
| 3.811 SHANGHAI WEI-ZHONG-YUAN<br>9/F NO 461 MIDDLE HAUI HAI RD<br>STE69<br>HUANG PU DISTRICT,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $277,295.51 |
| 3.812 SHARK/NINJA SALES COMPANY<br>PO BOX 3772<br>BOSTON, MA 02241-3772<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,000.00 |
| 3.813 SHAWVER & SON INC<br>PO BOX 18778<br>OKLAHOMA CITY, OK 73154<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,500.00 |
| 3.814 SHIPMAN COMMUNICATIONS | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,114.51 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.815 SHIPMAN COMMUNICATIONS INC<br>1815 W MORTON STREET.<br>DENISON, TX 75020<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,744.06 |
| 3.816 SHREYANS INC.<br>PLOT NO.113, SECTOR-25<br>PANIPAT,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,530.00 |
| 3.817 SHURTECH BRANDS LLC<br>PO BOX 198026<br>ATLANTA, GA 30384-8024<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,874.88 |
| 3.818 SICK INC<br>6900 WEST 110TH STREET<br>BLOOMINGTON, MN 55438<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,409.60 |
| 3.819 SIDRA HOMESTYLES PVT LTD<br>D80/81 HOISERY COMPLEX<br>INDUSTRIAL<br>NOIDA,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,953.10 |
| 3.820 SIEMENS INDUSTRY INC<br>PO BOX 2134<br>CAROL STREAM, IL 60132<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50.00 |
| 3.821 SIGN DEPOT<br>214 N 1ST STREET<br>DURANT, OK 74701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $285.95 |
| 3.822 SIGNATURE BRANDS LLC<br>PO BOX 713358<br>CHICAGO, IL 60677-1499<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $168,635.80 |
| 3.823 SILVER BUFFALO LLC<br>PO BOX 88926<br>CHICAGO, IL 60695-1926<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,411.36 |
| 3.824 SIMPLE LIVING SOLUTIONS<br>7511 EAST MCDONALD DRIVE,<br>STE 3<br>SCOTTSDALE, AZ 85250-6085<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,356.32 |
| 3.825 SIMPLY GOOD FOODS USA<br>PO BOX 70280<br>PHILADELPHIA, PA 19176-0280<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,734.96 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.826 SINGING MACHINE<br>6301 NW 5TH WAY STE 2900<br>FORT LAUDERDALE, FL 33309-6191<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,733.70 |
| 3.827 SINGSONG INTERNATIONAL TRADE CO LIM | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $382,250.52 |
| 3.828 SINO GIFTS CO LTD<br>NO 19 LONGXIN RD<br>SHANGHAI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,161.52 |
| 3.829 SKINNY MIXES LLC<br>2849 EXECUTIVE DR STE #210<br>CLEARWATER, FL 33762-2224<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,586.00 |
| 3.830 SKINNY STICKS<br>135830 COUNTRYSIDE DRIVE<br>MARATHON, WI 54448<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,896.80 |
| 3.831 SKYLINE ENCAP HOLDINGS, LLC<br>320 N BROADWAY, STE 340<br>GREEN BAY, WI 54303<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,826.00 |
| 3.832 SMARTEK USA INC<br>12 HINSDALE ST<br>BROOKLYN, NY 11206-5037<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,020.00 |
| 3.833 SMARTSWEETS INC<br>75 WEST BROADWAY<br>VANCOUVER, BC V5Y 1P1<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,758.32 |
| 3.834 SMD TECHNOLOGIES LLC<br>THE SUITES AT 17<br>RUTHERFORD, NJ 07070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $700.80 |
| 3.835 SMITTY BEE HONEY INC<br>PO BOX 219<br>DEFIANCE, IA 51527-4001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,935.00 |
| 3.836 SNAK KING CORP<br>PO BOX 748200<br>LOS ANGELES, CA 90074-8200<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,797.90 |
| 3.837 SNYDERS LANCE<br>PO BOX 281953<br>ATLANTA, GA 30384-1953<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $67.39 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.838 SOHGAVE LLC<br>PO BOX 191855<br>DALLAS, TX 75219<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,016.00 |
| 3.839 SOMOS AMIGOS, INC.<br>3201 BEE CAVES ROAD<br>AUSTIN, TX 78716<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,726.00 |
| 3.840 SOPHISTIPLATE LLC<br>790 ATLANTA SOUTH PARKWAY<br>COLLEGE PARK, GA 30349<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,789.36 |
| 3.841 SOURCE ATLANTIQUE<br>140 SYLAN AVE<br>ENGLEWOOD CLIFFS, NJ 07632-2514<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,808.40 |
| 3.842 SOUTH 40 SNACKS, INC<br>140 LAKESIDE AVE<br>SEATTLE, WA 98122<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,010.00 |
| 3.843 SOUTH STREET DESIGNS LLC<br>150 BAY STREET<br>JERSEY CITY, NJ 07302<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,747.20 |
| 3.844 SOUTHERN MARKET GROUP INC<br>PO BOX 1116<br>ARDMORE, OK 73402<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,239.26 |
| 3.845 SPALIFE<br>181 FIELDCREST AVE<br>EDISON, NJ 08837<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,036.00 |
| 3.846 SPANGLER CANDY CO<br>PO BOX 71<br>BRYAN, OH 43506-1257<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,271.04 |
| 3.847 SPARK PLUG PUBLISHING LLC<br>442 LORIMER STREET<br>BROOKLYN, NY 11206<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,446.40 |
| 3.848 SPARKLING HUES GEMS PVT LTD<br>F1 SECTOR 8 NOIDA<br>NOIDA UTTAR PRADESH,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,666.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.849 SPECIALTY PROD RESOURCES<br>49 HARRINGTON RD<br>WALTHAM, MA 02452-4722<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,326.90 |
| 3.850 SPECTRUM BRANDS INC<br>7040 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,038.60 |
| 3.851 SPECTRUM BRANDS INC -<br>RAYOVAC<br>7040 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,339.08 |
| 3.852 SPECTRUM DIVERSIFIED<br>DESIGNS<br>PO BOX 515625<br>LOS ANGELES, CA 90051-4531<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $65,704.52 |
| 3.853 SPIRIT MARKETING, LLC<br>11221 ROE AVENUE<br>LEAWOOD, KS 66211<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,712.00 |
| 3.854 SPIRIT PHARMACEUTICALS LLC<br>2004-2 ORVILLE DR NORTH<br>RONKONKOMA, NY 11779-7645<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,309.04 |
| 3.855 SPLASH PRODUCTS INC<br>1380 CORP CENTER CURVE STE 200<br>EAGAN, MN 55121-1202<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,284.00 |
| 3.856 SPONGE TECHNOLOGY<br>CORPORATION, LLC<br>PO BOX 1159<br>BOULDER, CO 80306<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,834.24 |
| 3.857 STANDARD FIBER, LLC<br>919 E HILLSDALE BLVD<br>FOSTER CITY, CA 94404<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,651.04 |
| 3.858 STANDBY HOUSEHOLD ARTICLES<br>LIMITED<br>LIBOSHUI SECOND INDUSTRIAL ZON<br>HUIZHOU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,844.56 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.859 STAR PLASTICS INC<br>1930 DREW ROAD UNIT 1<br>MISSISSAUGA, ON L5S 1J6<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,247.00 |
| 3.860 STARPLAST<br>100 DAVIDSON AVE STE 207<br>SOMERSET, NJ 08873-1312<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,985.60 |
| 3.861 STEALTH INTERNATIONAL INC<br>75 COMMERCIAL AVE.<br>GARDEN CITY, NY 11530-6450<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $129,337.35 |
| 3.862 STERILITE CORPORATION<br>30 SCALES LAN<br>TOWNSEND, MA 01469-1010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $229,327.79 |
| 3.863 STEVE SILVER COMPANY.<br>1000 FM 548 NORTH<br>FORNEY, TX 75126-6458<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $170,205.04 |
| 3.864 STL GLOBAL SALES<br>336 BARN SIDE LN<br>EUREKA, MO 63025<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,717.47 |
| 3.865 STONERIDGE WHOLESALE<br>DIVISION LLC<br>STONERIDGE WHOLESALE<br>COLOMA, WI 54930<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,995.20 |
| 3.866 STORCK U.S.A. LP<br>325 NORTH LA SALLE ST STE 400<br>CHICAGO, IL 60654<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,029.20 |
| 3.867 STUDIO SILVERSMITHS<br>6315 TRAFFIC AVE<br>RIDGEWOOD, NY 11385-2629<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $336.00 |
| 3.868 SUCKERZ INC.<br>578 WASHINGTON BLVD STE 700<br>MARINA DEL REY, CA 90292<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,594.76 |
| 3.869 SUMEC TEXTILE COMPANY<br>LIMITED<br>HOME TEXTILE 11F DADI<br>BUILDING 56<br>NANJING JIANGSU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,731.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.870 SUNNY DAYS ENTERTAINMENT LLC<br>433 SE MAIN STREET STE A<br>SIMPSONVILLE, SC 29681<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $95,040.85 |
| 3.871 SUNRISE SNACK OF ROCKLAND, INC<br>787 EAST 27TH ST<br>PATERSON, NJ 07504-2019<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,613.60 |
| 3.872 SUNTREE SNACK FOODS<br>PO BOX 775676<br>CHICAGO, IL 60677-5676<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,536.64 |
| 3.873 SUNYIN (HK) HOLDING LIMITED<br>NO. 898 YUANZHONG ROAD, NANHUI INDU<br>SHANGHAI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $117,747.36 |
| 3.874 SUZHOU YUNYING TEXTILES CO LTD<br>NO 888 JIE DA RD YANG YUAN INDTL<br>XIN ZHUANG TOWN CHANG SHU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $74,380.68 |
| 3.875 SWEET N FUN<br>1054 GREENGATE PLACE<br>LATHROP, CA 91789-2727<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,038.00 |
| 3.876 SWISSCO LLC<br>38 E 32ND ST<br>NEW YORK, NY 10016-5507<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,307.44 |
| 3.877 SYNTHESIS HOME TEXTILES PRIVATE LIM<br>69-74 ATHUR SIDCO INDUSTRIAL ESTATE<br>KARUR,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,421.37 |
| 3.878 T MARZETTI COMPANY<br>380 POLARIS PKWY STE 400<br>WESTERVILLE, OH 43082-8069<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,106.80 |
| 3.879 T- MOBILE<br>PO BOX 742596<br>CINCINNATI, OH 45274-2596<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $154.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.880  T.W. EVANS CORDAGE CO INC<br>PO BOX 8038<br>CRANSTON, RI 02920-5319<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,251.44 |
| 3.881  TABLECRAFT PRODUCTS COMPANY INC<br>801 LAKESIDE DR<br>GURNEE, IL 60031<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,351.70 |
| 3.882  TAIZHOU TENGYUAN DECORATIVE<br>NO.2 JINLIAN INDUSTRIAL AREA, PENGJ<br>TAIZHOU ZHEJIANG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,687.80 |
| 3.883  TATES BAKE SHOP<br>111 PRECISION DRIVE<br>SHIRLEY, NY 11967<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,567.92 |
| 3.884  TECHNOFASHION INC<br>127 KINGLAND AVE<br>CLIFTON, NJ 07014<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,753.00 |
| 3.885  TENEX CORPORATION<br>1123 EMERSON AV<br>EVANSTON, IL 60201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,707.52 |
| 3.886  TENNANT SALES AND SERVICE CO<br>PO BOX 71414<br>CHICAGO, IL 60694-1414<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,824.97 |
| 3.887  TENNRICH AMERICA, INC.<br>3333 S. BREA CANYON RD. STE 206<br>DIAMOND BAR, CA 91765<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $576.00 |
| 3.888  TEXAS STAR NUT AND FOOD CO INC<br>PO BOX 2353<br>BOERNE, TX 78006-6353<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $72,493.07 |
| 3.889  TEXOMA JANITORIAL SUPPLY INC<br>PO BOX 721<br>DURANT, OK 74702<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,055.67 |
| 3.890  TEXOMA MILLWRIGHT & WELDING INC<br>P O BOX 216<br>CALERA, OK 74730-0216<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,124.45 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.891 THAI SHUN LEE INDUSTRIAL LTD<br>32 F KIN SANG COMMERCIAL CENTRE<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52,891.68 |
| 3.892 THE BAZOOKA COMPANIES, INC.<br>1 WHITEHALL ST<br>NEW YORK, NY 10004<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,209.28 |
| 3.893 THRIVE BRANDS LLC<br>1746 CENTRAL AVE<br>WILMETTE, IL 60091<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,392.00 |
| 3.894 TOMS TOY INTERNATIONAL (HK) LTD<br>ROOM L1 8F BLOCK 2 KAISER ESTATE<br>HUNG HOM KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $387,391.06 |
| 3.895 TOOTSIE ROLL IND IN<br>PO BOX 99435 FILE 99435<br>CHICAGO, IL 60693-9435<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $70,871.28 |
| 3.896 TOPAZ DISTRIBUTION INC<br>2280 WARD AVE<br>SIMI VALLEY, CA 93065-1859<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,523.48 |
| 3.897 TOPMOST DESIGN CO LTD<br>3FL-19, NO.3 TIEN MOU RD<br>TAIPEI,<br>TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $446,254.55 |
| 3.898 TOWN & COUNTRY LINEN CORP<br>475 OBERLIN AVE S<br>LAKEWOOD, NJ 08701-6904<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,856.00 |
| 3.899 TOWNLEY INC<br>10 WEST 33RD STREET<br>NEW YORK, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,870.82 |
| 3.900 TRADE LINES INC<br>660 MONTROSE AVE<br>SOUTH PLAINFIELD, NJ 07080-2602<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,728.00 |
| 3.901 TREND SOURCE DISTRIBUTION<br>13932 SE 126TH AVE<br>CLACKAMAS, OR 97015<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,679.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.902 TRIACE USA<br>7555 COPPER CREEK LANE<br>CINCINNATI, OH 45247<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,681.64 |
| 3.903 TRIANGLE HOME FASHIONS LLC<br>9A NICHOLAS COURT<br>DAYTON, NJ 08810-1560<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,466.82 |
| 3.904 TRICOL CLEAN<br>1147 ANDOVER PARK WEST<br>TUKWILA, WA 98188<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,004.86 |
| 3.905 TRIDENT HOME TEXTILES LIMITED<br>TRIDENT COMPLEX, MANSA ROAD, DHAULA<br>PUNJAB BARNALA,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,282.91 |
| 3.906 TRINIDAD BENHAM CORPORATION<br>3091 SOLUTIONS CTR<br>CHICAGO, IL 60677-3000<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,692.00 |
| 3.907 TRINKETREE<br>1820 AVENUE<br>BROOKLYN, NY 11230<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,120.00 |
| 3.908 TV DIRECT LLC<br>385 FIFTH AVE RM 809<br>NEW YORK, NY 10016-3343<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,215.60 |
| 3.909 TWIN STAR INTERNATIONAL<br>1690 S CONGRESS AVE STE 210<br>DELRAY BEACH, FL 33445-6330<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $395,557.66 |
| 3.910 TWIN TIGER USA LLC<br>PO BOX 204703<br>DALLAS, TX 75320-4703<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,728.32 |
| 3.911 TZUMI INNOVATIONS LLC<br>16 E 34TH ST<br>MANHATTAN, NY 10016<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,709.50 |
| 3.912 UCP INTERNATIONAL CO<br>BK C 3/F ELDEX INT'L BLDG<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,490.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.913 ULTRA DISTRIBUTORS INC<br>370 CAMPUS DRIVE STE 126<br>SOMERSET, NJ 08873<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,776.96 |
| 3.914 UMA ENTERPRISES INC<br>L-3878<br>COLUMBUS, OH 43219<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,339.92 |
| 3.915 UNECOL ADHESIVES NORTH<br>AMERICA, LLC<br>3520 KANGAROO DR<br>DURHAM, NC 27715<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,262.40 |
| 3.916 UNIFIRST CORP-NATIONAL<br>ACCOUNT<br>PO BOX 650481<br>DALLAS, TX 75265-0481<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,080.55 |
| 3.917 UNIPAK FOODS INC.<br>2410 IORIO CT<br>UNION, NJ 07083<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,153.20 |
| 3.918 UNIQUE PRETZEL BAKERY INC<br>215 EAST BELLEVUE AVENUE<br>READING, PA 19605<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,433.00 |
| 3.919 UNIQUE TREASURES LTD<br>UNIT 01, 26/F., W50<br>HONG KONG,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $83,224.20 |
| 3.920 UNITED NATIONAL CONSUMER<br>SUPPLIERS<br>CALLER SERVICE 105328<br>ATLANTA, GA 30348<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,443.24 |
| 3.921 UNITED SCENTS LLC<br>75 ETHEL RD<br>EDISON, NJ 08817<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $51,398.40 |
| 3.922 UNIVERSAL BEAUTY PRODUCTS<br>INC<br>500 WALL STREET<br>GLENDALE HEIGHTS, IL 60139-<br>1988<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,016.96 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.923 UNIVERSAL KNITWEARS<br>448, E.P.I.P. KUNDLI, INDUSTRIAL ES<br>SONEPAT,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,901.20 |
| 3.924 UNIVERSAL SPECIALTY FOODS, INC.<br>8023 BEVERLY BLVD<br>LOS ANGELES, CA 90048<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,760.00 |
| 3.925 UNIVERSITY GAMES..<br>2030 HARRISON ST<br>SAN FRANCISCO, CA 94110-1310<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,452.00 |
| 3.926 UPPER CANADA SOAP & CANDLE<br>5875 CHEDWORTH WAY<br>MISSISSAUGA, ON L5R 3L9<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,027.36 |
| 3.927 US HOME BRANDS LLC<br>12 W 31 STREET 5TH FLOOR<br>NEW YORK, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,338.75 |
| 3.928 US PLAYING CARDS<br>443 SHAKER ROAD<br>EAST LONGMEADOW, MA 01028<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,155.84 |
| 3.929 USDA WILDLIFE SERVICES<br>PO BOX 36295<br>OKLAHOMA CITY, OK 73136<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,250.00 |
| 3.930 UTZ QUALITY FOODS INC<br>900 HIGH ST<br>HANOVER, PA 17331-1639<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,502.16 |
| 3.931 VALUE MERCHANDISING<br>2030 CROMWELL DIXON LN F<br>HELENA, MT 59601-0547<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,514.48 |
| 3.932 VALUE SOURCE INTERNATIONAL<br>75 NORTH ST STE 330<br>PITTSFIELD, MA 01201-5150<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $70,649.50 |
| 3.933 VAN LAW FOOD PRODUCTS, INC.<br>PO BOX 2388<br>FULLERTON, CA 92833<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,677.60 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.934 VAN NESS PLASTIC MOLDING CO., INC. 400 BRIGHTON RD. CLIFTON, NJ 07012 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $921.60 |
| 3.935 VELCRO USA INC PO BOX 414871 BOSTON, MA 02241-4871 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,939.60 |
| 3.936 VERITIME USA LLC PO BOX 811622 BOCA RATON, FL 33481 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $68,845.95 |
| 3.937 VF & CO LLC DBA GRAND SIMPLE CO. 10240 MATERN PLACE SANTA FE SPRINGS, CA 90670 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,657.60 |
| 3.938 VH HOME FRAGRANCE INC AVENIDA LA PISTA #10 HAINAMOSA INVI SANTO DOMINGO ESTE SANTO DOMINGO, DO | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $77,098.54 |
| 3.939 VI-JON LABS PO BOX 504371 ST LOUIS, MO 63150-4371 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,648.32 |
| 3.940 VIETNAM GLITTER COMPANY LIMITED LOT CN08, BINH XUYEN II INDUSTRIAL BINH XUYEN, VN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,755.20 |
| 3.941 VITAMIN ENERGY INC 391 WILMINGTON WEST CHESTER PK. UNI GLEN MILLS, PA 19342 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,659.20 |
| 3.942 VIVSUN EXPORT 23/47 LONI RD IND AREA MOHAN NAGAR GHAZIABAD, IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,648.10 |
| 3.943 VLC DISTRIBUTION PO BOX 4346 HOUSTON, TX 77210 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,801.60 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.944 VNGR BEVERAGE, LLC DBA POPPI<br>PO BOX 2999<br>PHOENIX, AZ 85062<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,257.60 |
| 3.945 VOLUME DISTRIBUTERS, INC<br>4199 BANDINIA BLVD<br>VERNON, CA 90058-4208<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,952.50 |
| 3.946 VOLUMECOCOMO APPAREL INC<br>4166 BANDINI BLVD<br>VERNON, CA 90058<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,692.80 |
| 3.947 VORNADO AIR, LLC<br>415 E 13TH STREET<br>ANDOVER, KS 67002<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,683.00 |
| 3.948 WAHL CLIPPER CO<br>PO BOX 5010<br>STERLING, IL 61081-5010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,985.08 |
| 3.949 WALKER REFRIGERATION<br>PO BOX 904<br>DURANT, OK 74702-0904<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,390.00 |
| 3.950 WARP BROTHERS<br>4647 W AUGUSTA BLVD<br>CHICAGO, IL 60651-3310<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,084.64 |
| 3.951 WAYMOUTH FARMS INC<br>PO BOX 581279<br>MINNEAPOLIS, MN 55458-1279<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,176.32 |
| 3.952 WBM LLC<br>54 ROUTE 12<br>FLEMINGTON, NJ 08822-1540<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,296.00 |
| 3.953 WELLS INDUSTRIAL BATTERY INC<br>17858 NE 23RD<br>CHOSTAW, OK 73020<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,609.62 |
| 3.954 WENZHOU FUJIE POLYTRON<br>TECHNOLOGIES<br>BLOCK NO.5, FUKANG<br>GROUP,XICHENG RO<br>WENZHOU CITY,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,154.48 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.955   WESTERN GROUP PACKAGING LLC<br>3330 E GOWAN RD<br>NORTH LAS VEGAS, NV 89030-4443<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,192.80 |
| 3.956   WESTEX INTERNATIONAL<br>6030 FREEMONT BLVD<br>MISSISSAUGA, ON<br>MISSISSAUGA, ON L5R 3X4<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,760.00 |
| 3.957   WHAM FROZEN FOODS INC<br>PO BOX 220440<br>HOLLYWOOD, FL 33022-0440<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,840.00 |
| 3.958   WHEELS LLC<br>PO BOX 96336<br>CHICAGO, IL 60693<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $755.62 |
| 3.959   WIDEWISE ELECTRONICS TECHNOLOGY LIM<br>8A 8F RICHMOND COMMERCIAL BUILDING<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,774.71 |
| 3.960   WILD WILLIES BRAND, LLC<br>5900 WINDWARD PARKWAY #130<br>ALPHARETTA, GA 30005<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,926.00 |
| 3.961   WILLOW GROUP LTD<br>34 CLINTON STREET<br>BATAVIA, NY 14020-2821<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,593.50 |
| 3.962   WINCUP<br>4342 SOLUTIONS CTR<br>CHICAGO, IL 60677-4003<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,899.52 |
| 3.963   WINDHAM TRADING<br>8488 DUNSINANE DR<br>DUBLIN, OH 43017-9420<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $79,795.17 |
| 3.964   WINDMILL HEALTH PRODUCTS<br>10 HENDERSON DRIVE<br>WEST CALDWELL, NJ 07006-6608<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,489.50 |
| 3.965   WK KELLOGG SALES LLC FDT<br>PO BOX 735608<br>CHICAGO, IL 60673-5608<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,878.82 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C – U – D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.966 WOEBER MUSTARD MFG CO<br>PO BOX 388<br>SPRINGFIELD, OH 45501-0388<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,111.00 |
| 3.967 WONDERFUL PISTACHIOS & ALMONDS<br>PO BOX 200937<br>DALLAS, TX 75320-0937<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $99,964.36 |
| 3.968 WORLD TECH TOYS<br>28904 AVENUE PAINE<br>VALENCIA, CA 91355-4168<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,054.06 |
| 3.969 WORLD WIDE DRAPERY FABRIC INC.<br>910 WALL ST<br>LOS ANGELES, CA 90015<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,276.50 |
| 3.970 WUXI JHT HOMEWARES CO LTD<br>66 HUICHANG ROAD, HUISHAN INDUSTRY<br>WUXI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $83,860.06 |
| 3.971 XCELL INTERNATIONAL CORP<br>16400 W 103RD ST<br>LEMONT, IL 60439-9667<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $72,682.80 |
| 3.972 XEROX CORP<br>PO BOX 802555<br>CHICAGO, IL 60680-2555<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,596.76 |
| 3.973 XIAMEN HANKA HOME INTERNATIONAL TRA<br>CONSTRUCTION BANK BULIDING<br>NO.98 LU<br>XIAMEN,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,578.16 |
| 3.974 YANGJIANG HOPEWAY INDUSTRY &<br>A2-1 HUANSHAN WEAT RD<br>GUANDONEG YANGDONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,604.84 |
| 3.975 YES SALES INC<br>1103 SOUTH BOYLE AVENUE<br>LOS ANGELES, CA 90023<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,496.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.976 YI LONG ENTERPRISE INC. DBA WEST PA<br>190 W CROWTHER AVENUE<br>PLACENTIA, CA 92870<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,928.64 |
| 3.977 YMF CARPET INC.<br>201 B MIDDLESEX CENTER BLVD<br>MONROE, NJ 8831<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $117,600.37 |
| 3.978 YO MAMA'S FOODS<br>1125 ELDRIDGE STREET<br>CLEARWATER, FL 33755<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,628.40 |
| 3.979 YONG HENGDA HANDWORKS LTD<br>SHUIBEI INDUSTRIAL PARK<br>DONGGUAN GUANGDONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,744.00 |
| 3.980 YUMMYEARTH INC<br>9 W BOARD ST STE 440<br>STAMFORD, CT 06902-3764<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,665.84 |
| 3.981 ZACK'S MIGHTY, INC<br>356 WYTHE AVE<br>BROOKLYN, NY 11249<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,529.25 |
| 3.982 ZAK DESIGNS INC<br>PO BOX 19188<br>SPOKANE, WA 99219-9188<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,138.80 |
| 3.983 ZB IMPORTING LLC<br>5400 W 35TH ST<br>CICERO, IL 60804<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,336.00 |
| 3.984 ZEIKOS INC<br>141 ETHEL RD WEST<br>PISCATAWAY, NJ 08854-5928<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,972.84 |
| 3.985 ZEST GARDEN LIMITED<br>10F NO 143 SHIH SHANG RD<br>SHIHLIN<br>TAIPEI,<br>TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $626,332.73 |
| 3.986 ZHEJIANG HAOGUO FURNITURE<br>TANGPU ECONOMIC DEVPT ZON<br>HUZHOU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,356.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.987 ZHEJIANG HENGDI BEDDING CO.,LTD. NO.168 HEBEILOU,FULOUVILLAGE,XINTAN HANGZHOU, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,411.64 |
| 3.988 ZHEJIANG HENGTAI CRAFTS HEHUA RD BAIHUASHAN INDUSTRIAL ARE YIWU ZHEJIANG, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $549,333.77 |
| 3.989 ZHEJIANG KATA TECHNOLOGY CO LTD 6F BLDG3 NO 2630 NANHUAN RD BINJIANG HANGZHOU, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $253,702.56 |
| 3.990 ZHEJIANG WADOU CREATIVE ART CO. LTD NO.136 QIJIGUANG ROAD YIWU, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $65,844.15 |
| 3.991 ZHEJIANG ZHONG RUI YI SHENG TRADING RM 1308 NO 2 XINCHENG SHIDAE SQUARE JIANGGAN DIST HANGZHOU ZHEJIANG, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $246,691.44 |
| 3.992 ZHENGHE RUICHANG IND ART 119 NORTH ST ZHENGHE FUJIAN, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,025.52 |
| 3.993 ZINUS INC 5731 PROMONTORY PKWY TRACY, CA 95377 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $269,329.97 |
| 3.994 ZIPPYPAWS 5548 DANIELS WAY CHINO, CA 91710-6941 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,847.24 |
| 3.995 ZOOFY GROUP LLC 302 JUAREZ AVE LAREDO, TX 78040 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,893.00 |
| 3.996 ZOYA INC 641 SW 3RD AVE FORT LAUDERDALE, FL 33315 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,334.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.997  ZURU LLC<br>2121 E MAPLE AVENUE<br>EL SEGUNDO, CA 90245-4210<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $190,996.04 |

**Trade Payables Total:   $36,599,989.17**

3.  **Total: All Creditors with NONPRIORITY Unsecured Claims**    $127,225,339.68 + UNDETERMINED

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
|---|---|---|

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 4:** | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5. **Add the amounts of priority and nonpriority unsecured claims.**

| | | |
|---|---|---|
| 5a. | **Total claims from Part 1** | **$0.00**<br>+ UNDETERMINED |
| 5b. | **Total claims from Part 2** | **$127,225,339.68**<br>+ UNDETERMINED |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | **$127,225,339.68**<br>+ UNDETERMINED |

**Fill in this information to identify the case and this filing:**

| | |
|---|---|
| Debtor Name: | Durant DC, LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11975 |

Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

**Other Executory Contracts**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1 ROOF CONSULTING SERVICES AGREEMENT | | | ☐ | BENCHMARK, INC. | 6065 HUNTINGTON COURT, NE CEDAR RAPIDS, IA 52402 USA |
| 2.2 CLEANING SERVICES AGREEMENT | | | ☐ | DATA CLEAN CORPORATION | 224-220-9337 DURANT, OK 74701 USA |
| 2.3 FIFTH AMENDMENT TO TRANSPORTATION AGREEMENT | | | ☐ | HOGAN DEDICATED SERVICES LLC | 85 CORPORATE WOOCH D. BRIDGETON, MO 63044 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.4 FOURTH AMENDMENT TO TRANSPORTATION AGREEMENT | | | ❑ | HOGAN DEDICATED SERVICES LLC | 85 CORPORATE WOOCH D. BRIDGETON, MO 63044 USA |
| 2.5 THIRD AMENDMENT TO TRANSPORTATION AGREEMENT | | | ❑ | HOGAN DEDICATED SERVICES LLC | 85 CORPORATE WOOCH D. BRIDGETON, MO 63044 USA |
| 2.6 TRANSPORTATION AGREEMENT | | | ❑ | HOGAN DEDICATED SERVICES, LLC | 85 CORPORATE WOODS DRIVE BRIDGETON, MO 63044 USA |
| 2.7 STATEMENT OF WORK FOR EXE WMS IMPLEMENTATION PROJECT | | | ❑ | IBM GLOBAL SERVICES | 1551 SOUTH WASHINGTON AVE PISCATAWAY, NJ 08854 USA |
| 2.8 SUPPORT SERVICES QUOTE | | | ❑ | KRONOS | CROSS POINT, 900 CHELMSFORD ST LOWELL, MA 01851- USA |
| 2.9 SALES AGREEMENT AND SOFTWARE LICENSE | | | ❑ | KRONOS INCORPORATED | 297 BILLERICA ROAD CHELMSFORD, MA 01824 USA |
| 2.10 SALES AGREEMENT AND SOFTWARE LICENSE | | | ❑ | KRONOS INCORPORATED | 297 BILLERICA ROAD CHELMSFORD, MA 01824 USA |
| 2.11 MASTER AGREEMENT FOR LIGHTING RETROFIT | | | ❑ | ORION ENERGY SYSTEMS | 1204 PILGRIM RD PLYMOUTH, WI 53073 USA |
| 2.12 LETTER OF INTENT FOR LIGHTING RETROFIT PROJECT | | | ❑ | ORION ENERGY SYSTEMS, LTD. | 1204 PILGRIM ROAD PLYMOUTH, WI 53073 USA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.13 PEST MANAGEMENT SERVICE AGREEMENT | | | ❑ | PRESTO-X-COMPANY | 1915 PETERS RD. #207<br>IRVING, TEXAS 75061<br>USA |
| 2.14 TERMINATION NOTICE | | | ❑ | PRESTO-X-COMPANY | 1125 BERSHIRE BOULEVARD<br>READING, PA 19610<br>USA |
| 2.15 STAFFING SERVICES AGREEMENT | | | ❑ | TEXOMA BUSINESS SERVICES LLC | 3902 WEST MAIN<br>DURANT, OK 74701<br>USA |
| 2.16 STAFFING SERVICES AGREEMENT | | | ❑ | TEXOMA BUSINESS SERVICES LLC | 1308 N FIRST AVE3902 WEST MAIN<br>DURANT, OK 74701<br>USA |
| 2.17 STAFFING SERVICES AGREEMENT | | | ❑ | TEXOMA BUSINESS SERVICES LLC | 1308 N FIRST AVE<br>DURANT, OK 74701<br>USA |
| 2.18 STAFFING SERVICES AGREEMENT | | | ❑ | TEXOMA BUSINESS SERVICES, LLC | 3902 W MAIN STREET<br>DURANT, OK 74701<br>USA |
| 2.19 AMENDMENT TO CONSTRUCTION AGREEMENT | | | ❑ | THE HASKELL COMPANY | 111 RIVERSIDE DRIVE<br>JACKSONVILLE, FL 32231<br>USA |
| 2.20 DESIGN AND BUILD CONSTRUCTION MANAGEMENT AGREEMENT | | | ❑ | THE HASKELL COMPANY | 111 RIVERSIDE DRIVE<br>JACKSONVILLE, FL 32231-4100<br>USA |
| 2.21 PALLET HANDLING AND MANAGEMENT SERVICES AGREEMENT | | | ❑ | WEST COAST LIQUIDATORS, INC | 12434 FOURTH STREET<br>RANCHO CUCAMONGA, CA 91730<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.22  LEASE AGREEMENT | | | ☐ | XEROX | 300 PHILLIP<br>COLUMBUS, OH 43228-1385<br>USA |

**Real Property Leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.23  REAL PROPERTY LEASE STORE #879 | | | ☐ | OAK STREET REAL ESTATE CAPITAL | 300 NORTH LASALLE , ATTN: DAVID ROSENBERG , CHICAGO , IL, 60654 |
| 2.24  REAL PROPERTY LEASE STORE #879 | | | ☐ | OAK STREET REAL ESTATE CAPITAL | 20 N LASALLE ST. SUITE 4140, ATTN: ASSET MANAGEMENT, CHICAGO , IL, 60602 |

| | |
|---|---|
| **Total number of contracts** | 24 |

| Fill in this information to identify the case and this filing: |  |
|---|---|
| Debtor Name: | Durant DC, LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11975 |

Form 206H

# Schedule H: Codebtors

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**Part 1:**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|

**ABL Facility**

| | | | |
|---|---|---|---|
| 2.1 AVDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.2 BIG LOTS ECOMMERCE LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.3 BIG LOTS F&S, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.4 BIG LOTS MANAGEMENT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.5 BIG LOTS STORES - CSR, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.6 BIG LOTS STORES - PNS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |

# Schedule H: Codebtors

### Part 1:

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.7 BIG LOTS STORES, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.8 BIG LOTS, INC.<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.9 BLBO TENANT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.10 BROYHILL LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.11 CLOSEOUT DISTRIBUTION, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.12 CONSOLIDATED PROPERTY HOLDINGS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.13 CSC DISTRIBUTION LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.14 GAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.15 GREAT BASIN, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.16 INFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.17 PAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.18 WAFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|

**Term Loan Facility**

| | | |
|---|---|---|
| 2.19 AVDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.20 BIG LOTS ECOMMERCE LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.21 BIG LOTS F&S, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.22 BIG LOTS MANAGEMENT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.23 BIG LOTS STORES - CSR, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.24 BIG LOTS STORES - PNS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.25 BIG LOTS STORES, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.26 BIG LOTS, INC.<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.27 BLBO TENANT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.28 BROYHILL LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.29 CLOSEOUT DISTRIBUTION, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.30 CONSOLIDATED PROPERTY HOLDINGS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.31 CSC DISTRIBUTION LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.32 GAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.33 GREAT BASIN, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.34 INFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.35 PAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.36 WAFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |

**Total Number of Co-Debtor / Creditor Rows**     36

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Durant DC, LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11975 |

## Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

| **Part 1:** | **Summary of Assets** |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B
$846,064.86

1b. **Total personal property:**
Copy line 91A from Schedule A/B
$179,770,010.42

1c. **Total of all property:**
Copy line 92 from Schedule A/B
$180,616,075.28

| **Part 2:** | **Summary of Liabilities** |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D
$494,642,156.21
+ UNDETERMINED

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F
$0.00

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F
$127,225,339.68
+ UNDETERMINED

4. **Total liabilities**
Lines 2 + 3a + 3b
$621,867,495.89
+ UNDETERMINED

| Fill in this information to identify the case and this filing: |
| --- |
| Debtor Name: _____ Durant DC, LLC _____ |
| United States Bankruptcy Court: _____ THE DISTRICT OF DELAWARE _____ |
| Case Number (if known): _____ 24-11975 _____ |

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- ☑ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☑ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☑ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☑ Schedule H: Codebtors (Official Form (206H)
- ☑ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☐ Amended Schedule
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 10/31/2024 _____

**Signature:** /s/ Jonathan Ramsden _____

Jonathan Ramsden, Executive Vice President, Chief Financial and Administrative Officer _____
**Name and Title**