# IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| BIG LOTS, INC., *et al.* | § § | Case No. 24-11967 (JKS) |
| Debtors | § § § | |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## Durant DC, LLC

### CASE NO. 24-11975

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## GLOBAL NOTES AND
## STATEMENTS OF LIMITATIONS, METHODOLOGY,
## AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF
## ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### General

Big Lots, Inc. and certain of its affiliates, as debtors and debtors in possession (the "**Debtors**" or "**Big Lots**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" and, collectively, the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the District of Delaware (the "**Court**"). The Debtors, with the assistance of their legal and financial advisors, prepared the unaudited Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "**Bankruptcy Code**"), Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**").

These global notes and statements of limitations, methodology, and disclaimers regarding the Debtors' Schedules and Statements (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements and should be referred to and referenced in connection with any review of the Schedules and Statements.[2]

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

[2] These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors prepared a Global Note with respect to any of the individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. In no event shall the Debtors or their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Jonathan Ramsden, Chief Financial and Administrative Officer of Big Lots and its subsidiaries and an authorized signatory for each of the Debtors. In reviewing the Schedules and Statements, Mr. Ramsden has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' business, Mr. Ramsden has not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements. Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors. The Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate; *provided*, that the Debtors, their agents, and their advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein or to notify any third party should the information be updated, modified, revised, or recategorized, except to the extent required by applicable law.

**<u>Global Notes and Overview of Methodology</u>**

1. **<u>Description of the Cases</u>**.  On September 9, 2024 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.   On September 10, 2024, the Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b) (D.I. 95).  On September 23, 2024, the United States Trustee for the District of Delaware (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Committee**") (D.I. 248). Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

2. **<u>Global Notes Control</u>**.  Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.  In the event that the Schedules and Statements differ from any of the Global Notes, the Global Notes shall control.

3. **<u>Reservation of Rights</u>**.  Commercially reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate but do not undertake any obligation to do so, except to the extent required by applicable law.  Nothing contained in the Schedules, Statements, or Global Notes shall constitute a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, any rights or claims the Debtors may hold against any third party or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

    a.   **No Admission.**  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation as to the validity of any claim against any Debtors or any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

    b.   **Claims Listing and Descriptions**.  The listing of a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules and Statements as necessary and appropriate, including but not limited to, with respect to the description, designation, or Debtor against which any claim against a Debtor is asserted.  Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on their

3

Schedules and Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated" and object to the extent, validity, enforceability, priority, or avoidability of any claim (regardless of whether such claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated").

c.    **Recharacterization**.  The Debtors have made commercially reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  Nevertheless, due to the complexity of the Debtors' business, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired on a postpetition basis.

d.    **Classifications**.  The listing of (i) a claim (a) on Schedule D as "secured," or (b) on Schedule E/F as either "priority" or "unsecured priority," or (ii) a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize, or reclassify such claim or contract pursuant to a schedule amendment, claim objection, or otherwise.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken.  Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims, the characterization of the structure of any transaction, and any document or instrument related to such creditor's claim.

e.    **Estimates and Assumptions**.  To prepare these Schedules and Statements and report information on an entity-by-entity basis, the Debtors were required to make certain reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities, and the reported amounts of revenues and expenses as of the Petition Date.  Actual results could differ from such estimates.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f.    **Causes of Action**.  Despite commercially reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover

4

assets.   The Debtors reserve all rights with respect to any claim, controversy, demand, right, action, suit, obligation, liability, debt, account, defense, offset, power, privilege, license, lien, indemnity, guaranty, interest, damage, remedy, cause of action, proceeding, agreement, or franchise of any kind or character whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, contingent or non-contingent, liquidated or unliquidated, secured or unsecured, assertable directly or derivatively, matured or unmatured, suspected or unsuspected, whether arising before, on, or after the Petition Date, in contract, in tort, at law, in equity, or otherwise (collectively, "**Causes of Action**"). Causes of Action also include:  (i) all rights of setoff, counterclaim, or recoupment and claims under contracts or for breaches of duties imposed by law or in equity; (ii) any claim based on or relating to, or in any manner arising from, in whole or in part, tort, breach of contract, breach of fiduciary duty, violation of local, state, federal, or foreign law, or breach of any duty imposed by law or in equity, including, without limitation, securities laws, negligence, and gross negligence; (iii) the right to object to or otherwise contest claims or interests; (iv) claims pursuant to section 362 or chapter 5 of the Bankruptcy Code; (v) such claims and defenses as fraud, mistake, duress, and usury and any other defenses set forth in section 558 of the Bankruptcy Code; and (vi) any avoidance actions arising under chapter 5 of the Bankruptcy Code or under similar local, state, federal, or foreign statutes and common law, including, without limitation, fraudulent transfer laws, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, Causes of Action, or avoidance actions or in any way prejudice or impair the assertion of such claims or causes of action.

g.    **Intellectual Property Rights**.  Exclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.   Conversely, inclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner; however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor.   Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

h.    **Insiders**.  In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities who the Debtors believe might be included under the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods, irrespective of the title that the person holds.  Certain individuals that may hold a senior title, but who would not fall under the definition of "insider" have not been included.  However, the listing or

omission of a party as an "insider" for the purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should be construed as, an admission that such parties are insiders for purposes of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (i) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual or entity exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including, without limitation, the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (ii) any other purpose. Furthermore, certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date or may no longer serve in such capacities. Nevertheless, the Debtors have included such individuals or entities herein out of an abundance of caution, and the Debtors reserve all rights with respect thereto. Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

**4. Methodology**

a.   **Basis of Presentation**. For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for the Debtors. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under GAAP. Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP or any other generally accepted accounting principles of foreign jurisdictions, as applicable, nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. Nevertheless, due to limitations within the Debtors' accounting systems, it is possible that not all assets, liabilities, or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the collection, ownership, and valuation of certain assets and the amount and nature of certain liabilities, to the extent a Debtor reports more assets than liabilities, such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time prior to or after the Petition Date. Likewise, to the extent a Debtor reports more liabilities than assets, such report shall not constitute an admission that such Debtor was insolvent on the Petition Date or at any time prior to or after the Petition Date. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value. The Schedules and Statements contain unaudited information that is subject to further review and potential revision.

b.    **Reporting Date**. The asset information provided herein, except as otherwise noted, represents the Debtors' asset data as of August 31, 2024[3], the date of the Debtors' closure to their balance sheet, and the Debtors' liability data, except as otherwise noted, is as of the Petition Date, adjusted for authorized payments under the First Day Orders (as defined herein).

c.    **Confidentiality or Sensitive Information**. There may be instances in which certain information in the Schedules and Statements has been intentionally redacted due to, among other things, concerns for the privacy of an individual or concerns about the confidential or commercially sensitive nature of certain information. Any alterations or redactions in the Schedules and Statements are limited only to what the Debtors believe is necessary to protect the Debtors or the applicable third-party, and the Debtors have provided interested parties with sufficient information to discern the nature of the listing. The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party. The Debtors may also be authorized or required to redact certain personal identification information from the public record pursuant to orders of the Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.[4]

d.    **Consolidated Entity Accounts Payable and Disbursement Systems**. Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively, and disbursements are reported on Statement 4, per the Debtors' unaudited books and records. As described more fully in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing (A) Debtors To Continue To Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors To Open and Close Bank Accounts, and (C) Financial Institutions To Administer the Bank Accounts and Honor and Process Related*

---

[3]    The Debtors operate under a 4-4-5 fiscal calendar and have elected to report for the month ending August 31, 2024.

[4]    *See, e.g.*, *Final Order (I) Confirming the Manner of Satisfying the Requirement To File a List of Equity Security holders and (II) Authorizing Debtors to Redact Certain Personal Information* (D.I. 517) (the "**Redaction Order**").

*Checks and Transfers, (II) Waiving Deposit and Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims* (D.I. 15) (the "**Cash Management Motion**"), the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "**Cash Management System**"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Cash Management System is supported by approximately eight hundred and thirty-two (832) bank accounts.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.

Prior to the Petition Date, the Debtors engaged in intercompany transactions (the "**Intercompany Transactions**") in the ordinary course of business, which resulted in intercompany receivables and payables (the "**Intercompany Claims**"). The Debtors maintain strict records of the Intercompany Claims and can generally ascertain, trace, and account for Intercompany Transactions. Pursuant to the *Final Order (I) Authorizing (A) Debtors To Continue To Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors To Open and Close Bank Accounts, and (C) Financial Institutions To Administer the Bank Accounts and Honor and Process Related Checks and Transfers, (II) Waiving Deposit and Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims* (D.I. 547) (the "**Cash Management Order**"), the Court granted the Debtors authority to continue to engage in Intercompany Transactions in the ordinary course of business, subject to certain limitations set forth therein. Thus, intercompany balances as of the Petition Date, as set forth in Schedule A/B and Schedule E/F, may not accurately reflect current positions.

In addition, certain of the Debtors make payments on behalf of other Debtors. Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

e.  **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

f.  **Net Book Value of Assets**.  In many instances, current market valuations are not maintained by or readily available to the Debtors.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets.  As such, unless otherwise indicated, net book values set forth in these Schedules and Statements are presented as of August 31, 2024 for all assets.  When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined."  Amounts ultimately realized may vary materially from net book value (or other value so ascribed).  Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements.

Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights the Debtors have with respect to such asset.  Nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date or at any time prior to or after the Petition Date.

g.  **Currency**.  All amounts shown in the Schedules and Statements are in U.S. dollars, unless otherwise indicated.

h.  **Payment of Prepetition Claims Pursuant to First Day Orders**.  Following the Petition Date, the Court entered various orders authorizing, but not directing, the Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks; (ii) insurance obligations; (iii) employee wages, salaries, and related items (including, but not limited to, employee benefit programs and supplemental workforce obligations); (iv) taxes and assessments; (v) customer program obligations; and (vi) critical vendor obligations (collectively, the "**First Day Orders**").  As such, outstanding liabilities may have been reduced by Court-approved postpetition payments made on account of prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements unless otherwise indicated. The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to an order of the Court (including the First Day Orders).

i.  **Other Paid Claims**.  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval.  To the extent the Debtors

pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplication of payment for such liabilities.

j.    **Setoffs**.  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes, including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or other disputes between the Debtors and their customers or vendors.  In accordance with the Debtors' agreements with their vendors and other contract counterparties, these amounts are set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners.  Certain of these ordinary course setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted against them, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code.

k.    **Accounts Receivable**.  The accounts receivable information listed on the Schedules includes receivables from the Debtors' credit card merchants, payment processors, and customers and is calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' program policies, day-to-day operating policies, and any applicable Court order.

l.    **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are stated at net book value.  Certain intangibles are listed in the asset schedules for the Debtors.  Such treatment may not reflect actual legal ownership.

The Debtors may lease furniture, fixtures, and equipment (the "**FF&E**") from certain third-party lessors.  The Debtors have endeavored to list any such leases in the Schedules and Statements.  Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any such lease, including, but not limited to, the recharacterization thereof.

m.    **Liens**.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment, and the Debtors reserve all of their rights with respect to such liens (if any).  UCC liens as of the Petition Date, if any, are listed on Schedule D.

n.    **Excluded Assets and Liabilities**.  Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP, and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported. Therefore, they do not represent specific claims as of the Petition Date and are not otherwise set forth in the Schedules.  Additionally, certain deferred assets, charges, accounts, or reserves recorded for GAAP reporting purposes only, and certain assets with a net book value of zero, are not included in the Schedules.  Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, favorable lease rights, and unfavorable lease liabilities.  In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other orders that may be entered by the Court.  Other immaterial assets and liabilities may also have been excluded.

o.    **Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

p.    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."  To the extent there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

q.    **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, and taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including but not limited to, the right to assert claims objections and/or setoffs with respect to the same.

r.    **Guarantees and Other Secondary Liability Claims**.  The Debtors exercised their commercially reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Nevertheless, a review of these agreements, specifically the Debtors' unexpired leases and executory contracts, is ongoing.  Where such Guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors.  The Debtors have reflected the obligations

under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings, debt instruments, and other such agreements on Schedule H. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently. The Debtors may identify additional Guarantees as they continue their review of their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional Guarantees are identified.

s.    **Leases**. The Debtors have not included future obligations under any capital or operating leases in the Schedules and Statements. To the extent there was an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules. In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other property interests, and/or equipment from third-party lessors for use in the daily operation of their business. Any such prepetition obligations that are known to the Debtors have been listed on Schedule E/F, and the underlying lease agreements are listed on Schedule G or, if the leases are in the nature of real property interests under applicable state laws, on Schedule A/B. Moreover, the Debtors have been engaged in a multi-wave process of auctioning, selling, and rejecting unexpired leases pursuant to the *Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief* (D.I. 137), the *Second Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief* (D.I. 460), the *Order (I) Authorizing Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property and (II) Authorizing and Establishing Procedures to Reject Executory Contracts and Unexpired Leases* (D.I. 461), and various other omnibus orders approving the Debtors' rejection of certain executory contracts and unexpired leases. Any post-petition lease sale, assumption and assignment, or rejection is not reflected in the Schedules and Statements. Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement, or a real property interest), and the Debtors reserve all rights with respect to such issues.

t.    **Executory Contracts**. Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of diligent efforts to identify such documents. In addition,

although the Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any claims held by any counterparty to such contract or lease.

u.  **Allocation of Liabilities**.  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

v.  **Unliquidated Claim Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

w.  **Umbrella or Master Agreements**.  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules to reflect changes regarding the liabilities of the Debtors with respect to such agreements, if appropriate.  The master service agreements or other ancillary documents have been listed in Schedule G, but such listing does not reflect any decision by the Debtors as to whether such agreements are executory in nature.

## Specific Schedule Disclosures

Schedules A/B, D, E/F, G, and H may contain explanatory or qualifying notes that pertain to the information provided in the Schedules.  Those Schedule-specific notes are incorporated herein by reference.  Unless otherwise noted, the asset totals listed on the Schedules are derived from amounts included in the Debtors' books and records as of August 31, 2024.  To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

1.  **Schedule A/B – Assets – Real and Personal Property.**

    a.    **Part 1 – Cash and cash equivalents**. The Debtors' Cash Management System is comprised of approximately eight hundred and thirty-two (832) bank accounts. Further details with respect to the Cash Management System are provided in the Cash Management Motion. The cash amounts listed are as of the Petition Date for the corresponding Debtor and reflect the bank balance, not the net book value.

        Certain cash balances are reported under cash on hand. This represents cash in store registers or safes that had not yet been picked up for deposit in bank accounts.

    b.    **Part 3 – Accounts receivable**. The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, or third parties, which are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances. The Debtors have made reasonable efforts to segregate their receivable balances into the relevant aging categories, but in some cases, information was not readily available to fully segregate the balances. The accounts receivable balances in this section exclude intercompany receivables.

    c.    **Part 4 – Investments**. Part 4 identifies only subsidiaries owned directly by the applicable Debtor entity. Subsidiaries owned indirectly by the Debtor entity are not listed. Ownership interests in subsidiaries, partnerships, and joint interests are listed in Schedule A/B, Question 15, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

    d.    **Part 5 – Inventory, excluding agricultural assets.** The Debtors' review and reconciliation of their purchase and receipt records is ongoing, and as such, an estimate of the value of property purchased within 20 days before the Petition Date has not been included in the Schedules.

    e.    **Part 7 – Office furniture, fixtures, and equipment; and collectibles**. Actual realizable values may vary significantly relative to net book values as reported in the Schedules.

    f.    **Part 8 – Machinery, equipment, and vehicles**. Property owned by the Debtors is listed in Schedule A/B. Leases for property are listed on Schedule G. Actual realizable values of the assets identified may vary significantly relative to net book values as reported in the Schedules.

    g.    **Part 9 – Real Property**. Real property leased by the Debtors is listed on both Part 9 of Schedule A/B and on Schedule G. Furthermore, property values are scheduled in accordance with the Debtors' books and records, which may not comport with the legal owner of record. Actual realizable values of the assets identified may vary significantly relative to net book values as reported in the

Schedules. The Debtors' records are undergoing continual review with respect to the reported depreciation of assets associated with ongoing store closures. The amounts set forth in the Schedules for certain property may not reflect full depreciation amounts. The Debtors reserve all rights to recharacterize their interests in real property at a later date.

h.    **Part 10 – Intangibles and intellectual property**. Part 10 identifies the various trademarks, copyrights, patents, and website domains owned and maintained by the Debtors. The Schedules may not list the value of such intangible assets as no recent appraisals have been performed.

i.    **Part 11 – All other assets**. The Debtors maintain approximately 101 insurance policies administered by multiple third-party insurance carriers. The insurance policies provide coverage for, among other things, the Debtors' property, general liability, automobile liability, fiduciary liability, and directors' and officers' liability (including tail coverage). The Debtors more fully describe such policies in the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (I) Debtors To (A) Continue and Renew their Liability, Property, Casualty, Surety Bond, and Other Insurance Programs, and Honor All Obligations in Respect Thereof, (B) Honor and Renew the Terms of the Premium Financing Agreements and Pay the Financing Agreement Payments Thereunder, and (C) Enter Into New Premium Financing Agreements in the Ordinary Course of Business and (II) Financial Institutions to Honor and Process Related Checks and Transfers* (D.I. 12) (the "**Insurance Motion**"). The Debtors have included the insurance policies on the Schedules of Big Lots, Inc. Due to volume, the Debtors have not separately listed each policy on each of the Debtors' Schedules. However, the policies provide coverage for all of the Debtors. Any policies owned by suppliers to which Debtor entities may have been added as a beneficiary are not included.

The Debtors have included net operating loss carryforwards ("NOLs") in response to Question 72. The NOLs balances included in the Schedules are as of February 4, 2024, the Debtors' most recent fiscal year-end.

The Debtors have included intercompany receivable balances in response to Question 77. These balances are reflected as of August 31, 2024.

Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims. The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist and should not be construed as a waiver of such cause of action, claim, or right.

2.  **Schedule D – Creditors Who Have Claims Secured by Property.**

a.    The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates. To the best of the

Debtors' knowledge, all claims listed on Schedule D arose, or were incurred, before the Petition Date.

b.      Except as otherwise agreed or stated pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and/or their estates reserve the right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (i) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken, and (ii) the descriptions provided on Schedule D and herein are intended to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Detailed descriptions of the Debtors' prepetition debt structure, guarantees, and descriptions of collateral relating to each obligation, if any, contained on Schedule D are contained in the *Declaration of Jonathan Ramsden as Chief Financial and Administrative Officer of the Debtors in Support of the Debtors' Chapter 11 Proceedings and First Day Pleadings* (D.I. 3) (the "**First Day Declaration**").

c.      Schedule D does not include beneficiaries of letters of credit.  Although the claims of such parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof, and not to the beneficiaries thereof.

d.      The Debtors' reasonably accessible records do not include information with respect to the Debtor entity contractually obligated under the Surety Bonds.  All Surety Bonds have related indemnity agreements and/or letters of credit supporting them, which are contracted with Big Lots Stores, LLC.  Therefore, the Debtors have listed all Surety Bonds on Schedule D for Big Lots Stores, LLC.  The Debtors reserve their rights to modify or amend their Schedules to attribute such obligations to a different Debtor entity, if appropriate.

e.      The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.  The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

f.      Secured claims include both principal and accrued interest as of the Petition Date.

**3.   Schedule E/F – Creditors Who Have Unsecured Claims.**

a.      **Part 1 – Creditors with Priority Unsecured Claims**.  The claims listed on Part 1 arose and were incurred on various dates.  A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, no such dates are included for each claim listed on Part 1.

To the best of the Debtors' knowledge, all claims listed on Part 1 arose or were incurred before the Petition Date.

The Debtors have not listed any wage or wage-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for wages, salaries, expenses, benefits, and other compensation as described in the First Day Orders have been or will be satisfied in the ordinary course during these Chapter 11 Cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

The Debtors also have not listed any tax-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for taxes as described in the First Day Orders have been or will be satisfied in the ordinary course during these Chapter 11 Cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on Part 1. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors may otherwise be unable to determine with certainty the amount of the remaining claims listed on Part 1. Therefore, the Debtors have listed all such claims as contingent and unliquidated, pending final resolution of ongoing audits or other outstanding issues. The Debtors have included the potential taxing authority obligations on the Schedules of Big Lots, Inc. The Debtors' reasonably accessible records do not include information with respect to the Debtor entity potentially liable on account of these obligations. The Debtors reserve their rights to modify or amend their Schedules to attribute such obligations to a different Debtor entity, if appropriate.

b.   **Part 2 – Creditors with Nonpriority Unsecured Claims**. The Debtors have exercised commercially reasonable efforts to list all liabilities on Part 2 of each applicable Debtor's Schedule. As a result of the Debtors' consolidated operations, however, Part 2 for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors. Certain creditors listed on Part 2 may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Part 2 may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code. Additionally, certain creditors may assert mechanic's liens or other similar liens against the Debtors for amounts listed on Part 2. The Debtors reserve their right to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor of any

Debtor listed on Part 2. In addition, certain claims listed on Part 2 may potentially be entitled to administrative priority under section 503(b)(9) of the Bankruptcy Code.

The Debtors have made commercially reasonable efforts to include all unsecured creditors on Part 2 including, but not limited to, software companies, landlords, utility companies, consultants, and other service providers. The Debtors, however, believe the possibility exists that there are instances where creditors have yet to provide proper invoices for prepetition goods or services. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and have not been included on Part 2.

Part 2 does not include certain balances, such as deferred liabilities, accruals, or reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent estimates of liabilities and do not represent specific claims as of the Petition Date.

Part 2 does not include reserves for liabilities that may have arisen under litigation or threatened litigation in which a Debtor is a defendant unless there is a final judgment or a settlement agreement.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor. The Debtors reserve all of their rights with respect to any such credits and/or allowances, including, but not limited to, the right to assert objections and/or setoffs or recoupments with respect to same.

The Court has authorized the Debtors to pay, in their discretion, certain non-priority unsecured claims pursuant to the First Day Orders. To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Petition Date, adjusted for postpetition payments made under some or all of the First Day Orders, and reflective of additional prepetition obligations that were accounted for after the Petition Date. Each Debtor's Schedule E/F will, if applicable, reflect some of that Debtor's payment of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F. Certain Debtors may pay additional claims listed on Schedule E/F during these Chapter 11 Cases pursuant to the First Day Orders and other orders of the Court, and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claims. Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

The Debtors have included intercompany payable balances in Schedule E/F. These balances are reflected as of August 31, 2024.

4. **Schedule G – Executory Contracts and Unexpired Leases.**

    a.    Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**") as of the filing of the Statements and Schedules, the Debtors' collection and review process of the Agreements is ongoing, and inadvertent errors, omissions, or over- or under-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their business, such as indemnity agreements, supplemental agreements, amendments/letter agreements, master service agreements, and confidentiality agreements, that may not be set forth in Schedule G.  Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreements.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease, that such Agreement was in effect on the Petition Date, or that such Agreement is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G.

5. **Schedule H – Codebtors.**

    a.    The Debtors are party to various debt agreements that were executed by multiple Debtors.  The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor.  In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses.  Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert crossclaims and counterclaims against other parties.  To the extent such claims are listed elsewhere in the Schedules of each applicable Debtor, they have not been set forth individually on Schedule H.  In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim.  No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors.  To the extent these Global Notes include notes specific to Schedules D–G, such Global Notes also apply to the co-Debtors listed in Schedule H.  The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

**<u>Specific Notes with Respect to the Debtors' Statements of Financial Affairs</u>**

6. **<u>Statement 1 and 2.</u>**  Gross revenue from businesses and non-business revenue are reported for periods under which the Debtors otherwise report financial information in the ordinary course of business.  The Debtors report financial information using a 4-4-5 fiscal calendar.

7. **<u>Statement 3</u>**.  As described in the Cash Management Motion, the Debtors utilize their integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations.

    a.    The payments disclosed in Statement 3 are based on payments made by the Debtors with payment dates from June 11, 2024 to the Petition Date.  Amounts still owed to creditors will appear on the Schedules for each Debtor, as applicable.

    b.    The response to Statement 3 excludes regular salary payments and disbursements or transfers for this period, which are listed, to the extent required, on Statement 4.

    c.    The response to Statement 3 excludes payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy for this period, which are listed on Statement 11.

8. **<u>Statement 4</u>**.  Refer to the Global Notes and Overview of Methodology section regarding all payments to insiders.

9. **<u>Statement 7</u>**.  Information provided on Statement 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum.  While the Debtors believe they were diligent in their efforts to include all such information on Statement 7, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to Statement 7.  The Debtors reserve all of their rights to amend or supplement their response to Statement 7.

10. **<u>Statement 9</u>**.  Statement 9 excludes charitable contributions that the Debtors collect and remit on behalf of their customers.  For the avoidance of doubt, Statement 9 excludes *de minimis* charitable contributions.

11. **<u>Statement 10</u>**.  In the ordinary course of the Debtors' business operations, the Debtors incur *de minimis* losses.  Based on available information, such losses are not disclosed in the Statements.

12. **<u>Statement 11</u>**.  All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one (1) year immediately preceding the Petition Date are listed on the applicable Debtor's response to Statement 11.  Due to the nature of certain of the Debtors' professionals' work, distinguishing payments related to the Debtors' bankruptcy proceedings from payments for services unrelated to the Debtors' bankruptcy proceedings can be difficult.  The Debtors may have therefore included some payments related to non-bankruptcy-related services on Statement 11 out of an abundance of caution.

Additional information regarding the Debtors' retention of professional service firms is described more fully in individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their postpetition lenders or other parties.

13. **Statement 16**.  The Debtors collect a limited amount of information about customers and their representatives.  Examples of the types of information collected by the Debtors include, among other things, name, mailing address, email address and telephone number.

14. **Statement 20**.  The locations listed for off-premises storage do not include certain cloud-based storage of electronic data.

15. **Statement 21.**  The Debtors maintain certain inventory in their store locations pursuant to arrangements with third party vendors for scan-based trading.  The inventory is owned by the third party vendors up until the point of purchase, at which time title transfers to the Debtors, and then immediately to the purchasing customer.  The Debtors do not have visibility into the specific amounts of inventory being held for this purpose, and therefore have not included this information in response to Statement 21.

16. **Statement 26.**  The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, and financial advisors, with financial statements. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors have not provided full lists of these parties in response to Statement 26.

17. **Statement 27.**  The Debtors inventory product at their various store locations and distribution centers on a rolling basis. In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such frequent cycle counts conducted by the stores and distribution centers.  Also, on an annual basis, the Debtors conduct a physical inventory count at each store.  Due to the volume of information for the number of stores the Debtors operate, these physical counts have not been included in response to Statement 27.

| Part 1: | Income |
| --- | --- |

Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
| --- | --- |

1. **Gross Revenue from business**

   ☑ None.

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
| --- | --- | --- |

| Part 1: | Income |
|---|---|

2.  **Non-business revenue**

Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

☑ None.

| | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|
| | | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers — including expense reimbursements — to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1 1 IN 6 SNACKS<br>PO BOX 828<br>HENDERSON, NC 27536<br>US | 08/26/2024 | $16,699.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 1 IN 6 SNACKS** | | **$16,699.20** | |
| 3.2 1888 MILLS LLC<br>375 AIRPORT RD<br>GRIFFIN, GA 30224-8867<br>US | 06/21/2024 | $31,425.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 1888 MILLS LLC** | | **$31,425.00** | |
| 3.3 24K COSMETICS INC.<br>74 LOUIS CT.<br>SOUTH HACKENSACK, NJ 7606<br>US | 08/19/2024 | $6,912.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 24K COSMETICS INC.** | | **$6,912.00** | |
| 3.4 3M COMPANY<br>PO BOX 371227<br>PITTSBURGH, PA 15250-7227<br>US | 06/14/2024<br>06/21/2024<br>07/05/2024<br>07/26/2024 | $26,842.08<br>$81,593.61<br>$12,491.52<br>$30,350.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 3M COMPANY** | | **$151,278.09** | |
| 3.5 A & J GLOBAL FOODS, INC.<br>3601 GREEN RD. STE. 103<br>BEACHWOOD, OH 44122<br>US | 06/28/2024 | $8,064.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL A & J GLOBAL FOODS, INC.** | | **$8,064.00** | |
| 3.6 A B C OCCUPATIONAL SAFETY SERV<br>7242 US 70<br>MEAD, OK 73449-5512<br>US | 07/11/2024 | $247.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  | | |
|---|---|---|
| **TOTAL A B C OCCUPATIONAL SAFETY SERV** | | **$247.13** |

3.7 A L SCHUTZMAN
PO BOX 88101
MILWAUKEE, WI 53288
US

| | |
|---|---|
| 06/21/2024 | $9,558.03 |
| 06/28/2024 | $88,178.47 |
| 08/04/2024 | $15,444.05 |
| 08/21/2024 | $13,507.26 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL A L SCHUTZMAN** | **$126,687.81** |
|---|---|

3.8 A&A GLOBAL INDUSTRIES INC
17 STENERSEN LANE
COCKEYSVILLE, MD 21030-2113
US

| 06/28/2024 | $2,427.60 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL A&A GLOBAL INDUSTRIES INC** | **$2,427.60** |
|---|---|

3.9 AB WORLD FOODS US
PO BOX 74007511
CHICAGO, IL 60674-7511
US

| 06/28/2024 | $1,728.00 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL AB WORLD FOODS US** | **$1,728.00** |
|---|---|

3.10 AC EVOLUTION LLC
16 JAMES WAY
MASHFIELD, MA 2050
US

| 06/14/2024 | $6,871.20 |
|---|---|
| 07/19/2024 | $132,444.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL AC EVOLUTION LLC** | **$139,315.20** |
|---|---|

3.11 ACME UNITED (ASIA PACIFIC)
UNIT 2101 21/F NANYANG PLAZA
HONG KONG,
HK

| 06/18/2024 | $4,285.44 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL ACME UNITED (ASIA PACIFIC)** | **$4,285.44** |
|---|---|

3.12 ACME UNITED CORP
PO BOX 347808
PITTSBURGH, PA 15250
US

| 06/21/2024 | $7,938.00 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL ACME UNITED CORP** | **$7,938.00** |
|---|---|

3.13 ADAMS & BROOKS INC
PO BOX 9940
SAN BERNARDINO, CA 92427-0940
US

| 06/28/2024 | $6,519.36 |
|---|---|
| 07/12/2024 | $14,256.00 |
| 08/26/2024 | $8,275.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL ADAMS & BROOKS INC** | **$29,050.56** |
|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | | |
|---|---|---|---|---|
| 3.14 | ADURO PRODUCTS LLC<br>250 LIBERTY ST<br>METUCHEN, NJ 8840<br>US | 06/21/2024<br>07/26/2024 | $31,129.92<br>$150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ADURO PRODUCTS LLC** | | **$31,279.92** | |
| 3.15 | ADVANTUS CORP<br>12276 SAN JOSE BLVD; BLDG 618<br>JACKSONVILLE, FL 32257-6211<br>US | 07/26/2024 | $9,041.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ADVANTUS CORP** | | **$9,041.00** | |
| 3.16 | AER GROUP INC<br>264 W 40TH ST STE 802<br>NEW YORK, NY 10018-1733<br>US | 06/14/2024 | $9,405.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AER GROUP INC** | | **$9,405.50** | |
| 3.17 | AFCO CREDIT CORP<br>150 N FIELD DRIVE STE 190<br>LAKE FOREST, IL 60045<br>US | 08/13/2024 | $20,079.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AFCO CREDIT CORP** | | **$20,079.82** | |
| 3.18 | AIR SYSTEMS AND PUMP SOLUTIONS LLC<br>14908 SANTA FE CROSSING DR<br>EDMOND, OK 73013-3427<br>US | 06/28/2024 | $2,842.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AIR SYSTEMS AND PUMP SOLUTIONS LLC** | | **$2,842.87** | |
| 3.19 | AISHIDA CO LTD<br>NO 2 KEJI ROAD ECONOMIC DEV ZONE<br>WENLING,<br>CN | 07/02/2024<br>07/16/2024 | $14,265.92<br>$11,109.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AISHIDA CO LTD** | | **$25,375.21** | |
| 3.20 | AL KARAM TOWEL INDUSTRIES PVT LTD<br>D7 S I T E SUPER HWY SCHEME 33<br>KARACHI,<br>PK | 06/11/2024<br>07/30/2024 | $8,864.10<br>$7,805.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AL KARAM TOWEL INDUSTRIES PVT LTD** | | **$16,669.80** | |

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

---

3.21 ALBANESE CONFECTIONERY GROUP INC     07/12/2024     $14,441.72
5441 EAST LINCOLN HIGHWAY
MERRILLVILLE, IN 46410-5947
US

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| | |
|---|---|
| TOTAL ALBANESE CONFECTIONERY GROUP INC | **$14,441.72** |

---

3.22 ALBANY FARMS INC     08/30/2024     $16,494.00
1125 BONANZAST
BELLE FOURCHE, SD 57717
US

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| | |
|---|---|
| TOTAL ALBANY FARMS INC | **$16,494.00** |

---

3.23 ALBANY INDUSTRIES, LLC     06/21/2024     $28,330.00
504 N GLENFIELD RD     06/28/2024     $107,770.00
NEW ALBANY, MS 38652-2214
US     07/05/2024     $60,280.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| | |
|---|---|
| TOTAL ALBANY INDUSTRIES, LLC | **$196,380.00** |

---

3.24 ALCON LABORATORIES INC     06/20/2024     $2,399.04
PO BOX 677775     07/18/2024     $2,916.48
FORT WORTH, TX 75267-7775
US

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| | |
|---|---|
| TOTAL ALCON LABORATORIES INC | **$5,315.52** |

---

3.25 ALL COURTESY INT'L LTD     06/21/2024     $64,198.24
FLAT/RM E9F HOLLYWOOD CENTRE     07/05/2024     $1,978.00
TST KOWLONG HK, 999077
CN     07/12/2024     $11,059.20

08/30/2024     $28,120.36

09/07/2024     $101,532.16

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| | |
|---|---|
| TOTAL ALL COURTESY INT'L LTD | **$206,887.96** |

---

3.26 ALL CREATIONS     06/25/2024     $53,910.30
NO. 2204, TOWER C, ZHONGTAI BUILDIN     07/02/2024     $33,994.54
SHENZHEN, GUANGDONG,
CN     07/09/2024     $18,562.70

07/16/2024     $64,954.90

07/23/2024     $1,540.14

07/30/2024     $1,895.04

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| | |
|---|---|
| TOTAL ALL CREATIONS | **$174,857.62** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3.27** ALL STATE BROKERAGE
4663 EXECUTIVE DR STE 12
COLUMBUS, OH 43220-3267
US

| | |
| --- | --- |
| 06/14/2024 | $3,060.00 |
| 06/21/2024 | $6,048.00 |
| 06/28/2024 | $6,134.40 |
| 07/05/2024 | $3,674.88 |
| 07/26/2024 | $8,723.83 |
| 08/27/2024 | $8,436.96 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ALL STATE BROKERAGE**    **$36,078.07**

**3.28** ALLIED WEST PAPER
PO BOX 846112
LOS ANGELES, CA 90084-6112
US

| | |
| --- | --- |
| 07/03/2024 | $18,956.16 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ALLIED WEST PAPER**    **$18,956.16**

**3.29** ALLSTAR MARKETING GROUP, LLC
2 SKYLINE DRIVE
HAWTHORNE, NY 10532
US

| | |
| --- | --- |
| 07/26/2024 | $9,682.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ALLSTAR MARKETING GROUP, LLC**    **$9,682.20**

**3.30** ALLURA IMPORTS INC
112 W 34TH ST RM 1127
NEW YORK, NY 10120-1127
US

| | |
| --- | --- |
| 06/28/2024 | $15,816.00 |
| 07/05/2024 | $37,120.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ALLURA IMPORTS INC**    **$52,936.00**

**3.31** ALWAYS HOME INTERNATIONAL
PO BOX 380
WEST HEMPSTEAD, NY 11552-0380
US

| | |
| --- | --- |
| 07/12/2024 | $5,272.80 |
| 07/26/2024 | $5,392.00 |
| 08/04/2024 | $17,657.30 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ALWAYS HOME INTERNATIONAL**    **$28,322.10**

**3.32** AMAN IMPORTS
7855 BOULEVARD EAST, SUITE 30C
NORTH BERGEN, NJ 07047-6916
US

| | |
| --- | --- |
| 06/28/2024 | $100.00 |
| 07/05/2024 | $18,973.60 |
| 07/12/2024 | $26,802.05 |
| 08/23/2024 | $34,028.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AMAN IMPORTS**    **$79,904.05**

**3.33** AMBAR ART INC.
8225 REMMET AVE
CANOGA PARK, CA 91304
US

| | |
| --- | --- |
| 06/21/2024 | $5,313.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL AMBAR ART INC.** | **$5,313.60** | |
| 3.34 AMERICA TEF CO LTD<br>499 SEVENTH AVE.<br>NEW YORK, NY 10018<br>US | 07/26/2024 | $5,712.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AMERICA TEF CO LTD** | **$5,712.00** | |
| 3.35 AMERICA'S CLEANING PRODUCT, INC<br>6201 REGIO AVE<br>BUENA PARK, CA 90620-1023<br>US | 07/05/2024<br>07/12/2024<br>07/19/2024 | $14,736.00<br>$17,986.56<br>$6,048.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AMERICA'S CLEANING PRODUCT, INC** | **$38,770.56** | |
| 3.36 AMERICAN EXCHANGE TIME<br>1441 BROADWAY 27TH FL<br>NEW YORK, NY 10018-5121<br>US | 06/14/2024 | $382.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AMERICAN EXCHANGE TIME** | **$382.50** | |
| 3.37 AMERICAN FIBER & FINISHING INC<br>225 N DEPOT ST<br>ALBEMARLE, NC 28001-3914<br>US | 06/28/2024<br>08/04/2024<br>08/26/2024 | $100.00<br>$14,969.88<br>$14,461.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AMERICAN FIBER & FINISHING INC** | **$29,531.62** | |
| 3.38 AMERICAN INTERNATIONAL INDUSTRIES<br>1945 TUBEWAY AVE<br>LOS ANGELES, CA 90040<br>US | 07/23/2024 | $14,091.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AMERICAN INTERNATIONAL INDUSTRIES** | **$14,091.00** | |
| 3.39 AMERICAN LICORICE<br>1914 HAPPINESS WAY<br>LAPORTE, IN 46350<br>US | 06/28/2024 | $2,350.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AMERICAN LICORICE** | **$2,350.08** | |
| 3.40 AMERICAN MULTI-CINEMA, INC<br>11500 ASH ST<br>LEAWOOD, KS 66211<br>US | 07/26/2024 | $5,443.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AMERICAN MULTI-CINEMA, INC** | **$5,443.20** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| 3.41 AMERICAN OAK PRESERVING<br>PO BOX 66973<br>CHICAGO, IL 60666-0973<br>US | 08/04/2024 | $3,168.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AMERICAN OAK PRESERVING** | | **$3,168.00** | |
| 3.42 AMERICAN PLASTIC TOYS INC<br>PO BOX 100<br>WALLED LAKE, MI 48390-0100<br>US | 06/14/2024<br>07/12/2024<br>07/26/2024<br>08/15/2024 | $6,713.08<br>$6,954.76<br>$5,119.20<br>$26,146.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AMERICAN PLASTIC TOYS INC** | | **$44,934.00** | |
| 3.43 AMERICAN POPCORN COMPANY<br>PO BOX 178<br>SIOUX CITY, IA 51102-0178<br>US | 06/28/2024 | $3,611.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AMERICAN POPCORN COMPANY** | | **$3,611.52** | |
| 3.44 AMERICAN SAFETY RAZOR<br>PO BOX 70757<br>CHICAGO, IL 60673-1234<br>US | 06/21/2024<br>06/28/2024 | $3,636.90<br>$15,721.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AMERICAN SAFETY RAZOR** | | **$19,358.28** | |
| 3.45 AMERICAN TEXTILE INDUSTRIES<br>3604 FALLEN OAK LANE<br>BUFORD, GA 30519-7736<br>US | 06/21/2024<br>07/19/2024<br>09/07/2024 | $18,828.00<br>$2,323.00<br>$7,300.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AMERICAN TEXTILE INDUSTRIES** | | **$28,451.80** | |
| 3.46 AMERIWOOD INDUSTRIES<br>410 E FIRST ST. SOUTH<br>WRIGHT CITY, MO 63390<br>US | 06/13/2024<br>06/20/2024<br>06/27/2024<br>06/28/2024<br>07/03/2024<br>07/05/2024<br>07/11/2024<br>07/17/2024<br>07/18/2024<br>07/25/2024<br>08/01/2024<br>08/04/2024<br>08/27/2024 | $119,776.89<br>$62,153.96<br>$40,666.98<br>$99,517.01<br>$106,877.66<br>$19,737.77<br>$16,757.67<br>$16,543.79<br>$21,534.86<br>$17,054.52<br>$31,742.89<br>$12,964.14<br>$149,756.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  | **TOTAL AMERIWOOD INDUSTRIES** | **$715,084.62** |  |
|---|---|---|---|
| 3.47 AMOS SWEETS INC<br>452 FIFTH AVE<br>NEW YORK, NY 10018<br>US | 08/04/2024 | $5,105.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL AMOS SWEETS INC** | **$5,105.04** |  |
| 3.48 AMRAPUR OVERSEAS INC<br>1560 E 6TH STREET, SUITE 101<br>CORONA, CA 92879<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024 | $5,914.80<br>$21,111.40<br>$37,315.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL AMRAPUR OVERSEAS INC** | **$64,341.40** |  |
| 3.49 ANASTASIA CONFECTIONS<br>1815 CYPRESS LAKE DR<br>ORLANDO, FL 32837-8457<br>US | 06/21/2024 | $15,321.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL ANASTASIA CONFECTIONS** | **$15,321.60** |  |
| 3.50 ANCHOR HOCKING<br>2630 RELIABLE PKWY<br>CHICAGO, IL 60686-0001<br>US | 06/14/2024<br>07/12/2024<br>07/31/2024<br>08/21/2024 | $22,349.16<br>$8,355.20<br>$175.50<br>$24,408.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL ANCHOR HOCKING** | **$55,287.86** |  |
| 3.51 ANDRE PROST INC<br>PO BOX 835<br>OLD SAYBROOK, CT 06475-0835<br>US | 06/14/2024 | $695.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL ANDRE PROST INC** | **$695.40** |  |
| 3.52 AON RISK SERVICES NORTHEAST INC<br>75 REMITTANCE DR STE 1943<br>CHICAGO, IL 60675-1943<br>US | 07/05/2024<br>07/10/2024<br>07/19/2024<br>08/07/2024<br>08/15/2024<br>09/04/2024 | $14,853.30<br>$18,921.31<br>$1,974.57<br>$1,974.57<br>$3,415.89<br>$1,974.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | **TOTAL AON RISK SERVICES NORTHEAST INC** | **$43,114.21** |  |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.53 | AP DEAUVILLE LLC<br>594 JERSEY AVE STE C<br>NEW BRUNSWICK, NJ 08901-3569<br>US | 06/14/2024 | $3,175.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/19/2024 | $3,175.20 | |

| | **TOTAL AP DEAUVILLE LLC** | | **$6,350.40** | |

| 3.54 | APACHE MILLS INC<br>PO BOX 907<br>CALHOUN, GA 30703-0907<br>US | 06/14/2024 | $21,557.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $10,668.90 | |
| | | 07/05/2024 | $28,714.62 | |
| | | 07/12/2024 | $4,352.40 | |
| | | 07/26/2024 | $33,904.60 | |
| | | 08/30/2024 | $10,006.50 | |

| | **TOTAL APACHE MILLS INC** | | **$109,204.06** | |

| 3.55 | APEX SALES GROUP INC<br>16 CARROLL LANE<br>HALIFAX, NS B3M 0C2<br>CA | 06/25/2024 | $38,160.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL APEX SALES GROUP INC** | | **$38,160.00** | |

| 3.56 | APPLICA CONSUMER PROD INC<br>PO BOX 98403<br>CHICAGO, IL 60693-8403<br>US | 06/21/2024 | $22,870.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/12/2024 | $48,710.60 | |

| | **TOTAL APPLICA CONSUMER PROD INC** | | **$71,580.80** | |

| 3.57 | AQ TEXTILES LLC<br>3907 N ELM ST<br>GREENSBORO, NC 27455-2591<br>US | 06/21/2024 | $49,230.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/21/2024 | $43,065.00 | |

| | **TOTAL AQ TEXTILES LLC** | | **$92,295.00** | |

| 3.58 | ARCHIMEDES<br>278 FRANKLIN RD STE 245<br>BRENTWOOD, TN 37027<br>US | 06/19/2024 | $3,463.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 07/17/2024 | $3,833.10 | |
| | | 08/19/2024 | $4,159.08 | |

| | **TOTAL ARCHIMEDES** | | **$11,455.68** | |

| 3.59 | ARI AEROSOL RESOURCE INNOVATIONS<br>PO BOX 510<br>ORCHARD HILL, GA 30266-0510<br>US | 07/12/2024 | $10,101.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL ARI AEROSOL RESOURCE INNOVATIONS** | | **$10,101.60** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.60** ARIZONA BEVERAGES USA LLC
24877 NETWORK PLACE
CHICAGO, IL 60673
US

| | |
|---|---|
| 06/14/2024 | $21,430.24 |
| 06/21/2024 | $9,696.00 |
| 06/28/2024 | $13,335.89 |
| 08/26/2024 | $23,191.04 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ARIZONA BEVERAGES USA LLC**      **$67,653.17**

**3.61** ARLEE HOME FASHIONS INC
36 E 31ST ST
NEW YORK, NY 10016-6821
US

| | |
|---|---|
| 07/26/2024 | $4,461.00 |
| 08/27/2024 | $49,427.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ARLEE HOME FASHIONS INC**      **$53,888.00**

**3.62** AROMA BAY CANDLES CO LTD
HUNG DAO DUONG KNIH
HAI PHONG,
VN

| | |
|---|---|
| 06/14/2024 | $35,641.12 |
| 06/28/2024 | $78,508.56 |
| 07/05/2024 | $137,102.46 |
| 07/19/2024 | $67,258.83 |
| 08/09/2024 | $187,386.26 |
| 08/30/2024 | $147,356.93 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AROMA BAY CANDLES CO LTD**      **$653,254.16**

**3.63** ARROW HOME PRODUCTS COMPANY
PO BOX 74008436
CHICAGO, IL 60674-8436
US

| | |
|---|---|
| 07/05/2024 | $2,955.96 |
| 07/19/2024 | $3,777.06 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ARROW HOME PRODUCTS COMPANY**      **$6,733.02**

**3.64** ART AND COOK INC
14C 53RD ST
BROOKLYN, NY 11232-2644
US

| | |
|---|---|
| 06/14/2024 | $28,871.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ART AND COOK INC**      **$28,871.20**

**3.65** ART BRAND STUDIOS LLC
21213-B HAWTHORNE BLVD, #1117
TORRANCE, CA 90503
US

| | |
|---|---|
| 06/14/2024 | $7,800.00 |
| 06/28/2024 | $20,389.10 |
| 07/12/2024 | $11,492.40 |
| 07/19/2024 | $7,228.50 |
| 07/26/2024 | $22,193.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ART BRAND STUDIOS LLC**      **$69,103.20**

**3.66** ASHFORD TEXTILES LLC
1535 W 139TH ST
GARDENA, CA 90249-2602
US

| | |
|---|---|
| 06/21/2024 | $62,628.50 |
| 07/19/2024 | $3,742.20 |
| 07/26/2024 | $43,224.30 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| | **TOTAL ASHFORD TEXTILES LLC** | | **$109,595.00** | |
| 3.67 AT&T<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019<br>US | 08/15/2024 | $163.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AT&T** | | **$163.44** | |
| 3.68 ATN INC<br>653 ACADEMY DR<br>NORTHBROOK, IL 60062<br>US | 06/14/2024<br>08/27/2024 | $2,744.00<br>$9,316.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ATN INC** | | **$12,060.40** | |
| 3.69 ATRIUM APPAREL CORPORATION<br>1010 JACKSON HOLE DR STE 100<br>BLACKLICK, OH 43004-6051<br>US | 07/26/2024 | $20,018.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ATRIUM APPAREL CORPORATION** | | **$20,018.40** | |
| 3.70 ATTENDS HEALTHCARE PROD<br>PO BOX 200207<br>DALLAS, TX 75320-0207<br>US | 06/27/2024 | $3,660.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ATTENDS HEALTHCARE PROD** | | **$3,660.96** | |
| 3.71 ATTIC PRODUCTS<br>X6 OKHLA INDUSTRIAL AREA<br>NEW DELHI,<br>IN | 07/12/2024 | $8,512.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ATTIC PRODUCTS** | | **$8,512.00** | |
| 3.72 AVANTI LINENS INC<br>234 MOONACHIE RD<br>MOONACHIE, NJ 07074-1103<br>US | 06/14/2024 | $17,028.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AVANTI LINENS INC** | | **$17,028.00** | |

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.73 | AVERS MERCHANDISE GRP INC | | |
|------|--------------------------|------------|---|
| | 28 WESCOTT LN | 06/20/2024 | $16,992.00 |
| | BARRINGTON, IL 60010-9526 | 06/27/2024 | $5,483.76 |
| | US | 07/11/2024 | $6,174.72 |
| | | 07/12/2024 | $5,875.20 |
| | | 08/21/2024 | $16,745.40 |
| | | 09/04/2024 | $29,472.50 |
| | | 09/05/2024 | $8,665.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AVERS MERCHANDISE GRP INC**    **$89,408.78**

---

| 3.74 | AVERY PRODUCTS CORPORATION | | |
|------|---------------------------|------------|---|
| | PO BOX 96672 | 06/28/2024 | $8,241.12 |
| | CHICAGO, IL 60693 | | |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AVERY PRODUCTS CORPORATION**    **$8,241.12**

---

| 3.75 | AYK INTERNATIONAL INC | | |
|------|----------------------|------------|---|
| | 5505 DES GRANDES PRAIRIES | 07/05/2024 | $1,139.00 |
| | ST LEONARD MONTREAL, QC H1R 1B3 | | |
| | CA | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AYK INTERNATIONAL INC**    **$1,139.00**

---

| 3.76 | AZZURE HOME INC | | |
|------|----------------|------------|---|
| | 141 W 36TH ST RM 1802 | 08/30/2024 | $33,364.40 |
| | NEW YORK, NY 10018-6918 | | |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AZZURE HOME INC**    **$33,364.40**

---

| 3.77 | B&G FOODS | | |
|------|-----------|------------|---|
| | PO BOX 405354 | 07/03/2024 | $15,242.40 |
| | ATLANTA, GA 30384-5354 | | |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL B&G FOODS**    **$15,242.40**

---

| 3.78 | B&G SALES INC | | |
|------|--------------|------------|---|
| | 1750 N 25TH | 06/21/2024 | $10,318.20 |
| | MELROSE PARK, IL 60160 | | |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL B&G SALES INC**    **$10,318.20**

---

| 3.79 | BAD MONKEY POPCORN INC | | |
|------|----------------------|------------|---|
| | 9900 LOUIS H LAFONTAINE | 07/02/2024 | $24,056.16 |
| | ANJOU, QC H1J 2W3 | | |
| | CA | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

<div align="center"><b>TOTAL BAD MONKEY POPCORN INC     $24,056.16</b></div>

| 3.80 | BADEN SPORTS INC<br>19015 66TH AVE W<br>KENT, WA 98032<br>US | 07/19/2024 | $2,931.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/26/2024 | $1,768.00 | |

<div align="center"><b>TOTAL BADEN SPORTS INC     $4,699.60</b></div>

| 3.81 | BADIA SPICES INC<br>PO BOX 226497<br>DORAL, FL 33222-6497<br>US | 08/15/2024 | $15,736.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/23/2024 | $5,901.12 | |

<div align="center"><b>TOTAL BADIA SPICES INC     $21,637.44</b></div>

| 3.82 | BALL BOUNCE & SPORTS INC<br>PO BOX 951924<br>CLEVELAND, OH 44193-0021<br>US | 06/14/2024 | $6,496.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $9,868.39 | |

<div align="center"><b>TOTAL BALL BOUNCE & SPORTS INC     $16,364.85</b></div>

| 3.83 | BANKDIRECT CAPITAL FINANCE<br>150 N FIELD DRIVE STE 190<br>LAKE FOREST, IL 60045<br>US | 07/09/2024 | $6,538.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 08/13/2024 | $6,865.31 | |
| | | 09/04/2024 | $6,865.31 | |

<div align="center"><b>TOTAL BANKDIRECT CAPITAL FINANCE     $20,269.02</b></div>

| 3.84 | BANSAL IMPEX<br>OPP HANUMAN JI MURTI<br>MORADABAD,<br>IN | 08/02/2024 | $4,740.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

<div align="center"><b>TOTAL BANSAL IMPEX     $4,740.00</b></div>

| 3.85 | BARCEL USA<br>301 S NORTHPOINT DR STE 100<br>COPPELL, TX 75019-4103<br>US | 06/14/2024 | $38,574.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $800.00 | |
| | | 06/28/2024 | $6,391.89 | |
| | | 07/05/2024 | $14,123.18 | |
| | | 08/04/2024 | $13,824.00 | |

<div align="center"><b>TOTAL BARCEL USA     $73,713.29</b></div>

| 3.86 | BARHYTE SPECIALTY FOODS INC<br>912 AIRPORT RD<br>PENDLETON, OR 97801-4589<br>US | 09/04/2024 | $7,849.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| | **TOTAL BARHYTE SPECIALTY FOODS INC** | | **$7,849.80** | |
| 3.87 | BARKBOX, INC.<br>120 BROADWAY 12TH FLOOR<br>NEW YORK, NY 10271<br>US | 07/12/2024 | $3,470.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BARKBOX, INC.** | | **$3,470.16** | |
| 3.88 | BASSE FRERES ALIMENTATION<br>4555 AUTOROUTE LAVAL 440 WEST<br>LAVAL, QC H7P 4W6<br>CA | 07/16/2024 | $12,912.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BASSE FRERES ALIMENTATION** | | **$12,912.00** | |
| 3.89 | BAUDUCCO FOODS INC<br>13250 NW 25TH ST STE 101<br>MIAMI, FL 33182-1509<br>US | 06/21/2024 | $7,056.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BAUDUCCO FOODS INC** | | **$7,056.00** | |
| 3.90 | BAYER HEALTHCARE LLC<br>PO BOX 371720<br>PITTSBURGH, PA 15250<br>US | 06/13/2024<br>07/03/2024<br>07/18/2024<br>07/26/2024 | $12,794.88<br>$9,796.62<br>$6,336.60<br>$7,650.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BAYER HEALTHCARE LLC** | | **$36,578.82** | |
| 3.91 | BAZAAR INC<br>1900 5TH AVE<br>RIVER GROVE, IL 60171-1931<br>US | 06/20/2024<br>06/27/2024<br>07/03/2024<br>09/05/2024 | $10,986.00<br>$2,347.20<br>$16,630.80<br>$53,497.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BAZAAR INC** | | **$83,461.85** | |
| 3.92 | BAZOOKA COMPANIES, INC.<br>1 WHITEHALL ST<br>NEW YORK, NY 10004<br>US | 06/14/2024 | $4,937.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BAZOOKA COMPANIES, INC.** | | **$4,937.04** | |
| 3.93 | BEATRICE HOME FASHIONS<br>151 HELEN STREET<br>SOUTH PLAINFIELD, NJ 07080-3806<br>US | 07/05/2024 | $8,549.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BEATRICE HOME FASHIONS** | | **$8,549.20** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---|---|
| 3.94 | BEATRISE LLC<br>PO BOX 9283<br>CHATTANOOGA, TN 37412-0283<br>US | 08/01/2024 | $17,329.32 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BEATRISE LLC** — **$17,329.32**

| | | | |
|---|---|---|---|
| 3.95 | BEAUTY 21 COSMETICS INC<br>2021 S ARCHIBALD AVE<br>ONTARIO, CA 91761-8535<br>US | 06/13/2024 | $19,028.16 |
| | | 06/28/2024 | $21,274.56 |
| | | 07/26/2024 | $10,974.24 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BEAUTY 21 COSMETICS INC** — **$51,276.96**

| | | | |
|---|---|---|---|
| 3.96 | BEIERSDORF INC<br>PO BOX 751807<br>CHARLOTTE, NC 28275-1807<br>US | 06/14/2024 | $14,197.44 |
| | | 06/28/2024 | $21,325.92 |
| | | 07/05/2024 | $5,264.28 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BEIERSDORF INC** — **$40,787.64**

| | | | |
|---|---|---|---|
| 3.97 | BELLEVUE PARFUMS USA LLC<br>123 LEHIGH DRIVE<br>FAIRFIELD, NJ 7004<br>US | 09/05/2024 | $1,612.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BELLEVUE PARFUMS USA LLC** — **$1,612.80**

| | | | |
|---|---|---|---|
| 3.98 | BENDON INC<br>1840 BANEY RD S<br>ASHLAND, OH 44805<br>US | 06/14/2024 | $48,259.12 |
| | | 06/21/2024 | $5,104.33 |
| | | 07/26/2024 | $20,420.68 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BENDON INC** — **$73,784.13**

| | | | |
|---|---|---|---|
| 3.99 | BENEFITMALL<br>DEPT 2027 PO BOX 29675<br>PHOENIX, AZ 85038-9675<br>US | 06/14/2024 | $2,046.16 |
| | | 07/30/2024 | $2,034.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL BENEFITMALL** — **$4,080.16**

| | | | |
|---|---|---|---|
| 3.100 | BENSON MILLS<br>140 58TH ST BLDG A UNIT 7J<br>BROOKLYN, NY 11220-2538<br>US | 06/14/2024 | $5,760.00 |
| | | 08/30/2024 | $16,215.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BENSON MILLS** — **$21,975.60**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3.101** BENTEX GROUP INC
34 W 33RD ST 2ND FL
NEW YORK, NY 10001-3304
US

| 07/09/2024 | $2,904.00 |
| 07/11/2024 | $3,762.00 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

| **TOTAL BENTEX GROUP INC** | **$6,666.00** |

**3.102** BERBIC GROUP INC
465 S. DEAN ST
ENGLEWOOD, NJ 7631
US

| 06/28/2024 | $1,648.80 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

| **TOTAL BERBIC GROUP INC** | **$1,648.80** |

**3.103** BERWICK OFFRAY LLC
2015 WEST FRONT STREET
BERWICK, PA 18603-4102
US

| 08/30/2024 | $1,226.34 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

| **TOTAL BERWICK OFFRAY LLC** | **$1,226.34** |

**3.104** BEST ACCESSORY GROUP
PO BOX 88926
CHICAGO, IL 60695-1926
US

| 06/20/2024 | $921.60 |
| 07/05/2024 | $16,740.00 |
| 08/23/2024 | $60,300.00 |
| 09/04/2024 | $17,632.22 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

| **TOTAL BEST ACCESSORY GROUP** | **$95,593.82** |

**3.105** BEST BASE INTERNATIONAL COMPANY LI
LO 35-36 KCX &AMP;CN LINH TRUNG 3
HO CHI MINH,
VN

| 06/21/2024 | $3,741.36 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

| **TOTAL BEST BASE INTERNATIONAL COMPANY LI** | **$3,741.36** |

**3.106** BEST BRANDS CONSUMER PRODUCTS
20 W 33RD ST 5TH FLOOR
NEW YORK, NY 10001-3305
US

| 06/14/2024 | $17,900.80 |
| 06/21/2024 | $24,672.00 |
| 07/05/2024 | $3,887.40 |
| 07/12/2024 | $17,874.00 |
| 07/19/2024 | $2,875.20 |
| 07/26/2024 | $18,466.80 |
| 08/02/2024 | $3,168.00 |
| 08/30/2024 | $207,154.10 |
| 09/07/2024 | $40,730.40 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

| **TOTAL BEST BRANDS CONSUMER PRODUCTS** | **$336,728.70** |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | | |
|---|---|---|---|---|
| 3.107 | BHRS GROUP<br>585 PROSPECT ST<br>LAKEWOOD, NJ 8701<br>US | 07/19/2024 | $9,620.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BHRS GROUP** | | **$9,620.00** | |
| 3.108 | BIC CONSUMER PRODUCTS<br>PO BOX 416552<br>BOSTON, MA 2241<br>US | 06/13/2024<br>06/21/2024<br>07/05/2024<br>07/12/2024<br>07/25/2024<br>07/29/2024 | $3,744.00<br>$5,169.60<br>$13,386.96<br>$10,100.16<br>$4,566.96<br>$7,764.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BIC CONSUMER PRODUCTS** | | **$44,731.92** | |
| 3.109 | BIGDUOK001 LLC<br>125 S WHACKER DR STE 1220<br>CHICAGO, IL 60606-4430<br>US | 07/01/2024<br>08/01/2024<br>08/30/2024 | $778,002.63<br>$778,002.63<br>$778,002.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BIGDUOK001 LLC** | | **$2,334,007.89** | |
| 3.110 | BISCOMERICA CORP<br>PO BOX 1070<br>RIALTO, CA 92377-1070<br>US | 06/21/2024 | $9,691.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BISCOMERICA CORP** | | **$9,691.92** | |
| 3.111 | BLACK & DECKER<br>701 JOPPA RD<br>TOWSON, MD 21285-5501<br>US | 06/21/2024<br>08/15/2024 | $34,482.16<br>$10,660.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BLACK & DECKER** | | **$45,142.48** | |
| 3.112 | BLACKHAWK INC<br>2520 PILOT KNOB RD<br>MENDOTA HEIGHTS, MN 55120<br>US | 06/14/2024<br>06/28/2024<br>07/12/2024 | $1,245.03<br>$902.32<br>$510.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BLACKHAWK INC** | | **$2,657.44** | |
| 3.113 | BLISTEX INC<br>4576 SOLUTIONS CTR<br>CHICAGO, IL 60677-4005<br>US | 07/03/2024 | $1,469.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BLISTEX INC** | | **$1,469.52** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.114** BLUE ORANGE POTTERY INC
7306 FITZGERALD DR
LAREDO, TX 78041
US

| 07/26/2024 | $20,937.50 |
| 08/23/2024 | $88,701.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL BLUE ORANGE POTTERY INC**    **$109,638.70**

**3.115** BLUE SKIES MARKETING INC
8668 E VIA DE MCCORMICK
SCOTTSDALE, AZ 85258
US

| 06/21/2024 | $936.00 |
| 07/05/2024 | $9,360.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL BLUE SKIES MARKETING INC**    **$10,296.00**

**3.116** BLUEOCO LLC
2950 PRAIRIE ST SW 1000
GRANDVILLE, MI 49418
US

| 06/13/2024 | $5,672.40 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL BLUEOCO LLC**    **$5,672.40**

**3.117** BLUMENTHAL DISTRIBUTING DBA OFFICE
PO BOX 4148
ONTARIO, CA 91761
US

| 07/12/2024 | $41,736.00 |
| 07/19/2024 | $6,042.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL BLUMENTHAL DISTRIBUTING DBA OFFICE**    **$47,778.00**

**3.118** BOBS RED MILL NATURAL FDS
13521 SE PHEASANT CT
PORTLAND, OR 97222-1248
US

| 06/14/2024 | $19,352.80 |
| 07/12/2024 | $5,400.00 |
| 08/26/2024 | $43,955.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL BOBS RED MILL NATURAL FDS**    **$68,708.00**

**3.119** BONAKEMI USA INC
4110 PROPEL WAY
MONROE, NC 28110
US

| 06/28/2024 | $52,769.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL BONAKEMI USA INC**    **$52,769.00**

**3.120** BOSTON WAREHOUSE CORP
59 DAVIS AVE
NORWOOD, MA 02062-3031
US

| 06/28/2024 | $24,215.10 |
| 08/15/2024 | $57,393.80 |
| 08/30/2024 | $39,682.65 |
| 09/04/2024 | $69,593.60 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL BOSTON WAREHOUSE CORP**    **$190,885.15**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

---

**3.121** BOYLAN BOTTLING COMPANY
6 E 43RD ST 18TH FL
NEW YORK, NY 10017-4677
US

| | | |
|---|---|---|
| 07/26/2024 | $9,504.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL BOYLAN BOTTLING COMPANY**    **$9,504.00**

---

**3.122** BRADSHAW INTERNATIONAL
P.O. BOX 103017
PASADENA, CA 91189-3017
US

| | | |
|---|---|---|
| 06/14/2024 | $2,120.40 | ☐ Secured debt |
| 07/12/2024 | $12,192.08 | ☐ Unsecured loan repayments |
| 07/26/2024 | $24,812.08 | ☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL BRADSHAW INTERNATIONAL**    **$39,124.56**

---

**3.123** BRAMLI USA INC
300 TELFAIR RD BLDG 500
SAVANNAH, GA 31415-9504
US

| | | |
|---|---|---|
| 07/12/2024 | $17,591.00 | ☐ Secured debt |
| 07/26/2024 | $5,590.20 | ☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL BRAMLI USA INC**    **$23,181.20**

---

**3.124** BRAND BUZZ LLC
115 KENNEDY DR
SAYREVILLE, NJ 08872-1459
US

| | | |
|---|---|---|
| 06/21/2024 | $75,620.92 | ☐ Secured debt |
| 07/05/2024 | $484.50 | ☐ Unsecured loan repayments |
| 08/15/2024 | $54,865.60 | ☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 08/26/2024 | $8,442.00 | |
| 09/05/2024 | $32,022.00 | |

**TOTAL BRAND BUZZ LLC**    **$171,435.02**

---

**3.125** BRAND CENTRAL MARKETING
150 E 7TH ST
PATERSON, NJ 07522-1607
US

| | | |
|---|---|---|
| 06/14/2024 | $4,248.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL BRAND CENTRAL MARKETING**    **$4,248.00**

---

**3.126** BRENTWOOD
20639 S FORDYCE AVE
CARSON, CA 90810-1019
US

| | | |
|---|---|---|
| 06/14/2024 | $29,552.40 | ☐ Secured debt |
| 06/21/2024 | $5,205.90 | ☐ Unsecured loan repayments |
| 06/28/2024 | $1,085.40 | ☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 07/05/2024 | $10,336.80 | |
| 07/26/2024 | $25,658.20 | |

**TOTAL BRENTWOOD**    **$71,838.70**

---

**3.127** BROTHERS TRADING LLC
PO BOX 2234
SAN GABRIEL, CA 91778
US

| | | |
|---|---|---|
| 06/14/2024 | $3,608.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  | TOTAL BROTHERS TRADING LLC | $3,608.64 | |
|---|---|---|---|

| 3.128 | BRUNTON INTL<br>3310 QUEBEC ST<br>DALLAS, TX 75247-6608<br>US | 07/26/2024<br>08/30/2024 | $41,037.55<br>$27,317.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | TOTAL BRUNTON INTL | $68,354.65 |
|---|---|---|

| 3.129 | BSM ENTERPRISE LTD<br>MIN'AN COMMERCIAL BUILDING, #160-16<br>NINGBO,<br>CN | 07/09/2024<br>07/16/2024 | $4,647.68<br>$3,312.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | TOTAL BSM ENTERPRISE LTD | $7,960.16 |
|---|---|---|

| 3.130 | BUDS BEST COOKIES<br>2070 PARKWAY OFFICE CIRCLE<br>HOOVER, AL 35244-1805<br>US | 06/20/2024<br>06/27/2024<br>08/26/2024 | $4,727.52<br>$2,842.56<br>$4,989.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | TOTAL BUDS BEST COOKIES | $12,559.68 |
|---|---|---|

| 3.131 | BUHBLI ORGANICS INC<br>53 LA FRANCE ROAD<br>BRAMPTON, ON L6S 3V7<br>CA | 07/05/2024 | $2,880.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | TOTAL BUHBLI ORGANICS INC | $2,880.00 |
|---|---|---|

| 3.132 | BURTS BEES<br>PO BOX 75601<br>CHARLOTTE, NC 28275-5601<br>US | 06/28/2024<br>07/12/2024 | $2,144.88<br>$4,293.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | TOTAL BURTS BEES | $6,438.48 |
|---|---|---|

| 3.133 | BUTLER HOME PRODUCTS LLC<br>PO BOX 103017<br>PASADENA, CA 91189-3017<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/26/2024<br>08/15/2024 | $64,200.91<br>$8,650.00<br>$11,280.42<br>$35,835.82<br>$64,580.32<br>$2,050.32<br>$119,621.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | TOTAL BUTLER HOME PRODUCTS LLC | $306,219.24 |
|---|---|---|

<table>
<tr><td><strong>Part 2:</strong></td><td><strong>List Certain Transfers Made Before Filing for Bankruptcy</strong></td></tr>
</table>

| | | | |
|---|---|---|---|
| 3.134 BUTTERFLY HOME FASHIONS LLC<br>PO BOX 112<br>PORT JEFFERSON, NY 11777-0122<br>US | 07/19/2024 | $3,596.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BUTTERFLY HOME FASHIONS LLC** | | **$3,596.40** | |
| 3.135 BUZZY INC<br>1410 LAUREL BLVD STE 1<br>POTTSVILLE, PA 17901-1415<br>US | 06/14/2024 | $15,630.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BUZZY INC** | | **$15,630.00** | |
| 3.136 BYTECH NY INC<br>2585 W 13TH ST<br>BROOKLYN, NY 11223-5812<br>US | 07/05/2024<br>07/19/2024 | $840.00<br>$2,160.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BYTECH NY INC** | | **$3,000.00** | |
| 3.137 CABEAU<br>5950 CANOGA AVE. SUITE 610<br>WOODLAND HILLS, CA 91367<br>US | 07/12/2024 | $6,270.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CABEAU** | | **$6,270.00** | |
| 3.138 CACTUS AND PEARL LLC<br>110 E 9TH STREET<br>LOS ANGELES, CA 90079<br>US | 07/26/2024<br>08/30/2024 | $40,920.00<br>$33,314.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CACTUS AND PEARL LLC** | | **$74,234.40** | |
| 3.139 CALA PRODUCTS<br>3121 S. MAIN STREET<br>LOS ANGELES, CA 90007<br>US | 06/14/2024 | $4,406.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CALA PRODUCTS** | | **$4,406.40** | |
| 3.140 CALBEE AMERICA INC.<br>20237 MASA STREET<br>MADERA, CA 93638<br>US | 06/21/2024<br>06/28/2024<br>07/05/2024 | $12,446.28<br>$5,040.00<br>$5,796.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CALBEE AMERICA INC.** | | **$23,282.28** | |

| | **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.141 | CALIFORNIA STATE DISBURSEMENT<br>PO BOX 989067<br>WEST SACRAMENTO, CA 95798-9067<br>US | 06/14/2024 | $158.36 |
| | | 06/21/2024 | $158.36 |
| | | 06/28/2024 | $158.36 |
| | | 07/05/2024 | $158.36 |
| | | 07/12/2024 | $158.36 |
| | | 07/19/2024 | $158.36 |
| | | 07/26/2024 | $158.36 |
| | | 08/02/2024 | $158.36 |
| | | 08/08/2024 | $158.36 |
| | | 08/15/2024 | $158.36 |
| | | 08/21/2024 | $158.36 |
| | | 08/29/2024 | $158.36 |
| | | 09/04/2024 | $158.36 |

Checkboxes: ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other Tax / Governmental Agency

**TOTAL CALIFORNIA STATE DISBURSEMENT**    **$2,058.68**

| | | | |
|---|---|---|---|
| 3.142 | CAMPBELL SALES COMPANY<br>1 CAMPBELL PLACE<br>CAMDEN, NJ 08103-1701<br>US | 07/19/2024 | $7,884.72 |
| | | 08/15/2024 | $9,178.32 |

Checkboxes: ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other

**TOTAL CAMPBELL SALES COMPANY**    **$17,063.04**

| | | | |
|---|---|---|---|
| 3.143 | CAMPBELL SOUP CO<br>PO BOX 311<br>NAPOLEON, OH 43545-0311<br>US | 06/21/2024 | $33,557.70 |
| | | 07/11/2024 | $26,266.44 |
| | | 08/09/2024 | $51,310.58 |

Checkboxes: ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other

**TOTAL CAMPBELL SOUP CO**    **$111,134.72**

| | | | |
|---|---|---|---|
| 3.144 | CANADIAN GROUP O/A TCG TOYS<br>430 SIGNET DRIVE, SUITE A<br>NORTH YORK, ON M9L 2T6<br>CA | 07/16/2024 | $5,880.00 |
| | | 08/27/2024 | $6,491.10 |

Checkboxes: ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other

**TOTAL CANADIAN GROUP O/A TCG TOYS**    **$12,371.10**

| | | | |
|---|---|---|---|
| 3.145 | CANDYRIFIC LLC..<br>PO BOX 638952<br>CINCINNATI, OH 45263-8952<br>US | 06/28/2024 | $2,877.12 |

Checkboxes: ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other

**TOTAL CANDYRIFIC LLC..**    **$2,877.12**

| | | | |
|---|---|---|---|
| 3.146 | CANON FINANCIAL SERVICES IN<br>14904 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0149<br>US | 07/05/2024 | $7,717.11 |

Checkboxes: ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| | | |
|---|---|---|
| **TOTAL CANON FINANCIAL SERVICES IN** | | **$7,717.11** |

| | | | |
|---|---|---|---|
| 3.147 CANON SOLUTIONS AMERICA<br>12379 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0123<br>US | 06/20/2024 | $3,532.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL CANON SOLUTIONS AMERICA** | | **$3,532.26** |

| | | | |
|---|---|---|---|
| 3.148 CAPELLI OF NEW YORK<br>1217 38TH ST<br>BROOKLYN, NY 11218-1928<br>US | 06/14/2024 | $1,776.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL CAPELLI OF NEW YORK** | | **$1,776.00** |

| | | | |
|---|---|---|---|
| 3.149 CARL BRANDT INC<br>140 SHERMAN ST<br>FAIRFIELD, CT 06824-5849<br>US | 07/19/2024 | $13,359.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL CARL BRANDT INC** | | **$13,359.60** |

| | | | |
|---|---|---|---|
| 3.150 CARLINGTON INDUSTRIES LIMITED<br>ROOM 1114 SINCERE HOUSE 83 ARGYLE<br>HONG KONG,<br>HK | 07/16/2024 | $122,478.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL CARLINGTON INDUSTRIES LIMITED** | | **$122,478.30** |

| | | | |
|---|---|---|---|
| 3.151 CARMA LABORATORIES INC<br>9750 S FRANKLIN DR<br>FRANKLIN, WI 53132-8848<br>US | 06/14/2024<br>07/12/2024 | $7,359.12<br>$6,250.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL CARMA LABORATORIES INC** | | **$13,609.44** |

| | | | |
|---|---|---|---|
| 3.152 CASA DECOR LLC<br>347 5TH AVENUE<br>NEW YORK, NY 10016<br>US | 07/12/2024<br>07/19/2024 | $51,863.00<br>$51,863.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL CASA DECOR LLC** | | **$103,726.00** |

| | | | |
|---|---|---|---|
| 3.153 CASCADE ORGANIC FLOUR, LLC<br>P.O. BOX 187<br>ROYAL CITY, WA 99357<br>US | 07/26/2024 | $4,300.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL CASCADE ORGANIC FLOUR, LLC** | | **$4,300.80** |

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.154 | CATHAY HOME INC.<br>230 FIFTH AVENUE, SUITE 215<br>NEW YORK, NY 10001<br>US | 08/30/2024 | $18,170.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/07/2024 | $10,320.00 | |
| | **TOTAL CATHAY HOME INC.** | | **$28,490.00** | |

| 3.155 | CE NORTH AMERICA LLC<br>2600 SOUTH DOUGLAS ROAD<br>CORAL GABLES, FL 33134<br>US | 07/19/2024 | $6,344.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CE NORTH AMERICA LLC** | | **$6,344.30** | |

| 3.156 | CELESTIAL SEASONS<br>16544 COLLECTION CTR<br>CHICAGO, IL 60693-0165<br>US | 06/28/2024 | $25,760.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/05/2024 | $12,117.60 | |
| | **TOTAL CELESTIAL SEASONS** | | **$37,877.60** | |

| 3.157 | CELLULAR EMPIRE DBA POM GEAR<br>1407 BROADWAY STE 2010<br>NEW YORK, NY 10018-2718<br>US | 06/14/2024 | $29,182.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $2,762.40 | |
| | **TOTAL CELLULAR EMPIRE DBA POM GEAR** | | **$31,945.20** | |

| 3.158 | CENTRIC BEAUTY LLC<br>4620 GRANDOVER PKWY<br>GREENSBORO, NC 27407-2944<br>US | 07/05/2024 | $5,280.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $82,721.40 | |
| | **TOTAL CENTRIC BEAUTY LLC** | | **$88,001.60** | |

| 3.159 | CG ROXANE LLC<br>DEPT CH 16405<br>PALATINE, IL 60055-6405<br>US | 06/14/2024 | $39,428.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $12,560.99 | |
| | | 06/28/2024 | $28,948.19 | |
| | | 07/05/2024 | $50,792.73 | |
| | | 07/12/2024 | $14,124.58 | |
| | | 07/19/2024 | $45,868.98 | |
| | | 07/26/2024 | $47,246.14 | |
| | | 08/04/2024 | $15,289.66 | |
| | | 08/09/2024 | $34,405.53 | |
| | | 08/21/2024 | $37,134.20 | |
| | | 09/04/2024 | $3,205.44 | |
| | **TOTAL CG ROXANE LLC** | | **$329,004.44** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| 3.160 | CHANGZHOU SHUANG AI FURNITURE<br>CUIBEI IND AREA HENGLIN TOWN<br>CHANGZHOU CITY,<br>CN | 08/30/2024 | $30,544.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CHANGZHOU SHUANG AI FURNITURE** | | **$30,544.50** | |
| 3.161 | CHARMS CO<br>PO BOX 99403<br>CHICAGO, IL 60693-9403<br>US | 07/12/2024 | $5,125.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CHARMS CO** | | **$5,125.44** | |
| 3.162 | CHEEZE KURLS LLC<br>2915 WALKENT DR NW<br>GRAND RAPIDS, MI 49544-1400<br>US | 06/14/2024<br>07/05/2024 | $677.60<br>$10,349.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CHEEZE KURLS LLC** | | **$11,027.04** | |
| 3.163 | CHEP USA<br>15226 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | 06/21/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/07/2024<br>09/04/2024 | $250.00<br>$250.00<br>$195.00<br>$195.00<br>$250.00<br>$1,140.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CHEP USA** | | **$2,280.00** | |
| 3.164 | CHERRY CENTRAL COOPERATIVE<br>PO BOX 72676<br>CLEVELAND, OH 44192-0002<br>US | 06/21/2024 | $13,305.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CHERRY CENTRAL COOPERATIVE** | | **$13,305.60** | |
| 3.165 | CHESAPEAKE MERCHANDISING<br>4615 B WEDGEWOOD BLVD<br>FREDERICK, MD 21703-1204<br>US | 06/14/2024<br>07/12/2024<br>07/19/2024 | $250.00<br>$8,344.80<br>$1,539.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CHESAPEAKE MERCHANDISING** | | **$10,134.00** | |
| 3.166 | CHOON'S DESIGN<br>23660 RESEARCH DR<br>FARMINGTON HILLS, MI 48335<br>US | 07/12/2024 | $4,455.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CHOON'S DESIGN** | | **$4,455.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.167 | CHRIS'S HEATING & AIR<br>1305 CAROL CIRCLE<br>DURANT, OK 74701-2421<br>US | 06/14/2024 | $915.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | **TOTAL CHRIS'S HEATING & AIR** | **$915.00** | |
| 3.168 | CHURCH & DWIGHT CO INC<br>PO BOX 95055<br>CHICAGO, IL 60694-5055<br>US | 06/13/2024 | $9,114.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/27/2024 | $56,442.34 | |
| | | 07/03/2024 | $169,927.38 | |
| | | 07/12/2024 | $36,280.00 | |
| | | 07/18/2024 | $25,751.96 | |
| | | 07/25/2024 | $63,665.64 | |
| | | 07/26/2024 | $55,552.56 | |
| | | 08/01/2024 | $152,463.96 | |
| | | 08/15/2024 | $40,995.84 | |
| | | 08/27/2024 | $40,327.60 | |
| | | 09/04/2024 | $111,802.32 | |
| | | **TOTAL CHURCH & DWIGHT CO INC** | **$762,324.20** | |
| 3.169 | CIBO VITA INC<br>10 VREELAND AVE<br>TOTOWA, NJ 7512<br>US | 07/05/2024 | $77,813.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL CIBO VITA INC** | **$77,813.88** | |
| 3.170 | CINTAS.<br>PO BOX 88005.<br>CHICAGO, IL 60680-1005<br>US | 06/14/2024 | $273.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 06/21/2024 | $273.05 | |
| | | 06/28/2024 | $273.05 | |
| | | 07/05/2024 | $273.05 | |
| | | 07/12/2024 | $273.05 | |
| | | **TOTAL CINTAS.** | **$1,365.25** | |
| 3.171 | CK BRANDS LIMITED<br>77 MODY RD RM 803 8/F CHI<br>TST EAST KOWLOON,<br>HK | 06/21/2024 | $3,585.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL CK BRANDS LIMITED** | **$3,585.60** | |
| 3.172 | CLAREMONT HOME TEXTILES PVT LTD<br>SHOP NOS.32 TO 36, SATYAM ARCADE, M<br>AHMEDABAD,<br>IN | 09/04/2024 | $20,010.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

| | TOTAL CLAREMONT HOME TEXTILES PVT LTD | | $20,010.80 | |
|---|---|---|---|---|

| 3.173 | CLEARLY FOOD & BEVERAGE COMPANY LLC<br>71 MCMURRAY ROAD<br>PITTSBURGH, PA 15241<br>US | 08/09/2024 | $13,192.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | TOTAL CLEARLY FOOD & BEVERAGE COMPANY LLC | | $13,192.80 | |
|---|---|---|---|---|

| 3.174 | CLEARWATER PAPER<br>PO BOX 207029<br>DALLAS, TX 75320-7029<br>US | 06/13/2024 | $64,550.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/14/2024 | $18,950.40 | |
| | | 06/20/2024 | $68,573.92 | |
| | | 07/03/2024 | $25,992.00 | |
| | | 07/05/2024 | $18,950.40 | |
| | | 07/11/2024 | $42,681.60 | |
| | | 07/19/2024 | $95,864.64 | |
| | | 07/25/2024 | $83,747.36 | |
| | | 07/26/2024 | $23,731.20 | |
| | | 08/01/2024 | $51,596.40 | |
| | | 08/15/2024 | $25,315.20 | |
| | | 08/26/2024 | $114,533.60 | |
| | | 08/27/2024 | $85,550.40 | |
| | | 09/04/2024 | $33,124.48 | |

| | TOTAL CLEARWATER PAPER | | $753,161.68 | |
|---|---|---|---|---|

| 3.175 | CLIFFORD POWER SYSTEMS INC<br>DEPT 1754<br>TULSA, OK 74182<br>US | 06/21/2024 | $278.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | TOTAL CLIFFORD POWER SYSTEMS INC | | $278.50 | |
|---|---|---|---|---|

| 3.176 | CLOROX CO<br>PO BOX 75601<br>CHARLOTTE, NC 28275-0601<br>US | 06/20/2024 | $85,630.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/11/2024 | $75,075.34 | |

| | TOTAL CLOROX CO | | $160,705.89 | |
|---|---|---|---|---|

| 3.177 | CLOROX CO CLOSEOUTS<br>PO BOX 75601<br>CHARLOTTE, NC 28275<br>US | 06/21/2024 | $23,381.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | TOTAL CLOROX CO CLOSEOUTS | | $23,381.64 | |
|---|---|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.178 | CLT LOGISTICS INC<br>2535 GERRARD ST EAST<br>TORONTO, ON M1N 1W9<br>CA | 07/11/2024<br>07/19/2024<br>08/01/2024 | $8,002.80<br>$568.00<br>$14,633.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL CLT LOGISTICS INC** | | **$23,204.60** | |
| 3.179 | COAST TO COAST IMPORTS LLC<br>1711 LATHAM STREET<br>MEMPHIS, TN 38106<br>US | 07/05/2024<br>07/12/2024 | $61,460.00<br>$7,183.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL COAST TO COAST IMPORTS LLC** | | **$68,643.90** | |
| 3.180 | COATS & CLARK<br>PO BOX 101611<br>ATLANTA, GA 30392-1611<br>US | 09/04/2024 | $17,229.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL COATS & CLARK** | | **$17,229.84** | |
| 3.181 | COBRA TRADING CORP<br>230 FIFTH AVENUE SUITE 204<br>NEW YORK, NY 10001<br>US | 06/14/2024<br>06/21/2024<br>07/05/2024 | $2,971.92<br>$6,021.00<br>$2,479.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL COBRA TRADING CORP** | | **$11,472.42** | |
| 3.182 | COHN & GREGORY SUPPLY LLC<br>PO BOX 671435<br>DALLAS, TX 75267-1435<br>US | 06/14/2024 | $991.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL COHN & GREGORY SUPPLY LLC** | | **$991.80** | |
| 3.183 | COLGATE PALMOLIVE COMPANY<br>2092 COLLECTIONS AVE<br>CHICAGO, IL 60693-0020<br>US | 06/13/2024<br>07/18/2024<br>08/12/2024 | $66,726.87<br>$50,719.14<br>$52,503.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL COLGATE PALMOLIVE COMPANY** | | **$169,949.73** | |
| 3.184 | COLOMBINA CANDY CO INC<br>6303 BLUE LAGOON DR STE 425<br>MIAMI, FL 33126<br>US | 06/14/2024<br>06/21/2024 | $7,312.72<br>$5,530.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL COLOMBINA CANDY CO INC** | | **$12,842.72** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3.185  COLUMBUS VEGETABLE OILS
4990 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0049
US

| | 06/28/2024 | $14,220.24 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL COLUMBUS VEGETABLE OILS** | **$14,220.24** |
|---|---|

3.186  COMFORT REVOLUTION INC
PO BOX 1290
WEST LONG BRANCH, NJ 7764
US

| 06/21/2024 | $20,282.40 |
|---|---|
| 07/05/2024 | $12,311.60 |
| 07/19/2024 | $20,282.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL COMFORT REVOLUTION INC** | **$52,876.40** |
|---|---|

3.187  CON AGRA SPECIALTY SNACKS
6131 FALLS OF NEUSE RD
RALEIGH, NC 27609-3518
US

| 06/14/2024 | $75,946.38 |
|---|---|
| 06/21/2024 | $37,176.57 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL CON AGRA SPECIALTY SNACKS** | **$113,122.95** |
|---|---|

3.188  CONAGRA GROCERY PRODUCTS
PO BOX 98666
CHICAGO, IL 60693-8666
US

| 06/27/2024 | $4,915.74 |
|---|---|
| 07/02/2024 | $18,388.84 |
| 08/05/2024 | $7,080.00 |
| 08/12/2024 | $19,039.20 |
| 08/23/2024 | $4,212.84 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL CONAGRA GROCERY PRODUCTS** | **$53,636.62** |
|---|---|

3.189  CONAIR CORPORATION
PO BOX 932059
ATLANTA, GA 31193-2059
US

| 07/05/2024 | $3,090.00 |
|---|---|
| 07/12/2024 | $4,437.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL CONAIR CORPORATION** | **$7,527.00** |
|---|---|

3.190  CONCEPTS IN TIME LLC
45 W 36TH ST 5TH FL
NEW YORK, NY 10018-7637
US

| 06/14/2024 | $5,460.00 |
|---|---|
| 06/28/2024 | $5,496.00 |
| 07/19/2024 | $7,362.90 |
| 07/26/2024 | $1,240.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL CONCEPTS IN TIME LLC** | **$19,558.90** |
|---|---|

3.191  CONIMAR GROUP LLC DBA HIGHLAND HOME
PO BOX 1509
OCALA, FL 34478-1509
US

| | 06/21/2024 | $6,151.20 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL CONIMAR GROUP LLC DBA HIGHLAND HOME** | **$6,151.20** |
|---|---|

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| 3.192 | CONTINENTAL MILLS INC<br>PO BOX 740882<br>LOS ANGELES, CA 90074-0882<br>US | 06/13/2024<br>08/21/2024<br>08/22/2024 | $9,462.72<br>$30,597.12<br>$17,171.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CONTINENTAL MILLS INC** | | **$57,231.33** | |

| 3.193 | COOKWARE COMPANY (USA) LLC<br>PO BOX 21125<br>NEW YORK, NY 10087-1125<br>US | 06/21/2024 | $2,305.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL COOKWARE COMPANY (USA) LLC** | | **$2,305.20** | |

| 3.194 | COOPER STREET COOKIES, LLC<br>320 MARTIN STREET<br>BIRMINGHAM, MI 48009<br>US | 07/12/2024 | $10,440.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL COOPER STREET COOKIES, LLC** | | **$10,440.00** | |

| 3.195 | CORE HOME<br>42 W 39TH ST<br>NEW YORK, NY 10018-3841<br>US | 07/12/2024<br>07/19/2024<br>08/04/2024<br>08/21/2024<br>09/04/2024 | $7,998.00<br>$7,356.00<br>$1,968.00<br>$84,775.20<br>$13,586.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CORE HOME** | | **$115,683.60** | |

| 3.196 | COSMIC PET<br>1315 W MACARTHUR RD BLDG 300<br>WICHITA, KS 67217-2736<br>US | 06/20/2024<br>07/09/2024 | $24,740.44<br>$24,344.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL COSMIC PET** | | **$49,084.60** | |

| 3.197 | COUNTRY MEATS, LLC<br>5750 SW 1ST LN<br>OCALA, FL 34474<br>US | 06/21/2024<br>07/19/2024 | $3,110.40<br>$3,110.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL COUNTRY MEATS, LLC** | | **$6,220.80** | |

| 3.198 | CRA-Z-ART CORP<br>1578 SUSSEX TPKE BLDG #5<br>RANDOLPH, NJ 07869-1833<br>US | 06/21/2024 | $1,536.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CRA-Z-ART CORP** | | **$1,536.00** | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.199 CRAIG ELECTRONICS LLC
PO BOX 279130
MIRAMAR, FL 33027
US

| 06/14/2024 | $13,753.80 |
| 06/28/2024 | $14,489.60 |
| 08/27/2024 | $22,642.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CRAIG ELECTRONICS LLC**    **$50,885.40**

---

3.200 CRAZY GO NUTS
2996 N MIAMI AVE SUITE 101
FRESNO, CA 93727
US

| 07/12/2024 | $10,800.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CRAZY GO NUTS**    **$10,800.00**

---

3.201 CRE ONLINE VENTURES LLC
741 MONROE DR NE
ATLANTA, GA 30308-1701
US

| 07/05/2024 | $5,650.56 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CRE ONLINE VENTURES LLC**    **$5,650.56**

---

3.202 CREATIVE BALLOONS MANUFACTURING, IN
PO BOX 22726
CARMEL, CA 93922
US

| 06/28/2024 | $10,352.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CREATIVE BALLOONS MANUFACTURING, IN**    **$10,352.00**

---

3.203 CREATIVE CONVERTING
PO BOX 155
MILWAUKEE, WI 53288
US

| 08/23/2024 | $78,880.28 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CREATIVE CONVERTING**    **$78,880.28**

---

3.204 CREATIVE DESIGN LTD
UNIT 1 10 2F VANTA INDUSTRIAL CTE
KWAI CHUNG,
HK

| 07/12/2024 | $30,245.58 |
| 07/19/2024 | $2,822.40 |
| 09/07/2024 | $60,759.22 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CREATIVE DESIGN LTD**    **$93,827.20**

---

3.205 CREATIVE HOME AND KITCHEN LLC
8460 NW 30 TERRACE
DORAL, FL 33122-1911
US

| 06/21/2024 | $12,635.04 |
| 06/28/2024 | $32,597.90 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CREATIVE HOME AND KITCHEN LLC**    **$45,232.94**

---

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3.206** CREATIVE HOME LTD
3600 ELDORADO PKWY
MCKINNEY, TX 75070
US

| | | |
|---|---|---|
| 07/05/2024 | $980.00 | ☐ Secured debt |
| 07/12/2024 | $44,240.04 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL CREATIVE HOME LTD**  **$45,220.04**

**3.207** CREOH USA LLC
1750 CEDARBRIDGE AVE
LAKEWOOD, NJ 8701
US

| | | |
|---|---|---|
| 07/05/2024 | $4,763.58 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL CREOH USA LLC**  **$4,763.58**

**3.208** CROCS LIGHTER INC
PO BOX 549
BREA, CA 92822-0549
US

| | | |
|---|---|---|
| 06/14/2024 | $5,398.08 | ☐ Secured debt |
| 07/19/2024 | $2,445.84 | ☐ Unsecured loan repayments |
| 09/04/2024 | $1,474.80 | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL CROCS LIGHTER INC**  **$9,318.72**

**3.209** CROWN JEWLZ LLC
1651 KING RD
ASHLAND, OH 44805-3653
US

| | | |
|---|---|---|
| 07/19/2024 | $15,741.72 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL CROWN JEWLZ LLC**  **$15,741.72**

**3.210** CRYSTAL ART GALLERY
DEPT CH 16738
PALATINE, IL 60055-6738
US

| | | |
|---|---|---|
| 06/14/2024 | $20,358.80 | ☐ Secured debt |
| 06/21/2024 | $26,684.92 | ☐ Unsecured loan repayments |
| 07/12/2024 | $20,225.60 | ☑ Suppliers or vendors |
| 07/26/2024 | $53,333.86 | ☐ Services |
| 08/30/2024 | $21,687.60 | ☐ Other _____ |
| 09/07/2024 | $23,900.40 | |

**TOTAL CRYSTAL ART GALLERY**  **$166,191.18**

**3.211** CRYSTAL PROMOTIONS INC.
3030 E VERNON AVE
VERNON, CA 90058
US

| | | |
|---|---|---|
| 06/27/2024 | $5,168.20 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL CRYSTAL PROMOTIONS INC.**  **$5,168.20**

**3.212** CRYSTALLINE HEALTH & BEAUTY INC
350 5TH AVE FL 59TH
NEW YORK, NY 10118-5999
US

| | | |
|---|---|---|
| 07/03/2024 | $10,416.80 | ☐ Secured debt |
| 07/25/2024 | $9,460.40 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL CRYSTALLINE HEALTH & BEAUTY INC**  **$19,877.20**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**3.213** CSS INC
35 LOVE LN
NETCONG, NJ 07857-1013
US

| 07/03/2024 | $60,350.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL CSS INC** | **$60,350.00** |

**3.214** CT MATTRESS BROTHER CO.,LTD.
NO.188 YINCHENG ROAD(M),SHANGHAI,CH
SHANGHAI,
CN

| 06/18/2024 | $49,740.00 |
| 07/09/2024 | $25,200.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL CT MATTRESS BROTHER CO.,LTD.** | **$74,940.00** |

**3.215** CUISINART/DIV CONAIR LLC
PO BOX 932059
ATLANTA, GA 31193-2059
US

| 06/14/2024 | $22,621.26 |
| 06/21/2024 | $480.00 |
| 06/28/2024 | $496.08 |
| 07/12/2024 | $25,259.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL CUISINART/DIV CONAIR LLC** | **$48,856.34** |

**3.216** CVH COMPANY LIMITED
RM 1201-1202 12/F TELFORD HOUSE
KOWLOON BAY KOWLOON,
HK

| 06/11/2024 | $3,330.00 |
| 07/02/2024 | $3,418.50 |
| 07/09/2024 | $1,634.64 |
| 07/23/2024 | $7,444.80 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL CVH COMPANY LIMITED** | **$15,827.94** |

**3.217** DAJ DISTRIBUTION INC.
1421 N MAIN STREET
LOS ANGELES, CA 90012
US

| 07/12/2024 | $25,636.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL DAJ DISTRIBUTION INC.** | **$25,636.00** |

**3.218** DAN-DEE INT'L LLC
880 APOLLO ST STE 246
EL SEGUNDO, CA 90245
US

| 06/14/2024 | $4,087.50 |
| 06/28/2024 | $240.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL DAN-DEE INT'L LLC** | **$4,327.50** |

**3.219** DARE FOODS INC
BOX 347103
PITTSBURGH, PA 15251-4103
US

| 06/21/2024 | $3,336.00 |
| 07/05/2024 | $3,336.00 |
| 08/26/2024 | $1,668.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL DARE FOODS INC** | **$8,340.00** |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3.220  DE LA CALLE
PO BOX 75405
CHICAGO, IL 60675
US

07/05/2024    $11,448.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL DE LA CALLE**            **$11,448.00**

---

3.221  DEBEUKELAER CORPORATION
PO BOX 11407
BIRMINGHAM, AL 35246-1407
US

06/14/2024    $4,838.40
07/05/2024    $6,865.92
08/04/2024    $13,731.84

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL DEBEUKELAER CORPORATION**            **$25,436.16**

---

3.222  DEEJAY HOME DESIGNS
1726 MCDONALD AVE, 2ND FLOOR
BROOKLYN, NY 11230
US

06/28/2024    $6,534.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL DEEJAY HOME DESIGNS**            **$6,534.00**

---

3.223  DEOLEO INC USA
PO BOX 5148
CAROL STREAM, IL 60197-5148
US

07/05/2024    $9,033.80

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL DEOLEO INC USA**            **$9,033.80**

---

3.224  DESIGN INTERNATIONAL GROUP
1760 YEAGER AVE
LA VERNE, CA 91750-5850
US

07/12/2024    $2,215.20

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL DESIGN INTERNATIONAL GROUP**            **$2,215.20**

---

3.225  DESIGNS DIRECT LLC
605 PHILADELPHIA ST
COVINGTON, KY 41011-1240
US

07/05/2024    $19,956.48
08/16/2024    $51,007.14

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL DESIGNS DIRECT LLC**            **$70,963.62**

---

3.226  DEVGIRI EXPORTS
1263 BARNES ST
ATLANTA, GA 30318-7826
US

07/05/2024    $5,308.64
07/19/2024    $8,217.68

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL DEVGIRI EXPORTS**            **$13,526.32**

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.227 | DEVI DESIGNS LLC<br>2 CALLE VENADO<br>SANTA FE, NM 87506<br>US | 06/28/2024 | $40,190.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DEVI DESIGNS LLC** | | **$40,190.00** | |

| 3.228 | DFW DOOR & HARDWARE<br>1173 11375 ST<br>GRAND PRAIRIE, TX 75050-2610<br>US | 07/05/2024 | $13,302.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DFW DOOR & HARDWARE** | | **$13,302.28** | |

| 3.229 | DGL GROUP LTD<br>195 RARITAN CENTER PARKWAY<br>EDISON, NJ 8837<br>US | 06/14/2024<br>06/28/2024 | $1,332.00<br>$15,801.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DGL GROUP LTD** | | **$17,133.60** | |

| 3.230 | DIAL INDUSTRIES INC<br>3628 NOAKES ST<br>LOS ANGELES, CA 90023<br>US | 07/12/2024 | $50,116.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DIAL INDUSTRIES INC** | | **$50,116.64** | |

| 3.231 | DIAMOND COSMETICS, INC<br>6201 N. NOB HILL ROAD<br>TAMARAC, FL 33321<br>US | 06/21/2024 | $3,535.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DIAMOND COSMETICS, INC** | | **$3,535.20** | |

| 3.232 | DIAMOND DRINKS INC<br>600 RAILWAY ST<br>WILLIAMSPORT, PA 17701-5361<br>US | 07/26/2024 | $4,860.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DIAMOND DRINKS INC** | | **$4,860.00** | |

| 3.233 | DIAMOND HOME PRODUCTS LLC<br>28 W 36TH ST STE 300 3RD FL<br>NEW YORK, NY 10018<br>US | 06/21/2024<br>07/19/2024 | $1,920.00<br>$2,349.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DIAMOND HOME PRODUCTS LLC** | | **$4,269.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.234 | DILEEP CRAFTS PRIVATE LIMITED<br>2ND FLOOR, OFFICE NO. 204A<br>JAIPUR,<br>IN | 06/25/2024 | $31,222.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL DILEEP CRAFTS PRIVATE LIMITED** | | **$31,222.00** | |

| 3.235 | DING ZHI FURNITURE COMPANY LTD<br>LOT LAND 524, MAP NO.36<br>UYEN HUNG INDUSTRIAL ZONE, UYEN HUN,<br>VN | 06/14/2024 | $13,695.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $13,695.48 | |
| | | 07/05/2024 | $13,695.48 | |
| | | 07/12/2024 | $27,390.96 | |
| | | 08/02/2024 | $37,800.00 | |
| | | 08/09/2024 | $13,695.48 | |
| | | 08/30/2024 | $33,162.00 | |

| | **TOTAL DING ZHI FURNITURE COMPANY LTD** | | **$153,134.88** | |

| 3.236 | DIRECT HOME TEXTILES GRP<br>95 GROVE PARK LANE<br>WOODSTOCK, GA 30189-1599<br>US | 07/12/2024 | $7,219.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL DIRECT HOME TEXTILES GRP** | | **$7,219.20** | |

| 3.237 | DISTRIBUTION SOLUTIONS<br>PO BOX 736847<br>DALLAS, TX 75373-6847<br>US | 07/05/2024 | $80.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 09/04/2024 | $280.00 | |

| | **TOTAL DISTRIBUTION SOLUTIONS** | | **$360.00** | |

| 3.238 | DONGPING TAIDONGAO FURNITURE CO.,LT<br>NO.1 WANG SHAN STREET DONG PING COU<br>TAIAN,<br>CN | 06/25/2024 | $1,206.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL DONGPING TAIDONGAO FURNITURE CO.,LT** | | **$1,206.80** | |

| 3.239 | DONGYANG PARALLEL TRADE CO ., LTD<br>ZHANGSHANWU, PINGYAN DISTRICT, HENG<br>JINHUA, ZHEJIANG,<br>CN | 07/30/2024 | $2,097.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL DONGYANG PARALLEL TRADE CO ., LTD** | | **$2,097.48** | |

| 3.240 | DONNAMAX INC<br>765 MCDONALD AVE<br>BROOKLYN, NY 11218-5605<br>US | 06/14/2024 | $6,426.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/05/2024 | $4,411.92 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

|  | TOTAL DONNAMAX INC | **$10,837.92** |

| 3.241 | DOREL JUVENILE GROUP<br>2525 STATE ST<br>COLUMBUS, IN 47201-7494<br>US | 07/05/2024<br>09/04/2024 | $11,540.00<br>$4,260.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | TOTAL DOREL JUVENILE GROUP | **$15,800.00** |

| 3.242 | DOS AMIGOS INC.<br>826 ORANGE AVE STE 135<br>CORONADO, CA 92118-2619<br>US | 07/18/2024 | $14,055.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | TOTAL DOS AMIGOS INC. | **$14,055.20** |

| 3.243 | DOSCHERS CANDIES<br>6926 MAIN ST<br>CINCINNATI, OH 45244<br>US | 06/21/2024 | $3,119.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | TOTAL DOSCHERS CANDIES | **$3,119.04** |

| 3.244 | DOSKOCIL MANUFACTURING COMPANY INC.<br>1315 W MACARTHUIR RD BLDG 300<br>WICHITA, KS 67217-2736<br>US | 07/12/2024<br>08/04/2024 | $952.32<br>$1,512.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | TOTAL DOSKOCIL MANUFACTURING COMPANY INC. | **$2,464.32** |

| 3.245 | DP AUDIO VIDEO LLC<br>1001 GAYLEY AVE<br>LOS ANGELES, CA 90024<br>US | 07/12/2024 | $28,820.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | TOTAL DP AUDIO VIDEO LLC | **$28,820.76** |

| 3.246 | DPI INC<br>4156 SOLUTIONS CTR<br>CHICAGO, IL 60677-4001<br>US | 07/05/2024 | $3,784.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | TOTAL DPI INC | **$3,784.00** |

| 3.247 | DR PEPPER SNAPPLE GROUP<br>PO BOX 277237<br>ATLANTA, GA 30384-7237<br>US | 06/20/2024<br>07/26/2024<br>08/26/2024 | $25,573.20<br>$22,993.80<br>$22,278.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | TOTAL DR PEPPER SNAPPLE GROUP | **$70,845.72** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.248 | DREAM HOME NY LLC<br>112 W 34TH STREET 7TH FL<br>NEW YORK, NY 10120<br>US | 07/12/2024 | $14,550.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DREAM HOME NY LLC** | | **$14,550.30** | |

| 3.249 | DREAMGEAR LLC<br>20001 S WESTERN AVE<br>TORRANCE, CA 90501-6414<br>US | 06/14/2024 | $19,013.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DREAMGEAR LLC** | | **$19,013.12** | |

| 3.250 | DREAMGRO ENTERPRISES LLC<br>16 EAST 34TH STREET<br>NEW YORK, NY 10016<br>US | 08/04/2024 | $3,700.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DREAMGRO ENTERPRISES LLC** | | **$3,700.80** | |

| 3.251 | DREAMWEAR INC<br>183 MADISON AVE<br>NEW YORK, NY 10016-4501<br>US | 06/21/2024<br>07/26/2024<br>08/30/2024 | $13,594.20<br>$92,517.00<br>$51,321.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DREAMWEAR INC** | | **$157,432.80** | |

| 3.252 | DURACELL DISTRIBUTING INC<br>28356 NETWORK PLACE<br>CHICAGO, IL 60673-1356<br>US | 06/27/2024<br>07/18/2024 | $18,979.74<br>$18,212.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DURACELL DISTRIBUTING INC** | | **$37,192.54** | |

| 3.253 | DUTCH VALLEY FOOD DISTRIBUTORS INC<br>PO BOX 465<br>MYERSTOWN, PA 17067-0465<br>US | 06/27/2024 | $4,847.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DUTCH VALLEY FOOD DISTRIBUTORS INC** | | **$4,847.85** | |

| 3.254 | DWECK DISTRIBUTION LLC<br>1801 E. 3RD ST.<br>BROOKLYN, NY 11223-1936<br>US | 07/12/2024 | $14,784.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DWECK DISTRIBUTION LLC** | | **$14,784.40** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.255 | DYNAMIC DISTRIBUTORS INC 135 CROTTY RD MIDDLETOWN, NY 10941 US | 06/21/2024 | $8,646.12 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | | 06/28/2024 | $22,955.34 | |
| | | 07/12/2024 | $8,965.48 | |
| | | 08/04/2024 | $12,270.60 | |
| | | 08/09/2024 | $19,181.32 | |

**TOTAL DYNAMIC DISTRIBUTORS INC    $72,018.86**

| 3.256 | E MISHAN & SONS 230 5TH AVE STE 800 NEW YORK, NY 10001-7851 US | 07/26/2024 | $6,120.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

**TOTAL E MISHAN & SONS    $6,120.00**

| 3.257 | E&A WORLDWIDE TRADERS INC 4709 30TH ST FL 4 LONG ISLAND CITY, NY 11101 US | 07/03/2024 | $13,614.30 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | | 07/10/2024 | $14,994.00 | |

**TOTAL E&A WORLDWIDE TRADERS INC    $28,608.30**

| 3.258 | E.T. BROWNE DRUG CO INC PO BOX 416131 BOSTON, MA 02241-6131 US | 07/19/2024 | $4,247.04 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

**TOTAL E.T. BROWNE DRUG CO INC    $4,247.04**

| 3.259 | EAST RESOURCE OUTDOOR INC 905 CALLE AMANECER, STE. 160 SAN CLEMENTE, CA 92673 US | 06/28/2024 | $17,671.50 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

**TOTAL EAST RESOURCE OUTDOOR INC    $17,671.50**

| 3.260 | EAST WEST IMPORT EXPORT, INC. 2410 E. 38TH ST. VERNON, CA 90058 US | 06/28/2024 | $13,865.04 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | | 08/15/2024 | $12,773.52 | |

**TOTAL EAST WEST IMPORT EXPORT, INC.    $26,638.56**

| 3.261 | ECLECTIC PRODUCTS INC DRAWER CS 198564 ATLANTA, GA 30384-4303 US | 07/19/2024 | $3,392.94 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

**TOTAL ECLECTIC PRODUCTS INC    $3,392.94**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.262 | EDGEWOOD PARTNERS INS CTR<br>29545 NETWORK PLACE<br>CHICAGO, IL 60673-1295<br>US | 07/08/2024 | $21,105.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL EDGEWOOD PARTNERS INS CTR** | | **$21,105.91** | |

| 3.263 | EDWARD MARC<br>1212 EAST CARSON STREET<br>PITTSBURGH, PA 15203<br>US | 07/05/2024 | $2,878.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL EDWARD MARC** | | **$2,878.20** | |

| 3.264 | EKO GROUP LTD<br>NO.899 SOUTH GUANGZHOUDADAO AVE. HA<br>GUANGZHOU,<br>CN | 06/18/2024<br>07/16/2024 | $750.00<br>$3,197.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL EKO GROUP LTD** | | **$3,947.00** | |

| 3.265 | ELF COSMETICS INC<br>570 10TH ST 3RD FLOOR<br>OAKLAND, CA 94607<br>US | 06/14/2024<br>07/26/2024 | $19,584.00<br>$20,142.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL ELF COSMETICS INC** | | **$39,726.00** | |

| 3.266 | ELICO LTD<br>230 5TH AVE<br>NEW YORK, NY 10001-7751<br>US | 06/21/2024<br>06/28/2024 | $2,050.00<br>$37,521.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL ELICO LTD** | | **$39,571.50** | |

| 3.267 | ELITE COMFORT SOLUTIONS<br>1115 FARRINGTON ST SW<br>CONOVER, NC 28613<br>US | 06/28/2024<br>07/05/2024<br>07/12/2024<br>07/26/2024<br>09/04/2024 | $46,080.00<br>$112,107.12<br>$67,200.00<br>$33,600.00<br>$88,533.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL ELITE COMFORT SOLUTIONS** | | **$347,520.24** | |

| 3.268 | EMERALD ELECTRONICS<br>90 DAYTON AVENUE<br>PASSAIC, NJ 7055<br>US | 09/04/2024 | $816.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL EMERALD ELECTRONICS** | | **$816.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.269 | EMERSON HEALTHCARE<br>LOCKBOX 510782<br>PHILADELPHIA, PA 19175-0782<br>US | | |
|---|---|---|---|
| | | 06/13/2024 | $3,549.60 |
| | | 06/20/2024 | $10,372.04 |
| | | 06/27/2024 | $9,101.76 |
| | | 06/28/2024 | $9,762.76 |
| | | 07/03/2024 | $1,846.08 |
| | | 07/09/2024 | $7,001.28 |
| | | 07/11/2024 | $3,487.68 |
| | | 07/25/2024 | $280.80 |
| | | 07/26/2024 | $11,117.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL EMERSON HEALTHCARE**    **$56,519.40**

| 3.270 | ENCHANTE ACCESSORIES<br>4 E 34TH ST<br>NEW YORK, NY 10016-4333<br>US | | |
|---|---|---|---|
| | | 06/21/2024 | $55,028.40 |
| | | 06/28/2024 | $5,415.60 |
| | | 07/05/2024 | $2,184.00 |
| | | 08/09/2024 | $26,151.24 |
| | | 08/16/2024 | $5,468.40 |
| | | 08/23/2024 | $1,008.00 |
| | | 09/06/2024 | $54,454.76 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ENCHANTE ACCESSORIES**    **$149,710.40**

| 3.271 | ENCORE TECHNOLOGIES<br>4620 WESLEY AVE<br>CINCINNATI, OH 45212-2234<br>US | 06/14/2024 | $10,051.56 |
|---|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL ENCORE TECHNOLOGIES**    **$10,051.56**

| 3.272 | ENDLESS FUN LLC<br>714 4TH AVE E<br>BLOOMINGTON, MN 55438<br>US | 08/04/2024 | $6,487.60 |
|---|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ENDLESS FUN LLC**    **$6,487.60**

| 3.273 | ENERGIZER AUTO SALES INC.<br>33287 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0332<br>US | 06/28/2024 | $13,465.92 |
|---|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ENERGIZER AUTO SALES INC.**    **$13,465.92**

| 3.274 | ENERGIZER BATTERY<br>23145 NETWORK PL<br>CHICAGO, IL 60673-1231<br>US | | |
|---|---|---|---|
| | | 06/13/2024 | $7,455.80 |
| | | 07/29/2024 | $11,375.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| | | TOTAL ENERGIZER BATTERY | **$18,830.80** | |
| --- | --- | --- | --- | --- |

| 3.275 | ENGLEWOOD MARKETING GROUP | 06/14/2024 | $7,885.00 | ☐ Secured debt |
| | 1471 PARTNERSHIP DR | | | ☐ Unsecured loan repayments |
| | GREEN BAY, WI 54304-5685 | 07/12/2024 | $14,184.00 | ☑ Suppliers or vendors |
| | US | 07/19/2024 | $41,640.50 | ☐ Services |
| | | | | ☐ Other _____ |

| | TOTAL ENGLEWOOD MARKETING GROUP | **$63,709.50** |
| --- | --- | --- |

| 3.276 | ENVIROSCENT INC | 07/05/2024 | $907.20 | ☐ Secured debt |
| | PO BOX 300065 | | | ☐ Unsecured loan repayments |
| | DULUTH, GA 30096-0300 | 07/19/2024 | $907.20 | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| | TOTAL ENVIROSCENT INC | **$1,814.40** |
| --- | --- | --- |

| 3.277 | ENVOGUE | 06/28/2024 | $10,448.94 | ☐ Secured debt |
| | 230 5TH AVE STE 1818 | | | ☐ Unsecured loan repayments |
| | NEW YORK, NY 10001-7740 | 07/12/2024 | $12,345.24 | ☑ Suppliers or vendors |
| | US | 07/19/2024 | $26,496.00 | ☐ Services |
| | | | | ☐ Other _____ |

| | TOTAL ENVOGUE | **$49,290.18** |
| --- | --- | --- |

| 3.278 | EOS PRODUCTS LLC | 07/12/2024 | $2,664.80 | ☐ Secured debt |
| | 19 W 44TH ST STE 811 | | | ☐ Unsecured loan repayments |
| | NEW YORK, NY 10036-5901 | 07/26/2024 | $2,906.00 | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| | TOTAL EOS PRODUCTS LLC | **$5,570.80** |
| --- | --- | --- |

| 3.279 | EPOCA INTERNATIONAL INC | 06/14/2024 | $17,780.00 | ☐ Secured debt |
| | 931 CLINT MOORE RD | | | ☐ Unsecured loan repayments |
| | BOCA RATON, FL 33487-2802 | 07/19/2024 | $25,430.40 | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| | TOTAL EPOCA INTERNATIONAL INC | **$43,210.40** |
| --- | --- | --- |

| 3.280 | ERIN BAKERS | 07/11/2024 | $7,948.80 | ☐ Secured debt |
| | 427 OHIO STREET | | | ☐ Unsecured loan repayments |
| | BELLINGHAM, WA 98225 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| | TOTAL ERIN BAKERS | **$7,948.80** |
| --- | --- | --- |

| 3.281 | ESI INTERNATIONAL ENT INC | 06/14/2024 | $15,642.00 | ☐ Secured debt |
| | 7801 HAYVENHURST AVE | | | ☐ Unsecured loan repayments |
| | VAN NUYS, CA 91406-1712 | 06/21/2024 | $2,880.00 | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| | TOTAL ESI INTERNATIONAL ENT INC | **$18,522.00** |
| --- | --- | --- |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | |
|---|---|---|
| 3.282 ESTED INDUSTRIES INC<br>8484 AVENUE DE L<br>MONTREAL, QC H2P 2R7<br>CA | 07/02/2024<br>07/16/2024<br>09/04/2024 | $11,692.80<br>$10,764.99<br>$12,617.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL ESTED INDUSTRIES INC** | **$35,075.19** |
|---|---|

| | | |
|---|---|---|
| 3.283 EUREKA LLC<br>14821 NORTHAM ST<br>LA MIRADA, CA 90638<br>US | 06/28/2024 | $1,170.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL EUREKA LLC** | **$1,170.00** |
|---|---|

| | | |
|---|---|---|
| 3.284 EURO WARE INC<br>458 E 101ST ST<br>BROOKLYN, NY 11236-2106<br>US | 06/21/2024 | $11,674.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL EURO WARE INC** | **$11,674.00** |
|---|---|

| | | |
|---|---|---|
| 3.285 EVERGREEN USA LLC<br>380 MOUNTAIN RD UNIT 206<br>UNION CITY, NJ 07087-7302<br>US | 07/05/2024<br>08/04/2024 | $11,820.60<br>$11,991.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL EVERGREEN USA LLC** | **$23,812.20** |
|---|---|

| | | |
|---|---|---|
| 3.286 EVERSTAR MERCHANDISE CO<br>UNIT 12 13 11F HATBOUR CNTR TWR1<br>KOWLOON,<br>CN | 06/18/2024<br>08/15/2024 | $25,998.22<br>$66,212.10 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL EVERSTAR MERCHANDISE CO** | **$92,210.32** |
|---|---|

| | | |
|---|---|---|
| 3.287 EXECUTION SALES GROUP LLC<br>916 STREETSIDE LANE<br>ARGYLE, TX 76226-2183<br>US | 07/12/2024 | $2,551.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL EXECUTION SALES GROUP LLC** | **$2,551.50** |
|---|---|

| | | |
|---|---|---|
| 3.288 EXPRESS SERVICES INC<br>PO BOX 203901<br>DALLAS, TX 75320-3901<br>US | 06/14/2024<br>06/21/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/07/2024<br>08/15/2024 | $1,897.63<br>$983.14<br>$2,232.86<br>$814.32<br>$711.07<br>$1,389.74<br>$196.99 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |
|---|---|---|
| **TOTAL EXPRESS SERVICES INC** | | **$8,225.75** |

3.289   F&H INTEGRATED SOLUTIONS LLC
1405 N BROAD ST
HILLSIDE, NJ 07205-1613
US

| | 09/05/2024 | $4,712.98 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL F&H INTEGRATED SOLUTIONS LLC** | | **$4,712.98** |
|---|---|---|

3.290   F&M TOOL PLASTICS INC
163 PIONEER DR
LEOMINSTER, MA 01453-3499
US

| | 06/14/2024 | $28,088.84 |
|---|---|---|
| | 07/05/2024 | $31,533.04 |
| | 08/15/2024 | $103,400.76 |
| | 08/23/2024 | $82,538.46 |
| | 09/04/2024 | $12,900.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL F&M TOOL PLASTICS INC** | | **$258,461.10** |
|---|---|---|

3.291   FAF GROOMING
1150 KING GEORGES POST ROAD
EDISON, NJ 8837
US

| | 06/28/2024 | $9,918.00 |
|---|---|---|
| | 07/26/2024 | $2,192.40 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL FAF GROOMING** | | **$12,110.40** |
|---|---|---|

3.292   FAMILY SUPPORT PAYMENT CENTER
PO BOX 109001
JEFFERSON CITY, MO 65110-9001
US

| | 06/14/2024 | $69.23 |
|---|---|---|
| | 06/21/2024 | $69.23 |
| | 06/28/2024 | $69.23 |
| | 07/12/2024 | $69.23 |
| | 07/19/2024 | $69.23 |
| | 07/26/2024 | $69.23 |
| | 08/02/2024 | $69.23 |
| | 08/08/2024 | $69.23 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other   Tax / Governmental Agency _____

| **TOTAL FAMILY SUPPORT PAYMENT CENTER** | | **$553.84** |
|---|---|---|

3.293   FARMER JON'S POPCORN
25-55 PHIL BANKS AVE
ROCHESTER, NY 14613
US

| | 06/14/2024 | $14,126.40 |
|---|---|---|
| | 06/20/2024 | $13,464.00 |
| | 07/03/2024 | $22,413.60 |
| | 07/31/2024 | $8,949.60 |
| | 08/01/2024 | $13,464.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL FARMER JON'S POPCORN** | | **$72,417.60** |
|---|---|---|

3.294   FEDEX
PO BOX 371461
PITTSBURGH, PA 15250-7461
US

| | 07/05/2024 | $20.06 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | TOTAL FEDEX | **$20.06** |
|---|---|---|---|

| 3.295 | FENGTUO INTERNATIONAL (HK) LIMITED<br>UNIT 1002A, TOWER B, HUNGHOM COMMER<br>HONG KONG,<br>CN | 06/18/2024<br>06/25/2024<br>07/02/2024<br>07/09/2024 | $14,507.20<br>$35,749.23<br>$29,230.40<br>$12,409.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FENGTUO INTERNATIONAL (HK) LIMITED** | | **$91,896.03** | |

| 3.296 | FERRARA<br>PO BOX 5507<br>CAROL STREAM, IL 60197-5507<br>US | 08/13/2024 | $9,283.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FERRARA** | | **$9,283.20** | |

| 3.297 | FETCH FOR COOL PETS LLC<br>1407 BROADWAY STE 601<br>NEW YORK, NY 10018-5396<br>US | 06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>08/20/2024 | $286,529.90<br>$66,241.16<br>$31,459.84<br>$5,073.44<br>$41,192.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FETCH FOR COOL PETS LLC** | | **$430,497.26** | |

| 3.298 | FGX INTERNATIONAL<br>500 GEORGE WASHINGTON HWY<br>SMITHFIELD, RI 2917<br>US | 07/19/2024 | $8,974.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FGX INTERNATIONAL** | | **$8,974.00** | |

| 3.299 | FIJI WATER COMPANY LLC<br>11444 W OLYMPIC BLVD 2ND FL<br>LOS ANGELES, CA 90064-1549<br>US | 06/28/2024 | $2,311.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FIJI WATER COMPANY LLC** | | **$2,311.68** | |

| 3.300 | FILO IMPORT INC<br>885 RUE DES FORGES<br>TERREBONNE, QC J6Y 0J9<br>CA | 06/18/2024<br>09/04/2024 | $2,340.00<br>$27,756.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FILO IMPORT INC** | | **$30,096.00** | |

| 3.301 | FIRMAS REP LLC DBA PASTAIO<br>322 NORTHPOINT PARKWAY, SE, SUITE H<br>ACWORTH, GA 30102<br>US | 07/12/2024 | $2,128.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | TOTAL FIRMAS REP LLC DBA PASTAIO | **$2,128.68** |
|---|---|---|---|

3.302 FISHER PRICE BRNDS
PO BOX 198049
ATLANTA, GA 30384-8049
US

| | 06/28/2024 | $3,140.80 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL FISHER PRICE BRNDS | **$3,140.80** |
|---|---|---|

3.303 FLEXON IND
ONE FLEXON PLAZA
NEWARK, NJ 7114
US

| | 06/21/2024 | $40,434.40 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL FLEXON IND | **$40,434.40** |
|---|---|---|

3.304 FOOD CASTLE INC
10715 SHOEMAKER AVE
SANTA FE SPRINGS, CA 90670
US

| | 06/28/2024 | $3,158.40 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL FOOD CASTLE INC | **$3,158.40** |
|---|---|---|

3.305 FORBES CANDIES
1300 TAYLOR FARM ROAD
VIRGINIA BEACH, VA 23453
US

| | 06/21/2024 | $4,719.60 |
|---|---|---|
| | 07/12/2024 | $194.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL FORBES CANDIES | **$4,914.00** |
|---|---|---|

3.306 FOUR SEASONS GENERAL MDSE INC
2801 E VERNON AVE
LOS ANGELES, CA 90058-1803
US

| | 08/15/2024 | $31,872.80 |
|---|---|---|
| | 09/04/2024 | $14,302.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL FOUR SEASONS GENERAL MDSE INC | **$46,174.80** |
|---|---|---|

3.307 FRANCO MFG CO INC
21422 NETWORK PL
CHICAGO, IL 60673-1214
US

| | 07/19/2024 | $5,064.00 |
|---|---|---|
| | 08/15/2024 | $30,219.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL FRANCO MFG CO INC | **$35,283.60** |
|---|---|---|

3.308 FRANKFORD CANDY CO
PO BOX 826349
PHILADELPHIA, PA 19182-6349
US

| | 07/05/2024 | $3,969.00 |
|---|---|---|
| | 08/04/2024 | $9,808.80 |
| | 09/04/2024 | $1,440.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL FRANKFORD CANDY CO | **$15,217.80** |
|---|---|---|

| Part 2: | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.309 | FRANKLIN CORP<br>PO BOX 569<br>HOUSTON, MS 38851-0569<br>US | 06/14/2024 | $17,354.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $17,354.00 | |
| | | 06/28/2024 | $57,241.00 | |
| | | 07/05/2024 | $97,128.00 | |
| | | 07/12/2024 | $39,887.00 | |
| | | 07/19/2024 | $22,533.00 | |
| | | 07/26/2024 | $67,599.00 | |
| | | 08/04/2024 | $17,354.00 | |
| | | 08/21/2024 | $45,066.00 | |
| | **TOTAL FRANKLIN CORP** | | **$381,516.00** | |

| 3.310 | FREDS SWIM ACADEMY USA INC<br>3919 30TH STREET<br>SAN DIEGO, CA 92104<br>US | 07/26/2024 | $14,564.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL FREDS SWIM ACADEMY USA INC** | | **$14,564.30** | |

| 3.311 | FREE FREE USA INC<br>11256 JERSEY BLVD.<br>RANCHO CUCAMONGA, CA 91730<br>US | 06/14/2024 | $5,057.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL FREE FREE USA INC** | | **$5,057.28** | |

| 3.312 | FUSION FURNITURE INC.<br>PO BOX 734183<br>DALLAS, TX 75373-4183<br>US | 06/14/2024 | $110,081.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $13,207.00 | |
| | | 06/28/2024 | $44,304.50 | |
| | | 07/05/2024 | $46,646.25 | |
| | | 07/12/2024 | $67,646.50 | |
| | | 07/19/2024 | $133,794.75 | |
| | | 07/26/2024 | $87,148.50 | |
| | | 08/04/2024 | $115,174.00 | |
| | | 09/04/2024 | $185,742.50 | |
| | **TOTAL FUSION FURNITURE INC.** | | **$803,745.75** | |

| 3.313 | FUZHOU BIQUAN TRADING CO LTD<br>NO 157 JINYAN RD JIANXIN TOWN<br>FUZHOU,<br>CN | 08/30/2024 | $26,652.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL FUZHOU BIQUAN TRADING CO LTD** | | **$26,652.60** | |

## Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

**3.314** FXI INC
PO BOX 747067
ATLANTA, GA 30374-7067
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $59,136.51 | ☐ Secured debt |
| 06/21/2024 | $16,464.00 | ☐ Unsecured loan repayments |
| 06/28/2024 | $38,880.00 | ☑ Suppliers or vendors |
| 07/12/2024 | $57,296.07 | ☐ Services |
| 07/19/2024 | $6,893.28 | ☐ Other _____ |
| 08/15/2024 | $54,954.00 | |
| 08/23/2024 | $48,402.03 | |

**TOTAL FXI INC**    **$282,025.89**

**3.315** G A GERTMENIAN & SONS
300 W AVENUE 33
LOS ANGELES, CA 90031-3503
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $16,745.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL G A GERTMENIAN & SONS**    **$16,745.00**

**3.316** G2 BEAUTY INC.
1296 EAST 10TH STREET
BROOKLYN, NY 11230
US

| Date | Amount | |
|---|---|---|
| 08/19/2024 | $6,150.60 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL G2 BEAUTY INC.**    **$6,150.60**

**3.317** GALDERMA LABORATORIES LP
14501 N FREEWAY
FT WORTH, TX 76177-3304
US

| Date | Amount | |
|---|---|---|
| 06/28/2024 | $3,825.60 | ☐ Secured debt |
| 07/19/2024 | $907.20 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL GALDERMA LABORATORIES LP**    **$4,732.80**

**3.318** GAM FAMILY USA INC
16153 SW 151 ST
MIAMI, FL 33196
US

| Date | Amount | |
|---|---|---|
| 07/05/2024 | $14,025.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL GAM FAMILY USA INC**    **$14,025.00**

**3.319** GANDER GROUP
PO BOX 4776, #100
HOUSTON, TX 77210-4776
US

| Date | Amount | |
|---|---|---|
| 07/12/2024 | $1,400.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL GANDER GROUP**    **$1,400.00**

**3.320** GCE INTERNATIONAL INC
1385 BROADWAY
NEW YORK, NY 10018-6001
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $4,416.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

|  | **TOTAL GCE INTERNATIONAL INC** | **$4,416.00** |
| --- | --- | --- |

| 3.321 | GDB INTERNATIONAL<br>ONE HOME NEWS ROAD<br>NEW BRUNSWICK, NJ 8901<br>US | 07/12/2024 | $48,672.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

|  | **TOTAL GDB INTERNATIONAL** | **$48,672.00** |
| --- | --- | --- |

| 3.322 | GEMMY INDUSTRIES (HK) LIMITED<br>117 WRANGLER DR STE 100<br>COPPELL, TX 75019-4711<br>US | 06/11/2024 | $6,545.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
|  |  | 07/01/2024 | $162,376.88 |  |
|  |  | 07/02/2024 | $32,630.50 |  |
|  |  | 07/03/2024 | $40,201.40 |  |
|  |  | 07/05/2024 | $44,079.04 |  |
|  |  | 07/08/2024 | $3,000.00 |  |
|  |  | 07/09/2024 | $42,764.72 |  |
|  |  | 07/10/2024 | $19,805.70 |  |
|  |  | 07/12/2024 | $13,095.00 |  |
|  |  | 07/23/2024 | $43,201.14 |  |
|  |  | 07/30/2024 | $160,444.24 |  |
|  |  | 08/04/2024 | $103,292.64 |  |
|  |  | 08/23/2024 | $34,730.44 |  |
|  |  | 08/30/2024 | $33,562.00 |  |
|  |  | 09/04/2024 | $42,858.54 |  |

|  | **TOTAL GEMMY INDUSTRIES (HK) LIMITED** | **$782,587.24** |
| --- | --- | --- |

| 3.323 | GEMMY INDUSTRIES CORP<br>117 WRANGLER DR<br>COPPELL, TX 75201-6203<br>US | 07/12/2024 | $4,305.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

|  | **TOTAL GEMMY INDUSTRIES CORP** | **$4,305.60** |
| --- | --- | --- |

| 3.324 | GENERAL MILLS INC<br>PO BOX 714<br>MINNEAPOLIS, MN 55440-0714<br>US | 09/05/2024 | $85,803.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

|  | **TOTAL GENERAL MILLS INC** | **$85,803.05** |
| --- | --- | --- |

| 3.325 | GENEVA PRODUCTS<br>134 ROMINA DRIVE, UNIT #2<br>VAUGHAN, ON L4K 4Z7<br>CA | 07/26/2024 | $1,478.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

|  | **TOTAL GENEVA PRODUCTS** | **$1,478.40** |
| --- | --- | --- |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.326 | GEORGIA PACIFIC CORP ELECTRIC FUNDS TRANSFER CHICAGO, IL 60661-3629 US | | |
|---|---|---|---|

| Date | Amount | |
|---|---|---|
| 06/20/2024 | $58,567.04 | ☐ Secured debt |
| 06/21/2024 | $31,164.80 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 07/11/2024 | $30,960.32 | ☐ Services |
| 07/19/2024 | $35,939.20 | ☐ Other _____ |
| 08/15/2024 | $26,856.32 | |

**TOTAL GEORGIA PACIFIC CORP** — **$183,487.68**

| 3.327 | GHIRARDELLI CHOCOLATE PO BOX 202700 DALLAS, TX 75320-2700 US | 07/05/2024 | $7,993.38 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|

**TOTAL GHIRARDELLI CHOCOLATE** — **$7,993.38**

| 3.328 | GHOSTS INC. 6380 WILSHIRE BLVD LOS ANGELES, CA 90048 US | 06/14/2024 | $29,774.70 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 07/12/2024 | $19,064.40 | |
| | | 08/04/2024 | $11,150.20 | |

**TOTAL GHOSTS INC.** — **$59,989.30**

| 3.329 | GIFT WRAP COMPANY IG DESIGN GROUP-AMERICAS DALLAS, TX 75312-3698 US | 08/30/2024 | $42,191.04 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|

**TOTAL GIFT WRAP COMPANY** — **$42,191.04**

| 3.330 | GIGGLES INTERNATIONAL LIMITED ROOM 409 UNIT 11 4F HARBOUR CENTRE HUNG HOM KOWLOON, HK | 06/21/2024 | $94,620.32 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 07/05/2024 | $11,750.00 | |

**TOTAL GIGGLES INTERNATIONAL LIMITED** — **$106,370.32**

| 3.331 | GINA GROUP LLC 10 W 33RD ST STE 312 NEW YORK, NY 10001 US | 08/27/2024 | $18,166.50 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|

**TOTAL GINA GROUP LLC** — **$18,166.50**

| 3.332 | GJ TRADING CO LTD 3S 628 BREME DR W WARRENVILLE, IL 60555 US | 07/12/2024 | $13,364.04 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|

**TOTAL GJ TRADING CO LTD** — **$13,364.04**

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.333 | GLOBAL DISTRIBUTORS INC<br>208 TAMPA STREET<br>TURLOCK, CA 95382-1046<br>US | 06/28/2024 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/05/2024 | $3,200.80 | |
| | | 07/19/2024 | $12,571.20 | |
| | | 08/21/2024 | $34,722.20 | |

**TOTAL GLOBAL DISTRIBUTORS INC**    **$50,594.20**

| 3.334 | GLOBAL HARVEST FOODS<br>16000 CHRISTENSEN RD #300<br>SEATTLE, WA 98188-2967<br>US | 06/14/2024 | $18,889.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $20,763.99 | |
| | | 07/25/2024 | $21,258.12 | |

**TOTAL GLOBAL HARVEST FOODS**    **$60,911.37**

| 3.335 | GLOBAL USA, INC.<br>147 LFI COMPLEX LN<br>LEXINGTON, NC 27292<br>US | 06/14/2024 | $6,399.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL GLOBAL USA, INC.**    **$6,399.00**

| 3.336 | GNC HOLDINGS, LLC<br>88047 EXPEDITE WAY<br>CHICAGO, IL 60695<br>US | 06/21/2024 | $16,905.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL GNC HOLDINGS, LLC**    **$16,905.25**

| 3.337 | GOETZE'S CANDY INC<br>3900 E MONUMENT ST<br>BALTIMORE, MD 21205-2980<br>US | 06/28/2024 | $8,306.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL GOETZE'S CANDY INC**    **$8,306.40**

| 3.338 | GOLD MEDAL INTERNATIONAL<br>225 W 37TH STREET 6TH FLOOR<br>NEW YORK, NY 10018<br>US | 06/14/2024 | $5,676.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL GOLD MEDAL INTERNATIONAL**    **$5,676.64**

| 3.339 | GOLDEN TADCO INTERNATIONAL CORP.<br>251 HERROD BLVD<br>DAYTON, NJ 8810<br>US | 07/05/2024 | $4,872.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/26/2024 | $3,248.00 | |

**TOTAL GOLDEN TADCO INTERNATIONAL CORP.**    **$8,120.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.340 | GOLDEN VENTURES<br>7687 WINTON DR<br>INDIANAPOLIS, IN 46268<br>US | 07/05/2024 | $662.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/19/2024 | $1,814.40 | |

| | **TOTAL GOLDEN VENTURES** | **$2,476.80** |
|---|---|---|

| 3.341 | GORDON BROTHERS COMMERCIAL & INDUST<br>800 BOYLSTON STREET, 27TH FLOOR<br>BOSTON, MA 2199<br>US | 06/18/2024 | $5,049.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/25/2024 | $2,253.60 | |
| | | 08/22/2024 | $16,032.82 | |
| | | 09/05/2024 | $72,075.04 | |

| | **TOTAL GORDON BROTHERS COMMERCIAL & INDUST** | **$95,410.46** |
|---|---|---|

| 3.342 | GORILLA GLUE COMPANY INC<br>2101 E KEMPER RD<br>CINCINNATI, OH 45227-2118<br>US | 06/27/2024 | $8,258.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $11,154.70 | |
| | | 08/01/2024 | $7,358.72 | |

| | **TOTAL GORILLA GLUE COMPANY INC** | **$26,772.35** |
|---|---|---|

| 3.343 | GOT SNACKS LLC<br>1356 BROADWAY 6TH FL<br>NEW YORK, NY 10018-7300<br>US | 07/05/2024 | $8,772.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL GOT SNACKS LLC** | **$8,772.00** |
|---|---|---|

| 3.344 | GOURMET HOME PRODUCTS LLC<br>347 5TH AVE STE 204<br>NEW YORK, NY 10016-5010<br>US | 06/14/2024 | $8,604.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $99,042.90 | |
| | | 07/05/2024 | $30,173.00 | |
| | | 07/12/2024 | $125,187.80 | |
| | | 07/19/2024 | $25,174.40 | |
| | | 07/26/2024 | $31,470.20 | |
| | | 08/23/2024 | $95,700.00 | |

| | **TOTAL GOURMET HOME PRODUCTS LLC** | **$415,352.60** |
|---|---|---|

| 3.345 | GOURMET INTERNATIONAL INC<br>6605 BROADMOOR AVE SE<br>CALEDONIA, MI 49316-9511<br>US | 06/19/2024 | $8,824.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/12/2024 | $5,781.60 | |

| | **TOTAL GOURMET INTERNATIONAL INC** | **$14,606.40** |
|---|---|---|

| 3.346 | GRAHAM COMPANY LTD<br>6 WANG CHIU RD<br>KOWLOON BAY,<br>HK | 06/25/2024 | $4,233.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | **TOTAL GRAHAM COMPANY LTD** | **$4,233.60** | |
|---|---|---|---|

| 3.347 | GRAINGER<br>DEPT 802239012<br>PALATINE, IL 60038-0001<br>US | 06/14/2024 | $325.41 | ☐ Secured debt |
|---|---|---|---|---|
| | | 06/28/2024 | $550.99 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |
| | | 07/05/2024 | $329.87 | ☑ Services |
| | | 07/12/2024 | $318.98 | ☐ Other _____ |

| | **TOTAL GRAINGER** | **$1,525.25** | |
|---|---|---|---|

| 3.348 | GRAND ART FURNITURE CO LTD<br>D17 ST MY PHUOC I INDUSTRIAL PARK<br>BEN CAT DIST,<br>VN | 06/18/2024 | $37,257.00 | ☐ Secured debt |
|---|---|---|---|---|
| | | 06/25/2024 | $52,401.50 | ☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
| | | 07/09/2024 | $48,393.00 | ☐ Services |
| | | 07/16/2024 | $40,229.50 | ☐ Other _____ |

| | **TOTAL GRAND ART FURNITURE CO LTD** | **$178,281.00** | |
|---|---|---|---|

| 3.349 | GRANT AND BOWMAN INC<br>345 N MAPLE DR STE 190<br>BEVERLY HILLS, CA 90210-5197<br>US | 07/26/2024 | $2,104.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL GRANT AND BOWMAN INC** | **$2,104.00** | |
|---|---|---|---|

| 3.350 | GREAT LAKES WHOLESALE<br>16410 S JOHN LANE CROSSING<br>LOCKPORT, IL 60441<br>US | 07/26/2024 | $4,096.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL GREAT LAKES WHOLESALE** | **$4,096.80** | |
|---|---|---|---|

| 3.351 | GREAT WORLD INC-LETTER OF CREDIT<br>RM 1 FLRSS NO 37 CHONG DE11TH RD<br>TAICHUNG CITY,<br>TW | 08/15/2024 | $175,226.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL GREAT WORLD INC-LETTER OF CREDIT** | **$175,226.40** | |
|---|---|---|---|

| 3.352 | GREYSTAR PRODUCTS INC<br>PO BOX 3907<br>TUSTIN, CA 92781-3907<br>US | 06/21/2024 | $4,335.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL GREYSTAR PRODUCTS INC** | **$4,335.00** | |
|---|---|---|---|

| 3.353 | GRIP ON TOOLS<br>4628 AMASH INDUSTRIAL DR<br>WAYLAND, MI 49348-9789<br>US | 08/27/2024 | $1,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL GRIP ON TOOLS** | **$1,200.00** | |
|---|---|---|---|

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.354   GROUPE SEB USA
5 WOOD HOLLOW RD
PARSIPPANY, NJ 7054
US

| | 08/15/2024 | $22,217.18 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GROUPE SEB USA**    **$22,217.18**

---

3.355   GURUNANDA LLC
560 W LAMBERT RD STE B
BREA, CA 92821-3945
US

| | 06/14/2024 | $8,823.36 |
|---|---|---|
| | 06/21/2024 | $7,103.04 |
| | 07/12/2024 | $10,566.72 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GURUNANDA LLC**    **$26,493.12**

---

3.356   HACCHE USA RETAIL LIMITED DBA GINGE
UNIT B4
GLOUCESTERSHIRE,
GB

| | 08/15/2024 | $2.65 |
|---|---|---|
| | 08/29/2024 | $3,845.88 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HACCHE USA RETAIL LIMITED DBA GINGE**    **$3,848.53**

---

3.357   HAIN CELESTIAL GROUP INC
15497 COLLECTION CTR DR
CHICAGO, IL 60693-0154
US

| | 06/14/2024 | $5,169.60 |
|---|---|---|
| | 06/28/2024 | $23,610.60 |
| | 08/20/2024 | $11,815.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HAIN CELESTIAL GROUP INC**    **$40,595.40**

---

3.358   HALEON US SERVICES INC.
PO BOX 640067
PITTSBURGH, PA 15264-0067
US

| | 07/26/2024 | $46,276.42 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HALEON US SERVICES INC.**    **$46,276.42**

---

3.359   HALLMART COLLECTIBLES INC
11684 VENTURE BLVD STE 953
STUDIO CITY, CA 91604-2699
US

| | 07/05/2024 | $14,607.00 |
|---|---|---|
| | 07/12/2024 | $35,657.28 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HALLMART COLLECTIBLES INC**    **$50,264.28**

---

3.360   HAMILTON BEACH/PROCTOR SILEX
PO BOX 602762
CHARLOTTE, NC 28260-2762
US

| | 06/14/2024 | $18,400.76 |
|---|---|---|
| | 06/28/2024 | $7,759.26 |
| | 07/12/2024 | $3,029.40 |
| | 08/15/2024 | $26,250.34 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HAMILTON BEACH/PROCTOR SILEX**    **$55,439.76**

---

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.361 | HAMPTON PRODUCTS INTL CORP<br>50 ICON<br>FOOTHILL RANCH, CA 92610-3000<br>US | 06/14/2024 | $2,605.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL HAMPTON PRODUCTS INTL CORP** | | **$2,605.04** | |

| 3.362 | HANGZHOU UNION DECO CO.,LTD<br>11TH/F, BUILD A, HUAXING PIONEER BL<br>HANGZHOU,<br>CN | 06/18/2024 | $2,476.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL HANGZHOU UNION DECO CO.,LTD** | | **$2,476.32** | |

| 3.363 | HARIBO OF AMERICA INC<br>28815 NETWORK PLACE<br>CHICAGO, IL 60673-1288<br>US | 06/21/2024 | $7,963.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL HARIBO OF AMERICA INC** | | **$7,963.20** | |

| 3.364 | HARTZ MOUNTAIN CORP<br>14971 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0149<br>US | 06/26/2024<br>07/03/2024 | $33,091.65<br>$30,066.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL HARTZ MOUNTAIN CORP** | | **$63,158.51** | |

| 3.365 | HARVEST HILL BEVERAGE COMPANY<br>1 HIGH RIDGE PARK<br>STAMFORD, CT 06905-1329<br>US | 09/04/2024 | $9,282.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL HARVEST HILL BEVERAGE COMPANY** | | **$9,282.00** | |

| 3.366 | HDS TRADING CORP<br>1575 JERSEY AVE<br>NORTH BRUNSWICK, NJ 08902-1609<br>US | 06/14/2024<br>07/19/2024<br>07/26/2024<br>09/04/2024 | $44,261.08<br>$40,344.00<br>$29,387.96<br>$11,864.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL HDS TRADING CORP** | | **$125,857.44** | |

| 3.367 | HEARTHMARK LLC<br>PO BOX 745721<br>ATLANTA, GA 30374-5721<br>US | 07/19/2024 | $16,593.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL HEARTHMARK LLC** | | **$16,593.48** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| 3.368 | HEARTLAND FOOD PRODUCTS GROUP<br>14300 CLAY TERRACE BLVD STE 249<br>CARMEL, IN 46032-3636<br>US | 06/14/2024 | $9,556.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL HEARTLAND FOOD PRODUCTS GROUP** | | **$9,556.00** |

| | | | |
|---|---|---|---|
| 3.369 | HEBEI CHUIHUA CASTING CO LTD<br>NORTH OF ZHIZHAO RD GENGQIANSI VILL<br>XINJI HEBEI,<br>CN | 08/30/2024 | $5,927.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL HEBEI CHUIHUA CASTING CO LTD** | | **$5,927.02** |

| | | | |
|---|---|---|---|
| 3.370 | HEEMBLOEMEX DECO B.V. TRADING AS HB<br>HERENWEG 100<br>NOORDWIJK,<br>NL | 07/23/2024 | $13,546.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL HEEMBLOEMEX DECO B.V. TRADING AS HB** | | **$13,546.15** |

| | | | |
|---|---|---|---|
| 3.371 | HEINZ NORTH AMERICA<br>22541 NETWORK PLACE<br>CHICAGO, IL 60673-1225<br>US | 06/28/2024 | $2,448.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/19/2024 | $7,136.90 | |
| | | 07/26/2024 | $4,706.40 | |
| | | 08/15/2024 | $12,170.94 | |
| | | 08/16/2024 | $78,074.58 | |
| | | 08/22/2024 | $6,163.14 | |
| | | 08/26/2024 | $1,952.76 | |
| | | 09/04/2024 | $6,677.04 | |

| | | |
|---|---|---|
| **TOTAL HEINZ NORTH AMERICA** | | **$119,329.76** |

| | | | |
|---|---|---|---|
| 3.372 | HELEN OF TROY LP<br>1 HELEN OF TROY PLAZA<br>EL PASO, TX 79912-1150<br>US | 06/14/2024 | $994.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/05/2024 | $1,254.69 | |

| | | |
|---|---|---|
| **TOTAL HELEN OF TROY LP** | | **$2,249.34** |

| | | | |
|---|---|---|---|
| 3.373 | HELLO TO GREEN, LLC<br>5578 BANDINI BLVD<br>BELL, CA 90201<br>US | 07/19/2024 | $55,311.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/15/2024 | $21,471.00 | |
| | | 08/21/2024 | $7,632.00 | |

| | | |
|---|---|---|
| **TOTAL HELLO TO GREEN, LLC** | | **$84,414.54** |

| | | | |
|---|---|---|---|
| 3.374 | HENKEL CORP<br>15805 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0158<br>US | 07/26/2024 | $376.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---|---|
| | **TOTAL HENKEL CORP** | **$376.38** | |

| | | | |
|---|---|---|---|
| 3.375 HENKEL CORPORATION<br>1 HENKEL WAY<br>ROCKY HILL, CT 06067-3581<br>US | 07/17/2024<br>07/18/2024 | $39,723.02<br>$86,779.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HENKEL CORPORATION** | **$126,503.01** | |
| 3.376 HERITAGE HOME FASHIONS INC.<br>150-5000 JEAN TALON STREET WEST<br>MONTREAL, QC H4P 1W9<br>CA | 06/18/2024 | $25,818.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HERITAGE HOME FASHIONS INC.** | **$25,818.60** | |
| 3.377 HERR FOODS INC<br>20 HERR DR<br>NOTTINGHAM, PA 19362<br>US | 06/14/2024<br>07/12/2024<br>08/04/2024<br>08/26/2024 | $21,871.80<br>$9,331.20<br>$6,486.48<br>$6,486.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HERR FOODS INC** | **$44,175.96** | |
| 3.378 HERSHEY CHOCOLATE CO<br>PO BOX 640227<br>PITTSBURGH, PA 15264-0227<br>US | 07/19/2024<br>08/13/2024<br>08/26/2024<br>08/30/2024 | $34,081.05<br>$14,756.60<br>$14,068.25<br>$40,348.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HERSHEY CHOCOLATE CO** | **$103,254.18** | |
| 3.379 HERSHEY COMPANY<br>19 E CHOCOLATE AVE<br>HERSHEY, PA 17033-1314<br>US | 09/05/2024 | $84,316.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HERSHEY COMPANY** | **$84,316.36** | |
| 3.380 HERSHEY SALTY SNACKS SALE COMPANY<br>PO BOX 809072<br>CHICAGO, IL 60680-9072<br>US | 07/03/2024 | $26,991.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HERSHEY SALTY SNACKS SALE COMPANY** | **$26,991.36** | |
| 3.381 HERSHEY SALTY-DOTS PRETZELS LLC<br>PO BOX 809072<br>CHICAGO, IL 60680-9072<br>US | 08/22/2024 | $17,064.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HERSHEY SALTY-DOTS PRETZELS LLC** | **$17,064.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.382 | HEUBEL MATERIAL HANDLING INC<br>PO BOX 870975<br>KANSAS CITY, MO 64187-0975<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024 | $1,061.97<br>$2,116.22<br>$2,066.15<br>$2,935.00<br>$971.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HEUBEL MATERIAL HANDLING INC** | | **$9,150.81** | |

| 3.383 | HFC PRESTIGE INTERNATIONAL US LLC<br>28740 NETWORK PLACE<br>CHICAGO, IL 60673-1287<br>US | 06/14/2024<br>07/25/2024 | $2,318.88<br>$3,160.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HFC PRESTIGE INTERNATIONAL US LLC** | | **$5,479.20** | |

| 3.384 | HHC USA CORP.<br>1008 S. BALDWIN AVE<br>ARCADIA, CA 91007<br>US | 06/14/2024<br>06/28/2024<br>07/12/2024<br>08/27/2024 | $41,040.00<br>$96,000.00<br>$48,000.00<br>$48,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HHC USA CORP.** | | **$233,040.00** | |

| 3.385 | HILCO WHOLESALE SOLUTIONS LLC<br>5 REVERE DR #206<br>NORTHBROOK, IL 60062-8014<br>US | 06/28/2024 | $15,198.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HILCO WHOLESALE SOLUTIONS LLC** | | **$15,198.96** | |

| 3.386 | HINT INCORPORATED<br>PO BOX 734571<br>CHICAGO, IL 60673-4571<br>US | 07/12/2024 | $14,256.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HINT INCORPORATED** | | **$14,256.00** | |

| 3.387 | HJ HOME<br>29 WEST 36TH STREET<br>NEW YORK, NY 10018<br>US | 06/28/2024<br>07/05/2024 | $5,136.00<br>$5,611.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HJ HOME** | | **$10,747.60** | |

| 3.388 | HOME DYNAMIX LLC<br>100 PORETE AVE<br>NORTH ARLINGTON, NJ 07031-5418<br>US | 06/21/2024<br>08/15/2024 | $2,021.40<br>$12,119.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HOME DYNAMIX LLC** | | **$14,141.04** | |

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

**3.389** HOME ESSENTIALS & BEYOND INC
200 THEODORE CONRAD DR
JERSEY CITY, NJ 07305-4616
US

| Date | Amount |
|---|---|
| 06/14/2024 | $30,675.00 |
| 06/21/2024 | $12,922.20 |
| 06/28/2024 | $4,975.20 |
| 07/05/2024 | $13,521.20 |
| 07/12/2024 | $21,848.20 |
| 07/19/2024 | $9,152.00 |
| 07/26/2024 | $103,401.80 |
| 08/02/2024 | $256.80 |
| 08/30/2024 | $5,742.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HOME ESSENTIALS & BEYOND INC    $202,495.00**

---

**3.390** HOME EXPRESSIONS INC
195 RARITAN CENTER PKWY
EDISON, NJ 08837-3650
US

| Date | Amount |
|---|---|
| 07/19/2024 | $10,980.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HOME EXPRESSIONS INC    $10,980.00**

---

**3.391** HOME FASHIONS INT'L
418 CHANDLER DR
GAFFNEY, SC 29340
US

| Date | Amount |
|---|---|
| 06/14/2024 | $32,700.00 |
| 06/21/2024 | $41,930.00 |
| 06/28/2024 | $64,449.10 |
| 07/12/2024 | $15,565.86 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HOME FASHIONS INT'L    $154,644.96**

---

**3.392** HOME MERIDIAN GROUP LLC
PO BOX 743807
ATLANTA, GA 30374-3807
US

| Date | Amount |
|---|---|
| 06/14/2024 | $19,701.00 |
| 07/05/2024 | $94,737.00 |
| 07/12/2024 | $92,055.00 |
| 08/04/2024 | $56,421.00 |
| 08/27/2024 | $92,055.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HOME MERIDIAN GROUP LLC    $354,969.00**

---

**3.393** HOMELEGANCE, INC
48200 FREMONT BLVD
FREMONT, CA 94538
US

| Date | Amount |
|---|---|
| 06/21/2024 | $16,850.00 |
| 06/28/2024 | $19,770.00 |
| 08/27/2024 | $49,248.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HOMELEGANCE, INC    $85,868.00**

---

**3.394** HOMETOWN FOOD COMPANY
PO BOX 776731
CHICAGO, IL 60677-6731
US

| Date | Amount |
|---|---|
| 08/26/2024 | $16,236.72 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HOMETOWN FOOD COMPANY    $16,236.72**

| | Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|---|

**3.395** HONGKONG GMS INTL CO LTD
8TH FLR TIANXIN BLDG
NANTONG JIANGSU,
CN

| | |
|---|---|
| 06/21/2024 | $210,081.80 |
| 07/12/2024 | $4,727.52 |
| 07/19/2024 | $44,348.67 |
| 07/26/2024 | $45,518.21 |
| 08/30/2024 | $412,623.61 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HONGKONG GMS INTL CO LTD**    **$717,299.81**

**3.396** HOOVER COMPANY
62481 COLLECTON CENTER DR
CHICAGO, IL 60693-0624
US

| | |
|---|---|
| 06/14/2024 | $31,445.28 |
| 06/21/2024 | $45,651.34 |
| 06/28/2024 | $80,491.04 |
| 07/19/2024 | $48,554.00 |
| 07/26/2024 | $24,908.30 |
| 08/21/2024 | $66,883.74 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HOOVER COMPANY**    **$297,933.70**

**3.397** HORIZON BEAUTY GROUP, LLC
1010 NORTHERN BLVD
GREAT NECK, NY 11021
US

| | |
|---|---|
| 08/21/2024 | $22,584.02 |
| 09/05/2024 | $11,565.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HORIZON BEAUTY GROUP, LLC**    **$34,149.62**

**3.398** HORMEL FOODS CORP
1 HORMEL PL
AUSTIN, MN 55912-3680
US

| | |
|---|---|
| 06/11/2024 | $25,143.89 |
| 06/28/2024 | $4,127.00 |
| 07/10/2024 | $17,822.99 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HORMEL FOODS CORP**    **$47,093.88**

**3.399** HOSTESS BRANDS LLC
PO BOX 873005
KANSAS CITY, MO 64187
US

| | |
|---|---|
| 06/14/2024 | $5,555.88 |
| 07/05/2024 | $46,047.65 |
| 07/12/2024 | $19,655.08 |
| 08/04/2024 | $10,549.48 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HOSTESS BRANDS LLC**    **$81,808.09**

**3.400** HT TECH LLC
1407 BROADWAY
NEW YORK, NY 10018
US

| | |
|---|---|
| 06/21/2024 | $3,116.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HT TECH LLC**    **$3,116.40**

**3.401** HUHTAMAKI
9640 COMMERCE DR STE 410
CARMEL, IN 46032-7638
US

| | |
|---|---|
| 07/12/2024 | $23,694.48 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL HUHTAMAKI** | **$23,694.48** | |
| 3.402 HURSAN<br>HURSAN TEKSTIL<br>DENIZLI,<br>TR | 07/23/2024 | $13,167.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HURSAN** | **$13,167.00** | |
| 3.403 HYBRID APPAREL<br>PO BOX 912150<br>DENVER, CO 80291-2150<br>US | 07/12/2024 | $120,990.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HYBRID APPAREL** | **$120,990.00** | |
| 3.404 HYPERCEL CORPORATION<br>28385 CONSTELLATION RD<br>VALENCIA, CA 91355<br>US | 06/28/2024<br>07/26/2024 | $20,101.48<br>$20,101.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HYPERCEL CORPORATION** | **$40,202.96** | |
| 3.405 I HEALTH INC<br>55 SEBETHE DR<br>CROMWELL, CT 06416-1054<br>US | 07/12/2024 | $1,756.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL I HEALTH INC** | **$1,756.80** | |
| 3.406 I WORLD LLC<br>PO BOX 88926<br>CHICAGO, IL 60695-1926<br>US | 06/21/2024<br>07/19/2024<br>07/26/2024<br>08/16/2024<br>08/30/2024 | $25,938.96<br>$3,614.40<br>$16,337.70<br>$7,802.24<br>$11,965.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL I WORLD LLC** | **$65,658.62** | |
| 3.407 ICONIC CANDY LLC<br>285 DEERFIELD ROAD<br>MORGANVILLE, NJ 7751<br>US | 06/14/2024<br>07/05/2024<br>07/19/2024 | $9,336.96<br>$15,223.68<br>$16,542.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ICONIC CANDY LLC** | **$41,103.36** | |
| 3.408 IDAHOAN FOODS LLC<br>PO BOX 52280<br>IDAHO FALLS, ID 83405-2280<br>US | 06/19/2024<br>06/27/2024 | $9,144.90<br>$5,800.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL IDAHOAN FOODS LLC** | **$14,945.22** | |
| 3.409 IDEA NUOVA INC<br>302 FIFTH AVE<br>NEW YORK, NY 10001-3604<br>US | 06/14/2024<br>06/21/2024<br>07/05/2024 | $19,696.95<br>$28,680.00<br>$42,699.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL IDEA NUOVA INC** | **$91,076.25** | |
| 3.410 IDEA SOURCE MARKETING, INC.<br>15250 NELSON AVE EAST<br>CITY OF INDUSTRY, CA 91744<br>US | 06/21/2024 | $5,229.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL IDEA SOURCE MARKETING, INC.** | **$5,229.48** | |
| 3.411 IDEAVILLAGE CORP WAYNE PLAZA 11<br>155 ROUTE 46 FL 4TH<br>WAYNE, NJ 07470-6831<br>US | 06/14/2024<br>07/26/2024 | $1,200.00<br>$1,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL IDEAVILLAGE CORP WAYNE PLAZA 11** | **$2,400.00** | |
| 3.412 IG DESIGN GROUP AMERICAS INC<br>265 INDUSTRIAL BLVD<br>MIDWAY, GA 31320-5200<br>US | 07/12/2024<br>08/04/2024<br>08/04/2024<br>08/30/2024 | $4,349.76<br>$6,744.08<br>$4,474.20<br>$9,906.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL IG DESIGN GROUP AMERICAS INC** | **$25,474.64** | |
| 3.413 IJK LTD<br>UNIT A 7TH FL SUMMIT BLDG<br>KOWLOON,<br>HK | 07/16/2024<br>07/23/2024 | $6,743.10<br>$70,305.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL IJK LTD** | **$77,048.70** | |
| 3.414 IKO IMPORTS LLC<br>313 5TH AVE<br>NEW YORK, NY 10016<br>US | 07/05/2024 | $2,259.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL IKO IMPORTS LLC** | **$2,259.00** | |
| 3.415 IMAGININGS 3 INC<br>6401 W GROSS POINT RD<br>NILES, IL 60714-4507<br>US | 06/28/2024<br>07/19/2024 | $6,642.24<br>$6,123.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL IMAGININGS 3 INC** | **$12,765.84** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.416 | IN HOME INDUSTRIAL CO LTD<br>NO 51 N FRIENDSHIP RD<br>TIANJIN,<br>CN | 06/11/2024<br>06/25/2024<br>07/09/2024 | $24,185.96<br>$346.40<br>$7,237.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL IN HOME INDUSTRIAL CO LTD** | | **$31,769.74** | |
| 3.417 | INDECOR INC<br>34 W 33RD ST 2ND FL<br>NEW YORK, NY 10001-3304<br>US | 06/14/2024<br>06/21/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>08/09/2024<br>08/30/2024 | $1,300.80<br>$8,458.80<br>$288.00<br>$41,294.00<br>$96,807.90<br>$171.00<br>$354,183.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INDECOR INC** | | **$502,503.90** | |
| 3.418 | INDIAN NATIONS FIBER OPTICS<br>PO BOX 460<br>SULPHUR, OK 73086<br>US | 06/28/2024<br>08/30/2024 | $555.00<br>$1,110.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL INDIAN NATIONS FIBER OPTICS** | | **$1,665.00** | |
| 3.419 | INDO COUNT INDUSTRIES LIMITED<br>301 ARCADIA 3RD FL NARIMAN POINT<br>MUMBAI MAHARASHTRA, 400021<br>IN | 07/12/2024<br>07/19/2024<br>08/09/2024 | $7,141.68<br>$10,434.22<br>$15,065.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INDO COUNT INDUSTRIES LIMITED** | | **$32,641.78** | |
| 3.420 | INERTIA INTERNATIONAL<br>A-30<br>NOIDA,<br>IN | 07/23/2024 | $23,835.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INERTIA INTERNATIONAL** | | **$23,835.33** | |
| 3.421 | INFOARMOR INC<br>DEPT 3189 PO BOX 123189<br>DALLAS, TX 75312-3189<br>US | 06/14/2024<br>07/12/2024<br>08/15/2024 | $122.21<br>$120.70<br>$166.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL INFOARMOR INC** | | **$409.78** | |
| 3.422 | INMOCEAN GROUP LLC<br>PO BOX 712674<br>PHILADELPHIA, PA 19171-2674<br>US | 06/14/2024<br>06/28/2024<br>07/12/2024 | $10,512.90<br>$5,872.35<br>$4,752.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | |
|---|---|---|
| | **TOTAL INMOCEAN GROUP LLC** | **$21,137.25** |

3.423  INNOVENT
309 ASH ST
COCHRAN, GA 31014
US

| | |
|---|---|
| 08/26/2024 | $4,272.48 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | |
|---|---|---|
| | **TOTAL INNOVENT** | **$4,272.48** |

3.424  INS & OUTS POTTERY DBA URBAN TRENDS
2652 E 45TH ST
VERNON, CA 90058
US

| | |
|---|---|
| 07/19/2024 | $5,801.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | |
|---|---|---|
| | **TOTAL INS & OUTS POTTERY DBA URBAN TRENDS** | **$5,801.50** |

3.425  INSTANT SOUPS LLC
25420 KUYKENDAHL RD E500
TOMBALL, TX 77375
US

| | |
|---|---|
| 06/28/2024 | $20,520.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | |
|---|---|---|
| | **TOTAL INSTANT SOUPS LLC** | **$20,520.00** |

3.426  INTCO INTERNATIONAL (HK) CO LIMITED
16TH FLOOR,TOWER 2,THE GATEWAY,HARB
HONG KONG,
CN

| | |
|---|---|
| 06/11/2024 | $13,554.00 |
| 07/23/2024 | $21,724.66 |
| 08/27/2024 | $3,945.56 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | |
|---|---|---|
| | **TOTAL INTCO INTERNATIONAL (HK) CO LIMITED** | **$39,224.22** |

3.427  INTELLIGRATED SYSTEMS LLC
16996 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0169
US

| | |
|---|---|
| 06/14/2024 | $926.23 |
| 06/21/2024 | $1,746.24 |
| 06/28/2024 | $1,319.11 |
| 07/12/2024 | $9,319.22 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | | |
|---|---|---|
| | **TOTAL INTELLIGRATED SYSTEMS LLC** | **$13,310.80** |

3.428  INTERDESIGN INC
PO BOX 39606.....................
SOLON, OH 44139-4380
US

| | |
|---|---|
| 06/14/2024 | $26,532.08 |
| 06/21/2024 | $527.31 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | |
|---|---|---|
| | **TOTAL INTERDESIGN INC** | **$27,059.39** |

3.429  INTERNATIONAL WHOLESALE INC
4000 ALLEN RD
ALLEN PARK, MI 48101-2756
US

| | |
|---|---|
| 06/21/2024 | $4,082.04 |
| 07/05/2024 | $14,423.47 |
| 07/12/2024 | $8,640.00 |
| 08/26/2024 | $27,828.12 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | |
|---|---|---|
| | **TOTAL INTERNATIONAL WHOLESALE INC** | **$54,973.63** |

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.430 | IOVATE HEALTH SCIENCES USA INC<br>39988 TREASURY CENTER<br>CHICAGO, IL 60694-9900<br>US | 06/21/2024 | $8,769.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/26/2024 | $9,861.12 | |
| | **TOTAL IOVATE HEALTH SCIENCES USA INC** | | **$18,630.72** | |

| 3.431 | IRIS USA INC<br>13423 W CACTUS RD<br>SURPRISE, AZ 85379-9231<br>US | 07/12/2024 | $13,132.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL IRIS USA INC** | | **$13,132.42** | |

| 3.432 | ISLAND SNACKS INC<br>7650 STAGE RD<br>BUENA PARK, CA 90621-1226<br>US | 07/12/2024 | $5,610.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ISLAND SNACKS INC** | | **$5,610.00** | |

| 3.433 | J&V BRANDS INC<br>3042 AVENUE U<br>BROOKLYN, NY 11229<br>US | 07/26/2024 | $5,266.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL J&V BRANDS INC** | | **$5,266.08** | |

| 3.434 | JA-RU INC<br>12901 FLAGLER CENTER BLVD<br>JACKSONVILLE, FL 32258<br>US | 06/21/2024 | $11,369.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/12/2024 | $4,536.00 | |
| | | 07/19/2024 | $7,894.00 | |
| | | 07/26/2024 | $200.00 | |
| | **TOTAL JA-RU INC** | | **$23,999.88** | |

| 3.435 | JACMAX INDUSTRIES<br>473 WORTMAN AVENUE<br>BROOKLYN, NY 11208-5425<br>US | 06/14/2024 | $3,838.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/05/2024 | $5,556.60 | |
| | **TOTAL JACMAX INDUSTRIES** | | **$9,395.40** | |

| 3.436 | JADA FOODS LLC<br>3126 JOHN P CURCI DR BAY 1<br>HALLANDALE BEACH, FL 33009-3827<br>US | 07/12/2024 | $5,241.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JADA FOODS LLC** | | **$5,241.60** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.437 | JADA TOYS CO LTD<br>938 HATCHER AVE<br>ROWLAND HEIGHTS, CA 91748-1035<br>US | 07/16/2024 | $19,084.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JADA TOYS CO LTD** | | **$19,084.20** | |

| 3.438 | JAKKS PACIFIC INC<br>PO BOX 1450 NW5572<br>MINNEAPOLIS, MN 55485-1450<br>US | 06/21/2024<br>07/05/2024 | $19,618.20<br>$7,620.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JAKKS PACIFIC INC** | | **$27,238.20** | |

| 3.439 | JASCO<br>PO BOX 268985<br>OKLAHOMA CITY, OK 73126-8985<br>US | 06/14/2024<br>07/19/2024<br>08/27/2024 | $20,838.56<br>$47,393.88<br>$24,855.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JASCO** | | **$93,087.70** | |

| 3.440 | JASMINE TRADING INC<br>10550 W SAM HOUSTON PKWY S<br>HOUSTON, TX 77099<br>US | 06/28/2024 | $5,095.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JASMINE TRADING INC** | | **$5,095.30** | |

| 3.441 | JAY FRANCO & SONS<br>115 KENNEDY DRIVE<br>SAYRVILLE, NJ 08872-1497<br>US | 06/28/2024 | $19,593.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JAY FRANCO & SONS** | | **$19,593.00** | |

| 3.442 | JBL TRADING / CREST MILLS<br>3 W 35TH ST 5TH FL<br>NEW YORK, NY 10001-3073<br>US | 06/14/2024<br>07/05/2024<br>07/12/2024<br>07/26/2024<br>08/21/2024 | $18,909.48<br>$7,920.00<br>$16,159.50<br>$7,029.12<br>$30,768.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JBL TRADING / CREST MILLS** | | **$80,786.10** | |

| 3.443 | JBM IMPORTS INC<br>125 WASHINGTON ST STE 4<br>FOXBORO, MA 02035-1380<br>US | 06/21/2024 | $12,927.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JBM IMPORTS INC** | | **$12,927.60** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.444 | JCW INVESTMENTS INC<br>11415 183RD PL STE E<br>ORLAND PARK, IL 60467-5011<br>US | 06/17/2024<br>07/12/2024<br>07/24/2024 | $190,684.85<br>$173,188.88<br>$15,399.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JCW INVESTMENTS INC** | | **$379,273.63** | |
| 3.445 | JDA ENTERPRISES<br>131 JACOBS LN<br>NORWELL, MA 02061-1134<br>US | 08/27/2024 | $4,594.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JDA ENTERPRISES** | | **$4,594.05** | |
| 3.446 | JEFFCO FIBRES INC<br>12 PARK STREET<br>WEBSTER, MA 01570-2523<br>US | 07/19/2024 | $4,872.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JEFFCO FIBRES INC** | | **$4,872.00** | |
| 3.447 | JEFFS FINAL CUT<br>405 SOUTH B STREET<br>CALERA, OK 74730-2020<br>US | 06/28/2024 | $3,730.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL JEFFS FINAL CUT** | | **$3,730.00** | |
| 3.448 | JEL SERT CO<br>PO BOX 7001<br>CAROL STREAM, IL 60197<br>US | 06/13/2024<br>08/26/2024 | $26,549.89<br>$11,344.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JEL SERT CO** | | **$37,894.16** | |
| 3.449 | JELLY BELLY CANDY CO<br>PO BOX 742799<br>LOS ANGELES, CA 90074<br>US | 07/19/2024<br>08/26/2024 | $11,234.40<br>$10,328.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JELLY BELLY CANDY CO** | | **$21,562.80** | |
| 3.450 | JEM ACCESSORIES<br>THE CIT GROUP/COMMERCIAL SERVICES P<br>CHARLOTTE, NC 28201-1036<br>US | 06/14/2024 | $11,287.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JEM ACCESSORIES** | | **$11,287.20** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.451 | JETRICH CANADA LIMITED 3270 ORLANDO DRIVE MISSISSAUGA, ON L4V 1C6 CA | 06/11/2024 | $22,518.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 06/18/2024 | $2,660.00 | |
| | | 06/25/2024 | $10,237.50 | |
| | | 07/16/2024 | $4,252.50 | |
| | | 07/23/2024 | $28,157.60 | |
| | | 08/15/2024 | $22,073.50 | |
| | | 08/27/2024 | $23,701.00 | |

**TOTAL JETRICH CANADA LIMITED**    **$113,600.10**

| 3.452 | JFL DISTRIBUTION LLC 971 TOWNSHIP ROAD 154 ASHLAND, OH 44805-9412 US | 07/19/2024 | $5,308.80 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|

**TOTAL JFL DISTRIBUTION LLC**    **$5,308.80**

| 3.453 | JIANGSU ZHONGHENG PET ART NO.1388,CENTURY AVENUE YANGCHENG CITY, CN | 07/26/2024 | $2,602.32 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 08/23/2024 | $23,255.76 | |

**TOTAL JIANGSU ZHONGHENG PET ART**    **$25,858.08**

| 3.454 | JIFFY FOIL CORPORATION 135 E HINTZ RD WHEELING, IL 60090-6035 US | 06/14/2024 | $1,433.44 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 07/12/2024 | $2,278.80 | |

**TOTAL JIFFY FOIL CORPORATION**    **$3,712.24**

| 3.455 | JLJ HOME FURNISHINGS LLC 5840 LANCASTER HIGHWAY FT LAWN, SC 29714 US | 06/28/2024 | $19,318.50 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|

**TOTAL JLJ HOME FURNISHINGS LLC**    **$19,318.50**

| 3.456 | JME & CO NYC LLC 420 5TH AVE NEW YORK, NY 10018-2673 US | 07/11/2024 | $32,303.40 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|

**TOTAL JME & CO NYC LLC**    **$32,303.40**

| 3.457 | JMS INDUSTRIES INC HUANBAO INDUSTRIAL ZONE JIMO QINGDAO, CN | 06/21/2024 | $5,572.08 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 08/09/2024 | $3,904.30 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |
|---|---|---|---|
|  | **TOTAL JMS INDUSTRIES INC** | **$9,476.38** |  |
| 3.458 JOBAR INTERNATIONAL INC<br>21022 FIGUEROA ST<br>CARSON, CA 90745-1937<br>US | 09/04/2024 | $1,296.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL JOBAR INTERNATIONAL INC** | **$1,296.00** |  |
| 3.459 JODHPURI INC<br>260A WALSH DR<br>PARSIPPANY, NJ 07054-5704<br>US | 07/12/2024<br>07/26/2024 | $337.50<br>$1,530.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL JODHPURI INC** | **$1,867.50** |  |
| 3.460 JOHN GIBSON ENTERPRISES<br>136 W GRAND AVE STE 240<br>BELOIT, WI 53511<br>US | 06/27/2024 | $594.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL JOHN GIBSON ENTERPRISES** | **$594.18** |  |
| 3.461 JOHNSON & JOHNSON CONSUMER INC<br>5618 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0056<br>US | 07/05/2024<br>07/16/2024 | $86,540.05<br>$78,555.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL JOHNSON & JOHNSON CONSUMER INC** | **$165,096.00** |  |
| 3.462 JOHNSON CONTROLS SECURITY SOLUTIONS<br>PO BOX 371994<br>PITTSBURGH, PA 15250-7994<br>US | 07/05/2024 | $843.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | **TOTAL JOHNSON CONTROLS SECURITY SOLUTIONS** | **$843.83** |  |
| 3.463 JOLLIFF COFFEE COMPANY<br>PO BOX 10<br>WILSON, OK 73463-0010<br>US | 06/20/2024<br>06/27/2024<br>07/05/2024 | $788.11<br>$79.28<br>$660.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | **TOTAL JOLLIFF COFFEE COMPANY** | **$1,527.97** |  |
| 3.464 JONES SODA COMPANY<br>PO BOX 679586<br>DALLAS, TX 75267-9586<br>US | 06/28/2024 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL JONES SODA COMPANY** | **$100.00** |  |

| | **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|---|

| 3.465 | JORDAN MFG CO INC<br>1200 S 6TH ST<br>MONTICELLO, IN 47960-8200<br>US | 06/21/2024<br>06/28/2024 | $32,035.32<br>$89,029.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | **TOTAL JORDAN MFG CO INC** | **$121,065.28** | |

| 3.466 | JOSEPH JOSEPH INC<br>41 MADISON AVENUE<br>NEW YORK, NY 10010<br>US | 07/12/2024 | $4,788.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | **TOTAL JOSEPH JOSEPH INC** | **$4,788.00** | |

| 3.467 | JOURNE BRANDS, INC.<br>1080 MOUNT VERNON AVE<br>RIVERSIDE, CA 92507-1841<br>US | 06/21/2024<br>06/28/2024<br>07/12/2024<br>07/26/2024 | $14,759.96<br>$23,206.32<br>$11,733.06<br>$8,094.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | **TOTAL JOURNE BRANDS, INC.** | **$57,793.34** | |

| 3.468 | JRC TOYS<br>5589 ROYALMOUNT<br>MONT-ROYAL, QC H4P 1J3<br>CA | 07/02/2024<br>08/27/2024<br>09/04/2024 | $18,197.72<br>$12,367.96<br>$100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | **TOTAL JRC TOYS** | **$30,665.68** | |

| 3.469 | JS ROYAL HOME<br>13451 SOUTH POINT BLVD<br>CHARLOTTE, NC 28273<br>US | 06/28/2024 | $22,074.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | **TOTAL JS ROYAL HOME** | **$22,074.00** | |

| 3.470 | JSL FOODS INC<br>1478 N INDIANA ST<br>LOS ANGELES, CA 90063<br>US | 07/05/2024 | $7,296.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | **TOTAL JSL FOODS INC** | **$7,296.00** | |

| 3.471 | JSO HOME, LLC<br>1805 LOWER ROAD<br>LINDEN, NJ 7036<br>US | 06/14/2024 | $4,876.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | **TOTAL JSO HOME, LLC** | **$4,876.20** | |

| | | | |
|---|---|---|---|
| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** | | |

3.472 JUST INVENTORY SOLUTIONS
PO BOX 283
GUILDERLAND CENTER, NY 12085-0283
US

| | |
|---|---|
| 06/14/2024 | $643.20 |
| 07/12/2024 | $6,674.40 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL JUST INVENTORY SOLUTIONS** — **$7,317.60**

3.473 JUST ONE LLC.
1410 BROADWAY
NEW YORK, NY 10018
US

| | |
|---|---|
| 07/12/2024 | $192.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL JUST ONE LLC.** — **$192.00**

3.474 K&Y INTIMATE/SWIM LLC
PO BOX 88926
CHICAGO, IL 60695
US

| | |
|---|---|
| 07/05/2024 | $10,305.60 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL K&Y INTIMATE/SWIM LLC** — **$10,305.60**

3.475 K7 DESIGN GROUP LLC
1090 KING GEORGES POST RD
EDISON, NJ 08837-3701
US

| | |
|---|---|
| 07/12/2024 | $4,320.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL K7 DESIGN GROUP LLC** — **$4,320.00**

3.476 KAB ENTERPRISE CO LTD
21F-1 NO 33 MING SHENG RD
HSIEN,
TW

| | |
|---|---|
| 08/21/2024 | $10,870.62 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL KAB ENTERPRISE CO LTD** — **$10,870.62**

3.477 KAFFE MAGNUM OPUS
20 BOGDEN BLVD
MILLVILLE, NJ 08332-3547
US

| | |
|---|---|
| 06/28/2024 | $17,100.72 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL KAFFE MAGNUM OPUS** — **$17,100.72**

3.478 KAHRS LAW OFFICES P.A.
PO BOX 780487
WICHITA, KS 67278-0487
US

| | |
|---|---|
| 08/21/2024 | $46.10 |
| 08/29/2024 | $57.87 |
| 09/04/2024 | $54.08 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other Garnishment

**TOTAL KAHRS LAW OFFICES P.A.** — **$158.05**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.479 | KANSAS PAYMENT CENTER<br>PO BOX 758599<br>TOPEKA, KS 66675-8599<br>US | 06/14/2024 | $77.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
|---|---|---|---|---|
| | | 06/21/2024 | $77.54 | |
| | | 06/28/2024 | $77.54 | |
| | | 07/05/2024 | $77.54 | |
| | | 07/12/2024 | $77.54 | |
| | | 07/19/2024 | $77.54 | |
| | | 07/26/2024 | $77.54 | |
| | | 08/02/2024 | $77.54 | |
| | | 08/08/2024 | $77.54 | |
| | | 08/15/2024 | $77.54 | |
| | | 08/21/2024 | $77.54 | |
| | | 08/29/2024 | $77.54 | |
| | | 09/04/2024 | $77.54 | |

**TOTAL KANSAS PAYMENT CENTER** — **$1,008.02**

| 3.480 | KAO USA INC<br>2535 SPRING GROVE AVE<br>CINCINNATI, OH 45214-1729<br>US | 06/28/2024 | $9,793.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 07/19/2024 | $11,804.04 | |

**TOTAL KAO USA INC** — **$21,597.48**

| 3.481 | KAPOOR INDUSTRIES LIMITED<br>29A 2/1 DESU RD MEHRAULI<br>NEW DEHLI,<br>IN | 06/14/2024 | $63,226.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 07/05/2024 | $16,236.48 | |
| | | 07/26/2024 | $8,729.76 | |
| | | 08/09/2024 | $47,440.86 | |
| | | 08/30/2024 | $13,031.40 | |
| | | 09/07/2024 | $8,577.42 | |

**TOTAL KAPOOR INDUSTRIES LIMITED** — **$157,241.92**

| 3.482 | KAREWAY PRODUCT INC<br>2550 S DOMINGUEZ HILLS DR<br>COMPTON, CA 90220-6401<br>US | 07/19/2024 | $44,873.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 08/16/2024 | $60,433.32 | |
| | | 08/30/2024 | $32,512.44 | |

**TOTAL KAREWAY PRODUCT INC** — **$137,818.92**

| 3.483 | KARS NUTS<br>PO BOX 72586<br>CLEVELAND, OH 44192-0002<br>US | 06/13/2024 | $8,696.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL KARS NUTS** — **$8,696.52**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.484 | KEECO, LLC/22155<br>PO BOX 809207<br>CHICAGO, IL 60680<br>US | 06/14/2024 | $50,831.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $14,814.90 | |
| | | 07/26/2024 | $92,421.00 | |
| | | 08/30/2024 | $29,351.80 | |
| | | 09/07/2024 | $6,671.86 | |
| | **TOTAL KEECO, LLC/22155** | | **$194,090.68** | |

| 3.485 | KELLOGG SALES CO<br>22658 NETWORK PL<br>CHICAGO, IL 60673-1226<br>US | 07/05/2024 | $36,324.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/19/2024 | $23,741.40 | |
| | | 08/21/2024 | $36,426.18 | |
| | **TOTAL KELLOGG SALES CO** | | **$96,492.30** | |

| 3.486 | KELLOGGS<br>1 KELLOGGS SQUARE<br>BATTLE CREEK, MI 49017-3534<br>US | 06/14/2024 | $31,736.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/05/2024 | $43,369.69 | |
| | | 08/21/2024 | $59,783.29 | |
| | | 09/04/2024 | $47,024.70 | |
| | **TOTAL KELLOGGS** | | **$181,914.28** | |

| 3.487 | KENTEX CORPORATION<br>750 TWIN RIVERS DR<br>COLUMBUS, OH 43215-1127<br>US | 06/21/2024 | $506.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $2,280.96 | |
| | | 07/05/2024 | $40,786.70 | |
| | | 07/12/2024 | $49,390.30 | |
| | | 08/15/2024 | $15,966.00 | |
| | | 08/21/2024 | $40,786.70 | |
| | | 08/23/2024 | $37,468.20 | |
| | **TOTAL KENTEX CORPORATION** | | **$187,185.74** | |

| 3.488 | KEURIG GREEN MOUNTAIN INC<br>5020 W 73RD ST<br>BEDFORD PARK, IL 60499-2131<br>US | 06/28/2024 | $62,778.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/26/2024 | $46,402.80 | |
| | **TOTAL KEURIG GREEN MOUNTAIN INC** | | **$109,180.80** | |

| 3.489 | KEY BRANDS DISTRIBUTORS INC<br>16035 E ARROW HIGHWAY<br>IRWINDALE, CA 91706-2049<br>US | 07/18/2024 | $4,746.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL KEY BRANDS DISTRIBUTORS INC** | | **$4,746.00** | |

**Part 2:     List Certain Transfers Made Before Filing for Bankruptcy**

| 3.490 | KIK INTERNATIONAL | 06/14/2024 | $4,411.68 | ☐ Secured debt |
| | DEPT CH 14106 | | | ☐ Unsecured loan repayments |
| | PALATINE, IL 60055-1406 | 06/28/2024 | $4,411.68 | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  |  | | |
|---|---|---|---|
|  |  | 07/05/2024 | $4,411.68 |
|  |  | 07/12/2024 | $8,823.36 |
|  |  | 07/19/2024 | $4,411.68 |
|  | **TOTAL KIK INTERNATIONAL** |  | **$26,470.08** |

**3.491 KIMBERLY CLARK**
4230 HARTFIELD CT
WESTLAKE VILLAGE, CA 91361
US

| | |
|---|---|
| 06/20/2024 | $107,214.11 |
| 06/28/2024 | $32,220.96 |
| 08/09/2024 | $72,743.22 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KIMBERLY CLARK**    **$212,178.29**

**3.492 KIND LLC**
PO BOX 705 MIDTOWN STATION
NEW YORK, NY 10018-0012
US

| | |
|---|---|
| 06/21/2024 | $26,019.24 |
| 07/12/2024 | $9,011.52 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KIND LLC**    **$35,030.76**

**3.493 KIRKS NATURALLLC**
1820 AIRPORT EXCHANGE BLVD
ERLANGER, KY 41018-3192
US

| | |
|---|---|
| 07/12/2024 | $5,292.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KIRKS NATURALLLC**    **$5,292.00**

**3.494 KITTRICH CORPORATION**
DEPT 3883
CAROL STREAM, IL 60132
US

| | |
|---|---|
| 07/12/2024 | $11,982.44 |
| 07/26/2024 | $2,303.96 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KITTRICH CORPORATION**    **$14,286.40**

**3.495 KMS INC**
811 E WATERMAN ST
WICHITA, KS 67202-4700
US

| | |
|---|---|
| 06/14/2024 | $19,750.00 |
| 07/19/2024 | $30,021.15 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KMS INC**    **$49,771.15**

**3.496 KOLE IMPORTS**
24600 MAIN ST.
CARSON, CA 90745
US

| | |
|---|---|
| 06/28/2024 | $7,253.76 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KOLE IMPORTS**    **$7,253.76**

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.497 | KOMODO INTERNATIONAL<br>18405 S SANTA FE AVE<br>COMPTON, CA 90221-5611<br>US | 06/21/2024 | $15,769.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL KOMODO INTERNATIONAL | | $15,769.20 | |
|---|---|---|---|---|

| 3.498 | KORHANI<br>7500 KEELE STREET<br>CONCORD, ON L4K 1Z9<br>CA | 08/27/2024 | $10,845.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL KORHANI | | $10,845.80 | |
|---|---|---|---|---|

| 3.499 | KTR GROUP INC<br>PO BOX 254<br>HO-HO-KUS, NJ 7423<br>US | 06/28/2024 | $12,252.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL KTR GROUP INC | | $12,252.20 | |
|---|---|---|---|---|

| 3.500 | KUKA(HK)TRADE CO LIMITED<br>RM 06 13A/FS TOWER WORLD FINANCE<br>HARBOUR CITY HK,<br>CN | 06/11/2024<br>06/18/2024 | $90,960.00<br>$9,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL KUKA(HK)TRADE CO LIMITED | | $99,960.00 | |
|---|---|---|---|---|

| 3.501 | KUNAL HOUSEWARES PVT LTD<br>GUT 51/61 MANOR PALGHAR ROAD NETALI<br>PALGHAR, 416122<br>IN | 07/12/2024<br>08/30/2024 | $2,301.00<br>$1,416.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL KUNAL HOUSEWARES PVT LTD | | $3,717.00 | |
|---|---|---|---|---|

| 3.502 | L A CLOSEOUT INC<br>5526 SOUTH SOTO ST<br>VERNON, CA 90058-3623<br>US | 09/04/2024 | $1,554.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL L A CLOSEOUT INC | | $1,554.00 | |
|---|---|---|---|---|

| 3.503 | L&K DISTRIBUTORS, INC. DBA BRAND N<br>PO BOX 230183<br>BROOKLYN, NY 11223<br>US | 08/04/2024 | $2,880.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL L&K DISTRIBUTORS, INC. DBA BRAND N | | $2,880.00 | |
|---|---|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.504 | LA CROIX SPARKLING WATER GRP<br>PO BOX 281335<br>ATLANTA, GA 30384-1001<br>US | | |
|---|---|---|---|

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $26,208.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 06/21/2024 | $6,160.00 | |
| 08/04/2024 | $40,352.00 | |
| 08/16/2024 | $44,730.00 | |
| 08/20/2024 | $49,446.00 | |
| 08/26/2024 | $13,284.00 | |
| 09/05/2024 | $14,630.00 | |
| **TOTAL LA CROIX SPARKLING WATER GRP** | **$194,810.00** | |

| 3.505 | LAKE FOREST BANK & TRUST<br>450 SKOKIE BLVD SUIT 1000<br>NORTHBROOK, IL 60062-7917<br>US | |
|---|---|---|
| 08/07/2024 | $2,638.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 08/13/2024 | $4,848.49 | |
| 08/30/2024 | $7,861.51 | |
| **TOTAL LAKE FOREST BANK & TRUST** | **$15,348.66** | |

| 3.506 | LAMPLIGHT FARMS INC<br>W140 N4900 LILLI RD<br>MENOMONEE FALLS, WI 53051-7035<br>US | |
|---|---|---|
| 07/26/2024 | $29,077.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL LAMPLIGHT FARMS INC** | **$29,077.74** | |

| 3.507 | LAPIERRE MAPLE FARM<br>3613 SW 29TH AVE<br>CAPE CORAL, FL 33914-2809<br>US | |
|---|---|---|
| 08/26/2024 | $24,864.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL LAPIERRE MAPLE FARM** | **$24,864.00** | |

| 3.508 | LASKO PRODUCTS LLC<br>PO BOX 60514<br>CHARLOTTE, NC 28260-0514<br>US | |
|---|---|---|
| 06/28/2024 | $19,697.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL LASKO PRODUCTS LLC** | **$19,697.60** | |

| 3.509 | LAURAL HOME<br>LAURAL HOME, LLC.<br>CRESSKILL, NJ 7626<br>US | |
|---|---|---|
| 07/19/2024 | $5,670.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL LAURAL HOME** | **$5,670.00** | |

| 3.510 | LEE'S GROUP INTERNATIONAL CO<br>11F NO 237, SEC 2<br>TAIPE CITY,<br>TW | |
|---|---|---|
| 06/18/2024 | $12,869.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---|---|
| | **TOTAL LEE'S GROUP INTERNATIONAL CO** | **$12,869.64** | |

| 3.511 | LEGACY LICENSING PARTNERS<br>1621 E. 27TH STREET<br>LOS ANGELES, CA 90011<br>US | 06/28/2024 | $9,446.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/12/2024 | $23,870.40 | |

| | **TOTAL LEGACY LICENSING PARTNERS** | **$33,316.80** | |
|---|---|---|---|

| 3.512 | LEON KOROL CO INC<br>2050 E DEVON AVE<br>ELK GROVE VILLAGE, IL 60007-6037<br>US | 06/14/2024 | $1,152.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $250.00 | |
| | | 08/21/2024 | $11,970.00 | |

| | **TOTAL LEON KOROL CO INC** | **$13,372.00** | |
|---|---|---|---|

| 3.513 | LEVEL 3 COMMUNICATIONS<br>PO BOX 910182<br>DENVER, CO 80291-0182<br>US | 06/14/2024 | $413.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $413.00 | |
| | | 08/21/2024 | $413.00 | |
| | | 08/29/2024 | $413.00 | |

| | **TOTAL LEVEL 3 COMMUNICATIONS** | **$1,652.00** | |
|---|---|---|---|

| 3.514 | LEVINSOHN TEXTILE<br>230 FIFTH AVE STE 1510<br>NEW YORK, NY 10001-7777<br>US | 07/12/2024 | $3,582.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL LEVINSOHN TEXTILE** | **$3,582.00** | |
|---|---|---|---|

| 3.515 | LEWISCO HOLDINGS LLC<br>208 W 30TH ST 504<br>NEW YORK, NY 10001<br>US | 07/19/2024 | $9,248.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/04/2024 | $10,848.00 | |

| | **TOTAL LEWISCO HOLDINGS LLC** | **$20,096.40** | |
|---|---|---|---|

| 3.516 | LIBBEY GLASS INC<br>PO BOX 93864<br>CHICAGO, IL 60673<br>US | 06/20/2024 | $504.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $2,520.00 | |

| | **TOTAL LIBBEY GLASS INC** | **$3,024.00** | |
|---|---|---|---|

| 3.517 | LIBERTY ORCHARDS COMPANY<br>PO BOX C<br>CASHMERE, WA 98815-0485<br>US | 07/26/2024 | $6,048.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL LIBERTY ORCHARDS COMPANY** | **$6,048.00** | |
|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.518 | LIBMAN COMPANY<br>5167 EAGLE WAY<br>CHICAGO, IL 60678-1051<br>US | 06/14/2024 | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL LIBMAN COMPANY** | | **$500.00** | |

| 3.519 | LIBRA PACIFIC CO.,LTD<br>10F1 NO 85 CHOW TZE STREET<br>TAIPEI,<br>TW | 06/18/2024 | $17,026.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL LIBRA PACIFIC CO.,LTD** | | **$17,026.90** | |

| 3.520 | LIFETIME BRANDS INC<br>1 HSBC CTR<br>BUFFALO, NY 14203-2842<br>US | 06/28/2024 | $3,019.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/05/2024 | $76,444.77 | |
| | **TOTAL LIFETIME BRANDS INC** | | **$79,464.45** | |

| 3.521 | LIFEWARE GROUP LLC<br>111 WEST 33RD STREET -7TH FL<br>NEW YORK, NY 10120<br>US | 06/14/2024 | $2,044.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $1,000.00 | |
| | | 07/12/2024 | $22,744.80 | |
| | | 08/30/2024 | $35,115.20 | |
| | **TOTAL LIFEWARE GROUP LLC** | | **$60,904.80** | |

| 3.522 | LIFEWORKS TECHNOLOGY<br>530 7TH AVE 21ST FLOOR<br>NEW YORK, NY 10018<br>US | 06/14/2024 | $47,026.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $12,049.00 | |
| | | 06/28/2024 | $28,365.88 | |
| | | 07/05/2024 | $36,820.70 | |
| | | 08/15/2024 | $45,965.60 | |
| | **TOTAL LIFEWORKS TECHNOLOGY** | | **$170,228.08** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 3.523 | LINEBARGER GOGGAN BLAIR & SAMPSON L<br>PO BOX 950391<br>OKLAHOMA CITY, OK 73195-0391<br>US | 06/14/2024 | $183.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garnishment |
| | | 06/21/2024 | $157.94 | |
| | | 06/28/2024 | $167.22 | |
| | | 07/05/2024 | $160.11 | |
| | | 07/12/2024 | $200.32 | |
| | | 07/19/2024 | $167.21 | |
| | | 07/26/2024 | $163.24 | |
| | | 08/02/2024 | $152.64 | |
| | | 08/08/2024 | $140.65 | |
| | | 08/15/2024 | $143.10 | |
| | | 08/21/2024 | $116.77 | |
| | | 08/29/2024 | $128.00 | |

|  | | |
| --- | --- | --- |
| **TOTAL LINEBARGER GOGGAN BLAIR & SAMPSON L** | **$1,881.15** |

| | | | | |
| --- | --- | --- | --- | --- |
| 3.524 | LINK SNACK'S INC<br>DEPT 7115<br>CAROL STREAM, IL 60122-0001<br>US | 07/12/2024 | $9,133.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| | |
| --- | --- |
| **TOTAL LINK SNACK'S INC** | **$9,133.82** |

| | | | | |
| --- | --- | --- | --- | --- |
| 3.525 | LION IMPORTS<br>2320 MARINSHIP WAY<br>SAUSALITO, CA 94965-2812<br>US | 07/26/2024 | $9,878.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| | |
| --- | --- |
| **TOTAL LION IMPORTS** | **$9,878.40** |

| | | | | |
| --- | --- | --- | --- | --- |
| 3.526 | LITTLE LAD'S NE, LLC.<br>24 GLEN ORNE DRIVE<br>BRATTLEBORO, VT 5301<br>US | 07/05/2024 | $12,587.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| | |
| --- | --- |
| **TOTAL LITTLE LAD'S NE, LLC.** | **$12,587.40** |

| | | | | |
| --- | --- | --- | --- | --- |
| 3.527 | LIVING ESSENTIALS LLC<br>38955 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331-3431<br>US | 06/13/2024 | $4,458.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| | |
| --- | --- |
| **TOTAL LIVING ESSENTIALS LLC** | **$4,458.24** |

| | | | | |
| --- | --- | --- | --- | --- |
| 3.528 | LNK INTERNATIONAL INC<br>60 ARKAY DR<br>HAUPPAUGE, NY 11788-3708<br>US | 06/14/2024 | $250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 06/21/2024 | $23,923.68 | |
| | | 07/26/2024 | $5,022.00 | |
| | | 08/21/2024 | $16,086.00 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| | TOTAL LNK INTERNATIONAL INC | | **$45,281.68** |
| --- | --- | --- | --- |

| 3.529 | LODGE MANUFACTURING COMPANY<br>PO BOX 735619<br>DALLAS, TX 75373<br>US | 07/05/2024 | $8,599.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

| | TOTAL LODGE MANUFACTURING COMPANY | | **$8,599.06** |
| --- | --- | --- | --- |

| 3.530 | LORNAMEAD BRANDS INC<br>PO BOX 74057<br>CLEVELAND, OH 44194-4057<br>US | 07/18/2024 | $4,881.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

| | TOTAL LORNAMEAD BRANDS INC | | **$4,881.60** |
| --- | --- | --- | --- |

| 3.531 | LOTUS BAKERIES NORTH AMER<br>1000 SANSOME STREET<br>SAN FRANCISCO, CA 94111<br>US | 06/21/2024 | $8,812.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

| | TOTAL LOTUS BAKERIES NORTH AMER | | **$8,812.80** |
| --- | --- | --- | --- |

| 3.532 | LOVE BEAL & NIXON PC<br>PO BOX 32738<br>OKLAHOMA CITY, OK 73123-0881<br>US | 06/14/2024 | $183.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
| --- | --- | --- | --- | --- |
| | | 06/21/2024 | $167.87 | |
| | | 06/28/2024 | $163.82 | |
| | | 07/05/2024 | $144.13 | |
| | | 07/12/2024 | $194.94 | |
| | | 07/19/2024 | $135.62 | |
| | | 07/26/2024 | $169.41 | |
| | | 08/02/2024 | $141.32 | |
| | | 08/08/2024 | $132.97 | |
| | | 08/15/2024 | $121.33 | |
| | | 08/21/2024 | $129.94 | |
| | | 08/29/2024 | $149.26 | |
| | | 09/04/2024 | $149.34 | |

| | TOTAL LOVE BEAL & NIXON PC | | **$1,983.42** |
| --- | --- | --- | --- |

| 3.533 | LR RESOURCES<br>P O BOX 6131<br>DALTON, GA 30722-6131<br>US | 06/28/2024 | $14,060.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | | 07/12/2024 | $2,470.00 | |

| | TOTAL LR RESOURCES | | **$16,530.00** |
| --- | --- | --- | --- |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| 3.534 | M&S ACCESSORY NETWORK CORP.<br>10 W 33RD ST.<br>NEW YORK, NY 10001<br>US | 06/14/2024 | $39,248.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/19/2024 | $3,220.00 | |

**TOTAL M&S ACCESSORY NETWORK CORP.**    **$42,468.80**

| 3.535 | MAA COLLECTIONS<br>PLOT 123, SECTOR-29, PANIPAT, HUDA<br>PANIPAT,<br>IN | 08/27/2024 | $7,889.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL MAA COLLECTIONS**    **$7,889.20**

| 3.536 | MAC MIDEA AMERICA CORP<br>300 KIMBALL DR<br>PARSIPPANY, NJ 7054<br>US | 07/05/2024 | $9,080.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/12/2024 | $10,313.20 | |

**TOTAL MAC MIDEA AMERICA CORP**    **$19,394.00**

| 3.537 | MAC WHOLESALE INC<br>140 LAUREL ST<br>EAST BRIDGEWATER, MA 02333-1783<br>US | 06/21/2024 | $3,270.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL MAC WHOLESALE INC**    **$3,270.60**

| 3.538 | MAD PRODUCT INNOVATIONS LLC<br>1771 OAKBREEZE LN.<br>JACKSONVILLE BEACH, FL 32250<br>US | 06/21/2024 | $2,292.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL MAD PRODUCT INNOVATIONS LLC**    **$2,292.60**

| 3.539 | MADISON INDUSTRIES INC<br>34 WEST 33RD ST, SUITE 1001<br>NEW YORK, NY 10001<br>US | 07/26/2024 | $16,018.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL MADISON INDUSTRIES INC**    **$16,018.00**

| 3.540 | MAGNA PROCESSING INDUSTRIES (PVT) L<br>3 KM, JARANWALA ROAD, KHURAINWALA<br>FAISALABAD,<br>PK | 09/04/2024 | $19,928.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL MAGNA PROCESSING INDUSTRIES (PVT) L**    **$19,928.52**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.541** MAINSTREAM INTERNATIONAL
15 NEWFILED AVE
EDISON, NJ 08837-3846
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $13,692.25 | ☐ Secured debt |
| 06/28/2024 | $1,389.00 | ☐ Unsecured loan repayments |
| 07/05/2024 | $5,628.00 | ☑ Suppliers or vendors |
| 07/12/2024 | $76,285.57 | ☐ Services |
| 07/26/2024 | $12,888.42 | ☐ Other _____ |
| 08/02/2024 | $39,492.80 | |
| 08/30/2024 | $33,055.16 | |

**TOTAL MAINSTREAM INTERNATIONAL** — **$182,431.20**

**3.542** MAISON ROUGE DECOR INC
36 W 36TH ST 3RD FL
NEW YORK, NY 10018-1281
US

| Date | Amount | |
|---|---|---|
| 07/26/2024 | $11,445.60 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL MAISON ROUGE DECOR INC** — **$11,445.60**

**3.543** MALLARD MFG
101 MALLARD ROAD
STERLING, IL 61081
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $1,500.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL MALLARD MFG** — **$1,500.00**

**3.544** MAN WAH GLOBAL (MACAO) LIMITED
ALAMEDA DR CARLOS D ASSUMPCAO
MACAU,
CN

| Date | Amount | |
|---|---|---|
| 06/11/2024 | $340,826.00 | ☐ Secured debt |
| 06/18/2024 | $233,877.00 | ☐ Unsecured loan repayments |
| 06/25/2024 | $120,209.00 | ☑ Suppliers or vendors |
| 07/02/2024 | $87,519.00 | ☐ Services |
| 07/23/2024 | $19,656.00 | ☐ Other _____ |
| 07/24/2024 | $41,496.00 | |
| 08/05/2024 | $76,935.00 | |
| 08/13/2024 | $72,116.00 | |
| 08/20/2024 | $136,743.00 | |
| 08/21/2024 | $77,974.00 | |
| 08/23/2024 | $84,622.00 | |
| 08/26/2024 | $115,203.00 | |

**TOTAL MAN WAH GLOBAL (MACAO) LIMITED** — **$1,407,176.00**

**3.545** MAPLES INDUSTRIES
PO BOX 40
SCOTTSBORO, AL 35768-0040
US

| Date | Amount | |
|---|---|---|
| 06/28/2024 | $64,882.56 | ☐ Secured debt |
| 07/19/2024 | $56,567.84 | ☐ Unsecured loan repayments |
| 07/26/2024 | $93,870.53 | ☑ Suppliers or vendors |
| 08/07/2024 | $38,355.39 | ☐ Services |
| 08/30/2024 | $35,640.20 | ☐ Other _____ |

**TOTAL MAPLES INDUSTRIES** — **$289,316.52**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.546 | MARATHON VENTURES INC<br>901 FORT CROOK RD N<br>BELLEVUE, NE 68005<br>US | 08/16/2024 | $18,888.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MARATHON VENTURES INC** | | **$18,888.96** | |

| 3.547 | MARKETING RESULTS<br>3985 GROVES RD<br>COLUMBUS, OH 43232-4138<br>US | 06/28/2024<br>07/26/2024 | $10,602.00<br>$21,982.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MARKETING RESULTS** | | **$32,584.80** | |

| 3.548 | MARS PETCARE US<br>3675 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0036<br>US | 06/14/2024<br>07/03/2024<br>07/05/2024<br>08/01/2024 | $65,872.30<br>$55,978.97<br>$74,401.96<br>$74,518.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MARS PETCARE US** | | **$270,772.08** | |

| 3.549 | MARS WRIGLEY CONFECTIONERY<br>PO BOX 100593<br>ATLANTA, GA 30384-0593<br>US | 07/03/2024<br>08/26/2024 | $1,165.66<br>$120,726.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MARS WRIGLEY CONFECTIONERY** | | **$121,891.78** | |

| 3.550 | MARSH USA INC<br>73529 NETWORK PLACE<br>CHICAGO, IL 60673-0001<br>US | 07/09/2024 | $12,473.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MARSH USA INC** | | **$12,473.12** | |

| 3.551 | MARVELL FOODS<br>8230 210TH STREET SOUTH #204<br>BOCA RATON, FL 33433<br>US | 06/14/2024<br>07/05/2024<br>07/19/2024 | $7,533.00<br>$10,663.20<br>$1,584.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MARVELL FOODS** | | **$19,780.20** | |

| 3.552 | MATTEL TOYS<br>PO BOX 100125<br>ATLANTA, GA 30384-0125<br>US | 06/14/2024<br>06/21/2024<br>07/19/2024 | $10,789.20<br>$28,780.80<br>$10,789.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MATTEL TOYS** | | **$50,359.20** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| 3.553 | MAVERICKS SNACKS<br>730 ARIZONA AVE<br>SANTA MONICA, CA 90401<br>US | 06/28/2024 | $20,672.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MAVERICKS SNACKS** | | **$20,672.00** | |
| 3.554 | MAX SALES GROUP, INC.<br>15240 E NELSON AVE.<br>CITY OF INDUSTRY, CA 91744<br>US | 06/14/2024<br>07/12/2024<br>07/19/2024 | $4,266.00<br>$4,452.40<br>$3,978.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MAX SALES GROUP, INC.** | | **$12,697.00** | |
| 3.555 | MAYTEX MILLS INC<br>261 5TH AVE STE 1701<br>NEW YORK, NY 10018-2323<br>US | 06/21/2024 | $3,509.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MAYTEX MILLS INC** | | **$3,509.50** | |
| 3.556 | MAZEL CO.<br>P.O. BOX 72669<br>COLUMBUS, OH 44192-0002<br>US | 06/14/2024<br>06/28/2024<br>07/12/2024<br>08/15/2024<br>08/27/2024 | $15,303.00<br>$19,109.40<br>$13,929.30<br>$1,975.50<br>$1,540.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MAZEL CO.** | | **$51,857.70** | |
| 3.557 | MCCORMICK & CO INC<br>2408 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0024<br>US | 06/27/2024 | $14,488.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MCCORMICK & CO INC** | | **$14,488.80** | |
| 3.558 | MCMASTER CARR<br>PO BOX 7690<br>CHICAGO, IL 60680-7690<br>US | 06/14/2024<br>07/05/2024 | $246.48<br>$561.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MCMASTER CARR** | | **$807.78** | |
| 3.559 | MEAD PRODUCTS<br>PO BOX 741864<br>ATLANTA, GA 30384-1864<br>US | 07/26/2024 | $12,397.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MEAD PRODUCTS** | | **$12,397.20** | |

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

---

3.560   MEDERER USA INC
1700 W HIGGINS RD STE 680
DES PLAINES, IL 60018-3800
US

| | 06/21/2024 | $6,480.00 |
| | 07/12/2024 | $1,890.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL MEDERER USA INC**    **$8,370.00**

---

3.561   MEDIAWORKS
1161 PAMPLONA DR
RIVERSIDE, CA 92508-8724
US

| | 08/23/2024 | $2,910.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL MEDIAWORKS**    **$2,910.50**

---

3.562   MEDICAL GROUP CARE, LLC
1035 COLLIER CENTER WAY STE 5
NAPLES, FL 34110
US

| | 08/09/2024 | $2,649.60 |
| | 08/22/2024 | $8,983.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL MEDICAL GROUP CARE, LLC**    **$11,632.80**

---

3.563   MEDLINE INDUSTRIES
BOX 382075
PITTSBURGH, PA 15251-8075
US

| | 07/19/2024 | $2,306.16 |
| | 07/26/2024 | $2,376.72 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL MEDLINE INDUSTRIES**    **$4,682.88**

---

3.564   MEDTECH PRODUCTS INC
PO BOX 202493
DALLAS, TX 75320-2493
US

| | 06/21/2024 | $4,380.00 |
| | 07/18/2024 | $1,083.60 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL MEDTECH PRODUCTS INC**    **$5,463.60**

---

3.565   MEKOR LLC
PO BOX 926
TENAFLY, NJ 07670-0926
US

| | 07/19/2024 | $11,760.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL MEKOR LLC**    **$11,760.00**

---

3.566   MELA ARTISANS INC
140 NW 16TH ST
BOCA RATON, FL 33432
US

| | 07/12/2024 | $1,344.00 |
| | 07/19/2024 | $6,040.80 |
| | 07/26/2024 | $34,060.10 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL MELA ARTISANS INC**    **$41,444.90**

---

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.567 | MEMENTA INC<br>2201 N LAKEWOOD BLVD # D201<br>LONG BEACH, CA 90815-2552<br>US | 08/04/2024 | $3,038.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL MEMENTA INC** | | **$3,038.40** | |

| 3.568 | MENTHOLATUM CO INC<br>PO BOX 347142<br>PITTSBURGH, PA 15251-4000<br>US | 07/12/2024 | $2,096.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL MENTHOLATUM CO INC** | | **$2,096.64** | |

| 3.569 | MERKURY INNOVATIONS LLC<br>45 BROADWAY STE 350<br>NEW YORK, NY 10006<br>US | 06/21/2024 | $21,916.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL MERKURY INNOVATIONS LLC** | | **$21,916.40** | |

| 3.570 | MET CORPORATION<br>PO BOX 584<br>DEL MAR, CA 92014-0584<br>US | 06/28/2024 | $15,008.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL MET CORPORATION** | | **$15,008.40** | |

| 3.571 | METALTEX USA INC<br>225 SEVEN FARMS DR STE 202 UNIT J<br>CHARLESTON, SC 29492-8793<br>US | 06/28/2024 | $11,256.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL METALTEX USA INC** | | **$11,256.32** | |

| 3.572 | METHOD HOME CARE<br>PO BOX 78764<br>MILWAUKEE, WI 53278-8764<br>US | 06/13/2024<br>06/17/2024 | $11,351.43<br>$127.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL METHOD HOME CARE** | | **$11,478.85** | |

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.573 | METLIFE | | |
|---|---|---|---|
| | 1900 E GOLF RD STE 500 | 06/14/2024 | $5,041.97 |
| | SCHAUMBURG, IL 60173 | 06/19/2024 | $1,531.90 |
| | US | 06/27/2024 | $259.10 |
| | | 07/03/2024 | $428.56 |
| | | 07/10/2024 | $391.30 |
| | | 07/12/2024 | $3,570.39 |
| | | 07/19/2024 | $692.10 |
| | | 07/26/2024 | $517.40 |
| | | 07/30/2024 | $344.50 |
| | | 08/15/2024 | $4,735.76 |
| | | 08/23/2024 | $1,033.40 |
| | | 09/04/2024 | $5,123.50 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL METLIFE    $23,669.88**

| 3.574 | METRO DECOR LLC | | |
|---|---|---|---|
| | 30320 EMERALD VALLEY PKWY | 07/05/2024 | $4,760.05 |
| | GLENWILLOW, OH 44139 | | |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL METRO DECOR LLC    $4,760.05**

| 3.575 | METZER & AUSTIN PLLC | | |
|---|---|---|---|
| | 1 S BROADWAY STE 100 | 06/14/2024 | $101.52 |
| | EDMOND, OK 73034-3772 | 06/21/2024 | $135.62 |
| | US | 06/28/2024 | $130.02 |
| | | 07/05/2024 | $113.73 |
| | | 07/12/2024 | $103.82 |
| | | 07/19/2024 | $135.29 |
| | | 07/26/2024 | $133.91 |
| | | 08/02/2024 | $146.20 |
| | | 08/08/2024 | $138.91 |
| | | 08/15/2024 | $141.77 |
| | | 08/21/2024 | $121.91 |
| | | 08/29/2024 | $130.85 |
| | | 09/04/2024 | $145.30 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment _____

**TOTAL METZER & AUSTIN PLLC    $1,678.85**

| 3.576 | MIDWAY IMPORTING INC | | |
|---|---|---|---|
| | 1807 BRITTMOORE RD | 06/21/2024 | $13,313.04 |
| | HOUSTON, TX 77043-2213 | 07/19/2024 | $5,430.96 |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MIDWAY IMPORTING INC    $18,744.00**

## Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

| 3.577 | MIDWEST TRADING GROUP INC<br>1400 CENTRE CIR<br>DOWNERS GROVE, IL 60515<br>US | 07/12/2024<br>08/15/2024 | $24,537.30<br>$1,320.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL MIDWEST TRADING GROUP INC**    **$25,857.30**

| 3.578 | MIGEAR INTERNATIONAL GROUP LLC.<br>P.O. BOX 712665<br>PHILADELPHIA, PA 19171-2665<br>US | 06/14/2024 | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL MIGEAR INTERNATIONAL GROUP LLC.**    **$500.00**

| 3.579 | MILLENNIUM GIFTS LTD<br>HONGFAN BUILDING JIANGNAN<br>QUANZHOU FUJIAN,<br>CN | 07/16/2024<br>07/23/2024<br>08/04/2024 | $105,354.84<br>$12,048.48<br>$48,405.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL MILLENNIUM GIFTS LTD**    **$165,808.78**

| 3.580 | MILLENNIUM PET GROUP LLC<br>313 FIFTH AVE<br>NEW YORK, NY 10016<br>US | 06/28/2024 | $15,384.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL MILLENNIUM PET GROUP LLC**    **$15,384.48**

| 3.581 | MING YOU FURNITURE CO LTD<br>KHANH LOC HAMLET KHANH BINH VILL<br>TAN UYEN TOWN,<br>VN | 07/12/2024<br>07/26/2024<br>08/30/2024<br>09/07/2024 | $74,896.00<br>$75,478.00<br>$71,096.00<br>$24,048.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL MING YOU FURNITURE CO LTD**    **$245,518.00**

| 3.582 | MIRAMAR ENTERPRISES INC DBA AROMA H<br>6469 FLANDERS DR<br>SAN DIEGO, CA 92121-4104<br>US | 06/14/2024 | $2,983.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL MIRAMAR ENTERPRISES INC DBA AROMA H**    **$2,983.50**

| 3.583 | MISSION SERIES INC<br>1585 W MISSION BLVD<br>POMONA, CA 91766-1233<br>US | 07/12/2024 | $1,264.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL MISSION SERIES INC**    **$1,264.80**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.584 | MITTAL CREATIONS INDIA<br>PLOT#-32,SECTOR-25.PART-II<br>PANIPAT, 132103<br>IN | 07/12/2024 | $16,506.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL MITTAL CREATIONS INDIA** | **$16,506.00** |
|---|---|---|

| 3.585 | MIWORLD ACCESSORIES LLC<br>330 TALMADGE ROAD<br>EDISON, NJ 8817<br>US | 06/21/2024 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL MIWORLD ACCESSORIES LLC** | **$100.00** |
|---|---|---|

| 3.586 | MIXED NUTS INC<br>7909 CROSSWAY DRIVE<br>PICO RIVERA, CA 90660<br>US | 06/13/2024 | $11,683.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL MIXED NUTS INC** | **$11,683.20** |
|---|---|---|

| 3.587 | MIZARI ENTERPRISE<br>5455 WILSHIRE BLVD 1410<br>LOS ANGELES, CA 90036-0809<br>US | 06/14/2024 | $30,106.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL MIZARI ENTERPRISE** | **$30,106.00** |
|---|---|---|

| 3.588 | MJC CONFECTIONS LLC.<br>225 W 35TH ST<br>NEW YORK, NY 10001-0082<br>US | 07/05/2024 | $12,700.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL MJC CONFECTIONS LLC.** | **$12,700.80** |
|---|---|---|

| 3.589 | MOHAWK CARPET DISTRIBUTION INC<br>PO BOX 935550<br>ATLANTA, GA 31193-5550<br>US | 06/21/2024<br>06/28/2024<br>07/12/2024<br>07/19/2024 | $6,750.60<br>$27,628.45<br>$3,422.40<br>$4,524.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL MOHAWK CARPET DISTRIBUTION INC** | **$42,325.45** |
|---|---|---|

| 3.590 | MONARK, LLC<br>11 ELKINS ROAD<br>EAST BRUNSWICK, NJ 8816<br>US | 07/05/2024 | $16,588.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL MONARK, LLC** | **$16,588.80** |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.591 | MONDELEZ LIQUIDATIONS<br>2588 NETWORK PLACE<br>CHICAGO, IL 60673-1259<br>US | 06/21/2024 | $20,436.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/18/2024 | $22,135.55 | |
| | | 07/24/2024 | $21,349.64 | |
| | | 08/01/2024 | $21,997.69 | |
| | | 08/15/2024 | $4,930.48 | |
| | | 08/22/2024 | $6,831.62 | |
| | **TOTAL MONDELEZ LIQUIDATIONS** | | **$97,681.56** | |

| 3.592 | MOOD MEDIA<br>PO BOX 71070<br>CHARLOTTE, NC 28272-1070<br>US | 06/21/2024 | $138.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MOOD MEDIA** | | **$138.38** | |

| 3.593 | MORTON SALT INC<br>444 W LAKE ST<br>CHICAGO, IL 60606-0010<br>US | 06/21/2024 | $5,401.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MORTON SALT INC** | | **$5,401.20** | |

| 3.594 | MOSAIC BATH AND SPA LLC<br>347 5TH AVE<br>NY, NY 10016<br>US | 06/28/2024 | $2,969.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/12/2024 | $250.00 | |
| | | 07/19/2024 | $22,414.60 | |
| | | 07/26/2024 | $4,633.20 | |
| | | 08/30/2024 | $5,713.50 | |
| | **TOTAL MOSAIC BATH AND SPA LLC** | | **$35,981.06** | |

| 3.595 | MOTION INDUSTRIES INC<br>FILE 57463<br>LOS ANGELES, CA 90074-7463<br>US | 06/14/2024 | $951.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MOTION INDUSTRIES INC** | | **$951.75** | |

| 3.596 | MP SALES INC<br>1208 RT 34 SUITE # T1B<br>ABERDEEN, NJ 7747<br>US | 06/14/2024 | $5,792.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/12/2024 | $3,148.80 | |
| | **TOTAL MP SALES INC** | | **$8,941.60** | |

| 3.597 | MR BAR B Q PRODUCTS LLC<br>10 HUB DR STE 101<br>MELVILLE, NY 11747-3522<br>US | 07/26/2024 | $7,797.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  | TOTAL MR BAR B Q PRODUCTS LLC | $7,797.60 |  |
|---|---|---|---|---|

| 3.598 | MR BRANDS LLC TA CLOSEOUT GROUP.<br>113 FILLMORE ST<br>BRISTOL, PA 19007-5409<br>US | 06/21/2024<br>06/28/2024<br>07/05/2024<br>08/07/2024<br>08/21/2024 | $6,004.00<br>$22,170.00<br>$1,409.40<br>$23,592.00<br>$31,816.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  |  | TOTAL MR BRANDS LLC TA CLOSEOUT GROUP. | $84,992.36 |  |
|---|---|---|---|---|

| 3.599 | MSC INTERNATIONAL<br>6700 THIMENS<br>ST LAURENT, QC H9B 1B7<br>CA | 06/11/2024<br>06/25/2024<br>07/23/2024 | $6,552.18<br>$7,265.40<br>$576.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

|  |  | TOTAL MSC INTERNATIONAL | $14,393.58 |  |
|---|---|---|---|---|

| 3.600 | MULTIPET INTERNATIONAL INC<br>265 W COMMERCIAL AVE<br>MOONACHIE, NJ 07074-1609<br>US | 07/26/2024 | $1,375.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  |  | TOTAL MULTIPET INTERNATIONAL INC | $1,375.20 |  |
|---|---|---|---|---|

| 3.601 | MW POLAR<br>PO BOX 469<br>NORWALK, CA 90651-0469<br>US | 06/14/2024<br>06/28/2024<br>07/12/2024<br>07/19/2024<br>09/05/2024 | $7,737.60<br>$75,080.44<br>$3,341.76<br>$8,592.00<br>$9,717.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  |  | TOTAL MW POLAR | $104,469.40 |  |
|---|---|---|---|---|

| 3.602 | MY IMPORTS USA LLC<br>60 BRUNSWICK AVENUE<br>EDISON, NJ 8817<br>US | 06/28/2024<br>07/26/2024 | $5,712.00<br>$5,712.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

|  |  | TOTAL MY IMPORTS USA LLC | $11,424.00 |  |
|---|---|---|---|---|

| 3.603 | MZ BERGER & CO INC<br>29-76 NORTHERN BLVD<br>LONG ISLAND CITY, NY 11101<br>US | 06/21/2024 | $2,748.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

|  |  | TOTAL MZ BERGER & CO INC | $2,748.00 |  |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.604 | NAKOMA PRODUCTS LLC<br>8455 S 77TH AVENUE<br>BRIDGEVIEW, IL 60455<br>US | 06/21/2024 | $4,422.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL NAKOMA PRODUCTS LLC** | | **$4,422.60** | |

| 3.605 | NANDAN TERRY PVT LTD<br>DHOLI INTEGRATED SPINNING PARK LTD<br>AHMEDABAD,<br>IN | 06/14/2024 | $32,393.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $3,784.32 | |
| | | 07/05/2024 | $9,161.28 | |
| | | 07/19/2024 | $29,397.12 | |
| | | 07/26/2024 | $2,352.96 | |
| | | 08/30/2024 | $23,407.68 | |

| | **TOTAL NANDAN TERRY PVT LTD** | | **$100,496.64** | |

| 3.606 | NANTONG LURI TRADING CO<br>RM 612-618# DING DIAN TWL<br>NANTONG JIANGSU,<br>CN | 06/14/2024 | $8,061.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/05/2024 | $9,496.92 | |
| | | 08/09/2024 | $23,926.84 | |
| | | 08/30/2024 | $797.90 | |

| | **TOTAL NANTONG LURI TRADING CO** | | **$42,283.26** | |

| 3.607 | NANTONG WELL TEXTILE SCIENCE AND TE<br>INDUSTRIAL PARK,WUJIA TOWN,TONGZHOU<br>NANTONG,<br>CN | 07/30/2024 | $41,202.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL NANTONG WELL TEXTILE SCIENCE AND TE** | | **$41,202.79** | |

| 3.608 | NATCO PRODUCTS CORP<br>PO BOX 219994<br>KANSAS CITY, MO 64121-9994<br>US | 06/14/2024 | $83,934.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $5,434.00 | |
| | | 06/28/2024 | $44,114.00 | |
| | | 07/05/2024 | $24,028.00 | |
| | | 07/12/2024 | $78,341.20 | |
| | | 07/19/2024 | $26,260.60 | |
| | | 08/09/2024 | $11,950.20 | |
| | | 08/21/2024 | $117,058.00 | |
| | | 08/23/2024 | $71,211.40 | |

| | **TOTAL NATCO PRODUCTS CORP** | | **$462,331.75** | |

| 3.609 | NATIONAL TRADING INC<br>10319 VANS DRIVE<br>FRANKFORT, IL 60423<br>US | 06/14/2024 | $3,958.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL NATIONAL TRADING INC** | | **$3,958.20** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.610 | NATIONWIDE<br>FILE 50939<br>LOS ANGELES, CA 90074-0939<br>US | 06/14/2024<br>07/12/2024<br>08/15/2024 | $650.22<br>$632.88<br>$842.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL NATIONWIDE** | | **$2,126.08** | |

| 3.611 | NATROL LLC<br>21411 PRAIRIE ST<br>CHATSWORTH, CA 91311-5829<br>US | 06/28/2024<br>07/19/2024 | $3,600.00<br>$3,106.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL NATROL LLC** | | **$6,706.80** | |

| 3.612 | NATURAL BALANCE PET FOODS LLC<br>3101 STEPHEN F AUSTIN DR<br>BROWNWOOD, TX 76801<br>US | 07/12/2024 | $5,303.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL NATURAL BALANCE PET FOODS LLC** | | **$5,303.64** | |

| 3.613 | NATURAL INTENTIONS<br>21 NATOMA STREET<br>FOLSOM, CA 95630<br>US | 06/28/2024 | $23,043.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL NATURAL INTENTIONS** | | **$23,043.60** | |

| 3.614 | NATURE'S MARK LLC<br>9999 BELLAIRE BLVD STE 908<br>HOUSTON, TX 77036-4730<br>US | 07/12/2024 | $46,344.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL NATURE'S MARK LLC** | | **$46,344.60** | |

| 3.615 | NATURE'S WAY BRANDS, LLC<br>PO BOX 200286<br>DALLAS, TX 75320-0286<br>US | 06/14/2024 | $25,337.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL NATURE'S WAY BRANDS, LLC** | | **$25,337.04** | |

| 3.616 | NATUREZWAY INC<br>1901 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067<br>US | 08/30/2024<br>09/05/2024 | $12,856.00<br>$443.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL NATUREZWAY INC** | | **$13,299.52** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

---

3.617 NEHEMIAH MANUFACTURING COMPANY LLC
PO BOX 933121
CLEVELAND, OH 44193
US

| | | |
|---|---|---|
| 06/21/2024 | $9,562.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL NEHEMIAH MANUFACTURING COMPANY LLC**     **$9,562.80**

---

3.618 NESTLE PURINA PET CARE
PO BOX 502430
SAINT LOUIS, MO 63150-2430
US

| | | |
|---|---|---|
| 06/14/2024 | $117,226.56 | ☐ Secured debt |
| 06/20/2024 | $20,452.71 | ☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
| 07/05/2024 | $20,622.66 | ☐ Services<br>☐ Other _____ |
| 07/25/2024 | $49,036.39 | |

**TOTAL NESTLE PURINA PET CARE**     **$207,338.32**

---

3.619 NESTLE PURINA PETCARE COMPANY
1 CHECKERBOARD SQUARE
ST LOUIS, MO 63164-0001
US

| | | |
|---|---|---|
| 06/13/2024 | $3,458.22 | ☐ Secured debt |
| 08/16/2024 | $8,133.14 | ☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
| 09/05/2024 | $65,213.69 | ☐ Services<br>☐ Other _____ |

**TOTAL NESTLE PURINA PETCARE COMPANY**     **$76,805.05**

---

3.620 NESTLE USA
3450 DULLES DR
MIRA LOMA, CA 91752-3242
US

| | | |
|---|---|---|
| 08/26/2024 | $16,142.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL NESTLE USA**     **$16,142.00**

---

3.621 NEW ENGLAND TECHNOLOGY
1020 PLAIN ST STE 110
MARSHFIELD, MA 02050-2143
US

| | | |
|---|---|---|
| 07/05/2024 | $7,933.50 | ☐ Secured debt |
| 07/12/2024 | $1,280.00 | ☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL NEW ENGLAND TECHNOLOGY**     **$9,213.50**

---

3.622 NEW VIEW GIFTS & ACCESSORIES
311 E BALTIMORE AVE STE 300
MEDIA, PA 19063-3507
US

| | | |
|---|---|---|
| 06/21/2024 | $39,060.20 | ☐ Secured debt |
| 06/28/2024 | $4,938.80 | ☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
| 07/19/2024 | $29,620.00 | ☐ Services<br>☐ Other _____ |
| 08/27/2024 | $19,723.00 | |

**TOTAL NEW VIEW GIFTS & ACCESSORIES**     **$93,342.00**

---

3.623 NEWELL BRANDS DISTRIBUTION LLC
50 SOUTH LASALLE STREET
CHICAGO, IL 60603
US

| | | |
|---|---|---|
| 06/14/2024 | $15,216.66 | ☐ Secured debt |
| 06/21/2024 | $689.52 | ☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL NEWELL BRANDS DISTRIBUTION LLC**     **$15,906.18**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.624 | NEXT PRODUCTS USA CORP<br>14027 BORATE STREET<br>SANTA FE SPRINGS, CA 90670-5336<br>US | 06/28/2024 | $4,590.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---|---|
| | 07/19/2024 | $4,703.25 | |
| **TOTAL NEXT PRODUCTS USA CORP** | | **$9,293.25** | |

| | | | |
|---|---|---|---|
| 3.625 NIAGARA DRINKING WATERS<br>2560 E PHILADELPHIA ST<br>ONTARIO, CA 91761-7768<br>US | 06/13/2024 | $35,385.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 06/20/2024 | $23,590.40 | |
| | 06/27/2024 | $25,344.48 | |
| | 07/03/2024 | $5,897.60 | |
| | 07/11/2024 | $5,897.60 | |
| | 07/18/2024 | $20,872.64 | |
| | 07/19/2024 | $6,128.64 | |
| | 07/25/2024 | $14,975.04 | |
| | 07/26/2024 | $12,257.28 | |
| | 08/01/2024 | $20,641.60 | |
| | 08/09/2024 | $2,948.80 | |
| | 08/21/2024 | $39,311.00 | |
| | 08/26/2024 | $5,897.60 | |
| | 08/27/2024 | $11,795.20 | |
| | 09/05/2024 | $49,333.12 | |
| **TOTAL NIAGARA DRINKING WATERS** | | **$280,276.60** | |

| | | | |
|---|---|---|---|
| 3.626 NINGBO CNACC IMP & EXP CO<br>NO 598 KANGZHUANG S RD<br>NINGBO CITY ZHEJIANG,<br>CN | 06/21/2024 | $16,051.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 07/05/2024 | $3,453.00 | |
| | 07/12/2024 | $5,064.00 | |
| | 07/19/2024 | $12,933.44 | |
| | 07/26/2024 | $1,224.00 | |
| | 08/09/2024 | $25,318.80 | |
| | 08/30/2024 | $15,955.84 | |
| | 09/07/2024 | $42,801.60 | |
| **TOTAL NINGBO CNACC IMP & EXP CO** | | **$122,802.64** | |

| | | | |
|---|---|---|---|
| 3.627 NINGBO GENERAL UNION CO LTD<br>8F NO 3 BLDG 1377 LOFT CTR NO<br>NINGBO,<br>CN | 06/11/2024 | $16,028.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NINGBO GENERAL UNION CO LTD** | | **$16,028.24** | |

| | | | |
|---|---|---|---|
| 3.628 NINGBO HUAY NOAH IMP&EXP CO.,LTD<br>NO.708,YINGXIANG WEST ROAD, SHIJIAM<br>NINGBO,<br>CN | 06/11/2024 | $10,034.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NINGBO HUAY NOAH IMP&EXP CO.,LTD** | | **$10,034.40** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.629 | NINGBO JOHNSHEN STATIONRY<br>AKARA BLDG 24DE CASTRO ST<br>TORTOLA BRITISH,<br>VG | 07/05/2024 | $14,788.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL NINGBO JOHNSHEN STATIONRY** | | **$14,788.80** | |
| 3.630 | NINGBO LISI IMPORT & EXPO CO LTD<br>NO 518 CHENGXIN ROAD<br>NINGBO,<br>CN | 06/25/2024 | $3,006.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL NINGBO LISI IMPORT & EXPO CO LTD** | | **$3,006.84** | |
| 3.631 | NJ CROCE CO.<br>8437 TRACK ROAD<br>NAMPA, ID 83686<br>US | 07/19/2024<br>07/26/2024<br>08/27/2024 | $5,057.80<br>$8,670.00<br>$3,384.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL NJ CROCE CO.** | | **$17,111.80** | |
| 3.632 | NONG SHIM AMERICA<br>12155 6TH ST<br>RANCHO CUCAMONGA, CA 91730-6115<br>US | 07/05/2024 | $10,196.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL NONG SHIM AMERICA** | | **$10,196.64** | |
| 3.633 | NONNIS FOODS LLC<br>25506 NETWORK PLACE<br>CHICAGO, IL 60673-1255<br>US | 06/14/2024<br>07/05/2024<br>08/04/2024 | $21,672.00<br>$3,096.00<br>$13,932.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL NONNIS FOODS LLC** | | **$38,700.00** | |
| 3.634 | NORCOM INC.<br>200 WILSON ROAD<br>GRIFFIN, GA 30223-4537<br>US | 06/28/2024 | $8,691.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL NORCOM INC.** | | **$8,691.84** | |
| 3.635 | NORTH AMERICAN PET<br>450 N SHERIDAN ST<br>CORONA, CA 92880-2020<br>US | 06/28/2024 | $5,806.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL NORTH AMERICAN PET** | | **$5,806.11** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.636 | NORTHPOINT<br>347 5TH AVE RM 201<br>NEW YORK, NY 10016-5012<br>US | 06/14/2024 | $32,512.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $114,255.00 | |
| | | 07/19/2024 | $8,306.40 | |
| | | 08/02/2024 | $63,537.00 | |
| | | 08/30/2024 | $6,660.00 | |

**TOTAL NORTHPOINT**     **$225,270.40**

| 3.637 | NORTHWEST GROUP LLC<br>1535 W 139TH STREET<br>GARDENA, CA 90249-2603<br>US | 07/05/2024 | $6,669.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/26/2024 | $17,072.88 | |

**TOTAL NORTHWEST GROUP LLC**     **$23,741.88**

| 3.638 | NUSTEF BAKING LTD<br>2440 CAWTHRA ROAD<br>MISSISSAUGA, ON L5A 2X1<br>CA | 06/25/2024 | $6,854.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/04/2024 | $11,995.20 | |
| | | 08/26/2024 | $11,995.20 | |

**TOTAL NUSTEF BAKING LTD**     **$30,844.80**

| 3.639 | NUVOMED<br>1400 CENTRE CIRCLE<br>DOWNERS GROVE, IL 60515<br>US | 06/21/2024 | $3,888.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/26/2024 | $24,529.92 | |

**TOTAL NUVOMED**     **$28,417.92**

| 3.640 | NVM PET INC<br>PO BOX 22265<br>NEW YORK, NY 10087-0001<br>US | 06/28/2024 | $26,417.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/26/2024 | $15,120.80 | |

**TOTAL NVM PET INC**     **$41,538.60**

| 3.641 | O2COOL<br>300 SOUTH RIVERSIDE PLAZA STE 2300<br>CHICAGO, IL 60606-6765<br>US | 07/05/2024 | $12,289.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL O2COOL**     **$12,289.10**

| 3.642 | OASIS BAGS USA INC<br>608 UNIVERSITY AVE<br>SACRAMENTO, CA 95825-6702<br>US | 06/25/2024 | $420.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/23/2024 | $759.60 | |

**TOTAL OASIS BAGS USA INC**     **$1,179.60**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.643 | OBERTO SNACKS INC<br>PO BOX 84931<br>SEATTLE, WA 98124-6231<br>US | 06/14/2024 | $5,747.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

| | **TOTAL OBERTO SNACKS INC** | **$5,747.20** |
|---|---|---|

| 3.644 | OCEAN SPRAY CRANBERRIES<br>PO BOX 223049<br>PITTSBURGH, PA 15251<br>US | 06/21/2024<br>06/28/2024<br>08/04/2024 | $7,225.10<br>$17,837.16<br>$5,601.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

| | **TOTAL OCEAN SPRAY CRANBERRIES** | **$30,664.07** |
|---|---|---|

| 3.645 | OFFEN PETROLEUM LLC<br>5100 EAST 78TH AVE<br>COMMERCE CITY, CO 80022-1458<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024 | $92.02<br>$91.47<br>$113.78<br>$106.35<br>$123.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|

| | **TOTAL OFFEN PETROLEUM LLC** | **$527.33** |
|---|---|---|

| 3.646 | OFFICE OF ATTORNEY GENERAL<br>PO BOX 659791<br>SAN ANTONIO, TX 78265-9791<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/02/2024<br>08/08/2024<br>08/15/2024<br>08/21/2024<br>08/29/2024<br>09/04/2024 | $412.91<br>$412.91<br>$564.29<br>$468.98<br>$548.80<br>$548.80<br>$548.80<br>$548.80<br>$548.80<br>$548.80<br>$560.11<br>$560.11<br>$657.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
|---|---|---|---|---|

| | **TOTAL OFFICE OF ATTORNEY GENERAL** | **$6,929.84** |
|---|---|---|

| 3.647 | OIL DRI CORP OF AMERICA<br>PO BOX 95980<br>CHICAGO, IL 60694-5980<br>US | 06/20/2024<br>07/18/2024<br>07/25/2024 | $26,913.00<br>$15,458.50<br>$13,051.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

| | **TOTAL OIL DRI CORP OF AMERICA** | **$55,423.00** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.648 | OKLAHOMA CENTRALIZED<br>PO BOX 268809<br>OKLAHOMA CITY, OK 73126-8809<br>US | 06/14/2024 | $1,729.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
| | | 06/21/2024 | $1,052.52 | |
| | | 06/28/2024 | $1,570.66 | |
| | | 07/05/2024 | $796.82 | |
| | | 07/12/2024 | $1,570.66 | |
| | | 07/19/2024 | $921.04 | |
| | | 07/26/2024 | $1,667.17 | |
| | | 08/02/2024 | $1,107.96 | |
| | | 08/08/2024 | $1,761.18 | |
| | | 08/15/2024 | $1,084.28 | |
| | | 08/21/2024 | $1,622.72 | |
| | | 08/29/2024 | $945.82 | |
| | | 09/04/2024 | $1,574.26 | |

| | TOTAL OKLAHOMA CENTRALIZED | $17,404.51 |
| --- | --- | --- |

| 3.649 | OLD DUTCH MUSTARD CO., INC.<br>98 CUTTERMILL RD SUITE 338S<br>GREAT NECK, NY 11021-3009<br>US | 07/05/2024 | $8,885.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | TOTAL OLD DUTCH MUSTARD CO., INC. | $8,885.72 |
| --- | --- | --- |

| 3.650 | OLD WISCONSIN<br>26050 NETWORK PLACE<br>CHICAGO, IL 60673-1260<br>US | 06/21/2024 | $1,814.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | TOTAL OLD WISCONSIN | $1,814.40 |
| --- | --- | --- |

| 3.651 | OLD WORLD QUALITY FOODS LLC<br>2451 UNITED LANE<br>ELK GROVE VILLAGE, IL 60007-6818<br>US | 06/27/2024 | $15,447.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | TOTAL OLD WORLD QUALITY FOODS LLC | $15,447.60 |
| --- | --- | --- |

| 3.652 | OLDE THOMPSON LLC<br>3250 CAMINO DEL SOL<br>OXNARD, CA 93030<br>US | 08/21/2024 | $8,467.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/26/2024 | $125,833.20 | |

| | TOTAL OLDE THOMPSON LLC | $134,300.40 |
| --- | --- | --- |

| 3.653 | OLYMPIA TOOLS INT'L INC<br>18051 ARENTH AVE<br>CITY OF INDUSTRY, CA 91748-1223<br>US | 06/21/2024 | $16,986.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/26/2024 | $36,981.49 | |
| | | 08/30/2024 | $12,845.83 | |
| | | 09/07/2024 | $9,108.00 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | | |
|---|---|---|---|---|
| | **TOTAL OLYMPIA TOOLS INT'L INC** | | **$75,922.22** | |
| 3.654 ON THE SPOT CONTAINERS LLC<br>PO BOX 140<br>MADILL, OK 73446-3840<br>US | 06/21/2024 | $470.00 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ON THE SPOT CONTAINERS LLC** | | **$470.00** | |
| 3.655 ONE DESIGN HOME LLC<br>34 WEST 33RD STREET FLOOR 2<br>NEW YORK, NY 10001-3304<br>US | 06/14/2024 | $6,524.88 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 06/21/2024 | $24,096.56 | | |
| | 07/05/2024 | $10,163.70 | | |
| | 07/12/2024 | $2,040.00 | | |
| | 07/19/2024 | $41,394.30 | | |
| | 07/26/2024 | $3,787.12 | | |
| | 08/16/2024 | $79,121.60 | | |
| | 08/23/2024 | $21,512.80 | | |
| | **TOTAL ONE DESIGN HOME LLC** | | **$188,640.96** | |
| 3.656 ONE GLOBAL INTERNATIONAL<br>4F, BUILDING 2, DREAM PLAZA, NO 36<br>HANGZHOU,<br>CN | 07/09/2024 | $6,138.54 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ONE GLOBAL INTERNATIONAL** | | **$6,138.54** | |
| 3.657 ONTEL PRODUCTS<br>21 LAW DR<br>FAIRFIELD, NJ 07004-3206<br>US | 06/20/2024 | $4,848.00 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 07/03/2024 | $11,864.00 | | |
| | 07/11/2024 | $14,160.00 | | |
| | **TOTAL ONTEL PRODUCTS** | | **$30,872.00** | |
| 3.658 ONYX BRANDS<br>9600 ROWLETT ROAD<br>NORTH LITTLE ROCK, AR 72113<br>US | 06/14/2024 | $1,459.20 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 07/05/2024 | $1,905.30 | | |
| | 07/19/2024 | $1,459.20 | | |
| | **TOTAL ONYX BRANDS** | | **$4,823.70** | |
| 3.659 OPTIMUM BUYING LTD<br>3 CHURCHGATES CHURCH LN<br>BERKHAMSTED HERTS, HP4 2UB<br>GB | 06/17/2024 | $1,068.96 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 07/31/2024 | $779.65 | | |
| | 08/31/2024 | $529.33 | | |
| | **TOTAL OPTIMUM BUYING LTD** | | **$2,377.94** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.660** OPTIMUS ENTERPRISE, INC.
2201 E. WINSTON ROAD
ANAHEIM, CA 92806
US

| | | |
|---|---|---|
| 06/21/2024 | $19,540.80 | ☐ Secured debt |
| 08/30/2024 | $18,349.20 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL OPTIMUS ENTERPRISE, INC.**    **$37,890.00**

**3.661** OPTUMRX
2300 MAIN ST CA134-0505
IRVINE, CA 92614
US

| | | |
|---|---|---|
| 06/19/2024 | $15,790.63 | ☐ Secured debt |
| 07/05/2024 | $9,723.69 | ☐ Unsecured loan repayments |
| 07/17/2024 | $19,045.66 | ☐ Suppliers or vendors |
| 08/06/2024 | $19,354.65 | ☑ Services |
| 08/10/2024 | $19,354.65 | ☐ Other _____ |
| 08/19/2024 | $14,484.71 | |

**TOTAL OPTUMRX**    **$97,753.99**

**3.662** ORALABS INC
18685 E PLAZA DR
PARKER, CO 80134-9061
US

| | | |
|---|---|---|
| 07/03/2024 | $1,320.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL ORALABS INC**    **$1,320.00**

**3.663** ORANGE CIRCLE STUDIO
PO BOX 50244
IRVINE, CA 92619
US

| | | |
|---|---|---|
| 07/05/2024 | $10,406.40 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL ORANGE CIRCLE STUDIO**    **$10,406.40**

**3.664** ORIENTAL WEAVERS USA INC
PO BOX 740209
ATLANTA, GA 30374-0209
US

| | | |
|---|---|---|
| 06/14/2024 | $3,582.00 | ☐ Secured debt |
| 07/05/2024 | $3,126.88 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL ORIENTAL WEAVERS USA INC**    **$6,708.88**

**3.665** ORIGINAL SALT COMPANY
1422 BURTONWOOD DRIVE STE 100
GASTONIA, NC 28054-4051
US

| | | |
|---|---|---|
| 06/14/2024 | $6,640.64 | ☐ Secured debt |
| 08/04/2024 | $4,915.52 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL ORIGINAL SALT COMPANY**    **$11,556.16**

**3.666** ORLY SHOE CORP
15 W. 34TH ST 7TH FLOOR
NEW YORK, NY 10001-3015
US

| | | |
|---|---|---|
| 06/28/2024 | $1,200.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL ORLY SHOE CORP**    **$1,200.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

---

| 3.667 | ORORA PACKAGING SOLUTIONS<br>25794 NETWORK PLACE<br>CHICAGO, IL 60673-1257<br>US | 07/19/2024 | $11,097.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL ORORA PACKAGING SOLUTIONS | **$11,097.45** |
|---|---|---|

---

| 3.668 | OTIS MCALLISTER<br>PO BOX 8255<br>PASADENA, CA 91109-8255<br>US | 06/21/2024 | $4,036.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL OTIS MCALLISTER | **$4,036.20** |
|---|---|---|

---

| 3.669 | OUTWARD HOUND<br>7337 S. REVERE PARKWAY<br>CENTENNIAL, CO 80112<br>US | 06/21/2024<br>06/28/2024 | $16,404.68<br>$159.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL OUTWARD HOUND | **$16,563.95** |
|---|---|---|

---

| 3.670 | OVE WATER SERVICES INC DBA MIDWEST<br>2959 N 112TH STREET<br>WAUWATOSA, WI 53222<br>US | 07/26/2024 | $4,147.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL OVE WATER SERVICES INC DBA MIDWEST | **$4,147.20** |
|---|---|---|

---

| 3.671 | OVERMAN INTERNATIONAL CORPORATION<br>1000 INDUSTRIAL PARK RD<br>DANDRIDGE, TN 37725-4702<br>US | 06/21/2024<br>06/28/2024 | $49,896.00<br>$16,632.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL OVERMAN INTERNATIONAL CORPORATION | **$66,528.00** |
|---|---|---|

---

| 3.672 | P & L DEVELOPMENT LLC<br>609 CANTIAGUE ROCK RD UNIT 2<br>WESTBURY, NY 11590-1721<br>US | 07/05/2024 | $11,337.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL P & L DEVELOPMENT LLC | **$11,337.52** |
|---|---|---|

---

| 3.673 | PADDYWAX, LLC<br>2934 SIDCO DRIVE<br>NASHVILLE, TN 37207<br>US | 06/14/2024 | $6,879.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL PADDYWAX, LLC | **$6,879.60** |
|---|---|---|

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.674 | PAGANI INDUSTRIE ALIMENTARI SPA<br>VIA FIORBELLIA 50<br>VIMERCATE,<br>IT | 07/16/2024 | $3,052.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL PAGANI INDUSTRIE ALIMENTARI SPA** | | **$3,052.66** | |

| 3.675 | PAMPA BEVERAGES LLC<br>1110 BRICKNELL AVE STE 302<br>MIAMI, FL 33131-3138<br>US | 06/20/2024 | $13,380.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL PAMPA BEVERAGES LLC** | | **$13,380.90** | |

| 3.676 | PAN ASIAN CREATIONS LIMITED<br>5F-6 NO 294 SEC 1 DUNHUA S RD<br>DA-AN DIST TAIPEI,<br>TW | 06/21/2024 | $148,519.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $167,938.70 | |
| | | 07/05/2024 | $24,303.00 | |
| | | 07/26/2024 | $97,695.78 | |
| | | 08/16/2024 | $22,948.40 | |
| | | 08/23/2024 | $46,859.20 | |
| | | 09/06/2024 | $235,039.50 | |
| | **TOTAL PAN ASIAN CREATIONS LIMITED** | | **$743,303.60** | |

| 3.677 | PAN OVERSEAS<br>PLOT #4 SEC 25 HUDA PHASE 1 GTR<br>PANIPAT,<br>IN | 06/21/2024 | $1,309.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/05/2024 | $13,684.60 | |
| | | 08/09/2024 | $16,608.20 | |
| | | 08/30/2024 | $5,775.12 | |
| | **TOTAL PAN OVERSEAS** | | **$37,377.36** | |

| 3.678 | PANTIES PLUS<br>320 5TH AVE FL 2ND<br>NEW YORK, NY 10001-3102<br>US | 06/21/2024 | $10,680.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/05/2024 | $7,524.00 | |
| | | 07/26/2024 | $9,204.00 | |
| | **TOTAL PANTIES PLUS** | | **$27,408.00** | |

| 3.679 | PARFUMS DE COEUR<br>PO BOX 6349<br>NEW YORK, NY 10249-6349<br>US | 06/25/2024 | $745.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/27/2024 | $57,683.60 | |
| | | 07/12/2024 | $4,926.60 | |
| | | 07/18/2024 | $40,084.80 | |
| | **TOTAL PARFUMS DE COEUR** | | **$103,440.20** | |

| 3.680 | PARIS PRESENTS INC<br>28270 NETWORK PLACE<br>CHICAGO, IL 60673-1282<br>US | 07/19/2024 | $1,848.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/25/2024 | $6,235.32 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | | |
|---|---|---|---|---|
| | **TOTAL PARIS PRESENTS INC** | | **$8,084.20** | |
| 3.681 PARTNER FOODS GROUP<br>PARTNER FOODS GROUP LLC PO BOX 7728<br>DETROIT, MI 48277-2852<br>US | 07/19/2024 | $4,017.60 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PARTNER FOODS GROUP** | | **$4,017.60** | |
| 3.682 PCS WIRELESS LLC<br>11 VREELAND ROAD<br>FLORHAM PARK, NJ 7932<br>US | 06/14/2024 | $9,060.00 | | ☐ Secured debt<br>☐ Unsecured loan repayments |
| | 06/21/2024 | $6,225.00 | | ☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PCS WIRELESS LLC** | | **$15,285.00** | |
| 3.683 PEAK LIVING INC<br>PO BOX 74008196<br>CHICAGO, IL 60674-8196<br>US | 06/14/2024 | $235,269.00 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 06/21/2024 | $80,968.00 | | |
| | 06/28/2024 | $196,867.00 | | |
| | 07/05/2024 | $134,893.00 | | |
| | 07/12/2024 | $151,548.00 | | |
| | 07/19/2024 | $74,025.00 | | |
| | 07/26/2024 | $15,600.00 | | |
| | 08/04/2024 | $16,258.00 | | |
| | 08/15/2024 | $515,829.00 | | |
| | 08/21/2024 | $153,475.00 | | |
| | 08/23/2024 | $30,222.00 | | |
| | **TOTAL PEAK LIVING INC** | | **$1,604,954.00** | |
| 3.684 PEARSON CANDY COMPANY<br>PO BOX 64459<br>ST. PAUL, MN 55164<br>US | 07/19/2024 | $662.40 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PEARSON CANDY COMPANY** | | **$662.40** | |
| 3.685 PEGASUS HOME FASHIONS<br>PO BOX 9030<br>ELIZABETH, NJ 07201-0930<br>US | 07/12/2024 | $59,776.00 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PEGASUS HOME FASHIONS** | | **$59,776.00** | |
| 3.686 PEGASUS SPORTS LLC<br>PO BOX 90<br>BELMAR, NJ 07719-0900<br>US | 07/19/2024 | $6,930.00 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

|  | **TOTAL PEGASUS SPORTS LLC** | **$6,930.00** |
|---|---|---|

| 3.687 | PEM AMERICA INC<br>70 W 36TH ST 2ND FLOOR<br>NEW YORK, NY 10018-0010<br>US | 07/12/2024 | $27,520.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 08/23/2024 | $58,029.07 |  |
|  |  | 09/04/2024 | $54,987.08 |  |

|  | **TOTAL PEM AMERICA INC** | **$140,536.15** |
|---|---|---|

| 3.688 | PEM-AMERICA (HK) CO LIMITED<br>RM 3103 31F SUNSHINE PLAZA 353 LOCK<br>WANCHAI,<br>HK | 07/30/2024 | $25,865.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 08/21/2024 | $66,676.28 |  |

|  | **TOTAL PEM-AMERICA (HK) CO LIMITED** | **$92,541.32** |
|---|---|---|

| 3.689 | PERFETTI VAN MELLE USA IN<br>DEPT 2230<br>CAROL STREAM, IL 60132<br>US | 06/14/2024 | $11,725.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 07/18/2024 | $6,091.90 |  |

|  | **TOTAL PERFETTI VAN MELLE USA IN** | **$17,816.96** |
|---|---|---|

| 3.690 | PERIO PRODUCTS INC<br>PO BOX 715403<br>COLUMBUS, OH 43271-5403<br>US | 07/05/2024 | $4,500.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | **TOTAL PERIO PRODUCTS INC** | **$4,500.24** |
|---|---|---|

| 3.691 | PERRIGO<br>22592 NETWORK PLACE<br>CHICAGO, IL 60673-1225<br>US | 06/14/2024 | $7,643.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | **TOTAL PERRIGO** | **$7,643.28** |
|---|---|---|

| 3.692 | PERRIGO COMPANY<br>PO BOX 8877<br>GRAND RAPIDS, MI 49518-8877<br>US | 06/14/2024 | $6,866.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 06/21/2024 | $1,646.64 |  |

|  | **TOTAL PERRIGO COMPANY** | **$8,513.28** |
|---|---|---|

| 3.693 | PERRIGO DIRECT, INC.<br>PO BOX 392709<br>PITTSBURGH, PA 15251-9709<br>US | 07/11/2024 | $10,490.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 07/18/2024 | $11,203.20 |  |
|  |  | 08/01/2024 | $34,399.44 |  |

|  | **TOTAL PERRIGO DIRECT, INC.** | **$56,093.40** |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | |
|---|---|---|---|
| 3.694 PET BRAND PRODUCTS LLC<br>425 METRO PLACE NORTH SUITE 690<br>DUBLIN, OH 43017-5358<br>US | 06/20/2024<br>07/03/2024<br>08/26/2024 | $1,459.20<br>$64,058.21<br>$2,079.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PET BRAND PRODUCTS LLC** | | **$67,596.41** | |
| 3.695 PETMATE<br>PO BOX 849863<br>DALLAS, TX 75284-9863<br>US | 06/21/2024<br>06/28/2024<br>08/01/2024<br>08/26/2024 | $19,892.76<br>$5,276.88<br>$31,724.28<br>$9,046.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PETMATE** | | **$65,940.40** | |
| 3.696 PETPARTY PRODUCTS CO.,LTD<br>RM#306 , BLDG A ., LONGHU HONGQIAO<br>SHANGHAI CITY,<br>CN | 07/16/2024 | $7,381.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PETPARTY PRODUCTS CO.,LTD** | | **$7,381.80** | |
| 3.697 PEZ CANDY INC<br>PO BOX 30087<br>NEW YORK, NY 10087-0087<br>US | 07/11/2024<br>08/01/2024 | $69,357.00<br>$7,224.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PEZ CANDY INC** | | **$76,581.48** | |
| 3.698 PIC CORPORATION<br>PO BOX 1458<br>LINDEN, NJ 07036-0005<br>US | 06/21/2024<br>06/28/2024<br>07/05/2024 | $5,399.10<br>$7,314.00<br>$4,172.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PIC CORPORATION** | | **$16,885.38** | |
| 3.699 PIEDMONT CANDY COMPANY<br>PO BOX 1722<br>LEXINGTON, NC 27293-1722<br>US | 07/05/2024 | $17,544.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PIEDMONT CANDY COMPANY** | | **$17,544.96** | |
| 3.700 PIPING ROCK HEALTH PRODUCTS LLC<br>3900 VETERANS MEMORIAL HWY<br>BOHEMIA, NY 11716-1027<br>US | 06/28/2024<br>07/19/2024 | $3,581.16<br>$4,102.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PIPING ROCK HEALTH PRODUCTS LLC** | | **$7,683.99** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.701 | PIVOT ACCESSORIES LLC<br>10 W 33 ST<br>NEW YORK, NY 10001<br>US | 06/21/2024 | $4,914.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL PIVOT ACCESSORIES LLC** | | **$4,914.00** | |

| 3.702 | PLANAHEAD LLC<br>3130 WILSHIRE BLVD STE 555<br>SANTA MONICA, CA 90403-2356<br>US | 07/19/2024 | $8,483.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL PLANAHEAD LLC** | | **$8,483.84** | |

| 3.703 | PLASTIC DEVELOPMENT GROUP<br>24445 NORTHWESTERN HIGHWAY STE 101<br>SOUTHFIELD, MI 48075<br>US | 06/21/2024 | $5,678.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL PLASTIC DEVELOPMENT GROUP** | | **$5,678.25** | |

| 3.704 | PLAYTEK LLC<br>148 MADISON AVENUE<br>NEW YORK, NY 10016<br>US | 07/12/2024 | $2,154.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL PLAYTEK LLC** | | **$2,154.00** | |

| 3.705 | POCAS INTERNATIONALCORP<br>19 CENTRAL BLVD<br>SOUTH HACKENSACK, NJ 07606-1801<br>US | 08/01/2024 | $2,565.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL POCAS INTERNATIONALCORP** | | **$2,565.00** | |

| 3.706 | POH HUAT FURNITURE<br>INDUSTRIES VN JSC<br>DI AN DISTRICT BINH,<br>VN | 06/14/2024 | $85,017.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL POH HUAT FURNITURE** | | **$85,017.95** | |

| 3.707 | POINT ONE INTERNATIONAL LTD<br>2512 WISCONSIN AVENUE<br>DOWNERS GROVE, IL 60515<br>US | 07/12/2024<br>07/26/2024 | $2,352.00<br>$6,888.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL POINT ONE INTERNATIONAL LTD** | | **$9,240.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.708 | POLDER PRODUCTS LLC<br>195 CHRISTIAN ST<br>OXFORD, CT 06478-1252<br>US | 06/21/2024<br>06/28/2024<br>07/19/2024 | $6,273.00<br>$1,624.00<br>$1,142.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL POLDER PRODUCTS LLC** | | **$9,039.10** | |
| 3.709 | POLY-AMERICA<br>PO BOX 843208<br>DALLAS, TX 75284-3208<br>US | 06/14/2024 | $57,563.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL POLY-AMERICA** | | **$57,563.76** | |
| 3.710 | POLYFECT TOYS CO LTD<br>RM 916 HOUSTON CENTER<br>KOLOWOON,<br>HK | 06/11/2024<br>06/25/2024 | $10,923.04<br>$604.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL POLYFECT TOYS CO LTD** | | **$11,527.24** | |
| 3.711 | POLYGROUP EVERGREEN LIMITED<br>UNIT 606, FAIRMONT HOUSE<br>HONG KONG,<br>CN | 09/07/2024 | $149,725.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL POLYGROUP EVERGREEN LIMITED** | | **$149,725.02** | |
| 3.712 | POLYGROUP NORTH AMERICA, INC.<br>303 SW 16TH STREET STE 5<br>BENTONVILLE, AR 72712-7170<br>US | 06/28/2024 | $32,659.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL POLYGROUP NORTH AMERICA, INC.** | | **$32,659.20** | |
| 3.713 | POPCORN ALLEY<br>502 S MOUNT ST<br>BALTIMORE, MD 21223-3400<br>US | 07/31/2024<br>08/04/2024 | $13,419.00<br>$100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL POPCORN ALLEY** | | **$13,519.00** | |
| 3.714 | POPTIME SNACK BRANDS LLC<br>200CLIFTON AVE STE 5<br>CLIFTON, NJ 07011-3652<br>US | 07/12/2024 | $9,853.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL POPTIME SNACK BRANDS LLC** | | **$9,853.20** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.715 | POPULAR BATH<br>808 GEORGIA AVE<br>BROOKLYN, NY 11207<br>US | 06/14/2024 | $13,357.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

**TOTAL POPULAR BATH** — **$13,357.20**

| 3.716 | POWER MAX BATTERY<br>1520 S.GROVE AVE<br>ONTARIO, CA 91761<br>US | 07/19/2024<br>08/15/2024 | $8,353.92<br>$8,184.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

**TOTAL POWER MAX BATTERY** — **$16,538.88**

| 3.717 | PPJ LLC<br>2 CARSHA DRIVE<br>NATICK, MA 01760-4658<br>US | 06/28/2024<br>07/19/2024<br>07/26/2024<br>09/04/2024 | $97,585.08<br>$100,300.71<br>$100,745.41<br>$99,830.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

**TOTAL PPJ LLC** — **$398,462.12**

| 3.718 | PRECIOUS HOME GOODS . LLC<br>THE CIT GROUP/COMMERCIAL SERVICES,<br>CHARLOTTE, NC 28201-1036<br>US | 07/12/2024<br>07/19/2024 | $16,166.80<br>$3,789.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

**TOTAL PRECIOUS HOME GOODS . LLC** — **$19,955.80**

| 3.719 | PREMIER HOME IMPORTS LLC<br>230 5TH AVENUE<br>NEW YORK, NY 10001<br>US | 07/05/2024 | $13,304.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

**TOTAL PREMIER HOME IMPORTS LLC** — **$13,304.70**

| 3.720 | PRESTIGE PATIO CO LTD<br>42 WEST 38TH STREET ROOM 802<br>NEW YORK, NY 10018-0064<br>US | 07/19/2024<br>08/30/2024 | $8,567.04<br>$9,178.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

**TOTAL PRESTIGE PATIO CO LTD** — **$17,745.04**

| 3.721 | PRIMA DONNA DESIGNS INC<br>41 MADISON AVENUE 8TH FL<br>NEW YORK, NY 10010<br>US | 07/19/2024 | $7,484.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

**TOTAL PRIMA DONNA DESIGNS INC** — **$7,484.60**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3.722 PRIME BRANDS GROUP, INC.
PO BOX 1036
CHARLOTTE, NC 28201-1036
US

| | |
|---|---|
| 06/21/2024 | $14,295.00 |
| 07/19/2024 | $12,600.00 |
| 09/04/2024 | $144.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | |
|---|---|
| **TOTAL PRIME BRANDS GROUP, INC.** | **$27,039.00** |

3.723 PRIME HYDRATION LLC
P.O. BOX 735953
CHICAGO, IL 60673
US

| | |
|---|---|
| 07/12/2024 | $26,989.20 |
| 08/26/2024 | $10,995.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | |
|---|---|
| **TOTAL PRIME HYDRATION LLC** | **$37,984.80** |

3.724 PRIMITIVE COLLECTIONS
3151 W. 5TH. ST. SUITE B
OXNARD, CA 93030
US

| | |
|---|---|
| 06/14/2024 | $6,718.08 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | |
|---|---|
| **TOTAL PRIMITIVE COLLECTIONS** | **$6,718.08** |

3.725 PRIMROSE PLASTICS
125 SPAGNOLI RD
MELVILLE, NY 11747-3518
US

| | |
|---|---|
| 07/05/2024 | $23,103.36 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | |
|---|---|
| **TOTAL PRIMROSE PLASTICS** | **$23,103.36** |

3.726 PRINCE OF PEACE
751 N CANYONS PKWY
LIVERMORE, CA 94551
US

| | |
|---|---|
| 07/05/2024 | $4,152.96 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | |
|---|---|
| **TOTAL PRINCE OF PEACE** | **$4,152.96** |

3.727 PRIVATE LABEL FOODS INC
1686 LYELL AVE
ROCHESTER, NY 14606
US

| | |
|---|---|
| 06/27/2024 | $4,302.72 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | |
|---|---|
| **TOTAL PRIVATE LABEL FOODS INC** | **$4,302.72** |

3.728 PRO MART IND INC
17421 VON KARMAN AVE
IRVINE, CA 92614-6205
US

| | |
|---|---|
| 08/30/2024 | $12,122.34 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | |
|---|---|
| **TOTAL PRO MART IND INC** | **$12,122.34** |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.729 | PRODUCT DESIGN CANOPY LTD<br>21 MATUAWAI RD<br>HUNG HOM KOWLOON,<br>HK | 06/21/2024<br>07/05/2024<br>07/26/2024 | $39,641.40<br>$752.40<br>$1,428.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL PRODUCT DESIGN CANOPY LTD** | | **$41,822.60** | |
| 3.730 | PROFIT CULTURAL & CREATIVE GROUP<br>18F WORLDWIDE PLAZA 158 WUSI ROAD<br>FUZHOU,<br>CN | 06/21/2024 | $3,180.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL PROFIT CULTURAL & CREATIVE GROUP** | | **$3,180.94** | |
| 3.731 | PROFUSION COSMETICS CORP<br>5491 SCHAEFER AVE<br>CHINO, CA 91710-6913<br>US | 07/12/2024<br>07/26/2024 | $1,980.00<br>$840.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL PROFUSION COSMETICS CORP** | | **$2,820.00** | |
| 3.732 | PROGRESSIVE INTERNATIONAL CORP<br>204354 72ND AVE STE 400<br>KENT, WA 98032-2358<br>US | 07/12/2024 | $2,006.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL PROGRESSIVE INTERNATIONAL CORP** | | **$2,006.40** | |
| 3.733 | PROMIER PRODUCTS<br>350 5TH STREET STE 266<br>PERU, IL 61354-2813<br>US | 06/14/2024<br>07/26/2024<br>08/15/2024 | $42,788.60<br>$2,688.00<br>$31,461.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL PROMIER PRODUCTS** | | **$76,938.20** | |
| 3.734 | PRYM CONSUMER USA INC<br>PO BOX 9304<br>SPARTANBURG, SC 29304<br>US | 08/21/2024 | $2,613.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL PRYM CONSUMER USA INC** | | **$2,613.96** | |
| 3.735 | PTS AMERICA INC<br>222 FIFTH AVE<br>NEW YORK, NY 10001-7700<br>US | 08/30/2024 | $10,866.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL PTS AMERICA INC** | | **$10,866.64** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.736** PUKKA PADS USA CORP.
3862 GALLEON RUN
MADISON, WI 53718
US

06/14/2024    $38,691.50

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL PUKKA PADS USA CORP.**    **$38,691.50**

**3.737** PULLEY SALTY SNACKS LLC
3031 W SILVER SPRINGS BLVD
OCALA, FL 34475
US

06/21/2024    $5,670.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL PULLEY SALTY SNACKS LLC**    **$5,670.00**

**3.738** PUR COMPANY INC.
23 KODIAK CRESCENT
NORTH YORK, ON M3J 3E5
CA

06/14/2024    $13,664.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL PUR COMPANY INC.**    **$13,664.00**

**3.739** QBY TECHNOLOGY(TIANJIN)GROUP LIMITE
NO.88 FUAN ROAD, NANCAICUN TOWN,WUQ
TIANJIN,
CN

07/16/2024    $25,567.04

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL QBY TECHNOLOGY(TIANJIN)GROUP LIMITE**    **$25,567.04**

**3.740** QINGDAO ALPHA TEXTILE CO.,LTD
ROOM#501&AMP;502, TOWER A OF PLATIN
QINGDAO,
CN

07/23/2024    $17,289.96

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL QINGDAO ALPHA TEXTILE CO.,LTD**    **$17,289.96**

**3.741** QINGDAO BRIGHT ART&CRAFT PROD CO
120 HAILI BLDG BINHAI GARDEN NO 1S
QINGDAO,
CN

06/21/2024    $21,897.94

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL QINGDAO BRIGHT ART&CRAFT PROD CO**    **$21,897.94**

**3.742** QINGDAO GREAT TEXTILE I/E
2-401,402 NO 6 FUZHOU BEI
QINGDAO SHANDO,
CN

07/16/2024    $6,362.48

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL QINGDAO GREAT TEXTILE I/E**    **$6,362.48**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.743 | QINGDAO YL ARTS & CRAFTS FACTORY<br>NO.35 DIANZI VILLAGE<br>QINGDAO,<br>CN | 07/23/2024 | $5,173.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL QINGDAO YL ARTS & CRAFTS FACTORY** | | **$5,173.44** | |

| 3.744 | QUAKER OATS COMPANY<br>PO BOX 644943<br>PITTSBURGH, PA 15264-4943<br>US | 06/18/2024 | $45,222.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | | 06/20/2024 | $8,822.16 | |
| | | 06/26/2024 | $29,838.87 | |
| | | 07/16/2024 | $45,580.08 | |
| | | 07/17/2024 | $18,670.45 | |
| | | 07/18/2024 | $4,500.21 | |
| | | 07/19/2024 | $14,723.07 | |
| | | 08/09/2024 | $10,478.16 | |
| | | 09/04/2024 | $30,483.42 | |
| | **TOTAL QUAKER OATS COMPANY** | | **$208,318.78** | |

| 3.745 | QUALITY KING DIST<br>PO BOX 536267<br>PITTSBURGH, PA 15253-5904<br>US | 08/20/2024 | $14,140.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | | 08/27/2024 | $57,977.67 | |
| | | 09/04/2024 | $20,656.68 | |
| | **TOTAL QUALITY KING DIST** | | **$92,774.43** | |

| 3.746 | R.C. BIGELOW, INC.<br>201 BLACK ROCK TURNPIKE<br>FARIFIELD, CT 06825-5504<br>US | 06/28/2024 | $7,304.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL R.C. BIGELOW, INC.** | | **$7,304.22** | |

| 3.747 | RADIAANT EXPOVISION PRIVATE LIMITED<br>A70<br>NOIDA,<br>IN | 07/23/2024 | $2,898.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL RADIAANT EXPOVISION PRIVATE LIMITED** | | **$2,898.00** | |

| 3.748 | RANGE KLEEN<br>PO DRAWER 696<br>LIMA, OH 45802-0696<br>US | 06/28/2024 | $6,092.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL RANGE KLEEN** | | **$6,092.82** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.749 | RAP SNACKS<br>21218 ST ANDREWS BLVD<br>BOCA RATON, FL 33433<br>US | 07/03/2024 | $13,068.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 09/05/2024 | $10,155.20 | |

| | **TOTAL RAP SNACKS** | **$23,223.20** |
| --- | --- | --- |

| 3.750 | RAUSCH STURM LLP<br>250 N SUNNYSLOPE RD STE 300<br>BROOKFIELD, WI 53005-4824<br>US | 06/14/2024 | $472.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
| | | 06/28/2024 | $472.17 | |
| | | 07/12/2024 | $472.17 | |
| | | 07/26/2024 | $472.17 | |
| | | 08/08/2024 | $472.17 | |
| | | 08/21/2024 | $472.17 | |
| | | 09/04/2024 | $476.12 | |

| | **TOTAL RAUSCH STURM LLP** | **$3,309.14** |
| --- | --- | --- |

| 3.751 | RB HEALTH US LLC<br>29838 NETWORK PLACE<br>CHICAGO, IL 60673-1298<br>US | 07/12/2024 | $10,452.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL RB HEALTH US LLC** | **$10,452.24** |
| --- | --- | --- |

| 3.752 | REBOX CORP<br>7500 CH DE LA COTE DE LIESSE<br>MONTREAL, QC H4T 1E7<br>CA | 06/11/2024 | $5,220.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 06/18/2024 | $5,220.00 | |
| | | 06/25/2024 | $5,220.00 | |
| | | 07/02/2024 | $5,220.00 | |
| | | 07/09/2024 | $12,502.41 | |
| | | 07/16/2024 | $29,050.65 | |
| | | 07/23/2024 | $5,220.00 | |
| | | 08/15/2024 | $27,164.34 | |
| | | 08/23/2024 | $10,870.65 | |

| | **TOTAL REBOX CORP** | **$105,688.05** |
| --- | --- | --- |

| 3.753 | RECKITT BENCKISER INC<br>ONE CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005-1401<br>US | 07/26/2024 | $68,838.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL RECKITT BENCKISER INC** | **$68,838.00** |
| --- | --- | --- |

| 3.754 | RED DECOR INC.<br>109-14,97TH STREET<br>OZONE PARK, NY 11417<br>US | 06/28/2024 | $200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/30/2024 | $2,988.00 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | |
|---|---|---|
| **TOTAL RED DECOR INC.** | | **$3,188.00** |

3.755 REFLEX SALES GROUP INC
3505 QUARZO CIRCLE
THOUSAND OAKS, CA 91362-1131
US

| | 06/14/2024 | $3,979.80 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL REFLEX SALES GROUP INC** | | **$3,979.80** |
|---|---|---|

3.756 REGAL HOME COLLECTIONS
295 FIFTH AVE STE 1012
NEW YORK, NY 10016-6582
US

| | 06/21/2024 | $33,623.40 |
|---|---|---|
| | 07/19/2024 | $29,592.00 |
| | 08/15/2024 | $14,922.60 |
| | 08/21/2024 | $30,049.00 |
| | 09/04/2024 | $4,030.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL REGAL HOME COLLECTIONS** | | **$112,217.00** |
|---|---|---|

3.757 REGENT BABY PRODUCTS CORP
101 MARCUS DRIVE
MELVILLE, NY 11747
US

| | 07/05/2024 | $8,020.80 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL REGENT BABY PRODUCTS CORP** | | **$8,020.80** |
|---|---|---|

3.758 REGENT PRODUCTS CORP
PO BOX 6681
CAROL STREAM, IL 60197-6681
US

| | 07/12/2024 | $6,554.28 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL REGENT PRODUCTS CORP** | | **$6,554.28** |
|---|---|---|

3.759 REGO TRADING
200 LIBERTY STREET
METUCHEN, NJ 8840
US

| | 09/05/2024 | $5,535.00 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL REGO TRADING** | | **$5,535.00** |
|---|---|---|

3.760 RELIANCE FASTENERS OF DENISON LP
115 EAST GANDY
DENISON, TX 75021-3056
US

| | 06/14/2024 | $305.20 |
|---|---|---|
| | 06/28/2024 | $28.71 |
| | 07/05/2024 | $747.29 |
| | 07/12/2024 | $652.95 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| **TOTAL RELIANCE FASTENERS OF DENISON LP** | | **$1,734.15** |
|---|---|---|

3.761 REMCODA LLC
18201 COLLINS AVENUE, SUITE 4501
SUNNY ISLES BEACH, FL 33160
US

| | 06/21/2024 | $3,157.00 |
|---|---|---|
| | 08/26/2024 | $6,552.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL REMCODA LLC** | **$9,709.00** | |

| | | | |
|---|---|---|---|
| 3.762 RENTOKIL NORTH AMERICA PEST CONTROL | 06/27/2024 | $2,554.56 | ☐ Secured debt |
| 1125 BERKSHIRE BLVD STE 150 | | | ☐ Unsecured loan repayments |
| WYOMISSING, PA 19610-1211 | 08/07/2024 | $2,167.56 | ☐ Suppliers or vendors |
| US | 09/04/2024 | $2,167.56 | ☑ Services |
| | | | ☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL RENTOKIL NORTH AMERICA PEST CONTROL** | **$6,889.68** |

| | | | |
|---|---|---|---|
| 3.763 RESOLUTE TISSUE LLC | 07/25/2024 | $20,623.20 | ☐ Secured debt |
| PO BOX 931363 | | | ☐ Unsecured loan repayments |
| ATLANTA, GA 31193-1363 | | | ☑ Suppliers or vendors |
| US | | | ☐ Services |
| | | | ☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL RESOLUTE TISSUE LLC** | **$20,623.20** |

| | | | |
|---|---|---|---|
| 3.764 RESPAWN LLC | 08/23/2024 | $65,988.00 | ☐ Secured debt |
| 1061 PROCTOR DR | | | ☐ Unsecured loan repayments |
| ELKHORN, WI 53121 | | | ☑ Suppliers or vendors |
| US | | | ☐ Services |
| | | | ☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL RESPAWN LLC** | **$65,988.00** |

| | | | |
|---|---|---|---|
| 3.765 REYNOLDS COMPANY | 06/14/2024 | $27.82 | ☐ Secured debt |
| PO BOX 896689 | | | ☐ Unsecured loan repayments |
| CHARLOTTE, NC 28289-6689 | 06/28/2024 | $863.38 | ☐ Suppliers or vendors |
| US | 07/05/2024 | $479.06 | ☑ Services |
| | | | ☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL REYNOLDS COMPANY** | **$1,370.26** |

| | | | |
|---|---|---|---|
| 3.766 REYNOLDS CONSUMER PRODUCT LLC | 06/13/2024 | $6,282.00 | ☐ Secured debt |
| PO BOX 7247 | | | ☐ Unsecured loan repayments |
| PHILADELPHIA, PA 19170-7247 | 08/09/2024 | $96,626.40 | ☑ Suppliers or vendors |
| US | | | ☐ Services |
| | | | ☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL REYNOLDS CONSUMER PRODUCT LLC** | **$102,908.40** |

| | | | |
|---|---|---|---|
| 3.767 REYNOLDS PRESTO PRODUCTS INC | 08/09/2024 | $45,848.64 | ☐ Secured debt |
| PO BOX 842320 | | | ☐ Unsecured loan repayments |
| DALLAS, TX 75284-2320 | | | ☑ Suppliers or vendors |
| US | | | ☐ Services |
| | | | ☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL REYNOLDS PRESTO PRODUCTS INC** | **$45,848.64** |

| | | | |
|---|---|---|---|
| 3.768 RG BARRY CORP | 08/27/2024 | $124,707.90 | ☐ Secured debt |
| 13405 YARMOUTH RD NW | | | ☐ Unsecured loan repayments |
| PICKERINGTON, OH 43147 | 08/30/2024 | $30,982.80 | ☑ Suppliers or vendors |
| US | 09/04/2024 | $24,001.80 | ☐ Services |
| | | | ☐ Other _____ |

| | | |
|---|---|---|
| **TOTAL RG BARRY CORP** | **$179,692.50** |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.769 | RIBA TEXTILES LIMITED<br>DD-14 NEHRU ENCLAVE NEAR KALKAJI PT<br>NEW DELHI,<br>IN | 08/27/2024 | $14,268.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL RIBA TEXTILES LIMITED** | | **$14,268.00** | |
| 3.770 | RICOLA USA INC<br>6 CAMPUS DR 2ND FL SOUTH STE 205<br>PARSIPPANY, NJ 07054-4406<br>US | 06/14/2024 | $3,264.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL RICOLA USA INC** | | **$3,264.00** | |
| 3.771 | RIPPLE SOURCE GROUP LIMITED<br>FLOOR 2,BUILDING 2, NO.669 CHUANSHA<br>SHANGHAI,<br>CN | 07/02/2024 | $1,013.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL RIPPLE SOURCE GROUP LIMITED** | | **$1,013.36** | |
| 3.772 | RISEANDSHINE CORPORATION<br>PO BOX 21890<br>NEW YORK, NY 10087-1007<br>US | 06/21/2024 | $11,934.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL RISEANDSHINE CORPORATION** | | **$11,934.00** | |
| 3.773 | RIVIANA FOODS INC<br>PO BOX 841212<br>DALLAS, TX 75284-1212<br>US | 06/28/2024 | $11,407.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL RIVIANA FOODS INC** | | **$11,407.50** | |
| 3.774 | RIZE HOME, LLC.<br>7900 NORTHFIELD RD<br>BEDFORD, OH 44146-5525<br>US | 07/05/2024 | $64,945.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL RIZE HOME, LLC.** | | **$64,945.28** | |
| 3.775 | RJ BRANDS<br>1 SHARP PLAZA STE 207<br>MAHWAH, NJ 07495-1123<br>US | 06/14/2024<br>06/21/2024<br>07/05/2024<br>07/19/2024 | $6,360.00<br>$4,094.00<br>$5,050.00<br>$5,050.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL RJ BRANDS** | | **$20,554.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.776 | RL INDUSTRY COMPANY LTD<br>UNIT 7-6 HUAHONG INT'L<br>NINGO ZHEJIANG,<br>CN | 06/28/2024<br>08/02/2024<br>08/30/2024 | $11,201.86<br>$3,940.82<br>$22,261.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL RL INDUSTRY COMPANY LTD** | | **$37,403.88** | |

| 3.777 | ROOTSTOCK BRANDS, INC.<br>15 THE OLD ROAD<br>NEWTOWN, CT 6470<br>US | 07/12/2024 | $5,940.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ROOTSTOCK BRANDS, INC.** | | **$5,940.00** | |

| 3.778 | ROUND TRIPPING LTD<br>14/F SHUI ON CENTRE 6-8 HARBOUR RD<br>WANCHAI,<br>HK | 07/16/2024<br>08/21/2024 | $55,660.80<br>$204,923.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ROUND TRIPPING LTD** | | **$260,584.52** | |

| 3.779 | ROYAL BRUSH MFG INC<br>515 45TH STREET<br>MUNSTER, IN 46321-2813<br>US | 07/05/2024 | $2,214.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ROYAL BRUSH MFG INC** | | **$2,214.00** | |

| 3.780 | ROYAL HERITAGE HOME LLC<br>300 AVE OF THE CHAMPIONS STE 105<br>PALM BEACH GARDENS, FL 33418<br>US | 09/04/2024 | $12,985.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ROYAL HERITAGE HOME LLC** | | **$12,985.50** | |

| 3.781 | RPM, INC<br>6665 WEST HWY 13<br>SAVAGE, MN 55378<br>US | 07/26/2024 | $1,176.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL RPM, INC** | | **$1,176.00** | |

| 3.782 | RUDOLPH FOODS<br>PO BOX 509<br>LIMA, OH 45802-0509<br>US | 08/26/2024 | $8,332.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL RUDOLPH FOODS** | | **$8,332.96** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.783 | RUGS AMERICA<br>10 DANIEL STREET<br>FARMINGDALE, NY 11735-0001<br>US | 08/21/2024 | $24,995.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL RUGS AMERICA** | **$24,995.71** | |
| 3.784 | RUSSELL STOVER CHOCOLATES<br>4900 OAK ST<br>KANSAS CITY, MO 64112-2927<br>US | 07/12/2024 | $39,557.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL RUSSELL STOVER CHOCOLATES** | **$39,557.66** | |
| 3.785 | S3 DESIGN GROUP LLC<br>PO BOX 1036<br>CHARLOTTE, NC 28201<br>US | 06/14/2024<br>06/28/2024 | $27,180.60<br>$48,496.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL S3 DESIGN GROUP LLC** | **$75,676.68** | |
| 3.786 | S3 HOLDING LLC (REV SHARE)<br>285 MADISON<br>NEW YORK, NY 10017<br>US | 06/21/2024<br>08/15/2024<br>08/29/2024 | $37,593.24<br>$5,875.68<br>$2,457.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL S3 HOLDING LLC (REV SHARE)** | **$45,926.83** | |
| 3.787 | SA & E INTERNATIONAL BAGS<br>10 W 33RD ST<br>NEW YORK, NY 10001-3306<br>US | 07/26/2024 | $8,917.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL SA & E INTERNATIONAL BAGS** | **$8,917.50** | |
| 3.788 | SAFDIE INTERNATIONAL INC<br>8191 MONTVIEW<br>MONTREAL, QC H4P 2P2<br>CA | 07/19/2024<br>07/26/2024 | $16,723.44<br>$16,723.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL SAFDIE INTERNATIONAL INC** | **$33,446.88** | |
| 3.789 | SAFETY KLEEN SYSTEMS INC<br>PO BOX 975201<br>DALLAS, TX 75397-5201<br>US | 06/21/2024<br>06/28/2024 | $454.26<br>$220.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | **TOTAL SAFETY KLEEN SYSTEMS INC** | **$674.26** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.790 | SAGEBROOK HOME LLC 6315 BANDINI BOULEVARD COMMERCE, CA 90040 US | 06/21/2024 | $8,652.50 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | | 06/28/2024 | $341,204.25 | |
| | | 07/05/2024 | $263.20 | |
| | | 07/12/2024 | $20,160.00 | |
| | | 08/09/2024 | $55,308.35 | |
| | **TOTAL SAGEBROOK HOME LLC** | | **$425,588.30** | |

| 3.791 | SAKAR INTL INC 195 CARTER DR EDISON, NJ 8817 US | 06/28/2024 | $26,058.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | | 07/19/2024 | $9,559.50 | |
| | | 09/04/2024 | $10,512.00 | |
| | **TOTAL SAKAR INTL INC** | | **$46,129.50** | |

| 3.792 | SAM HEDAYA CORPORATION 10 WEST 33RD STREET NEW YORK, NY 10001 US | 07/26/2024 | $14,960.60 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL SAM HEDAYA CORPORATION** | | **$14,960.60** | |

| 3.793 | SAM SALEM & SON 302 5TH AVE 4TH FL NEW YORK, NY 10001-0001 US | 07/12/2024 | $79,524.60 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL SAM SALEM & SON** | | **$79,524.60** | |

| 3.794 | SANTE MANUFACTURING INC 7544 BATH RD MISSISSAUGA, ON L4T 1L2 CA | 07/16/2024 | $504.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | | 07/23/2024 | $14,880.00 | |
| | **TOTAL SANTE MANUFACTURING INC** | | **$15,384.00** | |

| 3.795 | SASHA ACCESSORIES, LLC 500 7TH AVE 7TH FLOOR NEW YORK, NY 10018 US | 07/12/2024 | $19,457.22 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL SASHA ACCESSORIES, LLC** | | **$19,457.22** | |

| 3.796 | SATURDAY KNIGHT LTD 4330 WINTON RD CINCINNATI, OH 45232-1827 US | 07/12/2024 | $3,596.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL SATURDAY KNIGHT LTD** | | **$3,596.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.797** SAVANT TECHNOLOGIES LLC
2256 COLLECTIONS CENTER DR
CHICAGO, IL 60693
US

| | | |
|---|---:|---|
| 06/27/2024 | $12,646.10 | ☐ Secured debt |
| 07/17/2024 | $7,113.38 | ☐ Unsecured loan repayments |
| 08/15/2024 | $11,411.18 | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL SAVANT TECHNOLOGIES LLC** — **$31,170.66**

**3.798** SC JOHNSON PRIME
PO BOX 100549
ATLANTA, GA 30384-0549
US

| | | |
|---|---:|---|
| 06/20/2024 | $65,539.36 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL SC JOHNSON PRIME** — **$65,539.36**

**3.799** SCENTSATIONAL SOAPS & CANDLES, INC
730 COMMERCE DRIVE
VENICE, FL 34292
US

| | | |
|---|---:|---|
| 06/14/2024 | $67,876.40 | ☐ Secured debt |
| 07/19/2024 | $19,332.04 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL SCENTSATIONAL SOAPS & CANDLES, INC** — **$87,208.44**

**3.800** SCENTSIBLE, LLC
4901 KELLER SPRINGS ROAD
ADDISON, TX 75001
US

| | | |
|---|---:|---|
| 07/19/2024 | $15,774.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL SCENTSIBLE, LLC** — **$15,774.00**

**3.801** SCOTTS COMPANY LLC
PO BOX 93211
CHICAGO, IL 60673-3211
US

| | | |
|---|---:|---|
| 06/14/2024 | $55,278.52 | ☐ Secured debt |
| 06/21/2024 | $39,894.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL SCOTTS COMPANY LLC** — **$95,172.52**

**3.802** SCRUB DADDY INC
1700 SUCKLE HIGHWAY
PENNSAUKEN, NJ 8110
US

| | | |
|---|---:|---|
| 07/05/2024 | $6,652.80 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL SCRUB DADDY INC** — **$6,652.80**

**3.803** SDI TECHNOLOGIES
1299 MAIN ST
RAHWAY, NJ 07065-5024
US

| | | |
|---|---:|---|
| 06/14/2024 | $18,624.00 | ☐ Secured debt |
| 06/28/2024 | $4,320.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL SDI TECHNOLOGIES** — **$22,944.00**

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

---

**3.804** SEASONAL CELEBRATIONS LLC
400 HOWELL ST
BRISTOL, PA 19007-3525
US

07/05/2024    $12,334.70

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

TOTAL SEASONAL CELEBRATIONS LLC    **$12,334.70**

---

**3.805** SEASONS (HK) LTD
6 FLOOR BLOCK A CHUNG ME
KOWLOON,
HK

06/25/2024    $19,273.20

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

TOTAL SEASONS (HK) LTD    **$19,273.20**

---

**3.806** SEDGWICK CLAIMS MGNT SERV INC
PO BOX 5076
MEMPHIS, TN 38101-5076
US

| | |
|---|---|
| 06/20/2024 | $2,787.49 |
| 06/26/2024 | $1,037.08 |
| 07/10/2024 | $2,576.24 |
| 07/26/2024 | $3,676.50 |
| 07/29/2024 | $1,098.38 |
| 08/15/2024 | $6,989.14 |
| 09/04/2024 | $950.00 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [x] Services
- [ ] Other _____

TOTAL SEDGWICK CLAIMS MGNT SERV INC    **$19,114.83**

---

**3.807** SEED RANCH FLAVOR CO
2525 ARAPAHOE AVE
BOULDER, CO 80302
US

07/19/2024    $7,920.60

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

TOTAL SEED RANCH FLAVOR CO    **$7,920.60**

---

**3.808** SEMINOLE INC
111 SOUTH STREET
SHANNON, MS 38868
US

| | |
|---|---|
| 07/26/2024 | $11,825.00 |
| 08/04/2024 | $81,900.00 |
| 08/30/2024 | $42,425.00 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

TOTAL SEMINOLE INC    **$136,150.00**

---

**3.809** SENIOR BRANDS LLC
347 5TH AVE STE 506
NEW YORK, NY 10016-5007
US

| | |
|---|---|
| 06/21/2024 | $5,944.59 |
| 06/28/2024 | $16,193.30 |
| 07/05/2024 | $10,125.60 |
| 07/19/2024 | $8,574.00 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

TOTAL SENIOR BRANDS LLC    **$40,837.49**

---

**3.810** SENSATIONAL BRANDS INC.
3824 CEDAR SPRINGS ROAD 1030
DALLAS, TX 75219
US

07/05/2024    $6,552.00

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

|  | TOTAL SENSATIONAL BRANDS INC. | **$6,552.00** |
| --- | --- | --- |

| 3.811 | SENSIO INC<br>1175 PLACE DU FRERE ANDRE<br>MONTREAL, QC H3B 3X9<br>CA | 06/21/2024 | $34,790.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

|  | TOTAL SENSIO INC | **$34,790.08** |
| --- | --- | --- |

| 3.812 | SENTRY INDUSTRIES INC<br>PO BOX 885<br>HILLBURN, NY 10931-0885<br>US | 06/21/2024<br>06/28/2024 | $32,356.20<br>$7,158.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

|  | TOTAL SENTRY INDUSTRIES INC | **$39,514.20** |
| --- | --- | --- |

| 3.813 | SERTA INC<br>2600 FORBS AVE<br>HOFFMAN ESTATES, IL 60192-3723<br>US | 06/27/2024<br>06/28/2024<br>07/05/2024<br>07/11/2024<br>07/12/2024<br>07/25/2024<br>08/23/2024 | $19,200.00<br>$19,200.00<br>$76,800.00<br>$159,600.00<br>$9,828.00<br>$19,200.00<br>$19,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

|  | TOTAL SERTA INC | **$323,028.00** |
| --- | --- | --- |

| 3.814 | SERVICE EXPRESS INC<br>3854 BROADMOOR AVE SE<br>GRAND RAPIDS, MI 49512-3967<br>US | 08/29/2024 | $373.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

|  | TOTAL SERVICE EXPRESS INC | **$373.13** |
| --- | --- | --- |

| 3.815 | SETTON INT'L FOODS INC<br>85 AUSTIN BLVD<br>COMMACK, NY 11725-5701<br>US | 06/21/2024 | $6,660.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

|  | TOTAL SETTON INT'L FOODS INC | **$6,660.00** |
| --- | --- | --- |

| 3.816 | SEYMOUR MFG, LLC DBA SEYMOUR HOME P<br>P.O. BOX 74647<br>CHICAGO, IL 60675-4647<br>US | 07/19/2024<br>07/26/2024 | $690.00<br>$4,368.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

|  | TOTAL SEYMOUR MFG, LLC DBA SEYMOUR HOME P | **$5,058.00** |
| --- | --- | --- |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.817 | SHANDONG EXCEL LIGHT IND<br>168 MIN XIANG RD<br>ZIBO SHANDONG 25,<br>CN | 07/09/2024<br>07/23/2024 | $14,543.30<br>$14,387.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL SHANDONG EXCEL LIGHT IND** — **$28,930.86**

| 3.818 | SHANGHAI AIMI PET PRODUCTS CO.,LTD<br>200 MID YINCHENG ROAD,PUDONG AREA S<br>SHANGHAI,<br>CN | 07/16/2024 | $10,852.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL SHANGHAI AIMI PET PRODUCTS CO.,LTD** — **$10,852.32**

| 3.819 | SHANGHAI SOLOVEME INTL TRADING CO L<br>2F NO4 BLDG 271 LANE QIANYANG RD<br>SHANGHAI,<br>CN | 07/23/2024 | $41,076.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL SHANGHAI SOLOVEME INTL TRADING CO L** — **$41,076.36**

| 3.820 | SHANGHAI WEI-ZHONG-YUAN<br>9/F NO 461 MIDDLE HAUI HAI RD STE69<br>HUANG PU DISTRICT,<br>CN | 07/16/2024 | $72,496.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL SHANGHAI WEI-ZHONG-YUAN** — **$72,496.09**

| 3.821 | SHARK/NINJA SALES COMPANY<br>PO BOX 3772<br>BOSTON, MA 02241-3772<br>US | 06/14/2024<br>06/28/2024<br>07/12/2024 | $58,107.35<br>$48,700.00<br>$18,357.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL SHARK/NINJA SALES COMPANY** — **$125,164.59**

| 3.822 | SHEPHERD HARDWARE PRODUCTS<br>PO BOX 98471<br>CHICAGO, IL 60693<br>US | 07/12/2024 | $4,032.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL SHEPHERD HARDWARE PRODUCTS** — **$4,032.00**

| 3.823 | SHIPPY INCORPORATED<br>4312 CARPENTER RD<br>NAPERVILLE, IL 60564<br>US | 07/19/2024 | $2,430.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL SHIPPY INCORPORATED** — **$2,430.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.824 | SHREYANS INC.<br>PLOT NO.113, SECTOR-25<br>PANIPAT,<br>IN | 08/27/2024 | $3,095.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL SHREYANS INC.** | | **$3,095.20** | |

| 3.825 | SHYAM EXPORTS<br>PLOT# 66-67, SEC-25, HUDA-1<br>PANIPAT,<br>IN | 07/09/2024<br>08/21/2024 | $16,354.86<br>$4,143.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL SHYAM EXPORTS** | | **$20,498.61** | |

| 3.826 | SICK INC<br>6900 WEST 110TH STREET<br>BLOOMINGTON, MN 55438<br>US | 06/14/2024 | $449.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL SICK INC** | | **$449.52** | |

| 3.827 | SIDRA HOMESTYLES PVT LTD<br>D80/81 HOISERY COMPLEX INDUSTRIAL<br>NOIDA,<br>IN | 08/09/2024 | $16,377.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL SIDRA HOMESTYLES PVT LTD** | | **$16,377.15** | |

| 3.828 | SIEMENS INDUSTRY INC<br>PO BOX 2134<br>CAROL STREAM, IL 60132<br>US | 06/21/2024<br>08/07/2024<br>09/04/2024 | $25.00<br>$25.00<br>$25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL SIEMENS INDUSTRY INC** | | **$75.00** | |

| 3.829 | SIGN DEPOT<br>214 N 1ST STREET<br>DURANT, OK 74701<br>US | 07/12/2024 | $1,800.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL SIGN DEPOT** | | **$1,800.76** | |

| 3.830 | SILVER ONE INTERNATIONAL<br>1370 BROADWAY 7TH FLOOR<br>BROOKLYN, NY 10018<br>US | 07/26/2024 | $7,920.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL SILVER ONE INTERNATIONAL** | | **$7,920.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.831 | SIMPLAY3 COMPANY<br>9450 ROSEMONT DRIVE<br>STREETSBORO, OH 44241<br>US | 07/26/2024 | $1,650.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL SIMPLAY3 COMPANY** | | **$1,650.00** | |

| 3.832 | SIMPLICITY CREATIVE CORP<br>LOCKBOX 890452<br>RICHARDSON, TX 75081<br>US | 08/30/2024 | $22,686.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL SIMPLICITY CREATIVE CORP** | | **$22,686.72** | |

| 3.833 | SIMPLY GOOD FOODS USA<br>PO BOX 70280<br>PHILADELPHIA, PA 19176-0280<br>US | 06/28/2024 | $10,400.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL SIMPLY GOOD FOODS USA** | | **$10,400.16** | |

| 3.834 | SIMPLY GUM INC<br>630 FLUSHING AVE<br>BROOKLYN, NY 11206<br>US | 07/26/2024 | $3,840.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL SIMPLY GUM INC** | | **$3,840.00** | |

| 3.835 | SINGING MACHINE<br>6301 NW 5TH WAY STE 2900<br>FORT LAUDERDALE, FL 33309-6191<br>US | 07/12/2024 | $4,176.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL SINGING MACHINE** | | **$4,176.00** | |

| 3.836 | SINGSONG INTERNATIONAL TRADE CO LIM<br>ROOM 1405A 14/F LUCKY CENTRE<br>CN | 06/21/2024 | $2,677.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 07/05/2024 | $78,905.38 | |
| | | 07/12/2024 | $58,994.26 | |
| | | 07/26/2024 | $39,519.14 | |
| | | 08/09/2024 | $10,012.50 | |
| | | 08/30/2024 | $68,831.59 | |
| | **TOTAL SINGSONG INTERNATIONAL TRADE CO LIM** | | **$258,940.77** | |

| 3.837 | SINO GIFTS CO LTD<br>NO 19 LONGXIN RD<br>SHANGHAI,<br>CN | 07/02/2024 | $4,066.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 07/09/2024 | $10,896.00 | |
| | | 07/23/2024 | $2,650.56 | |
| | | 07/30/2024 | $9,182.12 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

|  |  | **TOTAL SINO GIFTS CO LTD** | **$26,795.35** |

| 3.838 | SIXTREES USA LTD<br>58 GRANT AVE<br>CARTERET, NJ 07008-2720<br>US | 06/21/2024 | $150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  |  | **TOTAL SIXTREES USA LTD** | **$150.00** |

| 3.839 | SMARTIES CANDY COMPANY<br>1091 LOUSONS RD<br>UNION, NJ 07083-5097<br>US | 07/12/2024 | $1,545.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  |  | **TOTAL SMARTIES CANDY COMPANY** | **$1,545.12** |

| 3.840 | SMARTWORKS CONSUMER PRODUCTS<br>800-B APGAR DR<br>SOMERSET, NJ 08873-1164<br>US | 07/26/2024 | $1,920.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  |  | **TOTAL SMARTWORKS CONSUMER PRODUCTS** | **$1,920.00** |

| 3.841 | SMUCKER RETAIL FOODS<br>39198 TREASURY CENTER<br>CHICAGO, IL 60694-9100<br>US | 06/14/2024 | $55,269.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  |  | **TOTAL SMUCKER RETAIL FOODS** | **$55,269.42** |

| 3.842 | SNACK INNOVATIONS INC<br>41 ETHEL ROAD WEST<br>PISCATAWAY, NJ 8854<br>US | 06/14/2024<br>06/21/2024 | $16,144.80<br>$11,980.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  |  | **TOTAL SNACK INNOVATIONS INC** | **$28,125.60** |

| 3.843 | SNAK KING CORP<br>PO BOX 748200<br>LOS ANGELES, CA 90074-8200<br>US | 06/27/2024<br>07/26/2024 | $5,461.20<br>$5,904.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  |  | **TOTAL SNAK KING CORP** | **$11,365.20** |

| 3.844 | SNAPDRAGON FOODS LLC<br>2450 WASHINGTON AVE, SUITE 285<br>SAN LEANDRO, CA 94577<br>US | 06/20/2024 | $16,407.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  |  | **TOTAL SNAPDRAGON FOODS LLC** | **$16,407.60** |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 3.845 SNYDERS LANCE<br>PO BOX 281953<br>ATLANTA, GA 30384-1953<br>US | 06/13/2024 | $2,688.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 06/14/2024 | $49,365.00 | |
| | 06/18/2024 | $6,739.20 | |
| | 06/20/2024 | $43,344.00 | |
| | 07/17/2024 | $33.70 | |
| | 07/18/2024 | $10,836.00 | |
| | 08/09/2024 | $28,023.48 | |
| **TOTAL SNYDERS LANCE** | | **$141,029.38** | |

| | | | |
| --- | --- | --- | --- |
| 3.846 SOLELY INTERNATIONAL INC<br>7596 EADS AVENUE STE 230<br>LA JOLLA, CA 92037-4813<br>US | 06/21/2024 | $3,712.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 07/26/2024 | $7,327.80 | |
| **TOTAL SOLELY INTERNATIONAL INC** | | **$11,039.80** | |

| | | | |
| --- | --- | --- | --- |
| 3.847 SOUTHERN MARKET GROUP INC<br>PO BOX 1116<br>ARDMORE, OK 73402<br>US | 06/21/2024 | $254.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 07/05/2024 | $347.28 | |
| **TOTAL SOUTHERN MARKET GROUP INC** | | **$601.68** | |

| | | | |
| --- | --- | --- | --- |
| 3.848 SOUTHERN TELECOM INC<br>14C 53RD ST<br>BROOKLYN, NY 11232-2644<br>US | 07/26/2024 | $30,207.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SOUTHERN TELECOM INC** | | **$30,207.00** | |

| | | | |
| --- | --- | --- | --- |
| 3.849 SPARK INNOVATORS<br>41 KULICK RD<br>FAIRFIELD, NJ 07004-1600<br>US | 07/12/2024 | $5,160.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 08/27/2024 | $10,948.20 | |
| **TOTAL SPARK INNOVATORS** | | **$16,108.20** | |

| | | | |
| --- | --- | --- | --- |
| 3.850 SPARK PLUG PUBLISHING LLC<br>442 LORIMER STREET<br>BROOKLYN, NY 11206<br>US | 06/28/2024 | $32,844.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SPARK PLUG PUBLISHING LLC** | | **$32,844.00** | |

| | | | |
| --- | --- | --- | --- |
| 3.851 SPARROWHAWK INTERNATIONAL<br>20058 VENTURA BLVD. #224<br>WOODLAND HILLS, CA 91364<br>US | 07/26/2024 | $15,867.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  | **TOTAL SPARROWHAWK INTERNATIONAL** | **$15,867.10** |

3.852 SPECIALTY PROD RESOURCES
49 HARRINGTON RD
WALTHAM, MA 02452-4722
US

| 06/14/2024 | $3,046.98 |
| 07/05/2024 | $12,992.40 |
| 07/12/2024 | $9,169.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SPECIALTY PROD RESOURCES**    **$25,208.58**

3.853 SPECTRUM BRANDS INC
7040 COLLECTION CENTER DR
CHICAGO, IL 60693-0070
US

| 07/26/2024 | $11,665.10 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SPECTRUM BRANDS INC**    **$11,665.10**

3.854 SPECTRUM BRANDS INC - RAYOVAC
7040 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0001
US

| 06/28/2024 | $5,089.50 |
| 07/26/2024 | $9,823.86 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SPECTRUM BRANDS INC - RAYOVAC**    **$14,913.36**

3.855 SPECTRUM DIVERSIFIED DESIGNS
PO BOX 515625
LOS ANGELES, CA 90051-4531
US

| 07/19/2024 | $19,122.60 |
| 07/26/2024 | $3,976.00 |
| 08/21/2024 | $11,158.98 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SPECTRUM DIVERSIFIED DESIGNS**    **$34,257.58**

3.856 SPIRIT MARKETING, LLC
11221 ROE AVENUE
LEAWOOD, KS 66211
US

| 06/28/2024 | $3,180.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SPIRIT MARKETING, LLC**    **$3,180.00**

3.857 SPORTPET DESIGNS LLC
986 MISSION ST FL 5
SAN FRANCISCO, CA 94103-2970
US

| 07/12/2024 | $2,155.80 |
| 07/26/2024 | $36,983.16 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SPORTPET DESIGNS LLC**    **$39,138.96**

3.858 SPORTS LICENSING SOLUTIONS
P.O. BOX 96332
CHARLOTTE, NC 28296-0332
US

| 07/19/2024 | $3,924.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SPORTS LICENSING SOLUTIONS**    **$3,924.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.859** SPRAYCO
35601 VERONICA ST
LIVONIA, MI 48150-1203
US

| 06/14/2024 | $5,273.76 |
| 07/19/2024 | $5,273.76 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL SPRAYCO** | **$10,547.52** |

**3.860** SPUDSY, INC
PO BOX 75470
CHICAGO, IL 60675-5470
US

| 07/12/2024 | $7,749.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL SPUDSY, INC** | **$7,749.00** |

**3.861** STAR IMPEX
A 23 NIZAMUDDIN EAST
NEW DELHI,
IN

| 07/26/2024 | $3,401.80 |
| 08/09/2024 | $13,268.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL STAR IMPEX** | **$16,669.80** |

**3.862** STAR SNACK CO INC
105 HARBOR DR
JERSEY CITY, NJ 07305-4505
US

| 07/19/2024 | $19,492.20 |
| 08/04/2024 | $4,564.80 |
| 08/09/2024 | $32,776.20 |
| 08/16/2024 | $19,301.70 |
| 09/04/2024 | $2,361.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL STAR SNACK CO INC** | **$78,496.50** |

**3.863** STARKIST CO
3476 SOLUTIONS CTR
CHICAGO, IL 60677-3004
US

| 06/14/2024 | $14,067.84 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL STARKIST CO** | **$14,067.84** |

**3.864** STARPLAST
100 DAVIDSON AVE STE 207
SOMERSET, NJ 08873-1312
US

| 06/14/2024 | $47,404.64 |
| 07/12/2024 | $11,557.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL STARPLAST** | **$58,962.44** |

**3.865** STATE OF ARKANSAS
PO BOX 8042
LITTLE ROCK, AR 72203-8042
US

| 07/05/2024 | $428.00 |
| 08/08/2024 | $600.00 |
| 09/05/2024 | $509.22 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

| **TOTAL STATE OF ARKANSAS** | **$1,537.22** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.866** STAUFFER BISCUIT CO
PO BOX 428
EAST PETERSBURG, PA 17520-0428
US

| | |
|---|---|
| 06/26/2024 | $5,152.00 |
| 07/05/2024 | $27,359.76 |
| 07/31/2024 | $31,901.44 |
| 08/23/2024 | $8,864.64 |
| 09/05/2024 | $32,877.52 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL STAUFFER BISCUIT CO**    **$106,155.36**

**3.867** STEALTH INTERNATIONAL INC
75 COMMERCIAL AVE
GARDEN CITY, NY 11530-6450
US

| | |
|---|---|
| 08/09/2024 | $44,216.40 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL STEALTH INTERNATIONAL INC**    **$44,216.40**

**3.868** STERILITE CORPORATION
30 SCALES LAN
TOWNSEND, MA 01469-1010
US

| | |
|---|---|
| 06/14/2024 | $180,629.36 |
| 06/21/2024 | $26,203.24 |
| 06/28/2024 | $131,977.14 |
| 07/05/2024 | $24,344.42 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL STERILITE CORPORATION**    **$363,154.16**

**3.869** STEVE SILVER COMPANY.
1000 FM 548 NORTH
FORNEY, TX 75126-6458
US

| | |
|---|---|
| 06/14/2024 | $26,037.82 |
| 06/21/2024 | $81,155.50 |
| 06/28/2024 | $101,544.50 |
| 07/26/2024 | $24,795.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL STEVE SILVER COMPANY.**    **$233,532.82**

**3.870** STICHLER PRODUCTS INC
1800 N 12TH ST
READING, PA 19604-1545
US

| | |
|---|---|
| 06/21/2024 | $1,188.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL STICHLER PRODUCTS INC**    **$1,188.00**

**3.871** STL GLOBAL SALES
336 BARN SIDE LN
EUREKA, MO 63025
US

| | |
|---|---|
| 06/14/2024 | $23,742.65 |
| 06/28/2024 | $4,268.00 |
| 07/05/2024 | $5,442.34 |
| 07/12/2024 | $2,391.70 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL STL GLOBAL SALES**    **$35,844.69**

**3.872** STONERIDGE WHOLESALE DIVISION LLC
STONERIDGE WHOLESALE
COLOMA, WI 54930
US

| | |
|---|---|
| 07/12/2024 | $26,079.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL STONERIDGE WHOLESALE DIVISION LLC**    **$26,079.20**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3.873** STORCK U.S.A. LP
325 NORTH LA SALLE ST STE 400
CHICAGO, IL 60654
US

| Date | Amount | |
| --- | --- | --- |
| 06/19/2024 | $11,816.40 | ☐ Secured debt |
| 07/05/2024 | $13,570.80 | ☐ Unsecured loan repayments |
| 07/19/2024 | $22,076.16 | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL STORCK U.S.A. LP**    **$47,463.36**

---

**3.874** STRATUS GROUP DUO LLC
P.O. BOX 511461
LOS ANGELES, CA 90051
US

| Date | Amount | |
| --- | --- | --- |
| 07/26/2024 | $4,080.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL STRATUS GROUP DUO LLC**    **$4,080.00**

---

**3.875** STRUMBA MEDIA LLC DBA MIRACLE NOODL
PO BOX 856104
MINNEAPOLIS, MN 55485-6104
US

| Date | Amount | |
| --- | --- | --- |
| 07/19/2024 | $8,532.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL STRUMBA MEDIA LLC DBA MIRACLE NOODL**    **$8,532.00**

---

**3.876** STYLECRAFT HOME COLLECTION INC.
8474 MARKET PLACE DR STE 104
SOUTHAVEN, MS 38671-5881
US

| Date | Amount | |
| --- | --- | --- |
| 07/12/2024 | $21,878.00 | ☐ Secured debt |
| 07/19/2024 | $7,820.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL STYLECRAFT HOME COLLECTION INC.**    **$29,698.00**

---

**3.877** SUMMIT TRADING INC
3565 MAPLE CT
OCEANSIDE, NY 11572
US

| Date | Amount | |
| --- | --- | --- |
| 07/12/2024 | $2,088.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL SUMMIT TRADING INC**    **$2,088.00**

---

**3.878** SUN LIFE ASSURANCE COMPANY OF CANAD
96 WORCHESTER STREET
WELLESLEY, MA 2481
US

| Date | Amount | |
| --- | --- | --- |
| 07/05/2024 | $14,382.47 | ☐ Secured debt |
| 07/30/2024 | $6,995.44 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL SUN LIFE ASSURANCE COMPANY OF CANAD**    **$21,377.91**

---

**3.879** SUNDAY SECONDS, LLC
1586 BARBER GREENE RD
DEKALB, IL 60115
US

| Date | Amount | |
| --- | --- | --- |
| 08/15/2024 | $1,204.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL SUNDAY SECONDS, LLC**    **$1,204.00**

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.880 | SUNJOY GROUP INTERNATIONAL PTE LTD<br>37TH FLOOR 50 RAFFLES PLACE<br>SINGAPORE, 48623<br>SG | 07/02/2024 | $44,550.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL SUNJOY GROUP INTERNATIONAL PTE LTD** | | **$44,550.00** | |

| 3.881 | SUNNY DAYS ENTERTAINMENT LLC<br>433 SE MAIN STREET STE A<br>SIMPSONVILLE, SC 29681<br>US | 07/19/2024<br>07/26/2024 | $3,890.00<br>$841.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL SUNNY DAYS ENTERTAINMENT LLC** | | **$4,731.80** | |

| 3.882 | SUNSHINE MILLS INC.<br>PO BOX 740209<br>ATLANTA, GA 30374-0209<br>US | 06/27/2024<br>07/25/2024<br>08/01/2024 | $6,157.00<br>$5,834.50<br>$3,063.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL SUNSHINE MILLS INC.** | | **$15,055.00** | |

| 3.883 | SUNSHINE PROMO<br>4000 HIGHWAY 90 STE H<br>PACE, FL 32571-1909<br>US | 07/05/2024<br>07/11/2024 | $467.89<br>$503.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL SUNSHINE PROMO** | | **$971.86** | |

| 3.884 | SUNSTAR AMERICAS INC<br>301 E. CENTRAL ROAD<br>SCHAUMBURG, IL 60195<br>US | 06/14/2024 | $864.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL SUNSTAR AMERICAS INC** | | **$864.00** | |

| 3.885 | SUPERIOR NUT CO. INC<br>PO BOX 410086<br>CAMBRIDGE, MA 02141-1249<br>US | 06/21/2024 | $6,624.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL SUPERIOR NUT CO. INC** | | **$6,624.00** | |

| 3.886 | SURYA CARPETS INC.<br>PO BOX 896604<br>CHARLOTTE, NC 28289<br>US | 06/28/2024<br>07/19/2024 | $729.72<br>$34,864.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL SURYA CARPETS INC.** | | **$35,593.89** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.887 | SWEET N FUN<br>1054 GREENGATE PLACE<br>LATHROP, CA 91789-2727<br>US | 07/05/2024 | $2,138.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL SWEET N FUN** | | **$2,138.40** | |

| 3.888 | SWISSCO LLC<br>38 E 32ND ST<br>NEW YORK, NY 10016-5507<br>US | 06/13/2024<br>07/12/2024 | $17,892.72<br>$19,488.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL SWISSCO LLC** | | **$37,381.68** | |

| 3.889 | T MARZETTI COMPANY<br>380 POLARIS PKWY STE 400<br>WESTERVILLE, OH 43082-8069<br>US | 07/25/2024 | $12,745.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL T MARZETTI COMPANY** | | **$12,745.20** | |

| 3.890 | T- MOBILE USA INC<br>PO BOX 742596<br>CINCINNATI, OH 45274-2596<br>US | 08/15/2024 | $154.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL T- MOBILE USA INC** | | **$154.20** | |

| 3.891 | T.W. EVANS CORDAGE CO INC<br>PO BOX 8038<br>CRANSTON, RI 02920-5319<br>US | 06/28/2024 | $1,089.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL T.W. EVANS CORDAGE CO INC** | | **$1,089.54** | |

| 3.892 | TABLECRAFT PRODUCTS COMPANY INC<br>801 LAKESIDE DR<br>GURNEE, IL 60031<br>US | 06/14/2024<br>07/19/2024<br>09/04/2024 | $4,400.04<br>$5,554.80<br>$2,752.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL TABLECRAFT PRODUCTS COMPANY INC** | | **$12,707.46** | |

| 3.893 | TALKING RAIN BEV CO INC<br>PO BOX 74251<br>CLEVELAND, OH 44194-0002<br>US | 06/14/2024<br>06/21/2024<br>07/12/2024<br>07/26/2024<br>08/04/2024<br>08/09/2024<br>08/21/2024<br>09/05/2024 | $31,162.50<br>$16,560.00<br>$45,527.50<br>$15,840.00<br>$10,800.00<br>$16,560.00<br>$16,560.00<br>$16,560.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |
|---|---|---|---|
| | **TOTAL TALKING RAIN BEV CO INC** | **$169,570.00** | |
| 3.894 TATES BAKE SHOP<br>111 PRECISION DRIVE<br>SHIRLEY, NY 11967<br>US | 07/05/2024 | $23,392.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TATES BAKE SHOP** | **$23,392.80** | |
| 3.895 TCP HRB ACQUISITION LLC<br>PO BOX 21775<br>NEW YORK, NY 10087-1778<br>US | 06/14/2024<br>07/26/2024 | $12,487.50<br>$7,762.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TCP HRB ACQUISITION LLC** | **$20,250.00** | |
| 3.896 TEE-ZED PRODUCTS LLC<br>PO BOX 1662<br>JAMESTOWN, NC 27282-1662<br>US | 06/14/2024<br>07/19/2024 | $10,883.36<br>$4,966.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TEE-ZED PRODUCTS LLC** | **$15,849.86** | |
| 3.897 TELEBRANDS<br>79 TWO BRIDGES RD<br>FAIRFIELD, NJ 07004-1029<br>US | 07/05/2024<br>07/26/2024 | $6,418.00<br>$5,148.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TELEBRANDS** | **$11,566.00** | |
| 3.898 TENEX CORPORATION<br>1123 EMERSON AV<br>EVANSTON, IL 60201<br>US | 07/05/2024 | $2,643.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TENEX CORPORATION** | **$2,643.84** | |
| 3.899 TENNANT SALES AND SERVICE CO<br>PO BOX 71414<br>CHICAGO, IL 60694-1414<br>US | 06/28/2024 | $62.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL TENNANT SALES AND SERVICE CO** | **$62.56** | |
| 3.900 TEVRA BRANDS LLC<br>9100 F STREET STE 200<br>OMAHA, NE 68127-1319<br>US | 06/28/2024 | $14,472.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TEVRA BRANDS LLC** | **$14,472.36** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.901 | TEXAS STAR NUT AND FOOD CO INC<br>PO BOX 2353<br>BOERNE, TX 78006-6353<br>US | 07/05/2024<br>07/12/2024<br>08/15/2024 | $51,484.46<br>$16,170.00<br>$16,170.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL TEXAS STAR NUT AND FOOD CO INC**          **$83,824.46**

| 3.902 | TEXOMA BUSINESS SERVICES LLC<br>3902 W HWY 70<br>DURANT, OK 74701-4581<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/07/2024<br>08/15/2024<br>09/04/2024 | $4,143.30<br>$5,104.68<br>$4,337.76<br>$6,368.46<br>$6,999.93<br>$9,259.27<br>$12,494.16<br>$20,616.40<br>$11,386.77<br>$19,230.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL TEXOMA BUSINESS SERVICES LLC**          **$99,940.89**

| 3.903 | TEXOMA JANITORIAL SUPPLY INC<br>PO BOX 721<br>DURANT, OK 74702<br>US | 06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024 | $746.95<br>$237.83<br>$825.04<br>$288.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL TEXOMA JANITORIAL SUPPLY INC**          **$2,097.96**

| 3.904 | THAI SHUN LEE INDUSTRIAL LTD<br>32 F KIN SANG COMMERCIAL CENTRE<br>KOWLOON,<br>HK | 07/23/2024 | $1,256.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL THAI SHUN LEE INDUSTRIAL LTD**          **$1,256.64**

| 3.905 | THRASIO, LLC<br>85 WEST STREET SUITE 4<br>WALPOLE, MA 2081<br>US | 06/21/2024<br>06/28/2024<br>07/12/2024<br>08/04/2024<br>08/15/2024<br>08/26/2024<br>08/29/2024 | $4,271.50<br>$8,608.60<br>$26,387.70<br>$14,247.40<br>$15,829.20<br>$540.00<br>$43,677.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL THRASIO, LLC**          **$113,562.20**

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.906 | TILLAMOOK COUNTRY SMOKER<br>10750 SW DENNY RD SUITE 120<br>BEAVERTON, OR 97008<br>US | 06/21/2024 | $10,926.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL TILLAMOOK COUNTRY SMOKER** | | **$10,926.24** | |
|---|---|---|---|---|

| 3.907 | TITANIO TRAVELGOODS GROUP LLC<br>7950 NW 53 STREET UNIT#221<br>MIAMI, FL 33166<br>US | 07/19/2024 | $12,620.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL TITANIO TRAVELGOODS GROUP LLC** | | **$12,620.00** | |
|---|---|---|---|---|

| 3.908 | TLC LIGHTING INC<br>PO BOX 7004<br>MAYFIELD, KY 42066-0053<br>US | 06/28/2024 | $53,126.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL TLC LIGHTING INC** | | **$53,126.88** | |
|---|---|---|---|---|

| 3.909 | TOMS TOY INTERNATIONAL (HK) LTD<br>ROOM L1 8F BLOCK 2 KAISER ESTATE<br>HUNG HOM KOWLOON,<br>HK | 06/18/2024<br>06/25/2024<br>07/09/2024<br>07/23/2024 | $2,975.00<br>$2,074.72<br>$12,568.30<br>$2,691.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL TOMS TOY INTERNATIONAL (HK) LTD** | | **$20,309.82** | |
|---|---|---|---|---|

| 3.910 | TOOTSIE ROLL IND IN<br>PO BOX 99435 FILE 99435<br>CHICAGO, IL 60693-9435<br>US | 07/05/2024<br>07/12/2024<br>07/26/2024 | $14,185.60<br>$21,720.24<br>$2,678.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL TOOTSIE ROLL IND IN** | | **$38,584.24** | |
|---|---|---|---|---|

| 3.911 | TOP NOTCH PRODUCTS<br>600 CUMMINGS CTR STE 268X<br>BEVERLY, MA 1915<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>08/04/2024<br>08/27/2024 | $612.00<br>$8,199.12<br>$524.40<br>$4,067.52<br>$22,430.48<br>$725.76<br>$1,508.40<br>$13,605.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL TOP NOTCH PRODUCTS** | | **$51,673.32** | |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

---

**3.912** TOP TECH AUDIO INC
28 KENNEDY BLVD
EAST BRUNSWICK, NJ 8816
US

| | |
|---|---|
| 07/19/2024 | $470.40 |
| 07/26/2024 | $5,280.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL TOP TECH AUDIO INC**    **$5,750.40**

---

**3.913** TOPAZ DISTRIBUTION INC
2280 WARD AVE
SIMI VALLEY, CA 93065-1859
US

| | |
|---|---|
| 06/14/2024 | $48,113.31 |
| 07/12/2024 | $25,462.72 |
| 08/27/2024 | $40,639.23 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL TOPAZ DISTRIBUTION INC**    **$114,215.26**

---

**3.914** TOPMOST DESIGN CO LTD
3FL-19, NO.3 TIEN MOU RD
TAIPEI,
TW

| | |
|---|---|
| 07/02/2024 | $6,088.00 |
| 07/09/2024 | $79,120.46 |
| 07/16/2024 | $8,073.12 |
| 07/23/2024 | $6,182.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL TOPMOST DESIGN CO LTD**    **$99,463.98**

---

**3.915** TOPNET INC
10940 WILSHIRE BOULEVARD
LOS ANGELES, CA 90024
US

| | |
|---|---|
| 06/14/2024 | $8,354.24 |
| 06/21/2024 | $2,721.60 |
| 06/28/2024 | $8,354.24 |
| 07/12/2024 | $6,627.00 |
| 07/26/2024 | $20,130.56 |
| 09/04/2024 | $35,728.56 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL TOPNET INC**    **$81,916.20**

---

**3.916** TOWNLEY INC
10 WEST 33RD STREET
NEW YORK, NY 10001
US

| | |
|---|---|
| 07/09/2024 | $74,192.10 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL TOWNLEY INC**    **$74,192.10**

---

**3.917** TRADE LINES INC
660 MONTROSE AVE
SOUTH PLAINFIELD, NJ 07080-2602
US

| | |
|---|---|
| 06/21/2024 | $5,496.00 |
| 09/04/2024 | $15,579.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL TRADE LINES INC**    **$21,075.00**

---

**3.918** TRAMONTINA USA INC
12955 WEST AIRPORT BLVD
SUGAR LAND, TX 77478-6119
US

| | |
|---|---|
| 06/21/2024 | $28,782.00 |
| 06/28/2024 | $20,112.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | **TOTAL TRAMONTINA USA INC** | **$48,894.00** | |

| 3.919 | TRANSNATIONAL FOODS INC<br>1110 BRICKELL AVE STE 808<br>MIAMI, FL 33131-3138<br>US | 07/12/2024 | $3,974.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL TRANSNATIONAL FOODS INC** | **$3,974.88** |
|---|---|---|

| 3.920 | TREND MAKERS, LLC.<br>1703 NORTH 13TH STREET<br>ROGERS, AR 72756<br>US | 07/26/2024 | $12,903.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL TREND MAKERS, LLC.** | **$12,903.00** |
|---|---|---|

| 3.921 | TREND SOURCE DISTRIBUTION<br>13932 SE 126TH AVE<br>CLACKAMAS, OR 97015<br>US | 07/26/2024 | $16,998.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL TREND SOURCE DISTRIBUTION** | **$16,998.80** |
|---|---|---|

| 3.922 | TRENDSTAR CORPORATION<br>136 FAIRFIELD ROAD<br>FAIRFIELD, NJ 07004-2407<br>US | 06/14/2024 | $1,053.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL TRENDSTAR CORPORATION** | **$1,053.00** |
|---|---|---|

| 3.923 | TRIACE USA<br>7555 COPPER CREEK LANE<br>CINCINNATI, OH 45247<br>US | 07/26/2024 | $16,688.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL TRIACE USA** | **$16,688.00** |
|---|---|---|

| 3.924 | TRIANGLE HOME FASHIONS LLC<br>9A NICHOLAS COURT<br>DAYTON, NJ 08810-1560<br>US | 06/21/2024<br>07/26/2024<br>08/02/2024<br>08/09/2024 | $7,794.57<br>$3,125.00<br>$5,500.00<br>$23,363.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL TRIANGLE HOME FASHIONS LLC** | **$39,783.25** |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.925 | TRILLIANT FOOD & NUTRITION<br>PO BOX 307<br>LITTLE CHUTE, WI 54140-0307<br>US | 06/14/2024 | $178,470.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $2,560.01 | |
| | | 07/05/2024 | $155,683.98 | |
| | | 07/26/2024 | $22,809.60 | |
| | | 08/09/2024 | $25,532.64 | |
| | | 09/04/2024 | $4,514.40 | |
| | **TOTAL TRILLIANT FOOD & NUTRITION** | | **$389,571.59** | |

| 3.926 | TRINIDAD BENHAM CORPORATION<br>3091 SOLUTIONS CTR<br>CHICAGO, IL 60677-3000<br>US | 06/14/2024 | $7,929.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL TRINIDAD BENHAM CORPORATION** | | **$7,929.60** | |

| 3.927 | TRIO HOME GROUP INC<br>541 INDUSTRIAL WAY W<br>EATONTOWN, NJ 7724<br>US | 06/14/2024 | $5,508.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL TRIO HOME GROUP INC** | | **$5,508.00** | |

| 3.928 | TURKO TEXTILE LLC<br>267 5TH AVENUE SUITE 408<br>NEW YORK, NY 10016<br>US | 07/01/2024 | $7,235.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL TURKO TEXTILE LLC** | | **$7,235.00** | |

| 3.929 | TV DIRECT LLC<br>385 FIFTH AVE RM 809<br>NEW YORK, NY 10016-3343<br>US | 06/21/2024 | $17,035.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/05/2024 | $6,739.20 | |
| | | 08/15/2024 | $29,255.80 | |
| | **TOTAL TV DIRECT LLC** | | **$53,030.20** | |

| 3.930 | TZUMI INNOVATIONS LLC<br>16 E 34TH ST<br>MANHATTAN, NY 10016<br>US | 06/28/2024 | $27,810.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL TZUMI INNOVATIONS LLC** | | **$27,810.50** | |

| 3.931 | UBRANDS<br>27401 LOS ALTOS SUITE 100<br>MISSION VIEJO, CA 92691-6316<br>US | 06/21/2024 | $7,008.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL UBRANDS** | | **$7,008.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.932 | UCP INTERNATIONAL CO<br>BK C 3/F ELDEX INT'L BLDG<br>KOWLOON,<br>HK | 07/09/2024 | $5,471.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| TOTAL UCP INTERNATIONAL CO | $5,471.04 |
|---|---|

| 3.933 | UNIFIRST CORP-NATIONAL ACCOUNT<br>PO BOX 650481<br>DALLAS, TX 75265-0481<br>US | 07/05/2024 | $216.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| TOTAL UNIFIRST CORP-NATIONAL ACCOUNT | $216.33 |
|---|---|

| 3.934 | UNILEVER DIV CONOPCO INC<br>3 CORPORATE DR<br>SHELTON, CT 06484-6222<br>US | 06/13/2024<br>06/27/2024<br>06/28/2024<br>07/30/2024<br>08/08/2024 | $135,771.75<br>$113,922.98<br>$21,800.00<br>$51,709.18<br>$136,232.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| TOTAL UNILEVER DIV CONOPCO INC | $459,436.56 |
|---|---|

| 3.935 | UNIQUE DESIGNS DBA TANYA CREATIONS<br>425 MEADOWLANDS PARKWAY<br>SECAUCUS, NJ 7094<br>US | 06/28/2024 | $1,535.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| TOTAL UNIQUE DESIGNS DBA TANYA CREATIONS | $1,535.40 |
|---|---|

| 3.936 | UNIQUE IMPEX<br>284 C AMUTHAM NAGAR<br>KARUR,<br>IN | 06/21/2024<br>06/28/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/30/2024 | $1,341.30<br>$2,106.00<br>$82,809.93<br>$8,653.92<br>$9,123.98<br>$86,420.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| TOTAL UNIQUE IMPEX | $190,455.32 |
|---|---|

| 3.937 | UNIQUE PETZ LLC<br>10 WEST 33RD ST STE 220<br>NEW YORK, NY 10001-3306<br>US | 06/14/2024 | $10,820.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| TOTAL UNIQUE PETZ LLC | $10,820.00 |
|---|---|

| 3.938 | UNITED INDUSTRIES CORP<br>PO BOX 404456<br>ATLANTA, GA 30384-4456<br>US | 07/12/2024 | $24,344.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| | **TOTAL UNITED INDUSTRIES CORP** | | **$24,344.40** | |
| 3.939 | UNITED NATIONAL CONSUMER SUPPLIERS<br>CALLER SERVICE 105328<br>ATLANTA, GA 30348<br>US | 06/14/2024 | $2,980.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/20/2024 | $4,752.00 | |
| | | 07/10/2024 | $3,078.00 | |
| | | 08/01/2024 | $4,526.34 | |
| | **TOTAL UNITED NATIONAL CONSUMER SUPPLIERS** | | **$15,336.34** | |
| 3.940 | UNITED SCENTS LLC<br>75 ETHEL RD<br>EDISON, NJ 8817<br>US | 09/05/2024 | $53,899.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL UNITED SCENTS LLC** | | **$53,899.80** | |
| 3.941 | UNITED SOLAR SUPPLY LLC<br>50 AERO ROAD<br>BOHEMIA, NY 11716-2902<br>US | 06/18/2024 | $4,320.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/26/2024 | $8,672.28 | |
| | | 06/27/2024 | $8,489.88 | |
| | | 06/28/2024 | $5,544.96 | |
| | | 07/03/2024 | $2,471.00 | |
| | | 07/05/2024 | $5,443.20 | |
| | | 08/01/2024 | $4,464.00 | |
| | | 08/04/2024 | $2,088.00 | |
| | | 08/30/2024 | $12,180.00 | |
| | **TOTAL UNITED SOLAR SUPPLY LLC** | | **$53,673.32** | |
| 3.942 | UNITED WEAVERS OF AMERICA INC<br>PO BOX 603<br>DALTON, GA 30722-0603<br>US | 06/21/2024 | $56,467.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/28/2024 | $37,851.50 | |
| | | 07/26/2024 | $28,665.50 | |
| | | 08/15/2024 | $20,283.00 | |
| | | 08/21/2024 | $15,000.00 | |
| | | 09/04/2024 | $17,295.00 | |
| | **TOTAL UNITED WEAVERS OF AMERICA INC** | | **$175,562.50** | |
| 3.943 | UNIVERSAL BEAUTY PRODUCTS INC<br>500 WALL STREET<br>GLENDALE HEIGHTS, IL 60139-1988<br>US | 06/21/2024 | $5,016.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL UNIVERSAL BEAUTY PRODUCTS INC** | | **$5,016.96** | |
| 3.944 | UNIVERSAL KNITWEARS<br>448, E.P.I.P. KUNDLI, INDUSTRIAL ES<br>SONEPAT,<br>IN | 09/04/2024 | $11,954.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL UNIVERSAL KNITWEARS** | **$11,954.00** | |

| 3.945 | UNIVERSAL SPECIALTY FOODS, INC.<br>8023 BEVERLY BLVD<br>LOS ANGELES, CA 90048<br>US | 07/12/2024 | $3,900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL UNIVERSAL SPECIALTY FOODS, INC.** | **$3,900.00** |
|---|---|---|

| 3.946 | UPD INC<br>4507 S MAYWOOD AVE<br>VERNON, CA 90058-2610<br>US | 06/14/2024 | $31,592.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $27,743.04 | |
| | | 06/28/2024 | $6,392.40 | |
| | | 07/12/2024 | $11,300.16 | |
| | | 07/26/2024 | $132,124.23 | |
| | | 08/15/2024 | $52,366.02 | |
| | | 08/21/2024 | $74,210.28 | |

| | **TOTAL UPD INC** | **$335,728.89** |
|---|---|---|

| 3.947 | UPPER CANADA SOAP & CANDLE<br>5875 CHEDWORTH WAY<br>MISSISSAUGA, ON L5R 3L9<br>CA | 06/28/2024 | $13,827.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL UPPER CANADA SOAP & CANDLE** | **$13,827.60** |
|---|---|---|

| 3.948 | URBAN LINENS LLC<br>13543 116TH STREET<br>SOUTH OZONE PARK, NY 11420<br>US | 08/27/2024 | $14,796.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL URBAN LINENS LLC** | **$14,796.00** |
|---|---|---|

| 3.949 | US HOME BRANDS LLC<br>12 W 31 STREET 5TH FLOOR<br>NEW YORK, NY 10001<br>US | 06/21/2024 | $12,252.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $8,640.00 | |
| | | 08/30/2024 | $47,197.00 | |
| | | 09/06/2024 | $2,718.75 | |

| | **TOTAL US HOME BRANDS LLC** | **$70,808.25** |
|---|---|---|

| 3.950 | US PLAYING CARDS<br>443 SHAKER ROAD<br>EAST LONGMEADOW, MA 1028<br>US | 07/19/2024 | $1,256.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL US PLAYING CARDS** | **$1,256.64** |
|---|---|---|

**Part 2:**     **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.951 | UTZ QUALITY FOODS INC<br>900 HIGH ST<br>HANOVER, PA 17331-1639<br>US | 07/12/2024 | $18,264.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/26/2024 | $29,706.48 | |
| | | 08/15/2024 | $24,111.36 | |
| | | 08/26/2024 | $52,953.60 | |
| | | 09/05/2024 | $48,680.80 | |

TOTAL UTZ QUALITY FOODS INC    **$173,717.20**

| 3.952 | VALUE MERCHANDISING<br>2030 CROMWELL DIXON LN F<br>HELENA, MT 59601-0547<br>US | 06/14/2024 | $2,394.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/20/2024 | $2,692.80 | |
| | | 07/05/2024 | $10,592.40 | |
| | | 07/12/2024 | $8,262.00 | |
| | | 07/25/2024 | $9,576.00 | |

TOTAL VALUE MERCHANDISING    **$33,517.20**

| 3.953 | VALUE SOURCE INTERNATIONAL<br>75 NORTH ST STE 330<br>PITTSFIELD, MA 01201-5150<br>US | 06/21/2024 | $7,440.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/19/2024 | $24,109.00 | |

TOTAL VALUE SOURCE INTERNATIONAL    **$31,549.80**

| 3.954 | VANDERBILT HOME PRODUCTS LLC<br>261 5TH AVE STE 1512<br>NEW YORK, NY 10016-7709<br>US | 08/22/2024 | $59,846.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

TOTAL VANDERBILT HOME PRODUCTS LLC    **$59,846.12**

| 3.955 | VELCRO USA INC<br>PO BOX 414871<br>BOSTON, MA 02241-4871<br>US | 07/05/2024 | $1,043.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

TOTAL VELCRO USA INC    **$1,043.28**

| 3.956 | VENTURE III INDUSTRIES INC<br>2770 DUFFERIN STREET<br>NORTH YORK, ON M6B 3R7<br>CA | 07/16/2024 | $20,688.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

TOTAL VENTURE III INDUSTRIES INC    **$20,688.00**

| 3.957 | VERAFLEX SRL<br>VIALE EUROPA 9<br>BERGAMO, BG<br>IT | 06/25/2024 | $44,196.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  | | |
|---|---|---|
| | **TOTAL VERAFLEX SRL** | **$44,196.06** |

| 3.958 | VERITIME USA LLC<br>PO BOX 811622<br>BOCA RATON, FL 33481<br>US | 07/16/2024 | $39,312.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL VERITIME USA LLC** | **$39,312.00** |
|---|---|---|

| 3.959 | VERIZON WIRELESS<br>PO BOX 16810<br>NEWARK, NJ 07101-6810<br>US | 06/28/2024<br>08/07/2024<br>08/15/2024 | $339.12<br>$339.36<br>$394.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL VERIZON WIRELESS** | **$1,073.00** |
|---|---|---|

| 3.960 | VERMONT CHEESE PRODUCTS INC<br>PO BOX 1236<br>BURLINGTON, VT 5402<br>US | 07/25/2024 | $3,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL VERMONT CHEESE PRODUCTS INC** | **$3,600.00** |
|---|---|---|

| 3.961 | VH HOME FRAGRANCE INC<br>AVENIDA LA PISTA #10 HAINAMOSA INVI<br>SANTO DOMINGO ESTE SANTO DOMINGO,<br>DO | 06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024 | $3,209.10<br>$12,496.00<br>$9,753.38<br>$1,920.60<br>$14,856.30<br>$11,090.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL VH HOME FRAGRANCE INC** | **$53,326.18** |
|---|---|---|

| 3.962 | VI-JON LABS<br>PO BOX 504371<br>ST LOUIS, MO 63150-4371<br>US | 06/21/2024<br>07/26/2024 | $18,049.92<br>$7,459.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL VI-JON LABS** | **$25,509.60** |
|---|---|---|

| 3.963 | VICTORY WHOLESALE GROCERS<br>PO BOX 73837<br>CLEVELAND, OH 44193-1264<br>US | 06/28/2024<br>07/12/2024<br>07/19/2024<br>08/22/2024<br>08/26/2024<br>08/30/2024<br>09/04/2024<br>09/05/2024 | $100.00<br>$18,853.64<br>$74,773.62<br>$66,546.78<br>$57,293.64<br>$95,773.64<br>$14,654.98<br>$139,693.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

|  |  | |
| --- | --- | --- |
| **TOTAL VICTORY WHOLESALE GROCERS** | | **$467,690.10** |

| 3.964 | VIETNAM HANG LAM FURNITURE COMPANY<br>LOT D4-CN,D5-CN,D6-CN,D7-CN,D8-CN,D<br>BEN CAT TOWN,<br>VN | 06/11/2024 | $9,880.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

| **TOTAL VIETNAM HANG LAM FURNITURE COMPANY** | | **$9,880.00** |
| --- | --- | --- |

| 3.965 | VIITION (ASIA) LIMITED<br>HEYANG IND'L PARK, HESHI<br>QUANZHOU CITY FUJIAN CHINA,<br>CN | 07/05/2024<br>07/26/2024<br>08/30/2024 | $4,541.40<br>$7,388.41<br>$10,332.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

| **TOTAL VIITION (ASIA) LIMITED** | | **$22,262.50** |
| --- | --- | --- |

| 3.966 | VISION SERVICE PLAN (CT)<br>PO BOX 742788<br>LOS ANGELES, CA 90074-2788<br>US | 06/14/2024<br>07/12/2024<br>08/15/2024 | $3,139.87<br>$3,208.13<br>$4,276.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

| **TOTAL VISION SERVICE PLAN (CT)** | | **$10,624.16** |
| --- | --- | --- |

| 3.967 | VITALIZE LABS LLC<br>55 BROADWAY<br>NEW YORK, NY 10006<br>US | 07/12/2024 | $10,893.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

| **TOTAL VITALIZE LABS LLC** | | **$10,893.60** |
| --- | --- | --- |

| 3.968 | VITELLI FOODS LLC<br>25 ROCKWOOD PLACE STE 220<br>ENGLEWOOD, NJ 07631-4959<br>US | 06/28/2024 | $16,473.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

| **TOTAL VITELLI FOODS LLC** | | **$16,473.60** |
| --- | --- | --- |

| 3.969 | VIVO TRIBE LLC<br>1455 FRAZEE ROAD #500<br>SAN DIEGO, CA 92108<br>US | 06/13/2024 | $3,704.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

| **TOTAL VIVO TRIBE LLC** | | **$3,704.40** |
| --- | --- | --- |

| 3.970 | VOLUME DISTRIBUTERS, INC<br>4199 BANDINIA BLVD<br>VERNON, CA 90058-4208<br>US | 07/19/2024 | $21,148.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

| **TOTAL VOLUME DISTRIBUTERS, INC** | | **$21,148.50** |
| --- | --- | --- |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3.971** VONTONE IMPORT AND EXPORT CO LTD
7F,MICROSOFT BUILDING, NO.555 JU XI
NINGBO,
CN

| 06/18/2024 | $8,113.60 |
| 06/25/2024 | $10,898.76 |

☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other

**TOTAL VONTONE IMPORT AND EXPORT CO LTD**   **$19,012.36**

**3.972** VORNADO AIR, LLC
415 E 13TH STREET
ANDOVER, KS 67002
US

| 06/28/2024 | $6,490.40 |

☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other

**TOTAL VORNADO AIR, LLC**   **$6,490.40**

**3.973** VOTUM ENTERPRISES LLC
PO BOX 936601
ATLANTA, GA 31193-6601
US

| 06/21/2024 | $7,966.80 |
| 06/27/2024 | $4,428.40 |
| 07/05/2024 | $9,093.40 |
| 08/13/2024 | $29,812.38 |

☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other

**TOTAL VOTUM ENTERPRISES LLC**   **$51,300.98**

**3.974** VTECH COMMUNICATIONS INC
PO BOX 1450 NW7858
MINNEAPOLIS, MN 55485-7858
US

| 07/26/2024 | $2,081.28 |

☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other

**TOTAL VTECH COMMUNICATIONS INC**   **$2,081.28**

**3.975** W APPLIANCE COMPANY LLC
PO BOX 84293
BOSTON, MA 02284-2932
US

| 08/23/2024 | $8,317.61 |

☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other

**TOTAL W APPLIANCE COMPANY LLC**   **$8,317.61**

**3.976** WAHL CLIPPER CO
PO BOX 5010
STERLING, IL 61081-5010
US

| 06/14/2024 | $7,318.00 |
| 07/12/2024 | $7,330.96 |

☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other

**TOTAL WAHL CLIPPER CO**   **$14,648.96**

**3.977** WARP BROTHERS
4647 W AUGUSTA BLVD
CHICAGO, IL 60651-3310
US

| 06/14/2024 | $1,694.88 |
| 07/19/2024 | $1,694.88 |

☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other

**TOTAL WARP BROTHERS**   **$3,389.76**

| | Part 2: | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|---|

| 3.978 | WATERLOO SPARKLING WATER<br>PO BOX 75470<br>CHICAGO, IL 60675<br>US | 08/26/2024 | $6,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL WATERLOO SPARKLING WATER** | | **$6,750.00** | |

| 3.979 | WEAVER POPCORN MANUFACTURING, INC<br>9365 COUNSELORS ROW, SUITE 112<br>INDIANAPOLIS, IN 46240<br>US | 06/28/2024 | $11,037.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL WEAVER POPCORN MANUFACTURING, INC** | | **$11,037.60** | |

| 3.980 | WELLS INDUSTRIAL BATTERY INC<br>17858 NE 23RD<br>CHOSTAW, OK 73020<br>US | 06/28/2024 | $80.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL WELLS INDUSTRIAL BATTERY INC** | | **$80.38** | |

| 3.981 | WELSPUN USA INC<br>295 5TH AVENUE<br>NEW YORK, NY 10016-7103<br>US | 07/26/2024 | $2,688.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL WELSPUN USA INC** | | **$2,688.00** | |

| 3.982 | WESTPORT CORPORATION<br>331 CHANGEBRIDGE RD<br>PINE BROOK, NJ 7058<br>US | 07/05/2024 | $10,560.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL WESTPORT CORPORATION** | | **$10,560.00** | |

| 3.983 | WHEELS LLC<br>PO BOX 96336<br>CHICAGO, IL 60693<br>US | 07/03/2024<br>08/23/2024 | $195.25<br>$89.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL WHEELS LLC** | | **$285.00** | |

| 3.984 | WHITE COFFEE CORP<br>505 PARK AVENUE 6TH FLOOR<br>NEW YORK, NY 10022<br>US | 07/19/2024 | $8,704.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL WHITE COFFEE CORP** | | **$8,704.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.985 | WIDEWISE ELECTRONICS TECHNOLOGY LIM<br>8A 8F RICHMOND COMMERCIAL BUILDING<br>KOWLOON,<br>HK | 07/02/2024 | $7,980.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| **TOTAL WIDEWISE ELECTRONICS TECHNOLOGY LIM** | **$7,980.40** |
|---|---|

| 3.986 | WILTON INDUSTRIES INC<br>24485 NETWORK PLACE<br>CHICAGO, IL 60673-1244<br>US | 06/14/2024<br>07/05/2024<br>07/19/2024<br>08/30/2024 | $703.79<br>$3,769.30<br>$8,882.06<br>$858.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| **TOTAL WILTON INDUSTRIES INC** | **$14,213.29** |
|---|---|

| 3.987 | WINDMILL HEALTH PRODUCTS<br>10 HENDERSON DRIVE<br>WEST CALDWELL, NJ 07006-6608<br>US | 06/27/2024<br>07/26/2024 | $10,192.50<br>$9,199.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| **TOTAL WINDMILL HEALTH PRODUCTS** | **$19,392.00** |
|---|---|

| 3.988 | WK KELLOGG SALES LLC FDT<br>PO BOX 735608<br>CHICAGO, IL 60673-5608<br>US | 06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/26/2024<br>09/04/2024 | $29,383.59<br>$23,250.64<br>$24,658.90<br>$23,863.40<br>$45,399.39<br>$22,593.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| **TOTAL WK KELLOGG SALES LLC FDT** | **$169,149.31** |
|---|---|

| 3.989 | WOEBER MUSTARD MFG CO<br>PO BOX 388<br>SPRINGFIELD, OH 45501-0388<br>US | 06/21/2024<br>09/05/2024 | $1,111.00<br>$1,104.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| **TOTAL WOEBER MUSTARD MFG CO** | **$2,215.00** |
|---|---|

| 3.990 | WOLF MANUFACTURING CO INC<br>PO BOX 3100<br>WACO, TX 76707-0100<br>US | 07/26/2024 | $6,163.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| **TOTAL WOLF MANUFACTURING CO INC** | **$6,163.20** |
|---|---|

| 3.991 | WOMYN HOME PRODUCTS INC<br>183 THREE BROOKS ROAD<br>FREEHOLD, NJ 7728<br>US | 07/05/2024 | $5,256.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

|  |  |  |
|---|---|---|
| **TOTAL WOMYN HOME PRODUCTS INC** | | **$5,256.00** |

3.992   WONDERFUL PISTACHIOS & ALMONDS
PO BOX 200937
DALLAS, TX 75320-0937
US

| 06/28/2024 | $52,519.68 |
| 08/21/2024 | $500.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

|  |  |  |
|---|---|---|
| **TOTAL WONDERFUL PISTACHIOS & ALMONDS** | | **$53,019.68** |

3.993   WORLD CONFECTIONS INC
515 VALLEY ST
MAPLEWOOD, NJ 07040-1389
US

| 07/26/2024 | $8,271.36 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

|  |  |  |
|---|---|---|
| **TOTAL WORLD CONFECTIONS INC** | | **$8,271.36** |

3.994   WORLD WIDE SNACKS LLC
6301 NW 5TH WAY
FORT LAUDERDALE, FL 33309
US

| 06/14/2024 | $8,676.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

|  |  |  |
|---|---|---|
| **TOTAL WORLD WIDE SNACKS LLC** | | **$8,676.00** |

3.995   WOW GEAR LLC
6100 HOLLISTER AVENUE
SANTA BARBARA, CA 93117
US

| 07/26/2024 | $5,868.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

|  |  |  |
|---|---|---|
| **TOTAL WOW GEAR LLC** | | **$5,868.00** |

3.996   XIAMEN HANKA HOME INTERNATIONAL TRA
CONSTRUCTION BANK BULIDING NO.98 LU
XIAMEN,
CN

| 07/09/2024 | $17,266.10 |
| 07/23/2024 | $3,738.15 |
| 07/30/2024 | $115.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

|  |  |  |
|---|---|---|
| **TOTAL XIAMEN HANKA HOME INTERNATIONAL TRA** | | **$21,119.45** |

3.997   XS MERCHANDISE
7000 GRANGER RD
INDEPENDENCE, OH 44131-1462
US

| 08/27/2024 | $15,185.40 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

|  |  |  |
|---|---|---|
| **TOTAL XS MERCHANDISE** | | **$15,185.40** |

3.998   YANGJIANG HOPEWAY INDUSTRY &
A2-1 HUANSHAN WEAT RD
GUANDONEG YANGDONG,
CN

| 07/05/2024 | $3,917.40 |
| 08/09/2024 | $1,631.84 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

|  |  |  |
|---|---|---|
| **TOTAL YANGJIANG HOPEWAY INDUSTRY &** | | **$5,549.24** |

**Part 2:**     List Certain Transfers Made Before Filing for Bankruptcy

| | | | |
|---|---|---|---|
| 3.999 YANKEE CANDLE COMPANY<br>PO BOX 416442<br>BOSTON, MA 02241-6442<br>US | 06/14/2024 | $15,290.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL YANKEE CANDLE COMPANY** | | **$15,290.00** | |
| 3.1000 YI LONG ENTERPRISE INC. DBA WEST PA<br>190 W CROWTHER AVENUE<br>PLACENTIA, CA 92870<br>US | 07/05/2024 | $27,094.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL YI LONG ENTERPRISE INC. DBA WEST PA** | | **$27,094.78** | |
| 3.1001 YM TRADING INC<br>PO BOX 1017<br>MONSEY, NY 10952-8017<br>US | 08/19/2024<br>08/26/2024<br>08/30/2024 | $12,648.00<br>$35,217.50<br>$38,436.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL YM TRADING INC** | | **$86,302.00** | |
| 3.1002 YMF CARPET INC<br>201 B MIDDLESEX CENTER BLVD<br>MONROE, NJ 8831<br>US | 06/21/2024<br>06/28/2024 | $2,609.25<br>$5,670.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL YMF CARPET INC** | | **$8,279.95** | |
| 3.1003 ZEST GARDEN LIMITED<br>10F NO 143 SHIH SHANG RD SHIHLIN<br>TAIPEI,<br>TW | 06/18/2024<br>06/25/2024<br>07/09/2024<br>07/16/2024<br>07/23/2024<br>07/30/2024<br>08/04/2024 | $9,199.68<br>$4,179.60<br>$74,974.62<br>$46,414.54<br>$69,723.48<br>$18,326.40<br>$14,971.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ZEST GARDEN LIMITED** | | **$237,790.00** | |
| 3.1004 ZHEJIANG HENGTAI CRAFTS<br>HEHUA RD BAIHUASHAN INDUSTRIAL ARE<br>YIWU ZHEJIANG,<br>CN | 06/18/2024<br>07/30/2024 | $1,991.25<br>$19,935.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ZHEJIANG HENGTAI CRAFTS** | | **$21,926.79** | |
| 3.1005 ZHEJIANG SUNSHINE LEISURE PRODUCTS<br>12F,WINNING INTERNATIONAL,100 JIANG<br>WUYI,<br>CN | 07/23/2024 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| | **TOTAL ZHEJIANG SUNSHINE LEISURE PRODUCTS** | | **$100.00** | |
| 3.1006 ZHENGHE RUICHANG IND ART<br>119 NORTH ST<br>ZHENGHE FUJIAN,<br>CN | 06/21/2024<br>07/12/2024<br>07/26/2024 | $6,420.09<br>$3,319.17<br>$2,292.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ | |
| | **TOTAL ZHENGHE RUICHANG IND ART** | | **$12,031.35** | |
| 3.1007 ZIPPYPAWS<br>5548 DANIELS WAY<br>CHINO, CA 91710-6941<br>US | 06/14/2024 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ | |
| | **TOTAL ZIPPYPAWS** | | **$100.00** | |
| 3.1008 ZURU LLC<br>2121 E MAPLE AVENUE<br>EL SEGUNDO, CA 90245-4210<br>US | 07/05/2024 | $13,379.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ | |
| | **TOTAL ZURU LLC** | | **$13,379.40** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reasons for Payment |
|---|---|---|---|
| 4.1 BIG LOTS STORES, LLC | 11/22/2023 | $39,534,040.00 | INTERCOMPANY TRANSFER |
| 4900 E. DUBLIN GRANVILLE ROAD | 02/01/2024 | $20,552,857.00 | INTERCOMPANY TRANSFER |
| COLUMBUS, OH 43081-7651 | 03/01/2024 | $20,304,034.00 | INTERCOMPANY TRANSFER |
| | 03/28/2024 | $9,231,431.00 | INTERCOMPANY TRANSFER |
| DEBTOR AFFILIATE | 05/02/2024 | $7,846,195.00 | INTERCOMPANY TRANSFER |
| | 05/30/2024 | $7,555,370.00 | INTERCOMPANY TRANSFER |
| | 06/28/2024 | $6,198,241.00 | INTERCOMPANY TRANSFER |
| | 08/02/2024 | $6,670,683.00 | INTERCOMPANY TRANSFER |
| | 08/28/2024 | $6,488,165.00 | INTERCOMPANY TRANSFER |
| **TOTAL BIG LOTS STORES, LLC** | | **$124,381,016.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None.

| Creditor's Name and Address | Description of the property | Date | Value of Property |
|---|---|---|---|
| | | | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None.

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|---|---|---|---|---|

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7.1 BONEY, EUGENE<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |

| **Part 3:** | **Legal Actions or Assignments** |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None.

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|---|---|---|---|---|---|

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None.

| Recipient's Name and Address | Recipient's Relation to Debtor | Description of the Gifts and Contributions | Dates Given | Value |
|---|---|---|---|---|

| Part 5: | Certain Losses |
|---------|----------------|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ☑ None.

| Description of the property lost and how the lost occurred | Amount of Payments Received for the Loss | Date of Loss | Value of Property Lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | | |

| Part 6: | Certain Payments or Transfers |
|---|---|

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None.

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor | If not Money, Describe any Property Transferred | Dates | Value |
|---|---|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device. Do not include transfers already listed on this statement.

☑ None.

| Name of Trust or Device | Trustee | Describe any Property Transfered | Dates Transfers Were Made | Total Amount / Value |
|-------------------------|---------|----------------------------------|---------------------------|----------------------|

| Part 6: | Certain Payments or Transfers |

13. **Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
| --- | --- | --- | --- |

| **Part 7:** | **Previous Locations** |
|---|---|

14.  **Previous Addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ None.

| **Address** | **Dates of Occupancy** |
|---|---|

| Part 8: | Health Care Bankruptcies |
| --- | --- |

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ None.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
| --- | --- | --- | --- | --- |

## Part 9:      Personally Identifiable Information

16.  **Does the debtor collect and retain personally identifiable information of customers?**

☑ No
☐ Yes. State the nature of the information collected and retained.

| Part 9: | Personally Identifiable Information |
|---|---|

17.  **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

   ☐ No. Go to Part 10.
   ☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None.

| Financial Institution Name and Address | Last 4 Digits of Account Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|----------|-------------------------------------------------------------------|

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None.

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|------------------------------------------|-----------------------------------------------|-----------------------------|----------------------------|

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None.

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None.

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ None.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|-----------------------|-------------------------------------|------------------------------|-----------------|

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None.

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number (Do not include SSN or ITIN) | Dates Business Existed |
|---|---|---|---|
| 25.1 SEE ATTACHED EXHIBIT STATEMENT OF FINANCIAL AFFAIRS, PART 13, QUESTION 25 | | | - |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|---|---|
| 26a.1  JONATHAN E. RAMSDEN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | 09/09/2023 - 09/09/2024 |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

26.  **Books, records, and financial statements**

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None.

| **Name and Address** | **Dates of Service** |
|---|---|
| 26b.1  DELOITTE & TOUCHE LLP<br>PO BOX 844708<br>DALLAS, TX 75284-4708 | 09/09/2023 - 09/09/2024 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

26.  **Books, records, and financial statements**

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None.

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1  JONATHAN E. RAMSDEN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

26. **Books, records, and financial statements**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None.

**Name and Address**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ None.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.1  REFER TO GLOBAL NOTES | | | | |

# Big Lots, Inc. Organizational Chart
## As of 3/23/2018



**Big Lots, Inc. Organizational Chart**
**As of 12/2019**



**Legend**

denotes Single Member LLC

Ownership is 100% unless otherwise indicated.

Big Lots, Inc.
06-1119097

AVDC, Inc.
47-4093400

Capital Retail Systems, Inc.
31-1602827
[Inactive]

Big Lots Stores, Inc.
31-1186811

MacFrugal's Bargains Close-outs, Inc.
95-2745285

BLC LLC
46-5027603

Liquidation World U.S.A. Holding Corp.
47-0900903

PNS Stores, Inc.
95-2745262

West Coast Liquidators, Inc.
95-1813424

Liquidation World U.S.A., Inc.
98-0153248
[Inactive]

LQW Traders, Inc.
26-1301274
[Inactive]

Liquidation Services, Inc.
74-3020083
[Inactive]

North American Solutions, Inc.
64-0928809
[Inactive]

Talon Wholesale, Inc.
80-0346463
[Inactive]

BLHQ LLC
84-3687948

C.S. Ross Company
31-1286182

CSC Distribution, Inc.
06-1108785

Big Lots F&S, Inc.
26-4703277

Closeout Distribution, Inc.
31-1650309

Consolidated Property Holdings, Inc.
86-0860984

Big Lots Capital, Inc.
20-1492105

Midwestern Home Products, Inc.
51-0316542

Midwestern Home Products Company, Ltd.
31-1455723
[Inactive]

Broyhill LLC
84-3027868

Industrial Products of New England, Inc.
01-0392472
[Inactive]

Tool and Supply Company of New England, Inc.
51-0316540
[Inactive]

Big Lots eCommerce LLC
47-1359612

Big Lots Online LLC
26-2779025
[Inactive]

Sonoran LLC
31-1686155

Sahara LLC
31-1686162

Durant DC, LLC
01-0562033

Great Basin LLC
31-1686158

BLSI Property, LLC
03-0445499

Barn Acquisition Corporation
31-1242851
[Inactive]

SS Investments Corporation
31-1284587
[Inactive]

Fashion Barn, Inc. & Subsidiaries
11-2169992
[Inactive]

# Big Lots, Inc. Organizational Chart
# As of 7/2020

**Legend**

[dotted box] denotes Single Member LLC

Ownership is 100% unless otherwise indicated.



# Big Lots, Inc. Organizational Chart
# As of January 2022

(Prior to restructuring effective 1/30/2022)

**Legend**

denotes Single Member LLC

Ownership is 100% unless otherwise indicated.



**Big Lots Organizational Chart**
As of September 2022



**Big Lots Organizational Chart**
As of September 2023





## Part 13: Details About the Debtor's Business or Connections to Any Business

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None.

| Name and Address | Position and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1 BIG LOTS STORES, LLC<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | SHAREHOLDER | 100% |
| 28.2 BRUCE K. THORN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | PRESIDENT, CHIEF EXECUTIVE OFFICER | |
| 28.3 EMILY E. SCHRECK<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, SUPPLY CHAIN SOLUTIONS | |
| 28.4 JAMES A. SCHROEDER<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | SENIOR VICE PRESIDENT, CORPORATE FINANCE | |
| 28.5 JONATHAN E. RAMSDEN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL AND ADMINISTRATIVE OFFICER | |
| 28.6 JUAN E. GUERRERO<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | SENIOR VICE PRESIDENT, CHIEF SUPPLY CHAIN OFFICER | |
| 28.7 MICHAEL A. SCHLONSKY<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | |
| 28.8 MONICA M. WELT<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND ASSISTANT SECRETARY | |
| 28.9 RONALD A. ROBINS JR.<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | EXECUTIVE VICE PRESIDENT, CHIEF LEGAL AND GOVERNANCE OFFICER, GENERAL COUNSEL AND CORPORATE SECRETARY | |
| 28.10 STEVEN J. HUTKAI<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, TAX AND TREASURER | |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held |
|---|---|---|
| 29.1 GREGG W. SAYERS<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, DISTRIBUTION AND GLOBAL TRANSPORTATION | 09/09/2023 - 04/05/2024 |
| 29.2 MARGARITA GIANNANTONIO<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | EXECUTIVE VICE PRESIDENT, CHIEF MERCHANDISING OFFICER | 09/09/2023 - 03/19/2024 |
| 29.3 TIMOTHY J. KOVALCIK<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, CONTROLLER | 09/09/2023 - 07/19/2024 |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

30. **Payments, Distributions, or Withdrawals Credited or Given to Insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ None.

| Name and Address of Recipient and Relationship to Debtor | Amount | Amount Description | Dates | Reason for Providing the Value |
|---|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

     ☐ None.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31.1   BIG LOTS, INC. | 06-1119097 |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None.

| **Name of Pension Fund** | **Employer Identification Number of the Parent Corporation** |
|---|---|

| Part 14: | Signature and Declaration |
|---|---|

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**     10/31/2024

**Signature:**     /s/ Jonathan Ramsden

Jonathan Ramsden, Executive Vice President, Chief Financial and Administrative Officer
**Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

☑ No
☐ Yes