# IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| BIG LOTS, INC., *et al.* | § § | Case No. 24-11967 (JKS) |
| Debtors | § § § | |

## STATEMENT OF FINANCIAL AFFAIRS FOR

### Closeout Distribution, LLC

### CASE NO. 24-11978

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## GLOBAL NOTES AND
## STATEMENTS OF LIMITATIONS, METHODOLOGY,
## AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF
## ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### General

Big Lots, Inc. and certain of its affiliates, as debtors and debtors in possession (the "**Debtors**" or "**Big Lots**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" and, collectively, the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the District of Delaware (the "**Court**"). The Debtors, with the assistance of their legal and financial advisors, prepared the unaudited Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "**Bankruptcy Code**"), Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**").

These global notes and statements of limitations, methodology, and disclaimers regarding the Debtors' Schedules and Statements (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements and should be referred to and referenced in connection with any review of the Schedules and Statements.[2]

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

[2] These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors prepared a Global Note with respect to any of the individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements.  In no event shall the Debtors or their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Jonathan Ramsden, Chief Financial and Administrative Officer of Big Lots and its subsidiaries and an authorized signatory for each of the Debtors.  In reviewing the Schedules and Statements, Mr. Ramsden has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals.  Given the scale of the Debtors' business, Mr. Ramsden has not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements.  Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors.  The Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate; *provided*, that the Debtors, their agents, and their advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein or to notify any third party should the information be updated, modified, revised, or recategorized, except to the extent required by applicable law.

**Global Notes and Overview of Methodology**

1. **Description of the Cases**.  On September 9, 2024 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.   On September 10, 2024, the Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b) (D.I. 95).  On September 23, 2024, the United States Trustee for the District of Delaware (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Committee**") (D.I. 248).  Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

2. **Global Notes Control**.  Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.  In the event that the Schedules and Statements differ from any of the Global Notes, the Global Notes shall control.

3. **Reservation of Rights**.  Commercially reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate but do not undertake any obligation to do so, except to the extent required by applicable law.  Nothing contained in the Schedules, Statements, or Global Notes shall constitute a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, any rights or claims the Debtors may hold against any third party or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

    a. **No Admission.**  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation as to the validity of any claim against any Debtors or any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

    b. **Claims Listing and Descriptions**.  The listing of a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules and Statements as necessary and appropriate, including but not limited to, with respect to the description, designation, or Debtor against which any claim against a Debtor is asserted.  Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on their

Schedules and Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated" and object to the extent, validity, enforceability, priority, or avoidability of any claim (regardless of whether such claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated").

c.    **Recharacterization**.  The Debtors have made commercially reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  Nevertheless, due to the complexity of the Debtors' business, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired on a postpetition basis.

d.    **Classifications**.  The listing of (i) a claim (a) on Schedule D as "secured," or (b) on Schedule E/F as either "priority" or "unsecured priority," or (ii) a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize, or reclassify such claim or contract pursuant to a schedule amendment, claim objection, or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken.  Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims, the characterization of the structure of any transaction, and any document or instrument related to such creditor's claim.

e.    **Estimates and Assumptions**.  To prepare these Schedules and Statements and report information on an entity-by-entity basis, the Debtors were required to make certain reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities, and the reported amounts of revenues and expenses as of the Petition Date.  Actual results could differ from such estimates.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f.    **Causes of Action**.  Despite commercially reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover

assets. The Debtors reserve all rights with respect to any claim, controversy, demand, right, action, suit, obligation, liability, debt, account, defense, offset, power, privilege, license, lien, indemnity, guaranty, interest, damage, remedy, cause of action, proceeding, agreement, or franchise of any kind or character whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, contingent or non-contingent, liquidated or unliquidated, secured or unsecured, assertable directly or derivatively, matured or unmatured, suspected or unsuspected, whether arising before, on, or after the Petition Date, in contract, in tort, at law, in equity, or otherwise (collectively, "**Causes of Action**"). Causes of Action also include: (i) all rights of setoff, counterclaim, or recoupment and claims under contracts or for breaches of duties imposed by law or in equity; (ii) any claim based on or relating to, or in any manner arising from, in whole or in part, tort, breach of contract, breach of fiduciary duty, violation of local, state, federal, or foreign law, or breach of any duty imposed by law or in equity, including, without limitation, securities laws, negligence, and gross negligence; (iii) the right to object to or otherwise contest claims or interests; (iv) claims pursuant to section 362 or chapter 5 of the Bankruptcy Code; (v) such claims and defenses as fraud, mistake, duress, and usury and any other defenses set forth in section 558 of the Bankruptcy Code; and (vi) any avoidance actions arising under chapter 5 of the Bankruptcy Code or under similar local, state, federal, or foreign statutes and common law, including, without limitation, fraudulent transfer laws, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, Causes of Action, or avoidance actions or in any way prejudice or impair the assertion of such claims or causes of action.

g.  **Intellectual Property Rights**. Exclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner; however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

h.  **Insiders**. In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities who the Debtors believe might be included under the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods, irrespective of the title that the person holds. Certain individuals that may hold a senior title, but who would not fall under the definition of "insider" have not been included. However, the listing or

omission of a party as an "insider" for the purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should be construed as, an admission that such parties are insiders for purposes of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (i) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual or entity exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including, without limitation, the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (ii) any other purpose. Furthermore, certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date or may no longer serve in such capacities. Nevertheless, the Debtors have included such individuals or entities herein out of an abundance of caution, and the Debtors reserve all rights with respect thereto. Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

**4.  Methodology**

a.  **Basis of Presentation**. For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for the Debtors. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under GAAP. Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP or any other generally accepted accounting principles of foreign jurisdictions, as applicable, nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. Nevertheless, due to limitations within the Debtors' accounting systems, it is possible that not all assets, liabilities, or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the collection, ownership, and valuation of certain assets and the amount and nature of certain liabilities, to the extent a Debtor reports more assets than liabilities, such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time prior to or after the Petition Date. Likewise, to the extent a Debtor reports more liabilities than assets, such report shall not constitute an admission that such Debtor was insolvent on the Petition Date or at any time prior to or after the Petition Date. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value. The Schedules and Statements contain unaudited information that is subject to further review and potential revision.

b. **Reporting Date**. The asset information provided herein, except as otherwise noted, represents the Debtors' asset data as of August 31, 2024[3], the date of the Debtors' closure to their balance sheet, and the Debtors' liability data, except as otherwise noted, is as of the Petition Date, adjusted for authorized payments under the First Day Orders (as defined herein).

c. **Confidentiality or Sensitive Information**. There may be instances in which certain information in the Schedules and Statements has been intentionally redacted due to, among other things, concerns for the privacy of an individual or concerns about the confidential or commercially sensitive nature of certain information. Any alterations or redactions in the Schedules and Statements are limited only to what the Debtors believe is necessary to protect the Debtors or the applicable third-party, and the Debtors have provided interested parties with sufficient information to discern the nature of the listing. The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party. The Debtors may also be authorized or required to redact certain personal identification information from the public record pursuant to orders of the Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.[4]

d. **Consolidated Entity Accounts Payable and Disbursement Systems**. Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively, and disbursements are reported on Statement 4, per the Debtors' unaudited books and records. As described more fully in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing (A) Debtors To Continue To Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors To Open and Close Bank Accounts, and (C) Financial Institutions To Administer the Bank Accounts and Honor and Process Related*

---

[3]    The Debtors operate under a 4-4-5 fiscal calendar and have elected to report for the month ending August 31, 2024.

[4]    *See, e.g.*, *Final Order (I) Confirming the Manner of Satisfying the Requirement To File a List of Equity Security holders and (II) Authorizing Debtors to Redact Certain Personal Information* (D.I. 517) (the "**Redaction Order**").

*Checks and Transfers, (II) Waiving Deposit and Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims* (D.I. 15) (the "**Cash Management Motion**"), the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "**Cash Management System**"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Cash Management System is supported by approximately eight hundred and thirty-two (832) bank accounts.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.

Prior to the Petition Date, the Debtors engaged in intercompany transactions (the "**Intercompany Transactions**") in the ordinary course of business, which resulted in intercompany receivables and payables (the "**Intercompany Claims**"). The Debtors maintain strict records of the Intercompany Claims and can generally ascertain, trace, and account for Intercompany Transactions. Pursuant to the *Final Order (I) Authorizing (A) Debtors To Continue To Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors To Open and Close Bank Accounts, and (C) Financial Institutions To Administer the Bank Accounts and Honor and Process Related Checks and Transfers, (II) Waiving Deposit and Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims* (D.I. 547) (the "**Cash Management Order**"), the Court granted the Debtors authority to continue to engage in Intercompany Transactions in the ordinary course of business, subject to certain limitations set forth therein. Thus, intercompany balances as of the Petition Date, as set forth in Schedule A/B and Schedule E/F, may not accurately reflect current positions.

In addition, certain of the Debtors make payments on behalf of other Debtors. Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

e.   **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

f.   **Net Book Value of Assets**.  In many instances, current market valuations are not maintained by or readily available to the Debtors.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets.  As such, unless otherwise indicated, net book values set forth in these Schedules and Statements are presented as of August 31, 2024 for all assets.  When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed).  Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements.

Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights the Debtors have with respect to such asset.  Nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date or at any time prior to or after the Petition Date.

g.   **Currency**.  All amounts shown in the Schedules and Statements are in U.S. dollars, unless otherwise indicated.

h.   **Payment of Prepetition Claims Pursuant to First Day Orders**.  Following the Petition Date, the Court entered various orders authorizing, but not directing, the Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks; (ii) insurance obligations; (iii) employee wages, salaries, and related items (including, but not limited to, employee benefit programs and supplemental workforce obligations); (iv) taxes and assessments; (v) customer program obligations; and (vi) critical vendor obligations (collectively, the "**First Day Orders**").  As such, outstanding liabilities may have been reduced by Court-approved postpetition payments made on account of prepetition payables. Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements unless otherwise indicated. The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to an order of the Court (including the First Day Orders).

i.   **Other Paid Claims**.  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval.  To the extent the Debtors

pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplication of payment for such liabilities.

j. **Setoffs**.  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes, including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or other disputes between the Debtors and their customers or vendors.  In accordance with the Debtors' agreements with their vendors and other contract counterparties, these amounts are set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners.  Certain of these ordinary course setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements.  Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted against them, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code.

k. **Accounts Receivable**.  The accounts receivable information listed on the Schedules includes receivables from the Debtors' credit card merchants, payment processors, and customers and is calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' program policies, day-to-day operating policies, and any applicable Court order.

l. **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are stated at net book value.  Certain intangibles are listed in the asset schedules for the Debtors.  Such treatment may not reflect actual legal ownership.

The Debtors may lease furniture, fixtures, and equipment (the "**FF&E**") from certain third-party lessors.  The Debtors have endeavored to list any such leases in the Schedules and Statements.  Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any such lease, including, but not limited to, the recharacterization thereof.

m. **Liens**.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment, and the Debtors reserve all of their rights with respect to such liens (if any).  UCC liens as of the Petition Date, if any, are listed on Schedule D.

n.    **Excluded Assets and Liabilities**.  Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP, and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported. Therefore, they do not represent specific claims as of the Petition Date and are not otherwise set forth in the Schedules.  Additionally, certain deferred assets, charges, accounts, or reserves recorded for GAAP reporting purposes only, and certain assets with a net book value of zero, are not included in the Schedules.  Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, favorable lease rights, and unfavorable lease liabilities.  In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other orders that may be entered by the Court.  Other immaterial assets and liabilities may also have been excluded.

o.    **Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

p.    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."  To the extent there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

q.    **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, and taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including but not limited to, the right to assert claims objections and/or setoffs with respect to the same.

r.    **Guarantees and Other Secondary Liability Claims**.  The Debtors exercised their commercially reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Nevertheless, a review of these agreements, specifically the Debtors' unexpired leases and executory contracts, is ongoing.  Where such Guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors.  The Debtors have reflected the obligations

under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings, debt instruments, and other such agreements on Schedule H. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently. The Debtors may identify additional Guarantees as they continue their review of their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional Guarantees are identified.

s.  **Leases**. The Debtors have not included future obligations under any capital or operating leases in the Schedules and Statements. To the extent there was an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules. In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other property interests, and/or equipment from third-party lessors for use in the daily operation of their business. Any such prepetition obligations that are known to the Debtors have been listed on Schedule E/F, and the underlying lease agreements are listed on Schedule G or, if the leases are in the nature of real property interests under applicable state laws, on Schedule A/B. Moreover, the Debtors have been engaged in a multi-wave process of auctioning, selling, and rejecting unexpired leases pursuant to the *Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief* (D.I. 137), the *Second Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief* (D.I. 460), the *Order (I) Authorizing Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property and (II) Authorizing and Establishing Procedures to Reject Executory Contracts and Unexpired Leases* (D.I. 461), and various other omnibus orders approving the Debtors' rejection of certain executory contracts and unexpired leases. Any post-petition lease sale, assumption and assignment, or rejection is not reflected in the Schedules and Statements. Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement, or a real property interest), and the Debtors reserve all rights with respect to such issues.

t.  **Executory Contracts**. Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of diligent efforts to identify such documents. In addition,

although the Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any claims held by any counterparty to such contract or lease.

u.   **Allocation of Liabilities**.  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

v.   **Unliquidated Claim Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

w.   **Umbrella or Master Agreements**.  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules to reflect changes regarding the liabilities of the Debtors with respect to such agreements, if appropriate.  The master service agreements or other ancillary documents have been listed in Schedule G, but such listing does not reflect any decision by the Debtors as to whether such agreements are executory in nature.

### <u>Specific Schedule Disclosures</u>

Schedules A/B, D, E/F, G, and H may contain explanatory or qualifying notes that pertain to the information provided in the Schedules.  Those Schedule-specific notes are incorporated herein by reference.  Unless otherwise noted, the asset totals listed on the Schedules are derived from amounts included in the Debtors' books and records as of August 31, 2024.  To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

13

1. **Schedule A/B – Assets – Real and Personal Property.**

   a.    **Part 1 – Cash and cash equivalents**.  The Debtors' Cash Management System is comprised of approximately eight hundred and thirty-two (832) bank accounts.  Further details with respect to the Cash Management System are provided in the Cash Management Motion.  The cash amounts listed are as of the Petition Date for the corresponding Debtor and reflect the bank balance, not the net book value.

         Certain cash balances are reported under cash on hand.  This represents cash in store registers or safes that had not yet been picked up for deposit in bank accounts.

   b.    **Part 3 – Accounts receivable**.  The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, or third parties, which are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.  The Debtors have made reasonable efforts to segregate their receivable balances into the relevant aging categories, but in some cases, information was not readily available to fully segregate the balances.  The accounts receivable balances in this section exclude intercompany receivables.

   c.    **Part 4 – Investments**.  Part 4 identifies only subsidiaries owned directly by the applicable Debtor entity.  Subsidiaries owned indirectly by the Debtor entity are not listed.  Ownership interests in subsidiaries, partnerships, and joint interests are listed in Schedule A/B, Question 15, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

   d.    **Part 5 – Inventory, excluding agricultural assets.**  The Debtors' review and reconciliation of their purchase and receipt records is ongoing, and as such, an estimate of the value of property purchased within 20 days before the Petition Date has not been included in the Schedules.

   e.    **Part 7 – Office furniture, fixtures, and equipment; and collectibles**.  Actual realizable values may vary significantly relative to net book values as reported in the Schedules.

   f.    **Part 8 – Machinery, equipment, and vehicles**.  Property owned by the Debtors is listed in Schedule A/B.  Leases for property are listed on Schedule G.  Actual realizable values of the assets identified may vary significantly relative to net book values as reported in the Schedules.

   g.    **Part 9 – Real Property**.  Real property leased by the Debtors is listed on both Part 9 of Schedule A/B and on Schedule G.  Furthermore, property values are scheduled in accordance with the Debtors' books and records, which may not comport with the legal owner of record.  Actual realizable values of the assets identified may vary significantly relative to net book values as reported in the

Schedules. The Debtors' records are undergoing continual review with respect to the reported depreciation of assets associated with ongoing store closures. The amounts set forth in the Schedules for certain property may not reflect full depreciation amounts. The Debtors reserve all rights to recharacterize their interests in real property at a later date.

h.   **Part 10 – Intangibles and intellectual property**. Part 10 identifies the various trademarks, copyrights, patents, and website domains owned and maintained by the Debtors. The Schedules may not list the value of such intangible assets as no recent appraisals have been performed.

i.   **Part 11 – All other assets**. The Debtors maintain approximately 101 insurance policies administered by multiple third-party insurance carriers. The insurance policies provide coverage for, among other things, the Debtors' property, general liability, automobile liability, fiduciary liability, and directors' and officers' liability (including tail coverage). The Debtors more fully describe such policies in the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (I) Debtors To (A) Continue and Renew their Liability, Property, Casualty, Surety Bond, and Other Insurance Programs, and Honor All Obligations in Respect Thereof, (B) Honor and Renew the Terms of the Premium Financing Agreements and Pay the Financing Agreement Payments Thereunder, and (C) Enter Into New Premium Financing Agreements in the Ordinary Course of Business and (II) Financial Institutions to Honor and Process Related Checks and Transfers* (D.I. 12) (the "**Insurance Motion**"). The Debtors have included the insurance policies on the Schedules of Big Lots, Inc. Due to volume, the Debtors have not separately listed each policy on each of the Debtors' Schedules. However, the policies provide coverage for all of the Debtors. Any policies owned by suppliers to which Debtor entities may have been added as a beneficiary are not included.

The Debtors have included net operating loss carryforwards ("NOLs") in response to Question 72. The NOLs balances included in the Schedules are as of February 4, 2024, the Debtors' most recent fiscal year-end.

The Debtors have included intercompany receivable balances in response to Question 77. These balances are reflected as of August 31, 2024.

Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims. The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist and should not be construed as a waiver of such cause of action, claim, or right.

## 2.   Schedule D – Creditors Who Have Claims Secured by Property.

a.   The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates. To the best of the

Debtors' knowledge, all claims listed on Schedule D arose, or were incurred, before the Petition Date.

b.     Except as otherwise agreed or stated pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and/or their estates reserve the right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (i) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken, and (ii) the descriptions provided on Schedule D and herein are intended to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Detailed descriptions of the Debtors' prepetition debt structure, guarantees, and descriptions of collateral relating to each obligation, if any, contained on Schedule D are contained in the *Declaration of Jonathan Ramsden as Chief Financial and Administrative Officer of the Debtors in Support of the Debtors' Chapter 11 Proceedings and First Day Pleadings* (D.I. 3) (the "**First Day Declaration**").

c.     Schedule D does not include beneficiaries of letters of credit.  Although the claims of such parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof, and not to the beneficiaries thereof.

d.     The Debtors' reasonably accessible records do not include information with respect to the Debtor entity contractually obligated under the Surety Bonds.  All Surety Bonds have related indemnity agreements and/or letters of credit supporting them, which are contracted with Big Lots Stores, LLC.  Therefore, the Debtors have listed all Surety Bonds on Schedule D for Big Lots Stores, LLC.  The Debtors reserve their rights to modify or amend their Schedules to attribute such obligations to a different Debtor entity, if appropriate.

e.     The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.  The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

f.     Secured claims include both principal and accrued interest as of the Petition Date.

3. **Schedule E/F – Creditors Who Have Unsecured Claims.**

a.     **Part 1 – Creditors with Priority Unsecured Claims**.  The claims listed on Part 1 arose and were incurred on various dates.  A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, no such dates are included for each claim listed on Part 1.

To the best of the Debtors' knowledge, all claims listed on Part 1 arose or were incurred before the Petition Date.

The Debtors have not listed any wage or wage-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for wages, salaries, expenses, benefits, and other compensation as described in the First Day Orders have been or will be satisfied in the ordinary course during these Chapter 11 Cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

The Debtors also have not listed any tax-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for taxes as described in the First Day Orders have been or will be satisfied in the ordinary course during these Chapter 11 Cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on Part 1. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors may otherwise be unable to determine with certainty the amount of the remaining claims listed on Part 1. Therefore, the Debtors have listed all such claims as contingent and unliquidated, pending final resolution of ongoing audits or other outstanding issues. The Debtors have included the potential taxing authority obligations on the Schedules of Big Lots, Inc. The Debtors' reasonably accessible records do not include information with respect to the Debtor entity potentially liable on account of these obligations. The Debtors reserve their rights to modify or amend their Schedules to attribute such obligations to a different Debtor entity, if appropriate.

b.  **Part 2 – Creditors with Nonpriority Unsecured Claims**. The Debtors have exercised commercially reasonable efforts to list all liabilities on Part 2 of each applicable Debtor's Schedule. As a result of the Debtors' consolidated operations, however, Part 2 for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors. Certain creditors listed on Part 2 may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Part 2 may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code. Additionally, certain creditors may assert mechanic's liens or other similar liens against the Debtors for amounts listed on Part 2. The Debtors reserve their right to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor of any

Debtor listed on Part 2. In addition, certain claims listed on Part 2 may potentially be entitled to administrative priority under section 503(b)(9) of the Bankruptcy Code.

The Debtors have made commercially reasonable efforts to include all unsecured creditors on Part 2 including, but not limited to, software companies, landlords, utility companies, consultants, and other service providers. The Debtors, however, believe the possibility exists that there are instances where creditors have yet to provide proper invoices for prepetition goods or services. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and have not been included on Part 2.

Part 2 does not include certain balances, such as deferred liabilities, accruals, or reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent estimates of liabilities and do not represent specific claims as of the Petition Date.

Part 2 does not include reserves for liabilities that may have arisen under litigation or threatened litigation in which a Debtor is a defendant unless there is a final judgment or a settlement agreement.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor. The Debtors reserve all of their rights with respect to any such credits and/or allowances, including, but not limited to, the right to assert objections and/or setoffs or recoupments with respect to same.

The Court has authorized the Debtors to pay, in their discretion, certain non-priority unsecured claims pursuant to the First Day Orders. To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Petition Date, adjusted for postpetition payments made under some or all of the First Day Orders, and reflective of additional prepetition obligations that were accounted for after the Petition Date. Each Debtor's Schedule E/F will, if applicable, reflect some of that Debtor's payment of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F. Certain Debtors may pay additional claims listed on Schedule E/F during these Chapter 11 Cases pursuant to the First Day Orders and other orders of the Court, and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claims. Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

The Debtors have included intercompany payable balances in Schedule E/F. These balances are reflected as of August 31, 2024.

4. **Schedule G – Executory Contracts and Unexpired Leases.**

    a.    Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**") as of the filing of the Statements and Schedules, the Debtors' collection and review process of the Agreements is ongoing, and inadvertent errors, omissions, or over- or under-inclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their business, such as indemnity agreements, supplemental agreements, amendments/letter agreements, master service agreements, and confidentiality agreements, that may not be set forth in Schedule G. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease, that such Agreement was in effect on the Petition Date, or that such Agreement is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G.

5. **Schedule H – Codebtors.**

    a.    The Debtors are party to various debt agreements that were executed by multiple Debtors. The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor. In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert crossclaims and counterclaims against other parties. To the extent such claims are listed elsewhere in the Schedules of each applicable Debtor, they have not been set forth individually on Schedule H. In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim. No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors. To the extent these Global Notes include notes specific to Schedules D–G, such Global Notes also apply to the co-Debtors listed in Schedule H. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

**<u>Specific Notes with Respect to the Debtors' Statements of Financial Affairs</u>**

6. **<u>Statement 1 and 2.</u>** Gross revenue from businesses and non-business revenue are reported for periods under which the Debtors otherwise report financial information in the ordinary course of business. The Debtors report financial information using a 4-4-5 fiscal calendar.

7. **<u>Statement 3</u>**. As described in the Cash Management Motion, the Debtors utilize their integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations.

   a. The payments disclosed in Statement 3 are based on payments made by the Debtors with payment dates from June 11, 2024 to the Petition Date. Amounts still owed to creditors will appear on the Schedules for each Debtor, as applicable.

   b. The response to Statement 3 excludes regular salary payments and disbursements or transfers for this period, which are listed, to the extent required, on Statement 4.

   c. The response to Statement 3 excludes payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy for this period, which are listed on Statement 11.

8. **<u>Statement 4</u>**. Refer to the Global Notes and Overview of Methodology section regarding all payments to insiders.

9. **<u>Statement 7</u>**. Information provided on Statement 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum. While the Debtors believe they were diligent in their efforts to include all such information on Statement 7, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to Statement 7. The Debtors reserve all of their rights to amend or supplement their response to Statement 7.

10. **<u>Statement 9</u>**. Statement 9 excludes charitable contributions that the Debtors collect and remit on behalf of their customers. For the avoidance of doubt, Statement 9 excludes *de minimis* charitable contributions.

11. **<u>Statement 10</u>**. In the ordinary course of the Debtors' business operations, the Debtors incur *de minimis* losses. Based on available information, such losses are not disclosed in the Statements.

12. **<u>Statement 11</u>**. All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one (1) year immediately preceding the Petition Date are listed on the applicable Debtor's response to Statement 11. Due to the nature of certain of the Debtors' professionals' work, distinguishing payments related to the Debtors' bankruptcy proceedings from payments for services unrelated to the Debtors' bankruptcy proceedings can be difficult. The Debtors may have therefore included some payments related to non-bankruptcy-related services on Statement 11 out of an abundance of caution.

Additional information regarding the Debtors' retention of professional service firms is described more fully in individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their postpetition lenders or other parties.

13. **Statement 16**.  The Debtors collect a limited amount of information about customers and their representatives.  Examples of the types of information collected by the Debtors include, among other things, name, mailing address, email address and telephone number.

14. **Statement 20**.  The locations listed for off-premises storage do not include certain cloud-based storage of electronic data.

15. **Statement 21.**  The Debtors maintain certain inventory in their store locations pursuant to arrangements with third party vendors for scan-based trading.  The inventory is owned by the third party vendors up until the point of purchase, at which time title transfers to the Debtors, and then immediately to the purchasing customer.  The Debtors do not have visibility into the specific amounts of inventory being held for this purpose, and therefore have not included this information in response to Statement 21.

16. **Statement 26.**  The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, and financial advisors, with financial statements. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors have not provided full lists of these parties in response to Statement 26.

17. **Statement 27.**  The Debtors inventory product at their various store locations and distribution centers on a rolling basis. In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such frequent cycle counts conducted by the stores and distribution centers.  Also, on an annual basis, the Debtors conduct a physical inventory count at each store.  Due to the volume of information for the number of stores the Debtors operate, these physical counts have not been included in response to Statement 27.

**Part 1:** Income

Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:** Income

1. **Gross Revenue from business**

   ☐ None.

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 02/04/2024 MM/DD/YYYY | to | 08/31/2024 MM/DD/YYYY | ☑ Operating a business ☐ Other _____ | $1,617,704.67 |
| **For prior year** | From 01/29/2023 MM/DD/YYYY | to | 02/03/2024 MM/DD/YYYY | ☑ Operating a business ☐ Other _____ | $3,537,432.85 |
| **For the year before that** | From 01/30/2022 MM/DD/YYYY | to | 01/28/2023 MM/DD/YYYY | ☑ Operating a business ☐ Other _____ | $4,383,437.52 |

| **Part 1:** | Income |
| --- | --- |

2. **Non-business revenue**

Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

☐ None.

| | | **Description of Sources of Revenue** | **Gross Revenue (Before Deductions and Exclusions)** |
| --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From 02/04/2024 to 08/31/2024<br>MM/DD/YYYY    MM/DD/YYYY | MISCELLANEOUS REVENUE | -$32,068.54 |
| **For prior year** | From 01/29/2023 to 02/03/2024<br>MM/DD/YYYY    MM/DD/YYYY | MISCELLANEOUS REVENUE | -$3,388.81 |
| **For the year before that** | From 01/30/2022 to 01/28/2023<br>MM/DD/YYYY    MM/DD/YYYY | MISCELLANEOUS REVENUE | $14,375.71 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers — including expense reimbursements — to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1 1 IN 6 SNACKS<br>PO BOX 828<br>HENDERSON, NC 27536<br>US | 08/26/2024 | $8,282.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 1 IN 6 SNACKS** | | **$8,282.40** | |
| 3.2 10033618 CANADA INC (D.B.A. SPLASH<br>4930 COURVAL STREET<br>ST LAURENT, QC H4T 1L1<br>CA | 06/25/2024 | $10,816.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 10033618 CANADA INC (D.B.A. SPLASH** | | **$10,816.30** | |
| 3.3 1888 MILLS LLC<br>375 AIRPORT RD<br>GRIFFIN, GA 30224-8867<br>US | 08/30/2024 | $203.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 1888 MILLS LLC** | | **$203.66** | |
| 3.4 24K COSMETICS INC.<br>74 LOUIS CT.<br>SOUTH HACKENSACK, NJ 7606<br>US | 08/19/2024 | $8,618.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 24K COSMETICS INC.** | | **$8,618.40** | |
| 3.5 34 DEGREES<br>PO.BOX 877<br>BROOMFIELD, CO 80038<br>US | 07/19/2024 | $3,780.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 34 DEGREES** | | **$3,780.00** | |
| 3.6 3M COMPANY<br>PO BOX 371227<br>PITTSBURGH, PA 15250-7227<br>US | 06/21/2024<br>07/05/2024<br>07/26/2024 | $169,323.03<br>$17,279.76<br>$35,694.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 3M COMPANY** | | **$222,297.15** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3.7 A & J GLOBAL FOODS, INC.
3601 GREEN RD. STE. 103
BEACHWOOD, OH 44122
US

| | |
|---|---|
| 06/14/2024 | $3,684.48 |
| 06/28/2024 | $14,126.40 |
| 07/05/2024 | $9,165.60 |
| 07/12/2024 | $14,241.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL A & J GLOBAL FOODS, INC.**     **$41,218.08**

3.8 A L SCHUTZMAN
PO BOX 88101
MILWAUKEE, WI 53288
US

| | |
|---|---|
| 06/21/2024 | $12,690.05 |
| 07/05/2024 | $15,444.05 |
| 08/04/2024 | $15,115.20 |
| 08/21/2024 | $130,317.34 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL A L SCHUTZMAN**     **$173,566.64**

3.9 A&A GLOBAL INDUSTRIES INC
17 STENERSEN LANE
COCKEYSVILLE, MD 21030-2113
US

| | |
|---|---|
| 06/28/2024 | $4,712.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL A&A GLOBAL INDUSTRIES INC**     **$4,712.40**

3.10 AB WORLD FOODS US
PO BOX 74007511
CHICAGO, IL 60674-7511
US

| | |
|---|---|
| 06/28/2024 | $1,476.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AB WORLD FOODS US**     **$1,476.00**

3.11 AC EVOLUTION LLC
16 JAMES WAY
MASHFIELD, MA 2050
US

| | |
|---|---|
| 06/14/2024 | $13,316.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AC EVOLUTION LLC**     **$13,316.00**

3.12 ACESUR NORTH AMERICA INC
981 SCOTT ST STE 100A
NORFOLK, VA 23502
US

| | |
|---|---|
| 08/16/2024 | $39,256.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ACESUR NORTH AMERICA INC**     **$39,256.20**

3.13 ACME UNITED (ASIA PACIFIC)
UNIT 2101 21/F NANYANG PLAZA
HONG KONG,
HK

| | |
|---|---|
| 06/18/2024 | $10,177.92 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ACME UNITED (ASIA PACIFIC)**     **$10,177.92**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.14 | ACME UNITED CORP<br>PO BOX 347808<br>PITTSBURGH, PA 15250<br>US | 06/14/2024 | $12,876.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ACME UNITED CORP** | | **$12,876.00** | |

| 3.15 | ADAMS & BROOKS INC<br>PO BOX 9940<br>SAN BERNARDINO, CA 92427-0940<br>US | 06/21/2024<br>08/26/2024 | $7,380.48<br>$14,683.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ADAMS & BROOKS INC** | | **$22,063.68** | |

| 3.16 | ADURO PRODUCTS LLC<br>250 LIBERTY ST<br>METUCHEN, NJ 8840<br>US | 06/21/2024<br>07/05/2024<br>07/26/2024 | $19,367.04<br>$41,803.68<br>$150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ADURO PRODUCTS LLC** | | **$61,320.72** | |

| 3.17 | ADVANTUS CORP<br>12276 SAN JOSE BLVD; BLDG 618<br>JACKSONVILLE, FL 32257-6211<br>US | 07/26/2024 | $14,814.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ADVANTUS CORP** | | **$14,814.20** | |

| 3.18 | AER GROUP INC<br>264 W 40TH ST STE 802<br>NEW YORK, NY 10018-1733<br>US | 06/14/2024 | $11,836.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL AER GROUP INC** | | **$11,836.50** | |

| 3.19 | AFCO CREDIT CORP<br>150 N FIELD DRIVE STE 190<br>LAKE FOREST, IL 60045<br>US | 08/13/2024 | $20,997.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL AFCO CREDIT CORP** | | **$20,997.74** | |

| 3.20 | AIRGAS USA LLC<br>PO BOX 734672<br>DALLAS, TX 75373-4672<br>US | 06/28/2024 | $112.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL AIRGAS USA LLC** | | **$112.60** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

---

3.21 AISHIDA CO LTD
NO 2 KEJI ROAD ECONOMIC DEV ZONE
WENLING,
CN

| | 07/23/2024 | $21,172.87 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AISHIDA CO LTD** — **$21,172.87**

---

3.22 AJM PACKAGING CORP
PO BOX 854508
MINNEAPOLIS, MN 55485-4508
US

| | 06/14/2024 | $72,293.76 |
| | 06/28/2024 | $62,761.04 |
| | 07/12/2024 | $209,108.16 |
| | 08/26/2024 | $135,563.52 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AJM PACKAGING CORP** — **$479,726.48**

---

3.23 ALBANESE CONFECTIONERY GROUP INC
5441 EAST LINCOLN HIGHWAY
MERRILLVILLE, IN 46410-5947
US

| | 06/28/2024 | $18,114.26 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ALBANESE CONFECTIONERY GROUP INC** — **$18,114.26**

---

3.24 ALBANY FARMS INC
1125 BONANZAST
BELLE FOURCHE, SD 57717
US

| | 08/30/2024 | $23,370.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ALBANY FARMS INC** — **$23,370.00**

---

3.25 ALBANY INDUSTRIES, LLC
504 N GLENFIELD RD
NEW ALBANY, MS 38652-2214
US

| | 06/14/2024 | $23,100.00 |
| | 06/28/2024 | $47,370.00 |
| | 07/05/2024 | $59,365.00 |
| | 07/12/2024 | $58,577.50 |
| | 07/19/2024 | $44,730.00 |
| | 07/26/2024 | $10,237.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ALBANY INDUSTRIES, LLC** — **$243,380.00**

---

3.26 ALCON LABORATORIES INC
PO BOX 677775
FORT WORTH, TX 75267-7775
US

| | 06/14/2024 | $4,280.64 |
| | 07/18/2024 | $2,916.48 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ALCON LABORATORIES INC** — **$7,197.12**

---

3.27 ALL COURTESY INT'L LTD
FLAT/RM E9F HOLLYWOOD CENTRE
TST KOWLONG HK, 999077
CN

| | 07/12/2024 | $115,350.75 |
| | 07/19/2024 | $4,368.40 |
| | 08/02/2024 | $6,368.64 |
| | 08/30/2024 | $37,414.30 |
| | 09/07/2024 | $8,790.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | TOTAL ALL COURTESY INT'L LTD | **$172,292.09** | |
|---|---|---|---|---|

| 3.28 | ALL CREATIONS | 06/25/2024 | $28,814.04 | ☐ Secured debt |
| | NO. 2204, TOWER C, ZHONGTAI BUILDIN | 07/02/2024 | $5,023.20 | ☐ Unsecured loan repayments |
| | SHENZHEN, GUANGDONG, | | | ☑ Suppliers or vendors |
| | CN | 07/09/2024 | $25,056.78 | ☐ Services |
| | | 07/16/2024 | $13,866.32 | ☐ Other _____ |
| | | 07/23/2024 | $15,179.22 | |
| | | 07/30/2024 | $23,310.78 | |
| | | 08/04/2024 | $21,469.58 | |

| | | TOTAL ALL CREATIONS | **$132,719.92** | |
|---|---|---|---|---|

| 3.29 | ALL STATE BROKERAGE | 06/14/2024 | $7,380.72 | ☐ Secured debt |
| | 4663 EXECUTIVE DR STE 12 | 06/21/2024 | $4,500.00 | ☐ Unsecured loan repayments |
| | COLUMBUS, OH 43220-3267 | | | ☑ Suppliers or vendors |
| | US | 06/28/2024 | $19,656.00 | ☐ Services |
| | | 07/05/2024 | $13,479.30 | ☐ Other _____ |
| | | 07/12/2024 | $14,936.49 | |
| | | 07/19/2024 | $13,213.20 | |
| | | 07/26/2024 | $25,341.20 | |
| | | 08/27/2024 | $6,324.48 | |

| | | TOTAL ALL STATE BROKERAGE | **$104,831.39** | |
|---|---|---|---|---|

| 3.30 | ALLEPPEY COMPANY LIMITED | 07/09/2024 | $6,072.00 | ☐ Secured debt |
| | TAC HOUSE | | | ☐ Unsecured loan repayments |
| | ALLEPPEY, | | | ☑ Suppliers or vendors |
| | IN | | | ☐ Services |
| | | | | ☐ Other _____ |

| | | TOTAL ALLEPPEY COMPANY LIMITED | **$6,072.00** | |
|---|---|---|---|---|

| 3.31 | ALLIED DATA SOLUTIONS ADS | 06/14/2024 | $37.49 | ☐ Secured debt |
| | 3095 LOYALTY CIRCLE | 07/12/2024 | $136.39 | ☐ Unsecured loan repayments |
| | COLUMBUS, OH 43219-3673 | | | ☐ Suppliers or vendors |
| | US | 08/15/2024 | $236.31 | ☐ Services |
| | | | | ☑ Other  Tax / Governmental Agency |

| | | TOTAL ALLIED DATA SOLUTIONS ADS | **$410.19** | |
|---|---|---|---|---|

| 3.32 | ALLIED WEST PAPER | 07/18/2024 | $25,824.96 | ☐ Secured debt |
| | PO BOX 846112 | | | ☐ Unsecured loan repayments |
| | LOS ANGELES, CA 90084-6112 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| | | TOTAL ALLIED WEST PAPER | **$25,824.96** | |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3.33** ALLSTAR MARKETING GROUP, LLC
2 SKYLINE DRIVE
HAWTHORNE, NY 10532
US

| 07/26/2024 | $9,682.20 |
| --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ALLSTAR MARKETING GROUP, LLC** — **$9,682.20**

**3.34** ALLURA IMPORTS INC
112 W 34TH ST RM 1127
NEW YORK, NY 10120-1127
US

| 06/28/2024 | $16,182.00 |
| --- | --- |
| 07/19/2024 | $37,212.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ALLURA IMPORTS INC** — **$53,394.00**

**3.35** ALMAR SALES COMPANY
320 5TH AVE FL 3RD
NEW YORK, NY 10001
US

| 07/19/2024 | $153.82 |
| --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ALMAR SALES COMPANY** — **$153.82**

**3.36** ALWAYS HOME INTERNATIONAL
PO BOX 380
WEST HEMPSTEAD, NY 11552-0380
US

| 07/19/2024 | $6,786.00 |
| --- | --- |
| 07/26/2024 | $5,692.00 |
| 08/04/2024 | $5,396.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ALWAYS HOME INTERNATIONAL** — **$17,874.00**

**3.37** AMAN IMPORTS
7855 BOULEVARD EAST, SUITE 30C
NORTH BERGEN, NJ 07047-6916
US

| 06/28/2024 | $100.00 |
| --- | --- |
| 07/05/2024 | $12,083.50 |
| 07/19/2024 | $30,273.00 |
| 08/23/2024 | $65,900.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AMAN IMPORTS** — **$108,357.10**

**3.38** AMBAR ART INC.
8225 REMMET AVE
CANOGA PARK, CA 91304
US

| 06/21/2024 | $7,192.80 |
| --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AMBAR ART INC.** — **$7,192.80**

**3.39** AMERICA TEF CO LTD
499 SEVENTH AVE.
NEW YORK, NY 10018
US

| 07/05/2024 | $7,896.00 |
| --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AMERICA TEF CO LTD** — **$7,896.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

---

3.40  AMERICA'S CLEANING PRODUCT, INC
6201 REGIO AVE
BUENA PARK, CA 90620-1023
US

| 06/21/2024 | $23,548.00 |
| 06/28/2024 | $27,171.20 |
| 07/05/2024 | $27,232.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL AMERICA'S CLEANING PRODUCT, INC**  **$77,951.20**

---

3.41  AMERICAN BOTTLING COMPANY.
PO BOX 910433
DALLAS, TX 75391-0433
US

| 07/05/2024 | $363.22 |
| 08/30/2024 | $501.78 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL AMERICAN BOTTLING COMPANY.**  **$865.00**

---

3.42  AMERICAN BOX & RECYCLING CORP
3900 N 10TH ST
PHILADELPHIA, PA 19140-3132
US

| 06/14/2024 | $6,312.00 |
| 06/21/2024 | $6,312.00 |
| 06/28/2024 | $6,312.00 |
| 07/05/2024 | $6,312.00 |
| 09/05/2024 | $37,872.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL AMERICAN BOX & RECYCLING CORP**  **$63,120.00**

---

3.43  AMERICAN EXCHANGE TIME
1441 BROADWAY 27TH FL
NEW YORK, NY 10018-5121
US

| 06/14/2024 | $540.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL AMERICAN EXCHANGE TIME**  **$540.00**

---

3.44  AMERICAN FIBER & FINISHING INC
225 N DEPOT ST
ALBEMARLE, NC 28001-3914
US

| 06/28/2024 | $240.00 |
| 07/12/2024 | $22,305.24 |
| 08/26/2024 | $22,581.72 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL AMERICAN FIBER & FINISHING INC**  **$45,126.96**

---

3.45  AMERICAN HOME ESSENTIALS
600 MONT ROSE AVE
SOUTH PLAINFIELD, NJ 7080
US

| 07/12/2024 | $22,578.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL AMERICAN HOME ESSENTIALS**  **$22,578.00**

---

3.46  AMERICAN LICORICE
1914 HAPPINESS WAY
LAPORTE, IN 46350
US

| 06/28/2024 | $1,929.60 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL AMERICAN LICORICE**  **$1,929.60**

---

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.47** AMERICAN MULTI-CINEMA, INC
11500 ASH ST
LEAWOOD, KS 66211
US

| 06/28/2024 | $6,998.40 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AMERICAN MULTI-CINEMA, INC** — **$6,998.40**

**3.48** AMERICAN OAK PRESERVING
PO BOX 66973
CHICAGO, IL 60666-0973
US

| 08/04/2024 | $3,613.50 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AMERICAN OAK PRESERVING** — **$3,613.50**

**3.49** AMERICAN PLASTIC TOYS INC
PO BOX 100
WALLED LAKE, MI 48390-0100
US

| 06/14/2024 | $2,643.85 |
|---|---|
| 07/26/2024 | $35,268.43 |
| 08/15/2024 | $18,376.68 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AMERICAN PLASTIC TOYS INC** — **$56,288.96**

**3.50** AMERICAN POPCORN COMPANY
PO BOX 178
SIOUX CITY, IA 51102-0178
US

| 06/21/2024 | $15,016.32 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AMERICAN POPCORN COMPANY** — **$15,016.32**

**3.51** AMERICAN SAFETY RAZOR
PO BOX 70757
CHICAGO, IL 60673-1234
US

| 06/21/2024 | $9,555.30 |
|---|---|
| 06/28/2024 | $22,137.48 |
| 08/04/2024 | $6,997.86 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AMERICAN SAFETY RAZOR** — **$38,690.64**

**3.52** AMERICAN TEXTILE INDUSTRIES
3604 FALLEN OAK LANE
BUFORD, GA 30519-7736
US

| 06/21/2024 | $31,052.40 |
|---|---|
| 07/05/2024 | $10,764.00 |
| 07/12/2024 | $11,692.80 |
| 07/19/2024 | $3,468.72 |
| 09/07/2024 | $10,046.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AMERICAN TEXTILE INDUSTRIES** — **$67,024.32**

**3.53** AMERICHEM INTERNATIONAL INC
1401 AIP DR STE 100
MIDDLETOWN, PA 17057
US

| 06/14/2024 | $2,319.56 |
|---|---|
| 06/28/2024 | $794.82 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL AMERICHEM INTERNATIONAL INC** — **$3,114.38**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.54 | AMERIWOOD INDUSTRIES<br>410 E FIRST ST. SOUTH<br>WRIGHT CITY, MO 63390<br>US | 06/13/2024 | $65,696.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/14/2024 | $114,570.09 | |
| | | 06/21/2024 | $114,415.96 | |
| | | 06/27/2024 | $39,741.94 | |
| | | 06/28/2024 | $122,030.89 | |
| | | 07/03/2024 | $66,112.16 | |
| | | 07/05/2024 | $260,877.73 | |
| | | 07/15/2024 | $21,323.52 | |
| | | 07/25/2024 | $46,001.66 | |
| | | 07/26/2024 | $26,604.91 | |
| | | 08/01/2024 | $78,096.70 | |
| | | 08/04/2024 | $100.00 | |
| | | 08/27/2024 | $47,332.18 | |

**TOTAL AMERIWOOD INDUSTRIES** **$1,002,904.14**

| 3.55 | AMOS SWEETS INC<br>452 FIFTH AVE<br>NEW YORK, NY 10018<br>US | 07/12/2024 | $9,868.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL AMOS SWEETS INC** **$9,868.32**

| 3.56 | AMRAPUR OVERSEAS INC<br>1560 E 6TH STREET, SUITE 101<br>CORONA, CA 92879<br>US | 06/14/2024 | $12,272.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $51,934.00 | |

**TOTAL AMRAPUR OVERSEAS INC** **$64,206.40**

| 3.57 | ANASTASIA CONFECTIONS<br>1815 CYPRESS LAKE DR<br>ORLANDO, FL 32837-8457<br>US | 06/21/2024 | $24,076.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL ANASTASIA CONFECTIONS** **$24,076.80**

| 3.58 | ANCHOR HOCKING<br>2630 RELIABLE PKWY<br>CHICAGO, IL 60686-0001<br>US | 06/27/2024 | $32,244.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/19/2024 | $14,903.62 | |
| | | 08/21/2024 | $49,282.45 | |

**TOTAL ANCHOR HOCKING** **$96,430.89**

| 3.59 | ANDRE PROST INC<br>PO BOX 835<br>OLD SAYBROOK, CT 06475-0835<br>US | 06/21/2024 | $1,105.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| | | |
|---|---|---|
| **TOTAL ANDRE PROST INC** | | **$1,105.80** |

3.60   AON RISK SERVICES NORTHEAST INC
75 REMITTANCE DR STE 1943
CHICAGO, IL 60675-1943
US

| | |
|---|---|
| 07/05/2024 | $18,716.15 |
| 07/10/2024 | $19,786.27 |
| 07/19/2024 | $2,366.34 |
| 08/07/2024 | $2,366.34 |
| 08/15/2024 | $3,572.04 |
| 09/04/2024 | $2,366.34 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | | |
|---|---|---|
| **TOTAL AON RISK SERVICES NORTHEAST INC** | | **$49,173.48** |

3.61   AP DEAUVILLE LLC
594 JERSEY AVE STE C
NEW BRUNSWICK, NJ 08901-3569
US

| | |
|---|---|
| 06/14/2024 | $2,116.80 |
| 07/12/2024 | $5,292.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | | |
|---|---|---|
| **TOTAL AP DEAUVILLE LLC** | | **$7,408.80** |

3.62   APACHE MILLS INC
PO BOX 907
CALHOUN, GA 30703-0907
US

| | |
|---|---|
| 06/14/2024 | $84,386.08 |
| 06/28/2024 | $14,696.40 |
| 07/12/2024 | $30,370.94 |
| 07/26/2024 | $19,131.50 |
| 08/30/2024 | $43,963.74 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | |
|---|---|---|
| **TOTAL APACHE MILLS INC** | | **$192,548.66** |

3.63   APEX SALES GROUP INC
16 CARROLL LANE
HALIFAX, NS B3M 0C2
CA

| | |
|---|---|
| 07/02/2024 | $40,320.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | |
|---|---|---|
| **TOTAL APEX SALES GROUP INC** | | **$40,320.00** |

3.64   APPLICA CONSUMER PROD INC
PO BOX 98403
CHICAGO, IL 60693-8403
US

| | |
|---|---|
| 06/14/2024 | $88,972.80 |
| 07/12/2024 | $83,497.10 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | |
|---|---|---|
| **TOTAL APPLICA CONSUMER PROD INC** | | **$172,469.90** |

3.65   APPRISS RETAIL
PO BOX 639032
CINCINNATI, OH 45263
US

| | |
|---|---|
| 06/28/2024 | $123.49 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | | |
|---|---|---|
| **TOTAL APPRISS RETAIL** | | **$123.49** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.66** AQ TEXTILES LLC
3907 N ELM ST
GREENSBORO, NC 27455-2591
US

| | |
|---|---|
| 08/21/2024 | $65,467.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AQ TEXTILES LLC** — **$65,467.50**

**3.67** ARCHIMEDES
278 FRANKLIN RD STE 245
BRENTWOOD, TN 37027
US

| | |
|---|---|
| 06/19/2024 | $8,094.69 |
| 07/05/2024 | $7.21 |
| 07/17/2024 | $9,723.87 |
| 08/06/2024 | $11.80 |
| 08/10/2024 | $11.80 |
| 08/19/2024 | $9,787.18 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL ARCHIMEDES** — **$27,636.55**

**3.68** ARI AEROSOL RESOURCE INNOVATIONS
PO BOX 510
ORCHARD HILL, GA 30266-0510
US

| | |
|---|---|
| 07/12/2024 | $6,466.68 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ARI AEROSOL RESOURCE INNOVATIONS** — **$6,466.68**

**3.69** ARIZONA BEVERAGES USA LLC
24877 NETWORK PLACE
CHICAGO, IL 60673
US

| | |
|---|---|
| 06/21/2024 | $12,665.61 |
| 06/28/2024 | $41,564.08 |
| 07/12/2024 | $12,889.04 |
| 08/26/2024 | $26,895.19 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ARIZONA BEVERAGES USA LLC** — **$94,013.92**

**3.70** ARLEE HOME FASHIONS INC
36 E 31ST ST
NEW YORK, NY 10016-6821
US

| | |
|---|---|
| 08/27/2024 | $68,223.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ARLEE HOME FASHIONS INC** — **$68,223.00**

**3.71** ARMALY SPONGE COMPANY
PO BOX 611
WALLED LAKE, MI 48390-0611
US

| | |
|---|---|
| 06/21/2024 | $8,829.60 |
| 07/05/2024 | $7,004.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ARMALY SPONGE COMPANY** — **$15,834.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.72 | AROMA BAY CANDLES CO LTD<br>HUNG DAO DUONG KNIH<br>HAI PHONG,<br>VN | 06/14/2024 | $48,722.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/28/2024 | $25,819.92 | |
| | | 07/05/2024 | $368,330.53 | |
| | | 07/26/2024 | $734,197.77 | |
| | | 08/02/2024 | $1,052.64 | |
| | | 08/30/2024 | $43,090.56 | |
| | **TOTAL AROMA BAY CANDLES CO LTD** | | **$1,221,213.54** | |

| 3.73 | ARROW HOME PRODUCTS COMPANY<br>PO BOX 74008436<br>CHICAGO, IL 60674-8436<br>US | 07/05/2024 | $3,964.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/19/2024 | $6,181.71 | |
| | **TOTAL ARROW HOME PRODUCTS COMPANY** | | **$10,146.45** | |

| 3.74 | ART AND COOK INC<br>14C 53RD ST<br>BROOKLYN, NY 11232-2644<br>US | 06/14/2024 | $28,019.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $8,248.50 | |
| | | 07/26/2024 | $25,587.96 | |
| | **TOTAL ART AND COOK INC** | | **$61,855.62** | |

| 3.75 | ART BRAND STUDIOS LLC<br>21213-B HAWTHORNE BLVD, #1117<br>TORRANCE, CA 90503<br>US | 06/14/2024 | $36,774.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/28/2024 | $13,548.50 | |
| | | 07/12/2024 | $13,308.40 | |
| | | 07/19/2024 | $27,261.50 | |
| | | 07/26/2024 | $16,296.00 | |
| | **TOTAL ART BRAND STUDIOS LLC** | | **$107,188.50** | |

| 3.76 | ASHFORD TEXTILES LLC<br>1535 W 139TH ST<br>GARDENA, CA 90249-2602<br>US | 06/14/2024 | $59,104.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $100,842.50 | |
| | | 07/05/2024 | $158.40 | |
| | | 07/19/2024 | $64,486.80 | |
| | | 07/26/2024 | $534.88 | |
| | | 08/04/2024 | $16,367.40 | |
| | **TOTAL ASHFORD TEXTILES LLC** | | **$241,493.98** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.77 | ASHLEY FURNITURE<br>PO BOX 190<br>ARCADIA, WI 54612-0190<br>US | 06/14/2024 | $2,111.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/05/2024 | $7,238.20 | |
| | | 07/12/2024 | $28,470.42 | |
| | | 07/26/2024 | $15,384.60 | |
| | | 08/04/2024 | $33,036.30 | |
| | | 08/09/2024 | $5,572.19 | |
| | | 08/15/2024 | $18,832.69 | |
| | | 08/21/2024 | $34,311.42 | |
| | | 08/23/2024 | $21,808.79 | |
| | | 09/04/2024 | $1,404.41 | |
| | **TOTAL ASHLEY FURNITURE** | | **$168,170.49** | |

| 3.78 | AT&T<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019<br>US | 06/21/2024 | $29.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 08/15/2024 | $69.86 | |
| | **TOTAL AT&T** | | **$98.86** | |

| 3.79 | ATIRA DESIGNS PVT LTD<br>B-41 & 42 SECTOR 60<br>NODIA UP,<br>IN | 07/23/2024 | $16,457.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ATIRA DESIGNS PVT LTD** | | **$16,457.16** | |

| 3.80 | ATN INC<br>653 ACADEMY DR<br>NORTHBROOK, IL 60062<br>US | 06/14/2024 | $2,023.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $30,220.60 | |
| | **TOTAL ATN INC** | | **$32,243.60** | |

| 3.81 | ATRIUM APPAREL CORPORATION<br>1010 JACKSON HOLE DR STE 100<br>BLACKLICK, OH 43004-6051<br>US | 07/26/2024 | $31,323.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ATRIUM APPAREL CORPORATION** | | **$31,323.60** | |

| 3.82 | ATTENDS HEALTHCARE PROD<br>PO BOX 200207<br>DALLAS, TX 75320-0207<br>US | 06/27/2024 | $11,631.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ATTENDS HEALTHCARE PROD** | | **$11,631.88** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.83** AVANTI LINENS INC
234 MOONACHIE RD
MOONACHIE, NJ 07074-1103
US

| | 06/14/2024 | $23,562.00 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL AVANTI LINENS INC** — **$23,562.00**

**3.84** AVERS MERCHANDISE GRP INC
28 WESCOTT LN
BARRINGTON, IL 60010-9526
US

| | 06/13/2024 | $9,262.08 |
|---|---|---|
| | 06/19/2024 | $400.00 |
| | 07/03/2024 | $23,686.62 |
| | 08/21/2024 | $113,577.46 |
| | 09/04/2024 | $45,189.80 |
| | 09/05/2024 | $13,891.68 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL AVERS MERCHANDISE GRP INC** — **$206,007.64**

**3.85** AVERY PRODUCTS CORPORATION
PO BOX 96672
CHICAGO, IL 60693
US

| | 06/21/2024 | $28,634.40 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL AVERY PRODUCTS CORPORATION** — **$28,634.40**

**3.86** AYK INTERNATIONAL INC
5505 DES GRANDES PRAIRIES
ST LEONARD MONTREAL, QC H1R 1B3
CA

| | 06/28/2024 | $1,598.00 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL AYK INTERNATIONAL INC** — **$1,598.00**

**3.87** AZZURE HOME INC
141 W 36TH ST RM 1802
NEW YORK, NY 10018-6918
US

| | 07/26/2024 | $5,364.00 |
|---|---|---|
| | 08/30/2024 | $24,845.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL AZZURE HOME INC** — **$30,209.20**

**3.88** B&G FOODS
PO BOX 405354
ATLANTA, GA 30384-5354
US

| | 06/13/2024 | $4,446.00 |
|---|---|---|
| | 06/20/2024 | $18,835.98 |
| | 07/03/2024 | $3,686.40 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL B&G FOODS** — **$26,968.38**

**3.89** B&G SALES INC
1750 N 25TH
MELROSE PARK, IL 60160
US

| | 06/21/2024 | $21,653.40 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL B&G SALES INC** — **$21,653.40**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

3.90 BAD MONKEY POPCORN INC
9900 LOUIS H LAFONTAINE
ANJOU, QC H1J 2W3
CA

07/02/2024   $24,467.16

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BAD MONKEY POPCORN INC**   **$24,467.16**

3.91 BADEN SPORTS INC
19015 66TH AVE W
KENT, WA 98032
US

07/19/2024   $9,617.60

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BADEN SPORTS INC**   **$9,617.60**

3.92 BADIA SPICES INC
PO BOX 226497
DORAL, FL 33222-6497
US

08/15/2024   $27,538.56
08/23/2024   $11,802.24

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BADIA SPICES INC**   **$39,340.80**

3.93 BALL BOUNCE & SPORTS INC
PO BOX 951924
CLEVELAND, OH 44193-0021
US

06/14/2024   $24,921.47
06/21/2024   $20,635.14

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BALL BOUNCE & SPORTS INC**   **$45,556.61**

3.94 BANKDIRECT CAPITAL FINANCE
150 N FIELD DRIVE STE 190
LAKE FOREST, IL 60045
US

07/09/2024   $6,837.29
08/13/2024   $7,179.15
09/04/2024   $7,179.15

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL BANKDIRECT CAPITAL FINANCE**   **$21,195.59**

3.95 BARCEL USA
301 S NORTHPOINT DR STE 100
COPPELL, TX 75019-4103
US

06/14/2024   $7,505.44
06/21/2024   $24,508.62
06/28/2024   $19,706.08
07/05/2024   $27,655.56

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BARCEL USA**   **$79,375.70**

3.96 BARHYTE SPECIALTY FOODS INC
912 AIRPORT RD
PENDLETON, OR 97801-4589
US

09/04/2024   $15,876.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BARHYTE SPECIALTY FOODS INC**   **$15,876.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.97 | BARILLA AMERICA<br>PO BOX 7247-7252<br>PHILADELPHIA, PA 19170<br>US | 06/26/2024 | $10,389.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL BARILLA AMERICA** | | **$10,389.78** | |

| 3.98 | BARKBOX, INC.<br>120 BROADWAY 12TH FLOOR<br>NEW YORK, NY 10271<br>US | 07/05/2024 | $6,333.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL BARKBOX, INC.** | | **$6,333.84** | |

| 3.99 | BASSE FRERES ALIMENTATION<br>4555 AUTOROUTE LAVAL 440 WEST<br>LAVAL, QC H7P 4W6<br>CA | 07/16/2024 | $20,659.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL BASSE FRERES ALIMENTATION** | | **$20,659.20** | |

| 3.100 | BAUDUCCO FOODS INC<br>13250 NW 25TH ST STE 101<br>MIAMI, FL 33182-1509<br>US | 06/14/2024 | $7,056.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL BAUDUCCO FOODS INC** | | **$7,056.00** | |

| 3.101 | BAYER HEALTHCARE LLC<br>PO BOX 371720<br>PITTSBURGH, PA 15250<br>US | 06/27/2024<br>07/03/2024<br>07/18/2024<br>08/01/2024 | $19,987.68<br>$21,430.32<br>$11,082.00<br>$9,160.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL BAYER HEALTHCARE LLC** | | **$61,660.20** | |

| 3.102 | BAZAAR INC<br>1900 5TH AVE<br>RIVER GROVE, IL 60171-1931<br>US | 06/14/2024<br>06/20/2024<br>09/05/2024 | $58,779.90<br>$7,128.00<br>$87,975.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL BAZAAR INC** | | **$153,883.75** | |

| 3.103 | BAZOOKA COMPANIES, INC.<br>1 WHITEHALL ST<br>NEW YORK, NY 10004<br>US | 06/21/2024<br>06/26/2024<br>07/11/2024 | $3,371.76<br>$1,811.16<br>$4,402.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL BAZOOKA COMPANIES, INC.** | | **$9,585.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 3.104 | BEATRICE HOME FASHIONS<br>151 HELEN STREET<br>SOUTH PLAINFIELD, NJ 07080-3806<br>US | 06/21/2024 | $10,077.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BEATRICE HOME FASHIONS** | | **$10,077.00** | |
| 3.105 | BEAUMONT PRODUCTS<br>1540 BIG SHANTY DR<br>KENNESAW, GA 30144-7040<br>US | 07/26/2024 | $27,379.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BEAUMONT PRODUCTS** | | **$27,379.32** | |
| 3.106 | BEAUTY 21 COSMETICS INC<br>2021 S ARCHIBALD AVE<br>ONTARIO, CA 91761-8535<br>US | 06/27/2024<br>07/26/2024 | $29,790.72<br>$19,326.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BEAUTY 21 COSMETICS INC** | | **$49,116.96** | |
| 3.107 | BEIERSDORF INC<br>PO BOX 751807<br>CHARLOTTE, NC 28275-1807<br>US | 06/12/2024<br>06/14/2024<br>06/28/2024 | $61,300.32<br>$20,453.16<br>$10,301.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BEIERSDORF INC** | | **$92,055.00** | |
| 3.108 | BELLEVUE PARFUMS USA LLC<br>123 LEHIGH DRIVE<br>FAIRFIELD, NJ 7004<br>US | 06/21/2024<br>09/05/2024 | $40,620.25<br>$2,116.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BELLEVUE PARFUMS USA LLC** | | **$42,737.05** | |
| 3.109 | BELNICK INC<br>4350 BALL GROUND HWY<br>CANTON, GA 30114-7362<br>US | 07/05/2024 | $33,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BELNICK INC** | | **$33,000.00** | |
| 3.110 | BENDON INC<br>1840 BANEY RD S<br>ASHLAND, OH 44805<br>US | 06/14/2024<br>06/21/2024<br>07/26/2024 | $72,388.68<br>$2,784.18<br>$32,365.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BENDON INC** | | **$107,537.92** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | |
|---|---|---|---|
| 3.111 BENEFITMALL<br>DEPT 2027 PO BOX 29675<br>PHOENIX, AZ 85038-9675<br>US | 06/14/2024<br><br>07/30/2024 | $2,643.71<br><br>$2,628.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BENEFITMALL** | | **$5,271.71** | |
| 3.112 BENSON MILLS<br>140 58TH ST BLDG A UNIT 7J<br>BROOKLYN, NY 11220-2538<br>US | 06/14/2024<br><br>08/30/2024 | $8,832.00<br><br>$24,277.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BENSON MILLS** | | **$33,109.20** | |
| 3.113 BENTEX GROUP INC<br>34 W 33RD ST 2ND FL<br>NEW YORK, NY 10001-3304<br>US | 07/09/2024 | $4,752.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BENTEX GROUP INC** | | **$4,752.00** | |
| 3.114 BERBIC GROUP INC<br>465 S. DEAN ST<br>ENGLEWOOD, NJ 7631<br>US | 06/28/2024 | $2,408.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BERBIC GROUP INC** | | **$2,408.40** | |
| 3.115 BERWICK OFFRAY LLC<br>2015 WEST FRONT STREET<br>BERWICK, PA 18603-4102<br>US | 08/30/2024 | $1,591.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BERWICK OFFRAY LLC** | | **$1,591.65** | |
| 3.116 BEST ACCESSORY GROUP<br>PO BOX 88926<br>CHICAGO, IL 60695-1926<br>US | 06/20/2024<br>08/23/2024<br>08/30/2024<br>09/04/2024 | $22,692.00<br>$30,835.38<br>$32,034.80<br>$32,108.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BEST ACCESSORY GROUP** | | **$117,670.98** | |
| 3.117 BEST BASE INTERNATIONAL COMPANY LI<br>LO 35-36 KCX &AMP;CN LINH TRUNG 3<br>HO CHI MINH,<br>VN | 06/21/2024 | $6,138.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BEST BASE INTERNATIONAL COMPANY LI** | | **$6,138.80** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.118 | BEST BRANDS CONSUMER PRODUCTS<br>20 W 33RD ST 5TH FLOOR<br>NEW YORK, NY 10001-3305<br>US | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | | 06/21/2024 | $69,979.55 | |
| | | 07/05/2024 | $97,939.80 | |
| | | 07/19/2024 | $4,416.00 | |
| | | 07/26/2024 | $44,128.80 | |
| | | 08/30/2024 | $91,264.00 | |
| | | 09/07/2024 | $192,758.60 | |

**TOTAL BEST BRANDS CONSUMER PRODUCTS** — **$500,486.75**

| 3.119 | BIC CONSUMER PRODUCTS<br>PO BOX 416552<br>BOSTON, MA 2241<br>US | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | | 06/13/2024 | $5,616.00 | |
| | | 06/14/2024 | $6,567.84 | |
| | | 06/28/2024 | $7,839.20 | |
| | | 07/05/2024 | $18,693.36 | |
| | | 07/09/2024 | $4,982.40 | |
| | | 07/12/2024 | $19,541.28 | |
| | | 07/25/2024 | $24,456.96 | |

**TOTAL BIC CONSUMER PRODUCTS** — **$87,697.04**

| 3.120 | BIGTRPA001<br>125 S WHACKER DR STE 1220<br>CHICAGO, IL 60606-4430<br>US | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent _____ |
|---|---|---|---|
| | | 07/01/2024 | $776,802.93 | |
| | | 08/01/2024 | $776,802.93 | |
| | | 08/30/2024 | $776,802.93 | |

**TOTAL BIGTRPA001** — **$2,330,408.79**

| 3.121 | BINO PRODUCTS LLC<br>236 FIFTH AVE 3RD FL<br>NEW YORK, NY 10001-7954<br>US | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | | 07/12/2024 | $4,002.00 | |
| | | 07/26/2024 | $24,161.60 | |

**TOTAL BINO PRODUCTS LLC** — **$28,163.60**

| 3.122 | BIROS SEPTIC & DRAIN CLEAN.INC..<br>1365 STATE RD.<br>ZION GROVE, PA 17985-9562<br>US | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|
| | | 07/05/2024 | $3,494.38 | |

**TOTAL BIROS SEPTIC & DRAIN CLEAN.INC..** — **$3,494.38**

| 3.123 | BISCOMERICA CORP<br>PO BOX 1070<br>RIALTO, CA 92377-1070<br>US | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | | 06/28/2024 | $20,434.68 | |

**TOTAL BISCOMERICA CORP** — **$20,434.68**

**Part 2:**     List Certain Transfers Made Before Filing for Bankruptcy

| 3.124 | BLACK & DECKER<br>701 JOPPA RD<br>TOWSON, MD 21285-5501<br>US | 06/21/2024 | $30,194.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $15,190.00 | |
| | | 07/19/2024 | $8,331.12 | |
| | | 08/15/2024 | $17,590.60 | |
| | | 08/21/2024 | $2,373.36 | |
| | | **TOTAL BLACK & DECKER** | **$73,679.08** | |

| 3.125 | BLACKHAWK INC<br>2520 PILOT KNOB RD<br>MENDOTA HEIGHTS, MN 55120<br>US | 06/14/2024 | $1,000.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $1,290.71 | |
| | | 07/12/2024 | $1,390.09 | |
| | | 07/26/2024 | $1,575.72 | |
| | | **TOTAL BLACKHAWK INC** | **$5,257.36** | |

| 3.126 | BLISTEX INC<br>4576 SOLUTIONS CTR<br>CHICAGO, IL 60677-4005<br>US | 07/03/2024 | $3,710.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | **TOTAL BLISTEX INC** | **$3,710.88** | |

| 3.127 | BLUE ORANGE POTTERY INC<br>7306 FITZGERALD DR<br>LAREDO, TX 78041<br>US | 08/21/2024 | $29,105.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/23/2024 | $180,651.85 | |
| | | **TOTAL BLUE ORANGE POTTERY INC** | **$209,756.85** | |

| 3.128 | BLUE SKIES MARKETING INC<br>8668 E VIA DE MCCORMICK<br>SCOTTSDALE, AZ 85258<br>US | 07/12/2024 | $5,616.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/19/2024 | $9,360.00 | |
| | | **TOTAL BLUE SKIES MARKETING INC** | **$14,976.00** | |

| 3.129 | BLUEOCO LLC<br>2950 PRAIRIE ST SW 1000<br>GRANDVILLE, MI 49418<br>US | 06/27/2024 | $9,570.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | **TOTAL BLUEOCO LLC** | **$9,570.00** | |

| 3.130 | BLUESTONE DECOR LLC<br>347 5TH AVENUE, 5TH FLOOR<br>NEW YORK, NY 10016<br>US | 06/14/2024 | $24,273.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | **TOTAL BLUESTONE DECOR LLC** | **$24,273.00** | |

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.131 | BLUMENTHAL DISTRIBUTING DBA OFFICE<br>PO BOX 4148<br>ONTARIO, CA 91761<br>US | 07/05/2024 | $23,775.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/12/2024 | $7,725.00 | |
| | | 07/26/2024 | $33,760.00 | |
| | **TOTAL BLUMENTHAL DISTRIBUTING DBA OFFICE** | | **$65,260.00** | |

| 3.132 | BOBS RED MILL NATURAL FDS<br>13521 SE PHEASANT CT<br>PORTLAND, OR 97222-1248<br>US | 06/14/2024 | $34,494.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BOBS RED MILL NATURAL FDS** | | **$34,494.88** | |

| 3.133 | BONAKEMI USA INC<br>4110 PROPEL WAY<br>MONROE, NC 28110<br>US | 06/28/2024 | $91,870.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/12/2024 | $38,751.80 | |
| | **TOTAL BONAKEMI USA INC** | | **$130,622.00** | |

| 3.134 | BOSTON WAREHOUSE CORP<br>59 DAVIS AVE<br>NORWOOD, MA 02062-3031<br>US | 06/14/2024 | $13,832.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/28/2024 | $55,145.25 | |
| | | 08/15/2024 | $54,295.10 | |
| | **TOTAL BOSTON WAREHOUSE CORP** | | **$123,272.35** | |

| 3.135 | BOYLAN BOTTLING COMPANY<br>6 E 43RD ST 18TH FL<br>NEW YORK, NY 10017-4677<br>US | 06/28/2024 | $7,902.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/19/2024 | $15,552.00 | |
| | **TOTAL BOYLAN BOTTLING COMPANY** | | **$23,454.72** | |

| 3.136 | BRADSHAW INTERNATIONAL<br>P.O. BOX 103017<br>PASADENA, CA 91189-3017<br>US | 06/21/2024 | $2,878.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/12/2024 | $1,620.90 | |
| | | 07/26/2024 | $28,236.10 | |
| | | 08/04/2024 | $19,925.98 | |
| | **TOTAL BRADSHAW INTERNATIONAL** | | **$52,661.18** | |

| 3.137 | BRAMLI USA INC<br>300 TELFAIR RD BLDG 500<br>SAVANNAH, GA 31415-9504<br>US | 07/05/2024 | $16,296.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/19/2024 | $22,965.60 | |
| | **TOTAL BRAMLI USA INC** | | **$39,261.60** | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.138 | BRAND BUZZ LLC<br>115 KENNEDY DR<br>SAYREVILLE, NJ 08872-1459<br>US | 06/21/2024 | $134,036.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $53,711.88 | |
| | | 07/12/2024 | $484.50 | |
| | | 08/15/2024 | $77,504.50 | |
| | | 08/26/2024 | $22,667.20 | |
| | | 09/05/2024 | $59,940.00 | |
| | **TOTAL BRAND BUZZ LLC** | | **$348,344.72** | |

| 3.139 | BRAND CENTRAL MARKETING<br>150 E 7TH ST<br>PATERSON, NJ 07522-1607<br>US | 06/21/2024 | $7,560.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL BRAND CENTRAL MARKETING** | | **$7,560.00** | |

| 3.140 | BRENTWOOD<br>20639 S FORDYCE AVE<br>CARSON, CA 90810-1019<br>US | 06/14/2024 | $24,883.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $6,030.00 | |
| | | 06/28/2024 | $10,734.80 | |
| | | 07/05/2024 | $18,547.40 | |
| | | 07/26/2024 | $73,194.90 | |
| | **TOTAL BRENTWOOD** | | **$133,390.90** | |

| 3.141 | BRIDGFORD FOODS CORP<br>1415 W 44TH STREET<br>CHICAGO, IL 60609<br>US | 06/21/2024 | $71.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/15/2024 | $303.32 | |
| | **TOTAL BRIDGFORD FOODS CORP** | | **$375.08** | |

| 3.142 | BRINKS INC<br>7373 SOLUTIONS CENTER<br>CHICAGO, IL 60677-7003<br>US | 06/28/2024 | $210.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/25/2024 | $209.44 | |
| | **TOTAL BRINKS INC** | | **$419.81** | |

| 3.143 | BROTHERS TRADING LLC<br>PO BOX 2234<br>SAN GABRIEL, CA 91778<br>US | 06/14/2024 | $5,874.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL BROTHERS TRADING LLC** | | **$5,874.72** | |

| 3.144 | BROWN ENTERPRISES<br>8841 CORPORATE SQUARE CT<br>JACKSONVILLE, FL 32216-1981<br>US | 07/05/2024 | $104.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | TOTAL BROWN ENTERPRISES | **$104.00** | |

| 3.145 | BRUNTON INTL<br>3310 QUEBEC ST<br>DALLAS, TX 75247-6608<br>US | 07/19/2024<br>07/26/2024<br>08/21/2024<br>08/30/2024 | $13,157.20<br>$38,061.90<br>$19,103.10<br>$13,143.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | TOTAL BRUNTON INTL | **$83,465.20** | |

| 3.146 | BSM ENTERPRISE LTD<br>MIN'AN COMMERCIAL BUILDING, #160-16<br>NINGBO,<br>CN | 08/04/2024 | $5,722.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | TOTAL BSM ENTERPRISE LTD | **$5,722.40** | |

| 3.147 | BUDS BEST COOKIES<br>2070 PARKWAY OFFICE CIRCLE<br>HOOVER, AL 35244-1805<br>US | 08/15/2024<br>08/26/2024 | $2,862.72<br>$1,895.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | TOTAL BUDS BEST COOKIES | **$4,757.76** | |

| 3.148 | BUGATTI GROUP INC<br>4710 NW 15TH AVE<br>FORT LAUDERDALE, FL 33309<br>US | 07/12/2024 | $5,715.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | TOTAL BUGATTI GROUP INC | **$5,715.00** | |

| 3.149 | BUMBLE BEE FOODS INC<br>PO BOX 842660<br>BOSTON, MA 02284-2660<br>US | 06/14/2024<br>06/21/2024 | $12,149.28<br>$3,240.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | TOTAL BUMBLE BEE FOODS INC | **$15,389.28** | |

| 3.150 | BURTS BEES<br>PO BOX 75601<br>CHARLOTTE, NC 28275-5601<br>US | 06/28/2024<br>07/12/2024 | $2,791.08<br>$8,903.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | TOTAL BURTS BEES | **$11,694.60** | |

| 3.151 | BUSH BROTHERS<br>PO BOX 402537<br>ATLANTA, GA 30384-2537<br>US | 08/01/2024 | $13,937.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | TOTAL BUSH BROTHERS | **$13,937.82** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.152 BUTLER HOME PRODUCTS LLC**
PO BOX 103017
PASADENA, CA 91189-3017
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $42,621.20 | ☐ Secured debt |
| 06/21/2024 | $16,620.00 | ☐ Unsecured loan repayments |
| 06/28/2024 | $7,276.50 | ☑ Suppliers or vendors |
| 07/05/2024 | $34,422.96 | ☐ Services |
| 07/12/2024 | $95,052.24 | ☐ Other _____ |
| 07/26/2024 | $39,388.22 | |
| 08/15/2024 | $131,096.99 | |

**TOTAL BUTLER HOME PRODUCTS LLC**     **$366,478.11**

**3.153 BUTTERFLY HOME FASHIONS LLC**
PO BOX 112
PORT JEFFERSON, NY 11777-0122
US

| Date | Amount | |
|---|---|---|
| 07/19/2024 | $5,061.60 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL BUTTERFLY HOME FASHIONS LLC**     **$5,061.60**

**3.154 BYTECH NY INC**
2585 W 13TH ST
BROOKLYN, NY 11223-5812
US

| Date | Amount | |
|---|---|---|
| 07/05/2024 | $420.00 | ☐ Secured debt |
| 07/19/2024 | $4,100.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL BYTECH NY INC**     **$4,520.00**

**3.155 CABEAU**
5950 CANOGA AVE. SUITE 610
WOODLAND HILLS, CA 91367
US

| Date | Amount | |
|---|---|---|
| 07/05/2024 | $8,778.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL CABEAU**     **$8,778.00**

**3.156 CACTUS AND PEARL LLC**
110 E 9TH STREET
LOS ANGELES, CA 90079
US

| Date | Amount | |
|---|---|---|
| 07/26/2024 | $62,942.40 | ☐ Secured debt |
| 09/07/2024 | $59,731.20 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL CACTUS AND PEARL LLC**     **$122,673.60**

**3.157 CALA PRODUCTS**
3121 S. MAIN STREET
LOS ANGELES, CA 90007
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $4,762.80 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL CALA PRODUCTS**     **$4,762.80**

**3.158 CALBEE AMERICA INC.**
20237 MASA STREET
MADERA, CA 93638
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $13,440.00 | ☐ Secured debt |
| 06/21/2024 | $5,796.00 | ☐ Unsecured loan repayments |
| 07/05/2024 | $5,796.00 | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | **TOTAL CALBEE AMERICA INC.** | **$25,032.00** | |

| 3.159 | CALIFORNIA HEALTHY HARVEST<br>1573 CUMMINS DR<br>MODESTO, CA 95358<br>US | 06/14/2024 | $6,392.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL CALIFORNIA HEALTHY HARVEST** | **$6,392.16** |
|---|---|---|

| 3.160 | CAMPBELL SALES COMPANY<br>1 CAMPBELL PLACE<br>CAMDEN, NJ 08103-1701<br>US | 06/14/2024 | $4,166.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $6,473.44 | |
| | | 07/19/2024 | $32,536.72 | |
| | | 08/04/2024 | $6,816.00 | |
| | | 08/15/2024 | $23,211.38 | |
| | | 09/05/2024 | $3,186.30 | |

| | **TOTAL CAMPBELL SALES COMPANY** | **$76,390.04** |
|---|---|---|

| 3.161 | CAMPBELL SOUP CO<br>PO BOX 311<br>NAPOLEON, OH 43545-0311<br>US | 06/21/2024 | $35,242.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/11/2024 | $42,103.93 | |
| | | 07/12/2024 | $31,570.16 | |
| | | 08/09/2024 | $53,787.88 | |
| | | 08/13/2024 | $39,128.34 | |

| | **TOTAL CAMPBELL SOUP CO** | **$201,832.63** |
|---|---|---|

| 3.162 | CANADIAN GROUP O/A TCG TOYS<br>430 SIGNET DRIVE, SUITE A<br>NORTH YORK, ON M9L 2T6<br>CA | 07/09/2024 | $9,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $10,419.24 | |

| | **TOTAL CANADIAN GROUP O/A TCG TOYS** | **$19,419.24** |
|---|---|---|

| 3.163 | CANDYRIFIC LLC..<br>PO BOX 638952<br>CINCINNATI, OH 45263-8952<br>US | 07/05/2024 | $5,754.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL CANDYRIFIC LLC..** | **$5,754.24** |
|---|---|---|

| 3.164 | CANON FINANCIAL SERVICES IN<br>14904 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0149<br>US | 07/05/2024 | $7,395.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL CANON FINANCIAL SERVICES IN** | **$7,395.06** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.165 | CANON SOLUTIONS AMERICA<br>12379 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0123<br>US | 06/20/2024 | $3,995.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CANON SOLUTIONS AMERICA** | | **$3,995.16** | |

| 3.166 | CARL BRANDT INC<br>140 SHERMAN ST<br>FAIRFIELD, CT 06824-5849<br>US | 07/19/2024<br>09/04/2024 | $18,387.00<br>$13,424.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CARL BRANDT INC** | | **$31,811.00** | |

| 3.167 | CARMA LABORATORIES INC<br>9750 S FRANKLIN DR<br>FRANKLIN, WI 53132-8848<br>US | 07/12/2024 | $8,580.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CARMA LABORATORIES INC** | | **$8,580.96** | |

| 3.168 | CASA DECOR LLC<br>347 5TH AVENUE<br>NEW YORK, NY 10016<br>US | 06/21/2024<br>07/05/2024<br>07/19/2024<br>07/26/2024 | $108,792.30<br>$32,536.00<br>$11,877.60<br>$15,523.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CASA DECOR LLC** | | **$168,729.10** | |

| 3.169 | CASCADE ORGANIC FLOUR, LLC<br>P.O. BOX 187<br>ROYAL CITY, WA 99357<br>US | 07/26/2024 | $7,526.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CASCADE ORGANIC FLOUR, LLC** | | **$7,526.40** | |

| 3.170 | CATHAY HOME INC.<br>230 FIFTH AVENUE, SUITE 215<br>NEW YORK, NY 10001<br>US | 08/09/2024 | $37,282.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CATHAY HOME INC.** | | **$37,282.20** | |

| 3.171 | CE NORTH AMERICA LLC<br>2600 SOUTH DOUGLAS ROAD<br>CORAL GABLES, FL 33134<br>US | 06/28/2024 | $15,796.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CE NORTH AMERICA LLC** | | **$15,796.80** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.172 | CELESTIAL SEASONS<br>16544 COLLECTION CTR<br>CHICAGO, IL 60693-0165<br>US | 06/28/2024 | $48,827.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/05/2024 | $11,404.80 | |

| | **TOTAL CELESTIAL SEASONS** | **$60,232.16** |
| --- | --- | --- |

| 3.173 | CELLULAR EMPIRE DBA POM GEAR<br>1407 BROADWAY STE 2010<br>NEW YORK, NY 10018-2718<br>US | 06/14/2024 | $4,194.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $38,640.60 | |

| | **TOTAL CELLULAR EMPIRE DBA POM GEAR** | **$42,834.60** |
| --- | --- | --- |

| 3.174 | CENTRIC BEAUTY LLC<br>4620 GRANDOVER PKWY<br>GREENSBORO, NC 27407-2944<br>US | 06/21/2024 | $8,246.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $142,449.30 | |

| | **TOTAL CENTRIC BEAUTY LLC** | **$150,695.70** |
| --- | --- | --- |

| 3.175 | CF PARTNERS LLC<br>7600 JERICHO TRUNPIKE STE 402<br>WOODBURY, NY 11797-1705<br>US | 07/01/2024 | $24,050.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent _____ |
| | | 08/01/2024 | $24,050.00 | |

| | **TOTAL CF PARTNERS LLC** | **$48,100.00** |
| --- | --- | --- |

| 3.176 | CG ROXANE LLC<br>DEPT CH 16405<br>PALATINE, IL 60055-6405<br>US | 06/14/2024 | $74,297.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $25,663.78 | |
| | | 06/28/2024 | $54,689.78 | |
| | | 07/05/2024 | $53,867.82 | |
| | | 07/12/2024 | $34,904.62 | |
| | | 07/19/2024 | $52,439.04 | |
| | | 07/26/2024 | $57,149.30 | |
| | | 08/04/2024 | $12,554.02 | |
| | | 08/09/2024 | $37,682.97 | |
| | | 08/21/2024 | $23,320.42 | |
| | | 08/26/2024 | $27,214.65 | |

| | **TOTAL CG ROXANE LLC** | **$453,783.82** |
| --- | --- | --- |

| 3.177 | CHABY INTERNATIONAL CORP<br>10981 DECATUR RD UNIT 2<br>PHILADELPHIA, PA 19154-3215<br>US | 06/14/2024 | $24,091.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $39,561.10 | |
| | | 07/19/2024 | $76.50 | |

| | **TOTAL CHABY INTERNATIONAL CORP** | **$63,728.80** |
| --- | --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.178** CHANGZHOU SHUANG AI FURNITURE
CUIBEI IND AREA HENGLIN TOWN
CHANGZHOU CITY,
CN

| | |
|---|---|
| 08/30/2024 | $30,537.20 |
| 09/07/2024 | $30,537.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL CHANGZHOU SHUANG AI FURNITURE | $61,074.40 |
|---|---|

**3.179** CHAPMAN BEVERAGES LLC
2127 MORRIS AVE
BIRMINGHAM, AL 35203
US

| | |
|---|---|
| 07/26/2024 | $10,400.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL CHAPMAN BEVERAGES LLC | $10,400.00 |
|---|---|

**3.180** CHARMS CO
PO BOX 99403
CHICAGO, IL 60693-9403
US

| | |
|---|---|
| 07/05/2024 | $4,588.08 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL CHARMS CO | $4,588.08 |
|---|---|

**3.181** CHECKSAMMY INC
7801 ALMA DR STE 105-281
PLANO, TX 75001-3482
US

| | |
|---|---|
| 06/21/2024 | $1,200.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| TOTAL CHECKSAMMY INC | $1,200.00 |
|---|---|

**3.182** CHEEZE KURLS LLC
2915 WALKENT DR NW
GRAND RAPIDS, MI 49544-1400
US

| | |
|---|---|
| 06/14/2024 | $8,994.24 |
| 07/05/2024 | $677.60 |
| 08/26/2024 | $677.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL CHEEZE KURLS LLC | $10,349.44 |
|---|---|

**3.183** CHEP USA
15226 COLLECTIONS CENTER DR
CHICAGO, IL 60693
US

| | |
|---|---|
| 06/14/2024 | $500.00 |
| 06/21/2024 | $500.00 |
| 06/28/2024 | $500.00 |
| 07/05/2024 | $500.00 |
| 07/12/2024 | $500.00 |
| 07/19/2024 | $250.00 |
| 07/26/2024 | $1,000.00 |
| 08/07/2024 | $250.00 |
| 08/15/2024 | $250.00 |
| 08/23/2024 | $750.00 |
| 09/04/2024 | $1,250.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| TOTAL CHEP USA | $6,250.00 |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

---

**3.184** CHERRY CENTRAL COOPERATIVE
PO BOX 72676
CLEVELAND, OH 44192-0002
US

| 06/28/2024 | $15,945.60 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CHERRY CENTRAL COOPERATIVE**     **$15,945.60**

---

**3.185** CHESAPEAKE MERCHANDISING
4615 B WEDGEWOOD BLVD
FREDERICK, MD 21703-1204
US

| 06/14/2024 | $7,956.00 |
|---|---|
| 06/21/2024 | $18,828.32 |
| 07/12/2024 | $20,358.40 |
| 07/19/2024 | $4,950.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CHESAPEAKE MERCHANDISING**     **$52,093.12**

---

**3.186** CHOON'S DESIGN
23660 RESEARCH DR
FARMINGTON HILLS, MI 48335
US

| 07/12/2024 | $8,221.50 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CHOON'S DESIGN**     **$8,221.50**

---

**3.187** CHURCH & DWIGHT CO INC
PO BOX 95055
CHICAGO, IL 60694-5055
US

| 06/14/2024 | $312,656.54 |
|---|---|
| 06/20/2024 | $84,066.18 |
| 06/21/2024 | $77,030.46 |
| 06/28/2024 | $22,338.04 |
| 07/03/2024 | $234,491.14 |
| 07/12/2024 | $65,138.76 |
| 07/19/2024 | $44,918.40 |
| 07/26/2024 | $45,512.60 |
| 08/01/2024 | $201,690.68 |
| 08/15/2024 | $76,625.04 |
| 08/27/2024 | $260,078.92 |
| 09/04/2024 | $141,750.76 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CHURCH & DWIGHT CO INC**     **$1,566,297.52**

---

**3.188** CIBO VITA INC
10 VREELAND AVE
TOTOWA, NJ 7512
US

| 06/28/2024 | $1,250.00 |
|---|---|
| 07/26/2024 | $101,481.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CIBO VITA INC**     **$102,731.00**

---

**3.189** CINTAS
PO BOX 630910
CINCINNATI, OH 45263-0910
US

| 06/28/2024 | $63.38 |
|---|---|
| 07/05/2024 | $63.77 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  | TOTAL CINTAS | $127.15 |  |
|---|---|---|---|---|

**3.190** CIRCLE GLASS LLC
13 JENSON DR
SOMERSET, NJ 08873-1393
US

07/26/2024          $19,943.18

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

|  | TOTAL CIRCLE GLASS LLC | $19,943.18 |
|---|---|---|

**3.191** CK BRANDS LIMITED
77 MODY RD RM 803 8/F CHI
TST EAST KOWLOON,
HK

06/21/2024          $3,346.56

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

|  | TOTAL CK BRANDS LIMITED | $3,346.56 |
|---|---|---|

**3.192** CL GUPTA EXPORTS LTD.
18 KM STONE DELHI RD VILL
MORADBAD,
IN

07/02/2024          $1,825.12

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

|  | TOTAL CL GUPTA EXPORTS LTD. | $1,825.12 |
|---|---|---|

**3.193** CLAREMONT HOME TEXTILES PVT LTD
SHOP NOS.32 TO 36, SATYAM ARCADE, M
AHMEDABAD,
IN

09/04/2024          $25,669.28

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

|  | TOTAL CLAREMONT HOME TEXTILES PVT LTD | $25,669.28 |
|---|---|---|

**3.194** CLEARWATER PAPER
PO BOX 207029
DALLAS, TX 75320-7029
US

| 06/13/2024 | $143,046.72 |
|---|---|
| 06/14/2024 | $83,310.88 |
| 06/20/2024 | $123,440.64 |
| 06/27/2024 | $38,311.20 |
| 07/05/2024 | $20,486.40 |
| 07/11/2024 | $91,728.00 |
| 07/18/2024 | $119,499.28 |
| 07/19/2024 | $34,266.88 |
| 07/25/2024 | $243,116.64 |
| 07/26/2024 | $44,942.40 |
| 08/01/2024 | $44,942.40 |
| 08/26/2024 | $202,177.44 |
| 08/27/2024 | $58,185.28 |
| 09/04/2024 | $122,191.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

|  | TOTAL CLEARWATER PAPER | $1,369,645.36 |
|---|---|---|

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.195 | CLEVELAND BROTHERS<br>PO BOX 417094<br>BOSTON, MA 02241-7094<br>US | 06/21/2024 | $5,379.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| TOTAL CLEVELAND BROTHERS | **$5,379.50** |
|---|---|

| 3.196 | CLOROX CO<br>PO BOX 75601<br>CHARLOTTE, NC 28275-0601<br>US | 06/14/2024<br>06/21/2024<br>07/11/2024 | $134,365.04<br>$54,004.17<br>$109,324.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| TOTAL CLOROX CO | **$297,693.75** |
|---|---|

| 3.197 | CLOROX CO CLOSEOUTS<br>PO BOX 75601<br>CHARLOTTE, NC 28275<br>US | 06/14/2024<br>06/21/2024 | $14,956.10<br>$6,958.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| TOTAL CLOROX CO CLOSEOUTS | **$21,914.66** |
|---|---|

| 3.198 | CLT LOGISTICS INC<br>2535 GERRARD ST EAST<br>TORONTO, ON M1N 1W9<br>CA | 07/10/2024<br>07/11/2024 | $13,626.72<br>$1,032.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| TOTAL CLT LOGISTICS INC | **$14,658.72** |
|---|---|

| 3.199 | COAST TO COAST IMPORTS LLC<br>1711 LATHAM STREET<br>MEMPHIS, TN 38106<br>US | 07/05/2024<br>07/12/2024 | $62,360.00<br>$6,288.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| TOTAL COAST TO COAST IMPORTS LLC | **$68,648.40** |
|---|---|

| 3.200 | COBRA TRADING CORP<br>230 FIFTH AVENUE SUITE 204<br>NEW YORK, NY 10001<br>US | 06/14/2024<br>06/28/2024 | $22,265.64<br>$3,249.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| TOTAL COBRA TRADING CORP | **$25,514.64** |
|---|---|

| 3.201 | COCA COLA BOTTLING CO CONSOLIDATED<br>PO BOX 602937<br>CHARLOTTE, NC 28231-1487<br>US | 06/21/2024<br>07/19/2024<br>08/15/2024 | $1,073.14<br>$855.04<br>$384.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| TOTAL COCA COLA BOTTLING CO CONSOLIDATED | **$2,312.41** |
|---|---|

**Part 2:**   List Certain Transfers Made Before Filing for Bankruptcy

---

3.202  COLGATE PALMOLIVE COMPANY
2092 COLLECTIONS AVE
CHICAGO, IL 60693-0020
US

| Date | Amount |
|---|---|
| 06/20/2024 | $123,242.93 |
| 08/12/2024 | $49,312.44 |
| 08/26/2024 | $65,117.04 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL COLGATE PALMOLIVE COMPANY**    **$237,672.41**

---

3.203  COLLABORATIVE ADVANTAGE MARKETING
2987 FRANKLIN ST
DETROIT, MI 48207-4262
US

| Date | Amount |
|---|---|
| 06/21/2024 | $16,917.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL COLLABORATIVE ADVANTAGE MARKETING**    **$16,917.00**

---

3.204  COLOMBINA CANDY CO INC
6303 BLUE LAGOON DR STE 425
MIAMI, FL 33126
US

| Date | Amount |
|---|---|
| 06/14/2024 | $1,000.00 |
| 06/28/2024 | $7,725.60 |
| 07/05/2024 | $14,525.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL COLOMBINA CANDY CO INC**    **$23,250.60**

---

3.205  COLUMBIA COUNTY CLERK OF COURTS
35 W MAIN ST
BLOOMSBURH, PA 17815-1702
US

| Date | Amount |
|---|---|
| 06/14/2024 | $30.00 |
| 06/21/2024 | $30.00 |
| 06/28/2024 | $30.00 |
| 07/05/2024 | $30.00 |
| 07/26/2024 | $30.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

**TOTAL COLUMBIA COUNTY CLERK OF COURTS**    **$150.00**

---

3.206  COLUMBUS VEGETABLE OILS
4990 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0049
US

| Date | Amount |
|---|---|
| 06/14/2024 | $13,542.24 |
| 07/05/2024 | $20,798.16 |
| 08/04/2024 | $15,053.28 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL COLUMBUS VEGETABLE OILS**    **$49,393.68**

---

3.207  COMFORT REVOLUTION INC
PO BOX 1290
WEST LONG BRANCH, NJ 7764
US

| Date | Amount |
|---|---|
| 06/14/2024 | $34,891.20 |
| 07/05/2024 | $33,326.00 |
| 07/12/2024 | $34,891.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL COMFORT REVOLUTION INC**    **$103,108.40**

---

3.208  COMMON BRAND TRADING LLC
1825 SWARTHEMORE AVE SUITE D
LAKEWOOD, NJ 8701
US

| Date | Amount |
|---|---|
| 07/19/2024 | $3,953.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL COMMON BRAND TRADING LLC**    **$3,953.00**

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.209 | COMPASS GROUP<br>PO BOX 417632<br>BOSTON, MA 02241-7632<br>US | 06/21/2024 | $2,379.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 07/26/2024 | $2,839.00 | |
| | | 09/04/2024 | $2,315.00 | |
| | **TOTAL COMPASS GROUP** | | **$7,533.50** | |

| 3.210 | COMPLEX INDUSTRIES INC<br>4300 CONCORDE RD<br>MEMPHIS, TN 38118<br>US | 07/12/2024 | $84,284.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL COMPLEX INDUSTRIES INC** | | **$84,284.95** | |

| 3.211 | CON AGRA SPECIALTY SNACKS<br>6131 FALLS OF NEUSE RD<br>RALEIGH, NC 27609-3518<br>US | 06/14/2024 | $55,368.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CON AGRA SPECIALTY SNACKS** | | **$55,368.63** | |

| 3.212 | CONAGRA GROCERY PRODUCTS<br>PO BOX 98666<br>CHICAGO, IL 60693-8666<br>US | 06/21/2024 | $18,896.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/02/2024 | $17,884.22 | |
| | | 07/10/2024 | $4,435.12 | |
| | | 07/23/2024 | $2,315.52 | |
| | | 08/05/2024 | $11,098.68 | |
| | | 08/12/2024 | $35,419.20 | |
| | | 08/23/2024 | $15,613.32 | |
| | **TOTAL CONAGRA GROCERY PRODUCTS** | | **$105,662.55** | |

| 3.213 | CONAIR CORPORATION<br>PO BOX 932059<br>ATLANTA, GA 31193-2059<br>US | 07/12/2024 | $10,251.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CONAIR CORPORATION** | | **$10,251.00** | |

| 3.214 | CONCEPTS IN TIME LLC<br>45 W 36TH ST 5TH FL<br>NEW YORK, NY 10018-7637<br>US | 07/12/2024 | $10,018.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/26/2024 | $10,392.90 | |
| | **TOTAL CONCEPTS IN TIME LLC** | | **$20,410.90** | |

| 3.215 | CONIMAR GROUP LLC DBA HIGHLAND HOME<br>PO BOX 1509<br>OCALA, FL 34478-1509<br>US | 06/14/2024 | $3,762.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | | |
|---|---|---|---|---|
| | **TOTAL CONIMAR GROUP LLC DBA HIGHLAND HOME** | | **$3,762.30** | |

| 3.216 | CONSOLIDATED FIRE PROTECTION | 06/28/2024 | $540.00 | ☐ Secured debt |
| | 153 TECHNOLOGY DR STE 200 | | | ☐ Unsecured loan repayments |
| | IRVINE, CA 92618 | 08/07/2024 | $3,704.39 | ☐ Suppliers or vendors |
| | US | 09/04/2024 | $102.00 | ☑ Services |
| | | | | ☐ Other _____ |

| | **TOTAL CONSOLIDATED FIRE PROTECTION** | | **$4,346.39** | |

| 3.217 | CONTINENTAL MILLS INC | 07/11/2024 | $106,148.48 | ☐ Secured debt |
| | PO BOX 740882 | | | ☐ Unsecured loan repayments |
| | LOS ANGELES, CA 90074-0882 | 08/22/2024 | $32,831.55 | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL CONTINENTAL MILLS INC** | | **$138,980.03** | |

| 3.218 | CONVEYCO TECHNOLOGIES INC | 08/26/2024 | $2,373.89 | ☐ Secured debt |
| | PO BOX 1000 | | | ☐ Unsecured loan repayments |
| | BRISTOL, CT 06011-1000 | | | ☐ Suppliers or vendors |
| | US | | | ☑ Services |
| | | | | ☐ Other _____ |

| | **TOTAL CONVEYCO TECHNOLOGIES INC** | | **$2,373.89** | |

| 3.219 | COOKWARE COMPANY (USA) LLC | 06/28/2024 | $4,896.00 | ☐ Secured debt |
| | PO BOX 21125 | | | ☐ Unsecured loan repayments |
| | NEW YORK, NY 10087-1125 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL COOKWARE COMPANY (USA) LLC** | | **$4,896.00** | |

| 3.220 | COOPER STREET COOKIES, LLC | 07/05/2024 | $19,836.00 | ☐ Secured debt |
| | 320 MARTIN STREET | | | ☐ Unsecured loan repayments |
| | BIRMINGHAM, MI 48009 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL COOPER STREET COOKIES, LLC** | | **$19,836.00** | |

| 3.221 | CORE HOME | 07/12/2024 | $57,975.60 | ☐ Secured debt |
| | 42 W 39TH ST | | | ☐ Unsecured loan repayments |
| | NEW YORK, NY 10018-3841 | 07/19/2024 | $22,368.00 | ☑ Suppliers or vendors |
| | US | 08/21/2024 | $24,124.80 | ☐ Services |
| | | | | ☐ Other _____ |
| | | 08/27/2024 | $32,721.60 | |

| | **TOTAL CORE HOME** | | **$137,190.00** | |

| 3.222 | COSMIC PET | 07/09/2024 | $31,459.16 | ☐ Secured debt |
| | 1315 W MACARTHUR RD BLDG 300 | | | ☐ Unsecured loan repayments |
| | WICHITA, KS 67217-2736 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL COSMIC PET** | | **$31,459.16** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.223 | COUNTRY MEATS, LLC<br>5750 SW 1ST LN<br>OCALA, FL 34474<br>US | 07/05/2024 | $4,147.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/19/2024 | $4,147.20 | |

|  | **TOTAL COUNTRY MEATS, LLC** | **$8,294.40** |
| --- | --- | --- |

| 3.224 | COURT COST COLLECTIONS<br>322 N SECOND ST<br>SUNBURY, PA 17801-1804<br>US | 06/14/2024 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
| | | 06/21/2024 | $25.00 | |
| | | 06/28/2024 | $25.00 | |
| | | 07/05/2024 | $25.00 | |
| | | 07/12/2024 | $25.00 | |
| | | 07/19/2024 | $25.00 | |
| | | 07/26/2024 | $25.00 | |
| | | 08/02/2024 | $25.00 | |
| | | 08/08/2024 | $25.00 | |
| | | 08/15/2024 | $25.00 | |
| | | 08/21/2024 | $25.00 | |
| | | 08/29/2024 | $25.00 | |
| | | 09/04/2024 | $25.00 | |

|  | **TOTAL COURT COST COLLECTIONS** | **$325.00** |
| --- | --- | --- |

| 3.225 | CRA-Z-ART CORP<br>1578 SUSSEX TPKE BLDG #5<br>RANDOLPH, NJ 07869-1833<br>US | 06/21/2024 | $6,672.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL CRA-Z-ART CORP** | **$6,672.00** |
| --- | --- | --- |

| 3.226 | CRAIG ELECTRONICS LLC<br>PO BOX 279130<br>MIRAMAR, FL 33027<br>US | 06/21/2024 | $17,821.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/28/2024 | $11,603.00 | |
| | | 07/19/2024 | $30,380.20 | |

|  | **TOTAL CRAIG ELECTRONICS LLC** | **$59,804.40** |
| --- | --- | --- |

| 3.227 | CRAZY GO NUTS<br>2996 N MIAMI AVE SUITE 101<br>FRESNO, CA 93727<br>US | 08/26/2024 | $12,915.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL CRAZY GO NUTS** | **$12,915.00** |
| --- | --- | --- |

| 3.228 | CRE ONLINE VENTURES LLC<br>741 MONROE DR NE<br>ATLANTA, GA 30308-1701<br>US | 06/28/2024 | $5,650.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL CRE ONLINE VENTURES LLC** | **$5,650.56** | |

| 3.229 | CREATIVE BALLOONS MANUFACTURING, IN<br>PO BOX 22726<br>CARMEL, CA 93922<br>US | 07/05/2024 | $12,864.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL CREATIVE BALLOONS MANUFACTURING, IN** | **$12,864.00** |
|---|---|---|

| 3.230 | CREATIVE CONVERTING<br>PO BOX 155<br>MILWAUKEE, WI 53288<br>US | 08/23/2024 | $140,865.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL CREATIVE CONVERTING** | **$140,865.04** |
|---|---|---|

| 3.231 | CREATIVE DESIGN LTD<br>UNIT 1 10 2F VANTA INDUSTRIAL CTE<br>KWAI CHUNG,<br>HK | 07/19/2024<br>07/26/2024<br>09/07/2024 | $4,780.80<br>$14,324.18<br>$143,695.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL CREATIVE DESIGN LTD** | **$162,800.36** |
|---|---|---|

| 3.232 | CREATIVE HOME AND KITCHEN LLC<br>8460 NW 30 TERRACE<br>DORAL, FL 33122-1911<br>US | 06/28/2024 | $49,575.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL CREATIVE HOME AND KITCHEN LLC** | **$49,575.12** |
|---|---|---|

| 3.233 | CREATIVE HOME LTD<br>3600 ELDORADO PKWY<br>MCKINNEY, TX 75070<br>US | 07/05/2024<br>07/19/2024 | $34,681.63<br>$34,378.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL CREATIVE HOME LTD** | **$69,060.01** |
|---|---|---|

| 3.234 | CREOH USA LLC<br>1750 CEDARBRIDGE AVE<br>LAKEWOOD, NJ 8701<br>US | 07/05/2024 | $5,963.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL CREOH USA LLC** | **$5,963.28** |
|---|---|---|

| 3.235 | CRIMZON ROSE A DIVISION OF<br>1600 DIVISION RD<br>WEST WARWICK, RI 02893-7504<br>US | 06/14/2024<br>06/21/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024 | $31.56<br>$14.03<br>$14.60<br>$16.76<br>$11.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|--------------------------------------------------------|

|  | **TOTAL CRIMZON ROSE A DIVISION OF** | | **$88.32** | |
|---|---|---|---|---|

| 3.236 | CROCS LIGHTER INC | 06/14/2024 | $10,776.00 | ☐ Secured debt |
|  | PO BOX 549 | 07/19/2024 | $6,074.40 | ☐ Unsecured loan repayments |
|  | BREA, CA 92822-0549 | 09/04/2024 | $3,451.68 | ☑ Suppliers or vendors |
|  | US |  |  | ☐ Services |
|  |  |  |  | ☐ Other _____ |

|  | **TOTAL CROCS LIGHTER INC** | | **$20,302.08** | |
|---|---|---|---|---|

| 3.237 | CRYSTAL ART GALLERY | 06/14/2024 | $19,199.20 | ☐ Secured debt |
|  | DEPT CH 16738 | 06/21/2024 | $51,694.66 | ☐ Unsecured loan repayments |
|  | PALATINE, IL 60055-6738 | 07/12/2024 | $25,544.40 | ☑ Suppliers or vendors |
|  | US | 08/30/2024 | $85,187.00 | ☐ Services |
|  |  | 09/07/2024 | $35,972.72 | ☐ Other _____ |

|  | **TOTAL CRYSTAL ART GALLERY** | | **$217,597.98** | |
|---|---|---|---|---|

| 3.238 | CRYSTAL PROMOTIONS INC. | 06/21/2024 | $7,467.40 | ☐ Secured debt |
|  | 3030 E VERNON AVE |  |  | ☐ Unsecured loan repayments |
|  | VERNON, CA 90058 |  |  | ☑ Suppliers or vendors |
|  | US |  |  | ☐ Services |
|  |  |  |  | ☐ Other _____ |

|  | **TOTAL CRYSTAL PROMOTIONS INC.** | | **$7,467.40** | |
|---|---|---|---|---|

| 3.239 | CRYSTALLINE HEALTH & BEAUTY INC | 06/13/2024 | $4,596.40 | ☐ Secured debt |
|  | 350 5TH AVE FL 59TH | 06/28/2024 | $5,864.00 | ☐ Unsecured loan repayments |
|  | NEW YORK, NY 10118-5999 | 07/12/2024 | $10,346.80 | ☑ Suppliers or vendors |
|  | US | 08/01/2024 | $8,350.00 | ☐ Services |
|  |  |  |  | ☐ Other _____ |

|  | **TOTAL CRYSTALLINE HEALTH & BEAUTY INC** | | **$29,157.20** | |
|---|---|---|---|---|

| 3.240 | CSS INC | 06/27/2024 | $57,800.00 | ☐ Secured debt |
|  | 35 LOVE LN |  |  | ☐ Unsecured loan repayments |
|  | NETCONG, NJ 07857-1013 |  |  | ☑ Suppliers or vendors |
|  | US |  |  | ☐ Services |
|  |  |  |  | ☐ Other _____ |

|  | **TOTAL CSS INC** | | **$57,800.00** | |
|---|---|---|---|---|

| 3.241 | CT MATTRESS BROTHER CO.,LTD. | 06/18/2024 | $78,392.00 | ☐ Secured debt |
|  | NO.188 YINCHENG ROAD(M),SHANGHAI,CH | 07/23/2024 | $34,920.00 | ☐ Unsecured loan repayments |
|  | SHANGHAI, |  |  | ☑ Suppliers or vendors |
|  | CN |  |  | ☐ Services |
|  |  |  |  | ☐ Other _____ |

|  | **TOTAL CT MATTRESS BROTHER CO.,LTD.** | | **$113,312.00** | |
|---|---|---|---|---|

| 3.242 | CUISINART/DIV CONAIR LLC | 07/19/2024 | $63,817.50 | ☐ Secured debt |
|  | PO BOX 932059 |  |  | ☐ Unsecured loan repayments |
|  | ATLANTA, GA 31193-2059 |  |  | ☑ Suppliers or vendors |
|  | US |  |  | ☐ Services |
|  |  |  |  | ☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | **TOTAL CUISINART/DIV CONAIR LLC** | **$63,817.50** | |

| 3.243 | CUSTOM QUEST, INC.<br>6511 WEST CHESTER ROAD<br>WEST CHESTER, OH 45069<br>US | 06/21/2024 | $11,440.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL CUSTOM QUEST, INC.** | **$11,440.00** | |
|---|---|---|---|

| 3.244 | CVH COMPANY LIMITED<br>RM 1201-1202 12/F TELFORD HOUSE<br>KOWLOON BAY KOWLOON,<br>HK | 07/09/2024<br>07/16/2024 | $3,960.00<br>$4,785.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL CVH COMPANY LIMITED** | **$8,745.90** | |
|---|---|---|---|

| 3.245 | DAJ DISTRIBUTION INC.<br>1421 N MAIN STREET<br>LOS ANGELES, CA 90012<br>US | 07/12/2024 | $59,976.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL DAJ DISTRIBUTION INC.** | **$59,976.00** | |
|---|---|---|---|

| 3.246 | DAN-DEE INT'L LLC<br>880 APOLLO ST STE 246<br>EL SEGUNDO, CA 90245<br>US | 06/14/2024 | $4,987.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL DAN-DEE INT'L LLC** | **$4,987.80** | |
|---|---|---|---|

| 3.247 | DARE FOODS INC<br>BOX 347103<br>PITTSBURGH, PA 15251-4103<br>US | 06/21/2024<br>07/05/2024<br>08/26/2024 | $4,170.00<br>$3,336.00<br>$9,174.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL DARE FOODS INC** | **$16,680.00** | |
|---|---|---|---|

| 3.248 | DARE TO BE DIFFERENT FOODS INC<br>405 QUENTIN ROAD<br>BROOKLYN, NY 11223<br>US | 06/20/2024 | $6,102.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL DARE TO BE DIFFERENT FOODS INC** | **$6,102.00** | |
|---|---|---|---|

| 3.249 | DEBEUKELAER CORPORATION<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-1407<br>US | 06/14/2024<br>07/12/2024<br>08/04/2024 | $4,838.40<br>$20,597.76<br>$6,865.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL DEBEUKELAER CORPORATION** | **$32,302.08** | |
|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.250 | DECOFLOOR INDIA | 07/30/2024 | $1,009.91 | ☐ Secured debt |
|---|---|---|---|---|
| | 237 SECTOR-29 | | | ☐ Unsecured loan repayments |
| | PANIPAT, | | | ☒ Suppliers or vendors |
| | IN | | | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL DECOFLOOR INDIA** — **$1,009.91**

| 3.251 | DEEJAY HOME DESIGNS | 06/28/2024 | $12,144.00 | ☐ Secured debt |
|---|---|---|---|---|
| | 1726 MCDONALD AVE, 2ND FLOOR | | | ☐ Unsecured loan repayments |
| | BROOKLYN, NY 11230 | | | ☒ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL DEEJAY HOME DESIGNS** — **$12,144.00**

| 3.252 | DEGASA USA LLC | 07/19/2024 | $12.48 | ☐ Secured debt |
|---|---|---|---|---|
| | 12111 J E F DR | | | ☐ Unsecured loan repayments |
| | LAREDO, TX 78045 | | | ☒ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL DEGASA USA LLC** — **$12.48**

| 3.253 | DEOLEO INC USA | 06/14/2024 | $9,033.80 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 5148 | | | ☐ Unsecured loan repayments |
| | CAROL STREAM, IL 60197-5148 | | | ☒ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL DEOLEO INC USA** — **$9,033.80**

| 3.254 | DESIGN INTERNATIONAL GROUP | 07/26/2024 | $7,098.00 | ☐ Secured debt |
|---|---|---|---|---|
| | 1760 YEAGER AVE | | | ☐ Unsecured loan repayments |
| | LA VERNE, CA 91750-5850 | | | ☒ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL DESIGN INTERNATIONAL GROUP** — **$7,098.00**

| 3.255 | DESIGNS DIRECT LLC | 07/05/2024 | $29,013.68 | ☐ Secured debt |
|---|---|---|---|---|
| | 605 PHILADELPHIA ST | | | ☐ Unsecured loan repayments |
| | COVINGTON, KY 41011-1240 | 08/16/2024 | $74,808.88 | ☒ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL DESIGNS DIRECT LLC** — **$103,822.56**

| 3.256 | DEVGIRI EXPORTS | 07/12/2024 | $34,932.70 | ☐ Secured debt |
|---|---|---|---|---|
| | 1263 BARNES ST | | | ☐ Unsecured loan repayments |
| | ATLANTA, GA 30318-7826 | | | ☒ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL DEVGIRI EXPORTS** — **$34,932.70**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.257 | DEVI DESIGNS LLC<br>2 CALLE VENADO<br>SANTA FE, NM 87506<br>US | 06/21/2024<br><br>07/12/2024 | $35,337.25<br><br>$30,864.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DEVI DESIGNS LLC** | | **$66,201.85** | |
| 3.258 | DEWAN & SONS EXPORTS PVT LTD<br>LAKRI FAZALPUR MINI BYPASS DELHI<br>MORADABAD UTTAR PRADESH,<br>IN | 07/16/2024 | $11,980.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DEWAN & SONS EXPORTS PVT LTD** | | **$11,980.12** | |
| 3.259 | DGL GROUP LTD<br>195 RARITAN CENTER PARKWAY<br>EDISON, NJ 8837<br>US | 06/28/2024 | $2,131.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DGL GROUP LTD** | | **$2,131.20** | |
| 3.260 | DIAL INDUSTRIES INC<br>3628 NOAKES ST<br>LOS ANGELES, CA 90023<br>US | 06/21/2024<br><br>07/12/2024<br><br>07/19/2024 | $22,843.80<br><br>$20,780.80<br><br>$41,358.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DIAL INDUSTRIES INC** | | **$84,983.46** | |
| 3.261 | DIAMOND COSMETICS, INC<br>6201 N. NOB HILL ROAD<br>TAMARAC, FL 33321<br>US | 06/28/2024 | $3,975.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DIAMOND COSMETICS, INC** | | **$3,975.12** | |
| 3.262 | DIAMOND HOME PRODUCTS LLC<br>28 W 36TH ST STE 300 3RD FL<br>NEW YORK, NY 10018<br>US | 07/12/2024<br><br>07/19/2024 | $41,050.00<br><br>$4,131.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DIAMOND HOME PRODUCTS LLC** | | **$45,181.00** | |
| 3.263 | DILEEP CRAFTS PRIVATE LIMITED<br>2ND FLOOR, OFFICE NO. 204A<br>JAIPUR,<br>IN | 07/23/2024 | $5,694.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DILEEP CRAFTS PRIVATE LIMITED** | | **$5,694.08** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | |
|---|---|---|---|
| 3.264 | DING ZHI FURNITURE COMPANY LTD<br>LOT LAND 524, MAP NO.36<br>UYEN HUNG INDUSTRIAL ZONE, UYEN HUN,<br>VN | 06/21/2024<br>07/05/2024<br>07/26/2024<br>08/30/2024 | $26,253.24<br>$13,695.48<br>$27,390.96<br>$74,142.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DING ZHI FURNITURE COMPANY LTD** | | **$141,481.68** | |
| 3.265 | DIRECT HOME TEXTILES GRP<br>95 GROVE PARK LANE<br>WOODSTOCK, GA 30189-1599<br>US | 07/12/2024 | $9,213.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DIRECT HOME TEXTILES GRP** | | **$9,213.10** | |
| 3.266 | DISTRIVALTO USA INC<br>2020 PONCE DE LEON BLVD.<br>CORAL GABLES, FL 33134<br>US | 06/14/2024<br>07/19/2024 | $10,934.14<br>$1,764.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DISTRIVALTO USA INC** | | **$12,698.14** | |
| 3.267 | DOLE PACKAGED FOODS<br>PO BOX 842345<br>DALLAS, TX 75284-2345<br>US | 06/17/2024<br>07/03/2024 | $17,473.11<br>$12,646.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DOLE PACKAGED FOODS** | | **$30,119.67** | |
| 3.268 | DONGPING TAIDONGAO FURNITURE CO.,LT<br>NO.1 WANG SHAN STREET DONG PING COU<br>TAIAN,<br>CN | 06/18/2024<br>07/02/2024 | $34,566.00<br>$2,586.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DONGPING TAIDONGAO FURNITURE CO.,LT** | | **$37,152.00** | |
| 3.269 | DONNAMAX INC<br>765 MCDONALD AVE<br>BROOKLYN, NY 11218-5605<br>US | 07/05/2024<br>07/12/2024 | $12,423.60<br>$4,111.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DONNAMAX INC** | | **$16,535.04** | |
| 3.270 | DOREL JUVENILE GROUP<br>2525 STATE ST<br>COLUMBUS, IN 47201-7494<br>US | 07/08/2024<br>09/04/2024 | $21,220.00<br>$11,540.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DOREL JUVENILE GROUP** | | **$32,760.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

---

3.271 DOS AMIGOS INC.
826 ORANGE AVE STE 135
CORONADO, CA 92118-2619
US

| 07/12/2024 | $8,279.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL DOS AMIGOS INC.** | **$8,279.20** |

---

3.272 DOSCHERS CANDIES
6926 MAIN ST
CINCINNATI, OH 45244
US

| 06/21/2024 | $4,979.52 |
| 08/04/2024 | $9,849.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL DOSCHERS CANDIES** | **$14,829.12** |

---

3.273 DOSKOCIL MANUFACTURING COMPANY INC.
1315 W MACARTHUIR RD BLDG 300
WICHITA, KS 67217-2736
US

| 06/14/2024 | $30,310.32 |
| 07/05/2024 | $1,190.40 |
| 08/04/2024 | $52,780.92 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL DOSKOCIL MANUFACTURING COMPANY INC.** | **$84,281.64** |

---

3.274 DP AUDIO VIDEO LLC
1001 GAYLEY AVE
LOS ANGELES, CA 90024
US

| 07/12/2024 | $34,499.28 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL DP AUDIO VIDEO LLC** | **$34,499.28** |

---

3.275 DPI INC
4156 SOLUTIONS CTR
CHICAGO, IL 60677-4001
US

| 07/12/2024 | $3,856.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL DPI INC** | **$3,856.00** |

---

3.276 DR PEPPER SNAPPLE GROUP
PO BOX 277237
ATLANTA, GA 30384-7237
US

| 06/13/2024 | $4,840.80 |
| 06/14/2024 | $36,401.20 |
| 06/17/2024 | $27,834.60 |
| 06/19/2024 | $27,834.60 |
| 06/20/2024 | $3,419.74 |
| 07/09/2024 | $537.60 |
| 07/26/2024 | $27,834.60 |
| 08/01/2024 | $26,664.74 |
| 08/04/2024 | $556.42 |
| 08/09/2024 | $18,061.70 |
| 08/26/2024 | $9,681.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL DR PEPPER SNAPPLE GROUP** | **$183,667.60** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.277 | DREAM HOME NY LLC<br>112 W 34TH STREET 7TH FL<br>NEW YORK, NY 10120<br>US | 07/19/2024 | $9,469.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL DREAM HOME NY LLC** — **$9,469.20**

| 3.278 | DREAMGRO ENTERPRISES LLC<br>16 EAST 34TH STREET<br>NEW YORK, NY 10016<br>US | 08/04/2024 | $6,472.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL DREAMGRO ENTERPRISES LLC** — **$6,472.80**

| 3.279 | DREAMWEAR INC<br>183 MADISON AVE<br>NEW YORK, NY 10016-4501<br>US | 06/14/2024<br>08/30/2024 | $18,042.60<br>$149,080.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL DREAMWEAR INC** — **$167,123.40**

| 3.280 | DSS HOLDINGS LLC<br>PO BOX 10483<br>FORT WAYNE, IN 46852-0483<br>US | 08/15/2024<br>08/23/2024<br>09/04/2024 | $25,354.90<br>$21,276.02<br>$62,201.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL DSS HOLDINGS LLC** — **$108,832.12**

| 3.281 | DURA LIVING LLC<br>52 WALTERS STREET<br>RAHWAY, NJ 7065<br>US | 06/14/2024 | $4,953.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL DURA LIVING LLC** — **$4,953.60**

| 3.282 | DURACELL DISTRIBUTING INC<br>28356 NETWORK PLACE<br>CHICAGO, IL 60673-1356<br>US | 06/27/2024<br>07/18/2024 | $60,672.26<br>$33,734.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL DURACELL DISTRIBUTING INC** — **$94,406.42**

| 3.283 | DUTCH VALLEY FOOD DISTRIBUTORS INC<br>PO BOX 465<br>MYERSTOWN, PA 17067-0465<br>US | 06/18/2024<br>07/03/2024 | $8,079.75<br>$8,079.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL DUTCH VALLEY FOOD DISTRIBUTORS INC** — **$16,159.50**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

3.284 DWECK DISTRIBUTION LLC
1801 E. 3RD ST.
BROOKLYN, NY 11223-1936
US

| 07/19/2024 | $14,453.12 |
| 08/04/2024 | $7,758.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL DWECK DISTRIBUTION LLC**     **$22,211.12**

3.285 DYNAMIC DISTRIBUTORS INC
135 CROTTY RD
MIDDLETOWN, NY 10941
US

| 06/14/2024 | $7,478.52 |
| 07/12/2024 | $27,674.00 |
| 08/04/2024 | $33,153.96 |
| 08/09/2024 | $32,352.52 |
| 08/20/2024 | $35,320.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL DYNAMIC DISTRIBUTORS INC**     **$135,979.50**

3.286 E MISHAN & SONS
230 5TH AVE STE 800
NEW YORK, NY 10001-7851
US

| 07/12/2024 | $795.00 |
| 07/26/2024 | $8,370.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL E MISHAN & SONS**     **$9,165.00**

3.287 E&A WORLDWIDE TRADERS INC
4709 30TH ST FL 4
LONG ISLAND CITY, NY 11101
US

| 06/12/2024 | $12,249.60 |
| 06/14/2024 | $2,910.60 |
| 06/21/2024 | $6,306.00 |
| 07/17/2024 | $24,198.30 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL E&A WORLDWIDE TRADERS INC**     **$45,664.50**

3.288 E.T. BROWNE DRUG CO INC
PO BOX 416131
BOSTON, MA 02241-6131
US

| 07/12/2024 | $13,175.64 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL E.T. BROWNE DRUG CO INC**     **$13,175.64**

3.289 EAGLE FAMILY FOODS GROUP LLC
1975 E 61ST ST
CLEVELAND, OH 44103-3810
US

| 06/14/2024 | $40,167.36 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL EAGLE FAMILY FOODS GROUP LLC**     **$40,167.36**

3.290 EAST RESOURCE OUTDOOR INC
905 CALLE AMANECER, STE. 160
SAN CLEMENTE, CA 92673
US

| 06/14/2024 | $45,748.50 |
| 07/12/2024 | $57,979.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL EAST RESOURCE OUTDOOR INC**     **$103,728.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3.291 EAST WEST IMPORT EXPORT, INC.
2410 E. 38TH ST.
VERNON, CA 90058
US

| | |
|---|---|
| 06/14/2024 | $20,189.64 |
| 08/15/2024 | $18,441.90 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL EAST WEST IMPORT EXPORT, INC.** **$38,631.54**

3.292 ECLECTIC PRODUCTS INC
DRAWER CS 198564
ATLANTA, GA 30384-4303
US

| | |
|---|---|
| 07/26/2024 | $7,015.68 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL ECLECTIC PRODUCTS INC** **$7,015.68**

3.293 EDGEWELL PERSONAL CARE LLC
24234 NETWORK PL
CHICAGO, IL 60673-1242
US

| | |
|---|---|
| 06/14/2024 | $10,681.44 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL EDGEWELL PERSONAL CARE LLC** **$10,681.44**

3.294 EDGEWOOD PARTNERS INS CTR
29545 NETWORK PLACE
CHICAGO, IL 60673-1295
US

| | |
|---|---|
| 07/08/2024 | $22,070.73 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL EDGEWOOD PARTNERS INS CTR** **$22,070.73**

3.295 EDWARD MARC
1212 EAST CARSON STREET
PITTSBURGH, PA 15203
US

| | |
|---|---|
| 07/05/2024 | $6,789.60 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL EDWARD MARC** **$6,789.60**

3.296 EKO GROUP LTD
NO.899 SOUTH GUANGZHOUDADAO AVE. HA
GUANGZHOU,
CN

| | |
|---|---|
| 06/18/2024 | $1,500.00 |
| 07/16/2024 | $5,612.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL EKO GROUP LTD** **$7,112.00**

3.297 ELF COSMETICS INC
570 10TH ST 3RD FLOOR
OAKLAND, CA 94607
US

| | |
|---|---|
| 06/14/2024 | $13,482.00 |
| 07/26/2024 | $14,436.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL ELF COSMETICS INC** **$27,918.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.298 | ELICO LTD<br>230 5TH AVE<br>NEW YORK, NY 10001-7751<br>US | 06/28/2024<br>07/05/2024<br>07/12/2024 | $42,591.50<br>$12,488.40<br>$10,642.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ELICO LTD** | | **$65,722.40** | |

| 3.299 | ELITE COMFORT SOLUTIONS<br>1115 FARRINGTON ST SW<br>CONOVER, NC 28613<br>US | 06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>09/04/2024 | $120,814.44<br>$67,200.00<br>$28,800.00<br>$200,986.68<br>$70,800.24<br>$16,549.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ELITE COMFORT SOLUTIONS** | | **$505,151.28** | |

| 3.300 | ELLEN EXPORTS<br>LAKRI FAZALPUR,MINI BYPASS<br>MORADABAD,<br>IN | 07/16/2024 | $3,494.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ELLEN EXPORTS** | | **$3,494.40** | |

| 3.301 | EMERALD ELECTRONICS<br>90 DAYTON AVENUE<br>PASSAIC, NJ 7055<br>US | 09/04/2024 | $2,076.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL EMERALD ELECTRONICS** | | **$2,076.00** | |

| 3.302 | EMERSON HEALTHCARE<br>LOCKBOX 510782<br>PHILADELPHIA, PA 19175-0782<br>US | 06/13/2024<br>06/27/2024<br>07/03/2024<br>07/11/2024<br>07/18/2024<br>07/26/2024<br>08/01/2024 | $19,943.04<br>$18,937.92<br>$36,102.84<br>$10,767.60<br>$10,686.80<br>$2,698.56<br>$6,688.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL EMERSON HEALTHCARE** | | **$105,825.08** | |

| 3.303 | ENCHANTE ACCESSORIES<br>4 E 34TH ST<br>NEW YORK, NY 10016-4333<br>US | 06/14/2024<br>06/21/2024<br>07/05/2024<br>08/09/2024<br>08/16/2024<br>08/23/2024<br>09/06/2024 | $13,016.40<br>$69,083.90<br>$5,004.00<br>$22,359.00<br>$21,969.42<br>$28,310.00<br>$864.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL ENCHANTE ACCESSORIES** | **$160,606.72** | |

| 3.304 | ENCORE TECHNOLOGIES<br>4620 WESLEY AVE<br>CINCINNATI, OH 45212-2234<br>US | 06/14/2024 | $9,741.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL ENCORE TECHNOLOGIES** | **$9,741.40** | |
|---|---|---|---|

| 3.305 | ENDLESS FUN LLC<br>714 4TH AVE E<br>BLOOMINGTON, MN 55438<br>US | 08/04/2024 | $9,192.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL ENDLESS FUN LLC** | **$9,192.40** | |
|---|---|---|---|

| 3.306 | ENERGIZER AUTO SALES INC.<br>33287 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0332<br>US | 07/05/2024 | $22,507.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL ENERGIZER AUTO SALES INC.** | **$22,507.20** | |
|---|---|---|---|

| 3.307 | ENERGIZER BATTERY<br>23145 NETWORK PL<br>CHICAGO, IL 60673-1231<br>US | 06/13/2024<br>07/11/2024 | $16,360.60<br>$27,182.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL ENERGIZER BATTERY** | **$43,543.20** | |
|---|---|---|---|

| 3.308 | ENGLEWOOD MARKETING GROUP<br>1471 PARTNERSHIP DR<br>GREEN BAY, WI 54304-5685<br>US | 07/19/2024 | $82,307.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL ENGLEWOOD MARKETING GROUP** | **$82,307.60** | |
|---|---|---|---|

| 3.309 | ENVIROSCENT INC<br>PO BOX 300065<br>DULUTH, GA 30096-0300<br>US | 07/05/2024<br>07/19/2024 | $1,769.04<br>$1,769.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL ENVIROSCENT INC** | **$3,538.08** | |
|---|---|---|---|

| 3.310 | ENVOGUE<br>230 5TH AVE STE 1818<br>NEW YORK, NY 10001-7740<br>US | 06/28/2024<br>07/12/2024<br>07/19/2024 | $6,346.08<br>$6,346.08<br>$33,120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL ENVOGUE** | **$45,812.16** | |
|---|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.311 | EOS PRODUCTS LLC<br>19 W 44TH ST STE 811<br>NEW YORK, NY 10036-5901<br>US | 06/14/2024<br>07/12/2024<br>07/26/2024 | $2,988.40<br>$3,093.60<br>$2,519.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL EOS PRODUCTS LLC** | **$8,601.20** | |
| 3.312 | EPOCA INTERNATIONAL INC<br>931 CLINT MOORE RD<br>BOCA RATON, FL 33487-2802<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/19/2024 | $12,704.00<br>$18,900.00<br>$1,490.40<br>$28,006.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL EPOCA INTERNATIONAL INC** | **$61,101.20** | |
| 3.313 | ERG STAFFING SERVICE LLC<br>235 MAIN ST STE 121<br>DICKSON CITY, PA 18519<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/07/2024 | $14,321.45<br>$17,882.56<br>$17,631.98<br>$17,206.61<br>$19,728.57<br>$20,879.29<br>$17,451.39<br>$25,236.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | **TOTAL ERG STAFFING SERVICE LLC** | **$150,338.54** | |
| 3.314 | ESI CASES AND ACCESSORIES INC<br>44 E 32ND ST 6TH FLOOR<br>NEW YORK, NY 10016-5508<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024 | $47.22<br>$104.24<br>$78.21<br>$91.06<br>$102.13<br>$94.15<br>$67.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL ESI CASES AND ACCESSORIES INC** | **$584.10** | |
| 3.315 | ESI INTERNATIONAL ENT INC<br>7801 HAYVENHURST AVE<br>VAN NUYS, CA 91406-1712<br>US | 06/14/2024<br>06/21/2024<br>07/03/2024 | $27,390.00<br>$3,168.00<br>$17,820.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL ESI INTERNATIONAL ENT INC** | **$48,378.00** | |
| 3.316 | ESTED INDUSTRIES INC<br>8484 AVENUE DE L<br>MONTREAL, QC H2P 2R7<br>CA | 06/18/2024<br>07/02/2024<br>07/23/2024 | $30,844.80<br>$11,643.72<br>$16,616.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL ESTED INDUSTRIES INC** | **$59,104.96** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

---

3.317  ETHICAL PRODUCTS INC
27 FEDERAL PLAZA
BLOOMFIELD, NJ 07003-5636
US

| 06/14/2024 | $9,831.36 |
| 07/05/2024 | $9,359.04 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL ETHICAL PRODUCTS INC** | **$19,190.40** |

---

3.318  EURO WARE INC
458 E 101ST ST
BROOKLYN, NY 11236-2106
US

| 06/28/2024 | $16,314.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL EURO WARE INC** | **$16,314.00** |

---

3.319  EUROPEAN HOME DESIGNS
347 5TH AVE FL 2ND
NEW YORK, NY 10016-5037
US

| 06/14/2024 | $7,344.90 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL EUROPEAN HOME DESIGNS** | **$7,344.90** |

---

3.320  EVERGREEN SBT
5915 MIDLOTHIAN TURNPIKE
RICHMOND, VA 23225
US

| 06/14/2024 | $15.40 |
| 06/21/2024 | $7.70 |
| 06/28/2024 | $15.40 |
| 07/12/2024 | $11.55 |
| 07/19/2024 | $23.10 |
| 07/26/2024 | $7.70 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL EVERGREEN SBT** | **$80.85** |

---

3.321  EVERGREEN USA LLC
380 MOUNTAIN RD UNIT 206
UNION CITY, NJ 07087-7302
US

| 08/04/2024 | $44,328.36 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL EVERGREEN USA LLC** | **$44,328.36** |

---

3.322  EVERSTAR MERCHANDISE CO
UNIT 12 13 11F HATBOUR CNTR TWR1
KOWLOON,
CN

| 07/02/2024 | $5,278.55 |
| 07/09/2024 | $2,173.52 |
| 07/16/2024 | $26,119.25 |
| 07/30/2024 | $86,307.64 |
| 08/15/2024 | $22,941.18 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL EVERSTAR MERCHANDISE CO** | **$142,820.14** |

---

3.323  EXECUTION SALES GROUP LLC
916 STREETSIDE LANE
ARGYLE, TX 76226-2183
US

| 06/28/2024 | $5,103.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

|  |  |  |  |
| --- | --- | --- | --- |
| | **TOTAL EXECUTION SALES GROUP LLC** | **$5,103.00** | |

| 3.324 | F&H INTEGRATED SOLUTIONS LLC<br>1405 N BROAD ST<br>HILLSIDE, NJ 07205-1613<br>US | 09/05/2024 | $6,272.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

|  |  |  |  |
| --- | --- | --- | --- |
| | **TOTAL F&H INTEGRATED SOLUTIONS LLC** | **$6,272.14** | |

| 3.325 | F&M TOOL PLASTICS INC<br>163 PIONEER DR<br>LEOMINSTER, MA 01453-3499<br>US | 06/21/2024 | $30,346.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | | 07/12/2024 | $15,093.20 | |
| | | 07/19/2024 | $239.28 | |
| | | 07/26/2024 | $73,242.36 | |
| | | 08/15/2024 | $51,102.40 | |
| | | 08/23/2024 | $58,830.00 | |
| | | 09/04/2024 | $19,050.00 | |

|  |  |  |  |
| --- | --- | --- | --- |
| | **TOTAL F&M TOOL PLASTICS INC** | **$247,903.42** | |

| 3.326 | FAF GROOMING<br>1150 KING GEORGES POST ROAD<br>EDISON, NJ 8837<br>US | 06/28/2024 | $21,941.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | | 07/12/2024 | $38,193.00 | |
| | | 07/26/2024 | $9,570.00 | |

|  |  |  |  |
| --- | --- | --- | --- |
| | **TOTAL FAF GROOMING** | **$69,704.40** | |

| 3.327 | FAMMA GROUP , INC.<br>4510 LOMA VISTA AVE<br>VERNON, CA 90058<br>US | 07/19/2024 | $18,432.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

|  |  |  |  |
| --- | --- | --- | --- |
| | **TOTAL FAMMA GROUP , INC.** | **$18,432.00** | |

| 3.328 | FARMER JON'S POPCORN<br>25-55 PHIL BANKS AVE<br>ROCHESTER, NY 14613<br>US | 06/13/2024 | $44,700.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | | 06/21/2024 | $22,440.00 | |
| | | 06/27/2024 | $29,328.00 | |

|  |  |  |  |
| --- | --- | --- | --- |
| | **TOTAL FARMER JON'S POPCORN** | **$96,468.60** | |

| 3.329 | FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461<br>US | 06/21/2024 | $61.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | | 07/05/2024 | $19.49 | |
| | | 07/12/2024 | $9.67 | |

|  |  |  |  |
| --- | --- | --- | --- |
| | **TOTAL FEDEX** | **$90.56** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.330** FENGTUO INTERNATIONAL (HK) LIMITED
UNIT 1002A, TOWER B, HUNGHOM COMMER
HONG KONG,
CN

| Date | Amount |
|---|---|
| 07/02/2024 | $16,872.40 |
| 07/23/2024 | $8,611.20 |
| 07/30/2024 | $62,596.51 |
| 08/04/2024 | $37,059.92 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL FENGTUO INTERNATIONAL (HK) LIMITED** $125,140.03

---

**3.331** FERRARA
PO BOX 5507
CAROL STREAM, IL 60197-5507
US

| Date | Amount |
|---|---|
| 07/02/2024 | $12,155.44 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL FERRARA** $12,155.44

---

**3.332** FETCH FOR COOL PETS LLC
1407 BROADWAY STE 601
NEW YORK, NY 10018-5396
US

| Date | Amount |
|---|---|
| 06/28/2024 | $102,775.80 |
| 07/05/2024 | $240,467.72 |
| 07/12/2024 | $145,967.12 |
| 07/19/2024 | $1,954.72 |
| 07/26/2024 | $154.08 |
| 08/04/2024 | $55,040.84 |
| 08/20/2024 | $126,265.76 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL FETCH FOR COOL PETS LLC** $672,626.04

---

**3.333** FGX INTERNATIONAL
500 GEORGE WASHINGTON HWY
SMITHFIELD, RI 2917
US

| Date | Amount |
|---|---|
| 06/14/2024 | $23.61 |
| 06/21/2024 | $16.37 |
| 06/28/2024 | $19.23 |
| 07/05/2024 | $12.29 |
| 07/12/2024 | $14,080.00 |
| 07/19/2024 | $20.01 |
| 07/26/2024 | $31.92 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL FGX INTERNATIONAL** $14,203.43

---

**3.334** FIJI WATER COMPANY LLC
11444 W OLYMPIC BLVD 2ND FL
LOS ANGELES, CA 90064-1549
US

| Date | Amount |
|---|---|
| 06/28/2024 | $2,311.68 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL FIJI WATER COMPANY LLC** $2,311.68

---

**3.335** FILO IMPORT INC
885 RUE DES FORGES
TERREBONNE, QC J6Y 0J9
CA

| Date | Amount |
|---|---|
| 06/18/2024 | $3,420.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL FILO IMPORT INC** $3,420.00

| Part 2: | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.336** FIRMAS REP LLC DBA PASTAIO
322 NORTHPOINT PARKWAY, SE, SUITE H
ACWORTH, GA 30102
US

07/12/2024   $2,128.68

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL FIRMAS REP LLC DBA PASTAIO**   **$2,128.68**

**3.337** FISHER PRICE BRNDS
PO BOX 198049
ATLANTA, GA 30384-8049
US

06/28/2024   $4,031.70

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL FISHER PRICE BRNDS**   **$4,031.70**

**3.338** FLEXON IND
ONE FLEXON PLAZA
NEWARK, NJ 7114
US

06/14/2024   $33,936.42
06/21/2024   $38,132.64
07/05/2024   $18,872.40

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL FLEXON IND**   **$90,941.46**

**3.339** FLOORFOUND, INC.
PO BOX 122251
DALLAS, TX 75312-2251
US

07/26/2024   $6,903.42

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL FLOORFOUND, INC.**   **$6,903.42**

**3.340** FLY BY NIGHT
PLOT NO. 47, SECTOR-27C
FARIDABAD,
IN

07/23/2024   $6,442.88

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL FLY BY NIGHT**   **$6,442.88**

**3.341** FOOD CASTLE INC
10715 SHOEMAKER AVE
SANTA FE SPRINGS, CA 90670
US

06/21/2024   $2,763.60
08/04/2024   $45,420.96

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL FOOD CASTLE INC**   **$48,184.56**

**3.342** FORBES CANDIES
1300 TAYLOR FARM ROAD
VIRGINIA BEACH, VA 23453
US

06/21/2024   $1,561.80

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL FORBES CANDIES**   **$1,561.80**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

---

3.343 FOREIGN CANDY COMPANY INC
1 FOREIGN CANDY DR
HULL, IA 51239-7499
US

06/14/2024     $8,231.04

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL FOREIGN CANDY COMPANY INC**     **$8,231.04**

---

3.344 FORTE TRANSPORTATION
301 54TH AVE E STE 200
FIFE, WA 98424
US

08/07/2024     $199.29

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL FORTE TRANSPORTATION**     **$199.29**

---

3.345 FOSS FLOORS
PO BOX 935754
ATLANTA, GA 31193-5754
US

06/21/2024     $18,648.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL FOSS FLOORS**     **$18,648.00**

---

3.346 FOUR SEASONS GENERAL MDSE INC
2801 E VERNON AVE
LOS ANGELES, CA 90058-1803
US

07/12/2024     $4,602.00
08/15/2024     $32,673.00
09/04/2024     $31,694.72

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL FOUR SEASONS GENERAL MDSE INC**     **$68,969.72**

---

3.347 FRANCO MFG CO INC
21422 NETWORK PL
CHICAGO, IL 60673-1214
US

07/12/2024     $15,520.00
08/15/2024     $55,391.80

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL FRANCO MFG CO INC**     **$70,911.80**

---

3.348 FRANKFORD CANDY CO
PO BOX 826349
PHILADELPHIA, PA 19182-6349
US

08/04/2024     $19,566.60
09/04/2024     $2,304.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL FRANKFORD CANDY CO**     **$21,870.60**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.349 | FRANKLIN CORP<br>PO BOX 569<br>HOUSTON, MS 38851-0569<br>US | 06/14/2024 | $54,981.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $107,486.00 | |
| | | 06/28/2024 | $57,241.00 | |
| | | 07/05/2024 | $102,307.00 | |
| | | 07/12/2024 | $52,062.00 | |
| | | 07/19/2024 | $79,774.00 | |
| | | 07/26/2024 | $74,595.00 | |
| | | 08/04/2024 | $22,533.00 | |
| | | 08/21/2024 | $130,019.00 | |
| | | 08/23/2024 | $22,533.00 | |

**TOTAL FRANKLIN CORP** $703,531.00

| 3.350 | FRANKLIN SPORTS<br>17 CAMPANELLI PARKWAY<br>STOUGHTON, MA 02072-3703<br>US | 07/26/2024 | $25,794.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL FRANKLIN SPORTS** $25,794.50

| 3.351 | FRED DAVID INTERNATIONAL USA INC<br>1407 BROADWAY STE 710<br>NEW YORK, NY 10018-3332<br>US | 07/12/2024 | $333.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL FRED DAVID INTERNATIONAL USA INC** $333.60

| 3.352 | FREDS SWIM ACADEMY USA INC<br>3919 30TH STREET<br>SAN DIEGO, CA 92104<br>US | 07/26/2024 | $17,833.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL FREDS SWIM ACADEMY USA INC** $17,833.50

| 3.353 | FREE FREE USA INC<br>11256 JERSEY BLVD.<br>RANCHO CUCAMONGA, CA 91730<br>US | 06/28/2024 | $2,783.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL FREE FREE USA INC** $2,783.28

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.354 | FRITO LAY | | |
| --- | --- | --- | --- |
| | PO BOX 643104 | 06/14/2024 | $506.47 |
| | PITTSBURGH, PA 15264-3104 | 06/21/2024 | $193.93 |
| | US | 06/28/2024 | $355.89 |
| | | 07/05/2024 | $536.49 |
| | | 07/12/2024 | $99.80 |
| | | 07/19/2024 | $205.96 |
| | | 07/26/2024 | $197.05 |
| | | 08/08/2024 | $204.27 |
| | | 08/15/2024 | $937.44 |
| | | 08/21/2024 | $740.97 |
| | | 08/29/2024 | $93.45 |
| | | 08/30/2024 | $83.41 |
| | **TOTAL FRITO LAY** | | **$4,155.13** |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| 3.355 | FUSION FURNITURE INC. | | |
| --- | --- | --- | --- |
| | PO BOX 734183 | 06/14/2024 | $253,425.75 |
| | DALLAS, TX 75373-4183 | 06/21/2024 | $137,597.00 |
| | US | 06/28/2024 | $106,499.50 |
| | | 07/05/2024 | $215,497.25 |
| | | 07/12/2024 | $137,023.25 |
| | | 07/19/2024 | $126,920.00 |
| | | 07/26/2024 | $217,871.25 |
| | | 08/04/2024 | $28,025.50 |
| | | 09/04/2024 | $201,315.75 |
| | **TOTAL FUSION FURNITURE INC.** | | **$1,424,175.25** |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| 3.356 | FXI INC | | |
| --- | --- | --- | --- |
| | PO BOX 747067 | 06/14/2024 | $32,928.00 |
| | ATLANTA, GA 30374-7067 | 06/21/2024 | $102,711.15 |
| | US | 06/28/2024 | $38,880.00 |
| | | 07/05/2024 | $62,061.93 |
| | | 07/12/2024 | $54,822.18 |
| | | 08/15/2024 | $56,347.92 |
| | | 08/23/2024 | $40,433.67 |
| | **TOTAL FXI INC** | | **$388,184.85** |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| 3.357 | G A GERTMENIAN & SONS | | |
| --- | --- | --- | --- |
| | 300 W AVENUE 33 | 06/21/2024 | $26,459.00 |
| | LOS ANGELES, CA 90031-3503 | | |
| | US | | |
| | **TOTAL G A GERTMENIAN & SONS** | | **$26,459.00** |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

3.358 G FUEL LLC
100 WIRELESS BLVD
HAUPPAUGE, NY 11788
US

| 06/21/2024 | $20,736.00 |
| --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL G FUEL LLC** | **$20,736.00** |
| --- | --- |

3.359 G2 BEAUTY INC.
1296 EAST 10TH STREET
BROOKLYN, NY 11230
US

| 08/19/2024 | $10,848.60 |
| --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL G2 BEAUTY INC.** | **$10,848.60** |
| --- | --- |

3.360 GALDERMA LABORATORIES LP
14501 N FREEWAY
FT WORTH, TX 76177-3304
US

| 06/28/2024 | $5,581.20 |
| --- | --- |
| 07/19/2024 | $1,360.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL GALDERMA LABORATORIES LP** | **$6,942.00** |
| --- | --- |

3.361 GAM FAMILY USA INC
16153 SW 151 ST
MIAMI, FL 33196
US

| 07/12/2024 | $10,200.00 |
| --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL GAM FAMILY USA INC** | **$10,200.00** |
| --- | --- |

3.362 GANDER GROUP
PO BOX 4776, #100
HOUSTON, TX 77210-4776
US

| 07/19/2024 | $3,300.00 |
| --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL GANDER GROUP** | **$3,300.00** |
| --- | --- |

3.363 GCE INTERNATIONAL INC
1385 BROADWAY
NEW YORK, NY 10018-6001
US

| 06/14/2024 | $7,659.00 |
| --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL GCE INTERNATIONAL INC** | **$7,659.00** |
| --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.364 | GEMMY INDUSTRIES (HK) LIMITED<br>117 WRANGLER DR STE 100<br>COPPELL, TX 75019-4711<br>US | 06/11/2024 | $175,171.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/18/2024 | $244,631.10 | |
| | | 06/25/2024 | $19,127.52 | |
| | | 07/01/2024 | $209,749.84 | |
| | | 07/02/2024 | $31,317.00 | |
| | | 07/17/2024 | $58,943.56 | |
| | | 07/19/2024 | $19,066.32 | |
| | | 07/23/2024 | $15,936.00 | |
| | | 07/30/2024 | $386,314.30 | |
| | | 08/23/2024 | $175,747.69 | |
| | | 08/30/2024 | $157,443.42 | |
| | | 09/04/2024 | $15,331.30 | |

**TOTAL GEMMY INDUSTRIES (HK) LIMITED**     **$1,508,779.85**

| 3.365 | GEMMY INDUSTRIES CORP<br>117 WRANGLER DR<br>COPPELL, TX 75201-6203<br>US | 07/12/2024 | $6,274.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL GEMMY INDUSTRIES CORP**     **$6,274.40**

| 3.366 | GENERAL MILLS INC<br>PO BOX 714<br>MINNEAPOLIS, MN 55440-0714<br>US | 06/13/2024 | $45,572.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/20/2024 | $17,223.76 | |
| | | 07/03/2024 | $44,327.26 | |
| | | 07/11/2024 | $5,557.91 | |
| | | 07/12/2024 | $4,989.60 | |
| | | 08/21/2024 | $41,209.98 | |
| | | 09/05/2024 | $65,904.83 | |

**TOTAL GENERAL MILLS INC**     **$224,785.39**

| 3.367 | GENEVA INDUSTRIAL GROUP<br>425 HUEHL ROAD, BLD. 9<br>NORTHBROOK, IL 60062<br>US | 06/21/2024 | $31,299.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL GENEVA INDUSTRIAL GROUP**     **$31,299.43**

| 3.368 | GENEVA PRODUCTS<br>134 ROMINA DRIVE, UNIT #2<br>VAUGHAN, ON L4K 4Z7<br>CA | 07/26/2024 | $2,184.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL GENEVA PRODUCTS**     **$2,184.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

3.369 GEORGIA PACIFIC CORP
ELECTRIC FUNDS TRANSFER
CHICAGO, IL 60661-3629
US

| | |
| --- | --- |
| 06/13/2024 | $29,952.00 |
| 06/14/2024 | $20,784.00 |
| 06/20/2024 | $92,701.12 |
| 06/27/2024 | $25,062.40 |
| 06/28/2024 | $29,567.36 |
| 07/03/2024 | $31,571.52 |
| 08/15/2024 | $81,142.72 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL GEORGIA PACIFIC CORP**   **$310,781.12**

3.370 GHIRARDELLI CHOCOLATE
PO BOX 202700
DALLAS, TX 75320-2700
US

| | |
| --- | --- |
| 07/05/2024 | $23,237.22 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL GHIRARDELLI CHOCOLATE**   **$23,237.22**

3.371 GHOSTS INC.
6380 WILSHIRE BLVD
LOS ANGELES, CA 90048
US

| | |
| --- | --- |
| 06/14/2024 | $28,202.70 |
| 06/28/2024 | $105.00 |
| 07/19/2024 | $24,904.80 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL GHOSTS INC.**   **$53,212.50**

3.372 GIFT WRAP COMPANY
IG DESIGN GROUP-AMERICAS
DALLAS, TX 75312-3698
US

| | |
| --- | --- |
| 06/14/2024 | $4,507.88 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL GIFT WRAP COMPANY**   **$4,507.88**

3.373 GIGGLES INTERNATIONAL LIMITED
ROOM 409 UNIT 11 4F HARBOUR CENTRE
HUNG HOM KOWLOON,
HK

| | |
| --- | --- |
| 06/21/2024 | $141,157.84 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL GIGGLES INTERNATIONAL LIMITED**   **$141,157.84**

3.374 GINA GROUP LLC
10 W 33RD ST STE 312
NEW YORK, NY 10001
US

| | |
| --- | --- |
| 08/27/2024 | $17,161.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL GINA GROUP LLC**   **$17,161.50**

3.375 GINSEY INDUSTRIES
2650 OLDMANS CREEK ROAD
SWEDESBORO, NJ 8085
US

| | |
| --- | --- |
| 07/12/2024 | $12,885.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**Part 2:**     **List Certain Transfers Made Before Filing for Bankruptcy**

| | | |
|---|---|---|
| **TOTAL GINSEY INDUSTRIES** | | **$12,885.50** |

3.376   GJ TRADING CO LTD
3S 628 BREME DR W
WARRENVILLE, IL 60555
US

| | 07/26/2024 | $28,784.40 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL GJ TRADING CO LTD** | | **$28,784.40** |
|---|---|---|

3.377   GLOBAL DISTRIBUTORS INC
208 TAMPA STREET
TURLOCK, CA 95382-1046
US

| | 06/28/2024 | $200.00 |
|---|---|---|
| | 07/05/2024 | $5,145.20 |
| | 07/12/2024 | $86,894.30 |
| | 07/26/2024 | $7,955.28 |
| | 08/21/2024 | $51,068.30 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL GLOBAL DISTRIBUTORS INC** | | **$151,263.08** |
|---|---|---|

3.378   GLOBAL HARVEST FOODS
16000 CHRISTENSEN RD #300
SEATTLE, WA 98188-2967
US

| | 06/13/2024 | $18,825.03 |
|---|---|---|
| | 06/14/2024 | $40,210.59 |
| | 06/27/2024 | $21,707.91 |
| | 07/03/2024 | $19,690.62 |
| | 07/19/2024 | $23,738.31 |
| | 07/25/2024 | $21,039.39 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL GLOBAL HARVEST FOODS** | | **$145,211.85** |
|---|---|---|

3.379   GLOBAL USA, INC.
147 LFI COMPLEX LN
LEXINGTON, NC 27292
US

| | 06/14/2024 | $15,036.00 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL GLOBAL USA, INC.** | | **$15,036.00** |
|---|---|---|

3.380   GNC HOLDINGS, LLC
88047 EXPEDITE WAY
CHICAGO, IL 60695
US

| | 06/14/2024 | $16,310.25 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL GNC HOLDINGS, LLC** | | **$16,310.25** |
|---|---|---|

3.381   GODINGER SILVER ART CO LTD
63-15 TRAFFIC AVE
RIDGEWOOD, NY 11385-2629
US

| | 06/14/2024 | $27,360.20 |
|---|---|---|
| | 06/21/2024 | $19,475.00 |
| | 06/28/2024 | $13,781.50 |
| | 07/26/2024 | $8,691.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL GODINGER SILVER ART CO LTD** | | **$69,307.90** |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.382 | GOETZE'S CANDY INC<br>3900 E MONUMENT ST<br>BALTIMORE, MD 21205-2980<br>US | 06/28/2024 | $22,051.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GOETZE'S CANDY INC** | | **$22,051.20** | |
| 3.383 | GOJO INDUSTRIES<br>PO BOX 931105<br>CLEVELAND, OH 44193-0004<br>US | 07/05/2024 | $8,421.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GOJO INDUSTRIES** | | **$8,421.28** | |
| 3.384 | GOLD MEDAL INTERNATIONAL<br>225 W 37TH STREET 6TH FLOOR<br>NEW YORK, NY 10018<br>US | 06/14/2024 | $7,117.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GOLD MEDAL INTERNATIONAL** | | **$7,117.32** | |
| 3.385 | GOLDEN TADCO INTERNATIONAL CORP.<br>251 HERROD BLVD<br>DAYTON, NJ 8810<br>US | 07/05/2024<br>07/12/2024 | $5,712.00<br>$3,808.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GOLDEN TADCO INTERNATIONAL CORP.** | | **$9,520.00** | |
| 3.386 | GOLDEN VENTURES<br>7687 WINTON DR<br>INDIANAPOLIS, IN 46268<br>US | 07/05/2024<br>07/19/2024 | $2,539.20<br>$4,309.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GOLDEN VENTURES** | | **$6,848.40** | |
| 3.387 | GOOD2GROW<br>PO BOX 731866<br>DALLAS, TX 75373-1866<br>US | 07/12/2024 | $13,131.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GOOD2GROW** | | **$13,131.72** | |
| 3.388 | GORDON BROTHERS COMMERCIAL & INDUST<br>800 BOYLSTON STREET, 27TH FLOOR<br>BOSTON, MA 2199<br>US | 06/25/2024<br>07/02/2024<br>07/30/2024<br>08/22/2024<br>09/05/2024 | $511,012.40<br>$10,557.00<br>$4,775.17<br>$25,698.16<br>$74,884.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GORDON BROTHERS COMMERCIAL & INDUST** | | **$626,927.48** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | |
|---|---|---|---|
| 3.389 | GORILLA GLUE COMPANY INC | 06/27/2024 | $10,135.73 | ☐ Secured debt |
| | 2101 E KEMPER RD | 07/11/2024 | $17,221.32 | ☐ Unsecured loan repayments |
| | CINCINNATI, OH 45227-2118 | | | ☑ Suppliers or vendors |
| | US | 08/01/2024 | $13,716.72 | ☐ Services |
| | | | | ☐ Other |

**TOTAL GORILLA GLUE COMPANY INC**     **$41,073.77**

| | | | |
|---|---|---|---|
| 3.390 | GOT SNACKS LLC | 07/12/2024 | $14,964.00 | ☐ Secured debt |
| | 1356 BROADWAY 6TH FL | | | ☐ Unsecured loan repayments |
| | NEW YORK, NY 10018-7300 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other |

**TOTAL GOT SNACKS LLC**     **$14,964.00**

| | | | |
|---|---|---|---|
| 3.391 | GOURMET HOME PRODUCTS LLC | 06/14/2024 | $85,800.00 | ☐ Secured debt |
| | 347 5TH AVE STE 204 | 06/21/2024 | $72,442.40 | ☐ Unsecured loan repayments |
| | NEW YORK, NY 10016-5010 | 06/28/2024 | $73,127.00 | ☑ Suppliers or vendors |
| | US | 07/05/2024 | $75,066.00 | ☐ Services |
| | | | | ☐ Other |
| | | 07/12/2024 | $43,545.60 | |
| | | 07/19/2024 | $90,610.10 | |
| | | 07/26/2024 | $72,906.80 | |
| | | 08/21/2024 | $11,056.50 | |

**TOTAL GOURMET HOME PRODUCTS LLC**     **$524,554.40**

| | | | |
|---|---|---|---|
| 3.392 | GOURMET INTERNATIONAL INC | 06/19/2024 | $8,824.80 | ☐ Secured debt |
| | 6605 BROADMOOR AVE SE | 06/24/2024 | $100.00 | ☐ Unsecured loan repayments |
| | CALEDONIA, MI 49316-9511 | | | ☑ Suppliers or vendors |
| | US | 06/27/2024 | $100.00 | ☐ Services |
| | | | | ☐ Other |

**TOTAL GOURMET INTERNATIONAL INC**     **$9,024.80**

| | | | |
|---|---|---|---|
| 3.393 | GR SPONAUGLE AND SONS INC | 08/21/2024 | $8,520.66 | ☐ Secured debt |
| | 4391 CHAMBERS HILL RD | | | ☐ Unsecured loan repayments |
| | HARRISBURG, PA 17111-2402 | | | ☐ Suppliers or vendors |
| | US | | | ☑ Services |
| | | | | ☐ Other |

**TOTAL GR SPONAUGLE AND SONS INC**     **$8,520.66**

| | | | |
|---|---|---|---|
| 3.394 | GRAHAM COMPANY LTD | 06/18/2024 | $4,233.60 | ☐ Secured debt |
| | 6 WANG CHIU RD | 07/16/2024 | $4,233.60 | ☐ Unsecured loan repayments |
| | KOWLOON BAY, | | | ☑ Suppliers or vendors |
| | HK | | | ☐ Services |
| | | | | ☐ Other |

**TOTAL GRAHAM COMPANY LTD**     **$8,467.20**

| | | | |
|---|---|---|---|
| 3.395 | GRAINGER | 06/28/2024 | $107.48 | ☐ Secured debt |
| | DEPT 802239012 | 07/05/2024 | $576.59 | ☐ Unsecured loan repayments |
| | PALATINE, IL 60038-0001 | | | ☐ Suppliers or vendors |
| | US | 07/12/2024 | $418.41 | ☑ Services |
| | | | | ☐ Other |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

| | | | | |
|---|---|---|---|---|
| | **TOTAL GRAINGER** | | **$1,102.48** | |
| 3.396 GRAND ART FURNITURE CO LTD<br>D17 ST MY PHUOC I INDUSTRIAL PARK<br>BEN CAT DIST,<br>VN | 06/11/2024<br>06/18/2024<br>06/25/2024<br>07/09/2024<br>07/23/2024 | | $17,617.50<br>$55,439.50<br>$49,320.00<br>$12,494.50<br>$76,128.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GRAND ART FURNITURE CO LTD** | | **$210,999.50** | |
| 3.397 GRANT AND BOWMAN INC<br>345 N MAPLE DR STE 190<br>BEVERLY HILLS, CA 90210-5197<br>US | 07/19/2024 | | $2,601.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL GRANT AND BOWMAN INC** | | **$2,601.60** | |
| 3.398 GREAT LAKES WHOLESALE<br>16410 S JOHN LANE CROSSING<br>LOCKPORT, IL 60441<br>US | 07/05/2024<br>07/19/2024<br>07/26/2024 | | $4,685.56<br>$17,189.00<br>$5,440.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GREAT LAKES WHOLESALE** | | **$27,315.36** | |
| 3.399 GREAT WORLD INC-LETTER OF CREDIT<br>RM 1 FLRSS NO 37 CHONG DE11TH RD<br>TAICHUNG CITY,<br>TW | 08/22/2024 | | $233,714.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GREAT WORLD INC-LETTER OF CREDIT** | | **$233,714.64** | |
| 3.400 GREEN MUSTACHE<br>140 58TH STREET<br>BROOKLYN, NY 11220<br>US | 06/28/2024 | | $10,138.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GREEN MUSTACHE** | | **$10,138.00** | |
| 3.401 GRIP ON TOOLS<br>4628 AMASH INDUSTRIAL DR<br>WAYLAND, MI 49348-9789<br>US | 08/27/2024 | | $4,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GRIP ON TOOLS** | | **$4,800.00** | |
| 3.402 GROUPE SEB USA<br>5 WOOD HOLLOW RD<br>PARSIPPANY, NJ 7054<br>US | 08/15/2024 | | $22,673.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | |
|---|---|---|
| | **TOTAL GROUPE SEB USA** | **$22,673.22** |

| 3.403 | GURUNANDA LLC<br>560 W LAMBERT RD STE B<br>BREA, CA 92821-3945<br>US | 06/14/2024 | $16,968.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $12,456.96 | |
| | | 07/26/2024 | $16,470.72 | |

| | **TOTAL GURUNANDA LLC** | **$45,895.68** |
|---|---|---|

| 3.404 | HAB-DLT BERKHEIMER<br>PO BOX 25153<br>LEHIGH VALLEY, PA 18002-5153<br>US | 06/14/2024 | $612.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garnishment |
|---|---|---|---|---|
| | | 06/21/2024 | $454.77 | |
| | | 06/28/2024 | $241.62 | |
| | | 07/05/2024 | $167.73 | |
| | | 07/12/2024 | $325.09 | |
| | | 07/19/2024 | $139.65 | |
| | | 07/26/2024 | $1,726.47 | |
| | | 08/02/2024 | $990.91 | |
| | | 08/08/2024 | $1,433.37 | |
| | | 08/15/2024 | $853.94 | |
| | | 08/21/2024 | $953.88 | |
| | | 08/29/2024 | $364.17 | |
| | | 09/04/2024 | $314.81 | |

| | **TOTAL HAB-DLT BERKHEIMER** | **$8,578.73** |
|---|---|---|

| 3.405 | HACCHE USA RETAIL LIMITED DBA GINGE<br>UNIT B4<br>GLOUCESTERSHIRE,<br>GB | 08/15/2024 | $6,611.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/29/2024 | $1,962.68 | |
| | | 09/05/2024 | $4,514.08 | |

| | **TOTAL HACCHE USA RETAIL LIMITED DBA GINGE** | **$13,088.52** |
|---|---|---|

| 3.406 | HACKS LANDSCAPING CREATIONS LLC<br>20 SUNFLOAWER LN<br>MILLVILLE, PA 17846<br>US | 07/05/2024 | $1,335.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL HACKS LANDSCAPING CREATIONS LLC** | **$1,335.60** |
|---|---|---|

| 3.407 | HAIN CELESTIAL GROUP INC<br>15497 COLLECTION CTR DR<br>CHICAGO, IL 60693-0154<br>US | 06/28/2024 | $21,516.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/20/2024 | $18,846.00 | |

| | **TOTAL HAIN CELESTIAL GROUP INC** | **$40,362.18** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| 3.408 | HALEON US SERVICES INC.<br>PO BOX 640067<br>PITTSBURGH, PA 15264-0067<br>US | 07/03/2024 | $72,095.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HALEON US SERVICES INC.** | | **$72,095.22** | |
| 3.409 | HALLMART COLLECTIBLES INC<br>11684 VENTURE BLVD STE 953<br>STUDIO CITY, CA 91604-2699<br>US | 07/12/2024 | $29,085.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HALLMART COLLECTIBLES INC** | | **$29,085.60** | |
| 3.410 | HAMILTON BEACH/PROCTOR SILEX<br>PO BOX 602762<br>CHARLOTTE, NC 28260-2762<br>US | 06/14/2024<br>06/28/2024<br>07/05/2024<br>08/15/2024 | $60,444.04<br>$22,476.00<br>$9,655.20<br>$42,442.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HAMILTON BEACH/PROCTOR SILEX** | | **$135,018.20** | |
| 3.411 | HAMPTON PRODUCTS INTL CORP<br>50 ICON<br>FOOTHILL RANCH, CA 92610-3000<br>US | 06/14/2024 | $4,091.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HAMPTON PRODUCTS INTL CORP** | | **$4,091.28** | |
| 3.412 | HANGZHOU UNION DECO CO.,LTD<br>11TH/F, BUILD A, HUAXING PIONEER BL<br>HANGZHOU,<br>CN | 06/18/2024 | $4,435.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HANGZHOU UNION DECO CO.,LTD** | | **$4,435.20** | |
| 3.413 | HAPPY TAILS<br>1931 E. MILLS AVE<br>EL PASO, TX 79901-1928<br>US | 07/12/2024 | $13,197.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HAPPY TAILS** | | **$13,197.12** | |
| 3.414 | HARIBO OF AMERICA INC<br>28815 NETWORK PLACE<br>CHICAGO, IL 60673-1288<br>US | 06/20/2024<br>06/28/2024 | $1,780.20<br>$9,830.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HARIBO OF AMERICA INC** | | **$11,610.24** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

---

3.415  HARTZ MOUNTAIN CORP
14971 COLLECTION CENTER DR
CHICAGO, IL 60693-0149
US

| 07/03/2024 | $50,983.32 |
| 07/25/2024 | $58,264.11 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

**TOTAL HARTZ MOUNTAIN CORP**  **$109,247.43**

---

3.416  HARVEST HILL BEVERAGE COMPANY
1 HIGH RIDGE PARK
STAMFORD, CT 06905-1329
US

| 09/04/2024 | $14,586.00 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

**TOTAL HARVEST HILL BEVERAGE COMPANY**  **$14,586.00**

---

3.417  HASKEL TRADING
PO BOX 128
CEDARHURST, NY 11516
US

| 07/26/2024 | $47,671.73 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

**TOTAL HASKEL TRADING**  **$47,671.73**

---

3.418  HC NILES DEVELOPERS LLC
5215 OLD ORCHARD RD STE 880
SKOKIE, IL 60077-1094
US

| 08/15/2024 | $4,210.68 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other  Rent

**TOTAL HC NILES DEVELOPERS LLC**  **$4,210.68**

---

3.419  HDS TRADING CORP
1575 JERSEY AVE
NORTH BRUNSWICK, NJ 08902-1609
US

| 06/14/2024 | $14,981.20 |
| 06/21/2024 | $62,046.30 |
| 06/28/2024 | $42,941.98 |
| 07/19/2024 | $12,390.00 |
| 07/26/2024 | $120,766.96 |
| 09/04/2024 | $24,673.80 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

**TOTAL HDS TRADING CORP**  **$277,800.24**

---

3.420  HEARTHMARK LLC
PO BOX 745721
ATLANTA, GA 30374-5721
US

| 07/19/2024 | $45,570.48 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

**TOTAL HEARTHMARK LLC**  **$45,570.48**

---

3.421  HEARTLAND FOOD PRODUCTS GROUP
14300 CLAY TERRACE BLVD STE 249
CARMEL, IN 46032-3636
US

| 06/14/2024 | $3,155.20 |
| 07/12/2024 | $9,556.00 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

**TOTAL HEARTLAND FOOD PRODUCTS GROUP**  **$12,711.20**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3.422  HEBEI CHUIHUA CASTING CO LTD
NORTH OF ZHIZHAO RD GENGQIANSI VILL
XINJI HEBEI,
CN

| 08/30/2024 | $17,158.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL HEBEI CHUIHUA CASTING CO LTD** | **$17,158.60** |

---

3.423  HEEMBLOEMEX DECO B.V. TRADING AS HB
HERENWEG 100
NOORDWIJK,
NL

| 07/23/2024 | $42,714.72 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL HEEMBLOEMEX DECO B.V. TRADING AS HB** | **$42,714.72** |

---

3.424  HEINZ NORTH AMERICA
22541 NETWORK PLACE
CHICAGO, IL 60673-1225
US

| 06/21/2024 | $1,680.00 |
| 07/09/2024 | $5,400.70 |
| 07/19/2024 | $1,533.00 |
| 08/15/2024 | $31,059.42 |
| 08/16/2024 | $29,747.47 |
| 08/22/2024 | $9,806.43 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL HEINZ NORTH AMERICA** | **$79,227.02** |

---

3.425  HELEN OF TROY LP
1 HELEN OF TROY PLAZA
EL PASO, TX 79912-1150
US

| 07/12/2024 | $2,062.98 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL HELEN OF TROY LP** | **$2,062.98** |

---

3.426  HELLO TO GREEN, LLC
5578 BANDINI BLVD
BELL, CA 90201
US

| 08/15/2024 | $100,482.58 |
| 08/21/2024 | $14,587.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL HELLO TO GREEN, LLC** | **$115,069.78** |

---

3.427  HENKEL CORPORATION
1 HENKEL WAY
ROCKY HILL, CT 06067-3581
US

| 06/28/2024 | $69,297.64 |
| 07/11/2024 | $21,365.32 |
| 07/17/2024 | $93,145.33 |
| 07/18/2024 | $21,268.39 |
| 07/19/2024 | $58,622.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL HENKEL CORPORATION** | **$263,698.68** |

---

3.428  HERITAGE HOME FASHIONS INC.
150-5000 JEAN TALON STREET WEST
MONTREAL, QC H4P 1W9
CA

| 06/25/2024 | $35,480.40 |
| 07/02/2024 | $34,655.68 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |
|---|---|---|---|
| **TOTAL HERITAGE HOME FASHIONS INC.** | | **$70,136.08** | |
| 3.429 HERR FOODS INC | 06/14/2024 | $32,623.20 | ☐ Secured debt |
| 20 HERR DR | 07/12/2024 | $6,486.48 | ☐ Unsecured loan repayments |
| NOTTINGHAM, PA 19362 | | | ☑ Suppliers or vendors |
| US | 08/26/2024 | $30,911.04 | ☐ Services |
| | | | ☐ Other _____ |
| **TOTAL HERR FOODS INC** | | **$70,020.72** | |
| 3.430 HERSHEY CHOCOLATE CO | 07/19/2024 | $49,434.05 | ☐ Secured debt |
| PO BOX 640227 | 08/13/2024 | $4,224.90 | ☐ Unsecured loan repayments |
| PITTSBURGH, PA 15264-0227 | | | ☐ Suppliers or vendors |
| US | 08/26/2024 | $18,087.75 | ☐ Services |
| | 08/30/2024 | $25,060.06 | ☐ Other _____ |
| **TOTAL HERSHEY CHOCOLATE CO** | | **$96,806.76** | |
| 3.431 HERSHEY COMPANY | 07/12/2024 | $167,448.36 | ☐ Secured debt |
| 19 E CHOCOLATE AVE | 09/05/2024 | $125,142.96 | ☐ Unsecured loan repayments |
| HERSHEY, PA 17033-1314 | | | ☑ Suppliers or vendors |
| US | | | ☐ Services |
| | | | ☐ Other _____ |
| **TOTAL HERSHEY COMPANY** | | **$292,591.32** | |
| 3.432 HERSHEY SALTY SNACKS SALE COMPANY | 07/03/2024 | $26,648.64 | ☐ Secured debt |
| PO BOX 809072 | | | ☐ Unsecured loan repayments |
| CHICAGO, IL 60680-9072 | | | ☑ Suppliers or vendors |
| US | | | ☐ Services |
| | | | ☐ Other _____ |
| **TOTAL HERSHEY SALTY SNACKS SALE COMPANY** | | **$26,648.64** | |
| 3.433 HERSHEY SALTY-DOTS PRETZELS LLC | 06/18/2024 | $30,240.00 | ☐ Secured debt |
| PO BOX 809072 | 08/22/2024 | $37,920.00 | ☐ Unsecured loan repayments |
| CHICAGO, IL 60680-9072 | | | ☑ Suppliers or vendors |
| US | | | ☐ Services |
| | | | ☐ Other _____ |
| **TOTAL HERSHEY SALTY-DOTS PRETZELS LLC** | | **$68,160.00** | |
| 3.434 HFC PRESTIGE INTERNATIONAL US LLC | 06/13/2024 | $2,077.44 | ☐ Secured debt |
| 28740 NETWORK PLACE | 06/20/2024 | $3,177.60 | ☐ Unsecured loan repayments |
| CHICAGO, IL 60673-1287 | | | ☑ Suppliers or vendors |
| US | | | ☐ Services |
| | | | ☐ Other _____ |
| **TOTAL HFC PRESTIGE INTERNATIONAL US LLC** | | **$5,255.04** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.435** HHC USA CORP.
1008 S. BALDWIN AVE
ARCADIA, CA 91007
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $82,080.00 | ☐ Secured debt |
| 06/28/2024 | $96,000.00 | ☐ Unsecured loan repayments |
| 07/12/2024 | $82,926.00 | ☑ Suppliers or vendors |
| 07/19/2024 | $48,000.00 | ☐ Services |
| 07/26/2024 | $41,192.00 | ☐ Other _____ |
| 08/27/2024 | $48,000.00 | |

**TOTAL HHC USA CORP.**     **$398,198.00**

**3.436** HIGHLINE AFTERMARKET LLC
PO BOX 74008910
CHICAGO, IL 60674-8910
US

| Date | Amount | |
|---|---|---|
| 06/21/2024 | $9,324.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL HIGHLINE AFTERMARKET LLC**     **$9,324.00**

**3.437** HILCO WHOLESALE SOLUTIONS LLC
5 REVERE DR #206
NORTHBROOK, IL 60062-8014
US

| Date | Amount | |
|---|---|---|
| 06/21/2024 | $17,373.89 | ☐ Secured debt |
| 06/28/2024 | $18,823.98 | ☐ Unsecured loan repayments |
| 07/19/2024 | $34,607.00 | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL HILCO WHOLESALE SOLUTIONS LLC**     **$70,804.87**

**3.438** HINT INCORPORATED
PO BOX 734571
CHICAGO, IL 60673-4571
US

| Date | Amount | |
|---|---|---|
| 07/12/2024 | $20,736.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL HINT INCORPORATED**     **$20,736.00**

**3.439** HJ HOME
29 WEST 36TH STREET
NEW YORK, NY 10018
US

| Date | Amount | |
|---|---|---|
| 06/28/2024 | $7,620.00 | ☐ Secured debt |
| 07/05/2024 | $500.00 | ☐ Unsecured loan repayments |
| 07/12/2024 | $9,030.00 | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL HJ HOME**     **$17,150.00**

**3.440** HOME DYNAMIX LLC
100 PORETE AVE
NORTH ARLINGTON, NJ 07031-5418
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $6,768.00 | ☐ Secured debt |
| 08/15/2024 | $20,044.32 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL HOME DYNAMIX LLC**     **$26,812.32**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| 3.441 | HOME ESSENTIALS & BEYOND INC<br>200 THEODORE CONRAD DR<br>JERSEY CITY, NJ 07305-4616<br>US | 06/14/2024 | $4,113.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $25,542.70 | |
| | | 06/28/2024 | $25,995.60 | |
| | | 07/05/2024 | $4,465.50 | |
| | | 07/12/2024 | $93,329.20 | |
| | | 07/26/2024 | $8,352.00 | |
| | | 08/09/2024 | $81,483.90 | |
| | **TOTAL HOME ESSENTIALS & BEYOND INC** | | **$243,281.90** | |

| | | | |
|---|---|---|---|
| 3.442 | HOME EXPRESSIONS INC<br>195 RARITAN CENTER PKWY<br>EDISON, NJ 08837-3650<br>US | 06/28/2024 | $887.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/02/2024 | $22,438.32 | |
| | **TOTAL HOME EXPRESSIONS INC** | | **$23,325.72** | |

| | | | |
|---|---|---|---|
| 3.443 | HOME FASHIONS INT'L<br>418 CHANDLER DR<br>GAFFNEY, SC 29340<br>US | 06/14/2024 | $40,560.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $20,339.00 | |
| | | 06/28/2024 | $126,626.95 | |
| | | 07/12/2024 | $3,990.00 | |
| | | 08/04/2024 | $20,821.32 | |
| | **TOTAL HOME FASHIONS INT'L** | | **$212,337.27** | |

| | | | |
|---|---|---|---|
| 3.444 | HOME MERIDIAN GROUP LLC<br>PO BOX 743807<br>ATLANTA, GA 30374-3807<br>US | 06/14/2024 | $56,421.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/28/2024 | $150,072.00 | |
| | | 07/05/2024 | $19,701.00 | |
| | | 07/12/2024 | $92,055.00 | |
| | | 07/19/2024 | $128,775.00 | |
| | | 07/26/2024 | $37,806.00 | |
| | | 08/04/2024 | $18,105.00 | |
| | | 08/27/2024 | $18,105.00 | |
| | **TOTAL HOME MERIDIAN GROUP LLC** | | **$521,040.00** | |

| | | | |
|---|---|---|---|
| 3.445 | HOME WEAVERS INC<br>23 ROOSEVELT AVE<br>SOMERSET, NJ 8873<br>US | 06/14/2024 | $7,344.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HOME WEAVERS INC** | | **$7,344.00** | |

| | | | |
|---|---|---|---|
| 3.446 | HOMELEGANCE, INC<br>48200 FREMONT BLVD<br>FREMONT, CA 94538<br>US | 06/21/2024 | $31,650.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/28/2024 | $30,715.00 | |
| | | 08/27/2024 | $24,624.00 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL HOMELEGANCE, INC** | **$86,989.00** | |
| 3.447 HOMETOWN FOOD COMPANY<br>PO BOX 776731<br>CHICAGO, IL 60677-6731<br>US | 08/26/2024 | $32,490.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HOMETOWN FOOD COMPANY** | **$32,490.00** | |
| 3.448 HONEY CAN DO INTL LLC<br>5300 ST CHARLES RD<br>BERKELEY, IL 60163<br>US | 07/12/2024 | $6,914.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HONEY CAN DO INTL LLC** | **$6,914.70** | |
| 3.449 HONGKONG GMS INTL CO LTD<br>8TH FLR TIANXIN BLDG<br>NANTONG JIANGSU,<br>CN | 06/21/2024<br>07/19/2024<br>07/26/2024<br>08/09/2024<br>08/30/2024<br>09/07/2024 | $354,284.53<br>$48,067.16<br>$94,933.78<br>$71,759.64<br>$587,610.01<br>$99,230.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HONGKONG GMS INTL CO LTD** | **$1,255,885.25** | |
| 3.450 HOOVER COMPANY<br>62481 COLLECTON CENTER DR<br>CHICAGO, IL 60693-0624<br>US | 06/21/2024<br>06/28/2024<br>07/19/2024<br>07/26/2024<br>08/21/2024 | $66,129.94<br>$134,146.15<br>$235,707.04<br>$40,333.44<br>$50,176.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HOOVER COMPANY** | **$526,493.29** | |
| 3.451 HORIZON BEAUTY GROUP, LLC<br>1010 NORTHERN BLVD<br>GREAT NECK, NY 11021<br>US | 08/21/2024<br>09/05/2024 | $26,733.60<br>$36,483.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HORIZON BEAUTY GROUP, LLC** | **$63,217.20** | |
| 3.452 HORMEL FOODS CORP<br>1 HORMEL PL<br>AUSTIN, MN 55912-3680<br>US | 06/11/2024<br>07/03/2024<br>07/10/2024<br>07/11/2024 | $59,357.66<br>$1,008.00<br>$21,963.79<br>$2,210.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HORMEL FOODS CORP** | **$84,540.23** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.453 | HOSTESS BRANDS LLC<br>PO BOX 873005<br>KANSAS CITY, MO 64187<br>US | 06/14/2024<br>07/05/2024<br>08/04/2024 | $17,837.20<br>$22,536.72<br>$33,642.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL HOSTESS BRANDS LLC** | **$74,015.97** | |
| 3.454 | HT TECH LLC<br>1407 BROADWAY<br>NEW YORK, NY 10018<br>US | 07/05/2024 | $3,434.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL HT TECH LLC** | **$3,434.40** | |
| 3.455 | HUHTAMAKI<br>9640 COMMERCE DR STE 410<br>CARMEL, IN 46032-7638<br>US | 07/05/2024 | $48,702.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL HUHTAMAKI** | **$48,702.72** | |
| 3.456 | HURSAN<br>HURSAN TEKSTIL<br>DENIZLI,<br>TR | 07/09/2024 | $17,955.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL HURSAN** | **$17,955.00** | |
| 3.457 | HYBRID APPAREL<br>PO BOX 912150<br>DENVER, CO 80291-2150<br>US | 07/12/2024 | $185,384.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL HYBRID APPAREL** | **$185,384.40** | |
| 3.458 | HYPERCEL CORPORATION<br>28385 CONSTELLATION RD<br>VALENCIA, CA 91355<br>US | 07/26/2024 | $21,801.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL HYPERCEL CORPORATION** | **$21,801.64** | |
| 3.459 | I HEALTH INC<br>55 SEBETHE DR<br>CROMWELL, CT 06416-1054<br>US | 07/05/2024 | $2,044.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL I HEALTH INC** | **$2,044.80** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

| 3.460 | I SCHOLAR INC<br>250 HEARTLAND BLVD<br>EDGEWOOD, NY 11717-8379<br>US | 07/12/2024 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | **TOTAL I SCHOLAR INC** | **$15,000.00** | |

| 3.461 | I WORLD LLC<br>PO BOX 88926<br>CHICAGO, IL 60695-1926<br>US | 06/21/2024 | $51,465.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/19/2024 | $32,219.10 | |
| | | 07/26/2024 | $19,906.12 | |
| | | 08/02/2024 | $35,695.68 | |
| | | 08/16/2024 | $100.00 | |
| | | 08/30/2024 | $6,643.32 | |

| | | **TOTAL I WORLD LLC** | **$146,030.06** | |

| 3.462 | ICONIC CANDY LLC<br>285 DEERFIELD ROAD<br>MORGANVILLE, NJ 7751<br>US | 06/14/2024 | $16,035.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/12/2024 | $15,223.68 | |

| | | **TOTAL ICONIC CANDY LLC** | **$31,259.52** | |

| 3.463 | ICUP INC<br>2389 FOREST GROVE RD UNIT 1<br>FURLONG, PA 18925-1165<br>US | 07/16/2024 | $804.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | **TOTAL ICUP INC** | **$804.96** | |

| 3.464 | IDAHOAN FOODS LLC<br>PO BOX 52280<br>IDAHO FALLS, ID 83405-2280<br>US | 06/27/2024 | $5,800.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | **TOTAL IDAHOAN FOODS LLC** | **$5,800.32** | |

| 3.465 | IDEA NUOVA INC<br>302 FIFTH AVE<br>NEW YORK, NY 10001-3604<br>US | 06/21/2024 | $88,912.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/28/2024 | $3,549.00 | |
| | | 07/05/2024 | $33,463.85 | |

| | | **TOTAL IDEA NUOVA INC** | **$125,925.84** | |

| 3.466 | IDEAVILLAGE CORP WAYNE PLAZA 11<br>155 ROUTE 46 FL 4TH<br>WAYNE, NJ 07470-6831<br>US | 06/14/2024 | $2,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/12/2024 | $2,400.00 | |

| | | **TOTAL IDEAVILLAGE CORP WAYNE PLAZA 11** | **$4,800.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.467 | IG DESIGN GROUP AMERICAS INC<br>265 INDUSTRIAL BLVD<br>MIDWAY, GA 31320-5200<br>US | 08/04/2024<br>08/04/2024<br>08/30/2024 | $10,769.20<br>$6,837.00<br>$16,774.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL IG DESIGN GROUP AMERICAS INC** | | **$34,381.12** | |
| 3.468 | IJK LTD<br>UNIT A 7TH FL SUMMIT BLDG<br>KOWLOON,<br>HK | 07/23/2024 | $9,882.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL IJK LTD** | | **$9,882.60** | |
| 3.469 | IKO IMPORTS LLC<br>313 5TH AVE<br>NEW YORK, NY 10016<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024 | $14,355.00<br>$19,533.00<br>$5,430.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL IKO IMPORTS LLC** | | **$39,318.00** | |
| 3.470 | IMAGININGS 3 INC<br>6401 W GROSS POINT RD<br>NILES, IL 60714-4507<br>US | 07/12/2024<br>07/26/2024 | $12,724.80<br>$6,123.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL IMAGININGS 3 INC** | | **$18,848.40** | |
| 3.471 | IN HOME INDUSTRIAL CO LTD<br>NO 51 N FRIENDSHIP RD<br>TIANJIN,<br>CN | 06/25/2024<br>07/16/2024 | $2,476.76<br>$225.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL IN HOME INDUSTRIAL CO LTD** | | **$2,701.92** | |
| 3.472 | INDECOR INC<br>34 W 33RD ST 2ND FL<br>NEW YORK, NY 10001-3304<br>US | 06/21/2024<br>07/12/2024<br>07/19/2024<br>08/30/2024<br>09/07/2024 | $15,682.80<br>$193,214.60<br>$46,522.20<br>$356,408.20<br>$131,448.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INDECOR INC** | | **$743,275.80** | |
| 3.473 | INDIAN CRAFTS<br>PLOT 10 RD 11 MIA BASNI PHASE II<br>JODHPUR,<br>IN | 06/28/2024<br>07/12/2024 | $28,552.00<br>$10,856.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INDIAN CRAFTS** | | **$39,408.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

3.474 INDO COUNT INDUSTRIES LIMITED
301 ARCADIA 3RD FL NARIMAN POINT
MUMBAI MAHARASHTRA, 400021
IN

| 06/14/2024 | $58,332.02 |
| 06/21/2024 | $10,572.14 |
| 07/26/2024 | $3,447.48 |
| 08/30/2024 | $29,929.90 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL INDO COUNT INDUSTRIES LIMITED** | **$102,281.54**

3.475 INERTIA INTERNATIONAL
A-30
NOIDA,
IN

| 07/23/2024 | $38,498.24 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL INERTIA INTERNATIONAL** | **$38,498.24**

3.476 INFOARMOR INC
DEPT 3189 PO BOX 123189
DALLAS, TX 75312-3189
US

| 06/14/2024 | $154.81 |
| 07/12/2024 | $151.92 |
| 08/15/2024 | $196.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL INFOARMOR INC** | **$502.93**

3.477 INKOLOGY LLC
1585 WEST MISSION BLVD.
POMONA, CA 91766
US

| 06/14/2024 | $55,444.84 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL INKOLOGY LLC** | **$55,444.84**

3.478 INMOCEAN GROUP LLC
PO BOX 712674
PHILADELPHIA, PA 19171-2674
US

| 06/14/2024 | $13,237.80 |
| 06/28/2024 | $5,872.35 |
| 07/12/2024 | $6,426.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL INMOCEAN GROUP LLC** | **$25,536.15**

3.479 INNOVENT
309 ASH ST
COCHRAN, GA 31014
US

| 08/26/2024 | $9,025.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL INNOVENT** | **$9,025.20**

3.480 INS & OUTS POTTERY DBA URBAN TRENDS
2652 E 45TH ST
VERNON, CA 90058
US

| 07/19/2024 | $13,841.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL INS & OUTS POTTERY DBA URBAN TRENDS** | **$13,841.50**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

| | | | |
|---|---|---|---|
| 3.481 INTCO INTERNATIONAL (HK) CO LIMITED<br>16TH FLOOR,TOWER 2,THE GATEWAY,HARB<br>HONG KONG,<br>CN | 07/02/2024<br>07/30/2024<br>08/27/2024 | $12,590.16<br>$42,920.80<br>$22,908.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL INTCO INTERNATIONAL (HK) CO LIMITED** | | **$78,419.92** | |
| 3.482 INTELLIGRATED SYSTEMS LLC<br>16996 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0169<br>US | 06/14/2024<br>06/21/2024<br>07/05/2024<br>07/12/2024 | $210.14<br>$743.04<br>$669.30<br>$27,032.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL INTELLIGRATED SYSTEMS LLC** | | **$28,655.10** | |
| 3.483 INTERDESIGN INC<br>PO BOX 39606.......................<br>SOLON, OH 44139-4380<br>US | 06/14/2024<br>06/21/2024 | $39,160.16<br>$783.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL INTERDESIGN INC** | | **$39,943.36** | |
| 3.484 INTERNATIONAL PURCHASE SYSTEM<br>534 FURNACE DOCK RD<br>CORTLANDT MANOR, NY 10567-6219<br>US | 06/21/2024 | $41,126.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL INTERNATIONAL PURCHASE SYSTEM** | | **$41,126.70** | |
| 3.485 INTERNATIONAL WHOLESALE INC<br>4000 ALLEN RD<br>ALLEN PARK, MI 48101-2756<br>US | 06/14/2024<br>07/05/2024<br>07/12/2024<br>08/26/2024 | $9,480.60<br>$20,573.76<br>$16,896.00<br>$53,161.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL INTERNATIONAL WHOLESALE INC** | | **$100,112.28** | |
| 3.486 INTERSELL VENTURES LLC<br>1 HARMON MEADOW BLVD.<br>SECAUCUS, NJ 7094<br>US | 06/14/2024 | $3,348.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL INTERSELL VENTURES LLC** | | **$3,348.00** | |
| 3.487 IOVATE HEALTH SCIENCES USA INC<br>39988 TREASURY CENTER<br>CHICAGO, IL 60694-9900<br>US | 06/21/2024<br>07/26/2024 | $15,001.20<br>$21,974.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL IOVATE HEALTH SCIENCES USA INC** | | **$36,975.96** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.488** IRIS USA INC
13423 W CACTUS RD
SURPRISE, AZ 85379-9231
US

07/12/2024 — $25,414.26

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL IRIS USA INC | **$25,414.26** |
|---|---|---|

**3.489** ISLAND SNACKS INC
7650 STAGE RD
BUENA PARK, CA 90621-1226
US

07/12/2024 — $11,220.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL ISLAND SNACKS INC | **$11,220.00** |
|---|---|---|

**3.490** IT XCEL CONSULTING
7112 OFFICE PARK DR
WEST CHESTER, OH 45069
US

07/12/2024 — $769.56

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | TOTAL IT XCEL CONSULTING | **$769.56** |
|---|---|---|

**3.491** J P HARRIS ASSOCIATES LLC
PO BOX 226
MECHANICSBURG, PA 17055-0226
US

| Date | Amount |
|---|---|
| 06/14/2024 | $79.70 |
| 06/21/2024 | $80.85 |
| 06/28/2024 | $92.46 |
| 07/05/2024 | $81.84 |
| 07/12/2024 | $126.38 |
| 07/19/2024 | $81.04 |
| 07/26/2024 | $65.73 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

| | TOTAL J P HARRIS ASSOCIATES LLC | **$608.00** |
|---|---|---|

**3.492** J&V BRANDS INC
3042 AVENUE U
BROOKLYN, NY 11229
US

07/19/2024 — $12,238.20

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL J&V BRANDS INC | **$12,238.20** |
|---|---|---|

**3.493** JA-RU INC
12901 FLAGLER CENTER BLVD
JACKSONVILLE, FL 32258
US

| Date | Amount |
|---|---|
| 06/21/2024 | $4,698.00 |
| 06/28/2024 | $5,791.08 |
| 07/12/2024 | $7,214.40 |
| 07/19/2024 | $14,628.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | TOTAL JA-RU INC | **$32,331.48** |
|---|---|---|

**3.494** JACMAX INDUSTRIES
473 WORTMAN AVENUE
BROOKLYN, NY 11208-5425
US

06/14/2024 — $30,929.40

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  | | | |
|---|---|---|---|
| | **TOTAL JACMAX INDUSTRIES** | **$30,929.40** | |
| 3.495 JADA FOODS LLC<br>3126 JOHN P CURCI DR BAY 1<br>HALLANDALE BEACH, FL 33009-3827<br>US | 07/12/2024 | $5,241.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JADA FOODS LLC** | **$5,241.60** | |
| 3.496 JAKKS PACIFIC INC<br>PO BOX 1450 NW5572<br>MINNEAPOLIS, MN 55485-1450<br>US | 06/21/2024<br>07/05/2024 | $44,997.30<br>$3,960.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JAKKS PACIFIC INC** | **$48,957.30** | |
| 3.497 JASCO<br>PO BOX 268985<br>OKLAHOMA CITY, OK 73126-8985<br>US | 06/14/2024<br>06/21/2024<br>07/19/2024<br>08/27/2024 | $34,230.04<br>$1,630.72<br>$58,459.46<br>$31,746.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JASCO** | **$126,066.84** | |
| 3.498 JASMINE TRADING INC<br>10550 W SAM HOUSTON PKWY S<br>HOUSTON, TX 77099<br>US | 06/27/2024 | $7,733.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JASMINE TRADING INC** | **$7,733.20** | |
| 3.499 JAVA HOLDINGS INC<br>16060 VENTURE BLVD STE 110-215<br>ENCINO, CA 91436-4411<br>US | 07/11/2024 | $10,696.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JAVA HOLDINGS INC** | **$10,696.20** | |
| 3.500 JAY FRANCO & SONS<br>115 KENNEDY DRIVE<br>SAYRVILLE, NJ 08872-1497<br>US | 06/28/2024 | $46,182.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JAY FRANCO & SONS** | **$46,182.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.501** JBL TRADING / CREST MILLS
3 W 35TH ST 5TH FL
NEW YORK, NY 10001-3073
US

| | |
|---|---|
| 06/14/2024 | $30,347.76 |
| 06/21/2024 | $24,850.44 |
| 07/05/2024 | $24,516.00 |
| 07/12/2024 | $9,364.50 |
| 07/19/2024 | $9,568.68 |
| 07/26/2024 | $12,170.10 |
| 08/21/2024 | $35,286.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL JBL TRADING / CREST MILLS** — **$146,103.48**

**3.502** JBM IMPORTS INC
125 WASHINGTON ST STE 4
FOXBORO, MA 02035-1380
US

| | |
|---|---|
| 07/19/2024 | $19,353.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL JBM IMPORTS INC** — **$19,353.60**

**3.503** JCW INVESTMENTS INC
11415 183RD PL STE E
ORLAND PARK, IL 60467-5011
US

| | |
|---|---|
| 07/12/2024 | $197,144.74 |
| 07/16/2024 | $22,855.62 |
| 07/25/2024 | $176,425.36 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL JCW INVESTMENTS INC** — **$396,425.72**

**3.504** JDA ENTERPRISES
131 JACOBS LN
NORWELL, MA 02061-1134
US

| | |
|---|---|
| 06/14/2024 | $10,593.00 |
| 06/28/2024 | $100.00 |
| 07/12/2024 | $16,167.36 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL JDA ENTERPRISES** — **$26,860.36**

**3.505** JEFFCO FIBRES INC
12 PARK STREET
WEBSTER, MA 01570-2523
US

| | |
|---|---|
| 07/26/2024 | $7,140.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL JEFFCO FIBRES INC** — **$7,140.00**

**3.506** JEL SERT CO
PO BOX 7001
CAROL STREAM, IL 60197
US

| | |
|---|---|
| 06/13/2024 | $19,496.43 |
| 06/25/2024 | $21,619.03 |
| 06/27/2024 | $15,944.51 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL JEL SERT CO** — **$57,059.97**

**3.507** JELLY BELLY CANDY CO
PO BOX 742799
LOS ANGELES, CA 90074
US

| | |
|---|---|
| 07/19/2024 | $40,143.60 |
| 08/26/2024 | $17,236.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

|  |  | **TOTAL JELLY BELLY CANDY CO** | **$57,380.40** |  |
|---|---|---|---|---|

| 3.508 | JETRICH CANADA LIMITED<br>3270 ORLANDO DRIVE<br>MISSISSAUGA, ON L4V 1C6<br>CA | 06/11/2024 | $34,084.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 07/09/2024 | $4,088.00 |  |
|  |  | 07/16/2024 | $15,435.00 |  |
|  |  | 07/23/2024 | $13,783.50 |  |
|  |  | 08/15/2024 | $62,099.20 |  |
|  |  | 08/27/2024 | $45,452.00 |  |

|  | **TOTAL JETRICH CANADA LIMITED** | **$174,941.70** |
|---|---|---|

| 3.509 | JFL DISTRIBUTION LLC<br>971 TOWNSHIP ROAD 154<br>ASHLAND, OH 44805-9412<br>US | 07/19/2024 | $5,443.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

|  | **TOTAL JFL DISTRIBUTION LLC** | **$5,443.20** |
|---|---|---|

| 3.510 | JIANGSU ZHONGHENG PET ART<br>NO.1388,CENTURY AVENUE<br>YANGCHENG CITY,<br>CN | 06/21/2024 | $46,953.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 08/02/2024 | $4,516.32 |  |
|  |  | 08/16/2024 | $63,501.60 |  |

|  | **TOTAL JIANGSU ZHONGHENG PET ART** | **$114,971.28** |
|---|---|---|

| 3.511 | JIFFY FOIL CORPORATION<br>135 E HINTZ RD<br>WHEELING, IL 60090-6035<br>US | 06/21/2024 | $6,491.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 07/19/2024 | $6,542.80 |  |

|  | **TOTAL JIFFY FOIL CORPORATION** | **$13,034.08** |
|---|---|---|

| 3.512 | JLJ HOME FURNISHINGS LLC<br>5840 LANCASTER HIGHWAY<br>FT LAWN, SC 29714<br>US | 07/12/2024 | $28,136.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | **TOTAL JLJ HOME FURNISHINGS LLC** | **$28,136.25** |
|---|---|---|

| 3.513 | JME & CO NYC LLC<br>420 5TH AVE<br>NEW YORK, NY 10018-2673<br>US | 07/11/2024 | $36,904.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | **TOTAL JME & CO NYC LLC** | **$36,904.60** |
|---|---|---|

| 3.514 | JMS INDUSTRIES INC<br>HUANBAO INDUSTRIAL ZONE<br>JIMO QINGDAO,<br>CN | 06/21/2024 | $6,656.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 08/09/2024 | $8,464.76 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  | **TOTAL JMS INDUSTRIES INC** | | **$15,121.46** |  |
|---|---|---|---|---|

| 3.515 | JOBAR INTERNATIONAL INC<br>21022 FIGUEROA ST<br>CARSON, CA 90745-1937<br>US | 06/14/2024 | $8,171.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | 07/05/2024 | $1,036.80 |  |
|  |  | 09/04/2024 | $1,641.60 |  |

|  | **TOTAL JOBAR INTERNATIONAL INC** | | **$10,849.80** |  |
|---|---|---|---|---|

| 3.516 | JODHPURI INC<br>260A WALSH DR<br>PARSIPPANY, NJ 07054-5704<br>US | 07/26/2024 | $1,725.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL JODHPURI INC** | | **$1,725.00** |  |
|---|---|---|---|---|

| 3.517 | JOHN GIBSON ENTERPRISES<br>136 W GRAND AVE STE 240<br>BELOIT, WI 53511<br>US | 06/27/2024 | $969.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL JOHN GIBSON ENTERPRISES** | | **$969.60** |  |
|---|---|---|---|---|

| 3.518 | JOHNSON & JOHNSON CONSUMER INC<br>5618 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0056<br>US | 07/05/2024 | $173,927.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | 07/17/2024 | $97,664.81 |  |

|  | **TOTAL JOHNSON & JOHNSON CONSUMER INC** | | **$271,592.01** |  |
|---|---|---|---|---|

| 3.519 | JORDAN MFG CO INC<br>1200 S 6TH ST<br>MONTICELLO, IN 47960-8200<br>US | 06/21/2024 | $32,229.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | 06/28/2024 | $136,793.88 |  |
|  |  | 07/05/2024 | $16,033.92 |  |

|  | **TOTAL JORDAN MFG CO INC** | | **$185,057.00** |  |
|---|---|---|---|---|

| 3.520 | JOSEPH JOSEPH INC<br>41 MADISON AVENUE<br>NEW YORK, NY 10010<br>US | 07/12/2024 | $12,129.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL JOSEPH JOSEPH INC** | | **$12,129.00** |  |
|---|---|---|---|---|

| 3.521 | JOURNE BRANDS, INC.<br>1080 MOUNT VERNON AVE<br>RIVERSIDE, CA 92507-1841<br>US | 06/21/2024 | $13,413.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | 07/05/2024 | $25,244.64 |  |
|  |  | 07/12/2024 | $15,418.38 |  |
|  |  | 07/19/2024 | $15,914.88 |  |

|  | **TOTAL JOURNE BRANDS, INC.** | | **$69,991.26** |  |
|---|---|---|---|---|

| | **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

| 3.522 | JRC TOYS | | | |
|---|---|---|---|---|
| | 5589 ROYALMOUNT | 07/02/2024 | $26,434.60 | ☐ Secured debt |
| | MONT-ROYAL, QC H4P 1J3 | 08/27/2024 | $17,744.86 | ☐ Unsecured loan repayments |
| | CA | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | | **TOTAL JRC TOYS** | **$44,179.46** | |

| 3.523 | JS ROYAL HOME | | | |
|---|---|---|---|---|
| | 13451 SOUTH POINT BLVD | 06/21/2024 | $33,774.00 | ☐ Secured debt |
| | CHARLOTTE, NC 28273 | 07/05/2024 | $27,612.00 | ☐ Unsecured loan repayments |
| | US | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | | **TOTAL JS ROYAL HOME** | **$61,386.00** | |

| 3.524 | JSL FOODS INC | | | |
|---|---|---|---|---|
| | 1478 N INDIANA ST | 07/05/2024 | $16,934.40 | ☐ Secured debt |
| | LOS ANGELES, CA 90063 | | | ☐ Unsecured loan repayments |
| | US | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | | **TOTAL JSL FOODS INC** | **$16,934.40** | |

| 3.525 | JSO HOME, LLC | | | |
|---|---|---|---|---|
| | 1805 LOWER ROAD | 06/28/2024 | $7,113.60 | ☐ Secured debt |
| | LINDEN, NJ 7036 | 07/05/2024 | $14,802.00 | ☐ Unsecured loan repayments |
| | US | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | | **TOTAL JSO HOME, LLC** | **$21,915.60** | |

| 3.526 | JUST INVENTORY SOLUTIONS | | | |
|---|---|---|---|---|
| | PO BOX 283 | 06/14/2024 | $979.20 | ☐ Secured debt |
| | GUILDERLAND CENTER, NY 12085-0283 | 07/19/2024 | $13,704.00 | ☐ Unsecured loan repayments |
| | US | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | | **TOTAL JUST INVENTORY SOLUTIONS** | **$14,683.20** | |

| 3.527 | JUST ONE LLC. | | | |
|---|---|---|---|---|
| | 1410 BROADWAY | 07/12/2024 | $192.00 | ☐ Secured debt |
| | NEW YORK, NY 10018 | | | ☐ Unsecured loan repayments |
| | US | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | | **TOTAL JUST ONE LLC.** | **$192.00** | |

| 3.528 | K&Y INTIMATE/SWIM LLC | | | |
|---|---|---|---|---|
| | PO BOX 88926 | 07/12/2024 | $45,568.80 | ☐ Secured debt |
| | CHICAGO, IL 60695 | | | ☐ Unsecured loan repayments |
| | US | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | | **TOTAL K&Y INTIMATE/SWIM LLC** | **$45,568.80** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.529 | K7 DESIGN GROUP LLC<br>1090 KING GEORGES POST RD<br>EDISON, NJ 08837-3701<br>US | 07/05/2024 | $4,440.00 | ☐ Secured debt |
|---|---|---|---|---|
| | | 07/19/2024 | $2,208.00 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

| | TOTAL K7 DESIGN GROUP LLC | | $6,648.00 |
|---|---|---|---|

| 3.530 | KAB ENTERPRISE CO LTD<br>21F-1 NO 33 MING SHENG RD<br>HSIEN,<br>TW | 06/14/2024 | $5,567.10 | ☐ Secured debt |
|---|---|---|---|---|
| | | 08/21/2024 | $15,568.56 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

| | TOTAL KAB ENTERPRISE CO LTD | | $21,135.66 |
|---|---|---|---|

| 3.531 | KAFFE MAGNUM OPUS<br>20 BOGDEN BLVD<br>MILLVILLE, NJ 08332-3547<br>US | 07/12/2024 | $39,423.96 | ☐ Secured debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

| | TOTAL KAFFE MAGNUM OPUS | | $39,423.96 |
|---|---|---|---|

| 3.532 | KAO USA INC<br>2535 SPRING GROVE AVE<br>CINCINNATI, OH 45214-1729<br>US | 06/14/2024 | $10,422.36 | ☐ Secured debt |
|---|---|---|---|---|
| | | 07/05/2024 | $9,941.04 | ☐ Unsecured loan repayments |
| | | 07/12/2024 | $13,038.96 | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

| | TOTAL KAO USA INC | | $33,402.36 |
|---|---|---|---|

| 3.533 | KAPOOR INDUSTRIES LIMITED<br>29A 2/1 DESU RD MEHRAULI<br>NEW DEHLI,<br>IN | 06/14/2024 | $10,744.92 | ☐ Secured debt |
|---|---|---|---|---|
| | | 06/28/2024 | $103,642.16 | ☐ Unsecured loan repayments |
| | | 07/19/2024 | $24,195.24 | ☑ Suppliers or vendors |
| | | 08/30/2024 | $73,690.20 | ☐ Services |
| | | | | ☐ Other _____ |

| | TOTAL KAPOOR INDUSTRIES LIMITED | | $212,272.52 |
|---|---|---|---|

| 3.534 | KAREWAY PRODUCT INC<br>2550 S DOMINGUEZ HILLS DR<br>COMPTON, CA 90220-6401<br>US | 06/21/2024 | $47,778.00 | ☐ Secured debt |
|---|---|---|---|---|
| | | 07/26/2024 | $21,044.88 | ☐ Unsecured loan repayments |
| | | 08/23/2024 | $100,492.02 | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

| | TOTAL KAREWAY PRODUCT INC | | $169,314.90 |
|---|---|---|---|

| 3.535 | KAYTEE PRODUCTS INC<br>9390 GOLDEN TROUT RD<br>BOISE, ID 83704-9704<br>US | 07/05/2024 | $5,254.20 | ☐ Secured debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

| | TOTAL KAYTEE PRODUCTS INC | | $5,254.20 |
|---|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

| | | | |
|---|---|---|---|
| 3.536 | KEECO, LLC/22155 | 06/14/2024 | $12,819.20 | ☐ Secured debt |
| | PO BOX 809207 | 06/28/2024 | $4,693.08 | ☐ Unsecured loan repayments |
| | CHICAGO, IL 60680 | 07/26/2024 | $43,485.36 | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | 08/30/2024 | $104,990.48 | ☐ Other _____ |
| | **TOTAL KEECO, LLC/22155** | | **$165,988.12** | |

| | | | |
|---|---|---|---|
| 3.537 | KELLOGG SALES CO | 06/14/2024 | $13,179.78 | ☐ Secured debt |
| | 22658 NETWORK PL | 07/19/2024 | $83,729.84 | ☐ Unsecured loan repayments |
| | CHICAGO, IL 60673-1226 | 07/26/2024 | $43,314.83 | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | 08/21/2024 | $44,962.94 | ☐ Other _____ |
| | **TOTAL KELLOGG SALES CO** | | **$185,187.39** | |

| | | | |
|---|---|---|---|
| 3.538 | KELLOGGS | 07/05/2024 | $43,777.44 | ☐ Secured debt |
| | 1 KELLOGGS SQUARE | 07/19/2024 | $44,172.39 | ☐ Unsecured loan repayments |
| | BATTLE CREEK, MI 49017-3534 | 07/26/2024 | $30,912.13 | ☑ Suppliers or vendors |
| | US | 08/21/2024 | $25,803.55 | ☐ Services |
| | | 08/26/2024 | $31,042.53 | ☐ Other _____ |
| | **TOTAL KELLOGGS** | | **$175,708.04** | |

| | | | |
|---|---|---|---|
| 3.539 | KENNEY MANUFACTURING | 06/14/2024 | $286.90 | ☐ Secured debt |
| | PO BOX 84 5858 | 06/21/2024 | $175.39 | ☐ Unsecured loan repayments |
| | BOSTON, MA 02284-5500 | 07/05/2024 | $343.27 | ☑ Suppliers or vendors |
| | US | 08/09/2024 | $1,413.25 | ☐ Services |
| | | 08/15/2024 | $156.46 | ☐ Other _____ |
| | | 08/23/2024 | $552.20 | |
| | **TOTAL KENNEY MANUFACTURING** | | **$2,927.47** | |

| | | | |
|---|---|---|---|
| 3.540 | KENTEX CORPORATION | 06/14/2024 | $21,185.00 | ☐ Secured debt |
| | 750 TWIN RIVERS DR | 06/28/2024 | $24,037.56 | ☐ Unsecured loan repayments |
| | COLUMBUS, OH 43215-1127 | 07/05/2024 | $23,437.60 | ☑ Suppliers or vendors |
| | US | 07/19/2024 | $6,426.30 | ☐ Services |
| | | 07/26/2024 | $64,002.60 | ☐ Other _____ |
| | | 08/15/2024 | $74,846.40 | |
| | | 08/23/2024 | $44,158.80 | |
| | **TOTAL KENTEX CORPORATION** | | **$258,094.26** | |

| | | | |
|---|---|---|---|
| 3.541 | KETER CANADA INC | 07/19/2024 | $19,581.84 | ☐ Secured debt |
| | 205 MARKET DR | 07/26/2024 | $4,877.75 | ☐ Unsecured loan repayments |
| | MILTON, ON L9T 4Z7 | | | ☑ Suppliers or vendors |
| | CA | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL KETER CANADA INC** | | **$24,459.59** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.542 | KETER ENVIRONMENTAL SERVICES LLC<br>PO BOX 41768<br>BOSTON, MA 02241-7468<br>US | 06/28/2024 | $4,861.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  |  | 07/26/2024 | $5,306.51 | |

|  | **TOTAL KETER ENVIRONMENTAL SERVICES LLC** | **$10,168.25** |
|---|---|---|

| 3.543 | KEURIG GREEN MOUNTAIN INC<br>5020 W 73RD ST<br>BEDFORD PARK, IL 60499-2131<br>US | 06/14/2024 | $40,007.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | 07/05/2024 | $112,238.40 | |
|  |  | 07/12/2024 | $26,602.80 | |
|  |  | 08/04/2024 | $56,948.40 | |
|  |  | 08/26/2024 | $42,120.00 | |

|  | **TOTAL KEURIG GREEN MOUNTAIN INC** | **$277,917.40** |
|---|---|---|

| 3.544 | KEY BRANDS DISTRIBUTORS INC<br>16035 E ARROW HIGHWAY<br>IRWINDALE, CA 91706-2049<br>US | 07/18/2024 | $6,616.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL KEY BRANDS DISTRIBUTORS INC** | **$6,616.80** |
|---|---|---|

| 3.545 | KEYSTONE COLLECTIONS GROUP<br>PO BOX 502<br>IRWIN, PA 15642-0502<br>US | 06/14/2024 | $17.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|  |  | 07/19/2024 | $160.81 | |
|  |  | 07/26/2024 | $74.19 | |
|  |  | 07/26/2024 | $21.12 | |
|  |  | 08/02/2024 | $172.24 | |
|  |  | 08/02/2024 | $124.36 | |
|  |  | 08/08/2024 | $135.97 | |
|  |  | 08/08/2024 | $147.51 | |
|  |  | 08/15/2024 | $86.00 | |
|  |  | 08/15/2024 | $37.24 | |
|  |  | 08/21/2024 | $85.29 | |
|  |  | 08/21/2024 | $58.67 | |

|  | **TOTAL KEYSTONE COLLECTIONS GROUP** | **$1,121.18** |
|---|---|---|

| 3.546 | KIK INTERNATIONAL<br>DEPT CH 14106<br>PALATINE, IL 60055-1406<br>US | 06/14/2024 | $16,937.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | 06/21/2024 | $4,411.68 | |
|  |  | 06/28/2024 | $33,102.12 | |
|  |  | 07/05/2024 | $4,411.68 | |
|  |  | 07/19/2024 | $13,235.04 | |

|  | **TOTAL KIK INTERNATIONAL** | **$72,098.36** |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

---

3.547 KIMBERLY CLARK
4230 HARTFIELD CT
WESTLAKE VILLAGE, CA 91361
US

| | |
|---|---|
| 06/20/2024 | $85,630.97 |
| 06/28/2024 | $34,705.76 |
| 08/09/2024 | $109,581.76 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KIMBERLY CLARK     $229,918.49**

---

3.548 KIND LLC
PO BOX 705 MIDTOWN STATION
NEW YORK, NY 10018-0012
US

| | |
|---|---|
| 07/05/2024 | $89,402.52 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KIND LLC     $89,402.52**

---

3.549 KING ARTHUR BAKING COMPANY, INC
62 FOGG FARM RD
WHITE RIVER JUNCTION, VT 05001-9485
US

| | |
|---|---|
| 06/21/2024 | $8,515.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KING ARTHUR BAKING COMPANY, INC     $8,515.40**

---

3.550 KIRKS NATURALLLC
1820 AIRPORT EXCHANGE BLVD
ERLANGER, KY 41018-3192
US

| | |
|---|---|
| 07/05/2024 | $13,447.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KIRKS NATURALLLC     $13,447.20**

---

3.551 KITTRICH CORPORATION
DEPT 3883
CAROL STREAM, IL 60132
US

| | |
|---|---|
| 07/05/2024 | $23,078.96 |
| 07/26/2024 | $12,176.24 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KITTRICH CORPORATION     $35,255.20**

---

3.552 KMS INC
811 E WATERMAN ST
WICHITA, KS 67202-4700
US

| | |
|---|---|
| 06/14/2024 | $25,050.00 |
| 07/19/2024 | $7,152.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KMS INC     $32,202.00**

---

3.553 KOKADA
360 EXECUTIVE CT STE 101
HILLSBOROUGH, NC 27278
US

| | |
|---|---|
| 06/28/2024 | $7,056.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KOKADA     $7,056.00**

**Part 2:**     List Certain Transfers Made Before Filing for Bankruptcy

| 3.554 | KOLE IMPORTS<br>24600 MAIN ST.<br>CARSON, CA 90745<br>US | 06/28/2024 | $11,430.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL KOLE IMPORTS** | | **$11,430.12** | |

| 3.555 | KOMODO INTERNATIONAL<br>18405 S SANTA FE AVE<br>COMPTON, CA 90221-5611<br>US | 06/21/2024 | $21,066.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL KOMODO INTERNATIONAL** | | **$21,066.60** | |

| 3.556 | KORHANI<br>7500 KEELE STREET<br>CONCORD, ON L4K 1Z9<br>CA | 06/14/2024<br>07/12/2024<br>08/27/2024 | $12,901.00<br>$12,386.00<br>$11,358.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL KORHANI** | | **$36,645.80** | |

| 3.557 | KSE MFG<br>PO BOX 6643<br>COLUMBUS, OH 43206<br>US | 06/14/2024<br>06/28/2024<br>07/05/2024 | $4,664.84<br>$1,392.76<br>$526.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL KSE MFG** | | **$6,583.74** | |

| 3.558 | KTR GROUP INC<br>PO BOX 254<br>HO-HO-KUS, NJ 7423<br>US | 07/05/2024 | $28,754.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL KTR GROUP INC** | | **$28,754.70** | |

| 3.559 | KUKA(HK)TRADE CO LIMITED<br>RM 06 13A/FS TOWER WORLD FINANCE<br>HARBOUR CITY HK,<br>CN | 06/11/2024<br>06/18/2024<br>06/25/2024 | $213,792.00<br>$72,320.00<br>$2,251.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL KUKA(HK)TRADE CO LIMITED** | | **$288,363.15** | |

| 3.560 | KUNAL HOUSEWARES PVT LTD<br>GUT 51/61 MANOR PALGHAR ROAD NETALI<br>PALGHAR, 416122<br>IN | 07/19/2024<br>08/30/2024 | $2,389.50<br>$2,714.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL KUNAL HOUSEWARES PVT LTD** | | **$5,103.50** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3.561  L A CLOSEOUT INC
5526 SOUTH SOTO ST
VERNON, CA 90058-3623
US

| | 09/04/2024 | $1,806.00 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL L A CLOSEOUT INC** — **$1,806.00**

3.562  L&K DISTRIBUTORS, INC. DBA BRAND N
PO BOX 230183
BROOKLYN, NY 11223
US

| | 06/14/2024 | $966.00 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL L&K DISTRIBUTORS, INC. DBA BRAND N** — **$966.00**

3.563  LA CROIX SPARKLING WATER GRP
PO BOX 281335
ATLANTA, GA 30384-1001
US

| | 06/14/2024 | $7,180.00 |
|---|---|---|
| | 06/28/2024 | $40,352.00 |
| | 07/05/2024 | $14,140.00 |
| | 07/12/2024 | $500.00 |
| | 08/04/2024 | $58,732.00 |
| | 08/16/2024 | $35,980.00 |
| | 08/20/2024 | $66,420.00 |
| | 09/05/2024 | $16,492.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LA CROIX SPARKLING WATER GRP** — **$239,796.00**

3.564  LAKANTO
715 TIMPANOGOS PKWY
OREM, UT 84097-6214
US

| | 08/04/2024 | $56,858.56 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LAKANTO** — **$56,858.56**

3.565  LAKE FOREST BANK & TRUST
450 SKOKIE BLVD SUIT 1000
NORTHBROOK, IL 60062-7917
US

| | 08/07/2024 | $2,759.28 |
|---|---|---|
| | 08/13/2024 | $5,070.13 |
| | 08/30/2024 | $8,220.89 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL LAKE FOREST BANK & TRUST** — **$16,050.30**

3.566  LAKESIDE FOOD SALES
175 E HAWTHORN PARKWAY SUITE 300
VERNON HILLS, IL 60061
US

| | 06/28/2024 | $7,938.00 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LAKESIDE FOOD SALES** — **$7,938.00**

3.567  LAPIERRE MAPLE FARM
3613 SW 29TH AVE
CAPE CORAL, FL 33914-2809
US

| | 08/26/2024 | $37,296.00 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---|---|
| | **TOTAL LAPIERRE MAPLE FARM** | **$37,296.00** | |

| 3.568 | LASKO PRODUCTS LLC<br>PO BOX 60514<br>CHARLOTTE, NC 28260-0514<br>US | 07/19/2024 | $28,496.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL LASKO PRODUCTS LLC** | **$28,496.00** |
|---|---|---|

| 3.569 | LAURAL HOME<br>LAURAL HOME, LLC.<br>CRESSKILL, NJ 7626<br>US | 07/19/2024 | $8,070.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL LAURAL HOME** | **$8,070.00** |
|---|---|---|

| 3.570 | LCG SALES INC<br>5410 W ROOSEVELT RD STE 231<br>CHICAGO, IL 60644-1490<br>US | 06/28/2024 | $6,898.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL LCG SALES INC** | **$6,898.50** |
|---|---|---|

| 3.571 | LEAVITT CORPORATION (TEDDIE PEANUT<br>100 SANTILLI HWY<br>EVERETT, MA 2149<br>US | 06/28/2024 | $5,544.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL LEAVITT CORPORATION (TEDDIE PEANUT** | **$5,544.00** |
|---|---|---|

| 3.572 | LEE'S GROUP INTERNATIONAL CO<br>11F NO 237, SEC 2<br>TAIPE CITY,<br>TW | 06/25/2024 | $17,925.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL LEE'S GROUP INTERNATIONAL CO** | **$17,925.72** |
|---|---|---|

| 3.573 | LEGACY LICENSING PARTNERS<br>1621 E. 27TH STREET<br>LOS ANGELES, CA 90011<br>US | 06/28/2024<br>07/26/2024 | $14,937.60<br>$66,194.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL LEGACY LICENSING PARTNERS** | **$81,132.00** |
|---|---|---|

| 3.574 | LEON KOROL CO INC<br>2050 E DEVON AVE<br>ELK GROVE VILLAGE, IL 60007-6037<br>US | 06/14/2024<br>06/21/2024 | $1,756.80<br>$250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL LEON KOROL CO INC** | **$2,006.80** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3.575** LEVEL 3 COMMUNICATIONS
PO BOX 910182
DENVER, CO 80291-0182
US

| Date | Amount |
|------|--------|
| 06/14/2024 | $5,250.00 |
| 06/28/2024 | $5,250.00 |
| 08/21/2024 | $5,250.00 |
| 08/29/2024 | $5,642.18 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL LEVEL 3 COMMUNICATIONS** — **$21,392.18**

**3.576** LEVINSOHN TEXTILE
230 FIFTH AVE STE 1510
NEW YORK, NY 10001-7777
US

| Date | Amount |
|------|--------|
| 07/18/2024 | $5,220.00 |
| 07/19/2024 | $10,847.40 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LEVINSOHN TEXTILE** — **$16,067.40**

**3.577** LEWISCO HOLDINGS LLC
208 W 30TH ST 504
NEW YORK, NY 10001
US

| Date | Amount |
|------|--------|
| 06/14/2024 | $2,745.60 |
| 07/05/2024 | $8,736.00 |
| 07/19/2024 | $11,984.40 |
| 07/26/2024 | $2,767.87 |
| 09/04/2024 | $14,400.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LEWISCO HOLDINGS LLC** — **$40,633.87**

**3.578** LIAONING JIEYUE IMP & EXP
ROOM 1720 MINGSHI FORTUNE
DALIAN,
CN

| Date | Amount |
|------|--------|
| 07/30/2024 | $16,982.08 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LIAONING JIEYUE IMP & EXP** — **$16,982.08**

**3.579** LIBBEY GLASS INC
PO BOX 93864
CHICAGO, IL 60673
US

| Date | Amount |
|------|--------|
| 06/20/2024 | $3,780.00 |
| 06/21/2024 | $1,176.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LIBBEY GLASS INC** — **$4,956.00**

**3.580** LIBERTY ORCHARDS COMPANY
PO BOX C
CASHMERE, WA 98815-0485
US

| Date | Amount |
|------|--------|
| 07/26/2024 | $12,204.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LIBERTY ORCHARDS COMPANY** — **$12,204.00**

**3.581** LIBMAN COMPANY
5167 EAGLE WAY
CHICAGO, IL 60678-1051
US

| Date | Amount |
|------|--------|
| 06/21/2024 | $42,855.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LIBMAN COMPANY** — **$42,855.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.582 | LIBRA PACIFIC CO.,LTD<br>10F1 NO 85 CHOW TZE STREET<br>TAIPEI,<br>TW | 06/11/2024 | $24,791.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL LIBRA PACIFIC CO.,LTD** | | **$24,791.90** | |

| 3.583 | LIFETIME BRANDS INC<br>1 HSBC CTR<br>BUFFALO, NY 14203-2842<br>US | 06/13/2024 | $71,249.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL LIFETIME BRANDS INC** | | **$71,249.40** | |

| 3.584 | LIFEWARE GROUP LLC<br>111 WEST 33RD STREET -7TH FL<br>NEW YORK, NY 10120<br>US | 06/14/2024<br>06/28/2024<br>07/12/2024<br>08/30/2024 | $4,487.36<br>$11,338.40<br>$12,612.00<br>$32,016.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL LIFEWARE GROUP LLC** | | **$60,454.56** | |

| 3.585 | LIFEWORKS TECHNOLOGY<br>530 7TH AVE 21ST FLOOR<br>NEW YORK, NY 10018<br>US | 06/14/2024<br>06/28/2024<br>07/05/2024<br>07/19/2024<br>08/04/2024 | $23,283.70<br>$1,584.00<br>$6,760.00<br>$44,024.40<br>$79,275.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL LIFEWORKS TECHNOLOGY** | | **$154,927.50** | |

| 3.586 | LINK SNACK'S INC<br>DEPT 7115<br>CAROL STREAM, IL 60122-0001<br>US | 06/13/2024<br>07/11/2024 | $16,217.63<br>$13,922.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL LINK SNACK'S INC** | | **$30,140.05** | |

| 3.587 | LITTLE LAD'S NE, LLC.<br>24 GLEN ORNE DRIVE<br>BRATTLEBORO, VT 5301<br>US | 07/05/2024 | $15,330.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL LITTLE LAD'S NE, LLC.** | | **$15,330.60** | |

| 3.588 | LIVING ESSENTIALS LLC<br>38955 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331-3431<br>US | 06/27/2024 | $4,458.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL LIVING ESSENTIALS LLC** | | **$4,458.24** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3.589 LNK INTERNATIONAL INC
60 ARKAY DR
HAUPPAUGE, NY 11788-3708
US

| | |
|---|---|
| 06/21/2024 | $18,767.52 |
| 07/05/2024 | $4,066.56 |
| 07/19/2024 | $6,345.00 |
| 08/21/2024 | $15,729.84 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LNK INTERNATIONAL INC** **$44,908.92**

3.590 LODGE MANUFACTURING COMPANY
PO BOX 735619
DALLAS, TX 75373
US

| | |
|---|---|
| 07/05/2024 | $11,719.85 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LODGE MANUFACTURING COMPANY** **$11,719.85**

3.591 LOGILITY DISTRIBUTION INC
8600 AVALON LANE
PLAIN CITY, OH 43064-2542
US

| | |
|---|---|
| 06/14/2024 | $11,760.00 |
| 06/28/2024 | $3,830.40 |
| 07/12/2024 | $3,628.80 |
| 08/04/2024 | $4,441.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LOGILITY DISTRIBUTION INC** **$23,660.70**

3.592 LOGO BRANDS INC.
235 NOAH DRIVE SUITE 100
FRANKLIN, TN 37064
US

| | |
|---|---|
| 09/04/2024 | $19,500.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LOGO BRANDS INC.** **$19,500.00**

3.593 LOOK BEAUTY INC
7 ST THOMAS ST STE 208
TORONTO, ON M5S 2B7
CA

| | |
|---|---|
| 07/26/2024 | $23,463.60 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LOOK BEAUTY INC** **$23,463.60**

3.594 LORNAMEAD BRANDS INC
PO BOX 74057
CLEVELAND, OH 44194-4057
US

| | |
|---|---|
| 06/20/2024 | $6,675.12 |
| 06/27/2024 | $5,778.36 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LORNAMEAD BRANDS INC** **$12,453.48**

3.595 LOTUS BAKERIES NORTH AMER
1000 SANSOME STREET
SAN FRANCISCO, CA 94111
US

| | |
|---|---|
| 07/19/2024 | $8,812.80 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LOTUS BAKERIES NORTH AMER** **$8,812.80**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3.596 LR RESOURCES
P O BOX 6131
DALTON, GA 30722-6131
US

06/14/2024

$4,273.14

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  | | 06/28/2024 | $22,182.50 | |
|---|---|---|---|---|
|  | **TOTAL LR RESOURCES** | | **$26,455.64** | |

| 3.597 | M&S ACCESSORY NETWORK CORP.<br>10 W 33RD ST.<br>NEW YORK, NY 10001<br>US | 06/14/2024<br>07/26/2024 | $600.00<br>$4,900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL M&S ACCESSORY NETWORK CORP.** | | **$5,500.00** | |

| 3.598 | MAA COLLECTIONS<br>PLOT 123, SECTOR-29, PANIPAT, HUDA<br>PANIPAT,<br>IN | 07/02/2024<br>07/09/2024<br>08/27/2024 | $24,175.80<br>$15,630.25<br>$3,521.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL MAA COLLECTIONS** | | **$43,327.15** | |

| 3.599 | MAC MIDEA AMERICA CORP<br>300 KIMBALL DR<br>PARSIPPANY, NJ 7054<br>US | 06/14/2024<br>07/05/2024<br>07/26/2024 | $22,780.57<br>$17,347.00<br>$6,452.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL MAC MIDEA AMERICA CORP** | | **$46,579.97** | |

| 3.600 | MAC WHOLESALE INC<br>140 LAUREL ST<br>EAST BRIDGEWATER, MA 02333-1783<br>US | 06/28/2024<br>07/12/2024 | $3,486.60<br>$3,398.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL MAC WHOLESALE INC** | | **$6,885.00** | |

| 3.601 | MAD PRODUCT INNOVATIONS LLC<br>1771 OAKBREEZE LN.<br>JACKSONVILLE BEACH, FL 32250<br>US | 06/21/2024 | $3,186.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL MAD PRODUCT INNOVATIONS LLC** | | **$3,186.60** | |

| 3.602 | MADISON INDUSTRIES INC<br>34 WEST 33RD ST, SUITE 1001<br>NEW YORK, NY 10001<br>US | 07/26/2024 | $25,396.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL MADISON INDUSTRIES INC** | | **$25,396.00** | |

| 3.603 | MAGNA PROCESSING INDUSTRIES (PVT) L<br>3 KM, JARANWALA ROAD, KHURAINWALA<br>FAISALABAD,<br>PK | 07/16/2024 | $32,734.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL MAGNA PROCESSING INDUSTRIES (PVT) L** | | **$32,734.28** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3.604 MAINSTREAM INTERNATIONAL
15 NEWFILED AVE
EDISON, NJ 08837-3846
US

| | |
|---|---|
| 06/14/2024 | $643.20 |
| 06/21/2024 | $2,996.85 |
| 07/05/2024 | $7,560.00 |
| 07/12/2024 | $109,171.88 |
| 07/26/2024 | $23,978.36 |
| 08/30/2024 | $13,953.85 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MAINSTREAM INTERNATIONAL** **$158,304.14**

3.605 MAISON ROUGE DECOR INC
36 W 36TH ST 3RD FL
NEW YORK, NY 10018-1281
US

| | |
|---|---|
| 06/21/2024 | $2,049.00 |
| 07/26/2024 | $16,594.26 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MAISON ROUGE DECOR INC** **$18,643.26**

3.606 MAN WAH GLOBAL (MACAO) LIMITED
ALAMEDA DR CARLOS D ASSUMPCAO
MACAU,
CN

| | |
|---|---|
| 06/11/2024 | $152,638.00 |
| 06/18/2024 | $392,716.00 |
| 06/25/2024 | $243,655.00 |
| 07/02/2024 | $225,113.00 |
| 07/09/2024 | $232,560.00 |
| 07/16/2024 | $59,631.00 |
| 07/24/2024 | $131,301.00 |
| 08/05/2024 | $263,352.00 |
| 08/13/2024 | $121,768.00 |
| 08/20/2024 | $87,106.00 |
| 08/23/2024 | $15,416.00 |
| 08/26/2024 | $34,776.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MAN WAH GLOBAL (MACAO) LIMITED** **$1,960,032.00**

3.607 MAPLES INDUSTRIES
PO BOX 40
SCOTTSBORO, AL 35768-0040
US

| | |
|---|---|
| 06/14/2024 | $94,774.30 |
| 06/21/2024 | $126,311.52 |
| 06/28/2024 | $52,745.82 |
| 07/19/2024 | $97,724.48 |
| 07/26/2024 | $62,846.34 |
| 08/04/2024 | $39,133.47 |
| 08/07/2024 | $140,899.13 |
| 09/04/2024 | $20,049.70 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MAPLES INDUSTRIES** **$634,484.76**

3.608 MARATHON VENTURES INC
901 FORT CROOK RD N
BELLEVUE, NE 68005
US

| | |
|---|---|
| 08/16/2024 | $30,441.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**Part 2:**     List Certain Transfers Made Before Filing for Bankruptcy

|  |  |  |
|---|---|---|
| **TOTAL MARATHON VENTURES INC** | | **$30,441.60** |

3.609 MARKETING RESULTS
3985 GROVES RD
COLUMBUS, OH 43232-4138
US

| 07/12/2024 | $14,037.00 |
| 07/26/2024 | $8,810.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MARKETING RESULTS** — **$22,847.40**

3.610 MARS CHOCOLATE NA LLC
PO BOX 71209
CHICAGO, IL 60694-1209
US

| 07/05/2024 | $65,706.01 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MARS CHOCOLATE NA LLC** — **$65,706.01**

3.611 MARS PETCARE US
3675 COLLECTION CENTER DR
CHICAGO, IL 60693-0036
US

| 06/14/2024 | $86,301.46 |
| 06/25/2024 | $424.20 |
| 07/03/2024 | $190,615.87 |
| 08/01/2024 | $59,704.21 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MARS PETCARE US** — **$337,045.74**

3.612 MARS WRIGLEY CONFECTIONERY
PO BOX 100593
ATLANTA, GA 30384-0593
US

| 08/26/2024 | $133,309.44 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MARS WRIGLEY CONFECTIONERY** — **$133,309.44**

3.613 MARSH USA INC
73529 NETWORK PLACE
CHICAGO, IL 60673-0001
US

| 07/09/2024 | $13,043.31 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL MARSH USA INC** — **$13,043.31**

3.614 MARVELL FOODS
8230 210TH STREET SOUTH #204
BOCA RATON, FL 33433
US

| 06/14/2024 | $22,838.40 |
| 06/21/2024 | $27,501.60 |
| 06/28/2024 | $36,227.28 |
| 07/05/2024 | $3,456.00 |
| 07/12/2024 | $1,584.00 |
| 07/26/2024 | $5,670.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MARVELL FOODS** — **$97,277.28**

| | **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|---|

**3.615** MASTERS BEST FRIEND INC.
91 CITATION DRIVE
CONCORD, ON L4K 2Y8
CA

06/11/2024    $11,413.92

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL MASTERS BEST FRIEND INC.**    **$11,413.92**

---

**3.616** MATERIALS TRANSPORTATION CO
PO BOX 1358
TEMPLE, TX 76503
US

06/21/2024    $1,779.69

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL MATERIALS TRANSPORTATION CO**    **$1,779.69**

---

**3.617** MATTEL TOYS
PO BOX 100125
ATLANTA, GA 30384-0125
US

06/21/2024    $15,015.90
06/28/2024    $44,043.70

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL MATTEL TOYS**    **$59,059.60**

---

**3.618** MAVERICKS SNACKS
730 ARIZONA AVE
SANTA MONICA, CA 90401
US

07/05/2024    $38,195.20

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL MAVERICKS SNACKS**    **$38,195.20**

---

**3.619** MAX SALES GROUP, INC.
15240 E NELSON AVE.
CITY OF INDUSTRY, CA 91744
US

06/14/2024    $7,920.00
06/28/2024    $7,637.60
07/19/2024    $5,091.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL MAX SALES GROUP, INC.**    **$20,648.60**

---

**3.620** MAYTEX MILLS INC
261 5TH AVE STE 1701
NEW YORK, NY 10018-2323
US

06/21/2024    $6,117.88
07/12/2024    $4,752.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL MAYTEX MILLS INC**    **$10,869.88**

---

**3.621** MAZEL CO.
P.O. BOX 72669
COLUMBUS, OH 44192-0002
US

06/14/2024    $29,021.50
07/12/2024    $20,335.20
08/15/2024    $4,980.50
08/27/2024    $2,392.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL MAZEL CO.**    **$56,729.20**

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.622   MCCORMICK & CO INC
2408 COLLECTION CENTER DR
CHICAGO, IL 60693-0024
US

| Date | Amount |
|------|--------|
| 07/11/2024 | $19,114.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MCCORMICK & CO INC**    **$19,114.80**

---

3.623   MCKEE FOOD CORP
PO BOX 2118
COLLEGEDALE, TN 37315-2118
US

| Date | Amount |
|------|--------|
| 06/14/2024 | $131.12 |
| 06/21/2024 | $108.12 |
| 07/05/2024 | $39.02 |
| 07/12/2024 | $116.84 |
| 07/19/2024 | $28.57 |
| 08/08/2024 | $106.56 |
| 08/15/2024 | $15.00 |
| 08/21/2024 | $26.80 |
| 08/22/2024 | $49.36 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MCKEE FOOD CORP**    **$621.39**

---

3.624   MCMASTER CARR
PO BOX 7690
CHICAGO, IL 60680-7690
US

| Date | Amount |
|------|--------|
| 06/14/2024 | $297.56 |
| 06/28/2024 | $510.82 |
| 07/05/2024 | $863.38 |
| 07/12/2024 | $146.93 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL MCMASTER CARR**    **$1,818.69**

---

3.625   MEAD PRODUCTS
PO BOX 741864
ATLANTA, GA 30384-1864
US

| Date | Amount |
|------|--------|
| 07/12/2024 | $54,382.44 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MEAD PRODUCTS**    **$54,382.44**

---

3.626   MEDERER USA INC
1700 W HIGGINS RD STE 680
DES PLAINES, IL 60018-3800
US

| Date | Amount |
|------|--------|
| 06/21/2024 | $10,512.00 |
| 07/05/2024 | $3,645.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MEDERER USA INC**    **$14,157.00**

---

3.627   MEDICAL GROUP CARE, LLC
1035 COLLIER CENTER WAY STE 5
NAPLES, FL 34110
US

| Date | Amount |
|------|--------|
| 07/18/2024 | $1,382.40 |
| 08/09/2024 | $4,106.88 |
| 08/22/2024 | $11,906.88 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MEDICAL GROUP CARE, LLC**    **$17,396.16**

---

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| 3.628 | MEDLINE INDUSTRIES<br>BOX 382075<br>PITTSBURGH, PA 15251-8075<br>US | 07/19/2024 | $2,738.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MEDLINE INDUSTRIES** | | **$2,738.16** | |

| 3.629 | MEDTECH PRODUCTS INC<br>PO BOX 202493<br>DALLAS, TX 75320-2493<br>US | 06/27/2024<br>07/18/2024 | $8,314.80<br>$2,723.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MEDTECH PRODUCTS INC** | | **$11,038.20** | |

| 3.630 | MEKOR LLC<br>PO BOX 926<br>TENAFLY, NJ 07670-0926<br>US | 07/19/2024 | $11,694.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MEKOR LLC** | | **$11,694.00** | |

| 3.631 | MELA ARTISANS INC<br>140 NW 16TH ST<br>BOCA RATON, FL 33432<br>US | 06/21/2024<br>07/05/2024<br>07/12/2024 | $48,490.15<br>$1,848.00<br>$8,391.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MELA ARTISANS INC** | | **$58,729.35** | |

| 3.632 | MEMENTA INC<br>2201 N LAKEWOOD BLVD # D201<br>LONG BEACH, CA 90815-2552<br>US | 06/21/2024<br>08/04/2024 | $1,396.80<br>$4,435.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MEMENTA INC** | | **$5,832.00** | |

| 3.633 | MENTHOLATUM CO INC<br>PO BOX 347142<br>PITTSBURGH, PA 15251-4000<br>US | 07/12/2024 | $1,607.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MENTHOLATUM CO INC** | | **$1,607.04** | |

| 3.634 | MERKURY INNOVATIONS LLC<br>45 BROADWAY STE 350<br>NEW YORK, NY 10006<br>US | 06/21/2024 | $30,846.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MERKURY INNOVATIONS LLC** | | **$30,846.00** | |

| | | |
|---|---|---|
| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** | |

3.635 MET CORPORATION
PO BOX 584
DEL MAR, CA 92014-0584
US

| Date | Amount | |
|---|---|---|
| 07/12/2024 | $15,008.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| TOTAL MET CORPORATION | **$15,008.40** |
|---|---|

3.636 METALTEX USA INC
225 SEVEN FARMS DR STE 202 UNIT J
CHARLESTON, SC 29492-8793
US

| 06/28/2024 | $16,738.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|

| TOTAL METALTEX USA INC | **$16,738.76** |
|---|---|

3.637 METARETAIL INC.
63 GLOVER AVE
NORWALK, CT 6850
US

| 06/21/2024 | $2,772.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|

| TOTAL METARETAIL INC. | **$2,772.00** |
|---|---|

3.638 METHOD HOME CARE
PO BOX 78764
MILWAUKEE, WI 53278-8764
US

| 06/13/2024 | $8,667.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|
| 06/27/2024 | $16,396.51 | |

| TOTAL METHOD HOME CARE | **$25,063.70** |
|---|---|

3.639 METLIFE
1900 E GOLF RD STE 500
SCHAUMBURG, IL 60173
US

| 06/14/2024 | $4,810.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|
| 06/19/2024 | $3,061.50 | |
| 06/27/2024 | $1,306.90 | |
| 07/03/2024 | $225.50 | |
| 07/10/2024 | $584.80 | |
| 07/12/2024 | $4,557.19 | |
| 07/19/2024 | $1,898.21 | |
| 07/26/2024 | $1,102.40 | |
| 07/30/2024 | $743.97 | |
| 08/15/2024 | $7,757.54 | |
| 08/23/2024 | $1,678.60 | |
| 09/04/2024 | $2,863.20 | |

| TOTAL METLIFE | **$30,590.34** |
|---|---|

3.640 METRO DECOR LLC
30320 EMERALD VALLEY PKWY
GLENWILLOW, OH 44139
US

| 06/14/2024 | $6,513.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  | **TOTAL METRO DECOR LLC** | | **$6,513.44** | |
|---|---|---|---|---|

| 3.641 | METROPOLITAN TELECOMMUNICATION<br>PO BOX 9660<br>MANCHESTER, NH 3106<br>US | 06/14/2024<br>06/28/2024<br>07/26/2024 | $8.40<br>$8.40<br>$8.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

|  | **TOTAL METROPOLITAN TELECOMMUNICATION** | | **$25.23** | |
|---|---|---|---|---|

| 3.642 | MIDWAY IMPORTING INC<br>1807 BRITTMOORE RD<br>HOUSTON, TX 77043-2213<br>US | 06/14/2024<br>07/19/2024 | $27,762.48<br>$10,799.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL MIDWAY IMPORTING INC** | | **$38,561.76** | |
|---|---|---|---|---|

| 3.643 | MIDWEST TRADING GROUP INC<br>1400 CENTRE CIR<br>DOWNERS GROVE, IL 60515<br>US | 07/12/2024<br>07/19/2024<br>08/15/2024 | $11,721.50<br>$33,470.40<br>$3,194.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL MIDWEST TRADING GROUP INC** | | **$48,386.30** | |
|---|---|---|---|---|

| 3.644 | MIGEAR INTERNATIONAL GROUP LLC.<br>P.O. BOX 712665<br>PHILADELPHIA, PA 19171-2665<br>US | 06/14/2024 | $150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL MIGEAR INTERNATIONAL GROUP LLC.** | | **$150.00** | |
|---|---|---|---|---|

| 3.645 | MILLENNIUM GIFTS LTD<br>HONGFAN BUILDING JIANGNAN<br>QUANZHOU FUJIAN,<br>CN | 08/04/2024 | $109,485.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL MILLENNIUM GIFTS LTD** | | **$109,485.74** | |
|---|---|---|---|---|

| 3.646 | MILLENNIUM PET GROUP LLC<br>313 FIFTH AVE<br>NEW YORK, NY 10016<br>US | 06/28/2024 | $25,503.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL MILLENNIUM PET GROUP LLC** | | **$25,503.04** | |
|---|---|---|---|---|

| 3.647 | MINDFUL FOODS CORP<br>171 HOES LANE<br>PISCATAWAY, NJ 8854<br>US | 07/12/2024 | $4,845.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL MINDFUL FOODS CORP** | | **$4,845.00** | |
|---|---|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.648 | MING YOU FURNITURE CO LTD<br>KHANH LOC HAMLET KHANH BINH VILL<br>TAN UYEN TOWN,<br>VN | 06/14/2024 | $28,060.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
|---|---|---|---|---|
| | | 06/21/2024 | $24,048.00 | ☐ Services<br>☐ Other _____ |
| | | 07/12/2024 | $24,048.00 | |
| | | 07/26/2024 | $48,096.00 | |
| | | 09/07/2024 | $144,478.00 | |

**TOTAL MING YOU FURNITURE CO LTD** **$268,730.00**

| 3.649 | MIRAMAR ENTERPRISES INC DBA AROMA H<br>6469 FLANDERS DR<br>SAN DIEGO, CA 92121-4104<br>US | 06/14/2024 | $9,916.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
|---|---|---|---|---|
| | | 07/26/2024 | $6,649.50 | ☐ Services<br>☐ Other _____ |

**TOTAL MIRAMAR ENTERPRISES INC DBA AROMA H** **$16,566.00**

| 3.650 | MISCO ENTERPRISES<br>100 S WASHINGTON AVE<br>DUNELLEN, NJ 08812-1692<br>US | 06/28/2024 | $15,744.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL MISCO ENTERPRISES** **$15,744.60**

| 3.651 | MITTAL CREATIONS INDIA<br>PLOT#-32,SECTOR-25.PART-II<br>PANIPAT, 132103<br>IN | 07/26/2024 | $29,116.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL MITTAL CREATIONS INDIA** **$29,116.00**

| 3.652 | MIXED NUTS INC<br>7909 CROSSWAY DRIVE<br>PICO RIVERA, CA 90660<br>US | 06/13/2024 | $14,769.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL MIXED NUTS INC** **$14,769.60**

| 3.653 | MIZARI ENTERPRISE<br>5455 WILSHIRE BLVD 1410<br>LOS ANGELES, CA 90036-0809<br>US | 06/14/2024 | $34,901.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL MIZARI ENTERPRISE** **$34,901.50**

| 3.654 | MIZKAN AMERICAS INC<br>PO BOX 75231<br>CHICAGO, IL 60675-5231<br>US | 06/27/2024 | $21,167.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL MIZKAN AMERICAS INC** **$21,167.83**

---

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.655 MJ HOLDING COMPANY LLC.
7852 S SAYRE AVE
BRIDGEVIEW, IL 60455
US

| Date | Amount |
|---|---|
| 06/14/2024 | $74.20 |
| 06/21/2024 | $91.68 |
| 06/28/2024 | $27.46 |
| 07/05/2024 | $38.43 |
| 07/12/2024 | $28.82 |
| 07/19/2024 | $59.79 |
| 07/26/2024 | $38.78 |
| 08/15/2024 | $38.88 |
| 08/21/2024 | $49.21 |
| 08/23/2024 | $41.82 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MJ HOLDING COMPANY LLC.**    **$489.07**

---

3.656 MJC CONFECTIONS LLC.
225 W 35TH ST
NEW YORK, NY 10001-0082
US

| 06/28/2024 | $25,574.40 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MJC CONFECTIONS LLC.**    **$25,574.40**

---

3.657 MM PRODUCTS INC. DBA JOYJOLT
281 20TH STREET
BROOKLYN, NY 11215
US

| 07/19/2024 | $45,515.60 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MM PRODUCTS INC. DBA JOYJOLT**    **$45,515.60**

---

3.658 MODERN HOME TEXTILES, INC.
PO BOX 637
SPRING LAKE, NJ 7762
US

| 07/26/2024 | $5,382.00 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MODERN HOME TEXTILES, INC.**    **$5,382.00**

---

3.659 MOHAWK CARPET DISTRIBUTION INC
PO BOX 935550
ATLANTA, GA 31193-5550
US

| Date | Amount |
|---|---|
| 06/21/2024 | $15,256.20 |
| 06/28/2024 | $20,319.05 |
| 07/05/2024 | $13,200.00 |
| 07/12/2024 | $14,467.10 |
| 07/19/2024 | $11,154.00 |
| 08/27/2024 | $20,292.45 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MOHAWK CARPET DISTRIBUTION INC**    **$94,688.80**

---

3.660 MONARK, LLC
11 ELKINS ROAD
EAST BRUNSWICK, NJ 8816
US

| 07/12/2024 | $20,321.28 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | | **TOTAL MONARK, LLC** | **$20,321.28** |
| 3.661 | MONDELEZ LIQUIDATIONS 2588 NETWORK PLACE CHICAGO, IL 60673-1259 US | 06/13/2024 | $3,633.20 |
| | | 06/14/2024 | $6,869.70 |
| | | 06/20/2024 | $15,761.68 |
| | | 07/11/2024 | $1,944.00 |
| | | **TOTAL MONDELEZ LIQUIDATIONS** | **$28,208.58** |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | | |
|---|---|---|---|
| 3.662 | MOOD MEDIA PO BOX 71070 CHARLOTTE, NC 28272-1070 US | 06/21/2024 | $161.96 |
| | | **TOTAL MOOD MEDIA** | **$161.96** |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | | | |
|---|---|---|---|
| 3.663 | MORINAGA AMERICA INC 4 PARK PLAZA STE 750 IRVINE, CA 92614-5211 US | 07/12/2024 | $10,681.56 |
| | | **TOTAL MORINAGA AMERICA INC** | **$10,681.56** |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | | |
|---|---|---|---|
| 3.664 | MORTON SALT INC 444 W LAKE ST CHICAGO, IL 60606-0010 US | 06/28/2024 | $5,401.20 |
| | | **TOTAL MORTON SALT INC** | **$5,401.20** |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | | |
|---|---|---|---|
| 3.665 | MOSAIC BATH AND SPA LLC 347 5TH AVE NY, NY 10016 US | 06/28/2024 | $4,305.72 |
| | | 07/12/2024 | $36,503.50 |
| | | 07/19/2024 | $43,304.80 |
| | | 09/07/2024 | $6,591.00 |
| | | **TOTAL MOSAIC BATH AND SPA LLC** | **$90,705.02** |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | | |
|---|---|---|---|
| 3.666 | MP SALES INC 1208 RT 34 SUITE # T1B ABERDEEN, NJ 7747 US | 07/05/2024 | $8,659.20 |
| | | **TOTAL MP SALES INC** | **$8,659.20** |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | | |
|---|---|---|---|
| 3.667 | MR BAR B Q PRODUCTS LLC 10 HUB DR STE 101 MELVILLE, NY 11747-3522 US | 07/26/2024 | $12,346.20 |
| | | **TOTAL MR BAR B Q PRODUCTS LLC** | **$12,346.20** |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.668 | MR BRANDS LLC TA CLOSEOUT GROUP.<br>113 FILLMORE ST<br>BRISTOL, PA 19007-5409<br>US | 06/28/2024 | $51,898.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/12/2024 | $2,673.00 | |
| | | 08/21/2024 | $66,504.20 | |

| | **TOTAL MR BRANDS LLC TA CLOSEOUT GROUP.** | | **$121,075.20** | |
|---|---|---|---|---|

| 3.669 | MSC INTERNATIONAL<br>6700 THIMENS<br>ST LAURENT, QC H9B 1B7<br>CA | 07/16/2024 | $11,812.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/23/2024 | $960.00 | |

| | **TOTAL MSC INTERNATIONAL** | | **$12,772.32** | |
|---|---|---|---|---|

| 3.670 | MUD PIE<br>4893 LEWIS ROAD<br>STONE MOUNTAIN, GA 30083<br>US | 06/14/2024 | $1,222.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL MUD PIE** | | **$1,222.50** | |
|---|---|---|---|---|

| 3.671 | MULTIPET INTERNATIONAL INC<br>265 W COMMERCIAL AVE<br>MOONACHIE, NJ 07074-1609<br>US | 07/26/2024 | $2,062.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL MULTIPET INTERNATIONAL INC** | | **$2,062.80** | |
|---|---|---|---|---|

| 3.672 | MW POLAR<br>PO BOX 469<br>NORWALK, CA 90651-0469<br>US | 07/12/2024 | $257,075.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/19/2024 | $16,611.20 | |
| | | 07/26/2024 | $14,892.80 | |
| | | 09/05/2024 | $20,857.20 | |

| | **TOTAL MW POLAR** | | **$309,437.12** | |
|---|---|---|---|---|

| 3.673 | MY IMPORTS USA LLC<br>60 BRUNSWICK AVENUE<br>EDISON, NJ 8817<br>US | 06/28/2024 | $11,424.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/26/2024 | $5,712.00 | |

| | **TOTAL MY IMPORTS USA LLC** | | **$17,136.00** | |
|---|---|---|---|---|

| 3.674 | MZ BERGER & CO INC<br>29-76 NORTHERN BLVD<br>LONG ISLAND CITY, NY 11101<br>US | 06/28/2024 | $8,052.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/26/2024 | $5,112.00 | |

| | **TOTAL MZ BERGER & CO INC** | | **$13,164.00** | |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.675 | NANDAN TERRY PVT LTD | 06/21/2024 | $7,645.44 | ☐ Secured debt |
|---|---|---|---|---|
| | DHOLI INTEGRATED SPINNING PARK LTD | 07/05/2024 | $45,094.08 | ☐ Unsecured loan repayments |
| | AHMEDABAD, | | | ☑ Suppliers or vendors |
| | IN | 07/19/2024 | $8,866.56 | ☐ Services |
| | | 08/09/2024 | $46,774.08 | ☐ Other _____ |

**TOTAL NANDAN TERRY PVT LTD**     **$108,380.16**

| 3.676 | NANO MAGIC INC | 07/26/2024 | $1,566.00 | ☐ Secured debt |
|---|---|---|---|---|
| | 31601 RESEARCH PARK DRIVE | | | ☐ Unsecured loan repayments |
| | MADISON HEIGHTS, MI 48071 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL NANO MAGIC INC**     **$1,566.00**

| 3.677 | NANTONG LURI TRADING CO | 06/21/2024 | $6,249.68 | ☐ Secured debt |
|---|---|---|---|---|
| | RM 612-618# DING DIAN TWL | 07/12/2024 | $11,677.34 | ☐ Unsecured loan repayments |
| | NANTONG JIANGSU, | | | ☑ Suppliers or vendors |
| | CN | 07/19/2024 | $11,677.34 | ☐ Services |
| | | 08/02/2024 | $31,044.86 | ☐ Other _____ |
| | | 08/30/2024 | $1,604.88 | |

**TOTAL NANTONG LURI TRADING CO**     **$62,254.10**

| 3.678 | NATCO PRODUCTS CORP | 06/14/2024 | $21,830.30 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 219994 | 06/21/2024 | $57,700.20 | ☐ Unsecured loan repayments |
| | KANSAS CITY, MO 64121-9994 | 06/28/2024 | $183,080.90 | ☑ Suppliers or vendors |
| | US | 07/05/2024 | $96,861.30 | ☐ Services |
| | | 07/12/2024 | $115,084.85 | ☐ Other _____ |
| | | 07/19/2024 | $56,888.10 | |
| | | 07/26/2024 | $67,916.50 | |
| | | 08/09/2024 | $60,165.40 | |
| | | 08/15/2024 | $62,044.90 | |
| | | 08/21/2024 | $33,884.20 | |

**TOTAL NATCO PRODUCTS CORP**     **$755,456.65**

| 3.679 | NATIONWIDE | 06/14/2024 | $823.68 | ☐ Secured debt |
|---|---|---|---|---|
| | FILE 50939 | 07/12/2024 | $796.57 | ☐ Unsecured loan repayments |
| | LOS ANGELES, CA 90074-0939 | | | ☐ Suppliers or vendors |
| | US | 08/15/2024 | $991.11 | ☑ Services |
| | | | | ☐ Other _____ |

**TOTAL NATIONWIDE**     **$2,611.36**

| 3.680 | NATROL LLC | 06/28/2024 | $5,806.80 | ☐ Secured debt |
|---|---|---|---|---|
| | 21411 PRAIRIE ST | 07/19/2024 | $4,906.80 | ☐ Unsecured loan repayments |
| | CHATSWORTH, CA 91311-5829 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL NATROL LLC**     **$10,713.60**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.681 | NATURAL BALANCE PET FOODS LLC<br>3101 STEPHEN F AUSTIN DR<br>BROWNWOOD, TX 76801<br>US | 07/12/2024 | $6,507.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL NATURAL BALANCE PET FOODS LLC**     **$6,507.96**

| 3.682 | NATURAL INTENTIONS<br>21 NATOMA STREET<br>FOLSOM, CA 95630<br>US | 06/28/2024<br>07/12/2024 | $29,246.40<br>$6,652.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL NATURAL INTENTIONS**     **$35,899.20**

| 3.683 | NATURE'S MARK LLC<br>9999 BELLAIRE BLVD STE 908<br>HOUSTON, TX 77036-4730<br>US | 07/12/2024<br>07/26/2024 | $35,067.56<br>$27,114.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL NATURE'S MARK LLC**     **$62,182.36**

| 3.684 | NATURE'S WAY BRANDS, LLC<br>PO BOX 200286<br>DALLAS, TX 75320-0286<br>US | 06/14/2024 | $32,272.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL NATURE'S WAY BRANDS, LLC**     **$32,272.56**

| 3.685 | NATUREZWAY INC<br>1901 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067<br>US | 08/30/2024<br>09/05/2024 | $13,998.80<br>$2,407.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL NATUREZWAY INC**     **$16,406.48**

| 3.686 | NAVCO<br>1335 S ACACIA AVE<br>FULLERTON, CA 92831<br>US | 07/12/2024 | $32.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL NAVCO**     **$32.50**

| 3.687 | NEHEMIAH MANUFACTURING COMPANY LLC<br>PO BOX 933121<br>CLEVELAND, OH 44193<br>US | 06/21/2024 | $17,035.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL NEHEMIAH MANUFACTURING COMPANY LLC**     **$17,035.20**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.688 | NESTLE PURINA PET CARE<br>PO BOX 502430<br>SAINT LOUIS, MO 63150-2430<br>US | | |
|---|---|---|---|
| | | 06/13/2024 | $21,789.88 |
| | | 06/14/2024 | $93,236.68 |
| | | 06/21/2024 | $21,789.88 |
| | | 06/28/2024 | $61,135.39 |
| | | 07/03/2024 | $21,621.92 |
| | | 07/05/2024 | $77,949.05 |
| | | 08/01/2024 | $13,291.82 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL NESTLE PURINA PET CARE** — **$310,814.62**

| 3.689 | NESTLE PURINA PETCARE COMPANY<br>1 CHECKERBOARD SQUARE<br>ST LOUIS, MO 63164-0001<br>US | | |
|---|---|---|---|
| | | 08/16/2024 | $8,849.80 |
| | | 09/05/2024 | $130,361.97 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL NESTLE PURINA PETCARE COMPANY** — **$139,211.77**

| 3.690 | NESTLE USA<br>3450 DULLES DR<br>MIRA LOMA, CA 91752-3242<br>US | | |
|---|---|---|---|
| | | 08/26/2024 | $38,442.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL NESTLE USA** — **$38,442.00**

| 3.691 | NEW ENGLAND TECHNOLOGY<br>1020 PLAIN ST STE 110<br>MARSHFIELD, MA 02050-2143<br>US | | |
|---|---|---|---|
| | | 06/28/2024 | $10,255.50 |
| | | 07/05/2024 | $1,440.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL NEW ENGLAND TECHNOLOGY** — **$11,695.50**

| 3.692 | NEW JERSEY FAMILY SUPPORT<br>PO BOX 4880<br>TRENTON, NJ 08650-4880<br>US | | |
|---|---|---|---|
| | | 06/14/2024 | $53.08 |
| | | 06/21/2024 | $53.08 |
| | | 06/28/2024 | $53.08 |
| | | 07/05/2024 | $53.08 |
| | | 07/12/2024 | $53.08 |
| | | 07/19/2024 | $53.08 |
| | | 07/26/2024 | $53.08 |
| | | 08/02/2024 | $94.16 |
| | | 08/08/2024 | $41.08 |
| | | 08/15/2024 | $41.08 |
| | | 08/21/2024 | $41.08 |
| | | 08/29/2024 | $41.08 |
| | | 09/04/2024 | $41.08 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency

**TOTAL NEW JERSEY FAMILY SUPPORT** — **$671.12**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.693 | NEW VIEW GIFTS & ACCESSORIES | 06/14/2024 | $61,219.00 | ☐ Secured debt |
| | 311 E BALTIMORE AVE STE 300 | 07/19/2024 | $32,846.00 | ☐ Unsecured loan repayments |
| | MEDIA, PA 19063-3507 | | | ☑ Suppliers or vendors |
| | US | 08/27/2024 | $34,238.30 | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL NEW VIEW GIFTS & ACCESSORIES** | | **$128,303.30** |
| --- | --- | --- | --- |

| 3.694 | NEWELL BRANDS DISTRIBUTION LLC | 06/21/2024 | $36,525.60 | ☐ Secured debt |
| | 50 SOUTH LASALLE STREET | | | ☐ Unsecured loan repayments |
| | CHICAGO, IL 60603 | 06/28/2024 | $68,373.78 | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL NEWELL BRANDS DISTRIBUTION LLC** | | **$104,899.38** |
| --- | --- | --- | --- |

| 3.695 | NEXT PRODUCTS USA CORP | 06/28/2024 | $19,248.00 | ☐ Secured debt |
| | 14027 BORATE STREET | | | ☐ Unsecured loan repayments |
| | SANTA FE SPRINGS, CA 90670-5336 | 07/19/2024 | $11,073.82 | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL NEXT PRODUCTS USA CORP** | | **$30,321.82** |
| --- | --- | --- | --- |

| 3.696 | NIAGARA DRINKING WATERS | 06/13/2024 | $18,085.12 | ☐ Secured debt |
| | 2560 E PHILADELPHIA ST | 06/20/2024 | $29,488.00 | ☐ Unsecured loan repayments |
| | ONTARIO, CA 91761-7768 | 06/21/2024 | $11,795.20 | ☑ Suppliers or vendors |
| | US | 06/27/2024 | $2,948.80 | ☐ Services |
| | | 06/28/2024 | $2,948.80 | ☐ Other _____ |
| | | 07/03/2024 | $17,692.80 | |
| | | 07/05/2024 | $2,948.80 | |
| | | 07/11/2024 | $8,846.40 | |
| | | 07/12/2024 | $5,897.60 | |
| | | 07/18/2024 | $35,566.96 | |
| | | 07/25/2024 | $35,373.76 | |
| | | 07/26/2024 | $2,948.80 | |
| | | 08/01/2024 | $15,528.64 | |
| | | 08/09/2024 | $8,846.40 | |
| | | 08/21/2024 | $18,470.28 | |
| | | 08/26/2024 | $26,539.20 | |
| | | 08/27/2024 | $11,795.20 | |
| | | 09/05/2024 | $58,179.52 | |

| | **TOTAL NIAGARA DRINKING WATERS** | | **$313,900.28** |
| --- | --- | --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.697** NINGBO CNACC IMP & EXP CO
NO 598 KANGZHUANG S RD
NINGBO CITY ZHEJIANG,
CN

| Date | Amount | |
|---|---|---|
| 06/21/2024 | $3,292.76 | ☐ Secured debt |
| 07/05/2024 | $20,718.80 | ☐ Unsecured loan repayments |
| 07/19/2024 | $6,073.92 | ☑ Suppliers or vendors |
| 07/26/2024 | $22,780.10 | ☐ Services |
| 08/09/2024 | $32,382.60 | ☐ Other _____ |
| 08/30/2024 | $2,419.76 | |
| 09/07/2024 | $3,960.00 | |

**TOTAL NINGBO CNACC IMP & EXP CO     $91,627.94**

**3.698** NINGBO GENERAL UNION CO LTD
8F NO 3 BLDG 1377 LOFT CTR NO
NINGBO,
CN

| Date | Amount | |
|---|---|---|
| 06/11/2024 | $25,358.80 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL NINGBO GENERAL UNION CO LTD     $25,358.80**

**3.699** NINGBO HUAY NOAH IMP&EXP CO.,LTD
NO.708,YINGXIANG WEST ROAD, SHIJIAM
NINGBO,
CN

| Date | Amount | |
|---|---|---|
| 06/11/2024 | $14,582.52 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL NINGBO HUAY NOAH IMP&EXP CO.,LTD     $14,582.52**

**3.700** NINGBO JOHNSHEN STATIONRY
AKARA BLDG 24DE CASTRO ST
TORTOLA BRITISH,
VG

| Date | Amount | |
|---|---|---|
| 07/05/2024 | $36,093.60 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL NINGBO JOHNSHEN STATIONRY     $36,093.60**

**3.701** NINGBO LISI IMPORT & EXPO CO LTD
NO 518 CHENGXIN ROAD
NINGBO,
CN

| Date | Amount | |
|---|---|---|
| 07/23/2024 | $5,429.88 | ☐ Secured debt |
| 07/30/2024 | $330.66 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL NINGBO LISI IMPORT & EXPO CO LTD     $5,760.54**

**3.702** NISSIN FOODS USA CO INC
PO BOX 512877
LOS ANGELES, CA 90051-0877
US

| Date | Amount | |
|---|---|---|
| 06/13/2024 | $20,044.80 | ☐ Secured debt |
| 06/27/2024 | $23,520.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL NISSIN FOODS USA CO INC     $43,564.80**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.703 | NJ CROCE CO.<br>8437 TRACK ROAD<br>NAMPA, ID 83686<br>US | 07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/27/2024 | $4,199.80<br>$3,672.00<br>$6,540.00<br>$10,932.00<br>$5,275.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL NJ CROCE CO.** | **$30,619.60** | |

| 3.704 | NONG SHIM AMERICA<br>12155 6TH ST<br>RANCHO CUCAMONGA, CA 91730-6115<br>US | 07/05/2024 | $15,821.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL NONG SHIM AMERICA** | **$15,821.28** | |

| 3.705 | NONNIS FOODS LLC<br>25506 NETWORK PLACE<br>CHICAGO, IL 60673-1255<br>US | 06/28/2024<br>07/05/2024 | $20,124.00<br>$24,768.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL NONNIS FOODS LLC** | **$44,892.00** | |

| 3.706 | NORCOM INC.<br>200 WILSON ROAD<br>GRIFFIN, GA 30223-4537<br>US | 06/14/2024 | $31,301.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL NORCOM INC.** | **$31,301.76** | |

| 3.707 | NORTH AMERICAN PET<br>450 N SHERIDAN ST<br>CORONA, CA 92880-2020<br>US | 06/21/2024 | $5,242.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL NORTH AMERICAN PET** | **$5,242.41** | |

| 3.708 | NORTHPOINT<br>347 5TH AVE RM 201<br>NEW YORK, NY 10016-5012<br>US | 06/21/2024<br>06/28/2024<br>07/05/2024<br>07/26/2024<br>08/02/2024 | $217,644.30<br>$58,911.00<br>$72,060.00<br>$31,266.00<br>$55,396.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL NORTHPOINT** | **$435,277.50** | |

| 3.709 | NORTHWEST GROUP LLC<br>1535 W 139TH STREET<br>GARDENA, CA 90249-2603<br>US | 07/05/2024<br>07/26/2024<br>08/07/2024<br>08/15/2024 | $1,100.00<br>$31,937.84<br>$35,400.00<br>$29,788.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | | **TOTAL NORTHWEST GROUP LLC** | **$98,226.04** |
| 3.710 | NOURISON<br>PO BOX 35651<br>NEWARK, NJ 07193-5651<br>US | 06/21/2024 | $208.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | **TOTAL NOURISON** | **$208.00** |
|---|---|---|---|

| 3.711 | NUSTEF BAKING LTD<br>2440 CAWTHRA ROAD<br>MISSISSAUGA, ON L5A 2X1<br>CA | 08/04/2024 | $25,704.00 |
|---|---|---|---|
| | | 08/26/2024 | $25,704.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | **TOTAL NUSTEF BAKING LTD** | **$51,408.00** |
|---|---|---|---|

| 3.712 | NUVOMED<br>1400 CENTRE CIRCLE<br>DOWNERS GROVE, IL 60515<br>US | 06/21/2024 | $7,536.00 |
|---|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | **TOTAL NUVOMED** | **$7,536.00** |
|---|---|---|---|

| 3.713 | NVM PET INC<br>PO BOX 22265<br>NEW YORK, NY 10087-0001<br>US | 06/21/2024 | $27,639.30 |
|---|---|---|---|
| | | 06/28/2024 | $12,324.80 |
| | | 07/12/2024 | $14,226.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | **TOTAL NVM PET INC** | **$54,190.90** |
|---|---|---|---|

| 3.714 | O2COOL<br>300 SOUTH RIVERSIDE PLAZA STE 2300<br>CHICAGO, IL 60606-6765<br>US | 07/05/2024 | $23,966.40 |
|---|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | **TOTAL O2COOL** | **$23,966.40** |
|---|---|---|---|

| 3.715 | OASIS BAGS USA INC<br>608 UNIVERSITY AVE<br>SACRAMENTO, CA 95825-6702<br>US | 06/25/2024 | $5,099.20 |
|---|---|---|---|
| | | 07/16/2024 | $2,786.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | **TOTAL OASIS BAGS USA INC** | **$7,886.00** |
|---|---|---|---|

| 3.716 | OCEAN SPRAY CRANBERRIES<br>PO BOX 223049<br>PITTSBURGH, PA 15251<br>US | 06/14/2024 | $6,546.10 |
|---|---|---|---|
| | | 06/28/2024 | $32,006.34 |
| | | 07/12/2024 | $7,158.15 |
| | | 08/04/2024 | $8,491.71 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | **TOTAL OCEAN SPRAY CRANBERRIES** | **$54,202.30** |
|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.717 | OCEAN SPRAY CRANBERRIES INC<br>1 OCEAN SPRAY DR<br>MIDDLEBORO, MA 2349<br>US | 07/12/2024 | $5,378.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | **TOTAL OCEAN SPRAY CRANBERRIES INC** | | **$5,378.16** | |
|---|---|---|---|---|

| 3.718 | OHIO CHILD SUPPORT PAYMENT CEN<br>PO BOX 182394<br>COLUMBUS, OH 43218-2394<br>US | 06/14/2024 | $16.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental<br>          Agency |
|---|---|---|---|---|
|  |  | 06/21/2024 | $16.32 | |
|  |  | 06/28/2024 | $16.32 | |
|  |  | 07/05/2024 | $16.32 | |
|  |  | 07/12/2024 | $16.32 | |
|  |  | 07/19/2024 | $16.32 | |
|  |  | 07/26/2024 | $16.32 | |
|  |  | 08/02/2024 | $16.32 | |
|  |  | 08/08/2024 | $16.32 | |
|  |  | 08/15/2024 | $16.32 | |
|  |  | 08/21/2024 | $16.32 | |
|  |  | 08/29/2024 | $16.32 | |
|  |  | 09/04/2024 | $16.32 | |

|  | **TOTAL OHIO CHILD SUPPORT PAYMENT CEN** | | **$212.16** | |
|---|---|---|---|---|

| 3.719 | OIL DRI CORP OF AMERICA<br>PO BOX 95980<br>CHICAGO, IL 60694-5980<br>US | 06/13/2024 | $21,752.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 06/14/2024 | $15,400.00 | |
|  |  | 06/27/2024 | $12,705.00 | |
|  |  | 07/19/2024 | $11,742.50 | |
|  |  | 07/25/2024 | $28,451.50 | |
|  |  | 08/01/2024 | $26,796.00 | |

|  | **TOTAL OIL DRI CORP OF AMERICA** | | **$116,847.50** | |
|---|---|---|---|---|

| 3.720 | OLD DUTCH MUSTARD CO., INC.<br>98 CUTTERMILL RD SUITE 338S<br>GREAT NECK, NY 11021-3009<br>US | 07/05/2024 | $9,301.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | **TOTAL OLD DUTCH MUSTARD CO., INC.** | | **$9,301.56** | |
|---|---|---|---|---|

| 3.721 | OLD WISCONSIN<br>26050 NETWORK PLACE<br>CHICAGO, IL 60673-1260<br>US | 06/14/2024 | $1,587.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 06/21/2024 | $3,175.20 | |

|  | **TOTAL OLD WISCONSIN** | | **$4,762.80** | |
|---|---|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.722 | OLD WORLD QUALITY FOODS LLC<br>2451 UNITED LANE<br>ELK GROVE VILLAGE, IL 60007-6818<br>US | 06/27/2024 | $15,447.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL OLD WORLD QUALITY FOODS LLC** — **$15,447.60**

| 3.723 | OLDE THOMPSON LLC<br>3250 CAMINO DEL SOL<br>OXNARD, CA 93030<br>US | 06/14/2024 | $66,523.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/12/2024 | $62,445.60 | |
| | | 08/21/2024 | $5,644.80 | |
| | | 08/26/2024 | $122,716.80 | |

**TOTAL OLDE THOMPSON LLC** — **$257,330.40**

| 3.724 | OLYMPIA TOOLS INT'L INC<br>18051 ARENTH AVE<br>CITY OF INDUSTRY, CA 91748-1223<br>US | 06/21/2024 | $21,955.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/26/2024 | $49,043.70 | |
| | | 08/30/2024 | $22,545.67 | |

**TOTAL OLYMPIA TOOLS INT'L INC** — **$93,545.07**

| 3.725 | ON TARGET MAINTENANCE<br>11 W RAMAPO RD<br>GARNERVILLE, NY 10923-1709<br>US | 07/05/2024 | $350.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

**TOTAL ON TARGET MAINTENANCE** — **$350.14**

| 3.726 | ONE DESIGN HOME LLC<br>34 WEST 33RD STREET FLOOR 2<br>NEW YORK, NY 10001-3304<br>US | 06/14/2024 | $19,221.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/28/2024 | $3,697.92 | |
| | | 07/05/2024 | $56,657.78 | |
| | | 07/12/2024 | $1,056.00 | |
| | | 07/19/2024 | $29,256.00 | |
| | | 07/26/2024 | $265,839.60 | |
| | | 08/02/2024 | $2,160.00 | |
| | | 08/16/2024 | $66,807.88 | |
| | | 08/23/2024 | $77,796.84 | |

**TOTAL ONE DESIGN HOME LLC** — **$522,493.62**

| 3.727 | ONE GLOBAL INTERNATIONAL<br>4F, BUILDING 2, DREAM PLAZA, NO 36<br>HANGZHOU,<br>CN | 08/04/2024 | $7,223.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL ONE GLOBAL INTERNATIONAL** — **$7,223.94**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

3.728 ONE SOURCE INTERNATIONAL LLC
1703 N 13TH ST
ROGERS, AR 72756-2315
US

| | |
|---|---|
| 06/21/2024 | $3,106.09 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ONE SOURCE INTERNATIONAL LLC**   **$3,106.09**

---

3.729 ONTEL PRODUCTS
21 LAW DR
FAIRFIELD, NJ 07004-3206
US

| | |
|---|---|
| 06/21/2024 | $13,396.00 |
| 07/11/2024 | $69,266.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ONTEL PRODUCTS**   **$82,662.00**

---

3.730 ONYX BRANDS
9600 ROWLETT ROAD
NORTH LITTLE ROCK, AR 72113
US

| | |
|---|---|
| 07/05/2024 | $3,390.12 |
| 07/19/2024 | $2,006.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ONYX BRANDS**   **$5,396.52**

---

3.731 OPTIMUM BUYING LTD
3 CHURCHGATES CHURCH LN
BERKHAMSTED HERTS, HP4 2UB
GB

| | |
|---|---|
| 06/17/2024 | $659.45 |
| 07/31/2024 | $945.51 |
| 08/31/2024 | $1,538.31 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL OPTIMUM BUYING LTD**   **$3,143.27**

---

3.732 OPTIMUS ENTERPRISE, INC.
2201 E. WINSTON ROAD
ANAHEIM, CA 92806
US

| | |
|---|---|
| 06/21/2024 | $37,856.00 |
| 08/30/2024 | $17,468.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL OPTIMUS ENTERPRISE, INC.**   **$55,324.80**

---

3.733 OPTUMRX
2300 MAIN ST CA134-0505
IRVINE, CA 92614
US

| | |
|---|---|
| 06/19/2024 | $8,080.38 |
| 07/05/2024 | $19,387.51 |
| 07/17/2024 | $10,481.37 |
| 08/06/2024 | $20,375.36 |
| 08/10/2024 | $20,375.36 |
| 08/19/2024 | $11,458.59 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL OPTUMRX**   **$90,158.57**

---

3.734 ORALABS INC
18685 E PLAZA DR
PARKER, CO 80134-9061
US

| | |
|---|---|
| 06/20/2024 | $1,320.00 |
| 06/27/2024 | $1,320.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ORALABS INC**   **$2,640.00**

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.735 | ORANGE CIRCLE STUDIO<br>PO BOX 50244<br>IRVINE, CA 92619<br>US | 07/05/2024 | $20,329.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL ORANGE CIRCLE STUDIO** | | **$20,329.20** | |

| 3.736 | ORIENTAL WEAVERS USA INC<br>PO BOX 740209<br>ATLANTA, GA 30374-0209<br>US | 06/14/2024<br>07/12/2024<br>07/19/2024 | $7,615.08<br>$6,881.06<br>$21,026.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL ORIENTAL WEAVERS USA INC** | | **$35,522.34** | |

| 3.737 | ORIGINAL GOURMET FOOD CO<br>52 STILES RD STE 201<br>SALEM, NH 03079-4807<br>US | 07/12/2024 | $14,742.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL ORIGINAL GOURMET FOOD CO** | | **$14,742.00** | |

| 3.738 | ORIGINAL SALT COMPANY<br>1422 BURTONWOOD DRIVE STE 100<br>GASTONIA, NC 28054-4051<br>US | 06/28/2024<br>08/04/2024 | $14,075.52<br>$9,831.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL ORIGINAL SALT COMPANY** | | **$23,906.56** | |

| 3.739 | ORLY SHOE CORP<br>15 W. 34TH ST 7TH FLOOR<br>NEW YORK, NY 10001-3015<br>US | 06/21/2024<br>07/12/2024<br>07/26/2024 | $2,100.00<br>$14,000.00<br>$16,725.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL ORLY SHOE CORP** | | **$32,825.80** | |

| 3.740 | OSR SALES LLC<br>355 BOWLER COURT<br>PISCATAWAY, NJ 8854<br>US | 06/28/2024<br>07/19/2024 | $29,678.40<br>$12,635.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL OSR SALES LLC** | | **$42,313.90** | |

| 3.741 | OTIS ELEVATOR COMPANY<br>PO BOX 73579<br>CHICAGO, IL 60673-7579<br>US | 08/15/2024 | $3,137.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **TOTAL OTIS ELEVATOR COMPANY** | | **$3,137.84** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

3.742 OTIS MCALLISTER
PO BOX 8255
PASADENA, CA 91109-8255
US

| 07/19/2024 | $19,762.17 |
| --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL OTIS MCALLISTER** | **$19,762.17** |
| --- | --- |

3.743 OUTWARD HOUND
7337 S. REVERE PARKWAY
CENTENNIAL, CO 80112
US

| 06/28/2024 | $25,090.57 |
| --- | --- |
| 07/05/2024 | $24,117.90 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL OUTWARD HOUND** | **$49,208.47** |
| --- | --- |

3.744 OVE WATER SERVICES INC DBA MIDWEST
2959 N 112TH STREET
WAUWATOSA, WI 53222
US

| 07/26/2024 | $8,294.40 |
| --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL OVE WATER SERVICES INC DBA MIDWEST** | **$8,294.40** |
| --- | --- |

3.745 OVERMAN INTERNATIONAL CORPORATION
1000 INDUSTRIAL PARK RD
DANDRIDGE, TN 37725-4702
US

| 06/21/2024 | $33,264.00 |
| --- | --- |
| 06/28/2024 | $33,264.00 |
| 07/05/2024 | $16,632.00 |
| 07/19/2024 | $16,632.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL OVERMAN INTERNATIONAL CORPORATION** | **$99,792.00** |
| --- | --- |

3.746 P & L DEVELOPMENT LLC
609 CANTIAGUE ROCK RD UNIT 2
WESTBURY, NY 11590-1721
US

| 06/21/2024 | $10,273.01 |
| --- | --- |
| 07/12/2024 | $775.39 |
| 07/19/2024 | $2,563.99 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL P & L DEVELOPMENT LLC** | **$13,612.39** |
| --- | --- |

3.747 PA SCDU
PO BOX 69112
HARRISBURG, PA 17106-9112
US

| 06/14/2024 | $4,051.55 |
| --- | --- |
| 06/21/2024 | $3,465.72 |
| 06/28/2024 | $4,067.49 |
| 07/05/2024 | $3,430.77 |
| 07/12/2024 | $3,958.22 |
| 07/19/2024 | $3,229.51 |
| 07/26/2024 | $3,697.97 |
| 08/02/2024 | $2,986.88 |
| 08/08/2024 | $3,309.08 |
| 08/15/2024 | $3,074.79 |
| 08/21/2024 | $3,264.96 |
| 08/29/2024 | $2,884.24 |
| 09/04/2024 | $3,644.74 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental
           Agency _____

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | |
|---|---|---|
| | **TOTAL PA SCDU** | **$45,065.92** |

3.748 PADDYWAX, LLC
2934 SIDCO DRIVE
NASHVILLE, TN 37207
US

| | 06/21/2024 | $29,572.20 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | **TOTAL PADDYWAX, LLC** | **$29,572.20** |
|---|---|---|

3.749 PAGANI INDUSTRIE ALIMENTARI SPA
VIA FIORBELLIA 50
VIMERCATE,
IT

| | 07/16/2024 | $5,336.29 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | **TOTAL PAGANI INDUSTRIE ALIMENTARI SPA** | **$5,336.29** |
|---|---|---|

3.750 PAMPA BEVERAGES LLC
1110 BRICKNELL AVE STE 302
MIAMI, FL 33131-3138
US

| | 06/27/2024 | $23,420.10 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | **TOTAL PAMPA BEVERAGES LLC** | **$23,420.10** |
|---|---|---|

3.751 PAN ASIAN CREATIONS LIMITED
5F-6 NO 294 SEC 1 DUNHUA S RD
DA-AN DIST TAIPEI,
TW

| | 07/05/2024 | $180,558.20 |
|---|---|---|
| | 07/26/2024 | $285,451.58 |
| | 08/02/2024 | $39,121.80 |
| | 08/23/2024 | $20,616.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | **TOTAL PAN ASIAN CREATIONS LIMITED** | **$525,747.98** |
|---|---|---|

3.752 PAN OVERSEAS
PLOT #4 SEC 25 HUDA PHASE 1 GTR
PANIPAT,
IN

| | 07/05/2024 | $2,826.72 |
|---|---|---|
| | 07/12/2024 | $3,215.76 |
| | 07/19/2024 | $10,227.80 |
| | 08/30/2024 | $40,737.76 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | **TOTAL PAN OVERSEAS** | **$57,008.04** |
|---|---|---|

3.753 PANTIES PLUS
320 5TH AVE FL 2ND
NEW YORK, NY 10001-3102
US

| | 06/21/2024 | $17,910.00 |
|---|---|---|
| | 07/19/2024 | $11,748.00 |
| | 07/26/2024 | $14,052.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | **TOTAL PANTIES PLUS** | **$43,710.00** |
|---|---|---|

3.754 PARFUMS DE COEUR
PO BOX 6349
NEW YORK, NY 10249-6349
US

| | 06/20/2024 | $9,439.20 |
|---|---|---|
| | 06/27/2024 | $65,795.60 |
| | 06/28/2024 | $35,577.60 |
| | 07/19/2024 | $58,980.00 |
| | 07/25/2024 | $37,593.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL PARFUMS DE COEUR** | **$207,385.40** | |
| 3.755 PARIS PRESENTS INC<br>28270 NETWORK PLACE<br>CHICAGO, IL 60673-1282<br>US | 07/19/2024<br>08/01/2024 | $8,786.92<br>$6,401.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PARIS PRESENTS INC** | **$15,188.48** | |
| 3.756 PARTNER FOODS GROUP<br>PARTNER FOODS GROUP LLC PO BOX 7728<br>DETROIT, MI 48277-2852<br>US | 07/26/2024 | $3,622.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PARTNER FOODS GROUP** | **$3,622.40** | |
| 3.757 PAYPOOL LLC BUSINESS LICENSE<br>800 MAINE AVE SW STE 650<br>WASHINGTON, DC 20024-2805<br>US | 07/12/2024 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental<br>       Agency |
| | **TOTAL PAYPOOL LLC BUSINESS LICENSE** | **$25.00** | |
| 3.758 PCS WIRELESS LLC<br>11 VREELAND ROAD<br>FLORHAM PARK, NJ 7932<br>US | 06/14/2024<br>06/21/2024 | $8,212.50<br>$5,300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PCS WIRELESS LLC** | **$13,512.50** | |
| 3.759 PEAK LIVING INC<br>PO BOX 74008196<br>CHICAGO, IL 60674-8196<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/15/2024<br>08/21/2024<br>08/23/2024 | $288,628.00<br>$118,212.00<br>$343,217.00<br>$206,210.00<br>$444,154.00<br>$333,428.00<br>$272,345.00<br>$395,801.00<br>$14,790.00<br>$41,657.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PEAK LIVING INC** | **$2,458,442.00** | |
| 3.760 PEARSON CANDY COMPANY<br>PO BOX 64459<br>ST. PAUL, MN 55164<br>US | 07/19/2024 | $1,656.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |
|---|---|---|---|
| **TOTAL PEARSON CANDY COMPANY** |  | **$1,656.00** |  |
| 3.761 PEGASUS HOME FASHIONS<br>PO BOX 9030<br>ELIZABETH, NJ 07201-0930<br>US | 07/05/2024<br>07/12/2024<br>07/26/2024 | $29,888.00<br>$29,888.00<br>$14,944.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PEGASUS HOME FASHIONS** |  | **$74,720.00** |  |
| 3.762 PEGASUS SPORTS LLC<br>PO BOX 90<br>BELMAR, NJ 07719-0900<br>US | 06/21/2024 | $9,770.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PEGASUS SPORTS LLC** |  | **$9,770.00** |  |
| 3.763 PEM AMERICA INC<br>70 W 36TH ST 2ND FLOOR<br>NEW YORK, NY 10018-0010<br>US | 06/14/2024<br>06/28/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/23/2024 | $250.00<br>$4,158.00<br>$65,096.00<br>$9,600.00<br>$6,400.00<br>$189,407.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PEM AMERICA INC** |  | **$274,911.68** |  |
| 3.764 PEM-AMERICA (HK) CO LIMITED<br>RM 3103 31F SUNSHINE PLAZA 353 LOCK<br>WANCHAI,<br>HK | 07/23/2024<br>08/21/2024 | $54,584.43<br>$131,408.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PEM-AMERICA (HK) CO LIMITED** |  | **$185,992.80** |  |
| 3.765 PENGATE HANDLING SYSTEMS INC<br>PO BOX 643031<br>PITTSBURGH, PA 15264-3031<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024 | $6,302.88<br>$1,236.29<br>$1,869.06<br>$864.94<br>$2,544.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PENGATE HANDLING SYSTEMS INC** |  | **$12,817.71** |  |
| 3.766 PEOPLESHARE LLC<br>PO BOX 70049<br>NEWARK, NJ 07101-3549<br>US | 06/21/2024<br>06/28/2024<br>08/07/2024 | $43,052.52<br>$19,821.06<br>$29,969.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PEOPLESHARE LLC** |  | **$92,843.56** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.767 | PEPSI COLA COMPANY.<br>PO BOX 75948<br>CHICAGO, IL 60675-5948<br>US | 06/14/2024<br>07/12/2024<br>08/15/2024 | $760.98<br>$845.40<br>$628.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL PEPSI COLA COMPANY.** | | **$2,235.30** | |
| 3.768 | PERFETTI VAN MELLE USA IN<br>DEPT 2230<br>CAROL STREAM, IL 60132<br>US | 06/20/2024<br>07/18/2024 | $15,809.18<br>$9,573.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PERFETTI VAN MELLE USA IN** | | **$25,382.69** | |
| 3.769 | PERIO PRODUCTS INC<br>PO BOX 715403<br>COLUMBUS, OH 43271-5403<br>US | 07/05/2024 | $15,655.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PERIO PRODUCTS INC** | | **$15,655.92** | |
| 3.770 | PERRIGO<br>22592 NETWORK PLACE<br>CHICAGO, IL 60673-1225<br>US | 06/14/2024 | $13,520.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PERRIGO** | | **$13,520.16** | |
| 3.771 | PERRIGO COMPANY<br>PO BOX 8877<br>GRAND RAPIDS, MI 49518-8877<br>US | 06/21/2024<br>06/28/2024 | $6,866.64<br>$2,638.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PERRIGO COMPANY** | | **$9,504.72** | |
| 3.772 | PERRIGO DIRECT, INC.<br>PO BOX 392709<br>PITTSBURGH, PA 15251-9709<br>US | 07/03/2024<br>07/11/2024<br>08/01/2024 | $12,661.20<br>$17,423.40<br>$33,640.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PERRIGO DIRECT, INC.** | | **$63,724.60** | |
| 3.773 | PESTELL PET PRODUCTS<br>141 HAMILTON ROAD<br>NEW HAMBURG, ON N3A 2H1<br>CA | 08/26/2024 | $25,920.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PESTELL PET PRODUCTS** | | **$25,920.25** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 3.774 | PET BRAND PRODUCTS LLC | 06/14/2024 | $10,929.60 | ☐ Secured debt |
| | 425 METRO PLACE NORTH SUITE 690 | 06/20/2024 | $2,083.20 | ☐ Unsecured loan repayments |
| | DUBLIN, OH 43017-5358 | 07/03/2024 | $60,510.75 | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | 08/26/2024 | $45,266.03 | ☐ Other _____ |

| | **TOTAL PET BRAND PRODUCTS LLC** | **$118,789.58** |
| --- | --- | --- |

| | | | |
| --- | --- | --- | --- |
| 3.775 | PETMATE | 06/27/2024 | $7,538.40 | ☐ Secured debt |
| | PO BOX 849863 | 07/03/2024 | $4,896.00 | ☐ Unsecured loan repayments |
| | DALLAS, TX 75284-9863 | 07/25/2024 | $13,204.80 | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | 08/26/2024 | $46,294.68 | ☐ Other _____ |

| | **TOTAL PETMATE** | **$71,933.88** |
| --- | --- | --- |

| | | | |
| --- | --- | --- | --- |
| 3.776 | PEZ CANDY INC | 07/11/2024 | $66,564.00 | ☐ Secured debt |
| | PO BOX 30087 | 07/18/2024 | $69,723.00 | ☐ Unsecured loan repayments |
| | NEW YORK, NY 10087-0087 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL PEZ CANDY INC** | **$136,287.00** |
| --- | --- | --- |

| | | | |
| --- | --- | --- | --- |
| 3.777 | PIC CORPORATION | 07/05/2024 | $28,966.50 | ☐ Secured debt |
| | PO BOX 1458 | | | ☐ Unsecured loan repayments |
| | LINDEN, NJ 07036-0005 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL PIC CORPORATION** | **$28,966.50** |
| --- | --- | --- |

| | | | |
| --- | --- | --- | --- |
| 3.778 | PIEDMONT CANDY COMPANY | 07/05/2024 | $19,113.12 | ☐ Secured debt |
| | PO BOX 1722 | | | ☐ Unsecured loan repayments |
| | LEXINGTON, NC 27293-1722 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL PIEDMONT CANDY COMPANY** | **$19,113.12** |
| --- | --- | --- |

| | | | |
| --- | --- | --- | --- |
| 3.779 | PIPING ROCK HEALTH PRODUCTS LLC | 06/13/2024 | $10,687.02 | ☐ Secured debt |
| | 3900 VETERANS MEMORIAL HWY | 07/03/2024 | $8,148.74 | ☐ Unsecured loan repayments |
| | BOHEMIA, NY 11716-1027 | | | ☑ Suppliers or vendors |
| | US | 07/25/2024 | $8,801.18 | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL PIPING ROCK HEALTH PRODUCTS LLC** | **$27,636.94** |
| --- | --- | --- |

| | | | |
| --- | --- | --- | --- |
| 3.780 | PLANAHEAD LLC | 06/28/2024 | $26,278.40 | ☐ Secured debt |
| | 3130 WILSHIRE BLVD STE 555 | | | ☐ Unsecured loan repayments |
| | SANTA MONICA, CA 90403-2356 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| | **TOTAL PLANAHEAD LLC** | **$26,278.40** |
| --- | --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| 3.781 | PLANTATION PRODUCTS INC<br>PO BOX 347834<br>PITTSBURGH, PA 15251<br>US | 06/21/2024 | $51,562.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PLANTATION PRODUCTS INC** | | **$51,562.55** | |
| 3.782 | PLASTIC DEVELOPMENT GROUP<br>24445 NORTHWESTERN HIGHWAY STE 101<br>SOUTHFIELD, MI 48075<br>US | 06/21/2024<br>06/28/2024 | $10,085.25<br>$15,904.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PLASTIC DEVELOPMENT GROUP** | | **$25,990.00** | |
| 3.783 | PLAYTEK LLC<br>148 MADISON AVENUE<br>NEW YORK, NY 10016<br>US | 07/12/2024 | $4,308.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PLAYTEK LLC** | | **$4,308.00** | |
| 3.784 | POCAS INTERNATIONALCORP<br>19 CENTRAL BLVD<br>SOUTH HACKENSACK, NJ 07606-1801<br>US | 08/01/2024 | $15,554.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL POCAS INTERNATIONALCORP** | | **$15,554.40** | |
| 3.785 | PODRAVKA USA INC<br>420 LEXINGTON AVE ROOM 2031<br>NEW YORK, NY 10170-0012<br>US | 06/14/2024 | $5,529.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PODRAVKA USA INC** | | **$5,529.60** | |
| 3.786 | POH HUAT FURNITURE<br>INDUSTRIES VN JSC<br>DI AN DISTRICT BINH,<br>VN | 06/14/2024 | $96,677.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL POH HUAT FURNITURE** | | **$96,677.75** | |
| 3.787 | POINT ONE INTERNATIONAL LTD<br>2512 WISCONSIN AVENUE<br>DOWNERS GROVE, IL 60515<br>US | 07/19/2024 | $9,458.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL POINT ONE INTERNATIONAL LTD** | | **$9,458.40** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.788 POLDER PRODUCTS LLC
195 CHRISTIAN ST
OXFORD, CT 06478-1252
US

| Date | Amount |
|---|---|
| 06/21/2024 | $9,493.50 |
| 07/05/2024 | $2,632.00 |
| 07/19/2024 | $2,933.70 |
| 07/26/2024 | $4,410.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL POLDER PRODUCTS LLC** **$19,469.20**

3.789 POLY-AMERICA
PO BOX 843208
DALLAS, TX 75284-3208
US

| Date | Amount |
|---|---|
| 06/14/2024 | $58,927.20 |
| 06/21/2024 | $67,381.92 |
| 07/19/2024 | $59,627.28 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL POLY-AMERICA** **$185,936.40**

3.790 POLYFECT TOYS CO LTD
RM 916 HOUSTON CENTER
KOLOWOON,
HK

| Date | Amount |
|---|---|
| 06/11/2024 | $6,152.40 |
| 06/25/2024 | $364.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL POLYFECT TOYS CO LTD** **$6,517.20**

3.791 POLYGROUP NORTH AMERICA, INC.
303 SW 16TH STREET STE 5
BENTONVILLE, AR 72712-7170
US

| Date | Amount |
|---|---|
| 06/21/2024 | $45,964.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL POLYGROUP NORTH AMERICA, INC.** **$45,964.80**

3.792 POPCORN ALLEY
502 S MOUNT ST
BALTIMORE, MD 21223-3400
US

| Date | Amount |
|---|---|
| 08/26/2024 | $19,681.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL POPCORN ALLEY** **$19,681.20**

3.793 POPTIME SNACK BRANDS LLC
200CLIFTON AVE STE 5
CLIFTON, NJ 07011-3652
US

| Date | Amount |
|---|---|
| 07/12/2024 | $7,534.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL POPTIME SNACK BRANDS LLC** **$7,534.80**

3.794 POPULAR BATH
808 GEORGIA AVE
BROOKLYN, NY 11207
US

| Date | Amount |
|---|---|
| 06/21/2024 | $22,395.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL POPULAR BATH** **$22,395.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.795 | POSHI LLC<br>175 SW 7TH ST STE 1900<br>MIAMI, FL 33130-2960<br>US | 07/19/2024 | $6,681.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL POSHI LLC** | | **$6,681.60** | |

| 3.796 | POWER MAX BATTERY<br>1520 S.GROVE AVE<br>ONTARIO, CA 91761<br>US | 07/19/2024<br>08/15/2024 | $18,796.32<br>$10,113.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL POWER MAX BATTERY** | | **$28,909.92** | |

| 3.797 | PPJ LLC<br>2 CARSHA DRIVE<br>NATICK, MA 01760-4658<br>US | 06/21/2024<br>06/28/2024<br>07/12/2024<br>07/26/2024<br>09/04/2024 | $104,536.11<br>$94,575.21<br>$93,485.10<br>$104,245.26<br>$101,137.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL PPJ LLC** | | **$497,979.27** | |

| 3.798 | PRECIOUS HOME GOODS . LLC<br>THE CIT GROUP/COMMERCIAL SERVICES,<br>CHARLOTTE, NC 28201-1036<br>US | 07/12/2024<br>07/19/2024 | $5,724.00<br>$26,068.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL PRECIOUS HOME GOODS . LLC** | | **$31,792.70** | |

| 3.799 | PREMIER HOME IMPORTS LLC<br>230 5TH AVENUE<br>NEW YORK, NY 10001<br>US | 07/05/2024 | $14,945.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL PREMIER HOME IMPORTS LLC** | | **$14,945.40** | |

| 3.800 | PRESTIGE PATIO CO LTD<br>42 WEST 38TH STREET ROOM 802<br>NEW YORK, NY 10018-0064<br>US | 07/12/2024<br>08/02/2024 | $11,790.72<br>$14,880.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL PRESTIGE PATIO CO LTD** | | **$26,670.72** | |

| 3.801 | PRIMA DONNA DESIGNS INC<br>41 MADISON AVENUE 8TH FL<br>NEW YORK, NY 10010<br>US | 07/26/2024 | $12,016.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL PRIMA DONNA DESIGNS INC** | | **$12,016.80** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

| 3.802 | PRIME BRANDS GROUP, INC.<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036<br>US | 06/14/2024<br>07/12/2024<br>09/04/2024 | $26,928.00<br>$16,200.00<br>$144.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | **TOTAL PRIME BRANDS GROUP, INC.** | **$43,272.00** | |

| 3.803 | PRIME HYDRATION LLC<br>P.O. BOX 735953<br>CHICAGO, IL 60673<br>US | 07/12/2024<br>07/19/2024<br>08/26/2024 | $29,988.00<br>$7,996.80<br>$7,996.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | **TOTAL PRIME HYDRATION LLC** | **$45,981.60** | |

| 3.804 | PRIMROSE PLASTICS<br>125 SPAGNOLI RD<br>MELVILLE, NY 11747-3518<br>US | 06/28/2024<br>07/12/2024<br>08/04/2024 | $23,103.36<br>$23,103.36<br>$23,103.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | **TOTAL PRIMROSE PLASTICS** | **$69,310.08** | |

| 3.805 | PRINCE OF PEACE<br>751 N CANYONS PKWY<br>LIVERMORE, CA 94551<br>US | 07/12/2024 | $4,273.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | **TOTAL PRINCE OF PEACE** | **$4,273.92** | |

| 3.806 | PRIVATE LABEL FOODS INC<br>1686 LYELL AVE<br>ROCHESTER, NY 14606<br>US | 07/01/2024<br>07/12/2024 | $250.00<br>$7,529.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | **TOTAL PRIVATE LABEL FOODS INC** | **$7,779.76** | |

| 3.807 | PRO MART IND INC<br>17421 VON KARMAN AVE<br>IRVINE, CA 92614-6205<br>US | 08/30/2024 | $22,365.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | **TOTAL PRO MART IND INC** | **$22,365.90** | |

| 3.808 | PRODUCT DESIGN CANOPY LTD<br>21 MATUAWAI RD<br>HUNG HOM KOWLOON,<br>HK | 07/05/2024<br>07/26/2024 | $50,762.52<br>$2,286.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | **TOTAL PRODUCT DESIGN CANOPY LTD** | **$53,048.60** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.809 | PROFIT CULTURAL & CREATIVE GROUP 18F WORLDWIDE PLAZA 158 WUSI ROAD FUZHOU, CN | 06/21/2024 | $4,467.32 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | | 08/30/2024 | $9,825.00 | |

|  | **TOTAL PROFIT CULTURAL & CREATIVE GROUP** | **$14,292.32** |
|---|---|---|

| 3.810 | PROFUSION COSMETICS CORP 5491 SCHAEFER AVE CHINO, CA 91710-6913 US | 06/28/2024 | $2,610.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | | 07/12/2024 | $1,530.00 | |

|  | **TOTAL PROFUSION COSMETICS CORP** | **$4,140.00** |
|---|---|---|

| 3.811 | PROMIER PRODUCTS 350 5TH STREET STE 266 PERU, IL 61354-2813 US | 06/14/2024 | $54,395.40 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | | 07/12/2024 | $22,396.80 | |
| | | 08/15/2024 | $26,816.80 | |

|  | **TOTAL PROMIER PRODUCTS** | **$103,609.00** |
|---|---|---|

| 3.812 | PTS AMERICA INC 222 FIFTH AVE NEW YORK, NY 10001-7700 US | 08/30/2024 | $15,256.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

|  | **TOTAL PTS AMERICA INC** | **$15,256.00** |
|---|---|---|

| 3.813 | PUKKA PADS USA CORP. 3862 GALLEON RUN MADISON, WI 53718 US | 06/14/2024 | $49,607.68 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

|  | **TOTAL PUKKA PADS USA CORP.** | **$49,607.68** |
|---|---|---|

| 3.814 | PULLEY SALTY SNACKS LLC 3031 W SILVER SPRINGS BLVD OCALA, FL 34475 US | 07/05/2024 | $5,670.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

|  | **TOTAL PULLEY SALTY SNACKS LLC** | **$5,670.00** |
|---|---|---|

| 3.815 | PUR COMPANY INC. 23 KODIAK CRESCENT NORTH YORK, ON M3J 3E5 CA | 06/14/2024 | $12,688.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

|  | **TOTAL PUR COMPANY INC.** | **$12,688.00** |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3.816 PURPLE MIXER INC.
PO BOX 936601
ATLANTA, GA 31193-6601
US

06/28/2024          $11,282.40

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL PURPLE MIXER INC.**          **$11,282.40**

3.817 QBY TECHNOLOGY(TIANJIN)GROUP LIMITE
NO.88 FUAN ROAD, NANCAICUN TOWN,WUQ
TIANJIN,
CN

07/30/2024          $25,567.04

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL QBY TECHNOLOGY(TIANJIN)GROUP LIMITE**          **$25,567.04**

3.818 QINGDAO ALPHA TEXTILE CO.,LTD
ROOM#501&AMP;502, TOWER A OF PLATIN
QINGDAO,
CN

07/23/2024          $25,615.44

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL QINGDAO ALPHA TEXTILE CO.,LTD**          **$25,615.44**

3.819 QINGDAO BRIGHT ART&CRAFT PROD CO
120 HAILI BLDG BINHAI GARDEN NO 1S
QINGDAO,
CN

06/21/2024          $34,345.71

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL QINGDAO BRIGHT ART&CRAFT PROD CO**          **$34,345.71**

3.820 QINGDAO GREAT TEXTILE I/E
2-401,402 NO 6 FUZHOU BEI
QINGDAO SHANDO,
CN

07/16/2024          $9,097.22

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL QINGDAO GREAT TEXTILE I/E**          **$9,097.22**

3.821 QINGDAO YL ARTS & CRAFTS FACTORY
NO.35 DIANZI VILLAGE
QINGDAO,
CN

07/23/2024          $8,520.96

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL QINGDAO YL ARTS & CRAFTS FACTORY**          **$8,520.96**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.822 | QUAKER OATS COMPANY<br>PO BOX 644943<br>PITTSBURGH, PA 15264-4943<br>US | 06/13/2024 | $2,100.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/18/2024 | $29,463.48 | |
| | | 06/20/2024 | $36,225.86 | |
| | | 06/27/2024 | $69,465.60 | |
| | | 07/03/2024 | $29,837.70 | |
| | | 07/09/2024 | $43,660.38 | |
| | | 07/10/2024 | $20,956.32 | |
| | | 07/16/2024 | $42,462.44 | |
| | | 07/18/2024 | $17,884.42 | |

| | TOTAL QUAKER OATS COMPANY | $292,056.80 |
|---|---|---|

| 3.823 | QUALITY KING DIST<br>PO BOX 536267<br>PITTSBURGH, PA 15253-5904<br>US | 08/20/2024 | $23,680.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $94,411.25 | |
| | | 09/04/2024 | $26,723.26 | |

| | TOTAL QUALITY KING DIST | $144,815.43 |
|---|---|---|

| 3.824 | QUARTET USA INC<br>101 HUDSON ST, SUITE 2137<br>JERSEY CITY, NJ 7302<br>US | 07/05/2024 | $4,505.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | TOTAL QUARTET USA INC | $4,505.76 |
|---|---|---|

| 3.825 | R.C. BIGELOW, INC.<br>201 BLACK ROCK TURNPIKE<br>FARIFIELD, CT 06825-5504<br>US | 06/21/2024 | $9,022.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | TOTAL R.C. BIGELOW, INC. | $9,022.86 |
|---|---|---|

| 3.826 | RADIAANT EXPOVISION PRIVATE LIMITED<br>A70<br>NOIDA,<br>IN | 07/23/2024 | $21,640.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | TOTAL RADIAANT EXPOVISION PRIVATE LIMITED | $21,640.62 |
|---|---|---|

| 3.827 | RAMSEY POPCORN CO INC<br>5645 CLOVER VALLEY RD NW<br>RAMSEY, IN 47166<br>US | 07/05/2024 | $18,895.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | TOTAL RAMSEY POPCORN CO INC | $18,895.05 |
|---|---|---|

| | | | |
|---|---|---|---|
| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** | | |

| | | | |
|---|---|---|---|
| 3.828 RANGE KLEEN<br>PO DRAWER 696<br>LIMA, OH 45802-0696<br>US | 06/28/2024 | $9,800.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RANGE KLEEN** | **$9,800.82** | |

| | | | |
|---|---|---|---|
| 3.829 RAP SNACKS<br>21218 ST ANDREWS BLVD<br>BOCA RATON, FL 33433<br>US | 07/05/2024<br>09/05/2024 | $13,068.00<br>$13,202.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RAP SNACKS** | **$26,270.80** | |

| | | | |
|---|---|---|---|
| 3.830 RATERIA INTERNATIONAL PVT. LTD<br>A-24, SECTOR-58<br>NOIDA,<br>IN | 07/30/2024 | $53,589.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RATERIA INTERNATIONAL PVT. LTD** | **$53,589.45** | |

| | | | |
|---|---|---|---|
| 3.831 RB HEALTH US LLC<br>29838 NETWORK PLACE<br>CHICAGO, IL 60673-1298<br>US | 06/14/2024<br>06/21/2024 | $17,043.43<br>$4,410.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RB HEALTH US LLC** | **$21,453.80** | |

| | | | |
|---|---|---|---|
| 3.832 REBOX CORP<br>7500 CH DE LA COTE DE LIESSE<br>MONTREAL, QC H4T 1E7<br>CA | 07/02/2024<br>07/09/2024<br>07/16/2024<br>07/23/2024<br>08/15/2024 | $13,106.69<br>$7,606.56<br>$21,942.00<br>$12,020.40<br>$20,894.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL REBOX CORP** | **$75,570.37** | |

| | | | |
|---|---|---|---|
| 3.833 RECKITT BENCKISER INC<br>ONE CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005-1401<br>US | 06/14/2024<br>07/26/2024 | $143,324.83<br>$53,836.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RECKITT BENCKISER INC** | **$197,161.75** | |

| | | | |
|---|---|---|---|
| 3.834 RED BULL<br>1630 STEWART ST<br>SANTA MONICA, CA 90404-4020<br>US | 07/05/2024<br>08/23/2024 | $52.45<br>$262.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RED BULL** | **$314.70** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3.835** RED DECOR INC.
109-14,97TH STREET
OZONE PARK, NY 11417
US

| | | |
|---|---|---|
| 06/28/2024 | $200.00 | ☐ Secured debt |
| 08/30/2024 | $3,726.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL RED DECOR INC.**  **$3,926.00**

**3.836** REFLEX SALES GROUP INC
3505 QUARZO CIRCLE
THOUSAND OAKS, CA 91362-1131
US

| | | |
|---|---|---|
| 06/14/2024 | $9,541.40 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL REFLEX SALES GROUP INC**  **$9,541.40**

**3.837** REGAL HOME COLLECTIONS
295 FIFTH AVE STE 1012
NEW YORK, NY 10016-6582
US

| | | |
|---|---|---|
| 06/14/2024 | $78.45 | ☐ Secured debt |
| 06/28/2024 | $52.15 | ☐ Unsecured loan repayments |
| 07/05/2024 | $7,499.45 | ☑ Suppliers or vendors |
| 07/12/2024 | $40.75 | ☐ Services |
| 07/19/2024 | $64,332.15 | ☐ Other _____ |
| 08/15/2024 | $20,477.05 | |
| 08/21/2024 | $50,544.00 | |
| 08/23/2024 | $20,073.75 | |
| 09/04/2024 | $3,600.00 | |

**TOTAL REGAL HOME COLLECTIONS**  **$166,697.75**

**3.838** REGENT BABY PRODUCTS CORP
101 MARCUS DRIVE
MELVILLE, NY 11747
US

| | | |
|---|---|---|
| 07/05/2024 | $13,050.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL REGENT BABY PRODUCTS CORP**  **$13,050.00**

**3.839** REGENT PRODUCTS CORP
PO BOX 6681
CAROL STREAM, IL 60197-6681
US

| | | |
|---|---|---|
| 07/05/2024 | $16,511.40 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL REGENT PRODUCTS CORP**  **$16,511.40**

**3.840** REGO TRADING
200 LIBERTY STREET
METUCHEN, NJ 8840
US

| | | |
|---|---|---|
| 09/05/2024 | $78,471.60 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL REGO TRADING**  **$78,471.60**

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.841   REMCODA LLC
18201 COLLINS AVENUE, SUITE 4501
SUNNY ISLES BEACH, FL 33160
US

| 07/12/2024 | $5,017.00 |
| 08/26/2024 | $10,278.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL REMCODA LLC**     **$15,295.00**

---

3.842   RENTOKIL NORTH AMERICA PEST CONTROL
1125 BERKSHIRE BLVD STE 150
WYOMISSING, PA 19610-1211
US

| 06/27/2024 | $1,622.24 |
| 08/07/2024 | $1,278.65 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL RENTOKIL NORTH AMERICA PEST CONTROL**     **$2,900.89**

---

3.843   RESERVE CONFECTIONS INC
PO BOX 186
MONSEY, NY 10952-0186
US

| 07/12/2024 | $26,495.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL RESERVE CONFECTIONS INC**     **$26,495.20**

---

3.844   RESOLUTE TISSUE LLC
PO BOX 931363
ATLANTA, GA 31193-1363
US

| 06/14/2024 | $20,623.20 |
| 06/27/2024 | $19,885.68 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL RESOLUTE TISSUE LLC**     **$40,508.88**

---

3.845   RESPAWN LLC
1061 PROCTOR DR
ELKHORN, WI 53121
US

| 08/23/2024 | $85,644.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL RESPAWN LLC**     **$85,644.00**

---

3.846   REYNOLDS CONSUMER PRODUCT LLC
PO BOX 7247
PHILADELPHIA, PA 19170-7247
US

| 06/13/2024 | $118,846.83 |
| 08/09/2024 | $99,406.08 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL REYNOLDS CONSUMER PRODUCT LLC**     **$218,252.91**

---

3.847   REYNOLDS PRESTO PRODUCTS INC
PO BOX 842320
DALLAS, TX 75284-2320
US

| 06/21/2024 | $56,887.26 |
| 08/09/2024 | $59,460.54 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL REYNOLDS PRESTO PRODUCTS INC**     **$116,347.80**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.848 | RG BARRY CORP<br>13405 YARMOUTH RD NW<br>PICKERINGTON, OH 43147<br>US | 08/30/2024 | $28,632.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 09/04/2024 | $53,670.60 | |

| | **TOTAL RG BARRY CORP** | **$82,302.90** |
| --- | --- | --- |

| 3.849 | RIBA TEXTILES LIMITED<br>DD-14 NEHRU ENCLAVE NEAR KALKAJI PT<br>NEW DELHI,<br>IN | 07/09/2024 | $15,892.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| | **TOTAL RIBA TEXTILES LIMITED** | **$15,892.00** |
| --- | --- | --- |

| 3.850 | RICOLA USA INC<br>6 CAMPUS DR 2ND FL SOUTH STE 205<br>PARSIPPANY, NJ 07054-4406<br>US | 06/14/2024 | $6,528.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| | **TOTAL RICOLA USA INC** | **$6,528.00** |
| --- | --- | --- |

| 3.851 | RIPPLE SOURCE GROUP LIMITED<br>FLOOR 2,BUILDING 2, NO.669 CHUANSHA<br>SHANGHAI,<br>CN | 07/02/2024 | $1,407.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| | **TOTAL RIPPLE SOURCE GROUP LIMITED** | **$1,407.68** |
| --- | --- | --- |

| 3.852 | RISEANDSHINE CORPORATION<br>PO BOX 21890<br>NEW YORK, NY 10087-1007<br>US | 06/14/2024 | $16,707.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| | **TOTAL RISEANDSHINE CORPORATION** | **$16,707.60** |
| --- | --- | --- |

| 3.853 | RIVIANA FOODS INC<br>PO BOX 841212<br>DALLAS, TX 75284-1212<br>US | 07/05/2024 | $5,143.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| | **TOTAL RIVIANA FOODS INC** | **$5,143.98** |
| --- | --- | --- |

| 3.854 | RIZE HOME, LLC.<br>7900 NORTHFIELD RD<br>BEDFORD, OH 44146-5525<br>US | 06/14/2024 | $31,378.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 07/19/2024 | $32,470.38 | |
| | | 07/26/2024 | $28,800.00 | |

| | **TOTAL RIZE HOME, LLC.** | **$92,648.54** |
| --- | --- | --- |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.855 | RJ BRANDS<br>1 SHARP PLAZA STE 207<br>MAHWAH, NJ 07495-1123<br>US | 06/14/2024<br>06/28/2024<br>07/12/2024<br>07/19/2024 | $7,544.00<br>$15,210.00<br>$12,075.00<br>$18,300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL RJ BRANDS** | | **$53,129.00** | |
| 3.856 | RL INDUSTRY COMPANY LTD<br>UNIT 7-6 HUAHONG INT'L<br>NINGO ZHEJIANG,<br>CN | 06/28/2024<br>08/02/2024<br>08/30/2024 | $22,656.30<br>$19,929.12<br>$33,973.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RL INDUSTRY COMPANY LTD** | | **$76,558.52** | |
| 3.857 | ROUND TRIPPING LTD<br>14/F SHUI ON CENTRE 6-8 HARBOUR RD<br>WANCHAI,<br>HK | 07/23/2024<br>08/21/2024<br>08/23/2024 | $87,134.90<br>$304,986.60<br>$377,242.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ROUND TRIPPING LTD** | | **$769,364.06** | |
| 3.858 | ROYAL BRUSH MFG INC<br>515 45TH STREET<br>MUNSTER, IN 46321-2813<br>US | 06/14/2024 | $2,646.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ROYAL BRUSH MFG INC** | | **$2,646.00** | |
| 3.859 | ROYAL HERITAGE HOME LLC<br>300 AVE OF THE CHAMPIONS STE 105<br>PALM BEACH GARDENS, FL 33418<br>US | 09/04/2024 | $19,825.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ROYAL HERITAGE HOME LLC** | | **$19,825.50** | |
| 3.860 | RUDOLPH FOODS<br>PO BOX 509<br>LIMA, OH 45802-0509<br>US | 08/26/2024 | $15,344.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RUDOLPH FOODS** | | **$15,344.08** | |
| 3.861 | RUG DOCTOR LLC<br>PO BOX 733979<br>DALLAS, TX 75373-3979<br>US | 06/14/2024<br>06/21/2024<br>07/05/2024<br>07/19/2024<br>07/26/2024<br>08/15/2024 | $19.18<br>$106.75<br>$4.79<br>$43.16<br>$9.59<br>$84.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

|  |  | **TOTAL RUG DOCTOR LLC** | **$267.83** |  |
| --- | --- | --- | --- | --- |
| 3.862 | RUGS AMERICA<br>10 DANIEL STREET<br>FARMINGDALE, NY 11735-0001<br>US | 06/14/2024 | $10,188.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | 07/05/2024 | $8,304.00 |  |
|  |  | 08/21/2024 | $44,104.03 |  |
|  |  | 08/30/2024 | $7,233.70 |  |
|  |  | **TOTAL RUGS AMERICA** | **$69,829.73** |  |
| 3.863 | RUSSELL STOVER CHOCOLATES<br>4900 OAK ST<br>KANSAS CITY, MO 64112-2927<br>US | 06/28/2024 | $2,131.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | 07/12/2024 | $23,398.72 |  |
|  |  | **TOTAL RUSSELL STOVER CHOCOLATES** | **$25,530.68** |  |
| 3.864 | S LICHTENBERG & CO INC<br>295 5TH AVE<br>NEW YORK, NY 10016-7101<br>US | 06/14/2024 | $88.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | 06/21/2024 | $50.82 |  |
|  |  | 06/28/2024 | $178.79 |  |
|  |  | 07/05/2024 | $284.98 |  |
|  |  | 07/19/2024 | $227.54 |  |
|  |  | 07/26/2024 | $179.86 |  |
|  |  | 08/09/2024 | $95.07 |  |
|  |  | 08/30/2024 | $336.45 |  |
|  |  | 09/07/2024 | $89.00 |  |
|  |  | **TOTAL S LICHTENBERG & CO INC** | **$1,530.51** |  |
| 3.865 | S3 DESIGN GROUP LLC<br>PO BOX 1036<br>CHARLOTTE, NC 28201<br>US | 06/28/2024 | $41,171.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | 07/05/2024 | $7,940.80 |  |
|  |  | **TOTAL S3 DESIGN GROUP LLC** | **$49,112.56** |  |
| 3.866 | S3 HOLDING LLC (REV SHARE)<br>285 MADISON<br>NEW YORK, NY 10017<br>US | 06/21/2024 | $56,526.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | 08/15/2024 | $919.08 |  |
|  |  | 08/29/2024 | $2,645.88 |  |
|  |  | **TOTAL S3 HOLDING LLC (REV SHARE)** | **$60,091.68** |  |
| 3.867 | SA & E INTERNATIONAL BAGS<br>10 W 33RD ST<br>NEW YORK, NY 10001-3306<br>US | 07/26/2024 | $19,212.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | **TOTAL SA & E INTERNATIONAL BAGS** | **$19,212.50** |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.868** SAFDIE INTERNATIONAL INC
8191 MONTVIEW
MONTREAL, QC H4P 2P2
CA

| | 07/26/2024 | $23,799.12 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SAFDIE INTERNATIONAL INC** — **$23,799.12**

**3.869** SAGEBROOK HOME LLC
6315 BANDINI BOULEVARD
COMMERCE, CA 90040
US

| | 06/28/2024 | $300,406.40 |
|---|---|---|
| | 07/05/2024 | $376.00 |
| | 07/19/2024 | $6,338.00 |
| | 07/26/2024 | $217,326.50 |
| | 08/09/2024 | $13,091.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SAGEBROOK HOME LLC** — **$537,538.40**

**3.870** SAKAR INTL INC
195 CARTER DR
EDISON, NJ 8817
US

| | 06/28/2024 | $30,290.00 |
|---|---|---|
| | 07/26/2024 | $21,987.00 |
| | 09/04/2024 | $13,606.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SAKAR INTL INC** — **$65,883.50**

**3.871** SAM HEDAYA CORPORATION
10 WEST 33RD STREET
NEW YORK, NY 10001
US

| | 07/12/2024 | $41,086.75 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SAM HEDAYA CORPORATION** — **$41,086.75**

**3.872** SAM SALEM & SON
302 5TH AVE 4TH FL
NEW YORK, NY 10001-0001
US

| | 07/12/2024 | $38,694.00 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SAM SALEM & SON** — **$38,694.00**

**3.873** SANTE MANUFACTURING INC
7544 BATH RD
MISSISSAUGA, ON L4T 1L2
CA

| | 07/02/2024 | $28,137.60 |
|---|---|---|
| | 07/16/2024 | $1,008.00 |
| | 08/01/2024 | $14,222.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SANTE MANUFACTURING INC** — **$43,368.00**

**3.874** SASHA ACCESSORIES, LLC
500 7TH AVE 7TH FLOOR
NEW YORK, NY 10018
US

| | 07/12/2024 | $20,367.09 |
|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SASHA ACCESSORIES, LLC** — **$20,367.09**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3.875 SATURDAY KNIGHT LTD
4330 WINTON RD
CINCINNATI, OH 45232-1827
US

| 07/12/2024 | $8,872.00 |
| 07/19/2024 | $5,965.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL SATURDAY KNIGHT LTD** | **$14,837.00** |

3.876 SAUER BRANDS INC
2000 WEST BROAD STREET
RICHMOND, VA 23220-2006
US

| 07/11/2024 | $2,238.90 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL SAUER BRANDS INC** | **$2,238.90** |

3.877 SAVANT TECHNOLOGIES LLC
2256 COLLECTIONS CENTER DR
CHICAGO, IL 60693
US

| 06/13/2024 | $18,077.34 |
| 07/18/2024 | $15,610.90 |
| 08/15/2024 | $19,861.76 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL SAVANT TECHNOLOGIES LLC** | **$53,550.00** |

3.878 SC JOHNSON PRIME
PO BOX 100549
ATLANTA, GA 30384-0549
US

| 06/20/2024 | $181,855.79 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL SC JOHNSON PRIME** | **$181,855.79** |

3.879 SCENTSATIONAL SOAPS & CANDLES, INC
730 COMMERCE DRIVE
VENICE, FL 34292
US

| 06/14/2024 | $99,434.76 |
| 07/12/2024 | $28,345.99 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL SCENTSATIONAL SOAPS & CANDLES, INC** | **$127,780.75** |

3.880 SCENTSIBLE, LLC
4901 KELLER SPRINGS ROAD
ADDISON, TX 75001
US

| 07/26/2024 | $44,391.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL SCENTSIBLE, LLC** | **$44,391.00** |

3.881 SCHUYLKILL CO
300 N 3RD ST
POTTSVILLE, PA 17901-2500
US

| 08/02/2024 | $10.00 |
| 08/08/2024 | $10.00 |
| 08/15/2024 | $10.00 |
| 08/21/2024 | $10.00 |
| 08/29/2024 | $10.00 |
| 09/04/2024 | $10.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Garnishment

| **TOTAL SCHUYLKILL CO** | **$60.00** |

| | **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**3.882** SCOTT PET PRODUCTS
PO BOX 168
ROCKVILLE, IN 47872-0168
US

| 08/01/2024 | $20,727.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL SCOTT PET PRODUCTS**    **$20,727.20**

---

**3.883** SCOTTS COMPANY LLC
PO BOX 93211
CHICAGO, IL 60673-3211
US

| 06/14/2024 | $191,855.41 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL SCOTTS COMPANY LLC**    **$191,855.41**

---

**3.884** SCRUB DADDY INC
1700 SUCKLE HIGHWAY
PENNSAUKEN, NJ 8110
US

| 06/28/2024 | $12,196.80 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL SCRUB DADDY INC**    **$12,196.80**

---

**3.885** SDI TECHNOLOGIES
1299 MAIN ST
RAHWAY, NJ 07065-5024
US

| 06/28/2024 | $4,896.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL SDI TECHNOLOGIES**    **$4,896.00**

---

**3.886** SEALY INC
PO BOX 931855
ATLANTA, GA 31193-1855
US

| 06/21/2024 | $2,398.00 |
| 07/19/2024 | $1,475.00 |
| 08/16/2024 | $1,160.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL SEALY INC**    **$5,033.00**

---

**3.887** SEASONAL CELEBRATIONS LLC
400 HOWELL ST
BRISTOL, PA 19007-3525
US

| 07/05/2024 | $14,127.92 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL SEASONAL CELEBRATIONS LLC**    **$14,127.92**

---

**3.888** SEASONS (HK) LTD
6 FLOOR BLOCK A CHUNG ME
KOWLOON,
HK

| 07/09/2024 | $26,563.32 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL SEASONS (HK) LTD**    **$26,563.32**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.889 | SECURITAS TECHNOLOGY CORPORATION<br>DEPT CH 10651<br>PALATINE, IL 60055<br>US | 06/21/2024 | $124.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 08/21/2024 | $124.00 |  |

| **TOTAL SECURITAS TECHNOLOGY CORPORATION** | **$248.00** |
|---|---|

| 3.890 | SEDGWICK CLAIMS MGNT SERV INC<br>PO BOX 5076<br>MEMPHIS, TN 38101-5076<br>US | 06/20/2024 | $16,462.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 06/26/2024 | $117,413.72 |  |
|  |  | 07/10/2024 | $34,906.16 |  |
|  |  | 07/26/2024 | $4,861.45 |  |
|  |  | 07/29/2024 | $7,626.05 |  |
|  |  | 08/15/2024 | $45,080.93 |  |
|  |  | 09/04/2024 | $13,772.73 |  |

| **TOTAL SEDGWICK CLAIMS MGNT SERV INC** | **$240,123.55** |
|---|---|

| 3.891 | SEMINOLE INC<br>111 SOUTH STREET<br>SHANNON, MS 38868<br>US | 06/28/2024 | $2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 07/26/2024 | $8,400.00 |  |
|  |  | 08/04/2024 | $79,100.00 |  |
|  |  | 08/30/2024 | $8,900.00 |  |

| **TOTAL SEMINOLE INC** | **$98,400.00** |
|---|---|

| 3.892 | SENIOR BRANDS LLC<br>347 5TH AVE STE 506<br>NEW YORK, NY 10016-5007<br>US | 06/21/2024 | $17,115.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 06/28/2024 | $23,932.12 |  |
|  |  | 07/19/2024 | $7,135.20 |  |
|  |  | 07/26/2024 | $14,439.00 |  |

| **TOTAL SENIOR BRANDS LLC** | **$62,621.32** |
|---|---|

| 3.893 | SENSATIONAL BRANDS INC.<br>3824 CEDAR SPRINGS ROAD 1030<br>DALLAS, TX 75219<br>US | 07/05/2024 | $18,408.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| **TOTAL SENSATIONAL BRANDS INC.** | **$18,408.00** |
|---|---|

| 3.894 | SENSIO INC<br>1175 PLACE DU FRERE ANDRE<br>MONTREAL, QC H3B 3X9<br>CA | 06/21/2024 | $22,163.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 07/26/2024 | $16,996.86 |  |

| **TOTAL SENSIO INC** | **$39,160.12** |
|---|---|

| 3.895 | SENTRY INDUSTRIES INC<br>PO BOX 885<br>HILLBURN, NY 10931-0885<br>US | 06/21/2024 | $29,424.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 07/05/2024 | $12,618.00 |  |
|  |  | 07/19/2024 | $41,601.00 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL SENTRY INDUSTRIES INC** | **$83,643.60** | |
| 3.896 SERTA INC<br>2600 FORBS AVE<br>HOFFMAN ESTATES, IL 60192-3723<br>US | 06/17/2024<br>06/27/2024<br>07/12/2024<br>07/25/2024<br>08/15/2024<br>08/21/2024<br>09/04/2024 | $76,800.00<br>$19,200.00<br>$19,200.00<br>$1,780.00<br>$19,200.00<br>$93,636.00<br>$1,266.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SERTA INC** | **$231,082.00** | |
| 3.897 SERVICE EXPRESS INC<br>3854 BROADMOOR AVE SE<br>GRAND RAPIDS, MI 49512-3967<br>US | 08/29/2024 | $254.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL SERVICE EXPRESS INC** | **$254.27** | |
| 3.898 SETTON INT'L FOODS INC<br>85 AUSTIN BLVD<br>COMMACK, NY 11725-5701<br>US | 07/12/2024 | $11,100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SETTON INT'L FOODS INC** | **$11,100.00** | |
| 3.899 SEYMOUR MFG, LLC DBA SEYMOUR HOME P<br>P.O. BOX 74647<br>CHICAGO, IL 60675-4647<br>US | 07/26/2024 | $1,260.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SEYMOUR MFG, LLC DBA SEYMOUR HOME P** | **$1,260.00** | |
| 3.900 SHAKTI INDIA<br>OLD RAMPUR ROAD GULABBARI KATGHAR<br>MORADABAD UTTAR PRODESH,<br>IN | 08/04/2024 | $6,598.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SHAKTI INDIA** | **$6,598.80** | |
| 3.901 SHANDONG EXCEL LIGHT IND<br>168 MIN XIANG RD<br>ZIBO SHANDONG 25,<br>CN | 07/09/2024<br>07/23/2024<br>08/04/2024 | $7,785.72<br>$24,347.32<br>$13,062.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SHANDONG EXCEL LIGHT IND** | **$45,195.04** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.902 | SHANGHAI AIMI PET PRODUCTS CO.,LTD<br>200 MID YINCHENG ROAD,PUDONG AREA S<br>SHANGHAI,<br>CN | 08/04/2024 | $14,270.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL SHANGHAI AIMI PET PRODUCTS CO.,LTD** **$14,270.40**

| 3.903 | SHANGHAI SOLOVEME INTL TRADING CO L<br>2F NO4 BLDG 271 LANE QIANYANG RD<br>SHANGHAI,<br>CN | 08/04/2024 | $52,942.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL SHANGHAI SOLOVEME INTL TRADING CO L** **$52,942.63**

| 3.904 | SHANGHAI WEI-ZHONG-YUAN<br>9/F NO 461 MIDDLE HAUI HAI RD STE69<br>HUANG PU DISTRICT,<br>CN | 07/09/2024<br>07/23/2024<br>07/30/2024 | $32,723.52<br>$33,506.20<br>$23,628.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL SHANGHAI WEI-ZHONG-YUAN** **$89,858.68**

| 3.905 | SHARK/NINJA SALES COMPANY<br>PO BOX 3772<br>BOSTON, MA 02241-3772<br>US | 06/21/2024<br>07/05/2024<br>07/19/2024<br>07/26/2024 | $37,800.00<br>$60,134.42<br>$87,645.00<br>$61,335.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL SHARK/NINJA SALES COMPANY** **$246,915.30**

| 3.906 | SHEPHERD HARDWARE PRODUCTS<br>PO BOX 98471<br>CHICAGO, IL 60693<br>US | 07/12/2024 | $8,064.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL SHEPHERD HARDWARE PRODUCTS** **$8,064.00**

| 3.907 | SHIPPY INCORPORATED<br>4312 CARPENTER RD<br>NAPERVILLE, IL 60564<br>US | 07/12/2024 | $16,740.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL SHIPPY INCORPORATED** **$16,740.00**

| 3.908 | SHREYANS INC.<br>PLOT NO.113, SECTOR-25<br>PANIPAT,<br>IN | 07/16/2024<br>08/27/2024 | $2,160.80<br>$14,553.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL SHREYANS INC.** **$16,713.80**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3.909** SHURTAPE TECHNOLOGIES LLC
PO BOX 198026
ATLANTA, GA 30384-8024
US

07/26/2024    $6,061.28

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SHURTAPE TECHNOLOGIES LLC**    **$6,061.28**

---

**3.910** SHYAM EXPORTS
PLOT# 66-67, SEC-25, HUDA-1
PANIPAT,
IN

07/09/2024    $28,364.12

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SHYAM EXPORTS**    **$28,364.12**

---

**3.911** SIDRA HOMESTYLES PVT LTD
D80/81 HOISERY COMPLEX INDUSTRIAL
NOIDA,
IN

08/09/2024    $23,598.17

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SIDRA HOMESTYLES PVT LTD**    **$23,598.17**

---

**3.912** SIEMENS INDUSTRY INC
PO BOX 2134
CAROL STREAM, IL 60132
US

06/21/2024    $78.38
08/07/2024    $51.69
09/04/2024    $51.69

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL SIEMENS INDUSTRY INC**    **$181.76**

---

**3.913** SILVER ONE INTERNATIONAL
1370 BROADWAY 7TH FLOOR
BROOKLYN, NY 10018
US

07/19/2024    $14,760.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SILVER ONE INTERNATIONAL**    **$14,760.00**

---

**3.914** SILVER POINT INNOVATIONS LLC
458 FLORIDA GROVE ROAD
PERTH AMBOY, NJ 8861
US

07/12/2024    $20,400.06

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SILVER POINT INNOVATIONS LLC**    **$20,400.06**

---

**3.915** SIMPLAY3 COMPANY
9450 ROSEMONT DRIVE
STREETSBORO, OH 44241
US

07/26/2024    $1,747.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SIMPLAY3 COMPANY**    **$1,747.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.916 | SIMPLICITY CREATIVE CORP<br>LOCKBOX 890452<br>RICHARDSON, TX 75081<br>US | 08/30/2024 | $25,246.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL SIMPLICITY CREATIVE CORP** | | **$25,246.08** | |

| 3.917 | SIMPLY GOOD FOODS USA<br>PO BOX 70280<br>PHILADELPHIA, PA 19176-0280<br>US | 06/13/2024<br>06/28/2024 | $19,196.40<br>$15,447.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL SIMPLY GOOD FOODS USA** | | **$34,644.00** | |

| 3.918 | SINGING MACHINE<br>6301 NW 5TH WAY STE 2900<br>FORT LAUDERDALE, FL 33309-6191<br>US | 07/12/2024 | $5,328.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL SINGING MACHINE** | | **$5,328.00** | |

| 3.919 | SINGSONG INTERNATIONAL TRADE CO LIM<br>ROOM 1405A 14/F LUCKY CENTRE<br>CN | 06/21/2024<br>07/05/2024<br>07/12/2024<br>07/26/2024<br>08/02/2024<br>08/30/2024<br>09/07/2024 | $3,306.70<br>$41,702.68<br>$37,940.96<br>$109,445.42<br>$13,441.80<br>$103,577.49<br>$6,891.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL SINGSONG INTERNATIONAL TRADE CO LIM** | | **$316,306.65** | |

| 3.920 | SINO GIFTS CO LTD<br>NO 19 LONGXIN RD<br>SHANGHAI,<br>CN | 07/23/2024<br>07/30/2024 | $24,685.48<br>$3,748.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL SINO GIFTS CO LTD** | | **$28,434.28** | |

| 3.921 | SLAPSNAX LLC<br>FALLER<br>HOBOKEN, NJ 7030<br>US | 08/04/2024 | $3,618.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL SLAPSNAX LLC** | | **$3,618.00** | |

| 3.922 | SMARTIES CANDY COMPANY<br>1091 LOUSONS RD<br>UNION, NJ 07083-5097<br>US | 06/21/2024 | $3,076.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |
|---|---|---|---|
| | **TOTAL SMARTIES CANDY COMPANY** | **$3,076.32** | |

| 3.923 | SMUCKER RETAIL FOODS<br>39198 TREASURY CENTER<br>CHICAGO, IL 60694-9100<br>US | 06/21/2024 | $128,956.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  |  |  |
|---|---|---|
| **TOTAL SMUCKER RETAIL FOODS** | **$128,956.57** | |

| 3.924 | SNACK INNOVATIONS INC<br>41 ETHEL ROAD WEST<br>PISCATAWAY, NJ 8854<br>US | 06/14/2024 | $48,508.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 07/05/2024 | $7,190.40 | |

|  |  |  |
|---|---|---|
| **TOTAL SNACK INNOVATIONS INC** | **$55,699.20** | |

| 3.925 | SNAK KING CORP<br>PO BOX 748200<br>LOS ANGELES, CA 90074-8200<br>US | 06/20/2024 | $5,904.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  |  |  |
|---|---|---|
| **TOTAL SNAK KING CORP** | **$5,904.00** | |

| 3.926 | SNAPDRAGON FOODS LLC<br>2450 WASHINGTON AVE, SUITE 285<br>SAN LEANDRO, CA 94577<br>US | 07/19/2024 | $13,276.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  |  |  |
|---|---|---|
| **TOTAL SNAPDRAGON FOODS LLC** | **$13,276.80** | |

| 3.927 | SNYDERS LANCE<br>PO BOX 281953<br>ATLANTA, GA 30384-1953<br>US | 06/20/2024 | $48,720.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/11/2024 | $10,836.00 | |
| | | 07/26/2024 | $44,537.04 | |
| | | 08/09/2024 | $34,248.24 | |

|  |  |  |
|---|---|---|
| **TOTAL SNYDERS LANCE** | **$138,341.28** | |

| 3.928 | SOLELY INTERNATIONAL INC<br>7596 EADS AVENUE STE 230<br>LA JOLLA, CA 92037-4813<br>US | 06/28/2024 | $5,568.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  |  |  |
|---|---|---|
| **TOTAL SOLELY INTERNATIONAL INC** | **$5,568.00** | |

| 3.929 | SOPHISTIPLATE LLC<br>790 ATLANTA SOUTH PARKWAY<br>COLLEGE PARK, GA 30349<br>US | 07/26/2024 | $13,438.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  |  |  |
|---|---|---|
| **TOTAL SOPHISTIPLATE LLC** | **$13,438.92** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.930 | SOURCE ATLANTIQUE<br>140 SYLAN AVE<br>ENGLEWOOD CLIFFS, NJ 07632-2514<br>US | 07/05/2024 | $18,217.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL SOURCE ATLANTIQUE** — **$18,217.50**

| 3.931 | SOUTHERN TELECOM INC<br>14C 53RD ST<br>BROOKLYN, NY 11232-2644<br>US | 06/14/2024 | $2,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL SOUTHERN TELECOM INC** — **$2,800.00**

| 3.932 | SOW GOOD<br>1440 NORTH UNION BOWER RD<br>IRVING, TX 75061<br>US | 06/21/2024<br>07/12/2024 | $25,137.60<br>$85,135.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL SOW GOOD** — **$110,272.80**

| 3.933 | SPADE GROUP LLC<br>1287 EAST 10TH STREET<br>BROOKLYN, NY 11230<br>US | 07/19/2024 | $18,961.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL SPADE GROUP LLC** — **$18,961.60**

| 3.934 | SPARK INNOVATORS<br>41 KULICK RD<br>FAIRFIELD, NJ 07004-1600<br>US | 07/05/2024<br>07/26/2024<br>08/27/2024 | $7,043.40<br>$6,909.00<br>$8,101.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL SPARK INNOVATORS** — **$22,053.60**

| 3.935 | SPARTAN GRAPHICS INC<br>200 APPLEWOOD DRIVE<br>SPARTA, MI 49345-1712<br>US | 06/14/2024<br>06/28/2024<br>07/19/2024<br>07/26/2024 | $268.76<br>$190.56<br>$23.92<br>$98.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL SPARTAN GRAPHICS INC** — **$582.09**

| 3.936 | SPECIALTY PROD RESOURCES<br>49 HARRINGTON RD<br>WALTHAM, MA 02452-4722<br>US | 06/28/2024<br>07/26/2024 | $5,972.70<br>$36,766.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL SPECIALTY PROD RESOURCES** — **$42,739.14**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| 3.937 | SPECTRUM BRANDS INC<br>7040 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0070<br>US | 07/12/2024 | $14,837.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SPECTRUM BRANDS INC** | | **$14,837.60** | |
| 3.938 | SPECTRUM BRANDS INC - RAYOVAC<br>7040 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0001<br>US | 06/28/2024<br>07/19/2024 | $11,556.14<br>$16,482.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SPECTRUM BRANDS INC - RAYOVAC** | | **$28,038.62** | |
| 3.939 | SPECTRUM BRANDS PET LLC<br>32854 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0328<br>US | 07/03/2024 | $55,421.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SPECTRUM BRANDS PET LLC** | | **$55,421.52** | |
| 3.940 | SPECTRUM DIVERSIFIED DESIGNS<br>PO BOX 515625<br>LOS ANGELES, CA 90051-4531<br>US | 06/14/2024<br>07/19/2024<br>08/15/2024<br>08/21/2024<br>08/23/2024 | $35,840.64<br>$7,900.00<br>$27,690.00<br>$13,139.48<br>$29,258.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SPECTRUM DIVERSIFIED DESIGNS** | | **$113,828.18** | |
| 3.941 | SPINRITE INC<br>320 LIVINGSTONE AVE SOUTH<br>LISTOWEL, ON N4W 3H3<br>CA | 09/04/2024 | $22,032.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SPINRITE INC** | | **$22,032.00** | |
| 3.942 | SPIRIT MARKETING, LLC<br>11221 ROE AVENUE<br>LEAWOOD, KS 66211<br>US | 07/26/2024 | $6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SPIRIT MARKETING, LLC** | | **$6,000.00** | |
| 3.943 | SPONGE TECHNOLOGY CORPORATION, LLC<br>PO BOX 1159<br>BOULDER, CO 80306<br>US | 06/13/2024 | $6,834.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SPONGE TECHNOLOGY CORPORATION, LLC** | | **$6,834.24** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| 3.944 | SPORTS LICENSING SOLUTIONS<br>P.O. BOX 96332<br>CHARLOTTE, NC 28296-0332<br>US | 07/19/2024 | $2,628.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SPORTS LICENSING SOLUTIONS** | | **$2,628.00** | |
| 3.945 | SPRAYCO<br>35601 VERONICA ST<br>LIVONIA, MI 48150-1203<br>US | 07/12/2024 | $5,162.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SPRAYCO** | | **$5,162.64** | |
| 3.946 | SPUDSY, INC<br>PO BOX 75470<br>CHICAGO, IL 60675-5470<br>US | 07/19/2024 | $15,498.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SPUDSY, INC** | | **$15,498.00** | |
| 3.947 | STAR IMPEX<br>A 23 NIZAMUDDIN EAST<br>NEW DELHI,<br>IN | 07/26/2024<br>08/30/2024 | $5,350.90<br>$19,840.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STAR IMPEX** | | **$25,190.90** | |
| 3.948 | STAR SNACK CO INC<br>105 HARBOR DR<br>JERSEY CITY, NJ 07305-4505<br>US | 06/21/2024<br>07/05/2024<br>08/09/2024<br>08/16/2024<br>09/04/2024 | $20,981.10<br>$36,463.20<br>$39,906.60<br>$34,913.70<br>$11,649.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STAR SNACK CO INC** | | **$143,914.20** | |
| 3.949 | STARCO BRANDS INC<br>250 26TH STREET<br>SANTA MONICA, CA 90402<br>US | 06/14/2024<br>07/05/2024 | $5,947.20<br>$5,947.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STARCO BRANDS INC** | | **$11,894.40** | |
| 3.950 | STARPLAST<br>100 DAVIDSON AVE STE 207<br>SOMERSET, NJ 08873-1312<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024 | $83,466.34<br>$7,300.80<br>$11,928.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STARPLAST** | | **$102,695.14** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.951 | STAUFFER BISCUIT CO<br>PO BOX 428<br>EAST PETERSBURG, PA 17520-0428<br>US | 06/13/2024 | $50,114.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/14/2024 | $21,365.76 | |
| | | 06/21/2024 | $7,168.00 | |
| | | 06/28/2024 | $28,672.32 | |
| | | 07/12/2024 | $26,749.44 | |
| | | 08/01/2024 | $7,392.00 | |
| | | 08/23/2024 | $61,650.24 | |
| | | 09/05/2024 | $45,251.04 | |
| | **TOTAL STAUFFER BISCUIT CO** | | **$248,363.68** | |

| 3.952 | STEALTH INTERNATIONAL INC<br>75 COMMERCIAL AVE<br>GARDEN CITY, NY 11530-6450<br>US | 08/09/2024 | $64,189.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL STEALTH INTERNATIONAL INC** | | **$64,189.80** | |

| 3.953 | STERILITE CORPORATION<br>30 SCALES LAN<br>TOWNSEND, MA 01469-1010<br>US | 06/14/2024 | $309,278.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $164,705.62 | |
| | | 07/05/2024 | $134,945.64 | |
| | | 07/12/2024 | $546.40 | |
| | | 07/19/2024 | $1,255.32 | |
| | **TOTAL STERILITE CORPORATION** | | **$610,731.32** | |

| 3.954 | STEVE SILVER COMPANY.<br>1000 FM 548 NORTH<br>FORNEY, TX 75126-6458<br>US | 06/14/2024 | $45,999.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $22,872.00 | |
| | | 06/28/2024 | $163,709.50 | |
| | | 07/12/2024 | $9,045.00 | |
| | | 07/19/2024 | $17,767.00 | |
| | | 07/26/2024 | $25,665.00 | |
| | | 08/15/2024 | $84,431.82 | |
| | **TOTAL STEVE SILVER COMPANY.** | | **$369,490.22** | |

| 3.955 | STICHLER PRODUCTS INC<br>1800 N 12TH ST<br>READING, PA 19604-1545<br>US | 06/28/2024 | $2,415.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL STICHLER PRODUCTS INC** | | **$2,415.60** | |

| 3.956 | STL GLOBAL SALES<br>336 BARN SIDE LN<br>EUREKA, MO 63025<br>US | 06/21/2024 | $8,485.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $39,862.41 | |
| | | 07/05/2024 | $17,082.26 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| | **TOTAL STL GLOBAL SALES** | **$65,430.61** | |
| 3.957 STONERIDGE WHOLESALE DIVISION LLC<br>STONERIDGE WHOLESALE<br>COLOMA, WI 54930<br>US | 07/12/2024 | $44,236.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STONERIDGE WHOLESALE DIVISION LLC** | **$44,236.80** | |
| 3.958 STORCK U.S.A. LP<br>325 NORTH LA SALLE ST STE 400<br>CHICAGO, IL 60654<br>US | 06/19/2024<br>07/19/2024 | $20,871.06<br>$18,462.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STORCK U.S.A. LP** | **$39,333.90** | |
| 3.959 STRAIGHT UP NUTS INC<br>5717 REDBUG LAKE RD #281<br>WINTER SPRINGS, FL 32708<br>US | 07/26/2024 | $7,128.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STRAIGHT UP NUTS INC** | **$7,128.00** | |
| 3.960 STRATUS GROUP DUO LLC<br>P.O. BOX 511461<br>LOS ANGELES, CA 90051<br>US | 07/26/2024 | $5,712.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STRATUS GROUP DUO LLC** | **$5,712.00** | |
| 3.961 STYLECRAFT HOME COLLECTION INC.<br>8474 MARKET PLACE DR STE 104<br>SOUTHAVEN, MS 38671-5881<br>US | 07/12/2024 | $37,747.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STYLECRAFT HOME COLLECTION INC.** | **$37,747.00** | |
| 3.962 SUCKERZ INC.<br>578 WASHINGTON BLVD STE 700<br>MARINA DEL REY, CA 90292<br>US | 07/26/2024 | $6,191.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SUCKERZ INC.** | **$6,191.64** | |
| 3.963 SUMAIYA INTERNATIONAL INC<br>3345 S DIXIE HWY<br>DALTON, GA 30720-7603<br>US | 06/14/2024 | $6,669.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SUMAIYA INTERNATIONAL INC** | **$6,669.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.964 | SUMMIT CO COMMON PLEAS COURT<br>205 S HIGH ST LEGAL DIV 1ST FL<br>AKRON, OH 44308-1662<br>US | 06/28/2024 | $171.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garnishment |
|---|---|---|---|---|
| | | 07/05/2024 | $174.22 | |
| | | 07/12/2024 | $208.16 | |
| | | 07/19/2024 | $175.31 | |
| | | 07/26/2024 | $205.53 | |
| | | 08/02/2024 | $175.92 | |
| | | 08/08/2024 | $161.24 | |
| | | 08/15/2024 | $231.31 | |
| | | 08/21/2024 | $213.39 | |
| | | 08/29/2024 | $160.23 | |
| | | 09/04/2024 | $194.31 | |

**TOTAL SUMMIT CO COMMON PLEAS COURT**    **$2,071.05**

| 3.965 | SUMMIT TRADING INC<br>3565 MAPLE CT<br>OCEANSIDE, NY 11572<br>US | 07/12/2024 | $3,588.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL SUMMIT TRADING INC**    **$3,588.00**

| 3.966 | SUN LIFE ASSURANCE COMPANY OF CANAD<br>96 WORCHESTER STREET<br>WELLESLEY, MA 2481<br>US | 07/05/2024 | $18,420.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | | 07/30/2024 | $8,959.46 | |

**TOTAL SUN LIFE ASSURANCE COMPANY OF CANAD**    **$27,379.91**

| 3.967 | SUNCO AND FRENCHIE LLC<br>1 CHAPIN ROAD STE 5<br>PINE BROOK, NJ 7058<br>US | 07/19/2024 | $8,740.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL SUNCO AND FRENCHIE LLC**    **$8,740.80**

| 3.968 | SUNDAY SECONDS, LLC<br>1586 BARBER GREENE RD<br>DEKALB, IL 60115<br>US | 08/15/2024 | $3,052.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL SUNDAY SECONDS, LLC**    **$3,052.00**

| 3.969 | SUNJOY GROUP INTERNATIONAL PTE LTD<br>37TH FLOOR 50 RAFFLES PLACE<br>SINGAPORE, 48623<br>SG | 07/02/2024 | $213,650.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL SUNJOY GROUP INTERNATIONAL PTE LTD**    **$213,650.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| 3.970 SUNNY DAYS ENTERTAINMENT LLC<br>433 SE MAIN STREET STE A<br>SIMPSONVILLE, SC 29681<br>US | 07/19/2024 | $6,050.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUNNY DAYS ENTERTAINMENT LLC** | | **$6,050.00** | |
| 3.971 SUNSHINE MILLS INC.<br>PO BOX 740209<br>ATLANTA, GA 30374-0209<br>US | 06/27/2024<br>07/25/2024<br>08/01/2024 | $7,535.00<br>$13,047.00<br>$4,548.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUNSHINE MILLS INC.** | | **$25,130.50** | |
| 3.972 SUNSTAR AMERICAS INC<br>301 E. CENTRAL ROAD<br>SCHAUMBURG, IL 60195<br>US | 06/14/2024 | $1,944.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUNSTAR AMERICAS INC** | | **$1,944.00** | |
| 3.973 SUPERIOR NUT CO. INC<br>PO BOX 410086<br>CAMBRIDGE, MA 02141-1249<br>US | 06/28/2024 | $13,248.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUPERIOR NUT CO. INC** | | **$13,248.00** | |
| 3.974 SURGE STAFFING<br>PO BOX 933201<br>ATLANTA, GA 31193-3201<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/07/2024<br>08/23/2024<br>08/30/2024 | $6,070.80<br>$5,666.08<br>$5,666.08<br>$6,070.80<br>$5,628.13<br>$7,502.56<br>$15,849.84<br>$31,660.82<br>$22,835.29<br>$36,032.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SURGE STAFFING** | | **$142,983.15** | |
| 3.975 SURYA CARPETS INC.<br>PO BOX 896604<br>CHARLOTTE, NC 28289<br>US | 06/14/2024<br>06/21/2024<br>07/19/2024 | $6,775.08<br>$21,697.37<br>$53,143.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SURYA CARPETS INC.** | | **$81,615.51** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

---

3.976 SWEET N FUN
1054 GREENGATE PLACE
LATHROP, CA 91789-2727
US

| 07/05/2024 | $4,039.20 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL SWEET N FUN**  **$4,039.20**

---

3.977 SWISSCO LLC
38 E 32ND ST
NEW YORK, NY 10016-5507
US

| 06/14/2024 | $25,017.60 |
|---|---|
| 07/26/2024 | $29,755.92 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL SWISSCO LLC**  **$54,773.52**

---

3.978 T MARZETTI COMPANY
380 POLARIS PKWY STE 400
WESTERVILLE, OH 43082-8069
US

| 07/26/2024 | $22,304.10 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL T MARZETTI COMPANY**  **$22,304.10**

---

3.979 T- MOBILE USA INC
PO BOX 742596
CINCINNATI, OH 45274-2596
US

| 08/15/2024 | $411.20 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL T- MOBILE USA INC**  **$411.20**

---

3.980 T.W. EVANS CORDAGE CO INC
PO BOX 8038
CRANSTON, RI 02920-5319
US

| 07/12/2024 | $3,895.56 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL T.W. EVANS CORDAGE CO INC**  **$3,895.56**

---

3.981 TABLECRAFT PRODUCTS COMPANY INC
801 LAKESIDE DR
GURNEE, IL 60031
US

| 06/14/2024 | $6,145.74 |
|---|---|
| 07/19/2024 | $6,437.46 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL TABLECRAFT PRODUCTS COMPANY INC**  **$12,583.20**

---

3.982 TALKING RAIN BEV CO INC
PO BOX 74251
CLEVELAND, OH 44194-0002
US

| 06/14/2024 | $23,172.50 |
|---|---|
| 06/21/2024 | $16,560.00 |
| 06/28/2024 | $49,680.00 |
| 07/05/2024 | $16,560.00 |
| 07/26/2024 | $12,960.00 |
| 08/04/2024 | $84,960.00 |
| 09/05/2024 | $17,280.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  | **TOTAL TALKING RAIN BEV CO INC** | **$221,172.50** |

3.983 TASTE OF NATURE INC
2828 DONALD DOUGLAS LOOP N STE A
SANTA MONICA, CA 90405-2966
US

| 07/03/2024 | $14,999.04 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

|  | **TOTAL TASTE OF NATURE INC** | **$14,999.04** |

3.984 TATES BAKE SHOP
111 PRECISION DRIVE
SHIRLEY, NY 11967
US

| 06/14/2024 | $7,797.60 |
| 07/05/2024 | $41,587.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

|  | **TOTAL TATES BAKE SHOP** | **$49,384.80** |

3.985 TCP HRB ACQUISITION LLC
PO BOX 21775
NEW YORK, NY 10087-1778
US

| 06/21/2024 | $10,125.00 |
| 07/26/2024 | $13,162.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

|  | **TOTAL TCP HRB ACQUISITION LLC** | **$23,287.50** |

3.986 TEE-ZED PRODUCTS LLC
PO BOX 1662
JAMESTOWN, NC 27282-1662
US

| 06/14/2024 | $19,961.92 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

|  | **TOTAL TEE-ZED PRODUCTS LLC** | **$19,961.92** |

3.987 TELEBRANDS
79 TWO BRIDGES RD
FAIRFIELD, NJ 07004-1029
US

| 06/28/2024 | $10,038.00 |
| 07/26/2024 | $7,056.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

|  | **TOTAL TELEBRANDS** | **$17,094.00** |

3.988 TEMA ROOFING SERVICES
1596 MOTOR INN DRIVE
GIRARD, OH 44420-2487
US

| 07/05/2024 | $9,370.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

|  | **TOTAL TEMA ROOFING SERVICES** | **$9,370.00** |

3.989 TEVRA BRANDS LLC
9100 F STREET STE 200
OMAHA, NE 68127-1319
US

| 06/28/2024 | $20,674.80 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

|  | **TOTAL TEVRA BRANDS LLC** | **$20,674.80** |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3.990 TEXAS STAR NUT AND FOOD CO INC
PO BOX 2353
BOERNE, TX 78006-6353
US

| | | |
|---|---|---|
| 06/28/2024 | $71,888.28 | ☐ Secured debt |
| 08/04/2024 | $32,068.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 08/15/2024 | $75,995.64 | ☐ Services |
| | | ☐ Other _____ |

**TOTAL TEXAS STAR NUT AND FOOD CO INC**    **$179,951.92**

3.991 TFH PUBLICATIONS, INC &
PO BOX 847828
DALLAS, TX 75284-7828
US

| | | |
|---|---|---|
| 06/21/2024 | $6,487.44 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL TFH PUBLICATIONS, INC &**    **$6,487.44**

3.992 TFI, INC
6355 MORENCI TRAIL
INDIANAPOLIS, IN 46268-2592
US

| | | |
|---|---|---|
| 06/21/2024 | $1.93 | ☐ Secured debt |
| 07/19/2024 | $0.88 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 08/30/2024 | $7.00 | ☐ Services |
| | | ☐ Other _____ |

**TOTAL TFI, INC**    **$9.81**

3.993 THAI SHUN LEE INDUSTRIAL LTD
32 F KIN SANG COMMERCIAL CENTRE
KOWLOON,
HK

| | | |
|---|---|---|
| 07/23/2024 | $1,672.80 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL THAI SHUN LEE INDUSTRIAL LTD**    **$1,672.80**

3.994 THE GERARD GROUP INC. DBA/ THE PEAN
8012 HANKINS INDUSTRIAL PARK ROAD
TOANO, VA 23168
US

| | | |
|---|---|---|
| 08/04/2024 | $738.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL THE GERARD GROUP INC. DBA/ THE PEAN**    **$738.00**

3.995 THRASIO, LLC
85 WEST STREET SUITE 4
WALPOLE, MA 2081
US

| | | |
|---|---|---|
| 06/21/2024 | $25,261.20 | ☐ Secured debt |
| 07/05/2024 | $6,780.00 | ☐ Unsecured loan repayments |
| 07/12/2024 | $4,633.90 | ☑ Suppliers or vendors |
| | | ☐ Services |
| 08/04/2024 | $58,835.92 | ☐ Other _____ |
| 08/15/2024 | $35,496.00 | |
| 08/22/2024 | $95,243.02 | |
| 08/26/2024 | $3,375.00 | |
| 09/05/2024 | $18,600.40 | |

**TOTAL THRASIO, LLC**    **$248,225.44**

3.996 THREE HANDS CORP
13259 RALSTON AVE
SYLMAR, CA 91342-1255
US

| | | |
|---|---|---|
| 06/14/2024 | $65,619.78 | ☐ Secured debt |
| 06/21/2024 | $25,181.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 07/05/2024 | $3,660.00 | ☐ Services |
| | | ☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL THREE HANDS CORP** | **$94,460.78** | |

| 3.997 | THRIVE BRANDS LLC<br>1746 CENTRAL AVE<br>WILMETTE, IL 60091<br>US | 07/19/2024 | $250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL THRIVE BRANDS LLC** | **$250.00** |
|---|---|---|

| 3.998 | TIGER CAPITAL GROUP<br>340 N. WESTLAKE BLVD STE 260<br>WESTLAKE VILLAGE, CA 91362<br>US | 07/03/2024 | $527.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL TIGER CAPITAL GROUP** | **$527.14** |
|---|---|---|

| 3.999 | TILLAMOOK COUNTRY SMOKER<br>10750 SW DENNY RD SUITE 120<br>BEAVERTON, OR 97008<br>US | 06/14/2024 | $25,737.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL TILLAMOOK COUNTRY SMOKER** | **$25,737.60** |
|---|---|---|

| 3.1000 | TINO KAI LLC<br>730 N. COUNTY LINE ROAD<br>HINSDALE, IL 60521<br>US | 07/12/2024 | $3,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL TINO KAI LLC** | **$3,600.00** |
|---|---|---|

| 3.1001 | TITANIO TRAVELGOODS GROUP LLC<br>7950 NW 53 STREET UNIT#221<br>MIAMI, FL 33166<br>US | 07/26/2024 | $17,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL TITANIO TRAVELGOODS GROUP LLC** | **$17,500.00** |
|---|---|---|

| 3.1002 | TLC LIGHTING INC<br>PO BOX 7004<br>MAYFIELD, KY 42066-0053<br>US | 07/05/2024 | $76,403.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL TLC LIGHTING INC** | **$76,403.68** |
|---|---|---|

| 3.1003 | TOMS TOY INTERNATIONAL (HK) LTD<br>ROOM L1 8F BLOCK 2 KAISER ESTATE<br>HUNG HOM KOWLOON,<br>HK | 06/25/2024<br>08/04/2024 | $11,388.92<br>$17,470.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL TOMS TOY INTERNATIONAL (HK) LTD** | **$28,859.88** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 3.1004 | TOOTSIE ROLL IND IN<br>PO BOX 99435 FILE 99435<br>CHICAGO, IL 60693-9435<br>US | 06/14/2024 | $15,276.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/05/2024 | $2,797.44 | |
| | | 07/12/2024 | $42,785.52 | |
| | | 07/26/2024 | $2,737.92 | |
| | **TOTAL TOOTSIE ROLL IND IN** | | **$63,597.68** | |
| 3.1005 | TOP NOTCH PRODUCTS<br>600 CUMMINGS CTR STE 268X<br>BEVERLY, MA 1915<br>US | 06/14/2024 | $3,350.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $12,556.92 | |
| | | 06/28/2024 | $44,834.32 | |
| | | 07/05/2024 | $37,932.64 | |
| | | 07/12/2024 | $3,612.60 | |
| | | 07/19/2024 | $11,048.32 | |
| | | 07/26/2024 | $2,262.00 | |
| | | 08/27/2024 | $16,306.44 | |
| | **TOTAL TOP NOTCH PRODUCTS** | | **$131,903.64** | |
| 3.1006 | TOP TECH AUDIO INC<br>28 KENNEDY BLVD<br>EAST BRUNSWICK, NJ 8816<br>US | 07/26/2024 | $5,940.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TOP TECH AUDIO INC** | | **$5,940.00** | |
| 3.1007 | TOPAZ DISTRIBUTION INC<br>2280 WARD AVE<br>SIMI VALLEY, CA 93065-1859<br>US | 07/12/2024 | $14,793.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/27/2024 | $53,332.56 | |
| | **TOTAL TOPAZ DISTRIBUTION INC** | | **$68,126.31** | |
| 3.1008 | TOPMOST DESIGN CO LTD<br>3FL-19, NO.3 TIEN MOU RD<br>TAIPEI,<br>TW | 07/02/2024 | $3,708.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TOPMOST DESIGN CO LTD** | | **$3,708.80** | |
| 3.1009 | TOPNET INC<br>10940 WILSHIRE BOULEVARD<br>LOS ANGELES, CA 90024<br>US | 06/14/2024 | $20,369.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/28/2024 | $20,369.56 | |
| | | 07/12/2024 | $69,469.14 | |
| | | 09/04/2024 | $67,071.04 | |
| | **TOTAL TOPNET INC** | | **$177,279.30** | |

**Part 2:**     **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.1010 TOWNLEY INC
10 WEST 33RD STREET
NEW YORK, NY 10001
US

| | | |
|---|---|---|
| 07/09/2024 | $16,386.60 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL TOWNLEY INC**    **$16,386.60**

---

3.1011 TRADE LINES INC
660 MONTROSE AVE
SOUTH PLAINFIELD, NJ 07080-2602
US

| | | |
|---|---|---|
| 06/14/2024 | $6,864.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| 09/04/2024 | $14,889.00 | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL TRADE LINES INC**    **$21,753.00**

---

3.1012 TRAMONTINA USA INC
12955 WEST AIRPORT BLVD
SUGAR LAND, TX 77478-6119
US

| | | |
|---|---|---|
| 06/28/2024 | $46,636.10 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| 07/05/2024 | $35,493.00 | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL TRAMONTINA USA INC**    **$82,129.10**

---

3.1013 TRANSNATIONAL FOODS INC
1110 BRICKELL AVE STE 808
MIAMI, FL 33131-3138
US

| | | |
|---|---|---|
| 07/12/2024 | $4,098.08 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL TRANSNATIONAL FOODS INC**    **$4,098.08**

---

3.1014 TREMONT TOWNSHIP
71 LINCOLN RD
PINE GROVE, PA 17963-8683
US

| | | |
|---|---|---|
| 06/28/2024 | $973,167.61 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Tax / Governmental Agency |

**TOTAL TREMONT TOWNSHIP**    **$973,167.61**

---

3.1015 TREND MAKERS, LLC.
1703 NORTH 13TH STREET
ROGERS, AR 72756
US

| | | |
|---|---|---|
| 07/19/2024 | $17,940.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL TREND MAKERS, LLC.**    **$17,940.00**

---

3.1016 TREND SOURCE DISTRIBUTION
13932 SE 126TH AVE
CLACKAMAS, OR 97015
US

| | | |
|---|---|---|
| 07/26/2024 | $20,054.40 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL TREND SOURCE DISTRIBUTION**    **$20,054.40**

---

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.1017 TRENDSTAR CORPORATION
136 FAIRFIELD ROAD
FAIRFIELD, NJ 07004-2407
US

06/21/2024   $1,443.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL TRENDSTAR CORPORATION**   **$1,443.00**

---

3.1018 TRI POINT PACKAGING
113 FILLMORE ST
BRISTOL, PA 19007-5409
US

07/26/2024   $2,925.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL TRI POINT PACKAGING**   **$2,925.00**

---

3.1019 TRIACE USA
7555 COPPER CREEK LANE
CINCINNATI, OH 45247
US

07/26/2024   $15,072.40

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL TRIACE USA**   **$15,072.40**

---

3.1020 TRIANGLE HOME FASHIONS LLC
9A NICHOLAS COURT
DAYTON, NJ 08810-1560
US

07/05/2024   $21,606.30
07/19/2024   $4,725.00
08/30/2024   $73,685.59

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL TRIANGLE HOME FASHIONS LLC**   **$100,016.89**

---

3.1021 TRILLIANT FOOD & NUTRITION
PO BOX 307
LITTLE CHUTE, WI 54140-0307
US

06/14/2024   $214,366.08
06/21/2024   $128,589.72
07/05/2024   $179,702.40
07/26/2024   $22,809.60
08/09/2024   $279,809.54
09/04/2024   $4,455.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL TRILLIANT FOOD & NUTRITION**   **$829,732.34**

---

3.1022 TRINIDAD BENHAM CORPORATION
3091 SOLUTIONS CTR
CHICAGO, IL 60677-3000
US

07/05/2024   $100.00
07/26/2024   $7,929.60

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL TRINIDAD BENHAM CORPORATION**   **$8,029.60**

---

3.1023 TRIO HOME GROUP INC
541 INDUSTRIAL WAY W
EATONTOWN, NJ 7724
US

06/21/2024   $6,165.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL TRIO HOME GROUP INC**   **$6,165.00**

| | **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|---|

**3.1024** TRUDEAU CORPORATION
10440 WOODWARD AVE
WOODRIDGE, IL 60517-4934
US

| 06/14/2024 | $32,417.60 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL TRUDEAU CORPORATION**    **$32,417.60**

---

**3.1025** TRUE SOURCE LLC
PO BOX 953509
ST LOUIS, MO 63195-3509
US

| 07/19/2024 | $60.85 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL TRUE SOURCE LLC**    **$60.85**

---

**3.1026** TV DIRECT LLC
385 FIFTH AVE RM 809
NEW YORK, NY 10016-3343
US

| 06/21/2024 | $12,829.20 |
| 07/05/2024 | $10,822.80 |
| 08/15/2024 | $43,792.80 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL TV DIRECT LLC**    **$67,444.80**

---

**3.1027** TZUMI INNOVATIONS LLC
16 E 34TH ST
MANHATTAN, NY 10016
US

| 06/28/2024 | $44,025.00 |
| 07/05/2024 | $7,315.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL TZUMI INNOVATIONS LLC**    **$51,340.00**

---

**3.1028** UBRANDS
27401 LOS ALTOS SUITE 100
MISSION VIEJO, CA 92691-6316
US

| 06/14/2024 | $16,644.00 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL UBRANDS**    **$16,644.00**

---

**3.1029** UCP INTERNATIONAL CO
BK C 3/F ELDEX INT'L BLDG
KOWLOON,
HK

| 07/09/2024 | $7,990.08 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL UCP INTERNATIONAL CO**    **$7,990.08**

---

**3.1030** UNIFIRST CORP-NATIONAL ACCOUNT
PO BOX 650481
DALLAS, TX 75265-0481
US

| 07/12/2024 | $252.08 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL UNIFIRST CORP-NATIONAL ACCOUNT**    **$252.08**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.1031** UNILEVER DIV CONOPCO INC
3 CORPORATE DR
SHELTON, CT 06484-6222
US

| | | |
|---|---|---|
| 06/13/2024 | $145,951.57 | ☐ Secured debt |
| 06/27/2024 | $252,267.80 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 07/03/2024 | $165,349.91 | ☐ Services |
| 07/30/2024 | $162,469.74 | ☐ Other _____ |

**TOTAL UNILEVER DIV CONOPCO INC**     **$726,039.02**

**3.1032** UNIQUE DESIGNS DBA TANYA CREATIONS
425 MEADOWLANDS PARKWAY
SECAUCUS, NJ 7094
US

| | | |
|---|---|---|
| 06/28/2024 | $1,286.40 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL UNIQUE DESIGNS DBA TANYA CREATIONS**     **$1,286.40**

**3.1033** UNIQUE IMPEX
284 C AMUTHAM NAGAR
KARUR,
IN

| | | |
|---|---|---|
| 06/14/2024 | $2,161.86 | ☐ Secured debt |
| 07/12/2024 | $3,334.50 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 08/02/2024 | $148,300.35 | ☐ Services |
| 08/30/2024 | $12,995.22 | ☐ Other _____ |

**TOTAL UNIQUE IMPEX**     **$166,791.93**

**3.1034** UNIQUE LIFT PARTS INC
PO BOX 540
SILVERDALE, PA 18962-0540
US

| | | |
|---|---|---|
| 06/13/2024 | $2,157.74 | ☐ Secured debt |
| 06/20/2024 | $2,614.91 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 07/11/2024 | $3,098.44 | ☑ Services |
| | | ☐ Other _____ |

**TOTAL UNIQUE LIFT PARTS INC**     **$7,871.09**

**3.1035** UNITED INDUSTRIES CORP
PO BOX 404456
ATLANTA, GA 30384-4456
US

| | | |
|---|---|---|
| 07/19/2024 | $36,460.56 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL UNITED INDUSTRIES CORP**     **$36,460.56**

**3.1036** UNITED NATIONAL CONSUMER SUPPLIERS
CALLER SERVICE 105328
ATLANTA, GA 30348
US

| | | |
|---|---|---|
| 06/14/2024 | $6,023.52 | ☐ Secured debt |
| 06/20/2024 | $4,058.88 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 06/27/2024 | $12,564.00 | ☐ Services |
| 08/01/2024 | $4,080.00 | ☐ Other _____ |

**TOTAL UNITED NATIONAL CONSUMER SUPPLIERS**     **$26,726.40**

**3.1037** UNITED SCENTS LLC
75 ETHEL RD
EDISON, NJ 8817
US

| | | |
|---|---|---|
| 09/05/2024 | $71,922.10 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL UNITED SCENTS LLC**     **$71,922.10**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1038** UNITED SOLAR SUPPLY LLC
50 AERO ROAD
BOHEMIA, NY 11716-2902
US

| Date | Amount | |
|---|---|---|
| 06/18/2024 | $4,320.00 | ☐ Secured debt |
| 06/25/2024 | $12,127.20 | ☐ Unsecured loan repayments |
| 06/27/2024 | $19,283.40 | ☑ Suppliers or vendors |
| 06/28/2024 | $12,768.00 | ☐ Services |
| 07/09/2024 | $10,886.40 | ☐ Other _____ |
| 07/12/2024 | $3,166.00 | |
| 08/04/2024 | $2,007.00 | |
| 08/30/2024 | $1,668.00 | |

**TOTAL UNITED SOLAR SUPPLY LLC**    **$66,226.00**

**3.1039** UNITED WEAVERS OF AMERICA INC
PO BOX 603
DALTON, GA 30722-0603
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $164,246.50 | ☐ Secured debt |
| 07/26/2024 | $15,000.00 | ☐ Unsecured loan repayments |
| 08/15/2024 | $30,457.00 | ☑ Suppliers or vendors |
| 08/21/2024 | $30,000.00 | ☐ Services |
| 08/23/2024 | $38,103.50 | ☐ Other _____ |

**TOTAL UNITED WEAVERS OF AMERICA INC**    **$277,807.00**

**3.1040** UNIVERSAL BEAUTY PRODUCTS INC
500 WALL STREET
GLENDALE HEIGHTS, IL 60139-1988
US

| Date | Amount | |
|---|---|---|
| 06/21/2024 | $5,016.96 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL UNIVERSAL BEAUTY PRODUCTS INC**    **$5,016.96**

**3.1041** UNIVERSAL KNITWEARS
448, E.P.I.P. KUNDLI, INDUSTRIAL ES
SONEPAT,
IN

| Date | Amount | |
|---|---|---|
| 09/04/2024 | $17,190.80 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL UNIVERSAL KNITWEARS**    **$17,190.80**

**3.1042** UNIVERSAL SPECIALTY FOODS, INC.
8023 BEVERLY BLVD
LOS ANGELES, CA 90048
US

| Date | Amount | |
|---|---|---|
| 07/05/2024 | $5,018.88 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL UNIVERSAL SPECIALTY FOODS, INC.**    **$5,018.88**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| 3.1043 | UPD INC<br>4507 S MAYWOOD AVE<br>VERNON, CA 90058-2610<br>US | 06/14/2024 | $89,609.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $23,899.20 | |
| | | 06/28/2024 | $57,583.92 | |
| | | 07/19/2024 | $14,238.96 | |
| | | 07/26/2024 | $28,586.40 | |
| | | 08/04/2024 | $19,836.00 | |
| | | 08/15/2024 | $108,080.64 | |
| | | 08/21/2024 | $47,686.44 | |
| | | 09/04/2024 | $12,916.80 | |

| **TOTAL UPD INC** | **$402,437.82** |
|---|---|

| | | | |
|---|---|---|---|
| 3.1044 | UPPER CANADA SOAP & CANDLE<br>5875 CHEDWORTH WAY<br>MISSISSAUGA, ON L5R 3L9<br>CA | 06/28/2024 | $20,420.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| **TOTAL UPPER CANADA SOAP & CANDLE** | **$20,420.40** |
|---|---|

| | | | |
|---|---|---|---|
| 3.1045 | URBAN LINENS LLC<br>13543 116TH STREET<br>SOUTH OZONE PARK, NY 11420<br>US | 08/27/2024 | $66,361.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| **TOTAL URBAN LINENS LLC** | **$66,361.50** |
|---|---|

| | | | |
|---|---|---|---|
| 3.1046 | US HOME BRANDS LLC<br>12 W 31 STREET 5TH FLOOR<br>NEW YORK, NY 10001<br>US | 07/12/2024 | $62,359.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/19/2024 | $42,934.50 | |
| | | 07/26/2024 | $70,266.40 | |
| | | 08/30/2024 | $1,776.25 | |

| **TOTAL US HOME BRANDS LLC** | **$177,336.66** |
|---|---|

| | | | |
|---|---|---|---|
| 3.1047 | US PLAYING CARDS<br>443 SHAKER ROAD<br>EAST LONGMEADOW, MA 1028<br>US | 07/19/2024 | $2,333.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| **TOTAL US PLAYING CARDS** | **$2,333.76** |
|---|---|

| | | | |
|---|---|---|---|
| 3.1048 | UTZ QUALITY FOODS INC<br>900 HIGH ST<br>HANOVER, PA 17331-1639<br>US | 06/21/2024 | $16,525.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/05/2024 | $22,310.40 | |
| | | 07/12/2024 | $12,790.80 | |
| | | 07/19/2024 | $21,476.76 | |
| | | 08/15/2024 | $55,603.44 | |
| | | 08/21/2024 | $20,412.00 | |
| | | 09/05/2024 | $167,758.32 | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---|---|
| | **TOTAL UTZ QUALITY FOODS INC** | **$316,877.16** | |

| | | | |
|---|---|---|---|
| 3.1049 VALUE MERCHANDISING | 06/14/2024 | $13,410.00 | ☐ Secured debt |
| 2030 CROMWELL DIXON LN F | 06/20/2024 | $2,592.00 | ☐ Unsecured loan repayments |
| HELENA, MT 59601-0547 | 07/11/2024 | $5,508.00 | ☑ Suppliers or vendors |
| US | 07/12/2024 | $3,740.40 | ☐ Services |
| | 07/25/2024 | $5,670.00 | ☐ Other _____ |

| | | | |
|---|---|---|---|
| | **TOTAL VALUE MERCHANDISING** | **$30,920.40** | |

| | | | |
|---|---|---|---|
| 3.1050 VALUE SOURCE INTERNATIONAL | 06/21/2024 | $8,964.40 | ☐ Secured debt |
| 75 NORTH ST STE 330 | 07/19/2024 | $32,884.80 | ☐ Unsecured loan repayments |
| PITTSFIELD, MA 01201-5150 | 07/26/2024 | $44,005.50 | ☑ Suppliers or vendors |
| US | | | ☐ Services |
| | | | ☐ Other _____ |

| | | | |
|---|---|---|---|
| | **TOTAL VALUE SOURCE INTERNATIONAL** | **$85,854.70** | |

| | | | |
|---|---|---|---|
| 3.1051 VAN NESS PLASTIC MOLDING CO., INC. | 06/14/2024 | $4,570.56 | ☐ Secured debt |
| 400 BRIGHTON RD. | 07/19/2024 | $6,697.44 | ☐ Unsecured loan repayments |
| CLIFTON, NJ 7012 | | | ☑ Suppliers or vendors |
| US | | | ☐ Services |
| | | | ☐ Other _____ |

| | | | |
|---|---|---|---|
| | **TOTAL VAN NESS PLASTIC MOLDING CO., INC.** | **$11,268.00** | |

| | | | |
|---|---|---|---|
| 3.1052 VANDERBILT HOME PRODUCTS LLC | 08/22/2024 | $65,365.88 | ☐ Secured debt |
| 261 5TH AVE STE 1512 | 08/27/2024 | $21,026.28 | ☐ Unsecured loan repayments |
| NEW YORK, NY 10016-7709 | | | ☑ Suppliers or vendors |
| US | | | ☐ Services |
| | | | ☐ Other _____ |

| | | | |
|---|---|---|---|
| | **TOTAL VANDERBILT HOME PRODUCTS LLC** | **$86,392.16** | |

| | | | |
|---|---|---|---|
| 3.1053 VELCRO USA INC | 07/26/2024 | $1,868.40 | ☐ Secured debt |
| PO BOX 414871 | | | ☐ Unsecured loan repayments |
| BOSTON, MA 02241-4871 | | | ☑ Suppliers or vendors |
| US | | | ☐ Services |
| | | | ☐ Other _____ |

| | | | |
|---|---|---|---|
| | **TOTAL VELCRO USA INC** | **$1,868.40** | |

| | | | |
|---|---|---|---|
| 3.1054 VENTURE III INDUSTRIES INC | 07/16/2024 | $35,148.00 | ☐ Secured debt |
| 2770 DUFFERIN STREET | | | ☐ Unsecured loan repayments |
| NORTH YORK, ON M6B 3R7 | | | ☑ Suppliers or vendors |
| CA | | | ☐ Services |
| | | | ☐ Other _____ |

| | | | |
|---|---|---|---|
| | **TOTAL VENTURE III INDUSTRIES INC** | **$35,148.00** | |

| | | | |
|---|---|---|---|
| 3.1055 VERAFLEX SRL | 06/25/2024 | $14,776.85 | ☐ Secured debt |
| VIALE EUROPA 9 | | | ☐ Unsecured loan repayments |
| BERGAMO, BG | | | ☑ Suppliers or vendors |
| IT | | | ☐ Services |
| | | | ☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | **TOTAL VERAFLEX SRL** | **$14,776.85** | |
| 3.1056 VERITIME USA LLC<br>PO BOX 811622<br>BOCA RATON, FL 33481<br>US | 07/16/2024<br>07/23/2024 | $40,880.00<br>$22,680.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VERITIME USA LLC** | **$63,560.00** | |
| 3.1057 VERIZON WIRELESS<br>PO BOX 16810<br>NEWARK, NJ 07101-6810<br>US | 06/21/2024<br>06/28/2024<br>08/07/2024<br>08/15/2024 | $63.21<br>$667.54<br>$468.29<br>$606.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL VERIZON WIRELESS** | **$1,805.42** | |
| 3.1058 VERMONT CHEESE PRODUCTS INC<br>PO BOX 1236<br>BURLINGTON, VT 5402<br>US | 06/13/2024<br>07/25/2024 | $7,008.96<br>$3,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VERMONT CHEESE PRODUCTS INC** | **$10,608.96** | |
| 3.1059 VH HOME FRAGRANCE INC<br>AVENIDA LA PISTA #10 HAINAMOSA INVI<br>SANTO DOMINGO ESTE SANTO DOMINGO,<br>DO | 06/14/2024<br>06/21/2024<br>07/05/2024<br>07/12/2024 | $4,035.60<br>$32,139.20<br>$2,802.60<br>$20,901.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VH HOME FRAGRANCE INC** | **$59,878.60** | |
| 3.1060 VI-JON LABS<br>PO BOX 504371<br>ST LOUIS, MO 63150-4371<br>US | 06/14/2024<br>06/28/2024<br>07/26/2024 | $13,174.56<br>$29,438.40<br>$18,677.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VI-JON LABS** | **$61,290.24** | |
| 3.1061 VIABELLA HOLDINGS LLC<br>9 KENDRICK ROAD<br>WAREHAM, MA 02571-1077<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024 | $15.55<br>$1.40<br>$9.30<br>$4.50<br>$4.75<br>$2.90<br>$16.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VIABELLA HOLDINGS LLC** | **$55.35** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

---

3.1062  VICTORY WHOLESALE GROCERS
PO BOX 73837
CLEVELAND, OH 44193-1264
US

| 06/14/2024 | $100.00 |
| 06/28/2024 | $63,913.06 |
| 08/22/2024 | $47,506.92 |
| 08/26/2024 | $90,215.27 |
| 08/30/2024 | $154,521.94 |
| 09/04/2024 | $10,297.50 |
| 09/05/2024 | $209,869.18 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL VICTORY WHOLESALE GROCERS** — **$576,423.87**

---

3.1063  VIETNAM HANG LAM FURNITURE COMPANY
LOT D4-CN,D5-CN,D6-CN,D7-CN,D8-CN,D
BEN CAT TOWN,
VN

| 06/18/2024 | $19,760.00 |
| 06/25/2024 | $41,080.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL VIETNAM HANG LAM FURNITURE COMPANY** — **$60,840.00**

---

3.1064  VIITION (ASIA) LIMITED
HEYANG IND'L PARK, HESHI
QUANZHOU CITY FUJIAN CHINA,
CN

| 07/05/2024 | $5,672.40 |
| 07/26/2024 | $678.30 |
| 08/30/2024 | $6,938.20 |
| 09/07/2024 | $21,073.44 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL VIITION (ASIA) LIMITED** — **$34,362.34**

---

3.1065  VISION SERVICE PLAN (CT)
PO BOX 742788
LOS ANGELES, CA 90074-2788
US

| 06/14/2024 | $4,012.61 |
| 07/12/2024 | $3,926.89 |
| 08/15/2024 | $4,969.21 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

**TOTAL VISION SERVICE PLAN (CT)** — **$12,908.71**

---

3.1066  VITALIZE LABS LLC
55 BROADWAY
NEW YORK, NY 10006
US

| 07/19/2024 | $13,366.08 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL VITALIZE LABS LLC** — **$13,366.08**

---

3.1067  VITELLI FOODS LLC
25 ROCKWOOD PLACE STE 220
ENGLEWOOD, NJ 07631-4959
US

| 06/21/2024 | $21,715.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL VITELLI FOODS LLC** — **$21,715.20**

---

3.1068  VIVO TRIBE LLC
1455 FRAZEE ROAD #500
SAN DIEGO, CA 92108
US

| 06/13/2024 | $3,704.40 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  | **TOTAL VIVO TRIBE LLC** | **$3,704.40** |
|---|---|---|

| 3.1069 | VNGR BEVERAGE, LLC DBA POPPI<br>PO BOX 2999<br>PHOENIX, AZ 85062<br>US | 07/19/2024 | $14,688.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | **TOTAL VNGR BEVERAGE, LLC DBA POPPI** | **$14,688.00** |
|---|---|---|

| 3.1070 | VOLUME DISTRIBUTERS, INC<br>4199 BANDINIA BLVD<br>VERNON, CA 90058-4208<br>US | 07/19/2024 | $24,915.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | **TOTAL VOLUME DISTRIBUTERS, INC** | **$24,915.00** |
|---|---|---|

| 3.1071 | VONTONE IMPORT AND EXPORT CO LTD<br>7F,MICROSOFT BUILDING, NO.555 JU XI<br>NINGBO,<br>CN | 06/18/2024<br>06/25/2024 | $33,331.60<br>$23,458.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | **TOTAL VONTONE IMPORT AND EXPORT CO LTD** | **$56,789.60** |
|---|---|---|

| 3.1072 | VORNADO AIR, LLC<br>415 E 13TH STREET<br>ANDOVER, KS 67002<br>US | 07/12/2024 | $12,541.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | **TOTAL VORNADO AIR, LLC** | **$12,541.60** |
|---|---|---|

| 3.1073 | VOTUM ENTERPRISES LLC<br>PO BOX 936601<br>ATLANTA, GA 31193-6601<br>US | 06/21/2024<br>06/28/2024<br>07/05/2024<br>08/13/2024 | $13,101.60<br>$15,652.20<br>$13,950.00<br>$51,541.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | **TOTAL VOTUM ENTERPRISES LLC** | **$94,245.04** |
|---|---|---|

| 3.1074 | VTECH COMMUNICATIONS INC<br>PO BOX 1450 NW7858<br>MINNEAPOLIS, MN 55485-7858<br>US | 07/26/2024 | $4,075.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | **TOTAL VTECH COMMUNICATIONS INC** | **$4,075.84** |
|---|---|---|

| 3.1075 | W APPLIANCE COMPANY LLC<br>PO BOX 84293<br>BOSTON, MA 02284-2932<br>US | 08/15/2024<br>08/23/2024 | $7,957.60<br>$11,813.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | **TOTAL W APPLIANCE COMPANY LLC** | **$19,770.99** |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3.1076** WAHL CLIPPER CO
PO BOX 5010
STERLING, IL 61081-5010
US

| 06/21/2024 | $8,537.68 |
| 07/12/2024 | $11,603.90 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL WAHL CLIPPER CO**    **$20,141.58**

---

**3.1077** WARP BROTHERS
4647 W AUGUSTA BLVD
CHICAGO, IL 60651-3310
US

| 07/19/2024 | $1,694.88 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL WARP BROTHERS**    **$1,694.88**

---

**3.1078** WASTE MANAGEMENT NATIONAL SERVICE I
PO BOX 740023
ATLANTA, GA 30374-0023
US

| 06/28/2024 | $134.79 |
| 07/26/2024 | $134.79 |
| 09/04/2024 | $134.79 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL WASTE MANAGEMENT NATIONAL SERVICE I**    **$404.37**

---

**3.1079** WAYMOUTH FARMS INC
PO BOX 581279
MINNEAPOLIS, MN 55458-1279
US

| 06/13/2024 | $45,216.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL WAYMOUTH FARMS INC**    **$45,216.00**

---

**3.1080** WEAVER POPCORN MANUFACTURING, INC
9365 COUNSELORS ROW, SUITE 112
INDIANAPOLIS, IN 46240
US

| 06/28/2024 | $18,597.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL WEAVER POPCORN MANUFACTURING, INC**    **$18,597.60**

---

**3.1081** WELCHS
PO BOX 91464
CHICAGO, IL 60693-1464
US

| 08/21/2024 | $8,064.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL WELCHS**    **$8,064.00**

---

**3.1082** WELSPUN USA INC
295 5TH AVENUE
NEW YORK, NY 10016-7103
US

| 07/26/2024 | $5,520.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL WELSPUN USA INC**    **$5,520.00**

| | **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

---

3.1083  WESTEX INTERNATIONAL
6030 FREEMONT BLVD MISSISSAUGA, ON
MISSISSAUGA, ON L5R 3X4
CA

06/14/2024    $9,366.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL WESTEX INTERNATIONAL**     **$9,366.00**

---

3.1084  WESTPORT CORPORATION
331 CHANGEBRIDGE RD
PINE BROOK, NJ 7058
US

06/28/2024    $14,649.00
07/05/2024    $3,990.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL WESTPORT CORPORATION**     **$18,639.00**

---

3.1085  WHEELS LLC
PO BOX 96336
CHICAGO, IL 60693
US

07/03/2024    $820.93
08/23/2024    $683.02

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL WHEELS LLC**     **$1,503.95**

---

3.1086  WHISPS ACQUISITION CORP
199 WATER STREET 34TH FLOOR
NEW YORK, NY 10038-3584
US

07/12/2024    $10,434.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL WHISPS ACQUISITION CORP**     **$10,434.00**

---

3.1087  WHITE COFFEE CORP
505 PARK AVENUE 6TH FLOOR
NEW YORK, NY 10022
US

07/19/2024    $26,112.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL WHITE COFFEE CORP**     **$26,112.00**

---

3.1088  WIDEWISE ELECTRONICS TECHNOLOGY LIM
8A 8F RICHMOND COMMERCIAL BUILDING
KOWLOON,
HK

07/02/2024    $14,338.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL WIDEWISE ELECTRONICS TECHNOLOGY LIM**     **$14,338.00**

---

3.1089  WILLSCOT MOBILE MIN
PO BOX 91975
CHICAGO, IL 60693-1975
US

06/14/2024    $884.50
07/12/2024    $884.50
08/23/2024    $884.50

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL WILLSCOT MOBILE MIN**     **$2,653.50**

---

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.1090 | WILTON INDUSTRIES INC 24485 NETWORK PLACE CHICAGO, IL 60673-1244 US | 06/14/2024 | $1,357.41 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 07/05/2024 | $100.00 | |
| | | 07/12/2024 | $6,924.60 | |
| | | 07/19/2024 | $15,998.12 | |
| | | 08/30/2024 | $1,620.04 | |

**TOTAL WILTON INDUSTRIES INC** — **$26,000.17**

| 3.1091 | WINCUP 4342 SOLUTIONS CTR CHICAGO, IL 60677-4003 US | 06/20/2024 | $11,456.64 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|

**TOTAL WINCUP** — **$11,456.64**

| 3.1092 | WINDMILL HEALTH PRODUCTS 10 HENDERSON DRIVE WEST CALDWELL, NJ 07006-6608 US | 06/13/2024 | $13,393.50 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 06/27/2024 | $11,656.50 | |
| | | 07/26/2024 | $15,307.50 | |

**TOTAL WINDMILL HEALTH PRODUCTS** — **$40,357.50**

| 3.1093 | WINSOR STAFFING LI&C 521 GREEN ST 2ND FLOOR ISELIN, NJ 08830-2618 US | 06/14/2024 | $1,885.93 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $2,164.13 | |
| | | 06/28/2024 | $2,164.13 | |
| | | 07/05/2024 | $1,953.49 | |
| | | 07/19/2024 | $2,414.66 | |
| | | 07/26/2024 | $2,164.13 | |
| | | 08/07/2024 | $4,366.49 | |
| | | 08/23/2024 | $3,812.99 | |
| | | 09/04/2024 | $7,541.92 | |

**TOTAL WINSOR STAFFING LI&C** — **$28,467.87**

| 3.1094 | WK KELLOGG SALES LLC FDT PO BOX 735608 CHICAGO, IL 60673-5608 US | 07/26/2024 | $67,534.53 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 08/15/2024 | $64,007.40 | |
| | | 09/04/2024 | $40,764.90 | |

**TOTAL WK KELLOGG SALES LLC FDT** — **$172,306.83**

| 3.1095 | WOMYN HOME PRODUCTS INC 183 THREE BROOKS ROAD FREEHOLD, NJ 7728 US | 07/05/2024 | $6,984.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|

**TOTAL WOMYN HOME PRODUCTS INC** — **$6,984.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.1096** WONDERFUL PISTACHIOS & ALMONDS
PO BOX 200937
DALLAS, TX 75320-0937
US

| 06/21/2024 | $50,821.92 |
| 08/21/2024 | $102,521.60 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL WONDERFUL PISTACHIOS & ALMONDS**    **$153,343.52**

---

**3.1097** WORLD WIDE SNACKS LLC
6301 NW 5TH WAY
FORT LAUDERDALE, FL 33309
US

| 06/14/2024 | $14,382.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL WORLD WIDE SNACKS LLC**    **$14,382.00**

---

**3.1098** WORLDWISE INC
6 HAMILTON LANDING STE 150
NOVATO, CA 94949
US

| 06/20/2024 | $2,250.72 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL WORLDWISE INC**    **$2,250.72**

---

**3.1099** WOW GEAR LLC
6100 HOLLISTER AVENUE
SANTA BARBARA, CA 93117
US

| 07/26/2024 | $7,416.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL WOW GEAR LLC**    **$7,416.00**

---

**3.1100** XIAMEN HANKA HOME INTERNATIONAL TRA
CONSTRUCTION BANK BULIDING NO.98 LU
XIAMEN,
CN

| 07/09/2024 | $2,669.44 |
| 07/16/2024 | $9,920.72 |
| 07/23/2024 | $18,355.38 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL XIAMEN HANKA HOME INTERNATIONAL TRA**    **$30,945.54**

---

**3.1101** XS MERCHANDISE
7000 GRANGER RD
INDEPENDENCE, OH 44131-1462
US

| 07/26/2024 | $1,250.00 |
| 08/21/2024 | $19,120.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL XS MERCHANDISE**    **$20,370.20**

---

**3.1102** YANGJIANG HOPEWAY INDUSTRY &
A2-1 HUANSHAN WEAT RD
GUANDONEG YANGDONG,
CN

| 06/21/2024 | $6,541.44 |
| 08/09/2024 | $2,708.16 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL YANGJIANG HOPEWAY INDUSTRY &**    **$9,249.60**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

3.1103 YANKEE CANDLE COMPANY
PO BOX 416442
BOSTON, MA 02241-6442
US

| | 06/14/2024 | $12,420.00 |
| --- | --- | --- |
| | 06/21/2024 | $4,800.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL YANKEE CANDLE COMPANY**  **$17,220.00**

---

3.1104 YES SALES INC
1103 SOUTH BOYLE AVENUE
LOS ANGELES, CA 90023
US

| | 07/12/2024 | $3,456.00 |
| --- | --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL YES SALES INC**  **$3,456.00**

---

3.1105 YI LONG ENTERPRISE INC. DBA WEST PA
190 W CROWTHER AVENUE
PLACENTIA, CA 92870
US

| | 06/21/2024 | $36,162.78 |
| --- | --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL YI LONG ENTERPRISE INC. DBA WEST PA**  **$36,162.78**

---

3.1106 YM TRADING INC
PO BOX 1017
MONSEY, NY 10952-8017
US

| | 08/19/2024 | $17,856.00 |
| --- | --- | --- |
| | 08/26/2024 | $62,104.40 |
| | 08/30/2024 | $68,188.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL YM TRADING INC**  **$148,148.80**

---

3.1107 YMF CARPET INC
201 B MIDDLESEX CENTER BLVD
MONROE, NJ 8831
US

| | 06/21/2024 | $26,808.53 |
| --- | --- | --- |
| | 07/05/2024 | $5,471.10 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL YMF CARPET INC**  **$32,279.63**

---

3.1108 ZAK DESIGNS INC
PO BOX 19188
SPOKANE, WA 99219-9188
US

| | 06/28/2024 | $6,892.20 |
| --- | --- | --- |
| | 07/19/2024 | $13,635.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ZAK DESIGNS INC**  **$20,527.20**

---

3.1109 ZEBRA TECHNOLOGIES INTERNATIONAL LL
6048 EAGLE WAY
CHICAGO, IL 60678-1060
US

| | 06/14/2024 | $79.33 |
| --- | --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL ZEBRA TECHNOLOGIES INTERNATIONAL LL**  **$79.33**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

---

**3.1110** ZEST GARDEN LIMITED
10F NO 143 SHIH SHANG RD SHIHLIN
TAIPEI,
TW

| 07/09/2024 | $4,080.00 |
| 07/16/2024 | $5,503.68 |
| 07/23/2024 | $9,473.30 |
| 07/30/2024 | $18,887.28 |
| 08/04/2024 | $5,384.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ZEST GARDEN LIMITED** **$43,328.26**

---

**3.1111** ZHEJIANG HAOGUO FURNITURE
TANGPU ECONOMIC DEVPT ZON
HUZHOU,
CN

| 06/11/2024 | $8,733.90 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ZHEJIANG HAOGUO FURNITURE** **$8,733.90**

---

**3.1112** ZHEJIANG HENGTAI CRAFTS
HEHUA RD BAIHUASHAN INDUSTRIAL ARE
YIWU ZHEJIANG,
CN

| 06/18/2024 | $2,688.75 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ZHEJIANG HENGTAI CRAFTS** **$2,688.75**

---

**3.1113** ZHENGHE RUICHANG IND ART
119 NORTH ST
ZHENGHE FUJIAN,
CN

| 06/21/2024 | $5,494.20 |
| 07/12/2024 | $5,765.76 |
| 08/09/2024 | $6,005.10 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ZHENGHE RUICHANG IND ART** **$17,265.06**

---

**3.1114** ZIPPYPAWS
5548 DANIELS WAY
CHINO, CA 91710-6941
US

| 06/14/2024 | $100.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ZIPPYPAWS** **$100.00**

---

**3.1115** ZURU LLC
2121 E MAPLE AVENUE
EL SEGUNDO, CA 90245-4210
US

| 07/12/2024 | $20,738.70 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ZURU LLC** **$20,738.70**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reasons for Payment |
|---|---|---|---|
| 4.1 BIG LOTS STORES, LLC | 11/22/2023 | $4,060,889.00 | INTERCOMPANY TRANSFER |
| 4900 E. DUBLIN GRANVILLE ROAD | 02/01/2024 | $4,414,847.00 | INTERCOMPANY TRANSFER |
| COLUMBUS, OH 43081-7651 | 03/01/2024 | $12,346,504.00 | INTERCOMPANY TRANSFER |
| | 03/28/2024 | $1,014,641.00 | INTERCOMPANY TRANSFER |
| DEBTOR AFFILIATE | 05/02/2024 | $5,775,136.00 | INTERCOMPANY TRANSFER |
| **TOTAL BIG LOTS STORES, LLC** | | **$27,612,017.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None.

| Creditor's Name and Address | Description of the property | Date | Value of Property |
| --- | --- | --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None.

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
| --- | --- | --- | --- | --- |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☑ None.

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |

| **Part 3:** | **Legal Actions or Assignments** |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None.

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|---|---|---|---|---|---|

| Part 4: | Certain Gifts and Charitable Contributions |

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None.

| Recipient's Name and Address | Recipient's Relation to Debtor | Description of the Gifts and Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- |

| **Part 5:** | **Certain Losses** |

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None.

| Description of the property lost and how the lost occurred | Amount of Payments Received for the Loss | Date of Loss | Value of Property Lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | | |

| **Part 6:** | Certain Payments or Transfers |
| --- | --- |

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None.

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor | If not Money, Describe any Property Transferred | Dates | Value |
| --- | --- | --- | --- | --- | --- |

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device. Do not include transfers already listed on this statement.

☑ None.

| Name of Trust or Device | Trustee | Describe any Property Transfered | Dates Transfers Were Made | Total Amount / Value |
|---|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
| --- | --- |

13. **Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
| --- | --- | --- | --- |

| Part 7: | Previous Locations |
| --- | --- |

14. **Previous Addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ None.

| Address | Dates of Occupancy |
| --- | --- |

| Part 8: | Health Care Bankruptcies |
|---------|--------------------------|

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ None.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---------------------------|---------------------------------------------------------------------------------|-------------------------------------------------------------------------------------------------------------------------------|--------------------------------------------------------------------------|----------------------|

| **Part 9:** | **Personally Identifiable Information** |

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No
☑ Yes. State the nature of the information collected and retained.

   Contact information for customers in the Big Rewards Program, including email addresses and telephone numbers

   Does the debtor have a privacy policy about that information?

☐ No
☑ Yes

| Part 9: | Personally Identifiable Information |
|---------|-------------------------------------|

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.
    ☐ Yes

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None.

| Financial Institution Name and Address | Last 4 Digits of Account Number | Type of Account | Date of Closing | Last Balance |
| --- | --- | --- | --- | --- |

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None.

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None.

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None.

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ None.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None.

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number (Do not include SSN or ITIN) | Dates Business Existed |
|---|---|---|---|
| 25.1 SEE ATTACHED EXHIBIT STATEMENT OF FINANCIAL AFFAIRS, PART 13, QUESTION 25 | | | - |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|---|---|
| 26a.1  JONATHAN E. RAMSDEN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | 09/09/2023 - 09/09/2024 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

26.  **Books, records, and financial statements**

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|---|---|
| 26b.1  DELOITTE & TOUCHE LLP<br>PO BOX 844708<br>DALLAS, TX 75284-4708 | 09/09/2023 - 09/09/2024 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |

26.  **Books, records, and financial statements**

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None.

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1 JONATHAN E. RAMSDEN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

26. **Books, records, and financial statements**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None.

**Name and Address**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ None.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.1  REFER TO GLOBAL NOTES | | | | |

**Exhibit Statement of Financial Affairs, Part 13, Question 25**

# Big Lots, Inc. Organizational Chart
# As of 3/23/2018

**Legend**

denotes Single Member LLC

Ownership is 100% unless otherwise indicated.



# Big Lots, Inc. Organizational Chart
## As of 12/2019



**Big Lots, Inc. Organizational Chart**
**As of 7/2020**



Legend

☐ denotes Single Member LLC

Ownership is 100% unless otherwise indicated.

Big Lots, Inc.
06-1119097

AVDC, Inc.
47-4093400

Capital Retail Systems, Inc.
31-1602827
[Inactive]

Big Lots Stores, Inc.
31-1186811

MacFrugal's Bargains Close-outs, Inc.
95-2745285

BLC LLC
46-5027603

Liquidation World U.S.A. Holding Corp.
47-0900903

PNS Stores, Inc.
95-2745262

West Coast Liquidators, Inc.
95-1813424

Liquidation World U.S.A., Inc.
98-0153248

LQW Traders, Inc.
26-1301274
[Inactive]

Liquidation Services, Inc.
74-3020083
[Inactive]

North American Solutions, Inc.
64-0928809
[Inactive]

Talon Wholesale, Inc.
80-0346463
[Inactive]

BLHQ LLC
84-3687948

C.S. Ross Company
31-1286182

Big Lots Capital, Inc.
20-1492105

Big Lots F&S, Inc.
26-4703277

Closeout Distribution, Inc.
31-1650309

Consolidated Property Holdings, Inc.
86-0860984

Midwestern Home Products, Inc.
51-0316542

Midwestern Home Products Company, Ltd.
31-1455723
[Inactive]

Broyhill LLC
84-3027868

Industrial Products of New England, Inc.
01-0392472
[Inactive]

Tool and Supply Company of New England, Inc.
51-0316540
[Inactive]

CSC Distribution LLC
06-1108785

Big Lots eCommerce LLC
47-1359612

Big Lots Online LLC
26-2779025
[Inactive]

Sonoran LLC
31-1686155

Sahara LLC
31-1686162

Durant DC, LLC
01-0562033

Great Basin LLC
31-1686158

BLSI Property, LLC
03-0445499

Barn Acquisition Corporation
31-1242851
[Inactive]

SS Investments Corporation
31-1284587
[Inactive]

Fashion Barn, Inc. & Subsidiaries
11-2169992
[Inactive]



# Big Lots, Inc. Organizational Chart
# As of January 2022

(Prior to restructuring effective 1/30/2022)

**Legend**

[dotted box] denotes Single Member LLC

Ownership is 100% unless otherwise indicated.

**Big Lots Organizational Chart**
As of September 2022



**Big Lots Organizational Chart**
As of September 2023



**Big Lots Organizational Chart**
As of Q1 FY 2024



| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

28.  **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None.

| Name and Address | Position and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1  BIG LOTS STORES, LLC<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | SHAREHOLDER | 100% |
| 28.2  BRUCE K. THORN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | PRESIDENT, CHIEF EXECUTIVE OFFICER | |
| 28.3  EMILY E. SCHRECK<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, SUPPLY CHAIN SOLUTIONS | |
| 28.4  JAMES A. SCHROEDER<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | SENIOR VICE PRESIDENT, CORPORATE FINANCE | |
| 28.5  JONATHAN E. RAMSDEN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL AND ADMINISTRATIVE OFFICER | |
| 28.6  JUAN E. GUERRERO<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | SENIOR VICE PRESIDENT, CHIEF SUPPLY CHAIN OFFICER | |
| 28.7  MICHAEL A. SCHLONSKY<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | |
| 28.8  MONICA M. WELT<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND ASSISTANT SECRETARY | |
| 28.9  RONALD A. ROBINS JR.<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | EXECUTIVE VICE PRESIDENT, CHIEF LEGAL AND GOVERNANCE OFFICER, GENERAL COUNSEL AND CORPORATE SECRETARY | |
| 28.10  STEVEN J. HUTKAI<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, TAX AND TREASURER | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held |
|---|---|---|
| 29.1 GREGG W. SAYERS<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, DISTRIBUTION AND GLOBAL TRANSPORTATION | 09/09/2023 - 04/05/2024 |
| 29.2 MARGARITA GIANNANTONIO<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | EXECUTIVE VICE PRESIDENT, CHIEF MERCHANDISING OFFICER | 09/09/2023 - 03/19/2024 |
| 29.3 TIMOTHY J. KOVALCIK<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, CONTROLLER | 09/09/2023 - 07/19/2024 |

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

30. **Payments, Distributions, or Withdrawals Credited or Given to Insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ None.

| Name and Address of Recipient and Relationship to Debtor | Amount | Amount Description | Dates | Reason for Providing the Value |
|---|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31.1  BIG LOTS, INC. | 06-1119097 |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None.

**Name of Pension Fund**

**Employer Identification Number of the Parent Corporation**

| Part 14: | Signature and Declaration |
|----------|---------------------------|

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**    10/31/2024

**Signature:**    /s/ Jonathan Ramsden

Jonathan Ramsden, Executive Vice President, Chief Financial and Administrative Officer
**Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

☑ No
☐ Yes