# IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| BIG LOTS, INC., *et al.* | § § | Case No. 24-11967 (JKS) |
| Debtors | § § § | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR AVDC, LLC

### CASE NO. 24-11981

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## GLOBAL NOTES AND
## STATEMENTS OF LIMITATIONS, METHODOLOGY,
## AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF
## ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### General

Big Lots, Inc. and certain of its affiliates, as debtors and debtors in possession (the "**Debtors**" or "**Big Lots**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" and, collectively, the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the District of Delaware (the "**Court**"). The Debtors, with the assistance of their legal and financial advisors, prepared the unaudited Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "**Bankruptcy Code**"), Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**").

These global notes and statements of limitations, methodology, and disclaimers regarding the Debtors' Schedules and Statements (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements and should be referred to and referenced in connection with any review of the Schedules and Statements.[2]

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

[2] These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors prepared a Global Note with respect to any of the individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements.  In no event shall the Debtors or their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Jonathan Ramsden, Chief Financial and Administrative Officer of Big Lots and its subsidiaries and an authorized signatory for each of the Debtors.  In reviewing the Schedules and Statements, Mr. Ramsden has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals.  Given the scale of the Debtors' business, Mr. Ramsden has not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements.  Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors.  The Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate; *provided*, that the Debtors, their agents, and their advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein or to notify any third party should the information be updated, modified, revised, or recategorized, except to the extent required by applicable law.

<u>**Global Notes and Overview of Methodology**</u>

1. <u>**Description of the Cases**</u>.  On September 9, 2024 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.   On September 10, 2024, the Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b) (D.I. 95).  On September 23, 2024, the United States Trustee for the District of Delaware (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Committee**") (D.I. 248). Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

2. <u>**Global Notes Control**</u>.  Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.  In the event that the Schedules and Statements differ from any of the Global Notes, the Global Notes shall control.

3. <u>**Reservation of Rights**</u>.  Commercially reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate but do not undertake any obligation to do so, except to the extent required by applicable law.  Nothing contained in the Schedules, Statements, or Global Notes shall constitute a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, any rights or claims the Debtors may hold against any third party or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

   a.  **No Admission.**  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation as to the validity of any claim against any Debtors or any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

   b.  **Claims Listing and Descriptions**.  The listing of a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules and Statements as necessary and appropriate, including but not limited to, with respect to the description, designation, or Debtor against which any claim against a Debtor is asserted.  Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on their

Schedules and Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated" and object to the extent, validity, enforceability, priority, or avoidability of any claim (regardless of whether such claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated").

c.   **Recharacterization**.  The Debtors have made commercially reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  Nevertheless, due to the complexity of the Debtors' business, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired on a postpetition basis.

d.   **Classifications**.  The listing of (i) a claim (a) on Schedule D as "secured," or (b) on Schedule E/F as either "priority" or "unsecured priority," or (ii) a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize, or reclassify such claim or contract pursuant to a schedule amendment, claim objection, or otherwise.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken.  Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims, the characterization of the structure of any transaction, and any document or instrument related to such creditor's claim.

e.   **Estimates and Assumptions**.  To prepare these Schedules and Statements and report information on an entity-by-entity basis, the Debtors were required to make certain reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities, and the reported amounts of revenues and expenses as of the Petition Date.  Actual results could differ from such estimates.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f.   **Causes of Action**.  Despite commercially reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover

assets. The Debtors reserve all rights with respect to any claim, controversy, demand, right, action, suit, obligation, liability, debt, account, defense, offset, power, privilege, license, lien, indemnity, guaranty, interest, damage, remedy, cause of action, proceeding, agreement, or franchise of any kind or character whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, contingent or non-contingent, liquidated or unliquidated, secured or unsecured, assertable directly or derivatively, matured or unmatured, suspected or unsuspected, whether arising before, on, or after the Petition Date, in contract, in tort, at law, in equity, or otherwise (collectively, "**Causes of Action**"). Causes of Action also include: (i) all rights of setoff, counterclaim, or recoupment and claims under contracts or for breaches of duties imposed by law or in equity; (ii) any claim based on or relating to, or in any manner arising from, in whole or in part, tort, breach of contract, breach of fiduciary duty, violation of local, state, federal, or foreign law, or breach of any duty imposed by law or in equity, including, without limitation, securities laws, negligence, and gross negligence; (iii) the right to object to or otherwise contest claims or interests; (iv) claims pursuant to section 362 or chapter 5 of the Bankruptcy Code; (v) such claims and defenses as fraud, mistake, duress, and usury and any other defenses set forth in section 558 of the Bankruptcy Code; and (vi) any avoidance actions arising under chapter 5 of the Bankruptcy Code or under similar local, state, federal, or foreign statutes and common law, including, without limitation, fraudulent transfer laws, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, Causes of Action, or avoidance actions or in any way prejudice or impair the assertion of such claims or causes of action.

g.   **Intellectual Property Rights**.  Exclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner; however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

h.   **Insiders**.  In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities who the Debtors believe might be included under the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods, irrespective of the title that the person holds.  Certain individuals that may hold a senior title, but who would not fall under the definition of "insider" have not been included.  However, the listing or

omission of a party as an "insider" for the purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should be construed as, an admission that such parties are insiders for purposes of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (i) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual or entity exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including, without limitation, the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (ii) any other purpose. Furthermore, certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date or may no longer serve in such capacities. Nevertheless, the Debtors have included such individuals or entities herein out of an abundance of caution, and the Debtors reserve all rights with respect thereto. Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

## 4. <u>Methodology</u>

a. **Basis of Presentation**. For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for the Debtors. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under GAAP. Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP or any other generally accepted accounting principles of foreign jurisdictions, as applicable, nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. Nevertheless, due to limitations within the Debtors' accounting systems, it is possible that not all assets, liabilities, or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the collection, ownership, and valuation of certain assets and the amount and nature of certain liabilities, to the extent a Debtor reports more assets than liabilities, such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time prior to or after the Petition Date. Likewise, to the extent a Debtor reports more liabilities than assets, such report shall not constitute an admission that such Debtor was insolvent on the Petition Date or at any time prior to or after the Petition Date. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value. The Schedules and Statements contain unaudited information that is subject to further review and potential revision.

b. **Reporting Date**. The asset information provided herein, except as otherwise noted, represents the Debtors' asset data as of August 31, 2024[3], the date of the Debtors' closure to their balance sheet, and the Debtors' liability data, except as otherwise noted, is as of the Petition Date, adjusted for authorized payments under the First Day Orders (as defined herein).

c. **Confidentiality or Sensitive Information**. There may be instances in which certain information in the Schedules and Statements has been intentionally redacted due to, among other things, concerns for the privacy of an individual or concerns about the confidential or commercially sensitive nature of certain information. Any alterations or redactions in the Schedules and Statements are limited only to what the Debtors believe is necessary to protect the Debtors or the applicable third-party, and the Debtors have provided interested parties with sufficient information to discern the nature of the listing. The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party. The Debtors may also be authorized or required to redact certain personal identification information from the public record pursuant to orders of the Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.[4]

d. **Consolidated Entity Accounts Payable and Disbursement Systems**. Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively, and disbursements are reported on Statement 4, per the Debtors' unaudited books and records. As described more fully in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing (A) Debtors To Continue To Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors To Open and Close Bank Accounts, and (C) Financial Institutions To Administer the Bank Accounts and Honor and Process Related*

---

[3]    The Debtors operate under a 4-4-5 fiscal calendar and have elected to report for the month ending August 31, 2024.

[4]    *See, e.g.*, *Final Order (I) Confirming the Manner of Satisfying the Requirement To File a List of Equity Security holders and (II) Authorizing Debtors to Redact Certain Personal Information* (D.I. 517) (the "**Redaction Order**").

*Checks and Transfers, (II) Waiving Deposit and Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims* (D.I. 15) (the "**Cash Management Motion**"), the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "**Cash Management System**"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Cash Management System is supported by approximately eight hundred and thirty-two (832) bank accounts.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise.  For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.

Prior to the Petition Date, the Debtors engaged in intercompany transactions (the "**Intercompany Transactions**") in the ordinary course of business, which resulted in intercompany receivables and payables (the "**Intercompany Claims**"). The Debtors maintain strict records of the Intercompany Claims and can generally ascertain, trace, and account for Intercompany Transactions.  Pursuant to the *Final Order (I) Authorizing (A) Debtors To Continue To Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors To Open and Close Bank Accounts, and (C) Financial Institutions To Administer the Bank Accounts and Honor and Process Related Checks and Transfers, (II) Waiving Deposit and Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims* (D.I. 547) (the "**Cash Management Order**"), the Court granted the Debtors authority to continue to engage in Intercompany Transactions in the ordinary course of business, subject to certain limitations set forth therein. Thus, intercompany balances as of the Petition Date, as set forth in Schedule A/B and Schedule E/F, may not accurately reflect current positions.

In addition, certain of the Debtors make payments on behalf of other Debtors. Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation.  Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment.  The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

e.   **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

f.   **Net Book Value of Assets**.  In many instances, current market valuations are not maintained by or readily available to the Debtors.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets.  As such, unless otherwise indicated, net book values set forth in these Schedules and Statements are presented as of August 31, 2024 for all assets.  When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined."  Amounts ultimately realized may vary materially from net book value (or other value so ascribed).  Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements.

Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights the Debtors have with respect to such asset.  Nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date or at any time prior to or after the Petition Date.

g.   **Currency**.  All amounts shown in the Schedules and Statements are in U.S. dollars, unless otherwise indicated.

h.   **Payment of Prepetition Claims Pursuant to First Day Orders**.  Following the Petition Date, the Court entered various orders authorizing, but not directing, the Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks; (ii) insurance obligations; (iii) employee wages, salaries, and related items (including, but not limited to, employee benefit programs and supplemental workforce obligations); (iv) taxes and assessments; (v) customer program obligations; and (vi) critical vendor obligations (collectively, the "**First Day Orders**").  As such, outstanding liabilities may have been reduced by Court-approved postpetition payments made on account of prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements unless otherwise indicated.  The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to an order of the Court (including the First Day Orders).

i.   **Other Paid Claims**.  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval.  To the extent the Debtors

pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplication of payment for such liabilities.

j.     **Setoffs**.  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes, including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or other disputes between the Debtors and their customers or vendors.  In accordance with the Debtors' agreements with their vendors and other contract counterparties, these amounts are set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners.  Certain of these ordinary course setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted against them, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code.

k.     **Accounts Receivable**.  The accounts receivable information listed on the Schedules includes receivables from the Debtors' credit card merchants, payment processors, and customers and is calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' program policies, day-to-day operating policies, and any applicable Court order.

l.     **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are stated at net book value.  Certain intangibles are listed in the asset schedules for the Debtors.  Such treatment may not reflect actual legal ownership.

The Debtors may lease furniture, fixtures, and equipment (the "**FF&E**") from certain third-party lessors.  The Debtors have endeavored to list any such leases in the Schedules and Statements.  Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any such lease, including, but not limited to, the recharacterization thereof.

m.     **Liens**.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment, and the Debtors reserve all of their rights with respect to such liens (if any).  UCC liens as of the Petition Date, if any, are listed on Schedule D.

n.     **Excluded Assets and Liabilities**.  Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP, and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported.  Therefore, they do not represent specific claims as of the Petition Date and are not otherwise set forth in the Schedules.  Additionally, certain deferred assets, charges, accounts, or reserves recorded for GAAP reporting purposes only, and certain assets with a net book value of zero, are not included in the Schedules.  Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, favorable lease rights, and unfavorable lease liabilities.  In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other orders that may be entered by the Court.  Other immaterial assets and liabilities may also have been excluded.

o.     **Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

p.     **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."  To the extent there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

q.     **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, and taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including but not limited to, the right to assert claims objections and/or setoffs with respect to the same.

r.     **Guarantees and Other Secondary Liability Claims**.  The Debtors exercised their commercially reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Nevertheless, a review of these agreements, specifically the Debtors' unexpired leases and executory contracts, is ongoing.  Where such Guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors.  The Debtors have reflected the obligations

under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings, debt instruments, and other such agreements on Schedule H. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently. The Debtors may identify additional Guarantees as they continue their review of their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional Guarantees are identified.

s.    **Leases**. The Debtors have not included future obligations under any capital or operating leases in the Schedules and Statements. To the extent there was an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules. In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other property interests, and/or equipment from third-party lessors for use in the daily operation of their business. Any such prepetition obligations that are known to the Debtors have been listed on Schedule E/F, and the underlying lease agreements are listed on Schedule G or, if the leases are in the nature of real property interests under applicable state laws, on Schedule A/B. Moreover, the Debtors have been engaged in a multi-wave process of auctioning, selling, and rejecting unexpired leases pursuant to the *Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief* (D.I. 137), the *Second Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief* (D.I. 460), the *Order (I) Authorizing Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property and (II) Authorizing and Establishing Procedures to Reject Executory Contracts and Unexpired Leases* (D.I. 461), and various other omnibus orders approving the Debtors' rejection of certain executory contracts and unexpired leases. Any post-petition lease sale, assumption and assignment, or rejection is not reflected in the Schedules and Statements. Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement, or a real property interest), and the Debtors reserve all rights with respect to such issues.

t.    **Executory Contracts**. Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of diligent efforts to identify such documents. In addition,

although the Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any claims held by any counterparty to such contract or lease.

u.  **Allocation of Liabilities**.  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

v.  **Unliquidated Claim Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

w.  **Umbrella or Master Agreements**.  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules to reflect changes regarding the liabilities of the Debtors with respect to such agreements, if appropriate.  The master service agreements or other ancillary documents have been listed in Schedule G, but such listing does not reflect any decision by the Debtors as to whether such agreements are executory in nature.

### <u>Specific Schedule Disclosures</u>

Schedules A/B, D, E/F, G, and H may contain explanatory or qualifying notes that pertain to the information provided in the Schedules.  Those Schedule-specific notes are incorporated herein by reference.  Unless otherwise noted, the asset totals listed on the Schedules are derived from amounts included in the Debtors' books and records as of August 31, 2024.  To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

1. <u>**Schedule A/B – Assets – Real and Personal Property.**</u>

   a.  **Part 1 – Cash and cash equivalents**.  The Debtors' Cash Management System is comprised of approximately eight hundred and thirty-two (832) bank accounts. Further details with respect to the Cash Management System are provided in the Cash Management Motion.  The cash amounts listed are as of the Petition Date for the corresponding Debtor and reflect the bank balance, not the net book value.

       Certain cash balances are reported under cash on hand.  This represents cash in store registers or safes that had not yet been picked up for deposit in bank accounts.

   b.  **Part 3 – Accounts receivable**.  The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, or third parties, which are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.  The Debtors have made reasonable efforts to segregate their receivable balances into the relevant aging categories, but in some cases, information was not readily available to fully segregate the balances.  The accounts receivable balances in this section exclude intercompany receivables.

   c.  **Part 4 – Investments**.  Part 4 identifies only subsidiaries owned directly by the applicable Debtor entity.  Subsidiaries owned indirectly by the Debtor entity are not listed.  Ownership interests in subsidiaries, partnerships, and joint interests are listed in Schedule A/B, Question 15, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

   d.  **Part 5 – Inventory, excluding agricultural assets.**  The Debtors' review and reconciliation of their purchase and receipt records is ongoing, and as such, an estimate of the value of property purchased within 20 days before the Petition Date has not been included in the Schedules.

   e.  **Part 7 – Office furniture, fixtures, and equipment; and collectibles**.  Actual realizable values may vary significantly relative to net book values as reported in the Schedules.

   f.  **Part 8 – Machinery, equipment, and vehicles**.  Property owned by the Debtors is listed in Schedule A/B.  Leases for property are listed on Schedule G.  Actual realizable values of the assets identified may vary significantly relative to net book values as reported in the Schedules.

   g.  **Part 9 – Real Property**.  Real property leased by the Debtors is listed on both Part 9 of Schedule A/B and on Schedule G.  Furthermore, property values are scheduled in accordance with the Debtors' books and records, which may not comport with the legal owner of record.  Actual realizable values of the assets identified may vary significantly relative to net book values as reported in the

Schedules.   The Debtors' records are undergoing continual review with respect to the reported depreciation of assets associated with ongoing store closures.   The amounts set forth in the Schedules for certain property may not reflect full depreciation amounts.   The Debtors reserve all rights to recharacterize their interests in real property at a later date.

h.   **Part 10 – Intangibles and intellectual property**.   Part 10 identifies the various trademarks, copyrights, patents, and website domains owned and maintained by the Debtors.   The Schedules may not list the value of such intangible assets as no recent appraisals have been performed.

i.   **Part 11 – All other assets**.   The Debtors maintain approximately 101 insurance policies administered by multiple third-party insurance carriers.   The insurance policies provide coverage for, among other things, the Debtors' property, general liability, automobile liability, fiduciary liability, and directors' and officers' liability (including tail coverage).   The Debtors more fully describe such policies in the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (I) Debtors To (A) Continue and Renew their Liability, Property, Casualty, Surety Bond, and Other Insurance Programs, and Honor All Obligations in Respect Thereof, (B) Honor and Renew the Terms of the Premium Financing Agreements and Pay the Financing Agreement Payments Thereunder, and (C) Enter Into New Premium Financing Agreements in the Ordinary Course of Business and (II) Financial Institutions to Honor and Process Related Checks and Transfers* (D.I. 12) (the "**Insurance Motion**").   The Debtors have included the insurance policies on the Schedules of Big Lots, Inc.   Due to volume, the Debtors have not separately listed each policy on each of the Debtors' Schedules.   However, the policies provide coverage for all of the Debtors.   Any policies owned by suppliers to which Debtor entities may have been added as a beneficiary are not included.

The Debtors have included net operating loss carryforwards ("NOLs") in response to Question 72.   The NOLs balances included in the Schedules are as of February 4, 2024, the Debtors' most recent fiscal year-end.

The Debtors have included intercompany receivable balances in response to Question 77.   These balances are reflected as of August 31, 2024.

Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims.   The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist and should not be construed as a waiver of such cause of action, claim, or right.

2.   **Schedule D – Creditors Who Have Claims Secured by Property.**

a.   The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates.   To the best of the

Debtors' knowledge, all claims listed on Schedule D arose, or were incurred, before the Petition Date.

b.    Except as otherwise agreed or stated pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and/or their estates reserve the right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (i) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken, and (ii) the descriptions provided on Schedule D and herein are intended to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Detailed descriptions of the Debtors' prepetition debt structure, guarantees, and descriptions of collateral relating to each obligation, if any, contained on Schedule D are contained in the *Declaration of Jonathan Ramsden as Chief Financial and Administrative Officer of the Debtors in Support of the Debtors' Chapter 11 Proceedings and First Day Pleadings* (D.I. 3) (the "**First Day Declaration**").

c.    Schedule D does not include beneficiaries of letters of credit.  Although the claims of such parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof, and not to the beneficiaries thereof.

d.    The Debtors' reasonably accessible records do not include information with respect to the Debtor entity contractually obligated under the Surety Bonds.  All Surety Bonds have related indemnity agreements and/or letters of credit supporting them, which are contracted with Big Lots Stores, LLC.  Therefore, the Debtors have listed all Surety Bonds on Schedule D for Big Lots Stores, LLC.  The Debtors reserve their rights to modify or amend their Schedules to attribute such obligations to a different Debtor entity, if appropriate.

e.    The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.  The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

f.    Secured claims include both principal and accrued interest as of the Petition Date.

**3.**  **Schedule E/F – Creditors Who Have Unsecured Claims.**

a.    **Part 1 – Creditors with Priority Unsecured Claims**.  The claims listed on Part 1 arose and were incurred on various dates.  A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, no such dates are included for each claim listed on Part 1.

To the best of the Debtors' knowledge, all claims listed on Part 1 arose or were incurred before the Petition Date.

The Debtors have not listed any wage or wage-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for wages, salaries, expenses, benefits, and other compensation as described in the First Day Orders have been or will be satisfied in the ordinary course during these Chapter 11 Cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

The Debtors also have not listed any tax-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for taxes as described in the First Day Orders have been or will be satisfied in the ordinary course during these Chapter 11 Cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on Part 1. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors may otherwise be unable to determine with certainty the amount of the remaining claims listed on Part 1. Therefore, the Debtors have listed all such claims as contingent and unliquidated, pending final resolution of ongoing audits or other outstanding issues. The Debtors have included the potential taxing authority obligations on the Schedules of Big Lots, Inc. The Debtors' reasonably accessible records do not include information with respect to the Debtor entity potentially liable on account of these obligations. The Debtors reserve their rights to modify or amend their Schedules to attribute such obligations to a different Debtor entity, if appropriate.

b.  **Part 2 – Creditors with Nonpriority Unsecured Claims**. The Debtors have exercised commercially reasonable efforts to list all liabilities on Part 2 of each applicable Debtor's Schedule. As a result of the Debtors' consolidated operations, however, Part 2 for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors. Certain creditors listed on Part 2 may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Part 2 may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code. Additionally, certain creditors may assert mechanic's liens or other similar liens against the Debtors for amounts listed on Part 2. The Debtors reserve their right to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor of any

17

Debtor listed on Part 2. In addition, certain claims listed on Part 2 may potentially be entitled to administrative priority under section 503(b)(9) of the Bankruptcy Code.

The Debtors have made commercially reasonable efforts to include all unsecured creditors on Part 2 including, but not limited to, software companies, landlords, utility companies, consultants, and other service providers. The Debtors, however, believe the possibility exists that there are instances where creditors have yet to provide proper invoices for prepetition goods or services. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and have not been included on Part 2.

Part 2 does not include certain balances, such as deferred liabilities, accruals, or reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent estimates of liabilities and do not represent specific claims as of the Petition Date.

Part 2 does not include reserves for liabilities that may have arisen under litigation or threatened litigation in which a Debtor is a defendant unless there is a final judgment or a settlement agreement.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor. The Debtors reserve all of their rights with respect to any such credits and/or allowances, including, but not limited to, the right to assert objections and/or setoffs or recoupments with respect to same.

The Court has authorized the Debtors to pay, in their discretion, certain non-priority unsecured claims pursuant to the First Day Orders. To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Petition Date, adjusted for postpetition payments made under some or all of the First Day Orders, and reflective of additional prepetition obligations that were accounted for after the Petition Date. Each Debtor's Schedule E/F will, if applicable, reflect some of that Debtor's payment of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F. Certain Debtors may pay additional claims listed on Schedule E/F during these Chapter 11 Cases pursuant to the First Day Orders and other orders of the Court, and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claims. Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

The Debtors have included intercompany payable balances in Schedule E/F. These balances are reflected as of August 31, 2024.

4.  **Schedule G – Executory Contracts and Unexpired Leases.**

    a.    Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**") as of the filing of the Statements and Schedules, the Debtors' collection and review process of the Agreements is ongoing, and inadvertent errors, omissions, or over- or under-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their business, such as indemnity agreements, supplemental agreements, amendments/letter agreements, master service agreements, and confidentiality agreements, that may not be set forth in Schedule G.  Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreements.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease, that such Agreement was in effect on the Petition Date, or that such Agreement is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G.

5.  **Schedule H – Codebtors.**

    a.    The Debtors are party to various debt agreements that were executed by multiple Debtors.  The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor.  In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses.  Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert crossclaims and counterclaims against other parties.  To the extent such claims are listed elsewhere in the Schedules of each applicable Debtor, they have not been set forth individually on Schedule H.  In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim.  No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors.  To the extent these Global Notes include notes specific to Schedules D–G, such Global Notes also apply to the co-Debtors listed in Schedule H.  The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

**Specific Notes with Respect to the Debtors' Statements of Financial Affairs**

6. **Statement 1 and 2.**  Gross revenue from businesses and non-business revenue are reported for periods under which the Debtors otherwise report financial information in the ordinary course of business.  The Debtors report financial information using a 4-4-5 fiscal calendar.

7. **Statement 3**.  As described in the Cash Management Motion, the Debtors utilize their integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations.

    a.    The payments disclosed in Statement 3 are based on payments made by the Debtors with payment dates from June 11, 2024 to the Petition Date.  Amounts still owed to creditors will appear on the Schedules for each Debtor, as applicable.

    b.    The response to Statement 3 excludes regular salary payments and disbursements or transfers for this period, which are listed, to the extent required, on Statement 4.

    c.    The response to Statement 3 excludes payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy for this period, which are listed on Statement 11.

8. **Statement 4**.  Refer to the Global Notes and Overview of Methodology section regarding all payments to insiders.

9. **Statement 7**.  Information provided on Statement 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum.  While the Debtors believe they were diligent in their efforts to include all such information on Statement 7, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to Statement 7.  The Debtors reserve all of their rights to amend or supplement their response to Statement 7.

10. **Statement 9**.  Statement 9 excludes charitable contributions that the Debtors collect and remit on behalf of their customers.  For the avoidance of doubt, Statement 9 excludes *de minimis* charitable contributions.

11. **Statement 10**.  In the ordinary course of the Debtors' business operations, the Debtors incur *de minimis* losses.  Based on available information, such losses are not disclosed in the Statements.

12. **Statement 11**.  All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one (1) year immediately preceding the Petition Date are listed on the applicable Debtor's response to Statement 11.  Due to the nature of certain of the Debtors' professionals' work, distinguishing payments related to the Debtors' bankruptcy proceedings from payments for services unrelated to the Debtors' bankruptcy proceedings can be difficult.  The Debtors may have therefore included some payments related to non-bankruptcy-related services on Statement 11 out of an abundance of caution.

Additional information regarding the Debtors' retention of professional service firms is described more fully in individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their postpetition lenders or other parties.

13. **Statement 16**.  The Debtors collect a limited amount of information about customers and their representatives.  Examples of the types of information collected by the Debtors include, among other things, name, mailing address, email address and telephone number.

14. **Statement 20**.  The locations listed for off-premises storage do not include certain cloud-based storage of electronic data.

15. **Statement 21.**  The Debtors maintain certain inventory in their store locations pursuant to arrangements with third party vendors for scan-based trading.  The inventory is owned by the third party vendors up until the point of purchase, at which time title transfers to the Debtors, and then immediately to the purchasing customer.  The Debtors do not have visibility into the specific amounts of inventory being held for this purpose, and therefore have not included this information in response to Statement 21.

16. **Statement 26.**  The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, and financial advisors, with financial statements. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors have not provided full lists of these parties in response to Statement 26.

17. **Statement 27.**  The Debtors inventory product at their various store locations and distribution centers on a rolling basis. In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such frequent cycle counts conducted by the stores and distribution centers.  Also, on an annual basis, the Debtors conduct a physical inventory count at each store.  Due to the volume of information for the number of stores the Debtors operate, these physical counts have not been included in response to Statement 27.

| Fill in this information to identify the case and this filing: |  |
|---|---|
| Debtor Name: | AVDC, LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11981 |

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| **2. Cash on hand** | | | |
| 2.1 STORE REGISTER FUNDS | | | $22,000.00 |
| **3. Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1 US BANK NATIONAL ASSOCIATION | COLLECTION MASTER ACCOUNT | 3662 | $30,511.14 |
| 3.2 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 2702 | $0.00 |
| 3.3 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 2768 | $0.00 |
| 3.4 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 3670 | $0.00 |
| 3.5 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 6727 | $0.00 |
| 3.6 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 7891 | $0.00 |
| 3.7 US BANK NATIONAL ASSOCIATION | COLLECTION SUB-ACCOUNT | 8138 | $0.00 |
| 3.8 PNC BANK, NATIONAL ASSOCIATION | OPERATING | 3895 | $0.00 |
| 3.9 PNC BANK, NATIONAL ASSOCIATION | OPERATING | 4751 | $0.00 |

**4. Other cash equivalents (Identify all)**

# Schedule A/B: Assets - Real and Personal Property

| **Part 1:** | **Cash and cash equivalents** |
|---|---|

5. **Total of Part 1.**
   Add lines 2 through 4. Copy the total to line 80.

$52,511.14

# Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
| --- | --- |
| 7. **Deposits, including security deposits and utility deposits** <br> Description, including name of holder of deposit | |
| 7.1 UTILITY DEPOSIT - LIBERTY UTILITY CA/60144 | $484,259.36 |
| | |
| 8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent** <br> Description, including name of holder of prepayment | |
| 8.1 PREPAID PALLET REBATES | $10,263.00 |
| 8.2 PREPAID IT MAINTENANCE AND LICENSING | $118,070.04 |
| 8.3 PREPAID LABELS FOR DISTRIBUTION CENTER SHIPMENTS | $29,850.50 |

| | |
| --- | --- |
| 9. **Total of Part 2.** <br> Add lines 7 through 8. Copy the total to line 81. | **$642,442.90** |

# Schedule A/B: Assets - Real and Personal Property

| Part 3: | Accounts receivable |
|---------|---------------------|

10. **Does the debtor have any accounts receivable?**

   ☑ No. Go to Part 4.
   ☐ Yes. Fill in the information below.

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---------------------|--------------------------|---------------------------|-------------------------------------|

11. **Accounts receivable**

12. **Total of Part 3.**
   Current value on lines 11a + 11b = line 12. Copy the total to line 82.

# Schedule A/B: Assets - Real and Personal Property

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.
☐ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

# Schedule A/B: Assets - Real and Personal Property

| **Part 5:** | **Inventory, excluding agriculture assets - detail** |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| **20. Work in progress** | | | | |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 INVENTORY ON HAND | | $47,407,339.65 | NET BOOK VALUE | $47,407,339.65 |
| **22. Other Inventory or supplies** | | | | |
| 22.1 MAINTENANCE PARTS | | $1,290,722.32 | NET BOOK VALUE | $1,290,722.32 |

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

**$48,698,061.97**

24. **Is any of the property listed in Part 5 perishable?**

☑ No.
☐ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No.
☐ Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 6:**    Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

    ☑ No. Go to Part 7.
    ☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops-either planted or harvested** | | | |
| 29. **Farm animals** | | | |
| 30. **Farm machinery and equipment** | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |

33. **Total of Part 6.**
    Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**

    ☐ No.
    ☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

    ☐ No.
    ☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

    ☐ No.
    ☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

    ☐ No.
    ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** | | | |
| 40.1 FIXTURES & EQUIPMENT | $58,256,870.09 | NET BOOK VALUE | $58,256,870.09 |
| 40.2 OTHER FIXTURES AND ACCRUED CAPITAL EXPENDITURES | $455,980.00 | NET BOOK VALUE | $455,980.00 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 COMPUTER SOFTWARE | $5,867,826.35 | NET BOOK VALUE | $5,867,826.35 |
| 42. **Collectibles** | | | |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.

**$64,580,676.44**

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.
☑ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48. **Watercraft, trailers, motors, and related accessories**

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 84.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No.
☐ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1 LAND IMPROVEMENTS - BIG LOTS STORES - #4693 - VANCOUVER, WA | LEASED | $15,104.30 | NET BOOK VALUE | $15,104.30 |
| 55.2 BUILDING AND LEASEHOLD IMPROVEMENTS - APPLE VALLEY DC - #0869 - APPLE VALLEY, CA | LEASED | $23,003.79 | NET BOOK VALUE | $23,003.79 |
| 55.3 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4681 - TACOMA, WA | LEASED | $33,626.66 | NET BOOK VALUE | $33,626.66 |
| 55.4 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4692 - BELLINGHAM, WA | LEASED | $39,211.80 | NET BOOK VALUE | $39,211.80 |
| 55.5 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4693 - VANCOUVER, WA | LEASED | $641,469.51 | NET BOOK VALUE | $641,469.51 |
| 55.6 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4707 - RENTON, WA | LEASED | $42,836.36 | NET BOOK VALUE | $42,836.36 |
| 55.7 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4708 - EVERETT, WA | LEASED | $38,027.59 | NET BOOK VALUE | $38,027.59 |
| 55.8 BUILDING AND LEASEHOLD IMPROVEMENTS - BIG LOTS STORES - #4725 - BURIEN, WA | LEASED | $680,405.31 | NET BOOK VALUE | $680,405.31 |

56. **Total of Part 9.**
Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

**$1,513,685.32**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.
☑ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 10:** Intangibles and intellectual property - detail

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| **61. Internet domain names and websites** | | | |
| **62. Licenses, franchises, and royalties** | | | |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1  CUSTOMER RECORDS | UNDETERMINED | N/A | UNDETERMINED |
| **64. Other intangibles, or intellectual property** | | | |
| **65. Goodwill** | | | |

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

**UNDETERMINED**

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No.
☑ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No.
☐ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 11:**  All other assets

---

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

   ☐ No. Go to Part 12.
   ☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

72. **Tax refunds and unused net operating losses (NOLs)**

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

| | |
|---|---|
| 77.1  INTERCOMPANY RECEIVABLE - BIG LOTS ECOMMERCE LLC | $2,133,740.96 |
| 77.2  INTERCOMPANY RECEIVABLE - BIG LOTS MANAGEMENT, LLC | $43,232.76 |
| 77.3  INTERCOMPANY RECEIVABLE - BIG LOTS STORES - CSR, LLC | $781.03 |
| 77.4  INTERCOMPANY RECEIVABLE - BIG LOTS STORES - PNS, LLC | $128,909,749.69 |
| 77.5  INTERCOMPANY RECEIVABLE - CLOSEOUT DISTRIBUTION, LLC | $257,722.21 |
| 77.6  INTERCOMPANY RECEIVABLE - CSC DISTRIBUTION LLC | $46,386.01 |
| 77.7  INTERCOMPANY RECEIVABLE - DURANT DC, LLC | $6,418.30 |
| 77.8  A/P CREDITS OWED - MARS CHOCOLATE NA LLC | $290,462.00 |
| 77.9  A/P CREDITS OWED - MAN WAH GLOBAL (MACAO) LIMITED | $150,653.00 |
| 77.10  A/P CREDITS OWED - CG ROXANE LLC | $29,105.53 |
| 77.11  A/P CREDITS OWED - YM TRADING INC | $24,416.90 |
| 77.12  A/P CREDITS OWED - CONAGRA GROCERY PRODUCTS | $15,474.92 |
| 77.13  A/P CREDITS OWED - CLOROX CO | $12,312.68 |
| 77.14  A/P CREDITS OWED - LAMPLIGHT FARMS INC | $8,961.48 |
| 77.15  A/P CREDITS OWED - VICTORY WHOLESALE GROCERS | $8,051.10 |
| 77.16  A/P CREDITS OWED - COASTAL COCKTAILS INC | $6,588.80 |
| 77.17  A/P CREDITS OWED - LA CROIX SPARKLING WATER GRP | $5,390.00 |

# Schedule A/B: Assets - Real and Personal Property

**Part 11:** All other assets

| | |
|---|---:|
| 77.18 A/P CREDITS OWED - L'OREAL USA | $5,019.84 |
| 77.19 A/P CREDITS OWED - UNILEVER DIV CONOPCO INC | $4,664.97 |
| 77.20 A/P CREDITS OWED - KIMBERLY CLARK | $4,497.07 |
| 77.21 A/P CREDITS OWED - COLGATE PALMOLIVE COMPANY | $3,137.46 |
| 77.22 A/P CREDITS OWED - VALUE MERCHANDISING | $2,124.00 |
| 77.23 A/P CREDITS OWED - AVANTI LINENS INC | $1,696.00 |
| 77.24 A/P CREDITS OWED - FETCH FOR COOL PETS LLC | $1,389.36 |
| 77.25 A/P CREDITS OWED - JCW INVESTMENTS INC | $1,252.15 |
| 77.26 A/P CREDITS OWED - AROMA BAY CANDLES CO LTD | $765.60 |
| 77.27 A/P CREDITS OWED - HAPPY THREADS LLC | $750.00 |
| 77.28 A/P CREDITS OWED - LIFETIME BRANDS INC | $541.30 |
| 77.29 A/P CREDITS OWED - NINGBO ETDZ HOLDINGS LTD | $520.24 |
| 77.30 A/P CREDITS OWED - SPARKLING HUES GEMS PVT LTD | $489.20 |
| 77.31 A/P CREDITS OWED - APPLICA CONSUMER PROD INC | $428.40 |
| 77.32 A/P CREDITS OWED - SPECTRUM BRANDS PET LLC | $398.08 |
| 77.33 A/P CREDITS OWED - EDGEWELL PERSONAL CARE LLC | $250.00 |
| 77.34 A/P CREDITS OWED - QUALITY KING DIST | $245.34 |
| 77.35 A/P CREDITS OWED - TNT FIREWORKS | $172.77 |
| 77.36 A/P CREDITS OWED - SC JOHNSON PRIME | $162.43 |
| 77.37 A/P CREDITS OWED - CUSTOM BAKEHOUSE | $150.00 |
| 77.38 A/P CREDITS OWED - GEL SPICE COMPANY | $150.00 |
| 77.39 A/P CREDITS OWED - EVERGREEN PARTNERS LLC | $150.00 |
| 77.40 A/P CREDITS OWED - HFC PRESTIGE INTERNATIONAL US LLC | $150.00 |
| 77.41 A/P CREDITS OWED - TEXTILE CITY INC. | $150.00 |
| 77.42 A/P CREDITS OWED - DOLE PACKAGED FOODS | $100.00 |
| 77.43 A/P CREDITS OWED - CURIO CRAFTS PRIVATE LIMITED | $100.00 |
| 77.44 A/P CREDITS OWED - CRYOPAK INDUSTRIES | $100.00 |
| 77.45 A/P CREDITS OWED - GLORY INTERNATIONAL TRADING INC | $100.00 |
| 77.46 A/P CREDITS OWED - SAMSONICO USA LLC | $80.00 |

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

**$131,979,181.58**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:**    Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $52,511.14 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $642,442.90 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $0.00 | | |
| 83. Investments. Copy line 17, Part 4. | $0.00 | | |
| 84. Inventory. Copy line 23, Part 5. | $48,698,061.97 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $64,580,676.44 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0.00 | | |
| 88. Real property. Copy line 56, Part 9. | | $1,513,685.32 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | **UNDETERMINED** | | |
| 90. All other assets. Copy line 78, Part 11. | $131,979,181.58 | | |
| 91. Total. Add lines 80 through 90 for each column. | $245,952,874.03 **+ UNDETERMINED** | $1,513,685.32 | |

| | |
|---|---|
| 92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | **$247,466,559.35** + UNDETERMINED |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | AVDC, LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11981 |

Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | |
| 2.1 1903P LOAN AGENT, LLC<br>OTTERBOURG, P.C (COUNSEL TO 1903P LOAN AGENT, LLC)<br>230 PARK AVE STE 29<br>NEW YORK CITY, NY 10169<br>USA<br>EMAIL: CSIMON@OTTERBOURG.COM,<br>JDREW@OTTERBOURG.COM,<br>SHAUTZINGER@OTTERBOURG.COM | ☑ | ☐ | ☑ | DATE: 04/18/2024<br>ALL WORKING CAPITAL AND NON-WORKING CAPITAL ASSETS<br>TERM LOAN FACILITY<br>CO-INTEREST: FIRST PRIORITY LIEN ON TERM LOAN PRIORITY COLLATERAL, SECOND PRIORITY LIEN ON ABL PRIORITY COLLATERAL | ☑ ☑ ☐ | $115,372,302.36 | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.2 PNC BANK, NATIONAL ASSOCIATION<br>CHOATE, HALL & STEWART LLP (COUNSEL TO PNC BANK, NATIONAL ASSOCIATION)<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110<br>USA<br>EMAIL: JVENTOLA@CHOATE.COM, JMARSHALL@CHOATE.COM, JSLANG@CHOATE.COM | ☑ | ☐ | ☑ | DATE: 09/21/2022<br>ALL WORKING CAPITAL AND NON-WORKING CAPITAL ASSETS<br>ABL FACILITY<br>CO-INTEREST: FIRST PRIORITY LIEN ON ABL PRIORITY COLLATERAL, SECOND PRIORITY LIEN ON TERM LOAN PRIORITY COLLATERAL | ☑ ☑ ☐ | $379,269,853.85 | UNDETERMINED |

| | | | | | Secured Debt Total: | $494,642,156.21 | UNDETERMINED |
|---|---|---|---|---|---|---|---|

### UCC Liens

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3 1903P LOAN AGENT LLC, AS ADMINISTRATIVE AGENT<br>101 HUNTINGTON AVENUE, SUITE 1100<br>BOSTON, MA 02199 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 MJ HOLDING COMPANY, LLC<br>7001 S. HARLEM AVENUE<br>BEDFORD PARK, IL 60638 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 MUFG BANK, LTD., AS COLLATERAL AGENT<br>1221 AVENUE OF THE AMERICAS, 6TH FLOOR<br>NEW YORK, NY 10020 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 PNC BANK, NATIONAL ASSOCIATION, AS AGENT<br>ATTN: COMM. LENDING OPS, 500 FIRST AVE, 4TH FL<br>(P7-PFSC-04-L)<br>PITTSBURGH, PA 15219 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.7   WACHOVIA SERVICE CORPORATION<br>C/O WELLS FARGO SECURITIES, MAC D1086-051<br>550 S. TRYON ST.<br>CHARLOTTE, NC 28202 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.8   WELLS FARGO BANK, NATIONAL ASSOCIATION, AS AGENT<br>10 SOUTH WACKER DRIVE, 22ND FLOOR<br>CHICAGO, IL 60606 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |

UCC Liens Total:    **UNDETERMINED**      **UNDETERMINED**

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

**$494,642,156.21** + UNDETERMINED

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**    List Others to Be Notified for a Debt Already Listed in Part 1

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | AVDC, LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11981 |

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

    ☑ No. Go to Part 2.
    ☐ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

2. **Total: All Creditors with PRIORITY Unsecured Claims**

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Intercompany** | | | | | |
| 3.1 BIG LOTS F&S, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $3,601,299.28 |
| 3.2 BIG LOTS MANAGEMENT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $2,814,432.26 |
| 3.3 BIG LOTS STORES, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $49,787,927.01 |
| 3.4 BIG LOTS, INC.<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $13,579,813.61 |
| 3.5 CONSOLIDATED PROPERTY HOLDINGS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $10,441.34 |
| 3.6 CSC DISTRIBUTION LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $14,402,296.74 |
| 3.7 DURANT DC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $1,137,532.47 |
| 3.8 GREAT BASIN, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $1,141,398.56 |
| 3.9 WAFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | | ☐ ☐ ☐ | INTERCOMPANY PAYABLE | ☐ | $3,318.58 |

**Intercompany Total: $86,478,459.85**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation** | | | | | |
| 3.10 BLANCO, MARITZA<br>[REDACTED ADDRESS] | 06/15/2023 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C – U – D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.11 BLANCO, MARITZA<br>[REDACTED ADDRESS] | 01/05/2023 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.12 BOATMAN, MARK<br>ABRAMSON LABOR GROUP<br>ABRAMSON, ESQ., W. ZEV<br>11846 VENTURA BLVD, SUITE 100<br>STUDIO CITY, CA 91604 | 07/27/2023 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.13 BOATMAN, MARK<br>ABRAMSON LABOR GROUP<br>ABRAMSON, ESQ., W. ZEV<br>11846 VENTURA BLVD, SUITE 100<br>STUDIO CITY, CA 91604 | 05/29/2023 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.14 BONILLA, MARTIN<br>[REDACTED ADDRESS] | 08/09/2021 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.15 CIFUENTES, LUVIA<br>[REDACTED ADDRESS] | 05/08/2019 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.16 CIFUENTES, LUVIA<br>[REDACTED ADDRESS] | 11/30/2020 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.17 ESPINOZA, ANTONIO<br>[REDACTED ADDRESS] | 06/02/2022 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.18 ESPINOZA, ANTONIO<br>[REDACTED ADDRESS] | 06/01/2022 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.19 ESPINOZA, ANTONIO<br>[REDACTED ADDRESS] | 06/01/2021 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.20 ESQUIVEL, ANAROSA<br>[REDACTED ADDRESS] | 07/01/2020 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.21 FELIX, IRMA<br>[REDACTED ADDRESS] | 12/28/2020 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.22 FELIX, IRMA<br>[REDACTED ADDRESS] | 12/29/2020 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.23 FERNANDEZ, JORGE<br>[REDACTED ADDRESS] | 07/22/2024 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.24 FERNANDEZ, KAYLA (MELISSA)<br>[REDACTED ADDRESS] | 05/08/2024 | ☑ ☑ ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.25 GONZALEZ, EVARISTO [REDACTED ADDRESS] | 08/15/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.26 GONZALEZ, EVARISTO [REDACTED ADDRESS] | 07/18/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.27 GONZALEZ, LAURA [REDACTED ADDRESS] | 08/15/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.28 GONZALEZ, LAURA [REDACTED ADDRESS] | 03/14/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.29 HARPER, SHEILA [REDACTED ADDRESS] | 04/16/2024 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.30 HARRIS, DERRICK [REDACTED ADDRESS] | 09/01/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.31 HERNANDEZ, FELIPE [REDACTED ADDRESS] | 11/30/2020 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.32 HIGUERA, MAURA [REDACTED ADDRESS] | 05/25/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.33 IKEDA, MARIA [REDACTED ADDRESS] | 12/27/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.34 LIVELY, LYNDI SHARAE [REDACTED ADDRESS] | 09/17/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.35 LOPEZ, RICARDO [REDACTED ADDRESS] | 02/26/2024 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.36 MENDOZA, JAIME [REDACTED ADDRESS] | 02/12/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.37 NARANJO, NORMA [REDACTED ADDRESS] | 08/16/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.38 PERAITA, JOSE LUIS [REDACTED ADDRESS] | 08/31/2020 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.39 POUTSMA, ERICK ABRAMSON LABOR GROUP ABRAMSON, ESQ., W. ZEV 11846 VENTURA BLVD, SUITE 100 STUDIO CITY, CA 91604 | 12/06/2022 | ☑ | ☑ | ☑ | EMPLOYEE PRACTICE CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40 PRATO, KEENAN<br>[REDACTED ADDRESS] | 09/27/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.41 RAMIREZ, ELIZABETH<br>[REDACTED ADDRESS] | 08/24/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.42 REGIL, HAROLD<br>[REDACTED ADDRESS] | 12/29/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.43 RENTERIA, LIDIA<br>[REDACTED ADDRESS] | 05/05/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.44 RENTERIA, LIDIA<br>[REDACTED ADDRESS] | 09/13/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.45 RENTERIA, LIDIA<br>[REDACTED ADDRESS] | 04/13/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.46 RIVAS, MARTHA<br>[REDACTED ADDRESS] | 06/02/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.47 RIVAS, MARTHA<br>[REDACTED ADDRESS] | 01/21/2023 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.48 RIVERA, ISIDRO<br>[REDACTED ADDRESS] | 11/09/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.49 RIVERA, ISIDRO<br>[REDACTED ADDRESS] | 07/30/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.50 RONDEROS, JOSE<br>[REDACTED ADDRESS] | 05/18/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.51 ROQUE, SULLY<br>[REDACTED ADDRESS] | 03/09/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.52 ROQUE, SULLY<br>[REDACTED ADDRESS] | 02/16/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.53 SABAJAN, NESTOR<br>[REDACTED ADDRESS] | 11/30/2020 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.54 SAMARO, DENNIS<br>[REDACTED ADDRESS] | 11/29/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.55 SAMARO, DENNIS [REDACTED ADDRESS] | 09/28/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.56 SOSA PALMA, ALFREDO [REDACTED ADDRESS] | 08/31/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.57 TORRES, LUIS [REDACTED ADDRESS] | 12/27/2021 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.58 VALDOVINOS, MIRYAM [REDACTED ADDRESS] | 05/24/2022 | ☑ | ☑ | ☑ | WORKERS COMPENSATION CLAIM | ☐ | UNDETERMINED |

**Litigation Total:  UNDETERMINED**

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.59 104 SALES GROUP INC. 2041 RANGE ROAD CLEARWATER, FL 33765 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,072.80 |
| 3.60 1888 MILLS LLC 375 AIRPORT RD GRIFFIN, GA 30224-8867 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $32,893.47 |
| 3.61 3B INTERNATIONAL LLC 100 BOMONT PLACE TOTOWA, NJ 07512-2326 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $33,161.12 |
| 3.62 3M COMPANY PO BOX 371227 PITTSBURGH, PA 15250-7227 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $168,323.69 |
| 3.63 A & J GLOBAL FOODS, INC. 3601 GREEN RD. STE. 103 BEACHWOOD, OH 44122 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14,281.20 |
| 3.64 A&A GLOBAL INDUSTRIES INC 17 STENERSEN LANE COCKEYSVILLE, MD 21030-2113 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,407.04 |
| 3.65 AC EVOLUTION LLC 16 JAMES WAY MASHFIELD, MA 02050 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $900.00 |
| 3.66 ACCESSORIES FOR LIFE LLC 1 INDUSTRIAL WAY W EATONTOWN, NJ 07724 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $24,134.30 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.67 ACE BAYOU CORP.<br>1340 POYDRAS ST STE 1870<br>NEW ORLEANS, LA 70112<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,200.00 |
| 3.68 ACETUM S.P.A. SB<br>VIA PERTINI 440<br>CAVEZZO,<br>IT | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,215.68 |
| 3.69 ACHAL AMIT & CO.<br>ACHAL AMIT & CO.<br>AGRA,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,400.00 |
| 3.70 ACHIM IMPORTING CO INC<br>58 SECOND AVE<br>BROOKLYN, NY 11215-3102<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,702.30 |
| 3.71 ADURO PRODUCTS LLC<br>250 LIBERTY ST<br>METUCHEN, NJ 08840<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,976.92 |
| 3.72 ADVANTUS CORP<br>12276 SAN JOSE BLVD; BLDG 618<br>JACKSONVILLE, FL 32257-6211<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,560.20 |
| 3.73 AGRITOSCANA ALIMENTARE SRL<br>VIA PISANA TRAV. I 18<br>LUCCA,<br>IT | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,604.13 |
| 3.74 AIRWAVE COMMUNICATIONS<br>7213 OLD 215 FRONTAGE ROAD<br>MORENO VALLEY, CA 92553<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25.00 |
| 3.75 AISHIDA CO LTD<br>NO 2 KEJI ROAD ECONOMIC DEV ZONE<br>WENLING,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $63,009.83 |
| 3.76 AJM PACKAGING CORP<br>PO BOX 854508<br>MINNEAPOLIS, MN 55485-4508<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $66,593.92 |
| 3.77 AL KARAM TOWEL INDUSTRIES PVT LTD<br>D7 S I T E SUPER HWY SCHEME 33<br>KARACHI,<br>PK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,333.70 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.78  ALAMANCE FOODS<br>840 PLANTATION DR<br>BURLINGTON, NC 27215-6711<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,376.80 |
| 3.79  ALBANESE CONFECTIONERY GROUP INC<br>5441 EAST LINCOLN HIGHWAY<br>MERRILLVILLE, IN 46410-5947<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,360.30 |
| 3.80  ALBANY INDUSTRIES, LLC<br>504 N GLENFIELD RD<br>NEW ALBANY, MS 38652-2214<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $100,800.00 |
| 3.81  ALCON LABORATORIES INC<br>PO BOX 677775<br>FORT WORTH, TX 75267-7775<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,798.08 |
| 3.82  ALL COURTESY INT'L LTD<br>FLAT/RM E9F HOLLYWOOD CENTRE<br>TST KOWLONG HK, 999077<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $224,716.08 |
| 3.83  ALL CREATIONS<br>NO. 2204, TOWER C, ZHONGTAI BUILDIN<br>SHENZHEN, GUANGDONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $177,393.28 |
| 3.84  ALL STATE BROKERAGE<br>4663 EXECUTIVE DR STE 12<br>COLUMBUS, OH 43220-3267<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,552.96 |
| 3.85  ALLEPPEY COMPANY LIMITED<br>TAC HOUSE<br>ALLEPPEY,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,510.20 |
| 3.86  ALLSTAR MARKETING GROUP, LLC<br>2 SKYLINE DRIVE<br>HAWTHORNE, NY 10532<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,051.40 |
| 3.87  ALLURA IMPORTS INC<br>112 W 34TH ST RM 1127<br>NEW YORK, NY 10120-1127<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $56,210.40 |
| 3.88  ALMOND BROTHERS, LLC<br>4102 E. AIR LANE<br>PHOENIX, AZ 85034<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,041.60 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.89  ALPINE PET OPCO LLC<br>609 EAST JACKSON ST SUITE 100<br>TAMPA, FL 33602<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,696.00 |
| 3.90  ALPINE PLUS<br>MINI BYEPASS LAKRIFAZALPUR INDUSTRI<br>MORADABAD,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $97,157.50 |
| 3.91  ALWAYS HOME INTERNATIONAL<br>PO BOX 380<br>WEST HEMPSTEAD, NY 11552-0380<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,659.10 |
| 3.92  AMAN EXPORTS<br>A 77 SECTOR 57 GAUTAM BUDH NAGAR<br>NOIDA UTTAR PRADESH,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,605.20 |
| 3.93  AMAN IMPORTS<br>7855 BOULEVARD EAST, SUITE 30C<br>NORTH BERGEN, NJ 07047-6916<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,412.00 |
| 3.94  AMERICAN BOX & RECYCLING CORP<br>3900 N 10TH ST<br>PHILADELPHIA, PA 19140-3132<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,000.00 |
| 3.95  AMERICAN FIBER & FINISHING INC<br>225 N DEPOT ST<br>ALBEMARLE, NC 28001-3914<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,184.00 |
| 3.96  AMERICAN HOME FOODS INC<br>3 CORPORATE DRIVE STE # 205<br>SHELTON, CT 06484<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,958.60 |
| 3.97  AMERICAN INTERNATIONAL INDUSTRIES<br>1945 TUBEWAY AVE<br>LOS ANGELES, CA 90040<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,370.00 |
| 3.98  AMERICAN LICORICE<br>1914 HAPPINESS WAY<br>LAPORTE, IN 46350<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,508.28 |
| 3.99  AMERICAN MULTI-CINEMA, INC<br>11500 ASH ST<br>LEAWOOD, KS 66211<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,556.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.100 AMERICAN OAK PRESERVING<br>PO BOX 66973<br>CHICAGO, IL 60666-0973<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,202.25 |
| 3.101 AMERICAN PLASTIC TOYS INC<br>PO BOX 100<br>WALLED LAKE, MI 48390-0100<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,046.22 |
| 3.102 AMERICAN SAFETY RAZOR<br>PO BOX 70757<br>CHICAGO, IL 60673-1234<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,927.99 |
| 3.103 AMERICAN TEXTILE INDUSTRIES<br>3604 FALLEN OAK LANE<br>BUFORD, GA 30519-7736<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,902.90 |
| 3.104 AMERIWOOD INDUSTRIES<br>410 E FIRST ST. SOUTH<br>WRIGHT CITY, MO 63390<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $333,013.40 |
| 3.105 AMOS SWEETS INC<br>452 FIFTH AVE<br>NEW YORK, NY 10018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,197.68 |
| 3.106 AMRAPUR OVERSEAS INC<br>1560 E 6TH STREET, SUITE 101<br>CORONA, CA 92879<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,485.00 |
| 3.107 ANASTASIA CONFECTIONS<br>1815 CYPRESS LAKE DR<br>ORLANDO, FL 32837-8457<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,095.00 |
| 3.108 ANCHOR HOCKING<br>2630 RELIABLE PKWY<br>CHICAGO, IL 60686-0001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $82,597.64 |
| 3.109 ANDRE PROST INC<br>PO BOX 835<br>OLD SAYBROOK, CT 06475-0835<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $991.80 |
| 3.110 ANTROPOS SAS DI VERZELLONI<br>MATTIA<br>VIA TEGLIA 20<br>CARMAGNOLA,<br>IT | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,491.46 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.111 APACHE MILLS INC<br>PO BOX 907<br>CALHOUN, GA 30703-0907<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $36,013.70 |
| 3.112 APEX SALES GROUP INC<br>16 CARROLL LANE<br>HALIFAX, NS B3M 0C2<br>CA | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,046.40 |
| 3.113 APPRISS RETAIL<br>PO BOX 639032<br>CINCINNATI, OH 45263<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,837.43 |
| 3.114 AQUARIUS LTD<br>3200 S KINGSHIGHWAY BLVD<br>SAINT LOUIS, MO 63139-1114<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14,552.40 |
| 3.115 ARAMCO IMPORTS<br>6431 BANDINI BLVD<br>COMMERCE, CA 90040<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,723.20 |
| 3.116 ARI AEROSOL RESOURCE INNOVATIONS<br>PO BOX 510<br>ORCHARD HILL, GA 30266-0510<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $17,124.66 |
| 3.117 ARIZONA BEVERAGES USA LLC<br>24877 NETWORK PLACE<br>CHICAGO, IL 60673<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $528.24 |
| 3.118 ARLEE HOME FASHIONS INC<br>36 E 31ST ST<br>NEW YORK, NY 10016-6821<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,680.00 |
| 3.119 ARMALY SPONGE COMPANY<br>PO BOX 611<br>WALLED LAKE, MI 48390-0611<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $23,588.40 |
| 3.120 ARMORED AUTOGROUP SALES INC<br>33287 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0332<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,582.76 |
| 3.121 ARROW HOME PRODUCTS COMPANY<br>PO BOX 74008436<br>CHICAGO, IL 60674-8436<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,521.95 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.122 ART AND COOK INC<br>14C 53RD ST<br>BROOKLYN, NY 11232-2644<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,174.80 |
| 3.123 ART BRAND STUDIOS LLC<br>21213-B HAWTHORNE BLVD,<br>#1117<br>TORRANCE, CA 90503<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,184.20 |
| 3.124 ART CREATIVITY<br>52 SUNRISE PARK RD<br>NEW HAMPTON, NY 10958<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,642.00 |
| 3.125 ASHLEY FURNITURE<br>PO BOX 190<br>ARCADIA, WI 54612-0190<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,806.46 |
| 3.126 AT&T<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $178.78 |
| 3.127 AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $257.56 |
| 3.128 ATIRA DESIGNS PVT LTD<br>B-41 & 42 SECTOR 60<br>NODIA UP,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,273.82 |
| 3.129 ATTENDS HEALTHCARE PROD<br>PO BOX 200207<br>DALLAS, TX 75320-0207<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,184.16 |
| 3.130 ATTIC PRODUCTS<br>X6 OKHLA INDUSTRIAL AREA<br>NEW DELHI,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,654.88 |
| 3.131 AUXO INTERNATIONAL LTD<br>RM 1425 HOI LUEN IND CTR 55<br>HOI YUE<br>HONG KONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,203.50 |
| 3.132 AVERS MERCHANDISE GRP INC<br>28 WESCOTT LN<br>BARRINGTON, IL 60010-9526<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,764.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.133 AXIZ GROUP, LLC<br>7101 RIDGWAY AVE<br>LINCOLNWOOD, IL 60712<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,513.75 |
| 3.134 AYC NATURALS<br>PO BOX 712665<br>PHILDELPHIA, PA 19171-2665<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,040.00 |
| 3.135 AZZURE HOME INC<br>141 W 36TH ST RM 1802<br>NEW YORK, NY 10018-6918<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,437.40 |
| 3.136 B&B MERCHANDISING<br>#220 KAMARAJAPURAM NORTH<br>KARUR,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,720.00 |
| 3.137 B&G FOODS<br>PO BOX 405354<br>ATLANTA, GA 30384-5354<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,330.40 |
| 3.138 B&G SALES INC<br>1750 N 25TH<br>MELROSE PARK, IL 60160<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,389.20 |
| 3.139 BADEN SPORTS INC<br>19015 66TH AVE W<br>KENT, WA 98032<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,284.00 |
| 3.140 BALL BOUNCE & SPORTS INC<br>PO BOX 951924<br>CLEVELAND, OH 44193-0021<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,510.45 |
| 3.141 BANSAL IMPEX<br>OPP HANUMAN JI MURTI<br>MORADABAD,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,784.00 |
| 3.142 BARCEL USA<br>301 S NORTHPOINT DR STE 100<br>COPPELL, TX 75019-4103<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,344.66 |
| 3.143 BASE4 VENTURES, LLC<br>4393 SUNBELT DR.<br>ADDISON, TX 75001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,808.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.144 BASSE FRERES ALIMENTATION<br>4555 AUTOROUTE LAVAL 440 WEST<br>LAVAL, QC H7P 4W6<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,747.20 |
| 3.145 BAUDUCCO FOODS INC<br>13250 NW 25TH ST STE 101<br>MIAMI, FL 33182-1509<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,906.00 |
| 3.146 BAUM BROTHERS IMPORTS INC<br>PO BOX 930823<br>ATLANTA, GA 31193-0823<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,895.20 |
| 3.147 BAY ISLAND LLC<br>11311 KTEL DR<br>MINNETONKA, MN 55343-9010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,740.80 |
| 3.148 BAYER HEALTHCARE LLC<br>PO BOX 371720<br>PITTSBURGH, PA 15250<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,705.18 |
| 3.149 BDK USA INC<br>1457 GLENN CURTISS ST.<br>CARSON, CA 90746<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,958.40 |
| 3.150 BEATRICE HOME FASHIONS<br>151 HELEN STREET<br>SOUTH PLAINFIELD, NJ 07080-3806<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,216.00 |
| 3.151 BEAUTY 21 COSMETICS INC<br>2021 S ARCHIBALD AVE<br>ONTARIO, CA 91761-8535<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $70,801.68 |
| 3.152 BEDHOG INC<br>40 BIRCH LANE<br>EATONTOWN, NJ 07724<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,700.00 |
| 3.153 BEIERSDORF INC<br>PO BOX 751807<br>CHARLOTTE, NC 28275-1807<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,663.27 |
| 3.154 BELNICK INC<br>4350 BALL GROUND HWY<br>CANTON, GA 30114-7362<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,500.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.155 BENDON INC<br>1840 BANEY RD S<br>ASHLAND, OH 44805<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,009.40 |
| 3.156 BENSON MILLS<br>140 58TH ST BLDG A UNIT 7J<br>BROOKLYN, NY 11220-2538<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,169.80 |
| 3.157 BERWICK OFFRAY LLC<br>2015 WEST FRONT STREET<br>BERWICK, PA 18603-4102<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,623.18 |
| 3.158 BEST ACCESSORY GROUP<br>PO BOX 88926<br>CHICAGO, IL 60695-1926<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,230.00 |
| 3.159 BESTWAY (HONG KONG) INT'L LIMITED<br>STE 102 1ST FL TSIM SHA TSUI CTR<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,862.60 |
| 3.160 BETTER TRENDS LLC<br>PO BOX 88926<br>CHICAGO, IL 60695<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,710.00 |
| 3.161 BGR INC<br>6392 GANO RD<br>WEST CHESTER, OH 45069-4809<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,891.30 |
| 3.162 BIC CONSUMER PRODUCTS<br>PO BOX 416552<br>BOSTON, MA 02241<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,656.00 |
| 3.163 BIG SKY BRANDS INC.<br>120 MIDDLEFIELD ROAD<br>SCARBOROUGH, ON M1S 4M6<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,411.20 |
| 3.164 BINO PRODUCTS LLC<br>236 FIFTH AVE 3RD FL<br>NEW YORK, NY 10001-7954<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,875.75 |
| 3.165 BIO CREATIVE ENTERPRISES<br>2710 TEMPLE AVE<br>LONG BEACH, CA 90806-2256<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,420.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.166 BISCOMERICA CORP<br>PO BOX 1070<br>RIALTO, CA 92377-1070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,562.20 |
| 3.167 BLACK & DECKER<br>701 JOPPA RD<br>TOWSON, MD 21285-5501<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,838.72 |
| 3.168 BLACKHAWK INC<br>2520 PILOT KNOB RD<br>MENDOTA HEIGHTS, MN 55120<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,256.95 |
| 3.169 BLISTEX INC<br>4576 SOLUTIONS CTR<br>CHICAGO, IL 60677-4005<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,700.64 |
| 3.170 BLK INTERNATIONAL<br>26565 AGOURA ROAD<br>CALABASAS, CA 91302<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,801.60 |
| 3.171 BLOOM&FIELD<br>PO BOX 361517<br>LOS ANGELES, CA 90036<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,546.04 |
| 3.172 BLUE DIAMOND GROWERS<br>PO BOX 96269<br>CHICAGO, IL 60693-6299<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,955.80 |
| 3.173 BLUE SKY CLAYWORKS, INC.<br>2075 S. ATLANTIC BLVD.<br>MONTEREY PARK, CA 91754<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,305.70 |
| 3.174 BLUEOCO LLC<br>2950 PRAIRIE ST SW 1000<br>GRANDVILLE, MI 49418<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $249.84 |
| 3.175 BLUESTONE DECOR LLC<br>347 5TH AVENUE, 5TH FLOOR<br>NEW YORK, NY 10016<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,728.00 |
| 3.176 BLUETRITON BRANDS<br>900 LONG RIDGE RD BLDG 2<br>STAMFORD, CT 06902<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,850.00 |
| 3.177 BOBOS OAT BARS<br>4501 VIKING WAY<br>LOVELAND, CO 80538<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,772.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.178 BOBS RED MILL NATURAL FDS<br>13521 SE PHEASANT CT<br>PORTLAND, OR 97222-1248<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,593.92 |
| 3.179 BOLEY INTERNATIONAL HK<br>UNITS 1B/2B 10F TOWER 2 S<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,574.40 |
| 3.180 BONDED FILTER COMPANY<br>PO BOX 5418<br>CAROL STREAM, IL 60197-5418<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,008.49 |
| 3.181 BONNIE PLANTS LLC<br>1727 US HWY 223<br>UNION SPRINGS, AL 36089-4789<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2.57 |
| 3.182 BOSTON INTERNATIONAL<br>8084 W BEECHWOOD AVE<br>FRENCH LICK, IN 47432<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,045.60 |
| 3.183 BOSTON WAREHOUSE CORP<br>59 DAVIS AVE<br>NORWOOD, MA 02062-3031<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $196,334.80 |
| 3.184 BOXSMART<br>PO BOX 8970<br>MESA, AZ 85214<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $111,687.96 |
| 3.185 BRADSHAW INTERNATIONAL<br>P.O. BOX 103017<br>PASADENA, CA 91189-3017<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,300.88 |
| 3.186 BRENTWOOD<br>20639 S FORDYCE AVE<br>CARSON, CA 90810-1019<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $128,722.40 |
| 3.187 BREWSTER HOME FASHIONS LLC<br>67 PACELLA PARK DRIVE<br>RANDOLPH, MA 02368-1755<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,539.00 |
| 3.188 BRIGHTZ, LTD<br>8000 YANKEE ROAD<br>OTTAWA LAKE, MI 49267<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,846.40 |
| 3.189 BRINKS INC<br>7373 SOLUTIONS CENTER<br>CHICAGO, IL 60677-7003<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $333.88 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.190 BROWNIE BRITTLE LLC<br>2253 VISTA PKWY #8<br>WEST PALM BEACH, FL 33411-2722<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $36,519.68 |
| 3.191 BRUNTON INTL<br>3310 QUEBEC ST<br>DALLAS, TX 75247-6608<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,462.00 |
| 3.192 BSM ENTERPRISE LTD<br>MIN'AN COMMERCIAL BUILDING, #160-16<br>NINGBO,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $972.00 |
| 3.193 BUDDEEZ INC.<br>1106 CROSSWINDS CT<br>WENTZVILLE, MO 63385-4855<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,487.46 |
| 3.194 BUDS BEST COOKIES<br>2070 PARKWAY OFFICE CIRCLE<br>HOOVER, AL 35244-1805<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,147.04 |
| 3.195 BUMBLE BEE FOODS INC<br>PO BOX 842660<br>BOSTON, MA 02284-2660<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $19,100.40 |
| 3.196 BUONA FORTUNA FOODS LLC<br>1573 CUMMINS DR<br>MODESTO, CA 95358<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $24,644.76 |
| 3.197 BURRTEC WASTE INDUSTRIES INC<br>PO BOX 516512<br>LOS ANGELES, CA 90051-7801<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10,627.35 |
| 3.198 BURTS BEES<br>PO BOX 75601<br>CHARLOTTE, NC 28275-5601<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,114.16 |
| 3.199 BUTLER HOME PRODUCTS LLC<br>PO BOX 103017<br>PASADENA, CA 91189-3017<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $106,844.47 |
| 3.200 BUZZY INC<br>1410 LAUREL BLVD STE 1<br>POTTSVILLE, PA 17901-1415<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,929.86 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.201 CACTUS AND PEARL LLC<br>110 E 9TH STREET<br>LOS ANGELES, CA 90079<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,878.80 |
| 3.202 CALBEE NORTH AMERICA<br>20237 MASA STREET<br>MADERA, CA 93638<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,481.96 |
| 3.203 CALICO<br>2055 SOUTH HAVEN AVE<br>ONTARIO, CA 91761<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,446.00 |
| 3.204 CAMPO D'ORO SRL<br>CONTRADA SCUNCHIPANE SNC<br>SCIACCA,<br>IT | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,471.42 |
| 3.205 CANDY DYNAMICS<br>9700 N MICHIGAN RD<br>CARMEL, IN 46032-9610<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,019.52 |
| 3.206 CANDYRIFIC LLC..<br>PO BOX 638952<br>CINCINNATI, OH 45263-8952<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,590.40 |
| 3.207 CANON SOLUTIONS AMERICA<br>12379 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0123<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,635.16 |
| 3.208 CAR-FRESHNER CORPORATION<br>21205 LITTLE TREE DRIVE<br>WATERTOWN, NY 13601<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,816.80 |
| 3.209 CARLINGTON INDUSTRIES<br>LIMITED<br>ROOM 1114 SINCERE HOUSE 83<br>ARGYLE<br>HONG KONG,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $541,942.80 |
| 3.210 CARLSON PET PRODUCTS<br>3200 CORPORATE CENTER DRIVE<br>BURNSVILLE, MN 55306<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,350.70 |
| 3.211 CARMA LABORATORIES INC<br>9750 S FRANKLIN DR<br>FRANKLIN, WI 53132-8848<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,026.08 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.212 CASCADE ORGANIC FLOUR, LLC<br>P.O. BOX 187<br>ROYAL CITY, WA 99357<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $15,667.20 |
| 3.213 CATHAY HOME COLLECTION LIMITED<br>ROOM 413, 4/F, LUCKY CENTRE, 165-17<br>HONG KONG,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $46,905.86 |
| 3.214 CATHAY HOME INC.<br>230 FIFTH AVENUE, SUITE 215<br>NEW YORK, NY 10001<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,210.00 |
| 3.215 CE NORTH AMERICA LLC<br>2600 SOUTH DOUGLAS ROAD<br>CORAL GABLES, FL 33134<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,573.40 |
| 3.216 CENTRUM HOME DECOR INC<br>1604, 33 BAY STREET<br>TORONTO, ON M5J 2Z3<br>CA | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10,700.00 |
| 3.217 CENTURY SNACKS, LLC<br>P.O BOX 80416<br>CITY OF INDUSTRY, CA 91716<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $29,274.60 |
| 3.218 CHARMS CO<br>PO BOX 99403<br>CHICAGO, IL 60693-9403<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $15,356.64 |
| 3.219 CHASE PRODUCTS CO<br>2727 GARDNER RD<br>BROADVIEW, IL 60155<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14,580.00 |
| 3.220 CHATTEM INC<br>PO BOX 100770<br>ATLANTA, GA 30384-0770<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,794.00 |
| 3.221 CHECKPOINT SYSTEMS INC<br>PO BOX 742884<br>ATLANTA, GA 30374-2884<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $256.67 |
| 3.222 CHEEZE KURLS LLC<br>2915 WALKENT DR NW<br>GRAND RAPIDS, MI 49544-1400<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,239.28 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.223 CHERRY CENTRAL COOPERATIVE<br>PO BOX 72676<br>CLEVELAND, OH 44192-0002<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,913.60 |
| 3.224 CHESAPEAKE MERCHANDISING<br>4615 B WEDGEWOOD BLVD<br>FREDERICK, MD 21703-1204<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,179.20 |
| 3.225 CHEWY, INC<br>7700 WEST SUNRISE BLVD<br>PLANTATION, FL 33322<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $80,713.38 |
| 3.226 CHOON'S DESIGN<br>23660 RESEARCH DR<br>FARMINGTON HILLS, MI 48335<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,242.00 |
| 3.227 CHRISLIE<br>1350 MOUNTAIN VIEW CIRCLE<br>AZUSA, CA 91702-1648<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,150.20 |
| 3.228 CHUM FRUIT SNACKS USA, INC<br>71 MCMURRAY ROAD, SUITE 104<br>PITTSBURGH, PA 15241<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,912.00 |
| 3.229 CHURCH & DWIGHT CO INC<br>PO BOX 95055<br>CHICAGO, IL 60694-5055<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,990.64 |
| 3.230 CIRCLE GLASS LLC<br>13 JENSON DR<br>SOMERSET, NJ 08873-1393<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,941.58 |
| 3.231 CIUTI INTERNATIONAL INC<br>10865 JERSEY BLVD<br>RANCHO CUCAMONGA, CA 91730<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,886.00 |
| 3.232 CL GUPTA EXPORTS LTD.<br>18 KM STONE DELHI RD VILL<br>MORADBAD,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,539.52 |
| 3.233 CLAREMONT HOME TEXTILES<br>PVT LTD<br>SHOP NOS.32 TO 36, SATYAM<br>ARCADE, M<br>AHMEDABAD,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,389.62 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.234 CLASSIC HOME<br>FILE 2514<br>PASADENA, CA 91199-2514<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,280.00 |
| 3.235 CLEAN HARBORS ENV SERVICES<br>PO BOX 734867<br>DALLAS, TX 75373-4867<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,929.39 |
| 3.236 CLEARLY FOOD & BEVERAGE<br>COMPANY LLC<br>71 MCMURRAY ROAD<br>PITTSBURGH, PA 15241<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,624.00 |
| 3.237 CLEARWATER PAPER<br>PO BOX 207029<br>DALLAS, TX 75320-7029<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,996.00 |
| 3.238 CLEMENTS FOODS<br>PO BOX 14538<br>OKLAHOMA CITY, OK 73113-0538<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,995.04 |
| 3.239 CLOVERDALE FOODS COMPANY<br>PO BOX 75072<br>CHICAGO, IL 60675-5072<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,267.84 |
| 3.240 COATS & CLARK<br>PO BOX 101611<br>ATLANTA, GA 30392-1611<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $70,367.76 |
| 3.241 COBRA TRADING CORP<br>230 FIFTH AVENUE SUITE 204<br>NEW YORK, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,764.70 |
| 3.242 COKE SWIRE<br>12634 S 265 W<br>DRAPER, UT 84020-7930<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,938.14 |
| 3.243 COLOMBINA CANDY CO INC<br>6303 BLUE LAGOON DR STE 425<br>MIAMI, FL 33126<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,509.20 |
| 3.244 COLORADO PET TREATS<br>12601 E 38TH AVE<br>DENVER, CO 80239<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,535.64 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.245 COLUMBUS VEGETABLE OILS<br>4990 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-0049<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,762.48 |
| 3.246 COMFORT REVOLUTION INC<br>PO BOX 1290<br>WEST LONG BRANCH, NJ 07764<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,712.00 |
| 3.247 COMMERCIAL DOOR COMPANY INC<br>1374 E 9TH ST<br>POMONA, CA 91766-3831<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,994.00 |
| 3.248 COMMON BRAND TRADING LLC<br>1825 SWARTHEMORE AVE SUITE D<br>LAKEWOOD, NJ 08701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,987.00 |
| 3.249 COMPUTER LIQUIDATION LTD<br>3500 NW BOCA RATON BLVD STE 707<br>BOCA RATON, FL 33431-5854<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $691.20 |
| 3.250 CONCEPTS IN TIME LLC<br>45 W 36TH ST 4TH FL<br>NEW YORK, NY 10018-7637<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,637.10 |
| 3.251 CONIMAR GROUP LLC DBA HIGHLAND HOME<br>PO BOX 1509<br>OCALA, FL 34478-1509<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,150.24 |
| 3.252 CONQUEST SPORT GROUP LLC<br>PO BOX 88926<br>CHICAGO, IL 60695-1926<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,655.00 |
| 3.253 CONSOLIDATED FIRE PROTECTION<br>153 TECHNOLOGY DR STE 200<br>IRVINE, CA 92618<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,342.42 |
| 3.254 CONTE COFFEE COMPANY<br>1042 SPRINGFIELD AVE<br>NEW PROVIDENCE, NJ 07974-1944<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,501.00 |
| 3.255 CONTEMPORARY LANDSCAPE &<br>11860 LOCUST LANE<br>APPLE VALLEY, CA 92308<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,459.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.256 CONVERGINT TECHNOLOGIES LLC<br>35257 EAGLE WAY<br>CHICAGO, IL 60678-1352<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,264.00 |
| 3.257 COOKIES UNITED LLC<br>141 FREEMAN AVE<br>ISLIP, NY 11751-1428<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,018.40 |
| 3.258 COOL GEAR INTERNATIONAL<br>PO BOX 677234<br>DALLAS, TX 75267-7234<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,106.64 |
| 3.259 COOLSYS LIGHT COMMERCIAL SOLUTIONS<br>645 E MISSOURI AVE STE 205<br>PHOENIX, AZ 85012<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $213.45 |
| 3.260 COOPER STREET COOKIES, LLC<br>320 MARTIN STREET<br>BIRMINGHAM, MI 48009<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,650.80 |
| 3.261 CORE HOME<br>42 W 39TH ST<br>NEW YORK, NY 10018-3841<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $96,406.80 |
| 3.262 COSMIC PET<br>1315 W MACARTHUR RD BLDG 300<br>WICHITA, KS 67217-2736<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,729.37 |
| 3.263 COSMIC PET LLC<br>1315 W MACARTHUIR RD BLDG 300<br>WICHITA, KS 67217-2736<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,367.36 |
| 3.264 COSMOPOLITAN FOOD GROUP<br>50 HARRISON ST STE 311<br>HOBOKEN, NJ 07030<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,821.44 |
| 3.265 CRAIG ELECTRONICS INC<br>PO BOX 279130<br>MIRAMAR, FL 33027<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,560.40 |
| 3.266 CRAZY GO NUTS<br>2996 N MIAMI AVE SUITE 101<br>FRESNO, CA 93727<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,350.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.267 CRE ONLINE VENTURES LLC<br>741 MONROE DR NE<br>ATLANTA, GA 30308-1701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,650.56 |
| 3.268 CREATIVE DESIGN LTD<br>UNIT 1 10 2F VANTA INDUSTRIAL CTE<br>KWAI CHUNG,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,663.86 |
| 3.269 CREATIVE HOME AND KITCHEN LLC<br>8460 NW 30 TERRACE<br>DORAL, FL 33122-1911<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $88,827.68 |
| 3.270 CREATIVE HOME LTD<br>3600 ELDORADO PKWY<br>MCKINNEY, TX 75070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,942.65 |
| 3.271 CRIMZON ROSE A DIVISION OF<br>1600 DIVISION RD<br>WEST WARWICK, RI 02893-7504<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,908.79 |
| 3.272 CROCS LIGHTER INC<br>PO BOX 549<br>BREA, CA 92822-0549<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,453.84 |
| 3.273 CROWN JEWLZ LLC<br>1651 KING RD<br>ASHLAND, OH 44805-3653<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,575.95 |
| 3.274 CRYSTAL PROMOTIONS INC.<br>3030 E VERNON AVE<br>VERNON, CA 90058<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,838.80 |
| 3.275 CRYSTALLINE HEALTH & BEAUTY INC<br>350 5TH AVE FL 59TH<br>NEW YORK, NY 10118-5999<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,789.20 |
| 3.276 CT MATTRESS BROTHER CO.,LTD.<br>NO.188 YINCHENG ROAD(M),SHANGHAI,CH<br>SHANGHAI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,264.00 |
| 3.277 CVB INC<br>1525 W 2960 SOUTH<br>LOGAN, UT 84321-5798<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $114,985.92 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.278 DAJON<br>PO BOX 663<br>COUDERSPORT, PA 16915-0663<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,416.00 |
| 3.279 DAN-DEE INT'L LLC<br>880 APOLLO ST STE 246<br>EL SEGUNDO, CA 90245<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $123,338.17 |
| 3.280 DANONE US LLC<br>12002 AIRPORT WAY<br>BROOMFIELD, CO 80021-2546<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,927.68 |
| 3.281 DEAL TEAM GROUP, INC.<br>80 W SIERRA MADRE<br>SIERRA MADRE, CA 91024<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,620.00 |
| 3.282 DEBEUKELAER CORPORATION<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-1407<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,228.48 |
| 3.283 DECOFLOOR INDIA<br>237 SECTOR-29<br>PANIPAT,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,435.20 |
| 3.284 DECORWARE INC.<br>10220 FOURTH ST.<br>RANCHO CUCAMONGA, CA 91730<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,660.24 |
| 3.285 DEEJAY HOME DESIGNS<br>1726 MCDONALD AVE, 2ND FLOOR<br>BROOKLYN, NY 11230<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,080.00 |
| 3.286 DEL MONTE FOODS INC<br>7775 SOLUTIONS CENTER<br>CHICAGO, IL 60677<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,239.20 |
| 3.287 DELL MARKETING LP<br>PO BOX 643561<br>PITTSBURGH, PA 15264-3561<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $776.78 |
| 3.288 DELUXE BUSINESS SYSTEM<br>PO BOX 4656<br>CAROL STREAM, IL 60197-4656<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $64.08 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.289 DEPARTMENT OF INDUSTRIAL RELATIONS PO BOX 511232 LOS ANGELES, CA 90051-3030 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $225.00 |
| 3.290 DEPENDABLE VENDING INC 1431 W 9TH ST B UPLAND, CA 91786 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,477.40 |
| 3.291 DESIGNS DIRECT LLC 605 PHILADELPHIA ST COVINGTON, KY 41011-1240 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,325.00 |
| 3.292 DEVI DESIGNS LLC 2 CALLE VENADO SANTA FE, NM 87506 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,703.20 |
| 3.293 DEWAN & SONS LAKRI FAZALPUR MINI BYPASS DELHI MORADABAD UTTAR PRADESH, IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $162,935.21 |
| 3.294 DEWEY'S BAKERY PO BOX 31413 CHARLOTTE, NC 28231 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,217.44 |
| 3.295 DGL GROUP LTD 195 RARITAN CENTER PARKWAY EDISON, NJ 08837 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,588.70 |
| 3.296 DIAL INDUSTRIES INC 3628 NOAKES ST LOS ANGELES, CA 90023 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,997.76 |
| 3.297 DIAMOND COSMETICS, INC 6201 N. NOB HILL ROAD TAMARAC, FL 33321 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,317.12 |
| 3.298 DIAMOND HOME PRODUCTS LLC 28 W 36TH ST STE 300 3RD FL NEW YORK, NY 10018 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,976.40 |
| 3.299 DIAMOND STAR CORPORATION 1010 E. BELMONT ST ONTARIO, CA 91761 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,244.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.300 DING ZHI FURNITURE COMPANY LTD<br>LOT LAND 524, MAP NO.36<br>UYEN HUNG INDUSTRIAL ZONE,<br>UYEN HUN,<br>VN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $88,200.36 |
| 3.301 DIRECT HOME TEXTILES GRP<br>95 GROVE PARK LANE<br>WOODSTOCK, GA 30189-1599<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,016.50 |
| 3.302 DISTRIBUTION SOLUTIONS<br>PO BOX 736847<br>DALLAS, TX 75373-6847<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,510.00 |
| 3.303 DIVISIONS INC<br>3513 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3005<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,386.80 |
| 3.304 DIYA BEAUTY AND WELLNESS, LLC<br>11111 N SCOTTSDALE RD<br>SCOTTSDALE, AZ 85254<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,448.00 |
| 3.305 DOLLY INC<br>901 5TH AVE<br>SEATTLE, WA 98164-2086<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $498.00 |
| 3.306 DOMINO FOOD INC | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $197.12 |
| 3.307 DONGGUAN GOLDEN BRIGHT GIFTS LTD<br>RM 103 BLGD 2 QIAOGUANG DADAO BEIYI<br>QIAO TOU TOWN DUNGGUAN GUANGDONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $215,744.65 |
| 3.308 DONGYANG PARALLEL TRADE CO ., LTD<br>ZHANGSHANWU, PINGYAN DISTRICT, HENG<br>JINHUA, ZHEJIANG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $71,891.58 |
| 3.309 DONNAMAX INC<br>765 MCDONALD AVE<br>BROOKLYN, NY 11218-5605<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,566.72 |
| 3.310 DOSCHERS CANDIES<br>6926 MAIN ST<br>CINCINNATI, OH 45244<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,220.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.311 DP AUDIO VIDEO LLC<br>1001 GAYLEY AVE<br>LOS ANGELES, CA 90024<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,691.00 |
| 3.312 DREAMWEAR INC<br>183 MADISON AVE<br>NEW YORK, NY 10016-4501<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $144,927.00 |
| 3.313 DSD PARTNERS DR PEPPER<br>SNAPPLE GRP<br>PO BOX 1299<br>MIDLOTHIAN, VA 23113-6838<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,189.84 |
| 3.314 DURA LIVING LLC<br>52 WALTERS STREET<br>RAHWAY, NJ 07065<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,227.20 |
| 3.315 DURACELL DISTRIBUTING INC<br>28356 NETWORK PLACE<br>CHICAGO, IL 60673-1356<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $44,151.76 |
| 3.316 DUTCH VALLEY FOOD<br>DISTRIBUTORS INC<br>PO BOX 465<br>MYERSTOWN, PA 17067-0465<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,847.85 |
| 3.317 DWECK DISTRIBUTION LLC<br>1801 E. 3RD ST.<br>BROOKLYN, NY 11223-1936<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14,117.44 |
| 3.318 DYNAMIC DISTRIBUTORS INC<br>135 CROTTY RD<br>MIDDLETOWN, NY 10941<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,340.80 |
| 3.319 DYNO SEASONAL SOLUTIONS<br>1571 W COPANS RD STE 105<br>POMPANO BEACH, FL 33064-1527<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,867.84 |
| 3.320 E MISHAN & SONS<br>230 5TH AVE STE 800<br>NEW YORK, NY 10001-7851<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,636.16 |
| 3.321 E.T. BROWNE DRUG CO INC<br>PO BOX 416131<br>BOSTON, MA 02241-6131<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,137.60 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.322 E&A WORLDWIDE TRADERS INC<br>4709 30TH ST FL 4<br>LONG ISLAND CITY, NY 11101<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,772.00 |
| 3.323 EAST COAST INT'L INC<br>3 REUTEN DR<br>CLOSTER, NJ 07624-2115<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,100.00 |
| 3.324 EAST WEST IMPORT EXPORT, INC.<br>2410 E. 38TH ST.<br>VERNON, CA 90058<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,853.76 |
| 3.325 EASTER UNLTD/FUN WORLD<br>80 VOICE RD<br>CARLE PLACE, NY 11514-1500<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,190.48 |
| 3.326 EDGE PLASTICS<br>449 NEWMAN ST<br>MANSFIELD, OH 44902-1123<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,360.00 |
| 3.327 EKA<br>GUANGYUANXI RD, SOUTH,<br>INDUSTRIAL Z<br>YANGJIANG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,625.54 |
| 3.328 EKATERRA TEA MSO USA LLC<br>PO BOX 200242<br>PITTSBURGH, PA 15251<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,105.12 |
| 3.329 ELEMENTS BRANDS DBA<br>NATURAL DOG CO<br>1887 WHITNEY MESA DRIVE #2035<br>HENDERSON, NV 89014<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,416.00 |
| 3.330 ELEVENTH AVENUE EXPORTS &<br>IMPORTS L<br>13 DEBORAH DR<br>SOMERSET, NJ 08873<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,595.00 |
| 3.331 ELF COSMETICS INC<br>570 10TH ST 3RD FLOOR<br>OAKLAND, CA 94607<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,910.00 |
| 3.332 ELITE COMFORT SOLUTIONS<br>1115 FARRINGTON ST SW<br>CONOVER, NC 28613<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $158,536.08 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.333 ELLEN EXPORTS<br>LAKRI FAZALPUR,MINI BYPASS<br>MORADABAD,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,447.14 |
| 3.334 ELMERS FINE FOODS INC<br>PO BOX 3117<br>NEW ORLEANS, LA 70177<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,272.00 |
| 3.335 EMERALD WHOLESALE LLC<br>PO BOX 4208<br>DALTON, GA 30719-1201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,409.00 |
| 3.336 EMERSON HEALTHCARE<br>LOCKBOX 510782<br>PHILADELPHIA, PA 19175-0782<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $148,192.75 |
| 3.337 ENCHANTE ACCESSORIES<br>4 E 34TH ST<br>NEW YORK, NY 10016-4333<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $79,115.36 |
| 3.338 ENCORE TECHNOLOGIES<br>4620 WESLEY AVE<br>CINCINNATI, OH 45212-2234<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $478.41 |
| 3.339 ENERGIZER BATTERY<br>23145 NETWORK PL<br>CHICAGO, IL 60673-1231<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,028.32 |
| 3.340 ENVOGUE<br>230 5TH AVE STE 1818<br>NEW YORK, NY 10001-7740<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,568.94 |
| 3.341 ESI CASES AND ACCESSORIES INC<br>44 E 32ND ST 6TH FLOOR<br>NEW YORK, NY 10016-5508<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,940.57 |
| 3.342 ESSENTIAL DECOR & BEYOND, INC<br>2067 E. 55TH ST<br>VERNON, CA 90058<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,282.00 |
| 3.343 ESTED INDUSTRIES INC<br>8484 AVENUE DE L<br>MONTREAL, QC H2P 2R7<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,554.86 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.344  EUREKA LLC<br>14821 NORTHAM ST<br>LA MIRADA, CA 90638<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,959.00 |
| 3.345  EUROFOOD SRL<br>PIAZZA SAN GUISEPPE 13<br>CAPO DORLANDO,<br>IT | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,777.67 |
| 3.346  EUROPEAN IMPORTS INC, A<br>SYSCO COMPA<br>600 E BROOK DRIVE<br>ARLINGTON HEIGHTS, IL 60005<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,734.40 |
| 3.347  EVANS FOOD GROUP<br>5257 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-0047<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,250.88 |
| 3.348  EVERGREEN ENTERPRISES OF<br>VIRGINIA,<br>5915 MIDLOTHIAN TURNPIKE<br>RICHMOND, VA 23225<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,576.00 |
| 3.349  EVERGREEN SBT<br>5915 MIDLOTHIAN TURNPIKE<br>RICHMOND, VA 23225<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,540.00 |
| 3.350  EVERSTAR MERCHANDISE CO<br>UNIT 12 13 11F HATBOUR CNTR<br>TWR1<br>KOWLOON,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,013,667.66 |
| 3.351  EXPRESSHOP LLC<br>200 CONTINENTAL DR<br>NEWARK, DE 19713<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,519.20 |
| 3.352  F C YOUNG & CO INC<br>400 HOWELL ST<br>BRISTOL, PA 19007-3525<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,285.60 |
| 3.353  F&H INTEGRATED SOLUTIONS<br>LLC<br>1405 N BROAD ST<br>HILLSIDE, NJ 07205-1613<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,512.00 |
| 3.354  F&M TOOL PLASTICS INC<br>163 PIONEER DR<br>LEOMINSTER, MA 01453-3499<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,384.44 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.355 FABRICA DE JABON LACORONA<br>5140 US 281 NORTH<br>SPRING BRANCH, TX 78070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,298.82 |
| 3.356 FAIRTON SOURCING INTERNATIONAL INC<br>5D NO 89 FUYU RD XITUN DISTRICT<br>TAICHING CITY,<br>TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $138,399.94 |
| 3.357 FAMILY FREEZE DRY (FFD INC)<br>2637 N. WASHINGTON BLVD #249<br>OGDEN, UT 84414<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,081.88 |
| 3.358 FAMMA GROUP , INC.<br>4510 LOMA VISTA AVE<br>VERNON, CA 90058<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $59,100.00 |
| 3.359 FANTASY FILES, LLC<br>21810 NORDHOFF ST<br>CHATSWORTH, CA 91311<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,203.20 |
| 3.360 FARMER JON'S POPCORN<br>25-55 PHIL BANKS AVE<br>ROCHESTER, NY 14613<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,962.40 |
| 3.361 FBA INTERNATIONAL USA INC<br>1080 MOUNT VERNON AVE<br>RIVERSIDE, CA 92507-1841<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,516.60 |
| 3.362 FENGTUO INTERNATIONAL (HK) LIMITED<br>UNIT 1002A, TOWER B, HUNGHOM COMMER<br>HONG KONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $51,482.87 |
| 3.363 FGX INTERNATIONAL<br>500 GEORGE WASHINGTON HWY<br>SMITHFIELD, RI 02917<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,324.01 |
| 3.364 FIBRIX LLC<br>PO BOX 743879<br>ATLANTA, GA 30374-3879<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,372.54 |
| 3.365 FIFTY FOODS INC DBA IMMI<br>58 WEST PORTAL AVE #623<br>SAN FRANCISCO, CA 94127<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,177.60 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.366 FIJI WATER COMPANY LLC<br>11444 W OLYMPIC BLVD 2ND FL<br>LOS ANGELES, CA 90064-1549<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,467.52 |
| 3.367 FILO IMPORT INC<br>885 RUE DES FORGES<br>TERREBONNE, QC J6Y 0J9<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,572.80 |
| 3.368 FIRE PROTECTION INC<br>17410 ASH WAY STE 8<br>LYNNWOOD, WA 98037<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $791.28 |
| 3.369 FIRMAS REP LLC DBA PASTAIO<br>322 NORTHPOINT PARKWAY, SE,<br>SUITE H<br>ACWORTH, GA 30102<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,128.68 |
| 3.370 FLOORFOUND, INC.<br>PO BOX 122251<br>DALLAS, TX 75312-2251<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,937.14 |
| 3.371 FLORACRAFT CORPORATION<br>PO BIX 772177<br>DETROIT, MI 48277-2177<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,437.47 |
| 3.372 FOOD CASTLE INC<br>14506 GARFIELD AVE<br>PARAMOUNT, CA 90723-8812<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $76,223.02 |
| 3.373 FOPPERS GOURMET PET<br>1005 W BROADWAY<br>LOGANSPORT, IN 46947-2903<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,694.00 |
| 3.374 FORBES CANDIES<br>1300 TAYLOR FARM ROAD<br>VIRGINIA BEACH, VA 23453<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $237.60 |
| 3.375 FORD GUM<br>PO BOX 330<br>AKRON, NY 14001-0330<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,438.20 |
| 3.376 FORREST TRIBE ORGANIC<br>FOODS, LLC<br>1845 SKYWAY DR.<br>LONGMONT, CO 80504<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,914.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.377 FOUR SEASONS GENERAL MDSE INC<br>2801 E VERNON AVE<br>LOS ANGELES, CA 90058-1803<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,240.00 |
| 3.378 FRANKFORD CANDY CO<br>PO BOX 826349<br>PHILADELPHIA, PA 19182-6349<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,434.00 |
| 3.379 FRANKLIN CORP<br>PO BOX 569<br>HOUSTON, MS 38851-0569<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $69,750.00 |
| 3.380 FRANKLIN SPORTS<br>17 CAMPANELLI PARKWAY<br>STOUGHTON, MA 02072-3703<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,833.50 |
| 3.381 FREE FREE USA INC<br>11256 JERSEY BLVD.<br>RANCHO CUCAMONGA, CA 91730<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,345.52 |
| 3.382 FREE TO EAT, INC.<br>225 42ND ST SW, STE H<br>LOVELAND, CO 80537<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,655.18 |
| 3.383 FRITO LAY<br>PO BOX 643104<br>PITTSBURGH, PA 15264-3104<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,414.43 |
| 3.384 FUN SWEETS LLC<br>501 103RD AVE N SUITE 100<br>ROYAL PALM BEACH, FL 33411<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,020.98 |
| 3.385 FUSION FURNITURE INC.<br>PO BOX 734183<br>DALLAS, TX 75373-4183<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $373,691.67 |
| 3.386 FUZHOU BIQUAN TRADING CO LTD<br>NO 157 JINYAN RD JIANXIN TOWN<br>FUZHOU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,947.96 |
| 3.387 FXI INC<br>PO BOX 747067<br>ATLANTA, GA 30374-7067<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $135,014.03 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.388 G A GERTMENIAN & SONS<br>300 W AVENUE 33<br>LOS ANGELES, CA 90031-3503<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,329.20 |
| 3.389 G&S METAL PRODUCTS CO INC<br>PO BOX 78510<br>CLEVELAND, OH 44105-8510<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,155.96 |
| 3.390 G2 BEAUTY INC.<br>1296 EAST 10TH STREET<br>BROOKLYN, NY 11230<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $610.60 |
| 3.391 GALDERMA LABORATORIES LP<br>14501 N FREEWAY<br>FT WORTH, TX 76177-3304<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,142.40 |
| 3.392 GANDER GROUP<br>PO BOX 4776, #100<br>HOUSTON, TX 77210-4776<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,900.00 |
| 3.393 GARLAND SALES<br>PO BOX 1870<br>DALTON, GA 30722-1870<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,635.50 |
| 3.394 GARTNER STUDIOS<br>201 MAIN STREET SOUTH<br>STILLWATER, MN 55082<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,786.60 |
| 3.395 GATEKEEPER SYSTEMS INC<br>90 ICON<br>FOOTHILL, CA 92610<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $516.28 |
| 3.396 GCE INTERNATIONAL INC<br>1385 BROADWAY<br>NEW YORK, NY 10018-6001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,804.20 |
| 3.397 GDB INTERNATIONAL<br>ONE HOME NEWS ROAD<br>NEW BRUNSWICK, NJ 08901<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,366.32 |
| 3.398 GEMMY INDUSTRIES (HK) LIMITED<br>117 WRANGLER DR STE 100<br>COPPELL, TX 75019-4711<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $69,539.20 |
| 3.399 GEMMY INDUSTRIES CORP<br>117 WRANGLER DR<br>COPPELL, TX 75201-6203<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,072.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.400 GENERAL INDUSTRIAL CO.<br>2/F., KNUTSFORD COMM. BUILDING<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,929.52 |
| 3.401 GENERAL MILLS INC<br>PO BOX 360009<br>PITTSBURGH, PA 15251<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,723.50 |
| 3.402 GENEVA PRODUCTS<br>134 ROMINA DRIVE, UNIT #2<br>VAUGHAN, ON L4K 4Z7<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,629.60 |
| 3.403 GENIEMODE GLOBAL INC.<br>257, OLD CHURCHMANS ROAD<br>NEW CASTLE, DE 19720<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,355.44 |
| 3.404 GEORGE R CHABY INC<br>10981 DECATUR RD UNIT 2<br>PHILADELPHIA, PA 19154-3215<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $87.00 |
| 3.405 GEORGIA PACIFIC CORP.<br>ELECTRIC FUNDS TRANSFER<br>CHICAGO, IL 60661-3629<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $60,965.44 |
| 3.406 GERTEX USA INC<br>9 DENSLEY AVE<br>TORONTO, ON M6M 2P5<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,774.02 |
| 3.407 GHAZALI TEXTILE INDUSTRIES<br>PLOT NO.7 & 8, SECTOR 6-B,<br>NORTH KA<br>KARACHI,<br>PK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,937.87 |
| 3.408 GHIRARDELLI CHOCOLATE<br>PO BOX 202700<br>DALLAS, TX 75320-2700<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $92,703.24 |
| 3.409 GHOSTS INC.<br>6380 WILSHIRE BLVD<br>LOS ANGELES, CA 90048<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,664.93 |
| 3.410 GIFTREE CRAFTS CO LTD<br>NO 50 FAGANG DEVELOPMENT<br>SHENZHEN GUANGDONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $65,641.63 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.411 GINSEY INDUSTRIES<br>2650 OLDMANS CREEK ROAD<br>SWEDESBORO, NJ 08085<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,040.00 |
| 3.412 GLAXO SMITH KLINE<br>PO BOX 640067<br>PITTSBURGH, PA 15264-0067<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,251.09 |
| 3.413 GLOBAL DISTRIBUTORS INC<br>208 TAMPA STREET<br>TURLOCK, CA 95382-1046<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40,966.00 |
| 3.414 GLOBAL HARVEST FOODS<br>16000 CHRISTENSEN RD #300<br>SEATTLE, WA 98188-2967<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,527.59 |
| 3.415 GLOBAL INDUSTRIAL EQUIPMENT<br>29833 NETWORK PLACE<br>CHICAGO, IL 60673-1298<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,995.73 |
| 3.416 GNC HOLDINGS, LLC<br>88047 EXPEDITE WAY<br>CHICAGO, IL 60695<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,983.72 |
| 3.417 GODINGER SILVER ART CO LTD<br>63-15 TRAFFIC AVE<br>RIDGEWOOD, NY 11385-2629<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,955.00 |
| 3.418 GOJO INDUSTRIES<br>PO BOX 931105<br>CLEVELAND, OH 44193-0004<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,453.84 |
| 3.419 GOLD MEDAL INTERNATIONAL<br>225 W 37TH STREET 6TH FLOOR<br>NEW YORK, NY 10018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,890.00 |
| 3.420 GOOD2GROW<br>PO BOX 731866<br>DALLAS, TX 75373-1866<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,131.72 |
| 3.421 GOODFIBERS LLC<br>PO BOX 19128<br>PHOENIX, AZ 85005-9128<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,716.12 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.422 GORDON BROTHERS COMMERCIAL & INDUST 800 BOYLSTON STREET, 27TH FLOOR BOSTON, MA 02199 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50,430.56 |
| 3.423 GORILLA GLUE COMPANY INC 2101 E KEMPER RD CINCINNATI, OH 45227-2118 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,374.76 |
| 3.424 GOURMET HOME PRODUCTS LLC 347 5TH AVE STE 204 NEW YORK, NY 10016-5010 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $202,401.60 |
| 3.425 GOURMET INTERNATIONAL INC 6605 BROADMOOR AVE SE CALEDONIA, MI 49316-9511 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,624.80 |
| 3.426 GOURMET WAREHOUSE INC PO BOX 22764 HILTON HEAD, SC 29925 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,848.64 |
| 3.427 GRACIOUS LIVING 7200 MARTIN GROVE RD WOODBRIDGE, ON L4L 9J3 CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,309.76 |
| 3.428 GRAHAM COMPANY LTD 6 WANG CHIU RD KOWLOON BAY, HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,839.60 |
| 3.429 GRAND ART FURNITURE CO LTD D17 ST MY PHUOC I INDUSTRIAL PARK BEN CAT DIST, VN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,110.75 |
| 3.430 GRANDEX INT'L DEVELOPMENT LTD CENTRE 34-36 CHAI WAN KOK ST TSUEN WAN NT, HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $51,203.16 |
| 3.431 GREAT LAKES WHOLESALE 16410 S JOHN LANE CROSSING LOCKPORT, IL 60441 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,533.80 |
| 3.432 GRIP ON TOOLS 4628 AMASH INDUSTRIAL DR WAYLAND, MI 49348-9789 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,352.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.433 GUANGDONG BIG ORANGE CULTURE<br>YINBIN RD JIEDONG COUNTY JIEYANG CITY GUANGDONG PROVINCE,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $62,095.12 |
| 3.434 GUARDIAN DRUG COMPANY<br>2 CHARLES CT<br>DAYTON, NJ 08810-1508<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,113.76 |
| 3.435 GURUNANDA LLC<br>560 W LAMBERT RD STE B<br>BREA, CA 92821-3945<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,672.00 |
| 3.436 H3 SPORTGEAR LLC<br>2875 WHIPTAIL LOOP EAST<br>CARLSBAD, CA 92010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,638.00 |
| 3.437 HAMILTON BEACH/PROCTOR SILEX<br>PO BOX 602762<br>CHARLOTTE, NC 28260-2762<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $68,211.90 |
| 3.438 HAMPTON PRODUCTS INTL CORP<br>50 ICON<br>FOOTHILL RANCH, CA 92610-3000<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,187.20 |
| 3.439 HANDY LAUNDRY PRODUCTS CORP<br>11 LEMBERG CT #302<br>MONROE, NY 10950-6469<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,700.00 |
| 3.440 HANGZHOU UNION DECO CO.,LTD<br>11TH/F, BUILD A, HUAXING PIONEER BL<br>HANGZHOU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,978.80 |
| 3.441 HANGZHOU SHENGYI TEXTILE CO<br>XINLINZHOU,XIAOSHAN<br>HANGZHOU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,654.00 |
| 3.442 HAPPY TAILS<br>1931 E. MILLS AVE<br>EL PASO, TX 79901-1928<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,719.80 |
| 3.443 HAPPY TREE NUTS LLC<br>18144 ROAD 20<br>MADERA, CA 93637-9246<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,280.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.444 HARIBO OF AMERICA INC<br>28815 NETWORK PLACE<br>CHICAGO, IL 60673-1288<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $54,371.52 |
| 3.445 HARINGA COMPRESSOR INC<br>4510 CARTER CT<br>CHINO, CA 91710<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,194.58 |
| 3.446 HARRIS TEA COMPANY LLC<br>344 NEW ALBANY RD<br>MOORESTOWN, NJ 08057-1167<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,872.00 |
| 3.447 HARTZ MOUNTAIN CORP<br>14971 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0149<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,228.46 |
| 3.448 HDS TRADING CORP<br>1575 JERSEY AVE<br>NORTH BRUNSWICK, NJ 08902-1609<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,486.40 |
| 3.449 HEARTHMARK LLC<br>PO BOX 745721<br>ATLANTA, GA 30374-5721<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,663.20 |
| 3.450 HEARTLAND FOOD PRODUCTS GROUP<br>14300 CLAY TERRACE BLVD STE 249<br>CARMEL, IN 46032-3636<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,862.80 |
| 3.451 HEBEI CHUIHUA CASTING CO LTD<br>NORTH OF ZHIZHAO RD<br>GENGQIANSI VILL<br>XINJI HEBEI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,265.38 |
| 3.452 HEEMBLOEMEX DECO B.V.<br>TRADING AS HB<br>HERENWEG 100<br>NOORDWIJK,<br>NL | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,544.17 |
| 3.453 HEINZ NORTH AMERICA<br>22541 NETWORK PLACE<br>CHICAGO, IL 60673-1225<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,680.12 |
| 3.454 HELEN OF TROY LP<br>1 HELEN OF TROY PLAZA<br>EL PASO, TX 79912-1150<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,002.99 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.455 HELLENIC TREASURES, LLC<br>PO BOX 412<br>LEVITTOWN, NY 11756<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,848.16 |
| 3.456 HELLO TO GREEN, LLC<br>5578 BANDINI BLVD<br>BELL, CA 90201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,574.80 |
| 3.457 HENKEL CORP<br>15805 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0158<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $848.70 |
| 3.458 HENKEL CORPORATION<br>1 HENKEL WAY<br>ROCKY HILL, CT 06067-3581<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $78,975.68 |
| 3.459 HERR FOODS INC<br>20 HERR DR<br>NOTTINGHAM, PA 19362<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,436.00 |
| 3.460 HGP GROUP LLC<br>22D CRAGWOOD ROAD<br>AVENEL, NJ 07001-0041<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,253.90 |
| 3.461 HI DESERT FASTENERS<br>11286 I AVE<br>HESPERIA, CA 92345<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,318.25 |
| 3.462 HIGHLINE AFTERMARKET LLC<br>PO BOX 74008910<br>CHICAGO, IL 60674-8910<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,256.60 |
| 3.463 HILCO LLC<br>PO BOX 638953<br>CINCINNATI, OH 45263<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,765.60 |
| 3.464 HILCO WHOLESALE SOLUTIONS LLC<br>5 REVERE DR #206<br>NORTHBROOK, IL 60062-8014<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $157,940.04 |
| 3.465 HILLMAN GROUP<br>PO BOX 532582<br>ATLANTA, GA 30357-2582<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,595.10 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.466  HL HOME FURNISHINGS, INC.<br>2867 SURVEYOR ST<br>POMONA, CA 91768<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $69,171.00 |
| 3.467  HOLIDAY TIMES UNLIMITED<br>80 VOICE RD<br>CARLE PLACE, NY 11514-1514<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $58,377.17 |
| 3.468  HOME DYNAMIX LLC<br>100 PORETE AVE<br>NORTH ARLINGTON, NJ 07031-5418<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $36,579.12 |
| 3.469  HOME ESSENTIALS & BEYOND INC<br>200 THEODORE CONRAD DR<br>JERSEY CITY, NJ 07305-4616<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $62,098.20 |
| 3.470  HOME FASHIONS INT'L<br>418 CHANDLER DR<br>GAFFNEY, SC 29340<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $15,861.96 |
| 3.471  HOME MERIDIAN GROUP LLC<br>PO BOX 743807<br>ATLANTA, GA 30374-3807<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $340,638.00 |
| 3.472  HOME WORLDWIDE LLC<br>P.O BOX 1036<br>CHARLOTTE, NC 28201<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,014.00 |
| 3.473  HOMELEGANCE, INC<br>48200 FREMONT BLVD<br>FREMONT, CA 94538<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $24,624.00 |
| 3.474  HONEY CAN DO INTL LLC<br>5300 ST CHARLES RD<br>BERKELEY, IL 60163<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,902.80 |
| 3.475  HOOVER COMPANY<br>62481 COLLECTON CENTER DR<br>CHICAGO, IL 60693-0624<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $50,689.56 |
| 3.476  HORIZON BEAUTY GROUP, LLC<br>1010 NORTHERN BLVD<br>GREAT NECK, NY 11021<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,467.52 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.477 HORIZON GROUP USA<br>PO BOX 5467<br>CAROL STREAM, IL 60197-5467<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,047.10 |
| 3.478 HORMEL FOODS CORP<br>1 HORMEL PL<br>AUSTIN, MN 55912-3680<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $51,693.22 |
| 3.479 HOSTESS BRANDS LLC<br>PO BOX 873005<br>KANSAS CITY, MO 64187<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $50,807.05 |
| 3.480 HS HOMEWORX LLC<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,552.00 |
| 3.481 HUANGYAN FOREVER ARTS & C<br>37 YOUTH RD WESTERN<br>HUANGYAN ZHEJIANG,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $126,550.06 |
| 3.482 HUHTAMAKI<br>9640 COMMERCE DR STE 410<br>CARMEL, IN 46032-7638<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $68,286.20 |
| 3.483 HURSAN<br>HURSAN TEKSTIL<br>DENIZLI,<br>TR | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $18,437.00 |
| 3.484 HYPNOTIC HATS LTD<br>20 W 37TH ST 5TH FL<br>NEW YORK, NY 10018-7369<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $21,330.40 |
| 3.485 I HEALTH INC<br>55 SEBETHE DR<br>CROMWELL, CT 06416-1054<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,404.80 |
| 3.486 I SCHOLAR INC<br>250 HEARTLAND BLVD<br>EDGEWOOD, NY 11717-8379<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,000.00 |
| 3.487 I WORLD LLC<br>PO BOX 88926<br>CHICAGO, IL 60695-1926<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,006.80 |
| 3.488 ICONIC CANDY LLC<br>285 DEERFIELD ROAD<br>MORGANVILLE, NJ 07751<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $35,052.24 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.489 ID TECHNOLOGY LLC<br>PO BOX 73419<br>CLEVELAND, OH 44193<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $361.77 |
| 3.490 IDAHOAN FOODS LLC<br>PO BOX 52280<br>IDAHO FALLS, ID 83405-2280<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,609.92 |
| 3.491 IG DESIGN GROUP AMERICAS INC<br>265 INDUSTRIAL BLVD<br>MIDWAY, GA 31320-5200<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $65,684.26 |
| 3.492 IGLOO PRODUCTS CORP<br>DEPT CH 18088<br>PALATINE, IL 60055-8088<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $83,522.32 |
| 3.493 IJK LTD<br>UNIT A 7TH FL SUMMIT BLDG<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $105,002.20 |
| 3.494 IMAGININGS 3 INC<br>6401 W GROSS POINT RD<br>NILES, IL 60714-4507<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,472.64 |
| 3.495 IMPACT CONFECTIONS INC<br>10822 W TOLLER DR STE 350<br>LITTLETON, CO 80127-6328<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,123.00 |
| 3.496 IMS TRADING LLC<br>2525 MONROE BLVD, SUITE 1003<br>ADUBON, PA 19403<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,668.08 |
| 3.497 IN HOME INDUSTRIAL CO LTD<br>NO 51 N FRIENDSHIP RD<br>TIANJIN,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,219.76 |
| 3.498 INDECOR INC<br>34 W 33RD ST 2ND FL<br>NEW YORK, NY 10001-3304<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $34,555.20 |
| 3.499 INDEPENDENT FURNITURE SUPPLY<br>P.O. BOX 2186<br>TUPELO, MS 38803<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $95,220.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.500 INFOARMOR INC<br>DEPT 3189 PO BOX 123189<br>DALLAS, TX 75312-3189<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $94.45 |
| 3.501 INKOLOGY LLC<br>1585 WEST MISSION BLVD.<br>POMONA, CA 91766<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $99,486.82 |
| 3.502 INMOCEAN GROUP LLC<br>PO BOX 712674<br>PHILADELPHIA, PA 19171-2674<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,483.30 |
| 3.503 INNOBRANDS INC<br>135 S. STATE COLLEGE BLVD,<br>SUITE 20<br>BREA, CA 92821<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,261.44 |
| 3.504 INNOVATED DESIGNS LLC<br>6682 DOOLITTLE AVE<br>RIVERSIDE, CA 92503<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,785.37 |
| 3.505 INNOVATIVE HOME CREATIONS<br>382 ROUTE 59, SUITE 312<br>MONSEY, NY 10952-3419<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,000.00 |
| 3.506 INS & OUTS POTTERY DBA URBAN<br>TRENDS<br>2652 E 45TH ST<br>VERNON, CA 90058<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,741.40 |
| 3.507 INSIGNIAN HOME PVT LTD<br>G7 LAXMI MILLS ESTATE, DR E<br>MOSES R<br>MUMBAI,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,333.90 |
| 3.508 INTCO INTERNATIONAL (HK) CO<br>LIMITED<br>16TH FLOOR,TOWER 2,THE<br>GATEWAY,HARB<br>HONG KONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,662.16 |
| 3.509 INTELLIGRATED SYSTEMS LLC<br>16996 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0169<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,086.72 |
| 3.510 INTERDESIGN INC<br>PO BOX 39606......................<br>SOLON, OH 44139-4380<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,161.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.511 INTERNATIONAL WHOLESALE INC<br>4000 ALLEN RD<br>ALLEN PARK, MI 48101-2756<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $622.08 |
| 3.512 INTERSELL VENTURES LLC<br>1 HARMON MEADOW BLVD.<br>SECAUCUS, NJ 07094<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,819.40 |
| 3.513 INTEX DEVELOPMENT COMPANY LIMITED<br>9F EVERBRIGHT CENTRE 108 GLOUCESTER<br>WANCHAI,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,664.00 |
| 3.514 IOVATE HEALTH SCIENCES USA INC<br>39988 TREASURY CENTER<br>CHICAGO, IL 60694-9900<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,304.82 |
| 3.515 IQ ACCESSORIES INC<br>10799 BREN RD EAST<br>MINNETONKA, MN 55343-4421<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,656.80 |
| 3.516 IRIS USA INC<br>13423 W CACTUS RD<br>SURPRISE, AZ 85379-9231<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,832.00 |
| 3.517 IT LUGGAGE USA, LTD.<br>1499 WINDHORST WAY, SUITE 260<br>GREENWOOD, IN 46143<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,557.50 |
| 3.518 J&V BRANDS INC<br>3042 AVENUE U<br>BROOKLYN, NY 11229<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,683.84 |
| 3.519 JA-RU INC<br>12901 FLAGLER CENTER BLVD<br>JACKSONVILLE, FL 32258<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,991.20 |
| 3.520 JADA TOYS CO LTD<br>938 HATCHER AVE<br>ROWLAND HEIGHTS, CA 91748-1035<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,243.96 |
| 3.521 JAM N PRODUCTS INC<br>4199 BANDINI BLVD STE 4<br>VERNON, CA 90058-4208<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,353.70 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.522 JAM PACKAGING LLC DBA AE GLOBAL<br>16301 NW 15TH AVE<br>MIAMI, FL 33169<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,942.60 |
| 3.523 JANS ENTERPRISE CORP<br>4181 TEMPLE CITY BLVD #A<br>EL MONTE, CA 91731-1029<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,284.80 |
| 3.524 JASCO<br>PO BOX 268985<br>OKLAHOMA CITY, OK 73126-8985<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,677.60 |
| 3.525 JAVA HOLDINGS INC<br>16060 VENTURE BLVD STE 110-215<br>ENCINO, CA 91436-4411<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,709.80 |
| 3.526 JAZWARES LLC<br>1067 SHOTGUN RD<br>FORT LAUDERDALE, FL 33326-1906<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,449.72 |
| 3.527 JBM IMPORTS INC<br>125 WASHINGTON ST STE 4<br>FOXBORO, MA 02035-1380<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,750.00 |
| 3.528 JEFFCO FIBRES INC<br>12 PARK STREET<br>WEBSTER, MA 01570-2523<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,544.00 |
| 3.529 JETRICH CANADA LIMITED<br>3270 ORLANDO DRIVE<br>MISSISSAUGA, ON L4V 1C6<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,482.00 |
| 3.530 JFL ENTERPRISES INC<br>4900 TRAIN AVE<br>CLEVELAND, OH 44102-4519<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $890.40 |
| 3.531 JIANGSU ZHONGHENG PET ART<br>NO.1388,CENTURY AVENUE<br>YANGCHENG CITY,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,195.04 |
| 3.532 JIFFY FOIL CORPORATION<br>135 E HINTZ RD<br>WHEELING, IL 60090-6035<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,255.78 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.533 JMS INDUSTRIES INC<br>HUANBAO INDUSTRIAL ZONE<br>JIMO QINGDAO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,008.96 |
| 3.534 JOBAR INTERNATIONAL INC<br>21022 FIGUEROA ST<br>CARSON, CA 90745-1937<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,543.20 |
| 3.535 JOHN GIBSON ENTERPRISES<br>136 W GRAND AVE STE 240<br>BELOIT, WI 53511<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,368.00 |
| 3.536 JOHNSON & JOHNSON<br>CONSUMER INC<br>5618 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0056<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,717.23 |
| 3.537 JOSEPH JOSEPH INC<br>41 MADISON AVENUE<br>NEW YORK, NY 10010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,842.80 |
| 3.538 JRC TOYS<br>5589 ROYALMOUNT<br>MONT-ROYAL, QC H4P 1J3<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,412.35 |
| 3.539 JS ROYAL HOME<br>13451 SOUTH POINT BLVD<br>CHARLOTTE, NC 28273<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,204.40 |
| 3.540 JSL FOODS INC<br>1478 N INDIANA ST<br>LOS ANGELES, CA 90063<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,939.20 |
| 3.541 JSO HOME, LLC<br>1805 LOWER ROAD<br>LINDEN, NJ 07036<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,502.40 |
| 3.542 K&M INTERNATIONAL INC<br>PO BOX 734330<br>CHICAGO, IL 60673-4330<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $374.40 |
| 3.543 K7 DESIGN GROUP LLC<br>1090 KING GEORGES POST RD<br>EDISON, NJ 08837-3701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,800.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.544 KAB ENTERPRISE CO LTD<br>21F-1 NO 33 MING SHENG RD<br>HSIEN,<br>TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,711.38 |
| 3.545 KAO USA INC<br>2535 SPRING GROVE AVE<br>CINCINNATI, OH 45214-1729<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,147.80 |
| 3.546 KAPOOR INDUSTRIES LIMITED<br>29A 2/1 DESU RD MEHRAULI<br>NEW DEHLI,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,488.22 |
| 3.547 KAREWAY PRODUCT INC<br>2550 S DOMINGUEZ HILLS DR<br>COMPTON, CA 90220-6401<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,518.64 |
| 3.548 KARMIN INDUSTRIES<br>1901 TRANSCANADA<br>DORVAL, QC H9P 1J1<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,042.16 |
| 3.549 KATHY KAYE FOODS<br>695 WEST 1700 SOUTH BLDG #30<br>LOGAN, UT 84321<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,639.08 |
| 3.550 KAUFFMANS FRUIT FARM &<br>MARKET<br>3097 OLD PHILADELPHIA PIKE<br>BIRD IN HAND, PA 17505-9724<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,698.24 |
| 3.551 KEECO, LLC/22155<br>PO BOX 809207<br>CHICAGO, IL 60680<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $323,146.46 |
| 3.552 KELLOGG SALES CO<br>22658 NETWORK PL<br>CHICAGO, IL 60673-1226<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,893.59 |
| 3.553 KELLOGGS<br>1 KELLOGGS SQUARE<br>BATTLE CREEK, MI 49017-3534<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,179.77 |
| 3.554 KENNEY MANUFACTURING<br>PO BOX 84 5858<br>BOSTON, MA 02284-5500<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $976.32 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.555 KENNY'S CANDY CO INC<br>PO BOX 74008042<br>CHICAGO, IL 60674-8042<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,733.76 |
| 3.556 KETER CANADA INC<br>205 MARKET DR<br>MILTON, ON L9T 4Z7<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,736.24 |
| 3.557 KETER ENVIRONMENTAL<br>SERVICES LLC<br>PO BOX 41768<br>BOSTON, MA 02241-7468<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,399.35 |
| 3.558 KEURIG GREEN MOUNTAIN INC<br>5020 W 73RD ST<br>BEDFORD PARK, IL 60499-2131<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,020.00 |
| 3.559 KID GALAXY INC<br>150 DOW STREET UNIT 425B<br>MANCHESTER, NH 03101<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,146.88 |
| 3.560 KIDDESIGNS INC<br>1299 MAIN ST<br>RAHWAY, NJ 07065-2094<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,568.25 |
| 3.561 KIK INTERNATIONAL<br>DEPT CH 14106<br>PALATINE, IL 60055-1406<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $67,837.44 |
| 3.562 KIND LLC<br>PO BOX 705 MIDTOWN STATION<br>NEW YORK, NY 10018-0012<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,695.64 |
| 3.563 KIRKS NATURALLLC<br>1820 AIRPORT EXCHANGE BLVD<br>ERLANGER, KY 41018-3192<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,781.60 |
| 3.564 KISKO PRODUCTS<br>1-50 ROYAL GROUP CRES STE 1<br>WOODBRIDGE, ON L4L 1X9<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,393.70 |
| 3.565 KITTRICH CORPORATION<br>DEPT 3883<br>CAROL STREAM, IL 60132<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,701.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.566 KMS INC<br>811 E WATERMAN ST<br>WICHITA, KS 67202-4700<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,358.40 |
| 3.567 KOMODO INTERNATIONAL<br>18405 S SANTA FE AVE<br>COMPTON, CA 90221-5611<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,172.00 |
| 3.568 KORHANI<br>7500 KEELE STREET<br>CONCORD, ON L4K 1Z9<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,230.00 |
| 3.569 KORNBUSCH & STARTING US INC.<br>14 PLAZA DRIVE<br>WESTMONT, IL 60559<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,156.88 |
| 3.570 KRAFT FOODS GLOBAL INC<br>22541 NETWORK PL<br>CHICAGO, IL 60673-1225<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,411.27 |
| 3.571 L A CLOSEOUT INC<br>5526 SOUTH SOTO ST<br>VERNON, CA 90058-3623<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,732.50 |
| 3.572 L&K DISTRIBUTORS, INC. DBA BRAND N<br>PO BOX 230183<br>BROOKLYN, NY 11223<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,163.50 |
| 3.573 LAFAYETTE BAY PRODUCTS LLC<br>2500 SHADYWOOD RD STE 700<br>ORONO, MN 55331<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,950.60 |
| 3.574 LAFLARE NY INC.<br>21 GRAND AVE #204<br>PALISADES PARK, NJ 07650<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,680.00 |
| 3.575 LAKANTO<br>715 TIMPANOGOS PKWY<br>OREM, UT 84097-6214<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $83,977.60 |
| 3.576 LASKO PRODUCTS LLC<br>PO BOX 60514<br>CHARLOTTE, NC 28260-0514<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,480.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.577 LEE'S GROUP INTERNATIONAL CO<br>11F NO 237, SEC 2<br>TAIPE CITY,<br>TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,056.20 |
| 3.578 LEGACY LICENSING PARTNERS<br>1621 E. 27TH STREET<br>LOS ANGELES, CA 90011<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,249.44 |
| 3.579 LEVINSOHN TEXTILE<br>230 FIFTH AVE STE 1510<br>NEW YORK, NY 10001-7777<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,453.00 |
| 3.580 LEXINGTON RESOURCES LLC<br>1502 EAST 3RD ST<br>BROOKLYN, NY 11230<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,537.00 |
| 3.581 LIAONING JIEYUE IMP & EXP<br>ROOM 1720 MINGSHI FORTUNE<br>DALIAN,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,288.50 |
| 3.582 LIBBEY GLASS INC<br>PO BOX 93864<br>CHICAGO, IL 60673<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,849.32 |
| 3.583 LIBERTY FAMILY FARMS<br>1102 CENTER ST<br>LUDLOW, MA 01056-1556<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2.33 |
| 3.584 LIBERTY ORCHARDS COMPANY<br>PO BOX C<br>CASHMERE, WA 98815-0485<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,511.20 |
| 3.585 LIBMAN COMPANY<br>5167 EAGLE WAY<br>CHICAGO, IL 60678-1051<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,263.40 |
| 3.586 LIFELINES LLC<br>PO BOX 5220<br>WESTPORT, CT 06881<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,616.00 |
| 3.587 LIFEWARE GROUP LLC<br>111 WEST 33RD STREET -7TH FL<br>NEW YORK, NY 10120<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,140.80 |
| 3.588 LIFEWORKS TECHNOLOGY<br>530 7TH AVE 21ST FLOOR<br>NEW YORK, NY 10018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,821.74 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.589 LINDE GAS & EQUIPMENT INC<br>DEPT LA 21511<br>PASADENA, CA 91185-1511<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $277.86 |
| 3.590 LINK SNACK'S INC<br>DEPT 7115<br>CAROL STREAM, IL 60122-0001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,145.88 |
| 3.591 LION IMPORTS<br>2320 MARINSHIP WAY<br>SAUSALITO, CA 94965-2812<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,230.40 |
| 3.592 LIQUID DEATH<br>PO BOX 75470<br>CHICAGO, IL 60675-5470<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,897.88 |
| 3.593 LIQUID OTC LLC DBA LOL<br>PO BOX 1351<br>WALLED LAKE, MI 48390-5351<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,025.60 |
| 3.594 LITTLE KIDS INC<br>1015 NEWMAN AVE<br>SEEKONK, MA 02771-4411<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,704.40 |
| 3.595 LITTLE LAD'S NE, LLC.<br>24 GLEN ORNE DRIVE<br>BRATTLEBORO, VT 05301<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,032.80 |
| 3.596 LIVING STYLE (SINGAPORE) PTE LTD<br>1 KALLANG JUNCTION 05 01<br>SINGAPORE<br>SINGAPORE,<br>SG | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $148,198.55 |
| 3.597 LNK INTERNATIONAL INC<br>60 ARKAY DR<br>HAUPPAUGE, NY 11788-3708<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,123.08 |
| 3.598 LOCATER AMERICA INC<br>3945 GREENBRIAR DR. A7<br>STAFFORD, TX 77477-3991<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,780.00 |
| 3.599 LOGILITY DISTRIBUTION INC<br>8600 AVALON LANE<br>PLAIN CITY, OH 43064-2542<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,702.91 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.600 LOGO BRANDS INC.<br>235 NOAH DRIVE SUITE 100<br>FRANKLIN, TN 37064<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $87,237.00 |
| 3.601 LONG KING PRINTING HK CO LTD<br>ROOM 1101 TOWER 1 SOUTH SEAS CTR<br>EAST KOWLOON,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,127.20 |
| 3.602 LONGSHORE LIMITED<br>ROOM 307 HENG NGAI JEWELRY CTR<br>HUNGHOM KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,974.40 |
| 3.603 LOOK BEAUTY INC<br>7 ST THOMAS ST STE 208<br>TORONTO, ON M5S 2B7<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,618.40 |
| 3.604 LOOMIS<br>DEPT CH 10500<br>PALATINE, IL 60055-0500<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,928.22 |
| 3.605 LORDS ROCKS LLC<br>766 SHREWSBURY AVE<br>TINTON FALLS, NJ 07724<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,135.30 |
| 3.606 LOS ANGELES SALT COMPANY<br>853 SANDHILL AVENUE<br>CARSON, CA 90746<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,863.20 |
| 3.607 LOTUS BAKERIES NORTH AMER<br>1000 SANSOME STREET<br>SAN FRANCISCO, CA 94111<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,359.68 |
| 3.608 LUV YU BAKERY INC<br>909 BROOKHILL RD<br>LOUISVILLE, KY 40223-3483<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,746.44 |
| 3.609 M&S ACCESSORY NETWORK CORP.<br>10 W 33RD ST.<br>NEW YORK, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,575.00 |
| 3.610 MAC WHOLESALE INC<br>140 LAUREL ST<br>EAST BRIDGEWATER, MA 02333-1783<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,378.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.611 MADEMEBUYIT<br>7 MAYFLOWER LANE<br>WESTON, CT 06883<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,036.40 |
| 3.612 MADISON ART TRADING<br>PO BOX 7662<br>CAPISTRANO BEACH, CA 92624<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,046.80 |
| 3.613 MADISON INDUSTRIES INC<br>34 WEST 33RD ST, SUITE 1001<br>NEW YORK, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,969.08 |
| 3.614 MAGIC SLIDERS LP<br>50 MAIN ST SUITE 922 BOX 922<br>WHITE PLAINS, NY 10606<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $858.40 |
| 3.615 MAGNA PROCESSING<br>INDUSTRIES (PVT) L<br>3 KM, JARANWALA ROAD,<br>KHURAINWALA<br>FAISALABAD,<br>PK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $552.00 |
| 3.616 MAINSTREAM INTERNATIONAL<br>15 NEWFILED AVE<br>EDISON, NJ 08837-3846<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,642.64 |
| 3.617 MAISON ROUGE DECOR INC<br>36 W 36TH ST 3RD FL<br>NEW YORK, NY 10018-1281<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,567.78 |
| 3.618 MAJESTY BRANDS LLC<br>195 RARITAN CENTER PARKWAY<br>EDISON, NJ 08837-3650<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,997.10 |
| 3.619 MANHATTAN ASSOCIATES INC<br>PO BOX 405696<br>ATLANTA, GA 30384-5696<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,065.11 |
| 3.620 MANTUA MFG CO<br>7900 NORTHFIELD RD<br>BEDFORD, OH 44146-5525<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $56,084.04 |
| 3.621 MAPLES INDUSTRIES<br>PO BOX 40<br>SCOTTSBORO, AL 35768-0040<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $98,974.14 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.622 MARQUE OF BRANDS AMERICAS LLC<br>291 EDGEWOOD ST<br>ALEXANDRIA, TN 37012<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $864.00 |
| 3.623 MARS PETCARE US<br>3675 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0036<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $49,637.56 |
| 3.624 MARS WRIGLEY CONFECTIONERY<br>PO BOX 100593<br>ATLANTA, GA 30384-0593<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,360.98 |
| 3.625 MARVEL FRAGRANCES CO<br>711 RAHEJA CENTRE<br>MUMBAI MAHARASHTRA,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,634.48 |
| 3.626 MASTERPIECE ART GALERY INC<br>DEPT CH 167368<br>PALATINE, IL 60055-6738<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,569.60 |
| 3.627 MASTERPIECES PUZZLE CO INC<br>39313 TREASURY CENTER<br>CHICAGO, IL 60694-9300<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $814.20 |
| 3.628 MASTERS BEST FRIEND INC.<br>91 CITATION DRIVE<br>CONCORD, ON L4K 2Y8<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,417.20 |
| 3.629 MATERIALS TRANSPORTATION CO<br>PO BOX 1358<br>TEMPLE, TX 76503<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,369.35 |
| 3.630 MATTEL BRANDS DIVISION OF<br>11 F S TOWER<br>HARBOUR CITY TST,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,804.23 |
| 3.631 MATTEL TOYS<br>PO BOX 100125<br>ATLANTA, GA 30384-0125<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,224.20 |
| 3.632 MAVERICKS SNACKS<br>730 ARIZONA AVE<br>SANTA MONICA, CA 90401<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,112.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.633 MAX SALES GROUP, INC.<br>15240 E NELSON AVE.<br>CITY OF INDUSTRY, CA 91744<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,727.40 |
| 3.634 MAYTEX MILLS INC<br>261 5TH AVE STE 1701<br>NEW YORK, NY 10018-2323<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,416.04 |
| 3.635 MB LAW GROUP LLP<br>117 SW TAYLOR ST STE 200<br>PORTLAND, OR 97204-3029<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $193.50 |
| 3.636 MCKEE FOOD CORP<br>PO BOX 2118<br>COLLEGEDALE, TN 37315-2118<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $144.00 |
| 3.637 MCKINLEY EQUIPMENT CORP<br>17611 ARMSTRONG AVE<br>IRVINE, CA 92614-5760<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $763.14 |
| 3.638 MCKINLEY EQUIPMENT CORPORATION<br>17611 ARMSTRONG AVE<br>IRVINE, CA 92614-5727<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $763.14 |
| 3.639 MEDERER USA INC<br>1700 W HIGGINS RD STE 680<br>DES PLAINES, IL 60018-3800<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,820.48 |
| 3.640 MEDICAL GROUP CARE, LLC<br>1035 COLLIER CENTER WAY STE 5<br>NAPLES, FL 34110<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,764.80 |
| 3.641 MEDIX FACILITY SOLUTIONS<br>30 WALL ST 8TH FLOOR<br>NEW YORK, NY 10005<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,199.28 |
| 3.642 MEDLINE INDUSTRIES<br>BOX 382075<br>PITTSBURGH, PA 15251-8075<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,856.48 |
| 3.643 MEDTECH PRODUCTS INC<br>PO BOX 202493<br>DALLAS, TX 75320-2493<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,326.09 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.644 MELEGATTI 1894 USA<br>1800 WEST LOOP SOUTH - SUITE 1600<br>HOUSTON, TX 77027<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,067.20 |
| 3.645 MEMENTA INC<br>2201 N LAKEWOOD BLVD # D201<br>LONG BEACH, CA 90815-2552<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,396.80 |
| 3.646 MENDERES TEKSTIL SAN VE.<br>CUMHURIYET MAH.<br>DENIZLI,<br>TR | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $50,885.61 |
| 3.647 MENTHOLATUM CO INC<br>PO BOX 347142<br>PITTSBURGH, PA 15251-4000<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,723.20 |
| 3.648 MET CORPORATION<br>PO BOX 584<br>DEL MAR, CA 92014-0584<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,008.40 |
| 3.649 METRO DECOR LLC<br>30320 EMERALD VALLEY PKWY<br>GLENWILLOW, OH 44139<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,136.26 |
| 3.650 METRO1 SOLUTIONS, LLC<br>1411 BROADWAY 8TH FLOOR<br>NEW YORK, NY 10018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,473.60 |
| 3.651 METROPOLITAN TELECOMMUNICATION<br>PO BOX 9660<br>MANCHESTER, NH 03106<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46.63 |
| 3.652 MIDWAY IMPORTING INC<br>1807 BRITTMOORE RD<br>HOUSTON, TX 77043-2213<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,181.80 |
| 3.653 MIDWEST TRADING GROUP INC<br>1400 CENTRE CIR<br>DOWNERS GROVE, IL 60515<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,770.35 |
| 3.654 MILLENNIUM GIFTS LTD<br>HONGFAN BUILDING JIANGNAN<br>QUANZHOU FUJIAN,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $654,616.06 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.655 MILLENNIUM PET GROUP LLC<br>313 FIFTH AVE<br>NEW YORK, NY 10016<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,648.48 |
| 3.656 MING YOU FURNITURE CO LTD<br>KHANH LOC HAMLET KHANH BINH VILL<br>TAN UYEN TOWN,<br>VN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $121,396.00 |
| 3.657 MIRA INTERNATIONAL FOODS<br>11 ELKINS RD<br>EAST BRUNSWICK, NJ 08816-2006<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,612.80 |
| 3.658 MIRAMAR ENTERPRISES INC DBA AROMA H<br>6469 FLANDERS DR<br>SAN DIEGO, CA 92121-4104<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,810.50 |
| 3.659 MISCO ENTERPRISES<br>100 S WASHINGTON AVE<br>DUNELLEN, NJ 08812-1692<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,358.90 |
| 3.660 MISSION FOODS<br>1159 COTTONWOOD LN<br>IRVING, TX 75038-6107<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $493.86 |
| 3.661 MISSION PETS INC<br>986 MISSION ST FL 5<br>SAN FRANCISCO, CA 94103-2970<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $42,333.59 |
| 3.662 MISSION SERIES INC<br>1585 W MISSION BLVD<br>POMONA, CA 91766-1233<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,529.60 |
| 3.663 MIWORLD ACCESSORIES LLC<br>330 TALMADGE ROAD<br>EDISON, NJ 08817<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,234.00 |
| 3.664 MIXED NUTS INC<br>7909 CROSSWAY DRIVE<br>PICO RIVERA, CA 90660<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,768.00 |
| 3.665 MIZCO INTERNATIONAL INC.<br>80 ESSEX AVE E<br>AVENEL, NJ 07001-2020<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14.27 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.666 MIZKAN AMERICAS INC<br>PO BOX 75231<br>CHICAGO, IL 60675-5231<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,259.00 |
| 3.667 MJ HOLDING COMPANY LLC<br>7852 S SAYRE AVE<br>BRIDGEVIEW, IL 60455<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,302.89 |
| 3.668 MJS AMERICA, LLC<br>2774 NORTH COBB PWKY<br>KENNESAW, GA 30152<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,970.00 |
| 3.669 MOBILE MINI INC<br>PO BOX 91975<br>CHICAGO, IL 60693-1975<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,113.15 |
| 3.670 MODULAR SEATING SOLUTIONS INC.<br>8-328 NORTH RIVERMEDE RD<br>CONCORD, ON L4K 3N5<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,589.20 |
| 3.671 MOHAN IMPORTS CORPORATION<br>3524 SILVERSIDE ROAD<br>WILMINGTON, DE 19810<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,985.60 |
| 3.672 MOHAWK CARPET DISTRIBUTION INC<br>PO BOX 935550<br>ATLANTA, GA 31193-5550<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,680.00 |
| 3.673 MONARK, LLC<br>11 ELKINS ROAD<br>EAST BRUNSWICK, NJ 08816<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $325.14 |
| 3.674 MOOD MEDIA<br>PO BOX 71070<br>CHARLOTTE, NC 28272-1070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $513.48 |
| 3.675 MORINAGA AMERICA INC<br>4 PARK PLAZA STE 750<br>IRVINE, CA 92614-5211<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,533.92 |
| 3.676 MORRIS NATIONAL INC<br>760 N MCKEEVER AVE<br>AZUSA, CA 91702-2349<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,187.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.677 MORTON SALT INC<br>444 W LAKE ST<br>CHICAGO, IL 60606-0010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,341.20 |
| 3.678 MOSAIC BATH AND SPA LLC<br>347 5TH AVE<br>NY, NY 10016<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36.60 |
| 3.679 MOTHER PARKERS TEA &<br>COFFEE<br>2531 STANFIELD RD<br>MISSISSAUGA, ON L4Y 1S4<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,768.00 |
| 3.680 MOTION INDUSTRIES INC<br>FILE 57463<br>LOS ANGELES, CA 90074-7463<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,375.75 |
| 3.681 MOTOMOTION VIETNAM LIMITED<br>COMPANY<br>STREET DE4, MY PHUOC 3<br>INDUSTRIAL P<br>BEN CAT TOWN,<br>VN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $102,816.00 |
| 3.682 MP SALES INC<br>1208 RT 34 SUITE # T1B<br>ABERDEEN, NJ 07747<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,098.40 |
| 3.683 MSC INTERNATIONAL<br>6700 THIMENS<br>ST LAURENT, QC H9B 1B7<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,582.40 |
| 3.684 MUNK PACK INC.<br>MUNK PACK<br>NEW YORK, NY 10087-3925<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $63,568.08 |
| 3.685 MW POLAR<br>PO BOX 469<br>NORWALK, CA 90651-0469<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $462.00 |
| 3.686 MY IMPORTS USA LLC<br>60 BRUNSWICK AVENUE<br>EDISON, NJ 08817<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,712.00 |
| 3.687 MYRA DARIOUS LLC<br>8595 COX LN UNIT 2<br>CUTCHOGUE, NY 11935<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,156.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.688 MYSTEP GLOBAL LLC<br>ROOM 303, 3/F., GOLDEN GATE COMMERC<br>HONGKONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,947.84 |
| 3.689 MZ BERGER & CO INC<br>29-76 NORTHERN BLVD<br>LONG ISLAND CITY, NY 11101<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,657.60 |
| 3.690 NAKOMA PRODUCTS LLC<br>8455 S 77TH AVENUE<br>BRIDGEVIEW, IL 60455<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,828.00 |
| 3.691 NANDAN TERRY PVT LTD<br>DHOLI INTEGRATED SPINNING PARK LTD<br>AHMEDABAD,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $74,204.48 |
| 3.692 NANTONG LURI TRADING CO<br>RM 612-618# DING DIAN TWL<br>NANTONG JIANGSU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,930.50 |
| 3.693 NANTONG WELL TEXTILE<br>SCIENCE AND TE<br>INDUSTRIAL PARK,WUJIA TOWN,TONGZHOU<br>NANTONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $116,896.96 |
| 3.694 NAPCO, INC.<br>1620 FRONTENAC ROAD<br>NAPERVILLE, IL 60563<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,958.00 |
| 3.695 NATCO PRODUCTS CORP<br>PO BOX 219994<br>KANSAS CITY, MO 64121-9994<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $48,252.30 |
| 3.696 NATIONWIDE<br>FILE 50939<br>LOS ANGELES, CA 90074-0939<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $498.52 |
| 3.697 NATROL LLC<br>21411 PRAIRIE ST<br>CHATSWORTH, CA 91311-5829<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,613.60 |
| 3.698 NATURAL INTENTIONS<br>21 NATOMA STREET<br>FOLSOM, CA 95630<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,101.84 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.699 NATURALLY HOMEGROWN FOODS<br>3265 190TH STREET<br>SURREY, BC V3S 0L5<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,040.30 |
| 3.700 NATURE'S MARK LLC<br>9999 BELLAIRE BLVD STE 908<br>HOUSTON, TX 77036-4730<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,741.60 |
| 3.701 NATURES WILD ORGANIC INC<br>8 CORPORATE PARK STE 300<br>IRVINE, CA 92606<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,188.88 |
| 3.702 NATUREZWAY INC<br>1901 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,088.80 |
| 3.703 NCR<br>14181 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0141<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,947.10 |
| 3.704 NEARLY NATURAL LLC<br>3870 W 108TH ST.<br>HIALEAH, FL 33018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,953.30 |
| 3.705 NEOSTAR USA LLC<br>7545 IRVINE CENTER DR STE 200<br>IRVINE, CA 92618<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,528.80 |
| 3.706 NEQ GROUP<br>#2505 NO 1 LANE 737<br>SHANGHAI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,156.16 |
| 3.707 NEVIS GROUP LLC<br>53 PALMERAS ST STE 601<br>SAN JUAN,<br>PR | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,060.00 |
| 3.708 NEW ENGLAND TECHNOLOGY<br>1020 PLAIN ST STE 110<br>MARSHFIELD, MA 02050-2143<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,698.00 |
| 3.709 NEW VIEW GIFTS & ACCESSORIES<br>311 E BALTIMORE AVE STE 300<br>MEDIA, PA 19063-3507<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,495.75 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.710 NEWPORT SALES INC<br>PO BOX 58<br>FREEPORT, NY 11520-4731<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,760.00 |
| 3.711 NEXT PRODUCTS USA CORP<br>14027 BORATE STREET<br>SANTA FE SPRINGS, CA 90670-5336<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,678.00 |
| 3.712 NIAGARA DRINKING WATERS<br>2560 E PHILADELPHIA ST<br>ONTARIO, CA 91761-7768<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,951.02 |
| 3.713 NIKKO TOYS LIMITED<br>UNIT 1220, 12TH FLOOR,<br>PENINSULA CE<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,516.74 |
| 3.714 NINGBO BEST CO IMPORT<br>3RD 5TH FL NO 168 CHANGSH<br>NINGBO ZHJIANG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $101,957.22 |
| 3.715 NINGBO CNACC IMP & EXP CO<br>NO 598 KANGZHUANG S RD<br>NINGBO CITY ZHEJIANG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $81,977.48 |
| 3.716 NINGBO ELECTRICAL APPLIANCE<br>CO., LT<br>NO 758 KAIFA EAST ZHOUXIANG<br>CIXI NINGBO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $264,927.09 |
| 3.717 NINGBO FUTURE HOUSEWARE<br>CO.,LTD.<br>RM1717, NO.455 NORTH HAIYAN<br>RD<br>NINGBO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,658.60 |
| 3.718 NINGBO GENERAL UNION CO LTD<br>8F NO 3 BLDG 1377 LOFT CTR NO<br>NINGBO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,398.68 |
| 3.719 NINGBO HUAY NOAH IMP&EXP<br>CO.,LTD<br>NO.708,YINGXIANG WEST ROAD,<br>SHIJIAM<br>NINGBO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,365.12 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.720 NINGBO K&B HOME PRODUCTS NO 12 XINCHENG RD CICHENG JIANGBEI NINGBO, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $43,709.12 |
| 3.721 NINGBO LISI IMPORT & EXPO CO LTD NO 518 CHENGXIN ROAD NINGBO, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,957.74 |
| 3.722 NISSIN FOODS USA CO INC PO BOX 512877 LOS ANGELES, CA 90051-0877 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,093.60 |
| 3.723 NJ CROCE CO. 8437 TRACK ROAD NAMPA, ID 83686 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $252.00 |
| 3.724 NMR DISTRIBUTION (AMERICA) INC. 28912 AVENUE PAINE VALENCIA, CA 91355 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,278.80 |
| 3.725 NONG SHIM AMERICA 12155 6TH ST RANCHO CUCAMONGA, CA 91730-6115 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,242.40 |
| 3.726 NONNIS FOODS LLC 25506 NETWORK PLACE CHICAGO, IL 60673-1255 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $64,716.00 |
| 3.727 NORCOM INC. 200 WILSON ROAD GRIFFIN, GA 30223-4537 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,692.24 |
| 3.728 NORTH AMERICAN PET 450 N SHERIDAN ST CORONA, CA 92880-2020 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,788.61 |
| 3.729 NORTH ATLANTIC IMPORTS LLC 1073 W 1700 N LOGAN, UT 84321 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $126,000.00 |
| 3.730 NORTH STATES INDUSTRIES INC 5455 HIGHWAY 169 N PLYMOUTH, MN 55442 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,531.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.731 NORTHGATE ENVIRONMENTAL MGMT<br>428 13TH ST 4TH FL<br>OAKLAND, CA 94612<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,541.38 |
| 3.732 NORTHPOINT<br>347 5TH AVE RM 201<br>NEW YORK, NY 10016-5012<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,378.00 |
| 3.733 NOVA FASHION LIMITED<br>UNIT 826,8/F, OCEAN CTR,HARBOUR CIT<br>HONGKONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,527.46 |
| 3.734 NOVEL BRANDS<br>136 FAIRFIELD RD<br>FAIRFIELD, NJ 07004-2479<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,394.00 |
| 3.735 NUSTEF BAKING LTD<br>2440 CAWTHRA ROAD<br>MISSISSAUGA, ON L5A 2X1<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,708.80 |
| 3.736 NUTTY NATURALS<br>5014 16TH AVE STE 144<br>BROOKLYN, NY 11204-1404<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,688.00 |
| 3.737 NUVOMED<br>1400 CENTRE CIRCLE<br>DOWNERS GROVE, IL 60515<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,824.32 |
| 3.738 NVM PET INC<br>PO BOX 22265<br>NEW YORK, NY 10087-0001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,523.30 |
| 3.739 NWCR INC<br>PO BOX 1170<br>OREGON CITY, OR 97045-0170<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $420.00 |
| 3.740 O2COOL<br>300 SOUTH RIVERSIDE PLAZA STE 2300<br>CHICAGO, IL 60606-6765<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,567.00 |
| 3.741 OASIS BAGS USA INC<br>608 UNIVERSITY AVE<br>SACRAMENTO, CA 95825-6702<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,312.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.742 ODP BUSINESS SOLUTIONS LLC<br>PO BOX 633301<br>CINCINNATI, OH 45263-3301<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $674.19 |
| 3.743 OLD WISCONSIN<br>26050 NETWORK PLACE<br>CHICAGO, IL 60673-1260<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,123.60 |
| 3.744 OLLA BEAUTY SUPPLY LLC DBA ULTRA/ST<br>669 RIVER DRIVE<br>ELMWOOD PARK, NJ 07407<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,215.00 |
| 3.745 OLYMPIA TOOLS INT'L INC<br>18051 ARENTH AVE<br>CITY OF INDUSTRY, CA 91748-1223<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,918.44 |
| 3.746 OLYMPIC MT PRODUCTS<br>8655 S 208TH ST<br>KENT, WA 98031-1214<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,933.96 |
| 3.747 OMG FOOD COMPANY LLC<br>25100 NORMANDIE AVE. UNIT A<br>HARBOR CITY, CA 90710<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,415.20 |
| 3.748 OMNI SYSTEMS INC<br>29163 NETWORK PLACE<br>CHICAGO, IL 60673<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16.87 |
| 3.749 ONE DESIGN HOME LLC<br>34 WEST 33RD STREET FLOOR 2<br>NEW YORK, NY 10001-3304<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,423.54 |
| 3.750 ONTEL PRODUCTS<br>21 LAW DR<br>FAIRFIELD, NJ 07004-3206<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,919.00 |
| 3.751 ONYX BRANDS<br>9600 ROWLETT ROAD<br>NORTH LITTLE ROCK, AR 72113<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,115.20 |
| 3.752 ORBIT INNOVATIONS LLC<br>P.O BOX 88926<br>CHICAGO, IL 60695<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,031.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.753 ORIENTAL WEAVERS USA INC<br>PO BOX 740209<br>ATLANTA, GA 30374-0209<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,670.86 |
| 3.754 ORIGINAL SALT COMPANY<br>1422 BURTONWOOD DRIVE STE 100<br>GASTONIA, NC 28054-4051<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,748.48 |
| 3.755 ORLY SHOE CORP<br>15 W. 34TH ST 7TH FLOOR<br>NEW YORK, NY 10001-3015<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $71,078.07 |
| 3.756 ORORA PACKAGING SOLUTIONS<br>25794 NETWORK PLACE<br>CHICAGO, IL 60673-1257<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,906.03 |
| 3.757 OUTWARD HOUND<br>7337 S. REVERE PARKWAY<br>CENTENNIAL, CO 80112<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $58,415.70 |
| 3.758 OVERMAN INTERNATIONAL CORPORATION<br>1000 INDUSTRIAL PARK RD<br>DANDRIDGE, TN 37725-4702<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,264.00 |
| 3.759 P & L DEVELOPMENT LLC<br>609 CANTIAGUE ROCK RD UNIT 2<br>WESTBURY, NY 11590-1721<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,685.41 |
| 3.760 PA DISTRIBUTION<br>PO BOX 2683<br>EUGENE, OR 97402-0255<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,347.06 |
| 3.761 PACIFIC ACCENT INCORPORATED<br>623 DOUBLEDAY AVE<br>ONTARIO, CA 91761-1520<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,455.64 |
| 3.762 PACIFIC REFRIGERATION OPERATIN LLC<br>PO BOX 1953<br>TACOMA, WA 98401-1953<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,637.21 |
| 3.763 PACKED PARTY, INC.<br>3205 INDUSTRIAL TERRACE STE#200<br>AUSTIN, TX 78758<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $115,637.47 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.764 PAN ASIAN CREATIONS LIMITED<br>5F-6 NO 294 SEC 1 DUNHUA S RD<br>DA-AN DIST TAIPEI,<br>TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $426,732.81 |
| 3.765 PAN OCEANIC EYEWEAR LTD<br>48 W 37TH ST, 18TH FL<br>NEW YORK, NY 10018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,376.00 |
| 3.766 PANTIES PLUS<br>320 5TH AVE FL 2ND<br>NEW YORK, NY 10001-3102<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,436.00 |
| 3.767 PARFUMS DE COEUR<br>PO BOX 6349<br>NEW YORK, NY 10249-6349<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $70,545.30 |
| 3.768 PARIS PRESENTS INC<br>28270 NETWORK PLACE<br>CHICAGO, IL 60673-1282<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,931.60 |
| 3.769 PARKVIEW HOME TEXTILES INC.<br>230 5 TH AVE SUITE 1301<br>NEW YORK CITY, NY 10001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,113.40 |
| 3.770 PARTNER FOODS GROUP<br>PARTNER FOODS GROUP LLC PO<br>BOX 7728<br>DETROIT, MI 48277-2852<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,788.00 |
| 3.771 PARTNERS PERSONNEL<br>MANAGEMENT<br>DEPT 710068 PO BOX 514670<br>LOS ANGELES, CA 90051-4670<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,344.70 |
| 3.772 PASTA NATURA SRL<br>VIA AGRICOLTURA 10<br>BUSCA,<br>IT | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,273.42 |
| 3.773 PATRICK KELLY<br>9669 ASTER RD<br>OAK HILLS, CA 92344<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,000.00 |
| 3.774 PEAK LIVING INC<br>PO BOX 74008196<br>CHICAGO, IL 60674-8196<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $199,644.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.775 PEGGS CO INC<br>PO BOX 907<br>MIRA LOMA, CA 91752<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,404.39 |
| 3.776 PEM AMERICA INC<br>70 W 36TH ST 2ND FLOOR<br>NEW YORK, NY 10018-0010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $113,283.41 |
| 3.777 PEM-AMERICA (HK) CO LIMITED<br>RM 3103 31F SUNSHINE PLAZA<br>353 LOCK<br>WANCHAI,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,324.20 |
| 3.778 PEPSI WALTON BEVERAGE<br>1350 PACIFIC PL<br>FERNDALE, WA 98248-8985<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $669.15 |
| 3.779 PEPSI-CORWIN BEVERAGE CO<br>219 S TIMM RD<br>RIDGEFIELD, WA 98642-3343<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,265.99 |
| 3.780 PERFETTI VAN MELLE USA IN<br>DEPT 2230<br>CAROL STREAM, IL 60132<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,753.75 |
| 3.781 PERIO PRODUCTS INC<br>PO BOX 715403<br>COLUMBUS, OH 43271-5403<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,210.56 |
| 3.782 PERRIGO COMPANY<br>PO BOX 8877<br>GRAND RAPIDS, MI 49518-8877<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,902.88 |
| 3.783 PERRIGO DIRECT, INC.<br>PO BOX 392709<br>PITTSBURGH, PA 15251-9709<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $67,893.92 |
| 3.784 PESTPROTECTION PEST CONTROL<br>14071 PEYTON DRIVE # 2455<br>CHINO HILLS, CA 91709<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,264.08 |
| 3.785 PET BRAND PRODUCTS LLC<br>425 METRO PLACE NORTH SUITE 690<br>DUBLIN, OH 43017-5358<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,121.55 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.786  PET CRAFT PRIVATE LIMITED SAGAR ESTATE, UNIT 9, 6TH FLOOR KOLKATA, IN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,039.36 |
| 3.787  PETMATE PO BOX 849863 DALLAS, TX 75284-9863 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,897.00 |
| 3.788  PETPARTY PRODUCTS CO.,LTD RM#306 , BLDG A ., LONGHU HONGQIAO SHANGHAI CITY, CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,230.08 |
| 3.789  PHELPS PET 5213 26TH AVENUE ROCKFORD, IL 61109 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $729.00 |
| 3.790  PIC CORPORATION PO BOX 1458 LINDEN, NJ 07036-0005 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,228.52 |
| 3.791  PIEDMONT CANDY COMPANY PO BOX 1722 LEXINGTON, NC 27293-1722 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,556.56 |
| 3.792  PINE RIVER PRE-PACK 10134 PINE RIVER RD. NEWTON, WI 53063 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $22,800.00 |
| 3.793  PIPING ROCK HEALTH PRODUCTS LLC 3900 VETERANS MEMORIAL HWY BOHEMIA, NY 11716-1027 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $17,695.74 |
| 3.794  PIPSNACKS, LLC P O BOX 7410891 CHICAGO, IL 60674-0891 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $17,141.76 |
| 3.795  PIPSTICKS PO BOX 13260 SAN LUIS OBISPO, CA 93406 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $15,174.00 |
| 3.796  PIVOT ACCESSORIES LLC 10 W 33 ST NEW YORK, NY 10001 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,043.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.797 PJ CHONBURI PARAWOOD CO LTD<br>928 1 MOO 1 T KLONG KEW A BANBUNG<br>CHONBURI,<br>TH | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,446.93 |
| 3.798 PLAYGO TOYS ENTERPRISES LIMITED<br>12/F TOWER 1 S SEAS CTR<br>TST EAST KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,162.44 |
| 3.799 POH HUAT FURNITURE INDUSTRIES VN JSC<br>DI AN DISTRICT BINH,<br>VN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,102.00 |
| 3.800 POINT ONE INTERNATIONAL LTD<br>2512 WISCONSIN AVENUE<br>DOWNERS GROVE, IL 60515<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,352.00 |
| 3.801 POLAN SP Z.O.O.<br>UL SW JANA 5<br>ZABNO,<br>PL | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,063.88 |
| 3.802 POLDER PRODUCTS LLC<br>195 CHRISTIAN ST<br>OXFORD, CT 06478-1252<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,732.50 |
| 3.803 POLLOCK INVESTMENTS INC<br>PO BOX 735070<br>DALLAS, TX 75373-5070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7.61 |
| 3.804 POLY-AMERICA<br>PO BOX 843208<br>DALLAS, TX 75284-3208<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $55,745.28 |
| 3.805 POLYFECT TOYS CO LTD<br>RM 916 HOUSTON CENTER<br>KOLOWOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $137,128.61 |
| 3.806 POLYGROUP EVERGREEN LIMITED<br>UNIT 606, FAIRMONT HOUSE<br>HONG KONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $152,521.37 |
| 3.807 POPFULLY<br>14400 NW 112TH AVE<br>HIALEAH GARDENS, FL 33018<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $32,832.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.808 POPTIME SNACK BRANDS LLC<br>200CLIFTON AVE STE 5<br>CLIFTON, NJ 07011-3652<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,347.60 |
| 3.809 PORT TO PORT IMPORT &<br>EXPORT INC<br>3949 HERRITAGE OAK COURT<br>SIMI VALLEY, CA 93063-6711<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $74,069.65 |
| 3.810 POWER MAX BATTERY<br>1520 S.GROVE AVE<br>ONTARIO, CA 91761<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,396.40 |
| 3.811 PPJ LLC<br>2 CARSHA DRIVE<br>NATICK, MA 01760-4658<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $124,741.22 |
| 3.812 PRANA GOURMET FOODS<br>9 SHIRLEY AVE<br>SOMERSET, NJ 08873-3420<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,358.50 |
| 3.813 PREMIER NUTRITION<br>1222 67TH STREET<br>EMERYVILLE, CA 94608-1121<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $365.64 |
| 3.814 PRETZELS INC<br>PO BOX 809072<br>CHICAGO, IL 60680-9072<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,333.44 |
| 3.815 PRIMA INTERNATIONAL<br>HOLDINGS LIMITE<br>1 QUEEN<br>HONGKONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $117,894.00 |
| 3.816 PRIME COMMERCIAL PARTNERS<br>SOUTHTOWNE LLC<br>C/O SYNERGY DEVELOPMENT<br>LLC<br>1492 PARK AVE<br>PARK CITY, UT 84060<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,398.96 |
| 3.817 PRIMITIVE COLLECTIONS<br>3151 W. 5TH. ST. SUITE B<br>OXNARD, CA 93030<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,458.44 |
| 3.818 PRIMROSE PLASTICS<br>125 SPAGNOLI RD<br>MELVILLE, NY 11747-3518<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,103.36 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.819 PRINCE OF PEACE<br>751 N CANYONS PKWY<br>LIVERMORE, CA 94551<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,500.00 |
| 3.820 PRIVATE LABEL FOODS INC<br>1686 LYELL AVE<br>ROCHESTER, NY 14606<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,202.72 |
| 3.821 PRIVILEGE INTERNATIONAL INC.<br>2323 FIRESTONE BLVD<br>SOUTH GATE, CA 90280<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,069.00 |
| 3.822 PRO MART IND INC<br>17421 VON KARMAN AVE<br>IRVINE, CA 92614-6205<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,887.24 |
| 3.823 PROCTER & GAMBLE<br>PO BOX 73414<br>CHICAGO, IL 60673-7414<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,940,412.59 |
| 3.824 PRODUCT WORKS LLC<br>500 LAKE COOK ROAD<br>DEERFIELD, IL 60015-4959<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $83,904.16 |
| 3.825 PROFIT CULTURAL & CREATIVE GROUP<br>18F WORLDWIDE PLAZA 158 WUSI ROAD<br>FUZHOU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $78,445.50 |
| 3.826 PROFUSION COSMETICS CORP<br>5491 SCHAEFER AVE<br>CHINO, CA 91710-6913<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,730.00 |
| 3.827 PROMIER PRODUCTS<br>350 5TH STREET STE 266<br>PERU, IL 61354-2813<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,680.40 |
| 3.828 PROOF COMPANY LLC<br>13412 VENTURA BLVD<br>SHERMAN OAKS, CA 91423<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,572.37 |
| 3.829 PROTOS SECURITY<br>PO BOX 782052<br>PHILADELPHIA, PA 19178-2052<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $60,033.64 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.830 PROVISIONAIRE & CO LLC DBA<br>PO BOX 710<br>WESTPORT, CT 06881<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,200.80 |
| 3.831 PRYM CONSUMER USA INC<br>PO BOX 9304<br>SPARTANBURG, SC 29304<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,540.80 |
| 3.832 PTI HOME DECOR LLC<br>16204 WYNNCREST RIDGE CT<br>CHESTERFIELD, MO 63005<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $77,938.40 |
| 3.833 PTS AMERICA INC<br>222 FIFTH AVE<br>NEW YORK, NY 10001-7700<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,511.20 |
| 3.834 PULEO ASIA LTD<br>UNIT 8 2ND FL TOWER 1<br>HUNG HOM KOWLOON,<br>HK | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $111,039.59 |
| 3.835 PUR HEALTH GROUP LLC<br>P.O. BOX 130160<br>CARLSBAD, CA 92013<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $57,916.60 |
| 3.836 PURPLE MIXER INC.<br>PO BOX 936601<br>ATLANTA, GA 31193-6601<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $20,290.00 |
| 3.837 QBY<br>TECHNOLOGY(TIANJIN)GROUP<br>LIMITE<br>NO.88 FUAN ROAD, NANCAICUN<br>TOWN,WUQ<br>TIANJIN,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $25,567.04 |
| 3.838 QINGDAO BRIGHT ART&CRAFT<br>PROD CO<br>120 HAILI BLDG BINHAI GARDEN<br>NO 1S<br>QINGDAO,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $74,870.73 |
| 3.839 QINGDAO GREAT TEXTILE I/E<br>2-401,402 NO 6 FUZHOU BEI<br>QINGDAO SHANDO,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10,597.90 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.840 QINGDAO HAOQI ARTS CO.,LTD<br>80 RAFFLES PLACE SINGAPORE<br>046824<br>SINGAPORE,<br>SG | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,405.60 |
| 3.841 QINGDAO YL ARTS & CRAFTS FACTORY<br>NO.35 DIANZI VILLAGE<br>QINGDAO,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,985.50 |
| 3.842 QUAKER OATS COMPANY<br>PO BOX 644943<br>PITTSBURGH, PA 15264-4943<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,742.18 |
| 3.843 R.C. BIGELOW, INC.<br>201 BLACK ROCK TURNPIKE<br>FARIFIELD, CT 06825-5504<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $26,209.26 |
| 3.844 R&J ALMONDS INC. DBA JONNY ALMOND N<br>G-4254 FENTON RD.<br>FLINT, MI 48507<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,447.60 |
| 3.845 RACCONTO IMPORTED ITALIAN<br>2060 JANICE AVE<br>MELROSE PARK, IL 60160-1011<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,934.00 |
| 3.846 RADIAANT EXPOVISION PRIVATE LIMITED<br>A70<br>NOIDA,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,827.02 |
| 3.847 RANGE KLEEN<br>PO DRAWER 696<br>LIMA, OH 45802-0696<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,972.79 |
| 3.848 RAP SNACKS<br>21218 ST ANDREWS BLVD<br>BOCA RATON, FL 33433<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,384.00 |
| 3.849 RATERIA INTERNATIONAL PVT. LTD<br>A-24, SECTOR-58<br>NOIDA,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,923.45 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.850 RAYMOND HANDLING SOLUTIONS INC<br>1801 W OLYMPIC BLVD<br>PASADENA, CA 91199-1700<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,067.26 |
| 3.851 RED BULL<br>1630 STEWART ST<br>SANTA MONICA, CA 90404-4020<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,024.63 |
| 3.852 RED DECOR INC.<br>109-14,97TH STREET<br>OZONE PARK, NY 11417<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,866.72 |
| 3.853 REGAL ART & GIFTS INC<br>1470 CIVIC COURT, SUITE 150<br>CONCORD, CA 94520<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,752.52 |
| 3.854 RELAXUS PRODUCTS<br>1590 POWELL STREET<br>VANCOUVER, BC V5L 1H3<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,221.60 |
| 3.855 RENTOKIL NORTH AMERICA PEST CONTROL<br>1125 BERKSHIRE BLVD STE 150<br>WYOMISSING, PA 19610-1211<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $361.97 |
| 3.856 REPUBLIC PLASTICS LTD<br>355 SCHUMANN RD<br>MCQUEENEY, TX 78123-3260<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,640.00 |
| 3.857 RESOLUTE TISSUE LLC<br>PO BOX 931363<br>ATLANTA, GA 31193-1363<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,623.20 |
| 3.858 RICH PACIFIC HK LIMITED<br>5/F GRAND INDUSTRIAL<br>KWAI CHUNG NT,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $167,895.16 |
| 3.859 RICO INDUSTRIES INC<br>8030 SOLUTIONS CTR<br>CHICAGO, IL 60677-8000<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,879.40 |
| 3.860 RICOLA USA INC<br>6 CAMPUS DR 2ND FL SOUTH STE 205<br>PARSIPPANY, NJ 07054-4406<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,264.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.861 RJ BRANDS<br>1 SHARP PLAZA STE 207<br>MAHWAH, NJ 07495-1123<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,376.00 |
| 3.862 RMJ GROUP<br>1002 QUENTIN ROAD, SUITE 3018<br>BROOKLYN, NY 11223<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,187.60 |
| 3.863 ROUND TRIPPING LTD<br>14/F SHUI ON CENTRE 6-8<br>HARBOUR RD<br>WANCHAI,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,010,947.20 |
| 3.864 ROYAL INDUSTRIAL SOLUTIONS<br>PO BOX 847124<br>LOS ANGELES, CA 90084<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $162.27 |
| 3.865 RUBIES II, LLC.<br>PO BOX 1356<br>ALBANY, NY 12201-1356<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $0.68 |
| 3.866 RUDOLPH FOODS<br>PO BOX 509<br>LIMA, OH 45802-0509<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,344.16 |
| 3.867 RUG DOCTOR LLC<br>PO BOX 733979<br>DALLAS, TX 75373-3979<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $617.16 |
| 3.868 S LICHTENBERG & CO INC<br>295 5TH AVE<br>NEW YORK, NY 10016-7101<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $123.11 |
| 3.869 SAFDIE INTERNATIONAL INC<br>8191 MONTVIEW<br>MONTREAL, QC H4P 2P2<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,821.36 |
| 3.870 SAFETY KLEEN SYSTEMS INC<br>PO BOX 975201<br>DALLAS, TX 75397-5201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,815.78 |
| 3.871 SAGEBROOK HOME LLC<br>6315 BANDINI BOULEVARD<br>COMMERCE, CA 90040<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $46,203.35 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.872 SANDBOX INDUSTRIES LIMITED<br>FLAT 401, 4/F., KAI FUK INDUSTRIAL<br>HONG KONG,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,944.46 |
| 3.873 SANTE MANUFACTURING INC<br>7544 BATH RD<br>MISSISSAUGA, ON L4T 1L2<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $504.00 |
| 3.874 SATURDAY KNIGHT LTD<br>4330 WINTON RD<br>CINCINNATI, OH 45232-1827<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,247.00 |
| 3.875 SAUER BRANDS INC<br>2000 WEST BROAD STREET<br>RICHMOND, VA 23220-2006<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,312.40 |
| 3.876 SAVANT TECHNOLOGIES LLC<br>2256 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,314.26 |
| 3.877 SCENTCO INC.<br>8640 ARGENT STREET<br>SANTEE, CA 92071-4172<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,000.00 |
| 3.878 SCENTSATIONAL SOAPS & CANDLES, INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,448.20 |
| 3.879 SCENTSIBLE, LLC<br>4901 KELLER SPRINGS ROAD<br>ADDISON, TX 75001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,496.00 |
| 3.880 SCOTT PET PRODUCTS<br>PO BOX 168<br>ROCKVILLE, IN 47872-0168<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,355.36 |
| 3.881 SCRIPTURE CANDY INC<br>1350 ADAMSVILLE INDUSTRIAL PKWY<br>BIRMINGHAM, AL 35224-3300<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,616.20 |
| 3.882 SDI TECHNOLOGIES<br>1299 MAIN ST<br>RAHWAY, NJ 07065-5024<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,760.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.883 SEALY INC<br>PO BOX 931855<br>ATLANTA, GA 31193-1855<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,910.00 |
| 3.884 SEASONAL CELEBRATIONS LLC<br>400 HOWELL ST<br>BRISTOL, PA 19007-3525<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $96,263.96 |
| 3.885 SEED RANCH FLAVOR CO<br>2525 ARAPAHOE AVE<br>BOULDER, CO 80302<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,250.00 |
| 3.886 SEMINOLE INC<br>111 SOUTH STREET<br>SHANNON, MS 38868<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $59,775.00 |
| 3.887 SENIOR BRANDS LLC<br>347 5TH AVE STE 506<br>NEW YORK, NY 10016-5007<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $35,762.20 |
| 3.888 SENSIO INC<br>1175 PLACE DU FRERE ANDRE<br>MONTREAL, QC H3B 3X9<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,957.82 |
| 3.889 SENSUAL INC<br>P.O. BOX 712932<br>PHILADELPHIA, PA 19171<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,840.00 |
| 3.890 SENTRY INDUSTRIES INC<br>PO BOX 885<br>HILLBURN, NY 10931-0885<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,292.40 |
| 3.891 SERGIO'S PALLETS<br>PO BOX 2856<br>FONTANA, CA 92334-2856<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,600.48 |
| 3.892 SERTA INC<br>2600 FORBS AVE<br>HOFFMAN ESTATES, IL 60192-3723<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,342.00 |
| 3.893 SETTON INT'L FOODS INC<br>85 AUSTIN BLVD<br>COMMACK, NY 11725-5701<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,420.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.894 SEYMOUR MFG, LLC DBA SEYMOUR HOME P<br>P.O. BOX 74647<br>CHICAGO, IL 60675-4647<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,292.00 |
| 3.895 SHAANXI K-TEX INDUSTRIES CO.,LTD.<br>NO.38 SOUTH GUANGJI STREET<br>XI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $33,799.65 |
| 3.896 SHAKTI INDIA<br>OLD RAMPUR ROAD GULABBARI KATGHAR<br>MORADABAD UTTAR PRODESH,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,008.00 |
| 3.897 SHANDONG EXCEL LIGHT IND<br>168 MIN XIANG RD<br>ZIBO SHANDONG 25,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,546.60 |
| 3.898 SHANGHAI AIMI PET PRODUCTS CO.,LTD<br>200 MID YINCHENG ROAD,PUDONG AREA S<br>SHANGHAI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $98,504.12 |
| 3.899 SHANGHAI SOLOVEME INTL TRADING CO L<br>2F NO4 BLDG 271 LANE QIANYANG RD<br>SHANGHAI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $279,904.77 |
| 3.900 SHANGHAI WEI-ZHONG-YUAN<br>9/F NO 461 MIDDLE HAUI HAI RD STE69<br>HUANG PU DISTRICT,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $142,221.84 |
| 3.901 SHARPS ASSURE<br>323 A FAIRFIELD ROAD UNIT 6<br>FREEHOLD, NJ 07728-7829<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $40.06 |
| 3.902 SHIENQ HUONG ENTERPRISE<br>NO 446 SHIHGUAN RD UN<br>NANTOU COUNTY,<br>TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,863.80 |
| 3.903 SHREYANS INC.<br>PLOT NO.113, SECTOR-25<br>PANIPAT,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,044.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.904 SHURTECH BRANDS LLC<br>PO BOX 198026<br>ATLANTA, GA 30384-8024<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,417.76 |
| 3.905 SHYAM EXPORTS<br>PLOT# 66-67, SEC-25, HUDA-1<br>PANIPAT,<br>IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,243.58 |
| 3.906 SIEMENS INDUSTRY INC<br>PO BOX 2134<br>CAROL STREAM, IL 60132<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $350.00 |
| 3.907 SIGNATURE BRANDS LLC<br>PO BOX 713358<br>CHICAGO, IL 60677-1499<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $155,720.80 |
| 3.908 SILVER BUFFALO LLC<br>PO BOX 88926<br>CHICAGO, IL 60695-1926<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $23,111.60 |
| 3.909 SIMPLE LIVING SOLUTIONS<br>7511 EAST MCDONALD DRIVE,<br>STE 3<br>SCOTTSDALE, AZ 85250-6085<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $31,052.76 |
| 3.910 SIMPLICITY CREATIVE CORP<br>LOCKBOX 890452<br>RICHARDSON, TX 75081<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $29,221.44 |
| 3.911 SIMPLY GOOD FOODS USA<br>PO BOX 70280<br>PHILADELPHIA, PA 19176-0280<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,118.08 |
| 3.912 SIMPLY GUM INC<br>630 FLUSHING AVE<br>BROOKLYN, NY 11206<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,800.00 |
| 3.913 SINGING MACHINE<br>6301 NW 5TH WAY STE 2900<br>FORT LAUDERDALE, FL 33309-6191<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,997.00 |
| 3.914 SINGSONG INTERNATIONAL<br>TRADE CO LIM | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $534,853.71 |
| 3.915 SINO GIFTS CO LTD<br>NO 19 LONGXIN RD<br>SHANGHAI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,876.60 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.916 SKINNY MIXES LLC<br>2849 EXECUTIVE DR STE #210<br>CLEARWATER, FL 33762-2224<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,696.00 |
| 3.917 SKINNY STICKS<br>135830 COUNTRYSIDE DRIVE<br>MARATHON, WI 54448<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,896.80 |
| 3.918 SKYBRIDGE ASSET PROTECTION<br>5173 WARING RD #43<br>SAN DIEGO, CA 92120<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,850.00 |
| 3.919 SKYLINE ENCAP HOLDINGS, LLC<br>320 N BROADWAY, STE 340<br>GREEN BAY, WI 54303<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,430.00 |
| 3.920 SMARTSWEETS INC<br>75 WEST BROADWAY<br>VANCOUVER, BC V5Y 1P1<br>CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,808.68 |
| 3.921 SMARTWORKS CONSUMER PRODUCTS<br>800-B APGAR DR<br>SOMERSET, NJ 08873-1164<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,905.60 |
| 3.922 SMD TECHNOLOGIES LLC<br>THE SUITES AT 17<br>RUTHERFORD, NJ 07070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,401.60 |
| 3.923 SMITTY BEE HONEY INC<br>PO BOX 219<br>DEFIANCE, IA 51527-4001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,684.83 |
| 3.924 SMUCKER RETAIL FOODS<br>39198 TREASURY CENTER<br>CHICAGO, IL 60694-9100<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $56,564.59 |
| 3.925 SNAK KING CORP<br>PO BOX 748200<br>LOS ANGELES, CA 90074-8200<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,797.90 |
| 3.926 SNYDERS LANCE<br>PO BOX 281953<br>ATLANTA, GA 30384-1953<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $67.39 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.927   SON OF A BARISTA, LLC.<br>801 S. FIGUEROA ST.<br>LOS ANGELES, CA 90017<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,954.05 |
| 3.928   SOPHISTIPLATE LLC<br>790 ATLANTA SOUTH PARKWAY<br>COLLEGE PARK, GA 30349<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,310.24 |
| 3.929   SOURCE ATLANTIQUE<br>140 SYLAN AVE<br>ENGLEWOOD CLIFFS, NJ 07632-2514<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,098.00 |
| 3.930   SOUTH STREET DESIGNS LLC<br>150 BAY STREET<br>JERSEY CITY, NJ 07302<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,206.40 |
| 3.931   SOW GOOD<br>1440 NORTH UNION BOWER RD<br>IRVING, TX 75061<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $52,125.60 |
| 3.932   SPALIFE<br>181 FIELDCREST AVE<br>EDISON, NJ 08837<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,636.00 |
| 3.933   SPANGLER CANDY CO<br>PO BOX 71<br>BRYAN, OH 43506-1257<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,837.44 |
| 3.934   SPARK PLUG PUBLISHING LLC<br>442 LORIMER STREET<br>BROOKLYN, NY 11206<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,048.00 |
| 3.935   SPECIALTY PROD RESOURCES<br>49 HARRINGTON RD<br>WALTHAM, MA 02452-4722<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,385.50 |
| 3.936   SPECTRUM BRANDS INC<br>7040 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0070<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,340.60 |
| 3.937   SPECTRUM BRANDS INC - RAYOVAC<br>7040 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0001<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,179.34 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.938 SPECTRUM DIVERSIFIED DESIGNS PO BOX 515625 LOS ANGELES, CA 90051-4531 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $70,998.84 |
| 3.939 SPIRIT MARKETING, LLC 11221 ROE AVENUE LEAWOOD, KS 66211 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,458.00 |
| 3.940 SPIRIT PHARMACEUTICALS LLC 2004-2 ORVILLE DR NORTH RONKONKOMA, NY 11779-7645 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,803.76 |
| 3.941 SPONGE TECHNOLOGY CORPORATION, LLC PO BOX 1159 BOULDER, CO 80306 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,714.12 |
| 3.942 SPRAYCO 35601 VERONICA ST LIVONIA, MI 48150-1203 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,273.76 |
| 3.943 SPUDSY, INC PO BOX 75470 CHICAGO, IL 60675-5470 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,749.00 |
| 3.944 STANDARD FIBER, LLC 919 E HILLSDALE BLVD FOSTER CITY, CA 94404 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $63,118.48 |
| 3.945 STANDBY HOUSEHOLD ARTICLES LIMITED LIBOSHUI SECOND INDUSTRIAL ZON HUIZHOU, CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $28,895.02 |
| 3.946 STANLEY CONVERGENT SECURITY DEPT CH 10651 PALATINE, IL 60055 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $312.00 |
| 3.947 STAR PLASTICS INC 1930 DREW ROAD UNIT 1 MISSISSAUGA, ON L5S 1J6 CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,860.00 |
| 3.948 STARPLAST 100 DAVIDSON AVE STE 207 SOMERSET, NJ 08873-1312 US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,990.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.949 STEALTH INTERNATIONAL INC<br>75 COMMERCIAL AVE.<br>GARDEN CITY, NY 11530-6450<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $155,758.95 |
| 3.950 STERILITE CORPORATION<br>30 SCALES LAN<br>TOWNSEND, MA 01469-1010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $232,236.41 |
| 3.951 STEVE SILVER COMPANY.<br>1000 FM 548 NORTH<br>FORNEY, TX 75126-6458<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $167,947.73 |
| 3.952 STL GLOBAL SALES<br>336 BARN SIDE LN<br>EUREKA, MO 63025<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,673.84 |
| 3.953 STONERIDGE WHOLESALE<br>DIVISION LLC<br>STONERIDGE WHOLESALE<br>COLOMA, WI 54930<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $24,412.80 |
| 3.954 STORCK U.S.A. LP<br>325 NORTH LA SALLE ST STE 400<br>CHICAGO, IL 60654<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,730.28 |
| 3.955 STUDIO SILVERSMITHS<br>6315 TRAFFIC AVE<br>RIDGEWOOD, NY 11385-2629<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $420.00 |
| 3.956 SUCKERZ INC.<br>578 WASHINGTON BLVD STE 700<br>MARINA DEL REY, CA 90292<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,120.00 |
| 3.957 SUMEC TEXTILE COMPANY<br>LIMITED<br>HOME TEXTILE 11F DADI<br>BUILDING 56<br>NANJING JIANGSU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,560.00 |
| 3.958 SUNNY DAYS ENTERTAINMENT<br>LLC<br>433 SE MAIN STREET STE A<br>SIMPSONVILLE, SC 29681<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $91,788.55 |
| 3.959 SUNRISE SNACK OF ROCKLAND,<br>INC<br>787 EAST 27TH ST<br>PATERSON, NJ 07504-2019<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,138.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.960 SUNSHINE PROMO<br>4000 HIGHWAY 90 STE H<br>PACE, FL 32571-1909<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $685.00 |
| 3.961 SUNYIN (HK) HOLDING LIMITED<br>NO. 898 YUANZHONG ROAD,<br>NANHUI INDU<br>SHANGHAI,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $123,474.00 |
| 3.962 SUZHOU YUNYING TEXTILES CO LTD<br>NO 888 JIE DA RD YANG YUAN INDTL<br>XIN ZHUANG TOWN CHANG SHU,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $79,665.00 |
| 3.963 SWEET N FUN<br>1054 GREENGATE PLACE<br>LATHROP, CA 91789-2727<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,194.00 |
| 3.964 SWISSCO LLC<br>38 E 32ND ST<br>NEW YORK, NY 10016-5507<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $15,314.16 |
| 3.965 SYNTHESIS HOME TEXTILES PRIVATE LIM<br>69-74 ATHUR SIDCO INDUSTRIAL ESTATE<br>KARUR,<br>IN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $21,693.39 |
| 3.966 T MARZETTI COMPANY<br>380 POLARIS PKWY STE 400<br>WESTERVILLE, OH 43082-8069<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,106.80 |
| 3.967 T- MOBILE<br>PO BOX 742596<br>CINCINNATI, OH 45274-2596<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $308.40 |
| 3.968 T.W. EVANS CORDAGE CO INC<br>PO BOX 8038<br>CRANSTON, RI 02920-5319<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,549.70 |
| 3.969 TABLECRAFT PRODUCTS COMPANY INC<br>801 LAKESIDE DR<br>GURNEE, IL 60031<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,195.04 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.970 TAIZHOU TENGYUAN DECORATIVE<br>NO.2 JINLIAN INDUSTRIAL AREA, PENGJ<br>TAIZHOU ZHEJIANG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,784.92 |
| 3.971 TALKING RAIN BEV CO INC<br>PO BOX 74251<br>CLEVELAND, OH 44194-0002<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,370.00 |
| 3.972 TATES BAKE SHOP<br>111 PRECISION DRIVE<br>SHIRLEY, NY 11967<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,414.56 |
| 3.973 TCP HRB ACQUISITION LLC<br>PO BOX 21775<br>NEW YORK, NY 10087-1778<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,400.00 |
| 3.974 TECHNOFASHION INC<br>127 KINGLAND AVE<br>CLIFTON, NJ 07014<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,578.40 |
| 3.975 TEE-ZED PRODUCTS LLC<br>PO BOX 1662<br>JAMESTOWN, NC 27282-1662<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,966.50 |
| 3.976 TENEX CORPORATION<br>1123 EMERSON AV<br>EVANSTON, IL 60201<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $8,548.32 |
| 3.977 TENNANT SALES AND SERVICE<br>CO<br>PO BOX 71414<br>CHICAGO, IL 60694-1414<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,477.90 |
| 3.978 TENNRICH AMERICA, INC.<br>3333 S. BREA CANYON RD. STE<br>206<br>DIAMOND BAR, CA 91765<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14.00 |
| 3.979 TEXAS STAR NUT AND FOOD CO<br>INC<br>PO BOX 2353<br>BOERNE, TX 78006-6353<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,005.50 |
| 3.980 TFI, INC<br>6355 MORENCI TRAIL<br>INDIANAPOLIS, IN 46268-2592<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25.68 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.981 THAI SHUN LEE INDUSTRIAL LTD<br>32 F KIN SANG COMMERCIAL CENTRE<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $38,004.50 |
| 3.982 THE BAZOOKA COMPANIES, INC.<br>1 WHITEHALL ST<br>NEW YORK, NY 10004<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,720.64 |
| 3.983 THOMSON INTERNATIONAL INC,<br>DBA WES<br>635 NORTH BILLY MITCHELL ROAD<br>SALT LAKE CITY, UT 84116<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $13,430.00 |
| 3.984 THRASIO, LLC<br>85 WEST STREET SUITE 4<br>WALPOLE, MA 02081<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $977.76 |
| 3.985 THRIVE BRANDS LLC<br>1746 CENTRAL AVE<br>WILMETTE, IL 60091<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,920.00 |
| 3.986 TOMS TOY INTERNATIONAL (HK) LTD<br>ROOM L1 8F BLOCK 2 KAISER ESTATE<br>HUNG HOM KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $351,817.68 |
| 3.987 TOOTSIE ROLL IND IN<br>PO BOX 99435 FILE 99435<br>CHICAGO, IL 60693-9435<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $68,154.72 |
| 3.988 TOPAZ DISTRIBUTION INC<br>2280 WARD AVE<br>SIMI VALLEY, CA 93065-1859<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $15,383.43 |
| 3.989 TOPMOST DESIGN CO LTD<br>3FL-19, NO.3 TIEN MOU RD<br>TAIPEI,<br>TW | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $523,872.14 |
| 3.990 TOPNET INC<br>10940 WILSHIRE BOULEVARD<br>LOS ANGELES, CA 90024<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,739.80 |
| 3.991 TOTALGREEN HOLLAND<br>3422 OLD CAPITOL TRAIL<br>WILMINGTON, DE 19808-6124<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $528.51 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.992 TOWN & COUNTRY LINEN CORP 475 OBERLIN AVE S LAKEWOOD, NJ 08701-6904 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $24,339.40 |
| 3.993 TOWNLEY INC 10 WEST 33RD STREET NEW YORK, NY 10001 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $15,037.64 |
| 3.994 TRADE LINES INC 660 MONTROSE AVE SOUTH PLAINFIELD, NJ 07080-2602 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $27,928.60 |
| 3.995 TREND SOURCE DISTRIBUTION 13932 SE 126TH AVE CLACKAMAS, OR 97015 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,868.80 |
| 3.996 TRIACE USA 7555 COPPER CREEK LANE CINCINNATI, OH 45247 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,167.60 |
| 3.997 TRICOL CLEAN 1147 ANDOVER PARK WEST TUKWILA, WA 98188 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14,126.48 |
| 3.998 TRIDENT HOME TEXTILES LIMITED TRIDENT COMPLEX, MANSA ROAD, DHAULA PUNJAB BARNALA, IN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,988.52 |
| 3.999 TRINIDAD BENHAM CORPORATION 3091 SOLUTIONS CTR CHICAGO, IL 60677-3000 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $12,264.00 |
| 3.1000 TRINKETREE 1820 AVENUE BROOKLYN, NY 11230 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,660.00 |
| 3.1001 TV DIRECT LLC 385 FIFTH AVE RM 809 NEW YORK, NY 10016-3343 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $35,531.50 |
| 3.1002 TWIN CITY HARWARE COMPANY 723 HADLEY AVE N OAKDALE, MN 55128-6205 US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,018.29 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1003 TWIN STAR INTERNATIONAL<br>1690 S CONGRESS AVE STE 210<br>DELRAY BEACH, FL 33445-6330<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $255,927.56 |
| 3.1004 TWIN TIGER USA LLC<br>PO BOX 204703<br>DALLAS, TX 75320-4703<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,557.88 |
| 3.1005 TY INC<br>PO BOX 5934<br>CHICAGO, IL 60680<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $911.93 |
| 3.1006 TZUMI INNOVATIONS LLC<br>16 E 34TH ST<br>MANHATTAN, NY 10016<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,661.00 |
| 3.1007 UCP INTERNATIONAL CO<br>BK C 3/F ELDEX INT'L BLDG<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,791.00 |
| 3.1008 UGLY COMPANY INC<br>PO BOX 269<br>FARMERSVILLE, CA 93223<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,126.08 |
| 3.1009 ULTRA DISTRIBUTORS INC<br>370 CAMPUS DRIVE STE 126<br>SOMERSET, NJ 08873<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,149.36 |
| 3.1010 UMA ENTERPRISES INC<br>L-3878<br>COLUMBUS, OH 43219<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $27,912.54 |
| 3.1011 UNCANNY BRANDS LLC<br>350 SENTRY PARKWAY<br>BLUE BELL, PA 19422<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,687.80 |
| 3.1012 UNECOL ADHESIVES NORTH<br>AMERICA, LLC<br>3520 KANGAROO DR<br>DURHAM, NC 27715<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,604.48 |
| 3.1013 UNIFIRST CORP-NATIONAL<br>ACCOUNT<br>PO BOX 650481<br>DALLAS, TX 75265-0481<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,419.85 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1014 UNIPAK FOODS INC. <br> 2410 IORIO CT <br> UNION, NJ 07083 <br> US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,872.92 |
| 3.1015 UNIQUE PRETZEL BAKERY INC <br> 215 EAST BELLEVUE AVENUE <br> READING, PA 19605 <br> US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,947.00 |
| 3.1016 UNIQUE TREASURES LTD <br> UNIT 01, 26/F., W50 <br> HONG KONG, <br> HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $106,663.10 |
| 3.1017 UNITED NATIONAL CONSUMER SUPPLIERS <br> CALLER SERVICE 105328 <br> ATLANTA, GA 30348 <br> US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,216.34 |
| 3.1018 UNITED WEAVERS OF AMERICA INC <br> PO BOX 603 <br> DALTON, GA 30722-0603 <br> US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $47,796.00 |
| 3.1019 UNIVERSAL BEAUTY PRODUCTS INC <br> 500 WALL STREET <br> GLENDALE HEIGHTS, IL 60139-1988 <br> US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,016.96 |
| 3.1020 UNIVERSAL KNITWEARS <br> 448, E.P.I.P. KUNDLI, INDUSTRIAL ES <br> SONEPAT, <br> IN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,076.40 |
| 3.1021 UPPER CANADA SOAP & CANDLE <br> 5875 CHEDWORTH WAY <br> MISSISSAUGA, ON L5R 3L9 <br> CA | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,708.54 |
| 3.1022 US HOME BRANDS LLC <br> 12 W 31 STREET 5TH FLOOR <br> NEW YORK, NY 10001 <br> US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,866.00 |
| 3.1023 US PLAYING CARDS <br> 443 SHAKER ROAD <br> EAST LONGMEADOW, MA 01028 <br> US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,095.84 |
| 3.1024 UTZ QUALITY FOODS INC <br> 900 HIGH ST <br> HANOVER, PA 17331-1639 <br> US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $104,659.36 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1025 VALUE SOURCE INTERNATIONAL<br>75 NORTH ST STE 330<br>PITTSFIELD, MA 01201-5150<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $113,631.30 |
| 3.1026 VAN LAW FOOD PRODUCTS, INC.<br>PO BOX 2388<br>FULLERTON, CA 92833<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,681.20 |
| 3.1027 VAN NESS PLASTIC MOLDING CO., INC.<br>400 BRIGHTON RD.<br>CLIFTON, NJ 07012<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,410.56 |
| 3.1028 VECTOR SECURITY INC<br>PO BOX 89462<br>CLEVELAND, OH 44101-6462<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $504.00 |
| 3.1029 VELCRO USA INC<br>PO BOX 414871<br>BOSTON, MA 02241-4871<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,331.04 |
| 3.1030 VERITIME USA LLC<br>PO BOX 811622<br>BOCA RATON, FL 33481<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $53,919.65 |
| 3.1031 VERIZON WIRELESS<br>PO BOX 16810<br>NEWARK, NJ 07101-6810<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $440.24 |
| 3.1032 VF & CO LLC DBA GRAND SIMPLE CO.<br>10240 MATERN PLACE<br>SANTA FE SPRINGS, CA 90670<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,835.50 |
| 3.1033 VH HOME FRAGRANCE INC<br>AVENIDA LA PISTA #10<br>HAINAMOSA INVI<br>SANTO DOMINGO ESTE SANTO DOMINGO,<br>DO | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $79,485.46 |
| 3.1034 VI-JON LABS<br>PO BOX 504371<br>ST LOUIS, MO 63150-4371<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,440.88 |
| 3.1035 VIABELLA HOLDINGS LLC<br>9 KENDRICK ROAD<br>WAREHAM, MA 02571-1077<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $464.24 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1036 VIETNAM GLITTER COMPANY LIMITED<br>LOT CN08, BINH XUYEN II INDUSTRIAL<br>BINH XUYEN,<br>VN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $30,242.50 |
| 3.1037 VITAMIN ENERGY INC<br>391 WILMINGTON WEST CHESTER PK. UNI<br>GLEN MILLS, PA 19342<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,772.80 |
| 3.1038 VLC DISTRIBUTION<br>PO BOX 4346<br>HOUSTON, TX 77210<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,217.60 |
| 3.1039 VOLUMECOCOMO APPAREL INC<br>4166 BANDINI BLVD<br>VERNON, CA 90058<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,142.40 |
| 3.1040 VORNADO AIR, LLC<br>415 E 13TH STREET<br>ANDOVER, KS 67002<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $25,387.00 |
| 3.1041 WABASH VALLEY FARMS INC<br>PO BOX 393<br>BROWNSBURG, IN 46112-0393<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,638.96 |
| 3.1042 WAHL CLIPPER CO<br>PO BOX 5010<br>STERLING, IL 61081-5010<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,880.66 |
| 3.1043 WALKER EDISON FURNITURE COMPANY LLC<br>1553 W 9000 S<br>WEST JORDAN, UT 84088<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,600.00 |
| 3.1044 WARFIELD ELECTRIC COMPANY INC<br>175 INDUSTRY AVE<br>FRANFORT, IL 60423-1639<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,375.91 |
| 3.1045 WARP BROTHERS<br>4647 W AUGUSTA BLVD<br>CHICAGO, IL 60651-3310<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,389.76 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1046 WASTE MANAGEMENT NATIONAL SERVICE I<br>PO BOX 740023<br>ATLANTA, GA 30374-0023<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,306.17 |
| 3.1047 WAXIE SANITARY SUPPLY<br>PO BOX 748802<br>LOS ANGELES, CA 90074-8802<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,250.93 |
| 3.1048 WAYMOUTH FARMS INC<br>PO BOX 581279<br>MINNEAPOLIS, MN 55458-1279<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,680.00 |
| 3.1049 WBM LLC<br>54 ROUTE 12<br>FLEMINGTON, NJ 08822-1540<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,205.20 |
| 3.1050 WENZHOU FUJIE POLYTRON TECHNOLOGIES<br>BLOCK NO.5, FUKANG GROUP,XICHENG RO<br>WENZHOU CITY,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $45,051.60 |
| 3.1051 WEST COAST ENERGY SYSTEMS LLC<br>PO BOX 102515<br>PASADENA, CA 91189-2515<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $622.00 |
| 3.1052 WESTERN GROUP PACKAGING LLC<br>3330 E GOWAN RD<br>NORTH LAS VEGAS, NV 89030-4443<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,192.80 |
| 3.1053 WHAM FROZEN FOODS INC<br>PO BOX 220440<br>HOLLYWOOD, FL 33022-0440<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,840.00 |
| 3.1054 WHEELS LLC<br>PO BOX 96336<br>CHICAGO, IL 60693<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $223.94 |
| 3.1055 WIDEWISE ELECTRONICS TECHNOLOGY LIM<br>8A 8F RICHMOND COMMERCIAL BUILDING<br>KOWLOON,<br>HK | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,406.41 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1056 WILD WILLIES BRAND, LLC<br>5900 WINDWARD PARKWAY #130<br>ALPHARETTA, GA 30005<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $14,094.00 |
| 3.1057 WILLOW GROUP LTD<br>34 CLINTON STREET<br>BATAVIA, NY 14020-2821<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,336.00 |
| 3.1058 WILTON INDUSTRIES INC<br>24485 NETWORK PLACE<br>CHICAGO, IL 60673-1244<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,042.60 |
| 3.1059 WINCUP<br>4342 SOLUTIONS CTR<br>CHICAGO, IL 60677-4003<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,812.16 |
| 3.1060 WINDHAM TRADING<br>8488 DUNSINANE DR<br>DUBLIN, OH 43017-9420<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $83,474.07 |
| 3.1061 WINDMILL HEALTH PRODUCTS<br>10 HENDERSON DRIVE<br>WEST CALDWELL, NJ 07006-6608<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,361.50 |
| 3.1062 WOEBER MUSTARD MFG CO<br>PO BOX 388<br>SPRINGFIELD, OH 45501-0388<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,011.00 |
| 3.1063 WOLVERINE FIRE PROTECTION CO<br>PO BOX 219<br>MT MORRIS, MI 48458-0219<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,708.49 |
| 3.1064 WONDERFUL PISTACHIOS & ALMONDS<br>PO BOX 200937<br>DALLAS, TX 75320-0937<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $100,570.74 |
| 3.1065 WORLD TECH TOYS<br>28904 AVENUE PAINE<br>VALENCIA, CA 91355-4168<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,080.28 |
| 3.1066 WORLD WIDE DRAPERY FABRIC INC.<br>910 WALL ST<br>LOS ANGELES, CA 90015<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,158.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.1067 WOW GEAR LLC<br>6100 HOLLISTER AVENUE<br>SANTA BARBARA, CA 93117<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,176.00 |
| 3.1068 WUXI JHT HOMEWARES CO LTD<br>66 HUICHANG ROAD, HUISHAN INDUSTRY<br>WUXI,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $142,222.52 |
| 3.1069 XCEL MECHANICAL SYSTEMS INC<br>1710 W 130TH ST<br>GARDENA, CA 90249<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,687.00 |
| 3.1070 XCELL INTERNATIONAL CORP<br>16400 W 103RD ST<br>LEMONT, IL 60439-9667<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $140,800.72 |
| 3.1071 XEROX CORP<br>PO BOX 802555<br>CHICAGO, IL 60680-2555<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,716.36 |
| 3.1072 XIAMEN HANKA HOME INTERNATIONAL TRA<br>CONSTRUCTION BANK BULIDING NO.98 LU<br>XIAMEN,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $20,146.80 |
| 3.1073 YANGJIANG HOPEWAY INDUSTRY &<br>A2-1 HUANSHAN WEAT RD<br>GUANDONEG YANGDONG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,583.48 |
| 3.1074 YES SALES INC<br>1103 SOUTH BOYLE AVENUE<br>LOS ANGELES, CA 90023<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,584.00 |
| 3.1075 YI LONG ENTERPRISE INC. DBA WEST PA<br>190 W CROWTHER AVENUE<br>PLACENTIA, CA 92870<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,728.32 |
| 3.1076 YMF CARPET INC.<br>201 B MIDDLESEX CENTER BLVD<br>MONROE, NJ 8831<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $95,045.51 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1077 YO MAMA'S FOODS<br>1125 ELDRIDGE STREET<br>CLEARWATER, FL 33755<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,070.00 |
| 3.1078 YONG HENGDA HANDWORKS LTD<br>SHUIBEI INDUSTRIAL PARK<br>DONGGUAN GUANGDONG,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,688.00 |
| 3.1079 YUMMYEARTH INC<br>9 W BOARD ST STE 440<br>STAMFORD, CT 06902-3764<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,742.52 |
| 3.1080 ZACK'S MIGHTY, INC<br>356 WYTHE AVE<br>BROOKLYN, NY 11249<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,962.14 |
| 3.1081 ZAK DESIGNS INC<br>PO BOX 19188<br>SPOKANE, WA 99219-9188<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14,592.30 |
| 3.1082 ZEIKOS INC<br>141 ETHEL RD WEST<br>PISCATAWAY, NJ 08854-5928<br>US | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14,267.88 |
| 3.1083 ZEST GARDEN LIMITED<br>10F NO 143 SHIH SHANG RD<br>SHIHLIN<br>TAIPEI,<br>TW | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $651,839.37 |
| 3.1084 ZHEJIANG HAOGUO FURNITURE<br>TANGPU ECONOMIC DEVPT ZON<br>HUZHOU,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $18,228.00 |
| 3.1085 ZHEJIANG HENGDI BEDDING CO.,LTD.<br>NO.168<br>HEBEILOU,FULOUVILLAGE,XINTAN<br>HANGZHOU,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $29,411.64 |
| 3.1086 ZHEJIANG HENGTAI CRAFTS<br>HEHUA RD BAIHUASHAN<br>INDUSTRIAL ARE<br>YIWU ZHEJIANG,<br>CN | | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $456,271.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.1087 ZHEJIANG KATA TECHNOLOGY CO LTD<br>6F BLDG3 NO 2630 NANHUAN RD<br>BINJIANG HANGZHOU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $339,380.24 |
| 3.1088 ZHEJIANG WADOU CREATIVE ART CO. LTD<br>NO.136 QIJIGUANG ROAD<br>YIWU,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $39,116.24 |
| 3.1089 ZHEJIANG ZHONG RUI YI SHENG TRADING<br>RM 1308 NO 2 XINCHENG SHIDAE SQUARE<br>JIANGGAN DIST HANGZHOU<br>ZHEJIANG,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $151,841.82 |
| 3.1090 ZHENGHE RUICHANG IND ART<br>119 NORTH ST<br>ZHENGHE FUJIAN,<br>CN | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $21,307.23 |
| 3.1091 ZINUS INC<br>5731 PROMONTORY PKWY<br>TRACY, CA 95377<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $282,038.79 |
| 3.1092 ZIPPYPAWS<br>5548 DANIELS WAY<br>CHINO, CA 91710-6941<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $18,437.92 |
| 3.1093 ZOOFY GROUP LLC<br>302 JUAREZ AVE<br>LAREDO, TX 78040<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,259.50 |
| 3.1094 ZOYA INC<br>641 SW 3RD AVE<br>FORT LAUDERDALE, FL 33315<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,006.80 |
| 3.1095 ZURU LLC<br>2121 E MAPLE AVENUE<br>EL SEGUNDO, CA 90245-4210<br>US | | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $198,030.68 |

Trade Payables Total:   $37,177,944.68

3. **Total: All Creditors with NONPRIORITY Unsecured Claims**    **$123,656,404.53** + UNDETERMINED

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:**    List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
| --- | --- | --- |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**    Total Amounts of the Priority and Nonpriority Unsecured Claims

5. **Add the amounts of priority and nonpriority unsecured claims.**

5a. **Total claims from Part 1**

$0.00
+ UNDETERMINED

5b. **Total claims from Part 2**

$123,656,404.53
+ UNDETERMINED

5c. **Total of Parts 1 and 2**
Lines 5a + 5b = 5c.

$123,656,404.53
+ UNDETERMINED

**Fill in this information to identify the case and this filing:**

| | |
|---|---|
| Debtor Name: | AVDC, LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11981 |

Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

**Other Executory Contracts**

| | | | | | |
|---|---|---|---|---|---|
| 2.1 SOLUTION PRICING AGREEMENT | | | ☐ | APEX SUPPLY CHAIN TECHNOLOGIES | 4393 DIGITAL WAY MASON, OH 45040 USA |
| 2.2 SOLUTION PRICING AGREEMENT | | | ☐ | APEX SUPPLY CHAIN TECHNOLOGIES | 4393 DIGITAL WAY MASON, OH 45040 USA |
| 2.3 TERMS OF SERVICE AGREEMENT | | | ☐ | CONTEMPORARY LANDSCAPE & MAINTENANCE INC. | 11860 LOCUST LANE APPLE VALLEY, CA 92308 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.4 PROPOSAL FOR CRITICAL ENVIRONMENT CLEANING SERVICES | | | ❏ | DATA CLEAN CORPORATION | 224-220-9337<br>APPLE VALLEY, CA 92307<br>USA |
| 2.5 SERVICES AGREEMENT FOR VENDING SERVICES | | | ❏ | DEPENDABLE VENDING, INC. | 1431 WEST 9TH STREET, UNIT B<br>UPLAND, CA 91786<br>USA |
| 2.6 PALLET HANDLING AND MANAGEMENT SERVICES AGREEMENT | | | ❏ | DISTRIBUTION SOLUTIONS | 1450 GRAND PARKWAY SOUTH<br>KATY, TX 77494<br>USA |
| 2.7 MASTER SERVICES AGREEMENT | | | ❏ | ID TECHNOLOGY, LLC | 5051 SYLVANIA AVE. STE. 405<br>TOLEDO, OH 43623<br>USA |
| 2.8 SERVICE AGREEMENT FOR LIFECYCLE SUPPORT SERVICES | | | ❏ | INTELLIGRATED SYSTEMS, LLC | 1017 LONG PRAIRIE ROAD<br>FLOWER MOUND, TX 75022<br>USA |
| 2.9 WORK ORDER | | | ❏ | INTELLIGRATED SYSTEMS, LLC | 18880 NAVAJO RD.<br>APPLE VALLEY, CA 92307<br>USA |
| 2.10 WORK ORDER | | | ❏ | INTELLIGRATED SYSTEMS, LLC | 18880 NAVAJO RD.<br>APPLE VALLEY, CA 92307<br>USA |
| 2.11 TERMINATION NOTICE | | | ❏ | ISOTECH PEST MANAGEMENT, INC. | 1125 BERSHIRE BOULEVARD<br>READING, PA 19610<br>USA |
| 2.12 SALES PROPOSAL | | | ❏ | MATERIALS TRANSPORTATION COMPANY | 1408 COMMERCE DRIVE<br>TEMPLE, TX 76504<br>USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.13 MASTER SERVICES AGREEMENT | | | ❑ | MATERIALS TRANSPORTATION COMPANY (MTC) | 1408 S COMMERCE TEMPLE, TX 76504 USA |
| 2.14 APPLICATION FOR INTERNAL COMBUSTION ENGINE (I.C.E.) ONLY | | | ❑ | MOJAVE DESERT AIR QUALITY MANAGEMENT DISTRICT | 14306 PARK AVENUE VICTORVILLE, CA 92392-2310 USA |
| 2.15 PROPOSAL FOR OPERATION AND MAINTENANCE SUPPORT SERVICES | | | ❑ | NORTHGATE ENVIRONMENTAL MANAGEMENT, INC. | 428 13TH STREET, 4TH FLOOR OAKLAND, CA 94612 USA |
| 2.16 SERVICES AGREEMENT | | | ❑ | SKYBRIDGE ASSET PROTECTION | 5173 WARING RD. #43 SAN DIEGO, CA 92120 USA |
| 2.17 SERVICES AGREEMENT | | | ❑ | SKYBRIDGE ASSET PROTECTION | 5173 WARING RD. #43 SAN DIEGO, CA 92120 USA |
| 2.18 AGREEMENT FOR TAX SAVINGS SERVICES | | | ❑ | TAX CREDIT CO. | 6255 SUNSET BLVD SUITE 2200 LOS ANGELES, CA 90028 USA |
| 2.19 CHANGE ORDER | | | ❑ | THE HASKELL COMPANY | 111 RIVERSIDE DRIVE JACKSONVILLE, FL 32231-4100 USA |
| 2.20 CHANGE ORDER | | | ❑ | THE HASKELL COMPANY | 111 RIVERSIDE DRIVE JACKSONVILLE, FL 32231-4100 USA |
| 2.21 DESIGN-BUILD AGREEMENT | | | ❑ | THE HASKELL COMPANY | 111 RIVERSIDE DRIVE JACKSONVILLE, FL 32231-4100 USA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.22 NOTICE TO PROCEED | | | ❏ | THE HASKELL COMPANY | 111 RIVERSIDE DRIVE JACKSONVILLE, FL 32231-4100 USA |
| 2.23 PRIME CONTRACT CHANGE ORDER | | | ❏ | THE HASKELL COMPANY | 111 RIVERSIDE AVENUE JACKSONVILLE, FLORIDA 32202 USA |
| 2.24 SERVICE AGREEMENT FOR HVAC PREVENTATIVE MAINTENANCE | | | ❏ | XCEL MECHANICAL SYSTEMS, INC. | 1710 130TH STREET GARDENA, CA 90249 USA |

**Real Property Leases**

| | | | | | |
|---|---|---|---|---|---|
| 2.25 REAL PROPERTY LEASE STORE #4693 | | | ❏ | PRIME COMMERCIAL PARTNERS SOUTHTOWNE LLC | C/O SYNERGY DEVELOPMENT LLC, 1492 PARK AVE, PARK CITY, UT, 84060 |

**Total number of contracts**      **25**

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | AVDC, LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11981 |

Form 206H

# Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**Part 1:**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|

**ABL Facility**

| | Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|---|
| 2.1 | BIG LOTS ECOMMERCE LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.2 | BIG LOTS F&S, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.3 | BIG LOTS MANAGEMENT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.4 | BIG LOTS STORES - CSR, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.5 | BIG LOTS STORES - PNS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.6 | BIG LOTS STORES, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.7   BIG LOTS, INC.<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.8   BLBO TENANT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.9   BROYHILL LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.10   CLOSEOUT DISTRIBUTION, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.11   CONSOLIDATED PROPERTY HOLDINGS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.12   CSC DISTRIBUTION LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.13   DURANT DC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.14   GAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.15   GREAT BASIN, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.16   INFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.17   PAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |
| 2.18   WAFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | PNC BANK, NATIONAL ASSOCIATION | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|

### Term Loan Facility

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.19 BIG LOTS ECOMMERCE LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.20 BIG LOTS F&S, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.21 BIG LOTS MANAGEMENT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.22 BIG LOTS STORES - CSR, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.23 BIG LOTS STORES - PNS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.24 BIG LOTS STORES, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.25 BIG LOTS, INC.<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.26 BLBO TENANT, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.27 BROYHILL LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.28 CLOSEOUT DISTRIBUTION, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.29 CONSOLIDATED PROPERTY HOLDINGS, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.30 CSC DISTRIBUTION LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.31 DURANT DC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.32 GAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.33 GREAT BASIN, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.34 INFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.35 PAFDC LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |
| 2.36 WAFDC, LLC<br>4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651<br>USA | 1903P LOAN AGENT, LLC | ☑ ☐ ☐ |

**Total Number of Co-Debtor / Creditor Rows**          36

| Fill in this information to identify the case and this filing: |  |
|---|---|
| Debtor Name: | AVDC, LLC |
| United States Bankruptcy Court: | THE DISTRICT OF DELAWARE |
| Case Number (if known): | 24-11981 |

Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

| **Part 1:** | **Summary of Assets** |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B

$1,513,685.32

1b. **Total personal property:**
Copy line 91A from Schedule A/B

$245,952,874.03
+ UNDETERMINED

1c. **Total of all property:**
Copy line 92 from Schedule A/B

$247,466,559.35
+ UNDETERMINED

| **Part 2:** | **Summary of Liabilities** |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$494,642,156.21
+ UNDETERMINED

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F

$0.00

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F

$123,656,404.53
+ UNDETERMINED

4. **Total liabilities**
Lines 2 + 3a + 3b

$618,298,560.74
+ UNDETERMINED

| Fill in this information to identify the case and this filing: |
|---|
| Debtor Name: _____ AVDC, LLC _____ |
| United States Bankruptcy Court: _____ THE DISTRICT OF DELAWARE _____ |
| Case Number (if known): _____ 24-11981 _____ |

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- ☑ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☑ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☑ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☑ Schedule H: Codebtors (Official Form (206H)
- ☑ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☐ Amended Schedule
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 10/31/2024 _____

**Signature:** /s/ Jonathan Ramsden _____

Jonathan Ramsden, Executive Vice President, Chief Financial and Administrative Officer _____
**Name and Title**