# IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| BIG LOTS, INC., *et al.* | § § | Case No. 24-11967 (JKS) |
| Debtors | § § § | |

## STATEMENT OF FINANCIAL AFFAIRS FOR AVDC, LLC

### CASE NO. 24-11981

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

### GLOBAL NOTES AND
### STATEMENTS OF LIMITATIONS, METHODOLOGY,
### AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF
### ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### General

Big Lots, Inc. and certain of its affiliates, as debtors and debtors in possession (the "**Debtors**" or "**Big Lots**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" and, collectively, the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the District of Delaware (the "**Court**"). The Debtors, with the assistance of their legal and financial advisors, prepared the unaudited Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "**Bankruptcy Code**"), Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**").

These global notes and statements of limitations, methodology, and disclaimers regarding the Debtors' Schedules and Statements (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements and should be referred to and referenced in connection with any review of the Schedules and Statements.[2]

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

[2] These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors prepared a Global Note with respect to any of the individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. In no event shall the Debtors or their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Jonathan Ramsden, Chief Financial and Administrative Officer of Big Lots and its subsidiaries and an authorized signatory for each of the Debtors. In reviewing the Schedules and Statements, Mr. Ramsden has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' business, Mr. Ramsden has not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements. Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors. The Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate; *provided*, that the Debtors, their agents, and their advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein or to notify any third party should the information be updated, modified, revised, or recategorized, except to the extent required by applicable law.

## **Global Notes and Overview of Methodology**

1. **Description of the Cases**. On September 9, 2024 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On September 10, 2024, the Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b) (D.I. 95). On September 23, 2024, the United States Trustee for the District of Delaware (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Committee**") (D.I. 248). Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

2. **Global Notes Control**. Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments. In the event that the Schedules and Statements differ from any of the Global Notes, the Global Notes shall control.

3. **Reservation of Rights**. Commercially reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate but do not undertake any obligation to do so, except to the extent required by applicable law. Nothing contained in the Schedules, Statements, or Global Notes shall constitute a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, any rights or claims the Debtors may hold against any third party or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

   a. **No Admission.** Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation as to the validity of any claim against any Debtors or any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

   b. **Claims Listing and Descriptions**. The listing of a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules and Statements as necessary and appropriate, including but not limited to, with respect to the description, designation, or Debtor against which any claim against a Debtor is asserted. Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on their

3

Schedules and Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated" and object to the extent, validity, enforceability, priority, or avoidability of any claim (regardless of whether such claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated").

c.   **Recharacterization**.  The Debtors have made commercially reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  Nevertheless, due to the complexity of the Debtors' business, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired on a postpetition basis.

d.   **Classifications**.  The listing of (i) a claim (a) on Schedule D as "secured," or (b) on Schedule E/F as either "priority" or "unsecured priority," or (ii) a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize, or reclassify such claim or contract pursuant to a schedule amendment, claim objection, or otherwise.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken.  Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims, the characterization of the structure of any transaction, and any document or instrument related to such creditor's claim.

e.   **Estimates and Assumptions**.  To prepare these Schedules and Statements and report information on an entity-by-entity basis, the Debtors were required to make certain reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities, and the reported amounts of revenues and expenses as of the Petition Date.  Actual results could differ from such estimates.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f.   **Causes of Action**.  Despite commercially reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover

assets. The Debtors reserve all rights with respect to any claim, controversy, demand, right, action, suit, obligation, liability, debt, account, defense, offset, power, privilege, license, lien, indemnity, guaranty, interest, damage, remedy, cause of action, proceeding, agreement, or franchise of any kind or character whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, contingent or non-contingent, liquidated or unliquidated, secured or unsecured, assertable directly or derivatively, matured or unmatured, suspected or unsuspected, whether arising before, on, or after the Petition Date, in contract, in tort, at law, in equity, or otherwise (collectively, "**Causes of Action**"). Causes of Action also include: (i) all rights of setoff, counterclaim, or recoupment and claims under contracts or for breaches of duties imposed by law or in equity; (ii) any claim based on or relating to, or in any manner arising from, in whole or in part, tort, breach of contract, breach of fiduciary duty, violation of local, state, federal, or foreign law, or breach of any duty imposed by law or in equity, including, without limitation, securities laws, negligence, and gross negligence; (iii) the right to object to or otherwise contest claims or interests; (iv) claims pursuant to section 362 or chapter 5 of the Bankruptcy Code; (v) such claims and defenses as fraud, mistake, duress, and usury and any other defenses set forth in section 558 of the Bankruptcy Code; and (vi) any avoidance actions arising under chapter 5 of the Bankruptcy Code or under similar local, state, federal, or foreign statutes and common law, including, without limitation, fraudulent transfer laws, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, Causes of Action, or avoidance actions or in any way prejudice or impair the assertion of such claims or causes of action.

g.   **Intellectual Property Rights**.  Exclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner; however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

h.   **Insiders**.  In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities who the Debtors believe might be included under the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods, irrespective of the title that the person holds.  Certain individuals that may hold a senior title, but who would not fall under the definition of "insider" have not been included.  However, the listing or

omission of a party as an "insider" for the purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should be construed as, an admission that such parties are insiders for purposes of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (i) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual or entity exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including, without limitation, the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (ii) any other purpose. Furthermore, certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date or may no longer serve in such capacities. Nevertheless, the Debtors have included such individuals or entities herein out of an abundance of caution, and the Debtors reserve all rights with respect thereto. Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

## 4.  Methodology

a.  **Basis of Presentation**.  For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for the Debtors. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under GAAP. Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP or any other generally accepted accounting principles of foreign jurisdictions, as applicable, nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. Nevertheless, due to limitations within the Debtors' accounting systems, it is possible that not all assets, liabilities, or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the collection, ownership, and valuation of certain assets and the amount and nature of certain liabilities, to the extent a Debtor reports more assets than liabilities, such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time prior to or after the Petition Date.    Likewise, to the extent a Debtor reports more liabilities than assets, such report shall not constitute an admission that such Debtor was insolvent on the Petition Date or at any time prior to or after the Petition Date.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.  The Schedules and Statements contain unaudited information that is subject to further review and potential revision.

b.  **Reporting Date**.  The asset information provided herein, except as otherwise noted, represents the Debtors' asset data as of August 31, 2024[3], the date of the Debtors' closure to their balance sheet, and the Debtors' liability data, except as otherwise noted, is as of the Petition Date, adjusted for authorized payments under the First Day Orders (as defined herein).

c.  **Confidentiality or Sensitive Information**.  There may be instances in which certain information in the Schedules and Statements has been intentionally redacted due to, among other things, concerns for the privacy of an individual or concerns about the confidential or commercially sensitive nature of certain information.  Any alterations or redactions in the Schedules and Statements are limited only to what the Debtors believe is necessary to protect the Debtors or the applicable third-party, and the Debtors have provided interested parties with sufficient information to discern the nature of the listing.  The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party.  The Debtors may also be authorized or required to redact certain personal identification information from the public record pursuant to orders of the Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.[4]

d.  **Consolidated Entity Accounts Payable and Disbursement Systems**.  Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively, and disbursements are reported on Statement 4, per the Debtors' unaudited books and records.  As described more fully in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing (A) Debtors To Continue To Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors To Open and Close Bank Accounts, and (C) Financial Institutions To Administer the Bank Accounts and Honor and Process Related*

---

[3]  The Debtors operate under a 4-4-5 fiscal calendar and have elected to report for the month ending August 31, 2024.

[4]  *See, e.g.*, *Final Order (I) Confirming the Manner of Satisfying the Requirement To File a List of Equity Security holders and (II) Authorizing Debtors to Redact Certain Personal Information* (D.I. 517) (the "**Redaction Order**").

*Checks and Transfers, (II) Waiving Deposit and Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims* (D.I. 15) (the "**Cash Management Motion**"), the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "**Cash Management System**"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Cash Management System is supported by approximately eight hundred and thirty-two (832) bank accounts.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.

Prior to the Petition Date, the Debtors engaged in intercompany transactions (the "**Intercompany Transactions**") in the ordinary course of business, which resulted in intercompany receivables and payables (the "**Intercompany Claims**"). The Debtors maintain strict records of the Intercompany Claims and can generally ascertain, trace, and account for Intercompany Transactions. Pursuant to the *Final Order (I) Authorizing (A) Debtors To Continue To Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors To Open and Close Bank Accounts, and (C) Financial Institutions To Administer the Bank Accounts and Honor and Process Related Checks and Transfers, (II) Waiving Deposit and Investment Requirements, and (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims* (D.I. 547) (the "**Cash Management Order**"), the Court granted the Debtors authority to continue to engage in Intercompany Transactions in the ordinary course of business, subject to certain limitations set forth therein. Thus, intercompany balances as of the Petition Date, as set forth in Schedule A/B and Schedule E/F, may not accurately reflect current positions.

In addition, certain of the Debtors make payments on behalf of other Debtors. Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

e.    **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

f.    **Net Book Value of Assets**.  In many instances, current market valuations are not maintained by or readily available to the Debtors.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets.  As such, unless otherwise indicated, net book values set forth in these Schedules and Statements are presented as of August 31, 2024 for all assets.  When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined."  Amounts ultimately realized may vary materially from net book value (or other value so ascribed).  Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements.

   Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights the Debtors have with respect to such asset.  Nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date or at any time prior to or after the Petition Date.

g.    **Currency**.  All amounts shown in the Schedules and Statements are in U.S. dollars, unless otherwise indicated.

h.    **Payment of Prepetition Claims Pursuant to First Day Orders**.  Following the Petition Date, the Court entered various orders authorizing, but not directing, the Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks; (ii) insurance obligations; (iii) employee wages, salaries, and related items (including, but not limited to, employee benefit programs and supplemental workforce obligations); (iv) taxes and assessments; (v) customer program obligations; and (vi) critical vendor obligations (collectively, the "**First Day Orders**").  As such, outstanding liabilities may have been reduced by Court-approved postpetition payments made on account of prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements unless otherwise indicated.  The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to an order of the Court (including the First Day Orders).

i.    **Other Paid Claims**.  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval.  To the extent the Debtors

pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplication of payment for such liabilities.

j.    **Setoffs**.  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes, including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or other disputes between the Debtors and their customers or vendors.  In accordance with the Debtors' agreements with their vendors and other contract counterparties, these amounts are set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners.  Certain of these ordinary course setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted against them, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code.

k.    **Accounts Receivable**.  The accounts receivable information listed on the Schedules includes receivables from the Debtors' credit card merchants, payment processors, and customers and is calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' program policies, day-to-day operating policies, and any applicable Court order.

l.    **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are stated at net book value.  Certain intangibles are listed in the asset schedules for the Debtors.  Such treatment may not reflect actual legal ownership.

The Debtors may lease furniture, fixtures, and equipment (the "**FF&E**") from certain third-party lessors.  The Debtors have endeavored to list any such leases in the Schedules and Statements.  Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any such lease, including, but not limited to, the recharacterization thereof.

m.    **Liens**.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment, and the Debtors reserve all of their rights with respect to such liens (if any).  UCC liens as of the Petition Date, if any, are listed on Schedule D.

n.    **Excluded Assets and Liabilities**.  Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP, and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported. Therefore, they do not represent specific claims as of the Petition Date and are not otherwise set forth in the Schedules.  Additionally, certain deferred assets, charges, accounts, or reserves recorded for GAAP reporting purposes only, and certain assets with a net book value of zero, are not included in the Schedules.  Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, favorable lease rights, and unfavorable lease liabilities.  In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other orders that may be entered by the Court.  Other immaterial assets and liabilities may also have been excluded.

o.    **Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

p.    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."  To the extent there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

q.    **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, and taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including but not limited to, the right to assert claims objections and/or setoffs with respect to the same.

r.    **Guarantees and Other Secondary Liability Claims**.  The Debtors exercised their commercially reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Nevertheless, a review of these agreements, specifically the Debtors' unexpired leases and executory contracts, is ongoing.  Where such Guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors.  The Debtors have reflected the obligations

under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings, debt instruments, and other such agreements on Schedule H. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently. The Debtors may identify additional Guarantees as they continue their review of their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional Guarantees are identified.

s.      **Leases**. The Debtors have not included future obligations under any capital or operating leases in the Schedules and Statements. To the extent there was an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules. In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other property interests, and/or equipment from third-party lessors for use in the daily operation of their business. Any such prepetition obligations that are known to the Debtors have been listed on Schedule E/F, and the underlying lease agreements are listed on Schedule G or, if the leases are in the nature of real property interests under applicable state laws, on Schedule A/B. Moreover, the Debtors have been engaged in a multi-wave process of auctioning, selling, and rejecting unexpired leases pursuant to the *Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief* (D.I. 137), the *Second Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases and (III) Granting Related Relief* (D.I. 460), the *Order (I) Authorizing Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property and (II) Authorizing and Establishing Procedures to Reject Executory Contracts and Unexpired Leases* (D.I. 461), and various other omnibus orders approving the Debtors' rejection of certain executory contracts and unexpired leases. Any post-petition lease sale, assumption and assignment, or rejection is not reflected in the Schedules and Statements. Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement, or a real property interest), and the Debtors reserve all rights with respect to such issues.

t.      **Executory Contracts**. Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of diligent efforts to identify such documents. In addition,

although the Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any claims held by any counterparty to such contract or lease.

u.  **Allocation of Liabilities**.  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

v.  **Unliquidated Claim Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

w.  **Umbrella or Master Agreements**.  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules to reflect changes regarding the liabilities of the Debtors with respect to such agreements, if appropriate.  The master service agreements or other ancillary documents have been listed in Schedule G, but such listing does not reflect any decision by the Debtors as to whether such agreements are executory in nature.

## <u>Specific Schedule Disclosures</u>

Schedules A/B, D, E/F, G, and H may contain explanatory or qualifying notes that pertain to the information provided in the Schedules.  Those Schedule-specific notes are incorporated herein by reference.  Unless otherwise noted, the asset totals listed on the Schedules are derived from amounts included in the Debtors' books and records as of August 31, 2024.  To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

1. **Schedule A/B – Assets – Real and Personal Property.**

   a.   **Part 1 – Cash and cash equivalents**.  The Debtors' Cash Management System is comprised of approximately eight hundred and thirty-two (832) bank accounts.  Further details with respect to the Cash Management System are provided in the Cash Management Motion.  The cash amounts listed are as of the Petition Date for the corresponding Debtor and reflect the bank balance, not the net book value.

        Certain cash balances are reported under cash on hand.  This represents cash in store registers or safes that had not yet been picked up for deposit in bank accounts.

   b.   **Part 3 – Accounts receivable**.  The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, or third parties, which are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.  The Debtors have made reasonable efforts to segregate their receivable balances into the relevant aging categories, but in some cases, information was not readily available to fully segregate the balances.  The accounts receivable balances in this section exclude intercompany receivables.

   c.   **Part 4 – Investments**.  Part 4 identifies only subsidiaries owned directly by the applicable Debtor entity.  Subsidiaries owned indirectly by the Debtor entity are not listed.  Ownership interests in subsidiaries, partnerships, and joint interests are listed in Schedule A/B, Question 15, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

   d.   **Part 5 – Inventory, excluding agricultural assets.**  The Debtors' review and reconciliation of their purchase and receipt records is ongoing, and as such, an estimate of the value of property purchased within 20 days before the Petition Date has not been included in the Schedules.

   e.   **Part 7 – Office furniture, fixtures, and equipment; and collectibles**.  Actual realizable values may vary significantly relative to net book values as reported in the Schedules.

   f.   **Part 8 – Machinery, equipment, and vehicles**.  Property owned by the Debtors is listed in Schedule A/B.  Leases for property are listed on Schedule G.  Actual realizable values of the assets identified may vary significantly relative to net book values as reported in the Schedules.

   g.   **Part 9 – Real Property**.  Real property leased by the Debtors is listed on both Part 9 of Schedule A/B and on Schedule G.  Furthermore, property values are scheduled in accordance with the Debtors' books and records, which may not comport with the legal owner of record.  Actual realizable values of the assets identified may vary significantly relative to net book values as reported in the

Schedules.   The Debtors' records are undergoing continual review with respect to the reported depreciation of assets associated with ongoing store closures.   The amounts set forth in the Schedules for certain property may not reflect full depreciation amounts.   The Debtors reserve all rights to recharacterize their interests in real property at a later date.

h.    **Part 10 – Intangibles and intellectual property**.   Part 10 identifies the various trademarks, copyrights, patents, and website domains owned and maintained by the Debtors.   The Schedules may not list the value of such intangible assets as no recent appraisals have been performed.

i.    **Part 11 – All other assets**.   The Debtors maintain approximately 101 insurance policies administered by multiple third-party insurance carriers.   The insurance policies provide coverage for, among other things, the Debtors' property, general liability, automobile liability, fiduciary liability, and directors' and officers' liability (including tail coverage).   The Debtors more fully describe such policies in the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (I) Debtors To (A) Continue and Renew their Liability, Property, Casualty, Surety Bond, and Other Insurance Programs, and Honor All Obligations in Respect Thereof, (B) Honor and Renew the Terms of the Premium Financing Agreements and Pay the Financing Agreement Payments Thereunder, and (C) Enter Into New Premium Financing Agreements in the Ordinary Course of Business and (II) Financial Institutions to Honor and Process Related Checks and Transfers* (D.I. 12) (the "**Insurance Motion**").   The Debtors have included the insurance policies on the Schedules of Big Lots, Inc.   Due to volume, the Debtors have not separately listed each policy on each of the Debtors' Schedules.   However, the policies provide coverage for all of the Debtors.   Any policies owned by suppliers to which Debtor entities may have been added as a beneficiary are not included.

The Debtors have included net operating loss carryforwards ("NOLs") in response to Question 72.   The NOLs balances included in the Schedules are as of February 4, 2024, the Debtors' most recent fiscal year-end.

The Debtors have included intercompany receivable balances in response to Question 77.   These balances are reflected as of August 31, 2024.

Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims.   The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist and should not be construed as a waiver of such cause of action, claim, or right.

2.   **Schedule D – Creditors Who Have Claims Secured by Property.**

a.    The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates.   To the best of the

Debtors' knowledge, all claims listed on Schedule D arose, or were incurred, before the Petition Date.

b.  Except as otherwise agreed or stated pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and/or their estates reserve the right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (i) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken, and (ii) the descriptions provided on Schedule D and herein are intended to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Detailed descriptions of the Debtors' prepetition debt structure, guarantees, and descriptions of collateral relating to each obligation, if any, contained on Schedule D are contained in the *Declaration of Jonathan Ramsden as Chief Financial and Administrative Officer of the Debtors in Support of the Debtors' Chapter 11 Proceedings and First Day Pleadings* (D.I. 3) (the "**First Day Declaration**").

c.  Schedule D does not include beneficiaries of letters of credit.  Although the claims of such parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof, and not to the beneficiaries thereof.

d.  The Debtors' reasonably accessible records do not include information with respect to the Debtor entity contractually obligated under the Surety Bonds.  All Surety Bonds have related indemnity agreements and/or letters of credit supporting them, which are contracted with Big Lots Stores, LLC.  Therefore, the Debtors have listed all Surety Bonds on Schedule D for Big Lots Stores, LLC.  The Debtors reserve their rights to modify or amend their Schedules to attribute such obligations to a different Debtor entity, if appropriate.

e.  The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.  The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

f.  Secured claims include both principal and accrued interest as of the Petition Date.

3.  **Schedule E/F – Creditors Who Have Unsecured Claims.**

a.  **Part 1 – Creditors with Priority Unsecured Claims**.  The claims listed on Part 1 arose and were incurred on various dates.  A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, no such dates are included for each claim listed on Part 1.

To the best of the Debtors' knowledge, all claims listed on Part 1 arose or were incurred before the Petition Date.

The Debtors have not listed any wage or wage-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for wages, salaries, expenses, benefits, and other compensation as described in the First Day Orders have been or will be satisfied in the ordinary course during these Chapter 11 Cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

The Debtors also have not listed any tax-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for taxes as described in the First Day Orders have been or will be satisfied in the ordinary course during these Chapter 11 Cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on Part 1. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors may otherwise be unable to determine with certainty the amount of the remaining claims listed on Part 1. Therefore, the Debtors have listed all such claims as contingent and unliquidated, pending final resolution of ongoing audits or other outstanding issues. The Debtors have included the potential taxing authority obligations on the Schedules of Big Lots, Inc. The Debtors' reasonably accessible records do not include information with respect to the Debtor entity potentially liable on account of these obligations. The Debtors reserve their rights to modify or amend their Schedules to attribute such obligations to a different Debtor entity, if appropriate.

b. **Part 2 – Creditors with Nonpriority Unsecured Claims**. The Debtors have exercised commercially reasonable efforts to list all liabilities on Part 2 of each applicable Debtor's Schedule. As a result of the Debtors' consolidated operations, however, Part 2 for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors. Certain creditors listed on Part 2 may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Part 2 may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code. Additionally, certain creditors may assert mechanic's liens or other similar liens against the Debtors for amounts listed on Part 2. The Debtors reserve their right to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor of any

17

Debtor listed on Part 2.  In addition, certain claims listed on Part 2 may potentially be entitled to administrative priority under section 503(b)(9) of the Bankruptcy Code.

The Debtors have made commercially reasonable efforts to include all unsecured creditors on Part 2 including, but not limited to, software companies, landlords, utility companies, consultants, and other service providers.  The Debtors, however, believe the possibility exists that there are instances where creditors have yet to provide proper invoices for prepetition goods or services.  While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and have not been included on Part 2.

Part 2 does not include certain balances, such as deferred liabilities, accruals, or reserves.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals primarily represent estimates of liabilities and do not represent specific claims as of the Petition Date.

Part 2 does not include reserves for liabilities that may have arisen under litigation or threatened litigation in which a Debtor is a defendant unless there is a final judgment or a settlement agreement.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor.  The Debtors reserve all of their rights with respect to any such credits and/or allowances, including, but not limited to, the right to assert objections and/or setoffs or recoupments with respect to same.

The Court has authorized the Debtors to pay, in their discretion, certain non-priority unsecured claims pursuant to the First Day Orders.  To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Petition Date, adjusted for postpetition payments made under some or all of the First Day Orders, and reflective of additional prepetition obligations that were accounted for after the Petition Date.  Each Debtor's Schedule E/F will, if applicable, reflect some of that Debtor's payment of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F.  Certain Debtors may pay additional claims listed on Schedule E/F during these Chapter 11 Cases pursuant to the First Day Orders and other orders of the Court, and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claims.  Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

The Debtors have included intercompany payable balances in Schedule E/F. These balances are reflected as of August 31, 2024.

4. **Schedule G – Executory Contracts and Unexpired Leases.**

    a.    Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**") as of the filing of the Statements and Schedules, the Debtors' collection and review process of the Agreements is ongoing, and inadvertent errors, omissions, or over- or under-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their business, such as indemnity agreements, supplemental agreements, amendments/letter agreements, master service agreements, and confidentiality agreements, that may not be set forth in Schedule G.  Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreements.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease, that such Agreement was in effect on the Petition Date, or that such Agreement is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G.

5. **Schedule H – Codebtors.**

    a.    The Debtors are party to various debt agreements that were executed by multiple Debtors.  The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor.  In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses.  Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert crossclaims and counterclaims against other parties.  To the extent such claims are listed elsewhere in the Schedules of each applicable Debtor, they have not been set forth individually on Schedule H.  In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim.  No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors.  To the extent these Global Notes include notes specific to Schedules D–G, such Global Notes also apply to the co-Debtors listed in Schedule H.  The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

## **Specific Notes with Respect to the Debtors' Statements of Financial Affairs**

6. **Statement 1 and 2.**  Gross revenue from businesses and non-business revenue are reported for periods under which the Debtors otherwise report financial information in the ordinary course of business.  The Debtors report financial information using a 4-4-5 fiscal calendar.

7. **Statement 3**.  As described in the Cash Management Motion, the Debtors utilize their integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations.

   a.   The payments disclosed in Statement 3 are based on payments made by the Debtors with payment dates from June 11, 2024 to the Petition Date.  Amounts still owed to creditors will appear on the Schedules for each Debtor, as applicable.

   b.   The response to Statement 3 excludes regular salary payments and disbursements or transfers for this period, which are listed, to the extent required, on Statement 4.

   c.   The response to Statement 3 excludes payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy for this period, which are listed on Statement 11.

8. **Statement 4**.  Refer to the Global Notes and Overview of Methodology section regarding all payments to insiders.

9. **Statement 7**.  Information provided on Statement 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum.  While the Debtors believe they were diligent in their efforts to include all such information on Statement 7, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to Statement 7.  The Debtors reserve all of their rights to amend or supplement their response to Statement 7.

10. **Statement 9**.  Statement 9 excludes charitable contributions that the Debtors collect and remit on behalf of their customers.  For the avoidance of doubt, Statement 9 excludes *de minimis* charitable contributions.

11. **Statement 10**.  In the ordinary course of the Debtors' business operations, the Debtors incur *de minimis* losses.  Based on available information, such losses are not disclosed in the Statements.

12. **Statement 11**.  All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one (1) year immediately preceding the Petition Date are listed on the applicable Debtor's response to Statement 11.  Due to the nature of certain of the Debtors' professionals' work, distinguishing payments related to the Debtors' bankruptcy proceedings from payments for services unrelated to the Debtors' bankruptcy proceedings can be difficult.  The Debtors may have therefore included some payments related to non-bankruptcy-related services on Statement 11 out of an abundance of caution.

Additional information regarding the Debtors' retention of professional service firms is described more fully in individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their postpetition lenders or other parties.

13. **Statement 16**.  The Debtors collect a limited amount of information about customers and their representatives.  Examples of the types of information collected by the Debtors include, among other things, name, mailing address, email address and telephone number.

14. **Statement 20**.   The locations listed for off-premises storage do not include certain cloud-based storage of electronic data.

15. **Statement 21.**  The Debtors maintain certain inventory in their store locations pursuant to arrangements with third party vendors for scan-based trading.  The inventory is owned by the third party vendors up until the point of purchase, at which time title transfers to the Debtors, and then immediately to the purchasing customer.  The Debtors do not have visibility into the specific amounts of inventory being held for this purpose, and therefore have not included this information in response to Statement 21.

16. **Statement 26.**  The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, and financial advisors, with financial statements. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors have not provided full lists of these parties in response to Statement 26.

17. **Statement 27.**  The Debtors inventory product at their various store locations and distribution centers on a rolling basis. In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such frequent cycle counts conducted by the stores and distribution centers.  Also, on an annual basis, the Debtors conduct a physical inventory count at each store.  Due to the volume of information for the number of stores the Debtors operate, these physical counts have not been included in response to Statement 27.

| **Part 1:** | **Income** |

Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| **Part 1:** | **Income** |

1. **Gross Revenue from business**

   ☐ None.

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 02/04/2024 to 08/31/2024 MM/DD/YYYY MM/DD/YYYY | ☑ Operating a business ☐ Other _____ | $12,571,039.18 |
| **For prior year** | From 01/29/2023 to 02/03/2024 MM/DD/YYYY MM/DD/YYYY | ☑ Operating a business ☐ Other _____ | $22,652,455.68 |
| **For the year before that** | From 01/30/2022 to 01/28/2023 MM/DD/YYYY MM/DD/YYYY | ☑ Operating a business ☐ Other _____ | $25,848,838.46 |

| Part 1: | Income |
| --- | --- |

2. **Non-business revenue**

Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

☐ None.

| | | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
| --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From 02/04/2024 to 08/31/2024<br>MM/DD/YYYY MM/DD/YYYY | MISCELLANEOUS REVENUE | $24,543.31 |
| **For prior year** | From 01/29/2023 to 02/03/2024<br>MM/DD/YYYY MM/DD/YYYY | MISCELLANEOUS REVENUE | $73,346.83 |
| **For the year before that** | From 01/30/2022 to 01/28/2023<br>MM/DD/YYYY MM/DD/YYYY | MISCELLANEOUS REVENUE | $80,737.49 |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers — including expense reimbursements — to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1  10 STRAWBERRY STREET<br>3837 MONACO PARKWAY<br>DENVER, CO 80207-1435<br>US | 07/26/2024 | $6,770.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 10 STRAWBERRY STREET** | | **$6,770.00** | |
| 3.2  10033618 CANADA INC (D.B.A. SPLASH<br>4930 COURVAL STREET<br>ST LAURENT, QC H4T 1L1<br>CA | 07/02/2024 | $10,314.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 10033618 CANADA INC (D.B.A. SPLASH** | | **$10,314.60** | |
| 3.3  1520 NW LEARY WAY LLC<br>6020 192ND ST SE<br>SNOHOMISH, WA 98296-8336<br>US | 07/01/2024<br><br>08/21/2024 | $33,317.25<br><br>$33,317.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent _____ |
| **TOTAL 1520 NW LEARY WAY LLC** | | **$66,634.50** | |
| 3.4  1888 MILLS LLC<br>375 AIRPORT RD<br>GRIFFIN, GA 30224-8867<br>US | 06/28/2024 | $31,160.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 1888 MILLS LLC** | | **$31,160.26** | |
| 3.5  24K COSMETICS INC.<br>74 LOUIS CT.<br>SOUTH HACKENSACK, NJ 7606<br>US | 08/19/2024 | $10,908.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 24K COSMETICS INC.** | | **$10,908.00** | |
| 3.6  34 DEGREES<br>PO.BOX 877<br>BROOMFIELD, CO 80038<br>US | 07/19/2024 | $2,673.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 34 DEGREES** | | **$2,673.00** | |

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.7 | 3M COMPANY<br>PO BOX 371227<br>PITTSBURGH, PA 15250-7227<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/26/2024 | $6,176.87<br>$91,065.27<br>$14,059.92<br>$21,795.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL 3M COMPANY** | | **$133,097.30** | |

| 3.8 | A & J GLOBAL FOODS, INC.<br>3601 GREEN RD. STE. 103<br>BEACHWOOD, OH 44122<br>US | 06/14/2024<br>06/21/2024 | $3,388.20<br>$6,828.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL A & J GLOBAL FOODS, INC.** | | **$10,216.80** | |

| 3.9 | A L SCHUTZMAN<br>PO BOX 88101<br>MILWAUKEE, WI 53288<br>US | 06/14/2024<br>07/12/2024<br>08/21/2024 | $9,558.03<br>$15,444.05<br>$32,808.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL A L SCHUTZMAN** | | **$57,810.68** | |

| 3.10 | A&A GLOBAL INDUSTRIES INC<br>17 STENERSEN LANE<br>COCKEYSVILLE, MD 21030-2113<br>US | 07/05/2024 | $2,978.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL A&A GLOBAL INDUSTRIES INC** | | **$2,978.40** | |

| 3.11 | AB WORLD FOODS US<br>PO BOX 74007511<br>CHICAGO, IL 60674-7511<br>US | 07/19/2024 | $1,608.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL AB WORLD FOODS US** | | **$1,608.00** | |

| 3.12 | AC EVOLUTION LLC<br>16 JAMES WAY<br>MASHFIELD, MA 2050<br>US | 06/14/2024<br>07/12/2024 | $9,808.00<br>$120,285.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL AC EVOLUTION LLC** | | **$130,093.00** | |

| 3.13 | ACCUTIME<br>1001 OF THE AMERICAS AVE FL 6TH<br>NEW YORK, NY 10018-5460<br>US | 06/21/2024 | $27,562.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ACCUTIME** | | **$27,562.50** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.14** ACESUR NORTH AMERICA INC
981 SCOTT ST STE 100A
NORFOLK, VA 23502
US

06/20/2024    $40,790.88

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

TOTAL ACESUR NORTH AMERICA INC        **$40,790.88**

**3.15** ACME UNITED (ASIA PACIFIC)
UNIT 2101 21/F NANYANG PLAZA
HONG KONG,
HK

06/18/2024    $5,379.12

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

TOTAL ACME UNITED (ASIA PACIFIC)        **$5,379.12**

**3.16** ACME UNITED CORP
PO BOX 347808
PITTSBURGH, PA 15250
US

06/28/2024    $12,525.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

TOTAL ACME UNITED CORP        **$12,525.00**

**3.17** ADAMS & BROOKS INC
PO BOX 9940
SAN BERNARDINO, CA 92427-0940
US

06/28/2024    $6,718.08
07/12/2024    $10,157.40
08/26/2024    $9,636.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

TOTAL ADAMS & BROOKS INC        **$26,511.48**

**3.18** ADURO PRODUCTS LLC
250 LIBERTY ST
METUCHEN, NJ 8840
US

06/21/2024    $15,331.20
06/28/2024    $22,052.16
07/12/2024    $100.00
07/19/2024    $150.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

TOTAL ADURO PRODUCTS LLC        **$37,633.36**

**3.19** ADVANTUS CORP
12276 SAN JOSE BLVD; BLDG 618
JACKSONVILLE, FL 32257-6211
US

08/04/2024    $5,274.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

TOTAL ADVANTUS CORP        **$5,274.00**

**3.20** AER GROUP INC
264 W 40TH ST STE 802
NEW YORK, NY 10018-1733
US

06/14/2024    $13,949.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

TOTAL AER GROUP INC        **$13,949.00**

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| | | | |
|---|---|---|---|
| 3.21 | AFCO CREDIT CORP<br>150 N FIELD DRIVE STE 190<br>LAKE FOREST, IL 60045<br>US | 08/13/2024 | $59,209.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

**TOTAL AFCO CREDIT CORP**    **$59,209.57**

| | | | |
|---|---|---|---|
| 3.22 | AISHIDA CO LTD<br>NO 2 KEJI ROAD ECONOMIC DEV ZONE<br>WENLING,<br>CN | 07/02/2024 | $19,319.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL AISHIDA CO LTD**    **$19,319.28**

| | | | |
|---|---|---|---|
| 3.23 | AJM PACKAGING CORP<br>PO BOX 854508<br>MINNEAPOLIS, MN 55485-4508<br>US | 06/21/2024<br>07/26/2024 | $68,041.12<br>$139,096.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL AJM PACKAGING CORP**    **$207,138.00**

| | | | |
|---|---|---|---|
| 3.24 | AL KARAM TOWEL INDUSTRIES PVT LTD<br>D7 S I T E SUPER HWY SCHEME 33<br>KARACHI,<br>PK | 06/25/2024 | $6,085.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL AL KARAM TOWEL INDUSTRIES PVT LTD**    **$6,085.80**

| | | | |
|---|---|---|---|
| 3.25 | ALBANESE CONFECTIONERY GROUP INC<br>5441 EAST LINCOLN HIGHWAY<br>MERRILLVILLE, IN 46410-5947<br>US | 06/28/2024 | $16,946.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL ALBANESE CONFECTIONERY GROUP INC**    **$16,946.60**

| | | | |
|---|---|---|---|
| 3.26 | ALBANY FARMS INC<br>1125 BONANZAST<br>BELLE FOURCHE, SD 57717<br>US | 08/30/2024 | $14,746.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL ALBANY FARMS INC**    **$14,746.80**

| | | | |
|---|---|---|---|
| 3.27 | ALBANY INDUSTRIES, LLC<br>504 N GLENFIELD RD<br>NEW ALBANY, MS 38652-2214<br>US | 06/28/2024<br>07/05/2024 | $106,735.00<br>$15,235.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL ALBANY INDUSTRIES, LLC**    **$121,970.00**

**Part 2:**     **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.28 | ALBERTSONS LLC<br>4834 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | 07/01/2024 | $28,753.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL ALBERTSONS LLC** | | **$28,753.33** | |

| 3.29 | ALCON LABORATORIES INC<br>PO BOX 677775<br>FORT WORTH, TX 75267-7775<br>US | 06/14/2024<br>07/18/2024 | $2,916.48<br>$2,916.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL ALCON LABORATORIES INC** | | **$5,832.96** | |

| 3.30 | ALL COURTESY INT'L LTD<br>FLAT/RM E9F HOLLYWOOD CENTRE<br>TST KOWLONG HK, 999077<br>CN | 07/12/2024<br>07/19/2024<br>08/30/2024<br>09/07/2024 | $12,208.32<br>$64,158.72<br>$9,367.62<br>$5,812.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL ALL COURTESY INT'L LTD** | | **$91,547.62** | |

| 3.31 | ALL CREATIONS<br>NO. 2204, TOWER C, ZHONGTAI BUILDIN<br>SHENZHEN, GUANGDONG,<br>CN | 06/25/2024<br>07/02/2024<br>07/09/2024<br>07/23/2024<br>07/30/2024 | $20,008.24<br>$5,760.30<br>$4,402.02<br>$21,532.70<br>$34,115.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL ALL CREATIONS** | | **$85,818.44** | |

| 3.32 | ALL STATE BROKERAGE<br>4663 EXECUTIVE DR STE 12<br>COLUMBUS, OH 43220-3267<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/12/2024<br>07/19/2024<br>08/04/2024<br>08/27/2024 | $10,655.28<br>$71,581.00<br>$13,184.64<br>$5,512.32<br>$4,444.30<br>$6,857.40<br>$2,643.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL ALL STATE BROKERAGE** | | **$114,878.78** | |

| 3.33 | ALLIED WEST PAPER<br>PO BOX 846112<br>LOS ANGELES, CA 90084-6112<br>US | 06/28/2024 | $24,088.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL ALLIED WEST PAPER** | | **$24,088.32** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.34 | ALLURA IMPORTS INC<br>112 W 34TH ST RM 1127<br>NEW YORK, NY 10120-1127<br>US | 06/21/2024<br>07/19/2024 | $8,313.00<br>$59,424.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ALLURA IMPORTS INC** | | **$67,737.00** | |

| 3.35 | ALMAR SALES COMPANY<br>320 5TH AVE FL 3RD<br>NEW YORK, NY 10001<br>US | 07/19/2024 | $530.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ALMAR SALES COMPANY** | | **$530.77** | |

| 3.36 | ALMOND BROTHERS, LLC<br>4102 E. AIR LANE<br>PHOENIX, AZ 85034<br>US | 07/26/2024 | $5,906.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ALMOND BROTHERS, LLC** | | **$5,906.40** | |

| 3.37 | ALWAYS HOME INTERNATIONAL<br>PO BOX 380<br>WEST HEMPSTEAD, NY 11552-0380<br>US | 07/12/2024<br>07/19/2024<br>07/26/2024 | $5,678.40<br>$5,592.00<br>$4,384.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ALWAYS HOME INTERNATIONAL** | | **$15,654.40** | |

| 3.38 | AMAN IMPORTS<br>7855 BOULEVARD EAST, SUITE 30C<br>NORTH BERGEN, NJ 07047-6916<br>US | 06/28/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/23/2024 | $200.00<br>$23,800.20<br>$28,105.20<br>$8,238.75<br>$5,970.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL AMAN IMPORTS** | | **$66,314.15** | |

| 3.39 | AMBAR ART INC.<br>8225 REMMET AVE<br>CANOGA PARK, CA 91304<br>US | 06/28/2024 | $1,944.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL AMBAR ART INC.** | | **$1,944.00** | |

| 3.40 | AMERICA TEF CO LTD<br>499 SEVENTH AVE.<br>NEW YORK, NY 10018<br>US | 07/26/2024 | $5,964.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL AMERICA TEF CO LTD** | | **$5,964.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.41 | AMERICA'S CLEANING PRODUCT, INC<br>6201 REGIO AVE<br>BUENA PARK, CA 90620-1023<br>US | 06/21/2024 | $39,883.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/28/2024 | $19,056.00 | |
| | | 07/19/2024 | $6,048.00 | |
| | **TOTAL AMERICA'S CLEANING PRODUCT, INC** | | **$64,987.20** | |

| 3.42 | AMERICAN EXCHANGE TIME<br>1441 BROADWAY 27TH FL<br>NEW YORK, NY 10018-5121<br>US | 06/14/2024 | $2,568.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AMERICAN EXCHANGE TIME** | | **$2,568.00** | |

| 3.43 | AMERICAN FIBER & FINISHING INC<br>225 N DEPOT ST<br>ALBEMARLE, NC 28001-3914<br>US | 06/14/2024 | $22,240.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/28/2024 | $18,343.62 | |
| | | 08/26/2024 | $18,996.12 | |
| | **TOTAL AMERICAN FIBER & FINISHING INC** | | **$59,580.36** | |

| 3.44 | AMERICAN INTERNATIONAL INDUSTRIES<br>1945 TUBEWAY AVE<br>LOS ANGELES, CA 90040<br>US | 07/23/2024 | $11,634.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AMERICAN INTERNATIONAL INDUSTRIES** | | **$11,634.00** | |

| 3.45 | AMERICAN LICORICE<br>1914 HAPPINESS WAY<br>LAPORTE, IN 46350<br>US | 06/28/2024 | $2,993.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/12/2024 | $2,461.44 | |
| | **TOTAL AMERICAN LICORICE** | | **$5,454.72** | |

| 3.46 | AMERICAN MULTI-CINEMA, INC<br>11500 ASH ST<br>LEAWOOD, KS 66211<br>US | 06/28/2024 | $3,628.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AMERICAN MULTI-CINEMA, INC** | | **$3,628.80** | |

| 3.47 | AMERICAN OAK PRESERVING<br>PO BOX 66973<br>CHICAGO, IL 60666-0973<br>US | 08/04/2024 | $2,623.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AMERICAN OAK PRESERVING** | | **$2,623.50** | |

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

**3.48** AMERICAN PLASTIC TOYS INC
PO BOX 100
WALLED LAKE, MI 48390-0100
US

| | |
|---|---|
| 06/21/2024 | $8,851.15 |
| 07/12/2024 | $13,759.32 |
| 07/26/2024 | $6,485.76 |
| 08/15/2024 | $26,826.07 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AMERICAN PLASTIC TOYS INC**    **$55,922.30**

**3.49** AMERICAN POPCORN COMPANY
PO BOX 178
SIOUX CITY, IA 51102-0178
US

| | |
|---|---|
| 06/14/2024 | $12,260.16 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AMERICAN POPCORN COMPANY**    **$12,260.16**

**3.50** AMERICAN SAFETY RAZOR
PO BOX 70757
CHICAGO, IL 60673-1234
US

| | |
|---|---|
| 06/14/2024 | $11,729.70 |
| 06/28/2024 | $13,676.58 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AMERICAN SAFETY RAZOR**    **$25,406.28**

**3.51** AMERICAN TEXTILE INDUSTRIES
3604 FALLEN OAK LANE
BUFORD, GA 30519-7736
US

| | |
|---|---|
| 06/21/2024 | $36,213.60 |
| 07/19/2024 | $3,771.36 |
| 08/30/2024 | $6,988.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AMERICAN TEXTILE INDUSTRIES**    **$46,973.76**

**3.52** AMERIWOOD INDUSTRIES
410 E FIRST ST. SOUTH
WRIGHT CITY, MO 63390
US

| | |
|---|---|
| 06/13/2024 | $20,092.83 |
| 06/14/2024 | $108,936.94 |
| 06/20/2024 | $38,766.72 |
| 06/21/2024 | $80,183.05 |
| 06/27/2024 | $43,391.38 |
| 06/28/2024 | $156,694.41 |
| 07/03/2024 | $20,796.80 |
| 07/25/2024 | $14,818.58 |
| 07/26/2024 | $22,734.68 |
| 08/01/2024 | $1,333.12 |
| 08/27/2024 | $123,538.91 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AMERIWOOD INDUSTRIES**    **$631,287.42**

**3.53** AMRAPUR OVERSEAS INC
1560 E 6TH STREET, SUITE 101
CORONA, CA 92879
US

| | |
|---|---|
| 06/21/2024 | $8,452.70 |
| 06/28/2024 | $6,813.35 |
| 08/15/2024 | $20,614.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AMRAPUR OVERSEAS INC**    **$35,880.05**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.54 | ANASTASIA CONFECTIONS<br>1815 CYPRESS LAKE DR<br>ORLANDO, FL 32837-8457<br>US | 06/21/2024 | $17,510.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ANASTASIA CONFECTIONS** | | **$17,510.40** | |
| 3.55 | ANCHOR HOCKING<br>2630 RELIABLE PKWY<br>CHICAGO, IL 60686-0001<br>US | 06/14/2024<br>07/12/2024 | $19,974.98<br>$12,711.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ANCHOR HOCKING** | | **$32,686.58** | |
| 3.56 | ANDRE PROST INC<br>PO BOX 835<br>OLD SAYBROOK, CT 06475-0835<br>US | 06/14/2024 | $946.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ANDRE PROST INC** | | **$946.20** | |
| 3.57 | AON RISK SERVICES NORTHEAST INC<br>75 REMITTANCE DR STE 1943<br>CHICAGO, IL 60675-1943<br>US | 07/05/2024<br>07/10/2024<br>07/19/2024<br>08/07/2024<br>08/15/2024<br>09/04/2024 | $30,641.61<br>$55,793.45<br>$4,654.03<br>$4,654.03<br>$10,072.48<br>$4,654.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AON RISK SERVICES NORTHEAST INC** | | **$110,469.63** | |
| 3.58 | AP DEAUVILLE LLC<br>594 JERSEY AVE STE C<br>NEW BRUNSWICK, NJ 08901-3569<br>US | 06/28/2024<br>07/12/2024 | $3,175.20<br>$4,233.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AP DEAUVILLE LLC** | | **$7,408.80** | |
| 3.59 | APACHE MILLS INC<br>PO BOX 907<br>CALHOUN, GA 30703-0907<br>US | 06/14/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>08/30/2024 | $54,010.00<br>$24,657.60<br>$21,365.28<br>$5,791.50<br>$6,677.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL APACHE MILLS INC** | | **$112,502.24** | |
| 3.60 | APEX SALES GROUP INC<br>16 CARROLL LANE<br>HALIFAX, NS B3M 0C2<br>CA | 07/02/2024 | $28,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**Part 2:**     **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---|---|
| | **TOTAL APEX SALES GROUP INC** | **$28,800.00** | |

| 3.61 | APPLICA CONSUMER PROD INC | 06/21/2024 | $46,217.40 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 98403 | | | ☐ Unsecured loan repayments |
| | CHICAGO, IL 60693-8403 | 07/12/2024 | $61,446.60 | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL APPLICA CONSUMER PROD INC**     **$107,664.00**

| 3.62 | APPRISS RETAIL | 06/28/2024 | $761.65 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 639032 | | | ☐ Unsecured loan repayments |
| | CINCINNATI, OH 45263 | | | ☐ Suppliers or vendors |
| | US | | | ☑ Services |
| | | | | ☐ Other _____ |

**TOTAL APPRISS RETAIL**     **$761.65**

| 3.63 | AQ TEXTILES LLC | 09/04/2024 | $36,192.00 | ☐ Secured debt |
|---|---|---|---|---|
| | 3907 N ELM ST | | | ☐ Unsecured loan repayments |
| | GREENSBORO, NC 27455-2591 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL AQ TEXTILES LLC**     **$36,192.00**

| 3.64 | ARCHIMEDES | 06/19/2024 | $4,272.81 | ☐ Secured debt |
|---|---|---|---|---|
| | 278 FRANKLIN RD STE 245 | 07/05/2024 | $6,481.17 | ☐ Unsecured loan repayments |
| | BRENTWOOD, TN 37027 | 07/17/2024 | $1,903.47 | ☐ Suppliers or vendors |
| | US | 08/06/2024 | $8,238.30 | ☑ Services |
| | | | | ☐ Other _____ |
| | | 08/10/2024 | $8,238.30 | |
| | | 08/19/2024 | $4,718.47 | |

**TOTAL ARCHIMEDES**     **$33,852.52**

| 3.65 | ARI AEROSOL RESOURCE INNOVATIONS | 07/12/2024 | $7,708.68 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 510 | | | ☐ Unsecured loan repayments |
| | ORCHARD HILL, GA 30266-0510 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL ARI AEROSOL RESOURCE INNOVATIONS**     **$7,708.68**

| 3.66 | ARIZONA BEVERAGES USA LLC | 06/14/2024 | $3,116.88 | ☐ Secured debt |
|---|---|---|---|---|
| | 24877 NETWORK PLACE | 06/21/2024 | $22,083.15 | ☐ Unsecured loan repayments |
| | CHICAGO, IL 60673 | 06/28/2024 | $12,726.00 | ☑ Suppliers or vendors |
| | US | 07/05/2024 | $13,335.88 | ☐ Services |
| | | | | ☐ Other _____ |
| | | 07/12/2024 | $24,678.33 | |
| | | 08/26/2024 | $27,402.41 | |

**TOTAL ARIZONA BEVERAGES USA LLC**     **$103,342.65**

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.67 | ARLEE HOME FASHIONS INC<br>36 E 31ST ST<br>NEW YORK, NY 10016-6821<br>US | 08/27/2024 | $52,580.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ARLEE HOME FASHIONS INC** | | **$52,580.00** | |

| 3.68 | AROMA BAY CANDLES CO LTD<br>HUNG DAO DUONG KNIH<br>HAI PHONG,<br>VN | 06/14/2024 | $44,007.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $73,208.99 | |
| | | 07/05/2024 | $128,372.08 | |
| | | 07/19/2024 | $136,621.94 | |
| | | 08/09/2024 | $355,907.94 | |
| | **TOTAL AROMA BAY CANDLES CO LTD** | | **$738,118.91** | |

| 3.69 | ARROW HOME PRODUCTS COMPANY<br>PO BOX 74008436<br>CHICAGO, IL 60674-8436<br>US | 07/05/2024 | $3,507.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/26/2024 | $4,727.19 | |
| | **TOTAL ARROW HOME PRODUCTS COMPANY** | | **$8,234.46** | |

| 3.70 | ART AND COOK INC<br>14C 53RD ST<br>BROOKLYN, NY 11232-2644<br>US | 06/14/2024 | $26,411.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/19/2024 | $11,240.00 | |
| | | 07/26/2024 | $20,073.06 | |
| | **TOTAL ART AND COOK INC** | | **$57,724.86** | |

| 3.71 | ART BRAND STUDIOS LLC<br>21213-B HAWTHORNE BLVD, #1117<br>TORRANCE, CA 90503<br>US | 06/21/2024 | $10,072.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/12/2024 | $18,736.50 | |
| | | 07/19/2024 | $14,804.80 | |
| | | 07/26/2024 | $6,120.00 | |
| | **TOTAL ART BRAND STUDIOS LLC** | | **$49,733.80** | |

| 3.72 | ASHFORD TEXTILES LLC<br>1535 W 139TH ST<br>GARDENA, CA 90249-2602<br>US | 06/28/2024 | $104,556.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/05/2024 | $18,592.96 | |
| | | 07/19/2024 | $9,828.00 | |
| | | 07/26/2024 | $391.32 | |
| | **TOTAL ASHFORD TEXTILES LLC** | | **$133,368.78** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3.73 ASHLEY FURNITURE
PO BOX 190
ARCADIA, WI 54612-0190
US

| | |
|---|---|
| 06/14/2024 | $14,401.98 |
| 06/21/2024 | $4,901.51 |
| 06/28/2024 | $11,456.19 |
| 07/05/2024 | $11,513.21 |
| 07/12/2024 | $21,360.47 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

|  | 07/19/2024 | $19,997.02 |
|  | 07/26/2024 | $4,446.38 |
|  | 08/09/2024 | $3,039.35 |
|  | 08/15/2024 | $6,565.02 |
|  | 08/21/2024 | $2,635.99 |

| **TOTAL ASHLEY FURNITURE** | **$100,317.12** |
|---|---|

| 3.74 | AT&T<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019<br>US | 06/21/2024 | $190.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 08/15/2024 | $190.16 |  |

| **TOTAL AT&T** | **$380.32** |
|---|---|

| 3.75 | AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463<br>US | 06/21/2024 | $598.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 08/15/2024 | $257.56 |  |

| **TOTAL AT&T MOBILITY** | **$856.38** |
|---|---|

| 3.76 | ATIRA DESIGNS PVT LTD<br>B-41 & 42 SECTOR 60<br>NODIA UP,<br>IN | 07/16/2024 | $15,036.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| **TOTAL ATIRA DESIGNS PVT LTD** | **$15,036.68** |
|---|---|

| 3.77 | ATN INC<br>653 ACADEMY DR<br>NORTHBROOK, IL 60062<br>US | 06/14/2024 | $357.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 06/21/2024 | $1,187.20 |  |
|  |  | 08/27/2024 | $24,590.30 |  |

| **TOTAL ATN INC** | **$26,134.50** |
|---|---|

| 3.78 | ATRIUM APPAREL CORPORATION<br>1010 JACKSON HOLE DR STE 100<br>BLACKLICK, OH 43004-6051<br>US | 07/26/2024 | $24,804.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| **TOTAL ATRIUM APPAREL CORPORATION** | **$24,804.00** |
|---|---|

| 3.79 | ATTENDS HEALTHCARE PROD<br>PO BOX 200207<br>DALLAS, TX 75320-0207<br>US | 06/27/2024 | $9,393.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| **TOTAL ATTENDS HEALTHCARE PROD** | **$9,393.37** |
|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 3.80 | ATTIC PRODUCTS<br>X6 OKHLA INDUSTRIAL AREA<br>NEW DELHI,<br>IN | 07/26/2024 | $30,975.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ATTIC PRODUCTS** | | **$30,975.00** | |
| 3.81 | AVANTI LINENS INC<br>234 MOONACHIE RD<br>MOONACHIE, NJ 07074-1103<br>US | 06/21/2024 | $16,902.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AVANTI LINENS INC** | | **$16,902.00** | |
| 3.82 | AVERS MERCHANDISE GRP INC<br>28 WESCOTT LN<br>BARRINGTON, IL 60010-9526<br>US | 06/13/2024 | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/20/2024 | $24,072.00 | |
| | | 07/15/2024 | $3,051.60 | |
| | | 08/21/2024 | $44,178.06 | |
| | | 09/04/2024 | $17,190.60 | |
| | | 09/05/2024 | $1,729.80 | |
| | **TOTAL AVERS MERCHANDISE GRP INC** | | **$90,722.06** | |
| 3.83 | AVERY PRODUCTS CORPORATION<br>PO BOX 96672<br>CHICAGO, IL 60693<br>US | 06/28/2024 | $13,248.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AVERY PRODUCTS CORPORATION** | | **$13,248.56** | |
| 3.84 | AYK INTERNATIONAL INC<br>5505 DES GRANDES PRAIRIES<br>ST LEONARD MONTREAL, QC H1R 1B3<br>CA | 07/12/2024 | $1,054.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AYK INTERNATIONAL INC** | | **$1,054.00** | |
| 3.85 | AZZURE HOME INC<br>141 W 36TH ST RM 1802<br>NEW YORK, NY 10018-6918<br>US | 07/26/2024 | $29,098.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/30/2024 | $14,226.80 | |
| | **TOTAL AZZURE HOME INC** | | **$43,325.60** | |
| 3.86 | B&G FOODS<br>PO BOX 405354<br>ATLANTA, GA 30384-5354<br>US | 06/14/2024 | $871.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/20/2024 | $1,176.12 | |
| | | 06/27/2024 | $61,232.94 | |
| | | 07/03/2024 | $9,369.36 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| | **TOTAL B&G FOODS** | **$72,649.62** | |

| | | | |
| --- | --- | --- | --- |
| 3.87 B&G SALES INC<br>1750 N 25TH<br>MELROSE PARK, IL 60150<br>US | 06/28/2024 | $12,051.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL B&G SALES INC** | **$12,051.60** | |

| | | | |
| --- | --- | --- | --- |
| 3.88 BADEN SPORTS INC<br>19015 66TH AVE W<br>KENT, WA 98032<br>US | 07/19/2024 | $4,820.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BADEN SPORTS INC** | **$4,820.80** | |

| | | | |
| --- | --- | --- | --- |
| 3.89 BADIA SPICES INC<br>PO BOX 226497<br>DORAL, FL 33222-6497<br>US | 08/15/2024<br>08/23/2024 | $19,670.40<br>$7,868.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BADIA SPICES INC** | **$27,538.56** | |

| | | | |
| --- | --- | --- | --- |
| 3.90 BALL BOUNCE & SPORTS INC<br>PO BOX 951924<br>CLEVELAND, OH 44193-0021<br>US | 06/21/2024<br>07/26/2024 | $27,500.61<br>$728.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BALL BOUNCE & SPORTS INC** | **$28,228.61** | |

| | | | |
| --- | --- | --- | --- |
| 3.91 BANKDIRECT CAPITAL FINANCE<br>150 N FIELD DRIVE STE 190<br>LAKE FOREST, IL 60045<br>US | 07/09/2024<br>08/13/2024<br>09/04/2024 | $19,279.83<br>$20,243.82<br>$20,243.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BANKDIRECT CAPITAL FINANCE** | **$59,767.47** | |

| | | | |
| --- | --- | --- | --- |
| 3.92 BANSAL IMPEX<br>OPP HANUMAN JI MURTI<br>MORADABAD,<br>IN | 08/09/2024 | $5,370.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BANSAL IMPEX** | **$5,370.00** | |

| | | | |
| --- | --- | --- | --- |
| 3.93 BARCEL USA<br>301 S NORTHPOINT DR STE 100<br>COPPELL, TX 75019-4103<br>US | 06/21/2024<br>06/28/2024<br>08/04/2024 | $31,402.28<br>$22,295.39<br>$13,850.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BARCEL USA** | **$67,548.55** | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---|---|
| 3.94 BARHYTE SPECIALTY FOODS INC<br>912 AIRPORT RD<br>PENDLETON, OR 97801-4589<br>US | 09/04/2024 | $4,233.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL BARHYTE SPECIALTY FOODS INC** — **$4,233.60**

| | | | |
|---|---|---|---|
| 3.95 BARKBOX, INC.<br>120 BROADWAY 12TH FLOOR<br>NEW YORK, NY 10271<br>US | 07/05/2024 | $9,489.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL BARKBOX, INC.** — **$9,489.36**

| | | | |
|---|---|---|---|
| 3.96 BASSE FRERES ALIMENTATION<br>4555 AUTOROUTE LAVAL 440 WEST<br>LAVAL, QC H7P 4W6<br>CA | 07/16/2024 | $12,912.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL BASSE FRERES ALIMENTATION** — **$12,912.00**

| | | | |
|---|---|---|---|
| 3.97 BAUDUCCO FOODS INC<br>13250 NW 25TH ST STE 101<br>MIAMI, FL 33182-1509<br>US | 07/05/2024 | $7,056.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL BAUDUCCO FOODS INC** — **$7,056.00**

| | | | |
|---|---|---|---|
| 3.98 BAUM BROTHERS IMPORTS INC<br>PO BOX 930823<br>ATLANTA, GA 31193-0823<br>US | 06/21/2024 | $23,008.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL BAUM BROTHERS IMPORTS INC** — **$23,008.00**

| | | | |
|---|---|---|---|
| 3.99 BAYER HEALTHCARE LLC<br>PO BOX 371720<br>PITTSBURGH, PA 15250<br>US | 06/28/2024<br>07/12/2024<br>07/25/2024 | $23,966.34<br>$12,171.96<br>$12,217.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL BAYER HEALTHCARE LLC** — **$48,356.10**

| | | | |
|---|---|---|---|
| 3.100 BAZAAR INC<br>1900 5TH AVE<br>RIVER GROVE, IL 60171-1931<br>US | 06/14/2024<br>06/20/2024<br>06/27/2024<br>07/01/2024<br>07/23/2024<br>07/25/2024<br>09/05/2024 | $52,860.00<br>$13,419.00<br>$2,875.20<br>$4,636.08<br>$5,107.20<br>$19,110.00<br>$33,880.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

|  |  |  |  |
|---|---|---|---|
|  | **TOTAL BAZAAR INC** | **$131,888.38** |  |

**3.101** BAZOOKA COMPANIES, INC.
1 WHITEHALL ST
NEW YORK, NY 10004
US

| 06/13/2024 | $5,212.80 |
| 06/26/2024 | $5,749.92 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BAZOOKA COMPANIES, INC.**    **$10,962.72**

**3.102** BEATRICE HOME FASHIONS
151 HELEN STREET
SOUTH PLAINFIELD, NJ 07080-3806
US

| 06/28/2024 | $1,843.64 |
| 07/19/2024 | $12,938.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BEATRICE HOME FASHIONS**    **$14,781.64**

**3.103** BEATRISE LLC
PO BOX 9283
CHATTANOOGA, TN 37412-0283
US

| 08/01/2024 | $49,341.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BEATRISE LLC**    **$49,341.00**

**3.104** BEAUMONT PRODUCTS
1540 BIG SHANTY DR
KENNESAW, GA 30144-7040
US

| 07/19/2024 | $19,013.28 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BEAUMONT PRODUCTS**    **$19,013.28**

**3.105** BEIERSDORF INC
PO BOX 751807
CHARLOTTE, NC 28275-1807
US

| 06/14/2024 | $15,858.48 |
| 06/28/2024 | $12,047.28 |
| 07/03/2024 | $15,197.28 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BEIERSDORF INC**    **$43,103.04**

**3.106** BELLEVUE PARFUMS USA LLC
123 LEHIGH DRIVE
FAIRFIELD, NJ 7004
US

| 09/05/2024 | $1,915.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BELLEVUE PARFUMS USA LLC**    **$1,915.20**

**3.107** BELNICK INC
4350 BALL GROUND HWY
CANTON, GA 30114-7362
US

| 07/05/2024 | $16,500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BELNICK INC**    **$16,500.00**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| 3.108 | BENDON INC<br>1840 BANEY RD S<br>ASHLAND, OH 44805<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024 | $38,514.49<br>$72,388.68<br>$25,835.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL BENDON INC** | | **$136,738.41** | |

| 3.109 | BENEFITMALL<br>DEPT 2027 PO BOX 29675<br>PHOENIX, AZ 85038-9675<br>US | 06/14/2024<br>07/30/2024 | $2,245.35<br>$2,232.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL BENEFITMALL** | | **$4,477.35** | |

| 3.110 | BENSON MILLS<br>140 58TH ST BLDG A UNIT 7J<br>BROOKLYN, NY 11220-2538<br>US | 07/12/2024<br>08/09/2024 | $20,628.00<br>$3,306.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL BENSON MILLS** | | **$23,934.00** | |

| 3.111 | BENTEX GROUP INC<br>34 W 33RD ST 2ND FL<br>NEW YORK, NY 10001-3304<br>US | 07/18/2024 | $5,016.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL BENTEX GROUP INC** | | **$5,016.00** | |

| 3.112 | BERBIC GROUP INC<br>465 S. DEAN ST<br>ENGLEWOOD, NJ 7631<br>US | 06/28/2024 | $1,771.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL BERBIC GROUP INC** | | **$1,771.20** | |

| 3.113 | BERNARDS FURNITURE GROUP, LLC<br>PO BOX 730718<br>DALLAS, TX 75373-0718<br>US | 06/14/2024<br>08/30/2024 | $50,965.00<br>$2,856.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL BERNARDS FURNITURE GROUP, LLC** | | **$53,821.00** | |

| 3.114 | BEST ACCESSORY GROUP<br>PO BOX 88926<br>CHICAGO, IL 60695-1926<br>US | 06/20/2024<br>06/27/2024<br>08/30/2024 | $1,290.40<br>$28,440.00<br>$9,651.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL BEST ACCESSORY GROUP** | | **$39,381.92** | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.115 | BEST BASE INTERNATIONAL COMPANY LI<br>LO 35-36 KCX &AMP;CN LINH TRUNG 3<br>HO CHI MINH,<br>VN | 06/21/2024 | $3,395.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL BEST BASE INTERNATIONAL COMPANY LI**    **$3,395.52**

| 3.116 | BEST BRANDS CONSUMER PRODUCTS<br>20 W 33RD ST 5TH FLOOR<br>NEW YORK, NY 10001-3305<br>US | 06/21/2024 | $45,846.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $53,760.00 | |
| | | 07/05/2024 | $4,293.60 | |
| | | 07/19/2024 | $19,636.80 | |
| | | 07/26/2024 | $24,638.80 | |
| | | 08/30/2024 | $197,091.10 | |
| | | 09/07/2024 | $850.00 | |

**TOTAL BEST BRANDS CONSUMER PRODUCTS**    **$346,116.30**

| 3.117 | BHRS GROUP<br>585 PROSPECT ST<br>LAKEWOOD, NJ 8701<br>US | 07/26/2024 | $14,040.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL BHRS GROUP**    **$14,040.00**

| 3.118 | BIC CONSUMER PRODUCTS<br>PO BOX 416552<br>BOSTON, MA 2241<br>US | 06/13/2024 | $4,118.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $3,276.00 | |
| | | 07/05/2024 | $20,867.04 | |
| | | 07/11/2024 | $7,992.00 | |
| | | 07/25/2024 | $17,657.28 | |
| | | 07/29/2024 | $13,494.00 | |

**TOTAL BIC CONSUMER PRODUCTS**    **$67,404.72**

| 3.119 | BISCOMERICA CORP<br>PO BOX 1070<br>RIALTO, CA 92377-1070<br>US | 06/28/2024 | $6,041.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL BISCOMERICA CORP**    **$6,041.88**

| 3.120 | BLACK & DECKER<br>701 JOPPA RD<br>TOWSON, MD 21285-5501<br>US | 06/21/2024 | $12,462.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/15/2024 | $8,528.20 | |

**TOTAL BLACK & DECKER**    **$20,990.20**

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.121   BLACKHAWK INC
2520 PILOT KNOB RD
MENDOTA HEIGHTS, MN 55120
US

| | | |
|---|---|---|
| 06/21/2024 | $31,777.20 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL BLACKHAWK INC**     **$31,777.20**

---

3.122   BLISTEX INC
4576 SOLUTIONS CTR
CHICAGO, IL 60677-4005
US

| | | |
|---|---|---|
| 06/28/2024 | $3,324.96 | ☐ Secured debt |
| 07/18/2024 | $9,702.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL BLISTEX INC**     **$13,026.96**

---

3.123   BLUE ORANGE POTTERY INC
7306 FITZGERALD DR
LAREDO, TX 78041
US

| | | |
|---|---|---|
| 07/26/2024 | $9,625.00 | ☐ Secured debt |
| 08/23/2024 | $116,252.75 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL BLUE ORANGE POTTERY INC**     **$125,877.75**

---

3.124   BLUE SKIES MARKETING INC
8668 E VIA DE MCCORMICK
SCOTTSDALE, AZ 85258
US

| | | |
|---|---|---|
| 07/05/2024 | $10,296.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL BLUE SKIES MARKETING INC**     **$10,296.00**

---

3.125   BLUEOCO LLC
2950 PRAIRIE ST SW 1000
GRANDVILLE, MI 49418
US

| | | |
|---|---|---|
| 06/13/2024 | $8,021.40 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL BLUEOCO LLC**     **$8,021.40**

---

3.126   BLUESTONE DECOR LLC
347 5TH AVENUE, 5TH FLOOR
NEW YORK, NY 10016
US

| | | |
|---|---|---|
| 06/14/2024 | $3,750.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL BLUESTONE DECOR LLC**     **$3,750.00**

---

3.127   BLUMENTHAL DISTRIBUTING DBA OFFICE
PO BOX 4148
ONTARIO, CA 91761
US

| | | |
|---|---|---|
| 07/12/2024 | $17,740.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL BLUMENTHAL DISTRIBUTING DBA OFFICE**     **$17,740.00**

---

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

| 3.128 | BOBS RED MILL NATURAL FDS<br>13521 SE PHEASANT CT<br>PORTLAND, OR 97222-1248<br>US | 06/14/2024 | $21,951.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| --- | --- | --- | --- | --- |
| | | 07/12/2024 | $13,360.80 | |

**TOTAL BOBS RED MILL NATURAL FDS    $35,312.64**

| 3.129 | BONAKEMI USA INC<br>4110 PROPEL WAY<br>MONROE, NC 28110<br>US | 06/28/2024 | $66,315.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| --- | --- | --- | --- | --- |
| | | 07/12/2024 | $32,400.00 | |

**TOTAL BONAKEMI USA INC    $98,715.00**

| 3.130 | BOSTON WAREHOUSE CORP<br>59 DAVIS AVE<br>NORWOOD, MA 02062-3031<br>US | 07/05/2024 | $13,254.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| --- | --- | --- | --- | --- |
| | | 07/26/2024 | $33,383.30 | |
| | | 08/15/2024 | $54,852.80 | |
| | | 08/30/2024 | $115,433.85 | |
| | | 09/04/2024 | $16,850.70 | |

**TOTAL BOSTON WAREHOUSE CORP    $233,774.65**

| 3.131 | BOXSMART<br>PO BOX 8970<br>MESA, AZ 85214<br>US | 06/14/2024 | $14,619.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| --- | --- | --- | --- | --- |
| | | 06/21/2024 | $15,240.16 | |
| | | 06/28/2024 | $5,990.90 | |
| | | 07/05/2024 | $16,860.72 | |
| | | 07/12/2024 | $17,770.13 | |

**TOTAL BOXSMART    $70,481.43**

| 3.132 | BOYLAN BOTTLING COMPANY<br>6 E 43RD ST 18TH FL<br>NEW YORK, NY 10017-4677<br>US | 06/21/2024 | $17,280.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| --- | --- | --- | --- | --- |

**TOTAL BOYLAN BOTTLING COMPANY    $17,280.00**

| 3.133 | BRADLEY ARANT BOULT CUMMINGS LLP<br>PO BOX 830709<br>BIRMINGHAM, AL 35283-0709<br>US | 08/23/2024 | $7,935.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| --- | --- | --- | --- | --- |

**TOTAL BRADLEY ARANT BOULT CUMMINGS LLP    $7,935.80**

| 3.134 | BRADSHAW INTERNATIONAL<br>P.O. BOX 103017<br>PASADENA, CA 91189-3017<br>US | 06/21/2024 | $16,444.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| --- | --- | --- | --- | --- |
| | | 07/12/2024 | $27,929.32 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| | **TOTAL BRADSHAW INTERNATIONAL** | **$44,374.22** | |
| 3.135 BRAMLI USA INC<br>300 TELFAIR RD BLDG 500<br>SAVANNAH, GA 31415-9504<br>US | 07/05/2024<br>07/12/2024 | $8,589.00<br>$24,055.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BRAMLI USA INC** | **$32,644.50** | |
| 3.136 BRAND BUZZ LLC<br>115 KENNEDY DR<br>SAYREVILLE, NJ 08872-1459<br>US | 06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>08/15/2024<br>08/26/2024<br>09/05/2024 | $139,122.96<br>$22,088.64<br>$484.50<br>$471.00<br>$29,006.30<br>$19,516.00<br>$17,370.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BRAND BUZZ LLC** | **$228,059.40** | |
| 3.137 BRAND CENTRAL MARKETING<br>150 E 7TH ST<br>PATERSON, NJ 07522-1607<br>US | 06/14/2024 | $5,544.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BRAND CENTRAL MARKETING** | **$5,544.00** | |
| 3.138 BRENTWOOD<br>20639 S FORDYCE AVE<br>CARSON, CA 90810-1019<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/26/2024 | $28,381.80<br>$5,346.60<br>$15,479.90<br>$21,230.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BRENTWOOD** | **$70,438.70** | |
| 3.139 BRIDGFORD FOODS CORP<br>1415 W 44TH STREET<br>CHICAGO, IL 60609<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>08/15/2024 | $1,265.40<br>$1,585.44<br>$511.20<br>$172.70<br>$726.48<br>$2,133.27<br>$4,912.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BRIDGFORD FOODS CORP** | **$11,306.71** | |
| 3.140 BRINKS INC<br>7373 SOLUTIONS CENTER<br>CHICAGO, IL 60677-7003<br>US | 06/25/2024<br>06/28/2024<br>07/25/2024 | $32.35<br>$295.56<br>$2,275.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  | **TOTAL BRINKS INC** | **$2,603.65** |

| 3.141 | BRUNTON INTL | 07/19/2024 | $6,633.00 | ☐ Secured debt |
|---|---|---|---|---|
|  | 3310 QUEBEC ST | | | ☐ Unsecured loan repayments |
|  | DALLAS, TX 75247-6608 | 07/26/2024 | $38,766.75 | ☑ Suppliers or vendors |
|  | US | 08/30/2024 | $17,813.70 | ☐ Services |
|  | | | | ☐ Other _____ |

|  | **TOTAL BRUNTON INTL** | **$63,213.45** |

| 3.142 | BSM ENTERPRISE LTD | 07/09/2024 | $2,427.36 | ☐ Secured debt |
|---|---|---|---|---|
|  | MIN'AN COMMERCIAL BUILDING, #160-16 | | | ☐ Unsecured loan repayments |
|  | NINGBO, | 07/16/2024 | $4,400.16 | ☑ Suppliers or vendors |
|  | CN | 07/30/2024 | $3,550.08 | ☐ Services |
|  | | | | ☐ Other _____ |

|  | **TOTAL BSM ENTERPRISE LTD** | **$10,377.60** |

| 3.143 | BUDS BEST COOKIES | 06/20/2024 | $4,727.52 | ☐ Secured debt |
|---|---|---|---|---|
|  | 2070 PARKWAY OFFICE CIRCLE | | | ☐ Unsecured loan repayments |
|  | HOOVER, AL 35244-1805 | 06/27/2024 | $1,895.04 | ☑ Suppliers or vendors |
|  | US | 08/01/2024 | $1,895.04 | ☐ Services |
|  | | | | ☐ Other _____ |

|  | **TOTAL BUDS BEST COOKIES** | **$8,517.60** |

| 3.144 | BUHBLI ORGANICS INC | 06/28/2024 | $2,808.00 | ☐ Secured debt |
|---|---|---|---|---|
|  | 53 LA FRANCE ROAD | | | ☐ Unsecured loan repayments |
|  | BRAMPTON, ON L6S 3V7 | | | ☑ Suppliers or vendors |
|  | CA | | | ☐ Services |
|  | | | | ☐ Other _____ |

|  | **TOTAL BUHBLI ORGANICS INC** | **$2,808.00** |

| 3.145 | BUMBLE BEE FOODS INC | 06/14/2024 | $3,240.00 | ☐ Secured debt |
|---|---|---|---|---|
|  | PO BOX 842660 | | | ☐ Unsecured loan repayments |
|  | BOSTON, MA 02284-2660 | 06/21/2024 | $9,798.96 | ☑ Suppliers or vendors |
|  | US | | | ☐ Services |
|  | | | | ☐ Other _____ |

|  | **TOTAL BUMBLE BEE FOODS INC** | **$13,038.96** |

| 3.146 | BURRTEC WASTE INDUSTRIES INC | 06/28/2024 | $2,585.58 | ☐ Secured debt |
|---|---|---|---|---|
|  | PO BOX 516512 | | | ☐ Unsecured loan repayments |
|  | LOS ANGELES, CA 90051-7801 | 09/05/2024 | $7,441.34 | ☐ Suppliers or vendors |
|  | US | | | ☑ Services |
|  | | | | ☐ Other _____ |

|  | **TOTAL BURRTEC WASTE INDUSTRIES INC** | **$10,026.92** |

| 3.147 | BURTS BEES | 07/12/2024 | $5,385.36 | ☐ Secured debt |
|---|---|---|---|---|
|  | PO BOX 75601 | | | ☐ Unsecured loan repayments |
|  | CHARLOTTE, NC 28275-5601 | | | ☑ Suppliers or vendors |
|  | US | | | ☐ Services |
|  | | | | ☐ Other _____ |

|  | **TOTAL BURTS BEES** | **$5,385.36** |

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.148 | BUSH BROTHERS<br>PO BOX 402537<br>ATLANTA, GA 30384-2537<br>US | 07/24/2024 | $16,332.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL BUSH BROTHERS** — **$16,332.60**

| 3.149 | BUTLER & ASSOC PA<br>5835 SW 29TH ST STE 101<br>TOPEKA, KS 66614-5501<br>US | 06/14/2024 | $104.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Garnishment |
|---|---|---|---|---|
| | | 06/21/2024 | $48.82 | |
| | | 06/28/2024 | $139.86 | |
| | | 07/05/2024 | $49.09 | |
| | | 07/12/2024 | $73.26 | |
| | | 07/19/2024 | $119.77 | |
| | | 07/26/2024 | $31.26 | |
| | | 08/02/2024 | $69.38 | |
| | | 08/08/2024 | $79.00 | |
| | | 08/15/2024 | $45.90 | |

**TOTAL BUTLER & ASSOC PA** — **$761.00**

| 3.150 | BUTLER HOME PRODUCTS LLC<br>PO BOX 103017<br>PASADENA, CA 91189-3017<br>US | 06/14/2024 | $43,470.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $53,093.49 | |
| | | 06/28/2024 | $68,448.91 | |
| | | 07/05/2024 | $4,533.20 | |
| | | 07/12/2024 | $32,783.08 | |
| | | 07/19/2024 | $33,749.00 | |
| | | 07/26/2024 | $51,742.92 | |
| | | 08/15/2024 | $88,880.39 | |

**TOTAL BUTLER HOME PRODUCTS LLC** — **$376,701.87**

| 3.151 | BUTTERFLY HOME FASHIONS LLC<br>PO BOX 112<br>PORT JEFFERSON, NY 11777-0122<br>US | 07/12/2024 | $3,596.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL BUTTERFLY HOME FASHIONS LLC** — **$3,596.40**

| 3.152 | BUZZY INC<br>1410 LAUREL BLVD STE 1<br>POTTSVILLE, PA 17901-1415<br>US | 06/14/2024 | $12,077.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL BUZZY INC** — **$12,077.80**

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.153 | BYTECH NY INC<br>2585 W 13TH ST<br>BROOKLYN, NY 11223-5812<br>US | 07/05/2024 | $420.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/19/2024 | $3,360.00 | |
| | **TOTAL BYTECH NY INC** | | **$3,780.00** | |

| 3.154 | CABEAU<br>5950 CANOGA AVE. SUITE 610<br>WOODLAND HILLS, CA 91367<br>US | 07/12/2024 | $5,472.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CABEAU** | | **$5,472.00** | |

| 3.155 | CACTUS AND PEARL LLC<br>110 E 9TH STREET<br>LOS ANGELES, CA 90079<br>US | 07/26/2024 | $48,508.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/30/2024 | $31,962.00 | |
| | **TOTAL CACTUS AND PEARL LLC** | | **$80,470.80** | |

| 3.156 | CALA PRODUCTS<br>3121 S. MAIN STREET<br>LOS ANGELES, CA 90007<br>US | 06/14/2024 | $4,492.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CALA PRODUCTS** | | **$4,492.80** | |

| 3.157 | CALBEE AMERICA INC.<br>20237 MASA STREET<br>MADERA, CA 93638<br>US | 06/14/2024 | $12,993.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $8,400.00 | |
| | | 07/05/2024 | $5,796.00 | |
| | | 07/12/2024 | $8,400.00 | |
| | **TOTAL CALBEE AMERICA INC.** | | **$35,589.84** | |

| 3.158 | CALIFORNIA STATE DISBURSEMENT<br>PO BOX 989067<br>WEST SACRAMENTO, CA 95798-9067<br>US | 06/14/2024 | $2,418.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
| | | 06/21/2024 | $2,586.06 | |
| | | 06/28/2024 | $2,389.18 | |
| | | 07/05/2024 | $2,597.61 | |
| | | 07/12/2024 | $2,796.65 | |
| | | 07/19/2024 | $2,954.31 | |
| | | 07/26/2024 | $2,851.50 | |
| | | 08/02/2024 | $2,778.17 | |
| | | 08/08/2024 | $2,493.46 | |
| | | 08/15/2024 | $2,206.28 | |
| | | 08/21/2024 | $2,261.44 | |
| | | 08/29/2024 | $2,249.83 | |
| | | 09/04/2024 | $2,572.87 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

|  |  |  |
|---|---|---|
| **TOTAL CALIFORNIA STATE DISBURSEMENT** | | **$33,156.23** |

| 3.159 | CAMPBELL SALES COMPANY<br>1 CAMPBELL PLACE<br>CAMDEN, NJ 08103-1701<br>US | 07/05/2024 | $3,614.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/12/2024 | $22,413.00 | |
| | | 07/19/2024 | $6,489.36 | |
| | | 08/15/2024 | $13,703.40 | |
| | | 09/05/2024 | $13,031.40 | |

|  |  |  |
|---|---|---|
| **TOTAL CAMPBELL SALES COMPANY** | | **$59,251.20** |

| 3.160 | CAMPBELL SOUP CO<br>PO BOX 311<br>NAPOLEON, OH 43545-0311<br>US | 06/21/2024 | $45,181.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 07/05/2024 | $27,929.58 | |
| | | 08/13/2024 | $51,520.84 | |

|  |  |  |
|---|---|---|
| **TOTAL CAMPBELL SOUP CO** | | **$124,631.64** |

| 3.161 | CANADIAN GROUP O/A TCG TOYS<br>430 SIGNET DRIVE, SUITE A<br>NORTH YORK, ON M9L 2T6<br>CA | 07/09/2024 | $4,556.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 08/27/2024 | $9,639.30 | |

|  |  |  |
|---|---|---|
| **TOTAL CANADIAN GROUP O/A TCG TOYS** | | **$14,195.30** |

| 3.162 | CANDYRIFIC LLC..<br>PO BOX 638952<br>CINCINNATI, OH 45263-8952<br>US | 07/12/2024 | $3,356.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

|  |  |  |
|---|---|---|
| **TOTAL CANDYRIFIC LLC..** | | **$3,356.64** |

| 3.163 | CANON SOLUTIONS AMERICA<br>12379 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0123<br>US | 06/20/2024 | $3,687.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|

|  |  |  |
|---|---|---|
| **TOTAL CANON SOLUTIONS AMERICA** | | **$3,687.77** |

| 3.164 | CAPITAL BRANDS DISTRIBUTION LLC<br>11601 WILSHIRE BLVD 23RD FL<br>LOS ANGELES, CA 90025-1506<br>US | 06/14/2024 | $30,108.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

|  |  |  |
|---|---|---|
| **TOTAL CAPITAL BRANDS DISTRIBUTION LLC** | | **$30,108.00** |

| 3.165 | CAPITAL TECHNOLOGY, INC.<br>13980 CENTRAL AVE.<br>CHINO, CA 91710<br>US | 06/14/2024 | $7,740.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| | **TOTAL CAPITAL TECHNOLOGY, INC.** | **$7,740.00** | |
| 3.166 CARL BRANDT INC<br>140 SHERMAN ST<br>FAIRFIELD, CT 06824-5849<br>US | 07/19/2024 | $6,098.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CARL BRANDT INC** | **$6,098.40** | |
| 3.167 CARMA LABORATORIES INC<br>9750 S FRANKLIN DR<br>FRANKLIN, WI 53132-8848<br>US | 06/14/2024<br>07/26/2024 | $14,977.44<br>$12,359.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CARMA LABORATORIES INC** | **$27,336.96** | |
| 3.168 CASA DECOR LLC<br>347 5TH AVENUE<br>NEW YORK, NY 10016<br>US | 07/12/2024<br>07/19/2024 | $48,059.00<br>$48,059.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CASA DECOR LLC** | **$96,118.00** | |
| 3.169 CATHAY HOME INC.<br>230 FIFTH AVENUE, SUITE 215<br>NEW YORK, NY 10001<br>US | 08/09/2024<br>08/30/2024 | $44,665.50<br>$17,073.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CATHAY HOME INC.** | **$61,738.50** | |
| 3.170 CE NORTH AMERICA LLC<br>2600 SOUTH DOUGLAS ROAD<br>CORAL GABLES, FL 33134<br>US | 07/19/2024 | $11,221.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CE NORTH AMERICA LLC** | **$11,221.10** | |
| 3.171 CELESTIAL SEASONS<br>16544 COLLECTION CTR<br>CHICAGO, IL 60693-0165<br>US | 06/28/2024<br>07/05/2024<br>07/12/2024 | $22,617.28<br>$9,322.56<br>$9,849.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CELESTIAL SEASONS** | **$41,789.44** | |
| 3.172 CELLULAR EMPIRE DBA POM GEAR<br>1407 BROADWAY STE 2010<br>NEW YORK, NY 10018-2718<br>US | 06/21/2024<br>07/12/2024 | $4,996.20<br>$25,472.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CELLULAR EMPIRE DBA POM GEAR** | **$30,468.60** | |

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---|---|
| 3.173 | CENTRAL FIRE<br>11279 MEDOWLARK LANE<br>BLOOMINGTON, CA 92316-3265<br>US | 07/12/2024 | $875.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CENTRAL FIRE** | | **$875.00** | |
| 3.174 | CENTRIC BEAUTY LLC<br>4620 GRANDOVER PKWY<br>GREENSBORO, NC 27407-2944<br>US | 06/21/2024<br>08/27/2024 | $7,466.40<br>$44,593.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CENTRIC BEAUTY LLC** | | **$52,059.45** | |
| 3.175 | CENTURY HOME FASHIONS INC.<br>76 MIRANDA AVENUE<br>TRONTO, ON M6E 5A1<br>CA | 07/23/2024 | $21,044.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CENTURY HOME FASHIONS INC.** | | **$21,044.38** | |
| 3.176 | CG ROXANE LLC<br>DEPT CH 16405<br>PALATINE, IL 60055-6405<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/04/2024<br>08/09/2024<br>08/21/2024<br>08/26/2024<br>09/04/2024<br>09/05/2024 | $14,376.73<br>$49,844.04<br>$59,802.07<br>$33,315.58<br>$12,014.75<br>$65,320.84<br>$50,516.63<br>$18,572.16<br>$15,476.80<br>$84,103.25<br>$43,644.95<br>$14,376.73<br>$6,190.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CG ROXANE LLC** | | **$467,555.25** | |
| 3.177 | CHABY INTERNATIONAL CORP<br>10981 DECATUR RD UNIT 2<br>PHILADELPHIA, PA 19154-3215<br>US | 06/14/2024<br>06/28/2024<br>07/19/2024 | $23,550.70<br>$252.15<br>$92.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CHABY INTERNATIONAL CORP** | | **$23,895.40** | |
| 3.178 | CHANGZHOU SHUANG AI FURNITURE<br>CUIBEI IND AREA HENGLIN TOWN<br>CHANGZHOU CITY,<br>CN | 09/07/2024 | $30,533.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|--------------------------------------------------------|

|  |  | **TOTAL CHANGZHOU SHUANG AI FURNITURE** | **$30,533.90** |  |
|---|---|---|---|---|
| 3.179 | CHARMS CO<br>PO BOX 99403<br>CHICAGO, IL 60693-9403<br>US | 07/12/2024 | $5,125.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | **TOTAL CHARMS CO** | **$5,125.44** |  |
| 3.180 | CHECKPOINT SYSTEMS INC<br>PO BOX 742884<br>ATLANTA, GA 30374-2884<br>US | 06/14/2024<br>06/21/2024<br>07/12/2024 | $715.97<br>$524.23<br>$114.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  |  | **TOTAL CHECKPOINT SYSTEMS INC** | **$1,354.73** |  |
| 3.181 | CHEEZE KURLS LLC<br>2915 WALKENT DR NW<br>GRAND RAPIDS, MI 49544-1400<br>US | 06/28/2024<br>07/05/2024<br>07/19/2024 | $8,877.60<br>$677.60<br>$677.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | **TOTAL CHEEZE KURLS LLC** | **$10,232.80** |  |
| 3.182 | CHERRY CENTRAL COOPERATIVE<br>PO BOX 72676<br>CLEVELAND, OH 44192-0002<br>US | 06/28/2024 | $15,945.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | **TOTAL CHERRY CENTRAL COOPERATIVE** | **$15,945.60** |  |
| 3.183 | CHESAPEAKE MERCHANDISING<br>4615 B WEDGEWOOD BLVD<br>FREDERICK, MD 21703-1204<br>US | 06/21/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024 | $6,300.00<br>$6,864.42<br>$3,827.20<br>$14,247.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | **TOTAL CHESAPEAKE MERCHANDISING** | **$31,239.22** |  |
| 3.184 | CHOON'S DESIGN<br>23660 RESEARCH DR<br>FARMINGTON HILLS, MI 48335<br>US | 07/19/2024 | $8,100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | **TOTAL CHOON'S DESIGN** | **$8,100.00** |  |
| 3.185 | CHRISLIE<br>1350 MOUNTAIN VIEW CIRCLE<br>AZUSA, CA 91702-1648<br>US | 07/26/2024 | $2,342.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | **TOTAL CHRISLIE** | **$2,342.40** |  |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.186 | CHURCH & DWIGHT CO INC<br>PO BOX 95055<br>CHICAGO, IL 60694-5055<br>US | 06/14/2024 | $101,884.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/20/2024 | $82,522.94 | |
| | | 06/21/2024 | $57,833.88 | |
| | | 06/28/2024 | $83,277.24 | |
| | | 07/03/2024 | $189,823.00 | |
| | | 07/10/2024 | $20.42 | |
| | | 07/11/2024 | $189.75 | |
| | | 07/12/2024 | $44,614.80 | |
| | | 07/18/2024 | $26,033.28 | |
| | | 08/01/2024 | $88,794.44 | |
| | | 08/15/2024 | $60,695.10 | |
| | | 08/27/2024 | $64,230.94 | |
| | | 09/04/2024 | $118,810.66 | |
| | **TOTAL CHURCH & DWIGHT CO INC** | | **$918,730.89** | |

| 3.187 | CIBO VITA INC<br>10 VREELAND AVE<br>TOTOWA, NJ 7512<br>US | 06/28/2024 | $1,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/05/2024 | $84,540.60 | |
| | **TOTAL CIBO VITA INC** | | **$85,540.60** | |

| 3.188 | CITY OF TACOMA<br>747 MARKET ST ROOM 246<br>TACOMA, WA 98402<br>US | 06/21/2024 | $250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/26/2024 | $552.00 | |
| | **TOTAL CITY OF TACOMA** | | **$802.00** | |

| 3.189 | CJ GLOBAL INC<br>20-21 WAGARAW RD.<br>FAIR LAWN, NJ 7410<br>US | 06/13/2024 | $685.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CJ GLOBAL INC** | | **$685.80** | |

| 3.190 | CK BRANDS LIMITED<br>77 MODY RD RM 803 8/F CHI<br>TST EAST KOWLOON,<br>HK | 06/21/2024 | $3,705.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CK BRANDS LIMITED** | | **$3,705.12** | |

| 3.191 | CL GUPTA EXPORTS LTD.<br>18 KM STONE DELHI RD VILL<br>MORADBAD,<br>IN | 07/16/2024 | $3,590.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| | **TOTAL CL GUPTA EXPORTS LTD.** | | **$3,590.40** | |
| 3.192 CLARK COUNTY<br>PO BOX 5000<br>VANCOU8VER, WA 98666<br>US | 06/21/2024 | $20.00 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CLARK COUNTY** | | **$20.00** | |
| 3.193 CLEAN HARBORS ENV SERVICES<br>PO BOX 734867<br>DALLAS, TX 75373-4867<br>US | 09/04/2024 | $14,478.23 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CLEAN HARBORS ENV SERVICES** | | **$14,478.23** | |
| 3.194 CLEARLY FOOD & BEVERAGE COMPANY LLC<br>71 MCMURRAY ROAD<br>PITTSBURGH, PA 15241<br>US | 08/09/2024 | $13,248.00 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CLEARLY FOOD & BEVERAGE COMPANY LLC** | | **$13,248.00** | |
| 3.195 CLEARWATER PAPER<br>PO BOX 207029<br>DALLAS, TX 75320-7029<br>US | 06/13/2024 | $117,366.56 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 06/20/2024 | $195,242.08 | | |
| | 06/27/2024 | $38,311.20 | | |
| | 07/03/2024 | $31,946.40 | | |
| | 07/18/2024 | $78,504.96 | | |
| | 07/25/2024 | $109,588.48 | | |
| | 07/26/2024 | $43,411.20 | | |
| | 08/15/2024 | $23,627.52 | | |
| | 08/26/2024 | $102,811.04 | | |
| | 08/27/2024 | $12,444.48 | | |
| | 09/04/2024 | $21,700.80 | | |
| | **TOTAL CLEARWATER PAPER** | | **$774,954.72** | |
| 3.196 CLEMENTS FOODS<br>PO BOX 14538<br>OKLAHOMA CITY, OK 73113-0538<br>US | 06/14/2024 | $10,091.52 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 06/21/2024 | $10,091.52 | | |
| | **TOTAL CLEMENTS FOODS** | | **$20,183.04** | |
| 3.197 CLOROX CO<br>PO BOX 75601<br>CHARLOTTE, NC 28275-0601<br>US | 06/14/2024 | $155,716.65 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 06/20/2024 | $160,610.49 | | |
| | 07/11/2024 | $132,536.37 | | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| | | |
|---|---|---|
| **TOTAL CLOROX CO** | **$448,863.51** | |

**3.198** CLOROX CO CLOSEOUTS
PO BOX 75601
CHARLOTTE, NC 28275
US

| 06/14/2024 | $5,387.16 |
| 06/21/2024 | $48,528.64 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | |
|---|---|
| **TOTAL CLOROX CO CLOSEOUTS** | **$53,915.80** |

**3.199** CLT LOGISTICS INC
2535 GERRARD ST EAST
TORONTO, ON M1N 1W9
CA

| 07/11/2024 | $12,907.60 |
| 08/01/2024 | $33,956.30 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | |
|---|---|
| **TOTAL CLT LOGISTICS INC** | **$46,863.90** |

**3.200** COASTAL COCKTAILS INC
18011 MITCHELL S STE B
IRVINE, CA 92614
US

| 07/12/2024 | $3,052.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | |
|---|---|
| **TOTAL COASTAL COCKTAILS INC** | **$3,052.80** |

**3.201** COBRA TRADING CORP
230 FIFTH AVENUE SUITE 204
NEW YORK, NY 10001
US

| 06/14/2024 | $9,820.32 |
| 07/05/2024 | $2,308.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | |
|---|---|
| **TOTAL COBRA TRADING CORP** | **$12,128.82** |

**3.202** COKE SWIRE
12634 S 265 W
DRAPER, UT 84020-7930
US

| 06/14/2024 | $4,264.52 |
| 06/28/2024 | $1,950.99 |
| 07/05/2024 | $3,084.39 |
| 07/12/2024 | $3,523.21 |
| 07/19/2024 | $8,517.60 |
| 07/26/2024 | $1,896.34 |
| 08/15/2024 | $1,983.94 |
| 08/23/2024 | $1,206.66 |
| 08/30/2024 | $3,631.11 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | |
|---|---|
| **TOTAL COKE SWIRE** | **$30,058.76** |

**3.203** COLGATE PALMOLIVE COMPANY
2092 COLLECTIONS AVE
CHICAGO, IL 60693-0020
US

| 06/13/2024 | $80,080.17 |
| 08/12/2024 | $53,463.66 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | |
|---|---|
| **TOTAL COLGATE PALMOLIVE COMPANY** | **$133,543.83** |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.204 | COLOMBINA CANDY CO INC<br>6303 BLUE LAGOON DR STE 425<br>MIAMI, FL 33126<br>US | 06/14/2024<br>06/21/2024<br>07/05/2024 | $1,000.00<br>$8,212.80<br>$6,475.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL COLOMBINA CANDY CO INC** | | **$15,687.80** | |

| 3.205 | COLUMBUS VEGETABLE OILS<br>4990 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-0049<br>US | 06/28/2024<br>08/04/2024 | $19,287.12<br>$12,031.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL COLUMBUS VEGETABLE OILS** | | **$31,318.32** | |

| 3.206 | COMFORT REVOLUTION INC<br>PO BOX 1290<br>WEST LONG BRANCH, NJ 7764<br>US | 06/14/2024<br>07/05/2024<br>07/12/2024<br>07/26/2024 | $41,806.80<br>$30,320.80<br>$43,858.80<br>$20,436.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL COMFORT REVOLUTION INC** | | **$136,422.40** | |

| 3.207 | COMPLEX INDUSTRIES INC<br>4300 CONCORDE RD<br>MEMPHIS, TN 38118<br>US | 06/28/2024 | $36,344.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL COMPLEX INDUSTRIES INC** | | **$36,344.25** | |

| 3.208 | CON AGRA SPECIALTY SNACKS<br>6131 FALLS OF NEUSE RD<br>RALEIGH, NC 27609-3518<br>US | 06/14/2024 | $110,616.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CON AGRA SPECIALTY SNACKS** | | **$110,616.75** | |

| 3.209 | CONAGRA GROCERY PRODUCTS<br>PO BOX 98666<br>CHICAGO, IL 60693-8666<br>US | 07/02/2024<br>07/10/2024<br>07/19/2024<br>08/05/2024<br>08/12/2024<br>08/23/2024 | $40,353.02<br>$6,590.40<br>$27,197.16<br>$14,298.16<br>$31,552.48<br>$33,744.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CONAGRA GROCERY PRODUCTS** | | **$153,735.47** | |

| 3.210 | CONAIR CORPORATION<br>PO BOX 932059<br>ATLANTA, GA 31193-2059<br>US | 07/05/2024<br>07/12/2024<br>08/04/2024 | $4,020.00<br>$6,145.50<br>$6,315.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | |
|---|---|---|
| | **TOTAL CONAIR CORPORATION** | **$16,480.62** |

| 3.211 | CONCEPTS IN TIME LLC<br>45 W 36TH ST 5TH FL<br>NEW YORK, NY 10018-7637<br>US | 06/21/2024 | $7,732.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/12/2024 | $730.00 | |

| | **TOTAL CONCEPTS IN TIME LLC** | **$8,462.80** |
|---|---|---|

| 3.212 | CONIMAR GROUP LLC DBA HIGHLAND HOME<br>PO BOX 1509<br>OCALA, FL 34478-1509<br>US | 06/21/2024 | $4,880.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/12/2024 | $2,994.30 | |

| | **TOTAL CONIMAR GROUP LLC DBA HIGHLAND HOME** | **$7,874.30** |
|---|---|---|

| 3.213 | CONSOLIDATED FIRE PROTECTION<br>153 TECHNOLOGY DR STE 200<br>IRVINE, CA 92618<br>US | 06/28/2024 | $848.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/07/2024 | $693.01 | |
| | | 08/15/2024 | $48.04 | |
| | | 09/04/2024 | $2,156.18 | |

| | **TOTAL CONSOLIDATED FIRE PROTECTION** | **$3,745.73** |
|---|---|---|

| 3.214 | CONTEMPORARY LANDSCAPE &<br>11860 LOCUST LANE<br>APPLE VALLEY, CA 92308<br>US | 06/28/2024 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL CONTEMPORARY LANDSCAPE &** | **$5,000.00** |
|---|---|---|

| 3.215 | CONTINENTAL MILLS INC<br>PO BOX 740882<br>LOS ANGELES, CA 90074-0882<br>US | 06/13/2024 | $17,822.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/12/2024 | $38,138.88 | |
| | | 09/05/2024 | $25,737.12 | |

| | **TOTAL CONTINENTAL MILLS INC** | **$81,698.88** |
|---|---|---|

| 3.216 | CONVERGINT TECHNOLOGIES LLC<br>35257 EAGLE WAY<br>CHICAGO, IL 60678-1352<br>US | 09/04/2024 | $520.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL CONVERGINT TECHNOLOGIES LLC** | **$520.00** |
|---|---|---|

| 3.217 | COOKWARE COMPANY (USA) LLC<br>PO BOX 21125<br>NEW YORK, NY 10087-1125<br>US | 06/14/2024 | $3,188.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL COOKWARE COMPANY (USA) LLC** | **$3,188.00** |
|---|---|---|

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

**3.218** COOPER STREET COOKIES, LLC
320 MARTIN STREET
BIRMINGHAM, MI 48009
US

| | | |
|---|---|---|
| 07/05/2024 | $12,528.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL COOPER STREET COOKIES, LLC**    **$12,528.00**

---

**3.219** CORE HOME
42 W 39TH ST
NEW YORK, NY 10018-3841
US

| | | |
|---|---|---|
| 07/05/2024 | $15,210.00 | ☐ Secured debt |
| 07/12/2024 | $9,948.00 | ☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
| 07/26/2024 | $5,496.00 | ☐ Services<br>☐ Other _____ |

**TOTAL CORE HOME**    **$30,654.00**

---

**3.220** COSMIC PET
1315 W MACARTHUR RD BLDG 300
WICHITA, KS 67217-2736
US

| | | |
|---|---|---|
| 07/09/2024 | $64,995.48 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| 07/26/2024 | $26,295.24 | ☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL COSMIC PET**    **$91,290.72**

---

**3.221** COUNTRY MEATS, LLC
5750 SW 1ST LN
OCALA, FL 34474
US

| | | |
|---|---|---|
| 06/28/2024 | $5,184.00 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| 07/19/2024 | $5,184.00 | ☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL COUNTRY MEATS, LLC**    **$10,368.00**

---

**3.222** CPT NETWORK SOLUTIONS
PO BOX 85031
CHICAGO, IL 60689-5031
US

| | | |
|---|---|---|
| 06/14/2024 | $816.34 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| 06/21/2024 | $483.56 | ☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

**TOTAL CPT NETWORK SOLUTIONS**    **$1,299.90**

---

**3.223** CRA-Z-ART CORP
1578 SUSSEX TPKE BLDG #5
RANDOLPH, NJ 07869-1833
US

| | | |
|---|---|---|
| 06/28/2024 | $3,072.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL CRA-Z-ART CORP**    **$3,072.00**

---

**3.224** CRAIG ELECTRONICS LLC
PO BOX 279130
MIRAMAR, FL 33027
US

| | | |
|---|---|---|
| 06/14/2024 | $14,885.80 | ☐ Secured debt<br>☐ Unsecured loan repayments |
| 06/21/2024 | $13,106.80 | ☑ Suppliers or vendors |
| 08/27/2024 | $14,256.80 | ☐ Services<br>☐ Other _____ |

**TOTAL CRAIG ELECTRONICS LLC**    **$42,249.40**

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.225 | CRAZY GO NUTS<br>2996 N MIAMI AVE SUITE 101<br>FRESNO, CA 93727<br>US | 07/05/2024 | $9,540.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL CRAZY GO NUTS** — **$9,540.00**

| 3.226 | CRE ONLINE VENTURES LLC<br>741 MONROE DR NE<br>ATLANTA, GA 30308-1701<br>US | 07/05/2024 | $5,650.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL CRE ONLINE VENTURES LLC** — **$5,650.56**

| 3.227 | CREATIVE BALLOONS MANUFACTURING, IN<br>PO BOX 22726<br>CARMEL, CA 93922<br>US | 06/28/2024 | $15,376.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL CREATIVE BALLOONS MANUFACTURING, IN** — **$15,376.00**

| 3.228 | CREATIVE CONVERTING<br>PO BOX 155<br>MILWAUKEE, WI 53288<br>US | 08/23/2024 | $81,924.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL CREATIVE CONVERTING** — **$81,924.22**

| 3.229 | CREATIVE DESIGN LTD<br>UNIT 1 10 2F VANTA INDUSTRIAL CTE<br>KWAI CHUNG,<br>HK | 07/19/2024<br>07/26/2024<br>09/07/2024 | $2,169.60<br>$4,933.68<br>$101,624.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL CREATIVE DESIGN LTD** — **$108,727.60**

| 3.230 | CREATIVE HOME AND KITCHEN LLC<br>8460 NW 30 TERRACE<br>DORAL, FL 33122-1911<br>US | 06/14/2024<br>06/28/2024 | $16,325.76<br>$36,180.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL CREATIVE HOME AND KITCHEN LLC** — **$52,506.28**

| 3.231 | CREATIVE HOME LTD<br>3600 ELDORADO PKWY<br>MCKINNEY, TX 75070<br>US | 07/05/2024 | $59,098.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL CREATIVE HOME LTD** — **$59,098.28**

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

| 3.232 | CREOH USA LLC<br>1750 CEDARBRIDGE AVE<br>LAKEWOOD, NJ 8701<br>US | 07/05/2024 | $6,336.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CREOH USA LLC** | | **$6,336.24** | |

| 3.233 | CRIMZON ROSE A DIVISION OF<br>1600 DIVISION RD<br>WEST WARWICK, RI 02893-7504<br>US | 06/14/2024 | $99.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $127.49 | |
| | | 06/28/2024 | $132.71 | |
| | | 07/05/2024 | $95.22 | |
| | | 07/12/2024 | $155.37 | |
| | | 07/19/2024 | $115.07 | |
| | **TOTAL CRIMZON ROSE A DIVISION OF** | | **$725.61** | |

| 3.234 | CROCS LIGHTER INC<br>PO BOX 549<br>BREA, CA 92822-0549<br>US | 06/28/2024 | $7,822.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/19/2024 | $2,253.84 | |
| | **TOTAL CROCS LIGHTER INC** | | **$10,076.40** | |

| 3.235 | CRYSTAL ART GALLERY<br>DEPT CH 16738<br>PALATINE, IL 60055-6738<br>US | 06/14/2024 | $16,354.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $12,358.28 | |
| | | 07/05/2024 | $8,202.40 | |
| | **TOTAL CRYSTAL ART GALLERY** | | **$36,915.08** | |

| 3.236 | CRYSTAL PROMOTIONS INC.<br>3030 E VERNON AVE<br>VERNON, CA 90058<br>US | 06/27/2024 | $9,018.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL CRYSTAL PROMOTIONS INC.** | | **$9,018.30** | |

| 3.237 | CRYSTALLINE HEALTH & BEAUTY INC<br>350 5TH AVE FL 59TH<br>NEW YORK, NY 10118-5999<br>US | 06/13/2024 | $6,772.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/03/2024 | $15,574.00 | |
| | | 08/01/2024 | $10,850.80 | |
| | **TOTAL CRYSTALLINE HEALTH & BEAUTY INC** | | **$33,197.60** | |

| 3.238 | CSS INC<br>35 LOVE LN<br>NETCONG, NJ 07857-1013<br>US | 07/26/2024 | $57,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/01/2024 | $81,600.00 | |
| | **TOTAL CSS INC** | | **$139,400.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.239 | CT MATTRESS BROTHER CO.,LTD.<br>NO.188 YINCHENG ROAD(M),SHANGHAI,CH<br>SHANGHAI,<br>CN | 06/18/2024 | $29,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/02/2024 | $17,136.00 | |
| | **TOTAL CT MATTRESS BROTHER CO.,LTD.** | | **$46,936.00** | |

| 3.240 | CUISINART/DIV CONAIR LLC<br>PO BOX 932059<br>ATLANTA, GA 31193-2059<br>US | 07/12/2024 | $50,015.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CUISINART/DIV CONAIR LLC** | | **$50,015.50** | |

| 3.241 | CUSTOM BAKEHOUSE<br>P.O. BOX 74494<br>CLEVELAND, OH 44194-0594<br>US | 06/13/2024 | $15,052.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CUSTOM BAKEHOUSE** | | **$15,052.50** | |

| 3.242 | CUSTOM QUEST, INC.<br>6511 WEST CHESTER ROAD<br>WEST CHESTER, OH 45069<br>US | 06/21/2024 | $18,720.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CUSTOM QUEST, INC.** | | **$18,720.00** | |

| 3.243 | CVH COMPANY LIMITED<br>RM 1201-1202 12/F TELFORD HOUSE<br>KOWLOON BAY KOWLOON,<br>HK | 07/02/2024 | $3,402.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/09/2024 | $4,165.80 | |
| | | 07/23/2024 | $1,501.20 | |
| | | 08/04/2024 | $5,314.76 | |
| | **TOTAL CVH COMPANY LIMITED** | | **$14,383.76** | |

| 3.244 | DAJ DISTRIBUTION INC.<br>1421 N MAIN STREET<br>LOS ANGELES, CA 90012<br>US | 07/26/2024 | $48,361.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DAJ DISTRIBUTION INC.** | | **$48,361.00** | |

| 3.245 | DAN-DEE INT'L LLC<br>880 APOLLO ST STE 246<br>EL SEGUNDO, CA 90245<br>US | 06/14/2024 | $9,186.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DAN-DEE INT'L LLC** | | **$9,186.30** | |

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.246 | DARE FOODS INC<br>BOX 347103<br>PITTSBURGH, PA 15251-4103<br>US | 06/13/2024<br>07/05/2024<br>08/26/2024 | $4,170.00<br>$3,336.00<br>$4,170.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DARE FOODS INC** | | **$11,676.00** | |

| 3.247 | DE LA CALLE<br>PO BOX 75405<br>CHICAGO, IL 60675<br>US | 06/28/2024 | $15,264.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DE LA CALLE** | | **$15,264.00** | |

| 3.248 | DEBEUKELAER CORPORATION<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-1407<br>US | 06/14/2024<br>07/12/2024 | $14,929.92<br>$6,865.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DEBEUKELAER CORPORATION** | | **$21,795.84** | |

| 3.249 | DEEJAY HOME DESIGNS<br>1726 MCDONALD AVE, 2ND FLOOR<br>BROOKLYN, NY 11230<br>US | 06/28/2024 | $8,844.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DEEJAY HOME DESIGNS** | | **$8,844.00** | |

| 3.250 | DEOLEO INC USA<br>PO BOX 5148<br>CAROL STREAM, IL 60197-5148<br>US | 06/28/2024<br>07/26/2024 | $9,033.80<br>$9,033.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DEOLEO INC USA** | | **$18,067.60** | |

| 3.251 | DEPENDABLE VENDING INC<br>1431 W 9TH ST B<br>UPLAND, CA 91786<br>US | 06/14/2024<br>06/21/2024<br>07/05/2024<br>07/12/2024 | $945.30<br>$1,713.38<br>$723.25<br>$833.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DEPENDABLE VENDING INC** | | **$4,215.58** | |

| 3.252 | DEPT OF LABOR AND INDUSTRIES<br>PO BOX 24106<br>SEATTLE, WA 98124-6524<br>US | 07/26/2024 | $27,421.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DEPT OF LABOR AND INDUSTRIES** | | **$27,421.15** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.253 | DESIGN INTERNATIONAL GROUP<br>1760 YEAGER AVE<br>LA VERNE, CA 91750-5850<br>US | 07/12/2024 | $4,670.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DESIGN INTERNATIONAL GROUP** | | **$4,670.80** | |

| 3.254 | DESIGNS DIRECT LLC<br>605 PHILADELPHIA ST<br>COVINGTON, KY 41011-1240<br>US | 06/28/2024<br>08/16/2024 | $19,659.08<br>$48,581.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DESIGNS DIRECT LLC** | | **$68,240.30** | |

| 3.255 | DEVGIRI EXPORTS<br>1263 BARNES ST<br>ATLANTA, GA 30318-7826<br>US | 07/12/2024 | $18,243.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DEVGIRI EXPORTS** | | **$18,243.46** | |

| 3.256 | DEVI DESIGNS LLC<br>2 CALLE VENADO<br>SANTA FE, NM 87506<br>US | 06/28/2024<br>07/12/2024 | $23,200.20<br>$11,881.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DEVI DESIGNS LLC** | | **$35,081.70** | |

| 3.257 | DGL GROUP LTD<br>195 RARITAN CENTER PARKWAY<br>EDISON, NJ 8837<br>US | 06/14/2024<br>06/21/2024<br>07/12/2024<br>07/26/2024 | $23,109.60<br>$11,077.20<br>$16,484.40<br>$12,312.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DGL GROUP LTD** | | **$62,983.20** | |

| 3.258 | DH PACE COMPANY INC<br>1901 E 119TH STREET<br>OLATHE, KS 66061-9502<br>US | 09/04/2024 | $1,254.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DH PACE COMPANY INC** | | **$1,254.74** | |

| 3.259 | DIAL INDUSTRIES INC<br>3628 NOAKES ST<br>LOS ANGELES, CA 90023<br>US | 07/19/2024 | $40,581.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL DIAL INDUSTRIES INC** | | **$40,581.24** | |

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

| 3.260 | DIAMOND COSMETICS, INC<br>6201 N. NOB HILL ROAD<br>TAMARAC, FL 33321<br>US | 06/28/2024 | $3,970.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL DIAMOND COSMETICS, INC**    $3,970.80

| 3.261 | DIAMOND HOME PRODUCTS LLC<br>28 W 36TH ST STE 300 3RD FL<br>NEW YORK, NY 10018<br>US | 06/14/2024 | $2,592.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL DIAMOND HOME PRODUCTS LLC**    $2,592.00

| 3.262 | DILEEP CRAFTS PRIVATE LIMITED<br>2ND FLOOR, OFFICE NO. 204A<br>JAIPUR,<br>IN | 07/23/2024 | $3,719.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL DILEEP CRAFTS PRIVATE LIMITED**    $3,719.52

| 3.263 | DING ZHI FURNITURE COMPANY LTD<br>LOT LAND 524, MAP NO.36<br>UYEN HUNG INDUSTRIAL ZONE, UYEN HUN,<br>VN | 06/14/2024<br>06/28/2024<br>07/26/2024<br>08/30/2024 | $12,557.76<br>$13,695.48<br>$26,253.24<br>$33,162.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL DING ZHI FURNITURE COMPANY LTD**    $85,668.48

| 3.264 | DIRECT HOME TEXTILES GRP<br>95 GROVE PARK LANE<br>WOODSTOCK, GA 30189-1599<br>US | 07/12/2024 | $3,248.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL DIRECT HOME TEXTILES GRP**    $3,248.30

| 3.265 | DISTRIVALTO USA INC<br>2020 PONCE DE LEON BLVD.<br>CORAL GABLES, FL 33134<br>US | 06/21/2024 | $10,243.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL DISTRIVALTO USA INC**    $10,243.92

| 3.266 | DIVISIONS INC<br>3513 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3005<br>US | 06/28/2024<br>09/04/2024 | $297.99<br>$774.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL DIVISIONS INC**    $1,072.59

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

**3.267  DOLE PACKAGED FOODS**
PO BOX 842345
DALLAS, TX 75284-2345
US

| | 07/03/2024 | $14,412.96 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL DOLE PACKAGED FOODS** | **$14,412.96** |
|---|---|

**3.268  DONGPING TAIDONGAO FURNITURE CO.,LT**
NO.1 WANG SHAN STREET DONG PING COU
TAIAN,
CN

| 06/11/2024 | $18,435.20 |
|---|---|
| 06/25/2024 | $1,379.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL DONGPING TAIDONGAO FURNITURE CO.,LT** | **$19,814.40** |
|---|---|

**3.269  DONGYANG PARALLEL TRADE CO ., LTD**
ZHANGSHANWU, PINGYAN DISTRICT, HENG
JINHUA, ZHEJIANG,
CN

| 07/30/2024 | $2,676.52 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL DONGYANG PARALLEL TRADE CO ., LTD** | **$2,676.52** |
|---|---|

**3.270  DONNAMAX INC**
765 MCDONALD AVE
BROOKLYN, NY 11218-5605
US

| 06/14/2024 | $15,836.16 |
|---|---|
| 07/05/2024 | $4,284.96 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL DONNAMAX INC** | **$20,121.12** |
|---|---|

**3.271  DOREL JUVENILE GROUP**
2525 STATE ST
COLUMBUS, IN 47201-7494
US

| 07/03/2024 | $14,180.00 |
|---|---|
| 09/04/2024 | $11,540.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL DOREL JUVENILE GROUP** | **$25,720.00** |
|---|---|

**3.272  DOS AMIGOS INC.**
826 ORANGE AVE STE 135
CORONADO, CA 92118-2619
US

| 06/27/2024 | $15,634.80 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL DOS AMIGOS INC.** | **$15,634.80** |
|---|---|

**3.273  DOSCHERS CANDIES**
6926 MAIN ST
CINCINNATI, OH 45244
US

| 07/05/2024 | $4,254.48 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **TOTAL DOSCHERS CANDIES** | **$4,254.48** |
|---|---|

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

---

3.274 DOSKOCIL MANUFACTURING COMPANY INC.
1315 W MACARTHUIR RD BLDG 300
WICHITA, KS 67217-2736
US

| 07/05/2024 | $952.32 |
| 08/04/2024 | $53,817.72 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

TOTAL DOSKOCIL MANUFACTURING COMPANY INC.    **$54,770.04**

---

3.275 DP AUDIO VIDEO LLC
1001 GAYLEY AVE
LOS ANGELES, CA 90024
US

| 07/26/2024 | $20,958.96 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

TOTAL DP AUDIO VIDEO LLC    **$20,958.96**

---

3.276 DPI INC
4156 SOLUTIONS CTR
CHICAGO, IL 60677-4001
US

| 07/19/2024 | $3,176.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

TOTAL DPI INC    **$3,176.00**

---

3.277 DR PEPPER SNAPPLE GROUP
PO BOX 277237
ATLANTA, GA 30384-7237
US

| 06/14/2024 | $45,987.60 |
| 07/09/2024 | $586.80 |
| 07/31/2024 | $20,170.00 |
| 08/01/2024 | $27,834.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

TOTAL DR PEPPER SNAPPLE GROUP    **$94,579.00**

---

3.278 DREAM HOME NY LLC
112 W 34TH STREET 7TH FL
NEW YORK, NY 10120
US

| 07/05/2024 | $17,433.90 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

TOTAL DREAM HOME NY LLC    **$17,433.90**

---

3.279 DREAMGRO ENTERPRISES LLC
16 EAST 34TH STREET
NEW YORK, NY 10016
US

| 06/21/2024 | $7,869.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

TOTAL DREAMGRO ENTERPRISES LLC    **$7,869.60**

---

3.280 DREAMWEAR INC
183 MADISON AVE
NEW YORK, NY 10016-4501
US

| 07/12/2024 | $15,180.00 |
| 07/26/2024 | $105,272.40 |
| 08/30/2024 | $26,400.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

TOTAL DREAMWEAR INC    **$146,852.40**

---

**Part 2:**      **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.281 | DSD PARTNERS DR PEPPER SNAPPLE GRP<br>PO BOX 1299<br>MIDLOTHIAN, VA 23113-6838<br>US | 06/14/2024 | $2,045.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $369.74 | |
| | | 07/05/2024 | $537.64 | |
| | | 07/12/2024 | $1,637.50 | |
| | | 07/19/2024 | $579.42 | |
| | | 07/26/2024 | $1,233.34 | |
| | | 08/15/2024 | $2,585.16 | |
| | | 08/30/2024 | $350.72 | |

| | **TOTAL DSD PARTNERS DR PEPPER SNAPPLE GRP** | | **$9,339.00** | |
|---|---|---|---|---|

| 3.282 | DURA LIVING LLC<br>52 WALTERS STREET<br>RAHWAY, NJ 7065<br>US | 06/14/2024 | $4,425.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL DURA LIVING LLC** | | **$4,425.60** | |
|---|---|---|---|---|

| 3.283 | DURACELL DISTRIBUTING INC<br>28356 NETWORK PLACE<br>CHICAGO, IL 60673-1356<br>US | 06/21/2024 | $29,966.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/11/2024 | $17,913.32 | |

| | **TOTAL DURACELL DISTRIBUTING INC** | | **$47,880.16** | |
|---|---|---|---|---|

| 3.284 | DUTCH VALLEY FOOD DISTRIBUTORS INC<br>PO BOX 465<br>MYERSTOWN, PA 17067-0465<br>US | 06/28/2024 | $3,231.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL DUTCH VALLEY FOOD DISTRIBUTORS INC** | | **$3,231.90** | |
|---|---|---|---|---|

| 3.285 | DWECK DISTRIBUTION LLC<br>1801 E. 3RD ST.<br>BROOKLYN, NY 11223-1936<br>US | 07/12/2024 | $6,756.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL DWECK DISTRIBUTION LLC** | | **$6,756.00** | |
|---|---|---|---|---|

| 3.286 | DYNAMIC DISTRIBUTORS INC<br>135 CROTTY RD<br>MIDDLETOWN, NY 10941<br>US | 06/14/2024 | $9,180.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/04/2024 | $24,945.84 | |
| | | 08/09/2024 | $28,759.96 | |
| | | 08/20/2024 | $19,581.00 | |

| | **TOTAL DYNAMIC DISTRIBUTORS INC** | | **$82,466.80** | |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.287** E MISHAN & SONS
230 5TH AVE STE 800
NEW YORK, NY 10001-7851
US

07/26/2024 — $5,805.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL E MISHAN & SONS** — **$5,805.00**

**3.288** E&A WORLDWIDE TRADERS INC
4709 30TH ST FL 4
LONG ISLAND CITY, NY 11101
US

07/17/2024 — $23,083.20

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL E&A WORLDWIDE TRADERS INC** — **$23,083.20**

**3.289** E.T. BROWNE DRUG CO INC
PO BOX 416131
BOSTON, MA 02241-6131
US

06/14/2024 — $12,661.44
07/26/2024 — $10,123.44

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL E.T. BROWNE DRUG CO INC** — **$22,784.88**

**3.290** EAST WEST IMPORT EXPORT, INC.
2410 E. 38TH ST.
VERNON, CA 90058
US

06/14/2024 — $18,493.20
08/15/2024 — $16,790.76

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL EAST WEST IMPORT EXPORT, INC.** — **$35,283.96**

**3.291** ECLECTIC PRODUCTS INC
DRAWER CS 198564
ATLANTA, GA 30384-4303
US

08/27/2024 — $3,484.86

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ECLECTIC PRODUCTS INC** — **$3,484.86**

**3.292** EDGEWELL PERSONAL CARE LLC
24234 NETWORK PL
CHICAGO, IL 60673-1242
US

06/14/2024 — $16,595.04

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL EDGEWELL PERSONAL CARE LLC** — **$16,595.04**

**3.293** EDGEWOOD PARTNERS INS CTR
29545 NETWORK PLACE
CHICAGO, IL 60673-1295
US

07/08/2024 — $62,235.20

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL EDGEWOOD PARTNERS INS CTR** — **$62,235.20**

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.294   EDWARD MARC
1212 EAST CARSON STREET
PITTSBURGH, PA 15203
US

| | | |
|---|---|---|
| 07/05/2024 | $6,383.70 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL EDWARD MARC**     **$6,383.70**

---

3.295   EKO GROUP LTD
NO.899 SOUTH GUANGZHOUDADAO AVE. HA
GUANGZHOU,
CN

| | | |
|---|---|---|
| 06/18/2024 | $1,500.00 | ☐ Secured debt |
| 07/16/2024 | $4,577.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL EKO GROUP LTD**     **$6,077.00**

---

3.296   ELF COSMETICS INC
570 10TH ST 3RD FLOOR
OAKLAND, CA 94607
US

| | | |
|---|---|---|
| 06/14/2024 | $35,154.00 | ☐ Secured debt |
| 06/28/2024 | $23,274.00 | ☐ Unsecured loan repayments |
| 07/26/2024 | $21,834.00 | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL ELF COSMETICS INC**     **$80,262.00**

---

3.297   ELICO LTD
230 5TH AVE
NEW YORK, NY 10001-7751
US

| | | |
|---|---|---|
| 06/21/2024 | $32,910.90 | ☐ Secured debt |
| 07/05/2024 | $8,535.00 | ☐ Unsecured loan repayments |
| 07/12/2024 | $1,450.00 | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL ELICO LTD**     **$42,895.90**

---

3.298   ELITE COMFORT SOLUTIONS
1115 FARRINGTON ST SW
CONOVER, NC 28613
US

| | | |
|---|---|---|
| 06/28/2024 | $56,640.00 | ☐ Secured debt |
| 07/05/2024 | $33,600.00 | ☐ Unsecured loan repayments |
| 07/12/2024 | $51,840.00 | ☑ Suppliers or vendors |
| 07/19/2024 | $32,080.32 | ☐ Services |
| 07/26/2024 | $69,473.04 | ☐ Other _____ |

**TOTAL ELITE COMFORT SOLUTIONS**     **$243,633.36**

---

3.299   ELLEN EXPORTS
LAKRI FAZALPUR,MINI BYPASS
MORADABAD,
IN

| | | |
|---|---|---|
| 07/16/2024 | $2,649.60 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL ELLEN EXPORTS**     **$2,649.60**

---

3.300   EMERALD ELECTRONICS
90 DAYTON AVENUE
PASSAIC, NJ 7055
US

| | | |
|---|---|---|
| 09/04/2024 | $1,320.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL EMERALD ELECTRONICS**     **$1,320.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.301 | EMERSON HEALTHCARE<br>LOCKBOX 510782<br>PHILADELPHIA, PA 19175-0782<br>US | 06/19/2024 | $6,493.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $21,293.12 | |
| | | 06/27/2024 | $13,156.08 | |
| | | 06/28/2024 | $3,124.80 | |
| | | 07/02/2024 | $24,121.92 | |
| | | 07/03/2024 | $11,252.00 | |
| | | 07/16/2024 | $10,826.28 | |
| | | 07/18/2024 | $19,525.12 | |
| | | 07/25/2024 | $13,742.28 | |
| | | 08/01/2024 | $3,586.08 | |
| | **TOTAL EMERSON HEALTHCARE** | | **$127,121.36** | |

| 3.302 | ENCHANTE ACCESSORIES<br>4 E 34TH ST<br>NEW YORK, NY 10016-4333<br>US | 06/21/2024 | $7,035.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $73,589.40 | |
| | | 07/12/2024 | $3,660.00 | |
| | | 07/19/2024 | $3,660.00 | |
| | | 07/26/2024 | $2,066.40 | |
| | | 08/09/2024 | $33,211.80 | |
| | | 08/16/2024 | $89,772.68 | |
| | | 08/23/2024 | $2,616.00 | |
| | | 09/06/2024 | $17,258.00 | |
| | **TOTAL ENCHANTE ACCESSORIES** | | **$232,869.28** | |

| 3.303 | ENCORE TECHNOLOGIES<br>4620 WESLEY AVE<br>CINCINNATI, OH 45212-2234<br>US | 06/14/2024 | $9,902.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/12/2024 | $4,310.00 | |
| | **TOTAL ENCORE TECHNOLOGIES** | | **$14,212.23** | |

| 3.304 | ENDLESS FUN LLC<br>714 4TH AVE E<br>BLOOMINGTON, MN 55438<br>US | 08/04/2024 | $10,623.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ENDLESS FUN LLC** | | **$10,623.20** | |

| 3.305 | ENERGIZER AUTO SALES INC.<br>33287 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0332<br>US | 06/14/2024 | $10,205.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $2,272.02 | |
| | | 07/12/2024 | $13,787.58 | |
| | **TOTAL ENERGIZER AUTO SALES INC.** | | **$26,264.64** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| 3.306 | ENERGIZER BATTERY 23145 NETWORK PL CHICAGO, IL 60673-1231 US | 06/14/2024 07/18/2024 | $12,137.80 $15,411.60 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ENERGIZER BATTERY** | | **$27,549.40** | |

| 3.307 | ENGLEWOOD MARKETING GROUP 1471 PARTNERSHIP DR GREEN BAY, WI 54304-5685 US | 06/21/2024 07/19/2024 | $17,589.00 $95,469.40 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ENGLEWOOD MARKETING GROUP** | | **$113,058.40** | |

| 3.308 | ENVIROSCENT INC PO BOX 300065 DULUTH, GA 30096-0300 US | 07/05/2024 07/19/2024 | $1,186.92 $1,186.92 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ENVIROSCENT INC** | | **$2,373.84** | |

| 3.309 | ENVOGUE 230 5TH AVE STE 1818 NEW YORK, NY 10001-7740 US | 06/28/2024 07/12/2024 07/19/2024 | $9,296.40 $11,236.80 $25,584.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ENVOGUE** | | **$46,117.20** | |

| 3.310 | EOS PRODUCTS LLC 19 W 44TH ST STE 811 NEW YORK, NY 10036-5901 US | 06/20/2024 07/11/2024 07/25/2024 | $3,548.00 $2,706.80 $2,733.60 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL EOS PRODUCTS LLC** | | **$8,988.40** | |

| 3.311 | EPOCA INTERNATIONAL INC 931 CLINT MOORE RD BOCA RATON, FL 33487-2802 US | 06/14/2024 07/05/2024 07/19/2024 | $25,328.00 $1,821.60 $29,281.80 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL EPOCA INTERNATIONAL INC** | | **$56,431.40** | |

| 3.312 | ERIN BAKERS 427 OHIO STREET BELLINGHAM, WA 98225 US | 06/28/2024 | $22,176.60 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ERIN BAKERS** | | **$22,176.60** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.313 | ES ORIGINALS INC<br>440 9TH AVE<br>NEW YORK, NY 10001-1620<br>US | 06/18/2024 | $10,969.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ES ORIGINALS INC** | | **$10,969.20** | |

| 3.314 | ESI CASES AND ACCESSORIES INC<br>44 E 32ND ST 6TH FLOOR<br>NEW YORK, NY 10016-5508<br>US | 06/14/2024 | $545.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $450.59 | |
| | | 06/28/2024 | $720.74 | |
| | | 07/05/2024 | $789.62 | |
| | | 07/12/2024 | $546.95 | |
| | | 07/19/2024 | $553.55 | |
| | | 07/26/2024 | $672.22 | |
| | **TOTAL ESI CASES AND ACCESSORIES INC** | | **$4,279.02** | |

| 3.315 | ESI INTERNATIONAL ENT INC<br>7801 HAYVENHURST AVE<br>VAN NUYS, CA 91406-1712<br>US | 06/14/2024 | $13,365.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $2,944.00 | |
| | **TOTAL ESI INTERNATIONAL ENT INC** | | **$16,309.00** | |

| 3.316 | ESTED INDUSTRIES INC<br>8484 AVENUE DE L<br>MONTREAL, QC H2P 2R7<br>CA | 06/11/2024 | $21,974.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/16/2024 | $16,160.10 | |
| | **TOTAL ESTED INDUSTRIES INC** | | **$38,134.50** | |

| 3.317 | ETHICAL PRODUCTS INC<br>27 FEDERAL PLAZA<br>BLOOMFIELD, NJ 07003-5636<br>US | 07/05/2024 | $3,671.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ETHICAL PRODUCTS INC** | | **$3,671.04** | |

| 3.318 | EUREKA LLC<br>14821 NORTHAM ST<br>LA MIRADA, CA 90638<br>US | 06/28/2024 | $1,890.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL EUREKA LLC** | | **$1,890.00** | |

| 3.319 | EURO WARE INC<br>458 E 101ST ST<br>BROOKLYN, NY 11236-2106<br>US | 06/28/2024 | $12,112.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL EURO WARE INC** | **$12,112.00** | |

**3.320** EVERGREEN SBT
5915 MIDLOTHIAN TURNPIKE
RICHMOND, VA 23225
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $103.95 | ☐ Secured debt |
| 06/21/2024 | $65.45 | ☐ Unsecured loan repayments |
| 06/28/2024 | $115.50 | ☑ Suppliers or vendors |
| 07/05/2024 | $57.75 | ☐ Services |
| 07/12/2024 | $50.05 | ☐ Other _____ |
| 07/19/2024 | $50.05 | |
| 07/26/2024 | $80.85 | |

| **TOTAL EVERGREEN SBT** | **$523.60** |
|---|---|

**3.321** EVERGREEN USA LLC
380 MOUNTAIN RD UNIT 206
UNION CITY, NJ 07087-7302
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $11,991.60 | ☐ Secured debt |
| 06/21/2024 | $21,790.80 | ☐ Unsecured loan repayments |
| 07/12/2024 | $16,236.00 | ☑ Suppliers or vendors |
| 08/04/2024 | $15,141.60 | ☐ Services |
| | | ☐ Other _____ |

| **TOTAL EVERGREEN USA LLC** | **$65,160.00** |
|---|---|

**3.322** EVERSTAR MERCHANDISE CO
UNIT 12 13 11F HATBOUR CNTR TWR1
KOWLOON,
CN

| Date | Amount | |
|---|---|---|
| 06/18/2024 | $5,556.22 | ☐ Secured debt |
| 07/02/2024 | $1,991.72 | ☐ Unsecured loan repayments |
| 07/09/2024 | $28,963.65 | ☑ Suppliers or vendors |
| 07/23/2024 | $41,445.60 | ☐ Services |
| 08/15/2024 | $22,605.66 | ☐ Other _____ |

| **TOTAL EVERSTAR MERCHANDISE CO** | **$100,562.85** |
|---|---|

**3.323** EXECUTION SALES GROUP LLC
916 STREETSIDE LANE
ARGYLE, TX 76226-2183
US

| Date | Amount | |
|---|---|---|
| 07/05/2024 | $4,252.50 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

| **TOTAL EXECUTION SALES GROUP LLC** | **$4,252.50** |
|---|---|

**3.324** F&M TOOL PLASTICS INC
163 PIONEER DR
LEOMINSTER, MA 01453-3499
US

| Date | Amount | |
|---|---|---|
| 07/12/2024 | $16,302.30 | ☐ Secured debt |
| 07/19/2024 | $930.30 | ☐ Unsecured loan repayments |
| 07/26/2024 | $28,329.42 | ☑ Suppliers or vendors |
| 08/15/2024 | $151,118.90 | ☐ Services |
| 08/23/2024 | $119,324.90 | ☐ Other _____ |
| 09/04/2024 | $12,200.00 | |

| **TOTAL F&M TOOL PLASTICS INC** | **$328,205.82** |
|---|---|

**3.325** FAF GROOMING
1150 KING GEORGES POST ROAD
EDISON, NJ 8837
US

| Date | Amount | |
|---|---|---|
| 07/26/2024 | $8,143.20 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| | | | |
| --- | --- | ---: | --- |
| | **TOTAL FAF GROOMING** | **$8,143.20** | |
| 3.326 FAMILY SUPPORT PAYMENT CENTER | 06/14/2024 | $61.62 | ☐ Secured debt |
| PO BOX 109001 | 06/21/2024 | $61.62 | ☐ Unsecured loan repayments |
| JEFFERSON CITY, MO 65110-9001 | | | ☐ Suppliers or vendors |
| US | 06/28/2024 | $61.62 | ☐ Services |
| | 07/05/2024 | $61.62 | ☑ Other Tax / Governmental Agency |
| | 07/12/2024 | $61.62 | |
| | 07/19/2024 | $61.62 | |
| | 07/26/2024 | $61.62 | |
| | 08/02/2024 | $61.62 | |
| | 08/08/2024 | $61.62 | |
| | 08/15/2024 | $61.62 | |
| | 08/21/2024 | $61.62 | |
| | 08/29/2024 | $61.62 | |
| | 09/04/2024 | $61.62 | |
| | **TOTAL FAMILY SUPPORT PAYMENT CENTER** | **$801.06** | |
| 3.327 FAMMA GROUP , INC. | 06/28/2024 | $13,536.00 | ☐ Secured debt |
| 4510 LOMA VISTA AVE | | | ☐ Unsecured loan repayments |
| VERNON, CA 90058 | | | ☑ Suppliers or vendors |
| US | | | ☐ Services |
| | | | ☐ Other |
| | **TOTAL FAMMA GROUP , INC.** | **$13,536.00** | |
| 3.328 FARMER JON'S POPCORN | 07/03/2024 | $7,932.00 | ☐ Secured debt |
| 25-55 PHIL BANKS AVE | 07/31/2024 | $25,675.20 | ☐ Unsecured loan repayments |
| ROCHESTER, NY 14613 | | | ☑ Suppliers or vendors |
| US | | | ☐ Services |
| | | | ☐ Other |
| | **TOTAL FARMER JON'S POPCORN** | **$33,607.20** | |
| 3.329 FEDEX | 06/21/2024 | $211.76 | ☐ Secured debt |
| PO BOX 371461 | 06/28/2024 | $85.13 | ☐ Unsecured loan repayments |
| PITTSBURGH, PA 15250-7461 | | | ☐ Suppliers or vendors |
| US | 07/12/2024 | $58.02 | ☑ Services |
| | 08/21/2024 | $74.57 | ☐ Other |
| | **TOTAL FEDEX** | **$429.48** | |
| 3.330 FENGTUO INTERNATIONAL (HK) LIMITED | 07/02/2024 | $75,893.84 | ☐ Secured debt |
| UNIT 1002A, TOWER B, HUNGHOM COMMER | 07/09/2024 | $7,269.60 | ☐ Unsecured loan repayments |
| HONG KONG, | | | ☑ Suppliers or vendors |
| CN | 07/16/2024 | $31,150.20 | ☐ Services |
| | | | ☐ Other |
| | **TOTAL FENGTUO INTERNATIONAL (HK) LIMITED** | **$114,313.64** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.331 | FERRARA<br>PO BOX 5507<br>CAROL STREAM, IL 60197-5507<br>US | 08/13/2024 | $13,607.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL FERRARA** | | **$13,607.28** | |

| 3.332 | FETCH FOR COOL PETS LLC<br>1407 BROADWAY STE 601<br>NEW YORK, NY 10018-5396<br>US | 06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/20/2024 | $57,125.00<br>$55,755.60<br>$396,462.34<br>$1,128.00<br>$10,589.52<br>$33,098.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL FETCH FOR COOL PETS LLC** | | **$554,159.30** | |

| 3.333 | FGX INTERNATIONAL<br>500 GEORGE WASHINGTON HWY<br>SMITHFIELD, RI 2917<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024 | $126.68<br>$242.64<br>$226.41<br>$183.66<br>$10,129.80<br>$215.58<br>$212.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL FGX INTERNATIONAL** | | **$11,337.02** | |

| 3.334 | FIJI WATER COMPANY LLC<br>11444 W OLYMPIC BLVD 2ND FL<br>LOS ANGELES, CA 90064-1549<br>US | 07/05/2024 | $2,311.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL FIJI WATER COMPANY LLC** | | **$2,311.68** | |

| 3.335 | FILO IMPORT INC<br>885 RUE DES FORGES<br>TERREBONNE, QC J6Y 0J9<br>CA | 06/11/2024<br>06/18/2024<br>09/04/2024 | $1,152.00<br>$3,060.00<br>$25,020.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL FILO IMPORT INC** | | **$29,232.00** | |

| 3.336 | FIRMAS REP LLC DBA PASTAIO<br>322 NORTHPOINT PARKWAY, SE, SUITE H<br>ACWORTH, GA 30102<br>US | 07/12/2024 | $2,128.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL FIRMAS REP LLC DBA PASTAIO** | | **$2,128.68** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.337** FISHER PRICE BRNDS
PO BOX 198049
ATLANTA, GA 30384-8049
US

| | | |
|---|---|---|
| 06/14/2024 | $3,488.10 | ☐ Secured debt |
| 06/21/2024 | $5,086.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL FISHER PRICE BRNDS**    **$8,574.10**

**3.338** FLEXON IND
ONE FLEXON PLAZA
NEWARK, NJ 7114
US

| | | |
|---|---|---|
| 06/21/2024 | $81,225.16 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL FLEXON IND**    **$81,225.16**

**3.339** FLOORFOUND, INC.
PO BOX 122251
DALLAS, TX 75312-2251
US

| | | |
|---|---|---|
| 07/26/2024 | $6,557.37 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL FLOORFOUND, INC.**    **$6,557.37**

**3.340** FLY BY NIGHT
PLOT NO. 47, SECTOR-27C
FARIDABAD,
IN

| | | |
|---|---|---|
| 07/23/2024 | $2,418.00 | ☐ Secured debt |
| 07/30/2024 | $2,235.04 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 08/04/2024 | $2,255.40 | ☐ Services |
| | | ☐ Other _____ |

**TOTAL FLY BY NIGHT**    **$6,908.44**

**3.341** FOOD CASTLE INC
10715 SHOEMAKER AVE
SANTA FE SPRINGS, CA 90670
US

| | | |
|---|---|---|
| 06/21/2024 | $3,158.40 | ☐ Secured debt |
| 07/12/2024 | $39,437.28 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL FOOD CASTLE INC**    **$42,595.68**

**3.342** FORBES CANDIES
1300 TAYLOR FARM ROAD
VIRGINIA BEACH, VA 23453
US

| | | |
|---|---|---|
| 06/28/2024 | $490.20 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL FORBES CANDIES**    **$490.20**

**3.343** FOREIGN CANDY COMPANY INC
1 FOREIGN CANDY DR
HULL, IA 51239-7499
US

| | | |
|---|---|---|
| 06/20/2024 | $5,217.12 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL FOREIGN CANDY COMPANY INC**    **$5,217.12**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.344 | FOUR SEASONS GENERAL MDSE INC<br>2801 E VERNON AVE<br>LOS ANGELES, CA 90058-1803<br>US | 07/12/2024 | $26,786.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/15/2024 | $9,398.00 | |

|  | TOTAL FOUR SEASONS GENERAL MDSE INC | **$36,184.10** |
|---|---|---|

| 3.345 | FRANCHISE TAX BOARD<br>PO BOX 1328<br>RANCHO CORDOVA, CA 95741-1328<br>US | 06/14/2024 | $189.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garnishment |
|---|---|---|---|---|
| | | 06/14/2024 | $75.00 | |
| | | 06/21/2024 | $156.51 | |
| | | 06/21/2024 | $277.01 | |
| | | 06/28/2024 | $80.88 | |
| | | 06/28/2024 | $228.00 | |
| | | 07/05/2024 | $161.98 | |
| | | 07/05/2024 | $439.87 | |
| | | 07/12/2024 | $155.11 | |
| | | 07/12/2024 | $335.51 | |
| | | 07/19/2024 | $176.67 | |
| | | 07/19/2024 | $255.32 | |
| | | 07/26/2024 | $115.49 | |
| | | 07/26/2024 | $961.36 | |
| | | 08/02/2024 | $149.06 | |
| | | 08/02/2024 | $281.98 | |
| | | 08/08/2024 | $109.95 | |
| | | 08/08/2024 | $791.43 | |
| | | 08/15/2024 | $186.64 | |
| | | 08/15/2024 | $220.45 | |
| | | 08/21/2024 | $132.29 | |
| | | 08/21/2024 | $762.48 | |
| | | 08/29/2024 | $182.03 | |
| | | 08/29/2024 | $299.59 | |
| | | 09/04/2024 | $609.27 | |

|  | TOTAL FRANCHISE TAX BOARD | **$7,333.81** |
|---|---|---|

| 3.346 | FRANCO MFG CO INC<br>21422 NETWORK PL<br>CHICAGO, IL 60673-1214<br>US | 07/19/2024 | $9,744.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 08/21/2024 | $30,306.60 | |
| | | 08/23/2024 | $37,769.80 | |

|  | TOTAL FRANCO MFG CO INC | **$77,820.40** |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.347 FRANKFORD CANDY CO | | |
| --- | --- | --- |
| PO BOX 826349 | 07/05/2024 | $6,048.00 |
| PHILADELPHIA, PA 19182-6349 | 08/04/2024 | $13,488.00 |
| US | 09/04/2024 | $480.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL FRANKFORD CANDY CO | $20,016.00 |
| --- | --- |

| 3.348 FRANKLIN CORP | | |
| --- | --- | --- |
| PO BOX 569 | 06/14/2024 | $22,533.00 |
| HOUSTON, MS 38851-0569 | 06/21/2024 | $34,708.00 |
| US | 06/28/2024 | $39,887.00 |
| | 07/05/2024 | $34,708.00 |
| | 07/12/2024 | $97,128.00 |
| | 08/04/2024 | $22,533.00 |
| | 08/21/2024 | $79,774.00 |
| | 08/23/2024 | $22,533.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL FRANKLIN CORP | $353,804.00 |
| --- | --- |

| 3.349 FRANKLIN SPORTS | | |
| --- | --- | --- |
| 17 CAMPANELLI PARKWAY | 07/26/2024 | $6,420.00 |
| STOUGHTON, MA 02072-3703 | | |
| US | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL FRANKLIN SPORTS | $6,420.00 |
| --- | --- |

| 3.350 FREDS SWIM ACADEMY USA INC | | |
| --- | --- | --- |
| 3919 30TH STREET | 07/26/2024 | $13,235.60 |
| SAN DIEGO, CA 92104 | | |
| US | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL FREDS SWIM ACADEMY USA INC | $13,235.60 |
| --- | --- |

| 3.351 FREE FREE USA INC | | |
| --- | --- | --- |
| 11256 JERSEY BLVD. | 07/12/2024 | $2,382.48 |
| RANCHO CUCAMONGA, CA 91730 | | |
| US | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL FREE FREE USA INC | $2,382.48 |
| --- | --- |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.352 | FRITO LAY<br>PO BOX 643104<br>PITTSBURGH, PA 15264-3104<br>US | 06/14/2024 | $3,302.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $5,370.50 | |
| | | 06/28/2024 | $1,813.85 | |
| | | 07/05/2024 | $3,016.92 | |
| | | 07/12/2024 | $3,914.78 | |
| | | 07/19/2024 | $3,510.20 | |
| | | 07/26/2024 | $3,776.92 | |
| | | 08/08/2024 | $3,310.10 | |
| | | 08/15/2024 | $3,188.66 | |
| | | 08/21/2024 | $3,405.68 | |
| | | 08/29/2024 | $439.20 | |
| | | 08/30/2024 | $1,866.54 | |
| | | **TOTAL FRITO LAY** | **$36,915.81** | |

| 3.353 | FUSION FURNITURE INC.<br>PO BOX 734183<br>DALLAS, TX 75373-4183<br>US | 06/14/2024 | $57,587.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $213,996.25 | |
| | | 06/28/2024 | $13,207.00 | |
| | | 07/05/2024 | $91,786.50 | |
| | | 07/12/2024 | $57,587.00 | |
| | | 07/26/2024 | $212,425.25 | |
| | | 09/04/2024 | $171,879.75 | |
| | | **TOTAL FUSION FURNITURE INC.** | **$818,468.75** | |

| 3.354 | FXI INC<br>PO BOX 747067<br>ATLANTA, GA 30374-7067<br>US | 06/14/2024 | $27,043.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $52,698.00 | |
| | | 07/12/2024 | $96,249.48 | |
| | | 08/07/2024 | $51,820.02 | |
| | | 08/15/2024 | $6,963.60 | |
| | | 08/23/2024 | $28,828.80 | |
| | | **TOTAL FXI INC** | **$263,603.10** | |

| 3.355 | G A GERTMENIAN & SONS<br>300 W AVENUE 33<br>LOS ANGELES, CA 90031-3503<br>US | 06/21/2024 | $22,675.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | **TOTAL G A GERTMENIAN & SONS** | **$22,675.00** | |

| 3.356 | G2 BEAUTY INC.<br>1296 EAST 10TH STREET<br>BROOKLYN, NY 11230<br>US | 08/19/2024 | $3,331.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

|  | **TOTAL G2 BEAUTY INC.** | **$3,331.80** |

| 3.357 | GALDERMA LABORATORIES LP<br>14501 N FREEWAY<br>FT WORTH, TX 76177-3304<br>US | 06/28/2024<br>07/19/2024 | $3,905.50<br>$1,360.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL GALDERMA LABORATORIES LP** | **$5,266.30** |

| 3.358 | GARTNER STUDIOS<br>201 MAIN STREET SOUTH<br>STILLWATER, MN 55082<br>US | 08/04/2024 | $6,732.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL GARTNER STUDIOS** | **$6,732.00** |

| 3.359 | GATEKEEPER SYSTEMS INC<br>90 ICON<br>FOOTHILL, CA 92610<br>US | 06/28/2024<br>07/05/2024 | $211.82<br>$211.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL GATEKEEPER SYSTEMS INC** | **$423.64** |

| 3.360 | GCE INTERNATIONAL INC<br>1385 BROADWAY<br>NEW YORK, NY 10018-6001<br>US | 06/14/2024<br>06/21/2024 | $105.20<br>$6,578.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL GCE INTERNATIONAL INC** | **$6,683.20** |

| 3.361 | GEMMY INDUSTRIES (HK) LIMITED<br>117 WRANGLER DR STE 100<br>COPPELL, TX 75019-4711<br>US | 06/18/2024<br>06/25/2024<br>07/05/2024<br>07/12/2024<br>07/30/2024<br>08/04/2024<br>08/23/2024<br>08/30/2024<br>09/04/2024 | $400,999.32<br>$175,451.24<br>$18,421.36<br>$45,895.70<br>$137,717.10<br>$5,340.00<br>$599,095.80<br>$178,985.96<br>$250,392.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL GEMMY INDUSTRIES (HK) LIMITED** | **$1,812,298.48** |

| 3.362 | GEMMY INDUSTRIES CORP<br>117 WRANGLER DR<br>COPPELL, TX 75201-6203<br>US | 07/12/2024 | $4,857.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL GEMMY INDUSTRIES CORP** | **$4,857.60** |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.363 GENERAL MILLS INC**
PO BOX 714
MINNEAPOLIS, MN 55440-0714
US

| Date | Amount | |
|---|---|---|
| 06/13/2024 | $61,030.09 | ☐ Secured debt |
| 06/20/2024 | $9,663.00 | ☐ Unsecured loan repayments |
| 06/28/2024 | $15,019.68 | ☑ Suppliers or vendors |
| 07/03/2024 | $19,021.36 | ☐ Services |
| 07/25/2024 | $92.40 | ☐ Other _____ |
| 08/01/2024 | $34,421.69 | |
| 08/21/2024 | $51,467.51 | |
| 08/26/2024 | $36,011.49 | |
| 09/05/2024 | $29,323.48 | |

**TOTAL GENERAL MILLS INC**    **$256,050.70**

**3.364 GENEVA INDUSTRIAL GROUP**
425 HUEHL ROAD, BLD. 9
NORTHBROOK, IL 60062
US

| Date | Amount | |
|---|---|---|
| 06/21/2024 | $18,738.62 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL GENEVA INDUSTRIAL GROUP**    **$18,738.62**

**3.365 GEORGIA PACIFIC CORP**
ELECTRIC FUNDS TRANSFER
CHICAGO, IL 60661-3629
US

| Date | Amount | |
|---|---|---|
| 06/20/2024 | $60,736.32 | ☐ Secured debt |
| 07/03/2024 | $57,887.68 | ☐ Unsecured loan repayments |
| 08/15/2024 | $27,896.00 | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL GEORGIA PACIFIC CORP**    **$146,520.00**

**3.366 GERTEX USA INC**
9 DENSLEY AVE
TORONTO, ON M6M 2P5
CA

| Date | Amount | |
|---|---|---|
| 07/16/2024 | $48,037.02 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL GERTEX USA INC**    **$48,037.02**

**3.367 GHIRARDELLI CHOCOLATE**
PO BOX 202700
DALLAS, TX 75320-2700
US

| Date | Amount | |
|---|---|---|
| 06/28/2024 | $11,542.39 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL GHIRARDELLI CHOCOLATE**    **$11,542.39**

**3.368 GHOSTS INC.**
6380 WILSHIRE BLVD
LOS ANGELES, CA 90048
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $41,458.50 | ☐ Secured debt |
| 07/12/2024 | $16,930.80 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL GHOSTS INC.**    **$58,389.30**

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.369 | GIFT WRAP COMPANY<br>IG DESIGN GROUP-AMERICAS<br>DALLAS, TX 75312-3698<br>US | 08/30/2024 | $65,181.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL GIFT WRAP COMPANY** | | **$65,181.08** | |

| 3.370 | GIGGLES INTERNATIONAL LIMITED<br>ROOM 409 UNIT 11 4F HARBOUR CENTRE<br>HUNG HOM KOWLOON,<br>HK | 06/21/2024<br>07/05/2024<br>07/19/2024 | $58,850.80<br>$56,691.60<br>$11,207.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL GIGGLES INTERNATIONAL LIMITED** | | **$126,749.92** | |

| 3.371 | GINA GROUP LLC<br>10 W 33RD ST STE 312<br>NEW YORK, NY 10001<br>US | 06/28/2024<br>08/27/2024 | $5,571.00<br>$23,644.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL GINA GROUP LLC** | | **$29,215.50** | |

| 3.372 | GJ TRADING CO LTD<br>3S 628 BREME DR W<br>WARRENVILLE, IL 60555<br>US | 07/12/2024 | $16,905.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL GJ TRADING CO LTD** | | **$16,905.48** | |

| 3.373 | GLOBAL DISTRIBUTORS INC<br>208 TAMPA STREET<br>TURLOCK, CA 95382-1046<br>US | 06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/21/2024 | $100.00<br>$1,306.00<br>$4,116.00<br>$64,357.90<br>$11,988.00<br>$55,847.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL GLOBAL DISTRIBUTORS INC** | | **$137,715.30** | |

| 3.374 | GLOBAL HARVEST FOODS<br>16000 CHRISTENSEN RD #300<br>SEATTLE, WA 98188-2967<br>US | 06/13/2024<br>06/20/2024<br>07/19/2024 | $38,718.18<br>$19,259.36<br>$21,179.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL GLOBAL HARVEST FOODS** | | **$79,157.12** | |

| 3.375 | GLOBAL USA, INC.<br>147 LFI COMPLEX LN<br>LEXINGTON, NC 27292<br>US | 06/14/2024 | $11,880.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL GLOBAL USA, INC.** | | **$11,880.00** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | |
|---|---|---|
| 3.376 GLORY INTERNATIONAL TRADING INC<br>530 RAY ST<br>FREEPORT, NY 11520-5238<br>US | 06/14/2024 | $9,604.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GLORY INTERNATIONAL TRADING INC**    **$9,604.40**

| | | |
|---|---|---|
| 3.377 GNC HOLDINGS, LLC<br>88047 EXPEDITE WAY<br>CHICAGO, IL 60695<br>US | 06/21/2024 | $16,905.25 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GNC HOLDINGS, LLC**    **$16,905.25**

| | | |
|---|---|---|
| 3.378 GOETZE'S CANDY INC<br>3900 E MONUMENT ST<br>BALTIMORE, MD 21205-2980<br>US | 06/14/2024 | $6,751.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GOETZE'S CANDY INC**    **$6,751.20**

| | | |
|---|---|---|
| 3.379 GOJO INDUSTRIES<br>PO BOX 931105<br>CLEVELAND, OH 44193-0004<br>US | 06/28/2024<br>07/26/2024 | $5,205.20<br>$9,578.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GOJO INDUSTRIES**    **$14,783.60**

| | | |
|---|---|---|
| 3.380 GOLD MEDAL INTERNATIONAL<br>225 W 37TH STREET 6TH FLOOR<br>NEW YORK, NY 10018<br>US | 06/28/2024 | $4,997.72 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GOLD MEDAL INTERNATIONAL**    **$4,997.72**

| | | |
|---|---|---|
| 3.381 GOLDEN TADCO INTERNATIONAL CORP.<br>251 HERROD BLVD<br>DAYTON, NJ 8810<br>US | 06/14/2024<br>07/19/2024 | $4,508.00<br>$3,024.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GOLDEN TADCO INTERNATIONAL CORP.**    **$7,532.00**

| | | |
|---|---|---|
| 3.382 GOLDEN VENTURES<br>7687 WINTON DR<br>INDIANAPOLIS, IN 46268<br>US | 07/05/2024<br>07/12/2024 | $2,815.20<br>$3,628.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL GOLDEN VENTURES**    **$6,444.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.383 | GOOD2GROW<br>PO BOX 731866<br>DALLAS, TX 75373-1866<br>US | 08/04/2024 | $13,131.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL GOOD2GROW**     **$13,131.72**

| 3.384 | GORDON BROTHERS COMMERCIAL & INDUST<br>800 BOYLSTON STREET, 27TH FLOOR<br>BOSTON, MA 2199<br>US | 06/18/2024 | $6,885.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/25/2024 | $2,438.40 | |
| | | 07/23/2024 | $4,038.84 | |
| | | 08/22/2024 | $40,105.50 | |
| | | 09/05/2024 | $20,707.74 | |

**TOTAL GORDON BROTHERS COMMERCIAL & INDUST**     **$74,175.48**

| 3.385 | GORDON BROTHERS RETAIL PARTNERS LLC<br>800 BOYLSTON STREET 27TH FLOOR<br>BOSTON, MA 2199<br>US | 08/21/2024 | $58,876.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/23/2024 | $21,353.74 | |
| | | 09/04/2024 | $22,437.78 | |
| | | 09/05/2024 | $43,050.63 | |

**TOTAL GORDON BROTHERS RETAIL PARTNERS LLC**     **$145,718.92**

| 3.386 | GORILLA GLUE COMPANY INC<br>2101 E KEMPER RD<br>CINCINNATI, OH 45227-2118<br>US | 06/20/2024 | $13,802.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/11/2024 | $12,092.08 | |
| | | 07/25/2024 | $9,727.38 | |

**TOTAL GORILLA GLUE COMPANY INC**     **$35,622.01**

| 3.387 | GOT SNACKS LLC<br>1356 BROADWAY 6TH FL<br>NEW YORK, NY 10018-7300<br>US | 07/12/2024 | $8,772.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL GOT SNACKS LLC**     **$8,772.00**

| 3.388 | GOURMET HOME PRODUCTS LLC<br>347 5TH AVE STE 204<br>NEW YORK, NY 10016-5010<br>US | 06/14/2024 | $78,342.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $46,550.80 | |
| | | 06/28/2024 | $64,801.30 | |
| | | 07/05/2024 | $83,981.00 | |
| | | 07/12/2024 | $96,067.70 | |
| | | 07/19/2024 | $13,043.40 | |
| | | 07/26/2024 | $5,880.00 | |
| | | 08/04/2024 | $55,293.80 | |
| | | 08/21/2024 | $16,647.60 | |

**TOTAL GOURMET HOME PRODUCTS LLC**     **$460,608.50**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.389 | GOURMET INTERNATIONAL INC<br>6605 BROADMOOR AVE SE<br>CALEDONIA, MI 49316-9511<br>US | 06/13/2024 | $8,824.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL GOURMET INTERNATIONAL INC** $8,824.80

| 3.390 | GRAHAM COMPANY LTD<br>6 WANG CHIU RD<br>KOWLOON BAY,<br>HK | 07/02/2024 | $4,233.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL GRAHAM COMPANY LTD** $4,233.60

| 3.391 | GRAND ART FURNITURE CO LTD<br>D17 ST MY PHUOC I INDUSTRIAL PARK<br>BEN CAT DIST,<br>VN | 06/11/2024<br>06/18/2024<br>06/25/2024<br>07/09/2024<br>07/23/2024<br>07/30/2024 | $60,871.50<br>$13,284.50<br>$36,861.00<br>$38,856.50<br>$49,507.50<br>$13,867.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL GRAND ART FURNITURE CO LTD** $213,248.50

| 3.392 | GRANT AND BOWMAN INC<br>345 N MAPLE DR STE 190<br>BEVERLY HILLS, CA 90210-5197<br>US | 07/26/2024 | $2,271.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL GRANT AND BOWMAN INC** $2,271.00

| 3.393 | GREAT LAKES WHOLESALE<br>16410 S JOHN LANE CROSSING<br>LOCKPORT, IL 60441<br>US | 07/05/2024<br>07/26/2024 | $13,342.80<br>$3,770.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL GREAT LAKES WHOLESALE** $17,113.20

| 3.394 | GREAT WORLD INC-LETTER OF CREDIT<br>RM 1 FLRSS NO 37 CHONG DE11TH RD<br>TAICHUNG CITY,<br>TW | 08/22/2024<br>08/27/2024 | $114,413.52<br>$37,449.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL GREAT WORLD INC-LETTER OF CREDIT** $151,862.88

| 3.395 | GROUPE SEB USA<br>5 WOOD HOLLOW RD<br>PARSIPPANY, NJ 7054<br>US | 08/23/2024 | $32,001.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL GROUPE SEB USA** $32,001.22

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.396 | GURUNANDA LLC<br>560 W LAMBERT RD STE B<br>BREA, CA 92821-3945<br>US | 06/21/2024 | $26,033.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/19/2024 | $14,470.08 | |

| | **TOTAL GURUNANDA LLC** | **$40,503.36** |
| --- | --- | --- |

| 3.397 | HACCHE USA RETAIL LIMITED DBA GINGE<br>UNIT B4<br>GLOUCESTERSHIRE,<br>GB | 08/02/2024 | $9,975.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/08/2024 | $9,552.94 | |
| | | 08/15/2024 | $1,663.20 | |
| | | 09/05/2024 | $2,620.41 | |

| | **TOTAL HACCHE USA RETAIL LIMITED DBA GINGE** | **$23,812.38** |
| --- | --- | --- |

| 3.398 | HAIN CELESTIAL GROUP INC<br>15497 COLLECTION CTR DR<br>CHICAGO, IL 60693-0154<br>US | 06/14/2024 | $5,155.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/28/2024 | $203,691.80 | |
| | | 07/05/2024 | $18,307.20 | |
| | | 08/20/2024 | $9,288.00 | |

| | **TOTAL HAIN CELESTIAL GROUP INC** | **$236,442.20** |
| --- | --- | --- |

| 3.399 | HALEON US SERVICES INC.<br>PO BOX 640067<br>PITTSBURGH, PA 15264-0067<br>US | 07/03/2024 | $65,914.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL HALEON US SERVICES INC.** | **$65,914.08** |
| --- | --- | --- |

| 3.400 | HALLMART COLLECTIBLES INC<br>11684 VENTURE BLVD STE 953<br>STUDIO CITY, CA 91604-2699<br>US | 07/12/2024 | $45,424.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL HALLMART COLLECTIBLES INC** | **$45,424.32** |
| --- | --- | --- |

| 3.401 | HAMILTON BEACH/PROCTOR SILEX<br>PO BOX 602762<br>CHARLOTTE, NC 28260-2762<br>US | 06/14/2024 | $32,198.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/28/2024 | $21,371.00 | |
| | | 07/05/2024 | $16,394.58 | |
| | | 07/12/2024 | $7,290.00 | |
| | | 07/26/2024 | $28,110.22 | |

| | **TOTAL HAMILTON BEACH/PROCTOR SILEX** | **$105,363.80** |
| --- | --- | --- |

| 3.402 | HAMPTON PRODUCTS INTL CORP<br>50 ICON<br>FOOTHILL RANCH, CA 92610-3000<br>US | 06/21/2024 | $2,539.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/19/2024 | $2,165.92 | |

| | **TOTAL HAMPTON PRODUCTS INTL CORP** | **$4,705.36** |
| --- | --- | --- |

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| | | | |
|---|---|---|---|
| 3.403 | HANGZHOU UNION DECO CO.,LTD<br>11TH/F, BUILD A, HUAXING PIONEER BL<br>HANGZHOU,<br>CN | 06/18/2024 | $2,753.52 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL HANGZHOU UNION DECO CO.,LTD | $2,753.52 |
|---|---|

| | | | |
|---|---|---|---|
| 3.404 | HAPPY TAILS<br>1931 E. MILLS AVE<br>EL PASO, TX 79901-1928<br>US | 07/12/2024 | $22,586.04 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL HAPPY TAILS | $22,586.04 |
|---|---|

| | | | |
|---|---|---|---|
| 3.405 | HARIBO OF AMERICA INC<br>28815 NETWORK PLACE<br>CHICAGO, IL 60673-1288<br>US | 06/27/2024<br>06/28/2024 | $1,135.20<br>$5,690.88 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL HARIBO OF AMERICA INC | $6,826.08 |
|---|---|

| | | | |
|---|---|---|---|
| 3.406 | HARINGA COMPRESSOR INC<br>4510 CARTER CT<br>CHINO, CA 91710<br>US | 06/28/2024 | $4,408.46 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| TOTAL HARINGA COMPRESSOR INC | $4,408.46 |
|---|---|

| | | | |
|---|---|---|---|
| 3.407 | HARTZ MOUNTAIN CORP<br>14971 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0149<br>US | 07/11/2024 | $45,827.64 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL HARTZ MOUNTAIN CORP | $45,827.64 |
|---|---|

| | | | |
|---|---|---|---|
| 3.408 | HARVEST HILL BEVERAGE COMPANY<br>1 HIGH RIDGE PARK<br>STAMFORD, CT 06905-1329<br>US | 09/04/2024 | $10,608.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL HARVEST HILL BEVERAGE COMPANY | $10,608.00 |
|---|---|

| | | | |
|---|---|---|---|
| 3.409 | HASKEL TRADING<br>PO BOX 128<br>CEDARHURST, NY 11516<br>US | 08/26/2024 | $38,050.65 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL HASKEL TRADING | $38,050.65 |
|---|---|

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

---

**3.410** HDS TRADING CORP
1575 JERSEY AVE
NORTH BRUNSWICK, NJ 08902-1609
US

| | |
|---|---|
| 06/21/2024 | $18,190.90 |
| 06/28/2024 | $32,274.78 |
| 07/05/2024 | $26,667.76 |
| 07/19/2024 | $7,473.00 |
| 08/15/2024 | $67,361.16 |
| 09/04/2024 | $4,660.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HDS TRADING CORP**    **$156,628.10**

---

**3.411** HEARTHMARK LLC
PO BOX 745721
ATLANTA, GA 30374-5721
US

| | |
|---|---|
| 06/14/2024 | $9,830.76 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HEARTHMARK LLC**    **$9,830.76**

---

**3.412** HEARTLAND FOOD PRODUCTS GROUP
14300 CLAY TERRACE BLVD STE 249
CARMEL, IN 46032-3636
US

| | |
|---|---|
| 07/12/2024 | $3,155.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HEARTLAND FOOD PRODUCTS GROUP**    **$3,155.20**

---

**3.413** HEBEI CHUIHUA CASTING CO LTD
NORTH OF ZHIZHAO RD GENGQIANSI VILL
XINJI HEBEI,
CN

| | |
|---|---|
| 08/30/2024 | $11,223.88 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HEBEI CHUIHUA CASTING CO LTD**    **$11,223.88**

---

**3.414** HEINZ NORTH AMERICA
22541 NETWORK PLACE
CHICAGO, IL 60673-1225
US

| | |
|---|---|
| 06/21/2024 | $4,900.80 |
| 06/26/2024 | $3,600.00 |
| 06/28/2024 | $2,776.32 |
| 07/03/2024 | $5,384.25 |
| 07/25/2024 | $7,504.14 |
| 08/15/2024 | $32,125.40 |
| 08/16/2024 | $24,989.10 |
| 08/22/2024 | $1,406.88 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HEINZ NORTH AMERICA**    **$82,686.89**

---

**3.415** HELEN OF TROY LP
1 HELEN OF TROY PLAZA
EL PASO, TX 79912-1150
US

| | |
|---|---|
| 07/05/2024 | $1,833.28 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL HELEN OF TROY LP**    **$1,833.28**

---

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.416 | HELLENIC TREASURES, LLC<br>PO BOX 412<br>LEVITTOWN, NY 11756<br>US | 06/14/2024 | $7,444.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL HELLENIC TREASURES, LLC**    **$7,444.80**

| 3.417 | HELLO TO GREEN, LLC<br>5578 BANDINI BLVD<br>BELL, CA 90201<br>US | 08/15/2024<br>08/21/2024 | $93,257.44<br>$12,012.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL HELLO TO GREEN, LLC**    **$105,269.44**

| 3.418 | HENKEL CORPORATION<br>1 HENKEL WAY<br>ROCKY HILL, CT 06067-3581<br>US | 07/10/2024<br>07/11/2024<br>07/18/2024 | $69,123.79<br>$103,755.84<br>$52,727.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL HENKEL CORPORATION**    **$225,607.52**

| 3.419 | HERITAGE HOME FASHIONS INC.<br>150-5000 JEAN TALON STREET WEST<br>MONTREAL, QC H4P 1W9<br>CA | 06/25/2024<br>07/02/2024 | $24,141.60<br>$27,484.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL HERITAGE HOME FASHIONS INC.**    **$51,625.76**

| 3.420 | HERR FOODS INC<br>20 HERR DR<br>NOTTINGHAM, PA 19362<br>US | 06/14/2024<br>06/21/2024<br>08/26/2024 | $26,603.28<br>$22,788.00<br>$6,431.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL HERR FOODS INC**    **$55,822.32**

| 3.421 | HERSHEY CHOCOLATE CO<br>PO BOX 640227<br>PITTSBURGH, PA 15264-0227<br>US | 07/19/2024<br>08/13/2024 | $53,107.28<br>$14,756.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL HERSHEY CHOCOLATE CO**    **$67,863.88**

| 3.422 | HERSHEY COMPANY<br>19 E CHOCOLATE AVE<br>HERSHEY, PA 17033-1314<br>US | 09/05/2024 | $77,526.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL HERSHEY COMPANY**    **$77,526.14**

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.423 | HERSHEY SALTY SNACKS SALE COMPANY<br>PO BOX 809072<br>CHICAGO, IL 60680-9072<br>US | 07/18/2024 | $25,572.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL HERSHEY SALTY SNACKS SALE COMPANY** | | **$25,572.48** | |

| 3.424 | HFC PRESTIGE INTERNATIONAL US LLC<br>28740 NETWORK PLACE<br>CHICAGO, IL 60673-1287<br>US | 06/13/2024<br>07/25/2024 | $3,004.80<br>$5,506.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL HFC PRESTIGE INTERNATIONAL US LLC** | | **$8,511.36** | |

| 3.425 | HHC USA CORP.<br>1008 S. BALDWIN AVE<br>ARCADIA, CA 91007<br>US | 06/28/2024<br>08/27/2024 | $104,136.00<br>$48,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL HHC USA CORP.** | | **$152,136.00** | |

| 3.426 | HI DESERT FASTENERS<br>11286 I AVE<br>HESPERIA, CA 92345<br>US | 06/14/2024<br>06/21/2024<br>07/05/2024<br>07/12/2024 | $1,185.90<br>$1,139.88<br>$455.62<br>$1,566.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL HI DESERT FASTENERS** | | **$4,347.93** | |

| 3.427 | HILCO WHOLESALE SOLUTIONS LLC<br>5 REVERE DR #206<br>NORTHBROOK, IL 60062-8014<br>US | 06/28/2024 | $34,176.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL HILCO WHOLESALE SOLUTIONS LLC** | | **$34,176.07** | |

| 3.428 | HINT INCORPORATED<br>PO BOX 734571<br>CHICAGO, IL 60673-4571<br>US | 07/12/2024 | $16,848.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL HINT INCORPORATED** | | **$16,848.00** | |

| 3.429 | HJ HOME<br>29 WEST 36TH STREET<br>NEW YORK, NY 10018<br>US | 06/28/2024 | $12,710.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL HJ HOME** | | **$12,710.40** | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.430 | HOME DYNAMIX LLC<br>100 PORETE AVE<br>NORTH ARLINGTON, NJ 07031-5418<br>US | 06/14/2024 | $4,392.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 08/15/2024 | $1,407.12 | |

**TOTAL HOME DYNAMIX LLC** — **$5,799.12**

| 3.431 | HOME ESSENTIALS & BEYOND INC<br>200 THEODORE CONRAD DR<br>JERSEY CITY, NJ 07305-4616<br>US | 06/21/2024 | $37,268.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 06/28/2024 | $34,867.50 | |
| | | 07/12/2024 | $61,453.70 | |
| | | 07/26/2024 | $64,608.20 | |
| | | 08/02/2024 | $37,416.20 | |
| | | 08/30/2024 | $6,174.40 | |

**TOTAL HOME ESSENTIALS & BEYOND INC** — **$241,788.00**

| 3.432 | HOME EXPRESSIONS INC<br>195 RARITAN CENTER PKWY<br>EDISON, NJ 08837-3650<br>US | 07/26/2024 | $10,496.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL HOME EXPRESSIONS INC** — **$10,496.52**

| 3.433 | HOME FASHIONS INT'L<br>418 CHANDLER DR<br>GAFFNEY, SC 29340<br>US | 06/14/2024 | $14,100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 06/21/2024 | $116,476.15 | |
| | | 07/12/2024 | $17,992.02 | |

**TOTAL HOME FASHIONS INT'L** — **$148,568.17**

| 3.434 | HOME MERIDIAN GROUP LLC<br>PO BOX 743807<br>ATLANTA, GA 30374-3807<br>US | 06/28/2024 | $76,122.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 07/05/2024 | $56,421.00 | |
| | | 07/12/2024 | $18,615.00 | |
| | | 07/26/2024 | $18,615.00 | |
| | | 08/04/2024 | $36,720.00 | |
| | | 08/27/2024 | $36,210.00 | |

**TOTAL HOME MERIDIAN GROUP LLC** — **$242,703.00**

| 3.435 | HOMELEGANCE, INC<br>48200 FREMONT BLVD<br>FREMONT, CA 94538<br>US | 06/21/2024 | $7,620.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | | 07/05/2024 | $28,730.00 | |
| | | 07/12/2024 | $3,332.00 | |

**TOTAL HOMELEGANCE, INC** — **$39,682.00**

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

| 3.436 | HOMETOWN FOOD COMPANY<br>PO BOX 776731<br>CHICAGO, IL 60677-6731<br>US | 08/26/2024 | $12,181.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL HOMETOWN FOOD COMPANY** | | **$12,181.68** | |
|---|---|---|---|---|

| 3.437 | HONGKONG GMS INTL CO LTD<br>8TH FLR TIANXIN BLDG<br>NANTONG JIANGSU,<br>CN | 06/21/2024<br>07/05/2024<br>07/19/2024<br>07/26/2024<br>08/09/2024<br>08/30/2024<br>09/07/2024 | $104,133.17<br>$68,469.94<br>$42,239.93<br>$8,672.48<br>$22,018.74<br>$48,125.35<br>$412,986.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL HONGKONG GMS INTL CO LTD** | | **$706,645.77** | |
|---|---|---|---|---|

| 3.438 | HOOVER COMPANY<br>62481 COLLECTON CENTER DR<br>CHICAGO, IL 60693-0624<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/19/2024 | $14,228.86<br>$88,968.62<br>$17,070.94<br>$246,311.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL HOOVER COMPANY** | | **$366,579.85** | |
|---|---|---|---|---|

| 3.439 | HORIZON BEAUTY GROUP, LLC<br>1010 NORTHERN BLVD<br>GREAT NECK, NY 11021<br>US | 08/21/2024<br>09/05/2024 | $7,236.00<br>$15,565.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL HORIZON BEAUTY GROUP, LLC** | | **$22,801.80** | |
|---|---|---|---|---|

| 3.440 | HORMEL FOODS CORP<br>1 HORMEL PL<br>AUSTIN, MN 55912-3680<br>US | 06/11/2024<br>07/03/2024<br>07/11/2024 | $30,009.38<br>$2,016.00<br>$10,090.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL HORMEL FOODS CORP** | | **$42,115.58** | |
|---|---|---|---|---|

| 3.441 | HOSTESS BRANDS LLC<br>PO BOX 873005<br>KANSAS CITY, MO 64187<br>US | 06/14/2024<br>07/05/2024<br>08/04/2024 | $28,097.44<br>$9,117.60<br>$6,906.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL HOSTESS BRANDS LLC** | | **$44,121.60** | |
|---|---|---|---|---|

| 3.442 | HT TECH LLC<br>1407 BROADWAY<br>NEW YORK, NY 10018<br>US | 06/28/2024 | $1,367.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**Part 2:**     **List Certain Transfers Made Before Filing for Bankruptcy**

|  |  | **TOTAL HT TECH LLC** | **$1,367.40** |  |
|---|---|---|---|---|

| 3.443 | HUHTAMAKI<br>9640 COMMERCE DR STE 410<br>CARMEL, IN 46032-7638<br>US | 06/28/2024 | $24,286.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  |  | **TOTAL HUHTAMAKI** | **$24,286.80** |  |
|---|---|---|---|---|

| 3.444 | HURSAN<br>HURSAN TEKSTIL<br>DENIZLI,<br>TR | 07/16/2024 | $19,152.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  |  | **TOTAL HURSAN** | **$19,152.00** |  |
|---|---|---|---|---|

| 3.445 | HYBRID APPAREL<br>PO BOX 912150<br>DENVER, CO 80291-2150<br>US | 07/19/2024<br>07/26/2024 | $72,547.20<br>$73,761.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  |  | **TOTAL HYBRID APPAREL** | **$146,308.80** |  |
|---|---|---|---|---|

| 3.446 | HYPERCEL CORPORATION<br>28385 CONSTELLATION RD<br>VALENCIA, CA 91355<br>US | 06/28/2024<br>07/26/2024 | $1,632.00<br>$15,306.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  |  | **TOTAL HYPERCEL CORPORATION** | **$16,938.24** |  |
|---|---|---|---|---|

| 3.447 | I HEALTH INC<br>55 SEBETHE DR<br>CROMWELL, CT 06416-1054<br>US | 07/12/2024 | $2,764.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  |  | **TOTAL I HEALTH INC** | **$2,764.80** |  |
|---|---|---|---|---|

| 3.448 | I WORLD LLC<br>PO BOX 88926<br>CHICAGO, IL 60695-1926<br>US | 06/21/2024<br>06/28/2024<br>07/19/2024<br>07/26/2024<br>08/16/2024<br>08/30/2024 | $31,874.88<br>$150.00<br>$11,004.12<br>$23,154.30<br>$2,497.20<br>$4,882.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  |  | **TOTAL I WORLD LLC** | **$73,562.94** |  |
|---|---|---|---|---|

| 3.449 | IBITTA ENTERPRISES INC<br>4593 FIRESTONE BLVD<br>SOUTH GATE, CA 90280<br>US | 07/19/2024 | $8,450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | TOTAL IBITTA ENTERPRISES INC | **$8,450.00** |
|---|---|---|

| 3.450 | ICONIC CANDY LLC<br>285 DEERFIELD ROAD<br>MORGANVILLE, NJ 7751<br>US | 06/14/2024 | $2,943.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL ICONIC CANDY LLC | **$2,943.36** |
|---|---|---|

| 3.451 | ICUP INC<br>2389 FOREST GROVE RD UNIT 1<br>FURLONG, PA 18925-1165<br>US | 07/16/2024 | $5,084.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL ICUP INC | **$5,084.16** |
|---|---|---|

| 3.452 | IDAHOAN FOODS LLC<br>PO BOX 52280<br>IDAHO FALLS, ID 83405-2280<br>US | 06/27/2024 | $9,990.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL IDAHOAN FOODS LLC | **$9,990.72** |
|---|---|---|

| 3.453 | IDEA NUOVA INC<br>302 FIFTH AVE<br>NEW YORK, NY 10001-3604<br>US | 06/28/2024<br>07/05/2024 | $28,909.44<br>$12,244.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL IDEA NUOVA INC | **$41,153.49** |
|---|---|---|

| 3.454 | IDEAVILLAGE CORP WAYNE PLAZA 11<br>155 ROUTE 46 FL 4TH<br>WAYNE, NJ 07470-6831<br>US | 06/21/2024<br>07/12/2024 | $1,200.00<br>$2,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL IDEAVILLAGE CORP WAYNE PLAZA 11 | **$3,600.00** |
|---|---|---|

| 3.455 | IG DESIGN GROUP AMERICAS INC<br>265 INDUSTRIAL BLVD<br>MIDWAY, GA 31320-5200<br>US | 08/04/2024<br>08/04/2024<br>08/30/2024 | $18,299.68<br>$6,237.00<br>$11,025.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL IG DESIGN GROUP AMERICAS INC | **$35,562.08** |
|---|---|---|

| 3.456 | IKO IMPORTS LLC<br>313 5TH AVE<br>NEW YORK, NY 10016<br>US | 06/28/2024<br>07/05/2024 | $2,067.00<br>$16,032.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL IKO IMPORTS LLC | **$18,099.00** |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.457 | IMAGININGS 3 INC<br>6401 W GROSS POINT RD<br>NILES, IL 60714-4507<br>US | 07/05/2024 | $8,247.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 07/26/2024 | $6,123.60 | |

| | **TOTAL IMAGININGS 3 INC** | **$14,370.96** |
|---|---|---|

| 3.458 | IMPACT CONFECTIONS INC<br>10822 W TOLLER DR STE 350<br>LITTLETON, CO 80127-6328<br>US | 06/14/2024 | $2,491.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

| | **TOTAL IMPACT CONFECTIONS INC** | **$2,491.20** |
|---|---|---|

| 3.459 | IN HOME INDUSTRIAL CO LTD<br>NO 51 N FRIENDSHIP RD<br>TIANJIN,<br>CN | 06/25/2024 | $796.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 07/16/2024 | $7,719.88 | |

| | **TOTAL IN HOME INDUSTRIAL CO LTD** | **$8,516.60** |
|---|---|---|

| 3.460 | INDECOR INC<br>34 W 33RD ST 2ND FL<br>NEW YORK, NY 10001-3304<br>US | 06/21/2024 | $7,395.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 07/05/2024 | $792.40 | |
| | | 07/12/2024 | $137,345.30 | |
| | | 07/19/2024 | $844.80 | |
| | | 07/26/2024 | $100.00 | |
| | | 08/30/2024 | $109,472.40 | |
| | | 09/07/2024 | $225,605.60 | |

| | **TOTAL INDECOR INC** | **$481,555.50** |
|---|---|---|

| 3.461 | INDO COUNT INDUSTRIES LIMITED<br>301 ARCADIA 3RD FL NARIMAN POINT<br>MUMBAI MAHARASHTRA, 400021<br>IN | 06/14/2024 | $25,071.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 06/21/2024 | $6,191.54 | |
| | | 07/12/2024 | $5,362.64 | |
| | | 08/02/2024 | $662.16 | |
| | | 09/07/2024 | $12,147.18 | |

| | **TOTAL INDO COUNT INDUSTRIES LIMITED** | **$49,434.64** |
|---|---|---|

| 3.462 | INERTIA INTERNATIONAL<br>A-30<br>NOIDA,<br>IN | 07/16/2024 | $3,898.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 07/30/2024 | $22,802.27 | |

| | **TOTAL INERTIA INTERNATIONAL** | **$26,700.47** |
|---|---|---|

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| 3.463 | INFOARMOR INC<br>DEPT 3189 PO BOX 123189<br>DALLAS, TX 75312-3189<br>US | 06/14/2024<br>07/12/2024<br>08/15/2024 | $87.60<br>$90.56<br>$122.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL INFOARMOR INC** — **$300.83**

| 3.464 | INMOCEAN GROUP LLC<br>PO BOX 712674<br>PHILADELPHIA, PA 19171-2674<br>US | 06/14/2024<br>06/28/2024 | $4,223.10<br>$5,724.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL INMOCEAN GROUP LLC** — **$9,947.10**

| 3.465 | INNOVATED DESIGNS LLC<br>6682 DOOLITTLE AVE<br>RIVERSIDE, CA 92503<br>US | 07/26/2024 | $5,626.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL INNOVATED DESIGNS LLC** — **$5,626.20**

| 3.466 | INNOVENT<br>309 ASH ST<br>COCHRAN, GA 31014<br>US | 08/26/2024 | $6,309.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL INNOVENT** — **$6,309.39**

| 3.467 | INS & OUTS POTTERY DBA URBAN TRENDS<br>2652 E 45TH ST<br>VERNON, CA 90058<br>US | 07/12/2024 | $6,411.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL INS & OUTS POTTERY DBA URBAN TRENDS** — **$6,411.50**

| 3.468 | INTCO INTERNATIONAL (HK) CO LIMITED<br>16TH FLOOR,TOWER 2,THE GATEWAY,HARB<br>HONG KONG,<br>CN | 06/11/2024<br>07/23/2024<br>08/27/2024 | $13,554.00<br>$35,177.16<br>$33,356.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL INTCO INTERNATIONAL (HK) CO LIMITED** — **$82,087.72**

| 3.469 | INTELLIGRATED SYSTEMS LLC<br>16996 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0169<br>US | 07/12/2024 | $21,677.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL INTELLIGRATED SYSTEMS LLC** — **$21,677.03**

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.470 | INTERDESIGN INC<br>PO BOX 39606......................<br>SOLON, OH 44139-4380<br>US | 06/14/2024 | $33,049.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $659.89 | |
| | **TOTAL INTERDESIGN INC** | | **$33,709.03** | |

| 3.471 | INTERNATIONAL WHOLESALE INC<br>4000 ALLEN RD<br>ALLEN PARK, MI 48101-2756<br>US | 07/12/2024 | $13,056.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/26/2024 | $17,037.96 | |
| | **TOTAL INTERNATIONAL WHOLESALE INC** | | **$30,093.96** | |

| 3.472 | INTERSELL VENTURES LLC<br>1 HARMON MEADOW BLVD.<br>SECAUCUS, NJ 7094<br>US | 06/14/2024 | $2,340.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/05/2024 | $2,102.40 | |
| | **TOTAL INTERSELL VENTURES LLC** | | **$4,442.40** | |

| 3.473 | INTEX DEVELOPMENT COMPANY LIMITED<br>9F EVERBRIGHT CENTRE 108 GLOUCESTER<br>WANCHAI,<br>HK | 07/02/2024 | $6,277.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL INTEX DEVELOPMENT COMPANY LIMITED** | | **$6,277.76** | |

| 3.474 | IOVATE HEALTH SCIENCES USA INC<br>39988 TREASURY CENTER<br>CHICAGO, IL 60694-9900<br>US | 06/14/2024 | $13,308.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL IOVATE HEALTH SCIENCES USA INC** | | **$13,308.48** | |

| 3.475 | IRIS USA INC<br>13423 W CACTUS RD<br>SURPRISE, AZ 85379-9231<br>US | 07/12/2024 | $17,040.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL IRIS USA INC** | | **$17,040.24** | |

| 3.476 | ISLAND SNACKS INC<br>7650 STAGE RD<br>BUENA PARK, CA 90621-1226<br>US | 07/05/2024 | $2,820.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ISLAND SNACKS INC** | | **$2,820.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3.477** IT LUGGAGE USA, LTD.
1499 WINDHORST WAY, SUITE 260
GREENWOOD, IN 46143
US

| | 07/26/2024 | $5,400.00 |
| --- | --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL IT LUGGAGE USA, LTD.**    **$5,400.00**

---

**3.478** JA-RU INC
12901 FLAGLER CENTER BLVD
JACKSONVILLE, FL 32258
US

| | 06/21/2024 | $3,888.00 |
| --- | --- | --- |
| | 07/12/2024 | $5,429.40 |
| | 07/19/2024 | $15,722.40 |
| | 07/26/2024 | $200.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL JA-RU INC**    **$25,239.80**

---

**3.479** JACMAX INDUSTRIES
473 WORTMAN AVENUE
BROOKLYN, NY 11208-5425
US

| | 06/28/2024 | $5,840.40 |
| --- | --- | --- |
| | 07/19/2024 | $4,685.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL JACMAX INDUSTRIES**    **$10,525.80**

---

**3.480** JADA FOODS LLC
3126 JOHN P CURCI DR BAY 1
HALLANDALE BEACH, FL 33009-3827
US

| | 06/21/2024 | $7,862.40 |
| --- | --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL JADA FOODS LLC**    **$7,862.40**

---

**3.481** JAKKS PACIFIC INC
PO BOX 1450 NW5572
MINNEAPOLIS, MN 55485-1450
US

| | 06/28/2024 | $22,187.25 |
| --- | --- | --- |
| | 07/19/2024 | $8,220.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL JAKKS PACIFIC INC**    **$30,407.25**

---

**3.482** JAM N PRODUCTS INC
4199 BANDINI BLVD STE 4
VERNON, CA 90058-4208
US

| | 06/14/2024 | $18,888.30 |
| --- | --- | --- |
| | 07/26/2024 | $10,865.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL JAM N PRODUCTS INC**    **$29,753.80**

---

**3.483** JANS ENTERPRISE CORP
4181 TEMPLE CITY BLVD #A
EL MONTE, CA 91731-1029
US

| | 07/19/2024 | $2,284.80 |
| --- | --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL JANS ENTERPRISE CORP**    **$2,284.80**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.484 | JASCO<br>PO BOX 268985<br>OKLAHOMA CITY, OK 73126-8985<br>US | 06/21/2024 | $878.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $150.00 | |
| | | 07/19/2024 | $62,346.62 | |
| | | 08/27/2024 | $26,456.84 | |
| | **TOTAL JASCO** | | **$89,831.54** | |

| 3.485 | JASMINE TRADING INC<br>10550 W SAM HOUSTON PKWY S<br>HOUSTON, TX 77099<br>US | 07/05/2024 | $6,964.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JASMINE TRADING INC** | | **$6,964.72** | |

| 3.486 | JAY FRANCO & SONS<br>115 KENNEDY DRIVE<br>SAYRVILLE, NJ 08872-1497<br>US | 06/28/2024 | $16,944.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JAY FRANCO & SONS** | | **$16,944.00** | |

| 3.487 | JBL TRADING / CREST MILLS<br>3 W 35TH ST 5TH FL<br>NEW YORK, NY 10001-3073<br>US | 06/14/2024 | $6,171.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $9,060.00 | |
| | | 07/19/2024 | $19,581.30 | |
| | | 08/21/2024 | $33,221.70 | |
| | **TOTAL JBL TRADING / CREST MILLS** | | **$68,034.00** | |

| 3.488 | JBM IMPORTS INC<br>125 WASHINGTON ST STE 4<br>FOXBORO, MA 02035-1380<br>US | 07/26/2024 | $7,056.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JBM IMPORTS INC** | | **$7,056.00** | |

| 3.489 | JCW INVESTMENTS INC<br>11415 183RD PL STE E<br>ORLAND PARK, IL 60467-5011<br>US | 07/12/2024 | $250,066.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/18/2024 | $101,472.80 | |
| | | 07/22/2024 | $73,777.84 | |
| | | 07/24/2024 | $20,153.70 | |
| | **TOTAL JCW INVESTMENTS INC** | | **$445,470.91** | |

| 3.490 | JDA ENTERPRISES<br>131 JACOBS LN<br>NORWELL, MA 02061-1134<br>US | 06/21/2024 | $9,919.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $7,437.66 | |
| | **TOTAL JDA ENTERPRISES** | | **$17,357.46** | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.491 | JEL SERT CO<br>PO BOX 7001<br>CAROL STREAM, IL 60197<br>US | 06/13/2024<br>06/25/2024<br>08/26/2024 | $19,206.66<br>$21,619.03<br>$14,872.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JEL SERT CO** | | **$55,698.30** | |

| 3.492 | JELLY BELLY CANDY CO<br>PO BOX 742799<br>LOS ANGELES, CA 90074<br>US | 07/19/2024<br>08/26/2024 | $32,469.60<br>$4,651.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JELLY BELLY CANDY CO** | | **$37,120.80** | |

| 3.493 | JEM ACCESSORIES<br>THE CIT GROUP/COMMERCIAL SERVICES P<br>CHARLOTTE, NC 28201-1036<br>US | 06/14/2024 | $8,210.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JEM ACCESSORIES** | | **$8,210.40** | |

| 3.494 | JETRICH CANADA LIMITED<br>3270 ORLANDO DRIVE<br>MISSISSAUGA, ON L4V 1C6<br>CA | 06/11/2024<br>06/18/2024<br>06/25/2024<br>07/16/2024<br>07/23/2024<br>08/15/2024<br>08/27/2024 | $14,042.00<br>$4,165.00<br>$11,532.50<br>$3,523.50<br>$26,972.00<br>$23,450.30<br>$62,893.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JETRICH CANADA LIMITED** | | **$146,578.30** | |

| 3.495 | JFL DISTRIBUTION LLC<br>971 TOWNSHIP ROAD 154<br>ASHLAND, OH 44805-9412<br>US | 07/26/2024 | $4,435.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JFL DISTRIBUTION LLC** | | **$4,435.20** | |

| 3.496 | JFL ENTERPRISES INC<br>4900 TRAIN AVE<br>CLEVELAND, OH 44102-4519<br>US | 06/14/2024<br>06/21/2024 | $113.40<br>$71.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JFL ENTERPRISES INC** | | **$184.80** | |

| 3.497 | JIANGSU ZHONGHENG PET ART<br>NO.1388,CENTURY AVENUE<br>YANGCHENG CITY,<br>CN | 07/05/2024<br>08/23/2024<br>09/06/2024 | $44,548.08<br>$3,215.16<br>$19,830.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**TOTAL JIANGSU ZHONGHENG PET ART**    **$67,593.24**

| 3.498 | JIFFY FOIL CORPORATION<br>135 E HINTZ RD<br>WHEELING, IL 60090-6035<br>US | 06/21/2024 | $1,267.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL JIFFY FOIL CORPORATION**    **$1,267.92**

| 3.499 | JLJ HOME FURNISHINGS LLC<br>5840 LANCASTER HIGHWAY<br>FT LAWN, SC 29714<br>US | 07/12/2024 | $15,257.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL JLJ HOME FURNISHINGS LLC**    **$15,257.25**

| 3.500 | JME & CO NYC LLC<br>420 5TH AVE<br>NEW YORK, NY 10018-2673<br>US | 07/11/2024 | $78,334.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL JME & CO NYC LLC**    **$78,334.00**

| 3.501 | JMS INDUSTRIES INC<br>HUANBAO INDUSTRIAL ZONE<br>JIMO QINGDAO,<br>CN | 06/21/2024<br>08/09/2024 | $10,488.92<br>$5,313.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL JMS INDUSTRIES INC**    **$15,802.60**

| 3.502 | JOBAR INTERNATIONAL INC<br>21022 FIGUEROA ST<br>CARSON, CA 90745-1937<br>US | 06/28/2024<br>09/04/2024 | $1,036.80<br>$10,045.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL JOBAR INTERNATIONAL INC**    **$11,082.30**

| 3.503 | JODHPURI INC<br>260A WALSH DR<br>PARSIPPANY, NJ 07054-5704<br>US | 07/19/2024<br>07/26/2024 | $270.00<br>$1,260.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL JODHPURI INC**    **$1,530.00**

| 3.504 | JOHN GIBSON ENTERPRISES<br>136 W GRAND AVE STE 240<br>BELOIT, WI 53511<br>US | 06/27/2024<br>07/03/2024 | $833.84<br>$6,720.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL JOHN GIBSON ENTERPRISES**    **$7,553.84**

## Part 2:  List Certain Transfers Made Before Filing for Bankruptcy

| 3.505 | JOHNSON & JOHNSON CONSUMER INC<br>5618 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0056<br>US | 06/19/2024<br>07/05/2024<br>07/16/2024 | $19,477.55<br>$134,105.32<br>$91,087.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JOHNSON & JOHNSON CONSUMER INC** | | **$244,670.14** | |

| 3.506 | JORDAN MFG CO INC<br>1200 S 6TH ST<br>MONTICELLO, IN 47960-8200<br>US | 06/28/2024<br>07/05/2024 | $60,938.44<br>$84,899.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JORDAN MFG CO INC** | | **$145,837.48** | |

| 3.507 | JOSEPH JOSEPH INC<br>41 MADISON AVENUE<br>NEW YORK, NY 10010<br>US | 06/21/2024 | $6,045.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JOSEPH JOSEPH INC** | | **$6,045.00** | |

| 3.508 | JOURNE BRANDS, INC.<br>1080 MOUNT VERNON AVE<br>RIVERSIDE, CA 92507-1841<br>US | 06/21/2024<br>06/28/2024<br>07/05/2024<br>07/19/2024<br>07/26/2024 | $548.20<br>$39,306.70<br>$7,183.80<br>$12,347.28<br>$11,246.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JOURNE BRANDS, INC.** | | **$70,632.38** | |

| 3.509 | JRC TOYS<br>5589 ROYALMOUNT<br>MONT-ROYAL, QC H4P 1J3<br>CA | 07/02/2024<br>08/27/2024 | $29,821.36<br>$1,677.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JRC TOYS** | | **$31,498.36** | |

| 3.510 | JS ROYAL HOME<br>13451 SOUTH POINT BLVD<br>CHARLOTTE, NC 28273<br>US | 07/19/2024 | $20,478.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JS ROYAL HOME** | | **$20,478.00** | |

| 3.511 | JSL FOODS INC<br>1478 N INDIANA ST<br>LOS ANGELES, CA 90063<br>US | 06/21/2024 | $8,467.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JSL FOODS INC** | | **$8,467.20** | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.512 | JUST BORN INC<br>PO BOX 642214<br>PITTSBURGH, PA 15264-2214<br>US | 06/28/2024 | $4,712.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JUST BORN INC** | | **$4,712.40** | |

| 3.513 | JUST INVENTORY SOLUTIONS<br>PO BOX 283<br>GUILDERLAND CENTER, NY 12085-0283<br>US | 07/12/2024 | $11,956.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JUST INVENTORY SOLUTIONS** | | **$11,956.80** | |

| 3.514 | JUST ONE LLC.<br>1410 BROADWAY<br>NEW YORK, NY 10018<br>US | 06/28/2024<br>07/26/2024 | $336.00<br>$36,408.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JUST ONE LLC.** | | **$36,744.00** | |

| 3.515 | K&Y INTIMATE/SWIM LLC<br>PO BOX 88926<br>CHICAGO, IL 60695<br>US | 07/05/2024 | $17,409.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL K&Y INTIMATE/SWIM LLC** | | **$17,409.60** | |

| 3.516 | K7 DESIGN GROUP LLC<br>1090 KING GEORGES POST RD<br>EDISON, NJ 08837-3701<br>US | 07/12/2024 | $1,728.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL K7 DESIGN GROUP LLC** | | **$1,728.00** | |

| 3.517 | KAB ENTERPRISE CO LTD<br>21F-1 NO 33 MING SHENG RD<br>HSIEN,<br>TW | 06/14/2024<br>08/21/2024 | $3,167.22<br>$13,830.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL KAB ENTERPRISE CO LTD** | | **$16,997.40** | |

| 3.518 | KAFFE MAGNUM OPUS<br>20 BOGDEN BLVD<br>MILLVILLE, NJ 08332-3547<br>US | 07/05/2024 | $20,652.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL KAFFE MAGNUM OPUS** | | **$20,652.84** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.519 | KAO USA INC | | |
|---|---|---|---|
| | 2535 SPRING GROVE AVE | 06/14/2024 | $11,565.24 |
| | CINCINNATI, OH 45214-1729 | 06/28/2024 | $13,653.96 |
| | US | 07/19/2024 | $11,079.24 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | **TOTAL KAO USA INC** | **$36,298.44** |
|---|---|---|

| 3.520 | KAPOOR INDUSTRIES LIMITED | | |
|---|---|---|---|
| | 29A 2/1 DESU RD MEHRAULI | 06/14/2024 | $73,464.16 |
| | NEW DEHLI, | 07/12/2024 | $21,241.14 |
| | IN | 08/09/2024 | $52,405.08 |
| | | 08/30/2024 | $19,523.04 |
| | | 09/07/2024 | $8,071.80 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | **TOTAL KAPOOR INDUSTRIES LIMITED** | **$174,705.22** |
|---|---|---|

| 3.521 | KAREWAY PRODUCT INC | | |
|---|---|---|---|
| | 2550 S DOMINGUEZ HILLS DR | 07/19/2024 | $60,463.68 |
| | COMPTON, CA 90220-6401 | 07/26/2024 | $19,292.04 |
| | US | 08/02/2024 | $50,615.28 |
| | | 08/23/2024 | $49,888.68 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | **TOTAL KAREWAY PRODUCT INC** | **$180,259.68** |
|---|---|---|

| 3.522 | KARS NUTS | | |
|---|---|---|---|
| | PO BOX 72586 | 06/11/2024 | $12,465.36 |
| | CLEVELAND, OH 44192-0002 | | |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | **TOTAL KARS NUTS** | **$12,465.36** |
|---|---|---|

| 3.523 | KEECO, LLC/22155 | | |
|---|---|---|---|
| | PO BOX 809207 | 06/14/2024 | $17,980.00 |
| | CHICAGO, IL 60680 | 06/28/2024 | $12,727.56 |
| | US | 07/26/2024 | $40,659.47 |
| | | 08/30/2024 | $21,148.87 |
| | | 09/07/2024 | $4,440.48 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | **TOTAL KEECO, LLC/22155** | **$96,956.38** |
|---|---|---|

| 3.524 | KELLOGG SALES CO | | |
|---|---|---|---|
| | 22658 NETWORK PL | 06/28/2024 | $39,788.24 |
| | CHICAGO, IL 60673-1226 | 08/04/2024 | $37,184.43 |
| | US | 09/04/2024 | $38,058.55 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | **TOTAL KELLOGG SALES CO** | **$115,031.22** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.525 KELLOGGS
1 KELLOGGS SQUARE
BATTLE CREEK, MI 49017-3534
US

| | |
|---|---|
| 06/14/2024 | $32,353.80 |
| 06/21/2024 | $41,124.63 |
| 07/12/2024 | $31,096.66 |
| 07/26/2024 | $7,416.55 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

|  |  | 08/21/2024 | $25,391.80 |  |
|  |  | 09/04/2024 | $31,102.60 |  |
|  | **TOTAL KELLOGGS** |  | **$168,486.04** |  |

3.526 KENNEY MANUFACTURING
PO BOX 84 5858
BOSTON, MA 02284-5500
US

| | 06/14/2024 | $2,004.16 |
| | 06/21/2024 | $1,942.00 |
| | 06/28/2024 | $159.18 |
| | 07/05/2024 | $1,239.84 |
| | 07/12/2024 | $2,553.19 |
| | 08/09/2024 | $4,408.83 |
| | 08/15/2024 | $1,816.75 |
| | 08/23/2024 | $3,473.09 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KENNEY MANUFACTURING**    **$17,597.04**

3.527 KENNY'S CANDY CO INC
PO BOX 74008042
CHICAGO, IL 60674-8042
US

06/20/2024    $2,557.44

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL KENNY'S CANDY CO INC**    **$2,557.44**

3.528 KENTEX CORPORATION
750 TWIN RIVERS DR
COLUMBUS, OH 43215-1127
US

| | 06/28/2024 | $24,628.92 |
| | 07/05/2024 | $40,786.70 |
| | 07/12/2024 | $5,294.40 |
| | 07/19/2024 | $17,368.00 |
| | 07/26/2024 | $21,334.20 |
| | 08/15/2024 | $24,702.50 |
| | 08/21/2024 | $37,468.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KENTEX CORPORATION**    **$171,582.92**

3.529 KETER CANADA INC
205 MARKET DR
MILTON, ON L9T 4Z7
CA

| | 07/05/2024 | $20,485.64 |
| | 07/26/2024 | $3,869.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KETER CANADA INC**    **$24,355.14**

3.530 KETER ENVIRONMENTAL SERVICES LLC
PO BOX 41768
BOSTON, MA 02241-7468
US

| | 06/28/2024 | $4,399.35 |
| | 07/26/2024 | $4,399.35 |
| | 09/04/2024 | $4,399.35 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL KETER ENVIRONMENTAL SERVICES LLC**    **$13,198.05**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.531** KEURIG GREEN MOUNTAIN INC
5020 W 73RD ST
BEDFORD PARK, IL 60499-2131
US

| | |
|---|---|
| 06/14/2024 | $23,534.00 |
| 07/05/2024 | $71,022.00 |
| 08/26/2024 | $59,247.60 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KEURIG GREEN MOUNTAIN INC**    **$153,803.60**

**3.532** KEY BRANDS DISTRIBUTORS INC
16035 E ARROW HIGHWAY
IRWINDALE, CA 91706-2049
US

| | |
|---|---|
| 07/11/2024 | $5,401.20 |
| 07/23/2024 | $11,532.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KEY BRANDS DISTRIBUTORS INC**    **$16,933.20**

**3.533** KIK INTERNATIONAL
DEPT CH 14106
PALATINE, IL 60055-1406
US

| | |
|---|---|
| 06/14/2024 | $4,411.68 |
| 06/28/2024 | $23,339.22 |
| 07/05/2024 | $13,235.04 |
| 07/12/2024 | $4,411.68 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KIK INTERNATIONAL**    **$45,397.62**

**3.534** KIMBERLY CLARK
4230 HARTFIELD CT
WESTLAKE VILLAGE, CA 91361
US

| | |
|---|---|
| 06/20/2024 | $44,235.20 |
| 06/28/2024 | $90,548.84 |
| 08/09/2024 | $150,773.94 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KIMBERLY CLARK**    **$285,557.98**

**3.535** KIND LLC
PO BOX 705 MIDTOWN STATION
NEW YORK, NY 10018-0012
US

| | |
|---|---|
| 06/28/2024 | $37,875.84 |
| 07/12/2024 | $9,011.52 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KIND LLC**    **$46,887.36**

**3.536** KING ARTHUR BAKING COMPANY, INC
62 FOGG FARM RD
WHITE RIVER JUNCTION, VT 05001-9485
US

| | |
|---|---|
| 06/21/2024 | $8,515.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KING ARTHUR BAKING COMPANY, INC**    **$8,515.40**

**3.537** KITTRICH CORPORATION
DEPT 3883
CAROL STREAM, IL 60132
US

| | |
|---|---|
| 06/14/2024 | $9,038.12 |
| 06/28/2024 | $16,248.24 |
| 07/12/2024 | $250.00 |
| 07/26/2024 | $13,100.84 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL KITTRICH CORPORATION**    **$38,637.20**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3.538 KLP BURIEN TOWN PLAZA LLC
1421 34TH AVE STE 300
SEATTLE, WA 98122-3634
US

06/14/2024          $41,354.51

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

|  |  | 07/01/2024 | $25,479.12 |  |
|  |  | 09/05/2024 | $25,479.12 |  |
|  | **TOTAL KLP BURIEN TOWN PLAZA LLC** |  | **$92,312.75** |  |

| 3.539 | KMS INC<br>811 E WATERMAN ST<br>WICHITA, KS 67202-4700<br>US | 06/21/2024<br><br>08/04/2024 | $23,650.00<br><br>$10,338.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL KMS INC** |  | **$33,988.45** |  |

| 3.540 | KOHINOOR CARPETS<br>PO BOX 132103<br>PANIPAT HARYANA,<br>IN | 07/23/2024 | $11,182.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL KOHINOOR CARPETS** |  | **$11,182.50** |  |

| 3.541 | KOKADA<br>360 EXECUTIVE CT STE 101<br>HILLSBOROUGH, NC 27278<br>US | 06/28/2024 | $4,032.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL KOKADA** |  | **$4,032.00** |  |

| 3.542 | KOLE IMPORTS<br>24600 MAIN ST.<br>CARSON, CA 90745<br>US | 06/14/2024 | $8,873.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL KOLE IMPORTS** |  | **$8,873.34** |  |

| 3.543 | KOMODO INTERNATIONAL<br>18405 S SANTA FE AVE<br>COMPTON, CA 90221-5611<br>US | 06/21/2024 | $15,110.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL KOMODO INTERNATIONAL** |  | **$15,110.40** |  |

| 3.544 | KORHANI<br>7500 KEELE STREET<br>CONCORD, ON L4K 1Z9<br>CA | 07/12/2024 | $8,008.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL KORHANI** |  | **$8,008.00** |  |

| 3.545 | KRAFT FOODS GLOBAL INC<br>22541 NETWORK PL<br>CHICAGO, IL 60673-1225<br>US | 08/21/2024 | $14,597.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | **TOTAL KRAFT FOODS GLOBAL INC** | **$14,597.02** |  |
| 3.546 | KTR GROUP INC<br>PO BOX 254<br>HO-HO-KUS, NJ 7423<br>US | 07/05/2024 | $17,398.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | **TOTAL KTR GROUP INC** | **$17,398.70** |  |
| 3.547 | KUKA(HK)TRADE CO LIMITED<br>RM 06 13A/FS TOWER WORLD FINANCE<br>HARBOUR CITY HK,<br>CN | 06/11/2024<br>06/18/2024<br>06/25/2024<br>07/09/2024 | $187,290.00<br>$18,640.00<br>$36,160.00<br>$52,128.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | **TOTAL KUKA(HK)TRADE CO LIMITED** | **$294,218.00** |  |
| 3.548 | KUNAL HOUSEWARES PVT LTD<br>GUT 51/61 MANOR PALGHAR ROAD NETALI<br>PALGHAR, 416122<br>IN | 07/12/2024 | $1,622.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | **TOTAL KUNAL HOUSEWARES PVT LTD** | **$1,622.50** |  |
| 3.549 | L A CLOSEOUT INC<br>5526 SOUTH SOTO ST<br>VERNON, CA 90058-3623<br>US | 09/04/2024 | $2,499.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | **TOTAL L A CLOSEOUT INC** | **$2,499.00** |  |
| 3.550 | L&K DISTRIBUTORS, INC. DBA BRAND N<br>PO BOX 230183<br>BROOKLYN, NY 11223<br>US | 07/12/2024 | $12,078.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | **TOTAL L&K DISTRIBUTORS, INC. DBA BRAND N** | **$12,078.00** |  |
| 3.551 | LA CROIX SPARKLING WATER GRP<br>PO BOX 281335<br>ATLANTA, GA 30384-1001<br>US | 06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>08/04/2024<br>08/16/2024<br>09/05/2024 | $7,700.00<br>$68,995.60<br>$13,284.00<br>$6,160.00<br>$66,817.50<br>$11,550.00<br>$8,820.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | **TOTAL LA CROIX SPARKLING WATER GRP** | **$183,327.10** |  |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.552 | LAKE FOREST BANK & TRUST<br>450 SKOKIE BLVD SUIT 1000<br>NORTHBROOK, IL 60062-7917<br>US | 08/07/2024<br>08/13/2024<br>08/30/2024 | $7,780.65<br>$14,296.79<br>$23,181.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL LAKE FOREST BANK & TRUST** | | **$45,258.75** | |

| 3.553 | LAMPLIGHT FARMS INC<br>W140 N4900 LILLI RD<br>MENOMONEE FALLS, WI 53051-7035<br>US | 07/26/2024 | $40,169.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL LAMPLIGHT FARMS INC** | | **$40,169.34** | |

| 3.554 | LASKO PRODUCTS LLC<br>PO BOX 60514<br>CHARLOTTE, NC 28260-0514<br>US | 06/28/2024 | $19,968.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL LASKO PRODUCTS LLC** | | **$19,968.00** | |

| 3.555 | LAURAL HOME<br>LAURAL HOME, LLC.<br>CRESSKILL, NJ 7626<br>US | 07/05/2024 | $9,630.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL LAURAL HOME** | | **$9,630.00** | |

| 3.556 | LAX GADGETS<br>3210 57TH ST<br>WOODSIDE, NY 11377<br>US | 07/26/2024 | $10,752.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL LAX GADGETS** | | **$10,752.00** | |

| 3.557 | LBA LOGISTICS VALUE FUND VII REIT L<br>3347 MICHELSON DR SUITE 200<br>IRVINE, CA 92612-0687<br>US | 07/01/2024 | $15,479.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|
| | **TOTAL LBA LOGISTICS VALUE FUND VII REIT L** | | **$15,479.98** | |

| 3.558 | LCG SALES INC<br>5410 W ROOSEVELT RD STE 231<br>CHICAGO, IL 60644-1490<br>US | 06/14/2024 | $9,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL LCG SALES INC** | | **$9,600.00** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| 3.559 | LEE'S GROUP INTERNATIONAL CO<br>11F NO 237, SEC 2<br>TAIPE CITY,<br>TW | 06/18/2024 | $17,050.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL LEE'S GROUP INTERNATIONAL CO**     **$17,050.02**

| 3.560 | LEGACY LICENSING PARTNERS<br>1621 E. 27TH STREET<br>LOS ANGELES, CA 90011<br>US | 06/28/2024<br>07/12/2024 | $50,126.40<br>$6,916.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL LEGACY LICENSING PARTNERS**     **$57,043.20**

| 3.561 | LEON KOROL CO INC<br>2050 E DEVON AVE<br>ELK GROVE VILLAGE, IL 60007-6037<br>US | 06/21/2024 | $1,560.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL LEON KOROL CO INC**     **$1,560.40**

| 3.562 | LEVEL 3 COMMUNICATIONS<br>PO BOX 910182<br>DENVER, CO 80291-0182<br>US | 06/14/2024<br>06/28/2024<br>08/21/2024<br>08/29/2024 | $3,250.00<br>$3,250.00<br>$3,250.00<br>$3,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL LEVEL 3 COMMUNICATIONS**     **$13,000.00**

| 3.563 | LEVINSOHN TEXTILE<br>230 FIFTH AVE STE 1510<br>NEW YORK, NY 10001-7777<br>US | 07/05/2024 | $3,870.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL LEVINSOHN TEXTILE**     **$3,870.00**

| 3.564 | LEWISCO HOLDINGS LLC<br>208 W 30TH ST 504<br>NEW YORK, NY 10001<br>US | 07/26/2024<br>08/26/2024 | $7,555.20<br>$3,741.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL LEWISCO HOLDINGS LLC**     **$11,296.80**

| 3.565 | LIBBEY GLASS INC<br>PO BOX 93864<br>CHICAGO, IL 60673<br>US | 06/21/2024 | $4,188.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL LIBBEY GLASS INC**     **$4,188.00**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3.566** LIBERTY ORCHARDS COMPANY
PO BOX C
CASHMERE, WA 98815-0485
US

| | 07/26/2024 | $7,506.00 |
| --- | --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL LIBERTY ORCHARDS COMPANY** | **$7,506.00** |
| --- | --- |

**3.567** LIBMAN COMPANY
5167 EAGLE WAY
CHICAGO, IL 60678-1051
US

| | 07/05/2024 | $45,275.60 |
| --- | --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL LIBMAN COMPANY** | **$45,275.60** |
| --- | --- |

**3.568** LIBRA PACIFIC CO.,LTD
10F1 NO 85 CHOW TZE STREET
TAIPEI,
TW

| | 06/25/2024 | $17,304.36 |
| --- | --- | --- |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL LIBRA PACIFIC CO.,LTD** | **$17,304.36** |
| --- | --- |

**3.569** LIFETIME BRANDS INC
1 HSBC CTR
BUFFALO, NY 14203-2842
US

| | 06/28/2024 | $4,352.40 |
| --- | --- | --- |
| | 07/05/2024 | $79,425.37 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL LIFETIME BRANDS INC** | **$83,777.77** |
| --- | --- |

**3.570** LIFEWARE GROUP LLC
111 WEST 33RD STREET -7TH FL
NEW YORK, NY 10120
US

| | 06/14/2024 | $36,465.44 |
| --- | --- | --- |
| | 06/21/2024 | $3,680.64 |
| | 06/28/2024 | $200.00 |
| | 07/05/2024 | $25,458.00 |
| | 08/30/2024 | $500.00 |
| | 09/04/2024 | $150.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL LIFEWARE GROUP LLC** | **$66,454.08** |
| --- | --- |

**3.571** LIFEWORKS TECHNOLOGY
530 7TH AVE 21ST FLOOR
NEW YORK, NY 10018
US

| | 06/14/2024 | $53,364.80 |
| --- | --- | --- |
| | 06/28/2024 | $43,240.70 |
| | 08/07/2024 | $50,071.10 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL LIFEWORKS TECHNOLOGY** | **$146,676.60** |
| --- | --- |

**3.572** LIGHTSERVE CORPORATION
4500 COURTHOUSE BLVD SUITE 200
STOW, OH 44224-2933
US

| | 06/14/2024 | $391.68 |
| --- | --- | --- |
| | 08/07/2024 | $392.40 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| **TOTAL LIGHTSERVE CORPORATION** | **$784.08** |
| --- | --- |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.573** LINDE GAS & EQUIPMENT INC
DEPT LA 21511
PASADENA, CA 91185-1511
US

| 06/21/2024 | $70.16 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

**TOTAL LINDE GAS & EQUIPMENT INC**    **$70.16**

---

**3.574** LINK SNACK'S INC
DEPT 7115
CAROL STREAM, IL 60122-0001
US

| 07/11/2024 | $9,736.85 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LINK SNACK'S INC**    **$9,736.85**

---

**3.575** LNK INTERNATIONAL INC
60 ARKAY DR
HAUPPAUGE, NY 11788-3708
US

| 06/14/2024 | $500.00 |
|---|---|
| 06/21/2024 | $30,050.88 |
| 06/28/2024 | $10,348.80 |
| 07/05/2024 | $150.00 |
| 08/21/2024 | $23,099.04 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LNK INTERNATIONAL INC**    **$64,148.72**

---

**3.576** LODGE MANUFACTURING COMPANY
PO BOX 735619
DALLAS, TX 75373
US

| 07/05/2024 | $14,042.26 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LODGE MANUFACTURING COMPANY**    **$14,042.26**

---

**3.577** LOGO BRANDS INC.
235 NOAH DRIVE SUITE 100
FRANKLIN, TN 37064
US

| 09/04/2024 | $30,335.00 |
|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LOGO BRANDS INC.**    **$30,335.00**

---

**3.578** LOOMIS
DEPT CH 10500
PALATINE, IL 60055-0500
US

| 06/21/2024 | $1,951.47 |
|---|---|
| 06/28/2024 | $1,931.45 |
| 08/07/2024 | $1,936.87 |
| 09/04/2024 | $1,959.58 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

**TOTAL LOOMIS**    **$7,779.37**

---

**3.579** LORNAMEAD BRANDS INC
PO BOX 74057
CLEVELAND, OH 44194-4057
US

| 06/20/2024 | $6,675.12 |
|---|---|
| 06/27/2024 | $6,675.12 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**TOTAL LORNAMEAD BRANDS INC**    **$13,350.24**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.580 | LOTUS BAKERIES NORTH AMER<br>1000 SANSOME STREET<br>SAN FRANCISCO, CA 94111<br>US | 06/21/2024 | $8,812.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL LOTUS BAKERIES NORTH AMER** | | **$8,812.80** | |

| 3.581 | LR RESOURCES<br>P O BOX 6131<br>DALTON, GA 30722-6131<br>US | 07/12/2024 | $10,853.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL LR RESOURCES** | | **$10,853.75** | |

| 3.582 | M&S ACCESSORY NETWORK CORP.<br>10 W 33RD ST.<br>NEW YORK, NY 10001<br>US | 06/14/2024<br>07/19/2024 | $600.00<br>$3,580.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL M&S ACCESSORY NETWORK CORP.** | | **$4,180.00** | |

| 3.583 | M.A.S. CLOSEOUTS INC<br>2404 NW 32ND STREET<br>BOCA RATON, FL 33431<br>US | 06/14/2024 | $7,080.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL M.A.S. CLOSEOUTS INC** | | **$7,080.00** | |

| 3.584 | MAA COLLECTIONS<br>PLOT 123, SECTOR-29, PANIPAT, HUDA<br>PANIPAT,<br>IN | 07/02/2024<br>07/16/2024 | $16,552.80<br>$6,956.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MAA COLLECTIONS** | | **$23,509.05** | |

| 3.585 | MAC MIDEA AMERICA CORP<br>300 KIMBALL DR<br>PARSIPPANY, NJ 7054<br>US | 06/28/2024<br>07/05/2024<br>07/26/2024 | $10,742.60<br>$14,069.35<br>$11,669.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MAC MIDEA AMERICA CORP** | | **$36,481.75** | |

| 3.586 | MAC WHOLESALE INC<br>140 LAUREL ST<br>EAST BRIDGEWATER, MA 02333-1783<br>US | 06/21/2024 | $2,828.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MAC WHOLESALE INC** | | **$2,828.40** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.587 | MAD PRODUCT INNOVATIONS LLC<br>1771 OAKBREEZE LN.<br>JACKSONVILLE BEACH, FL 32250<br>US | 07/12/2024 | $4,204.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

|  | **TOTAL MAD PRODUCT INNOVATIONS LLC** | **$4,204.80** |
| --- | --- | --- |

| 3.588 | MADISON INDUSTRIES INC<br>34 WEST 33RD ST, SUITE 1001<br>NEW YORK, NY 10001<br>US | 06/28/2024 | $2,208.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

|  | **TOTAL MADISON INDUSTRIES INC** | **$2,208.00** |
| --- | --- | --- |

| 3.589 | MAGNA PROCESSING INDUSTRIES (PVT) L<br>3 KM, JARANWALA ROAD, KHURAINWALA<br>FAISALABAD,<br>PK | 09/04/2024 | $23,888.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

|  | **TOTAL MAGNA PROCESSING INDUSTRIES (PVT) L** | **$23,888.16** |
| --- | --- | --- |

| 3.590 | MAINSTREAM INTERNATIONAL<br>15 NEWFILED AVE<br>EDISON, NJ 08837-3846<br>US | 06/14/2024 | $1,039.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
|  |  | 06/21/2024 | $4,953.00 |  |
|  |  | 07/05/2024 | $5,250.00 |  |
|  |  | 07/12/2024 | $65,103.57 |  |
|  |  | 07/26/2024 | $36,013.52 |  |
|  |  | 08/02/2024 | $6,720.56 |  |
|  |  | 08/30/2024 | $24,467.49 |  |

|  | **TOTAL MAINSTREAM INTERNATIONAL** | **$143,547.98** |
| --- | --- | --- |

| 3.591 | MAISON ROUGE DECOR INC<br>36 W 36TH ST 3RD FL<br>NEW YORK, NY 10018-1281<br>US | 07/19/2024 | $13,439.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

|  | **TOTAL MAISON ROUGE DECOR INC** | **$13,439.28** |
| --- | --- | --- |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.592 | MAN WAH GLOBAL (MACAO) LIMITED | | |
|---|---|---|---|
| | ALAMEDA DR CARLOS D ASSUMPCAO | 06/11/2024 | $168,194.00 |
| | MACAU, | 06/18/2024 | $195,488.00 |
| | CN | 06/25/2024 | $168,432.00 |
| | | 07/02/2024 | $108,808.00 |
| | | 07/09/2024 | $32,691.00 |
| | | 07/16/2024 | $336,049.00 |
| | | 07/23/2024 | $102,213.00 |
| | | 07/24/2024 | $62,512.00 |
| | | 08/05/2024 | $88,032.00 |
| | | 08/13/2024 | $188,716.00 |
| | | 08/23/2024 | $98,036.00 |
| | | 08/26/2024 | $16,932.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MAN WAH GLOBAL (MACAO) LIMITED**     **$1,566,103.00**

| 3.593 | MANHATTAN ASSOCIATES INC | | |
|---|---|---|---|
| | PO BOX 405696 | 07/05/2024 | $1,065.11 |
| | ATLANTA, GA 30384-5696 | | |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL MANHATTAN ASSOCIATES INC**     **$1,065.11**

| 3.594 | MAPLES INDUSTRIES | | |
|---|---|---|---|
| | PO BOX 40 | 06/21/2024 | $53,844.02 |
| | SCOTTSBORO, AL 35768-0040 | 06/28/2024 | $95,959.26 |
| | US | 07/26/2024 | $1,932.48 |
| | | 08/04/2024 | $300.00 |
| | | 08/07/2024 | $141,704.45 |
| | | 08/30/2024 | $82,844.17 |
| | | 09/04/2024 | $37,395.96 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MAPLES INDUSTRIES**     **$413,980.34**

| 3.595 | MARATHON VENTURES INC | | |
|---|---|---|---|
| | 901 FORT CROOK RD N | 08/16/2024 | $27,647.16 |
| | BELLEVUE, NE 68005 | | |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MARATHON VENTURES INC**     **$27,647.16**

| 3.596 | MARKETING RESULTS | | |
|---|---|---|---|
| | 3985 GROVES RD | 07/12/2024 | $11,028.00 |
| | COLUMBUS, OH 43232-4138 | 07/26/2024 | $10,027.00 |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MARKETING RESULTS**     **$21,055.00**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.597 | MARS CHOCOLATE NA LLC<br>PO BOX 71209<br>CHICAGO, IL 60694-1209<br>US | 07/05/2024 | $30,270.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL MARS CHOCOLATE NA LLC** — **$30,270.99**

| 3.598 | MARS PETCARE US<br>3675 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0036<br>US | 06/14/2024 | $67,051.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/20/2024 | $58,840.77 | |
| | | 06/25/2024 | $1,813.79 | |
| | | 06/27/2024 | $62,318.51 | |
| | | 07/03/2024 | $134,773.00 | |
| | | 07/18/2024 | $66,807.76 | |
| | | 08/01/2024 | $1,287.07 | |

**TOTAL MARS PETCARE US** — **$392,892.49**

| 3.599 | MARS WRIGLEY CONFECTIONERY<br>PO BOX 100593<br>ATLANTA, GA 30384-0593<br>US | 07/03/2024 | $773.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/21/2024 | $106,310.40 | |

**TOTAL MARS WRIGLEY CONFECTIONERY** — **$107,084.09**

| 3.600 | MARSH USA INC<br>73529 NETWORK PLACE<br>CHICAGO, IL 60673-0001<br>US | 07/09/2024 | $36,779.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

**TOTAL MARSH USA INC** — **$36,779.62**

| 3.601 | MARVELL FOODS<br>8230 210TH STREET SOUTH #204<br>BOCA RATON, FL 33433<br>US | 06/14/2024 | $6,912.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $28,900.20 | |

**TOTAL MARVELL FOODS** — **$35,812.20**

| 3.602 | MASTERS BEST FRIEND INC.<br>91 CITATION DRIVE<br>CONCORD, ON L4K 2Y8<br>CA | 06/18/2024 | $11,620.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL MASTERS BEST FRIEND INC.** — **$11,620.56**

| 3.603 | MATTEL TOYS<br>PO BOX 100125<br>ATLANTA, GA 30384-0125<br>US | 06/14/2024 | $12,740.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $21,301.00 | |
| | | 07/26/2024 | $5,065.60 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

| | | TOTAL MATTEL TOYS | **$39,106.60** | |
|---|---|---|---|---|

| 3.604 | MAVERICKS SNACKS<br>730 ARIZONA AVE<br>SANTA MONICA, CA 90401<br>US | 07/05/2024 | $20,672.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | **TOTAL MAVERICKS SNACKS** | **$20,672.00** | |

| 3.605 | MAX SALES GROUP, INC.<br>15240 E NELSON AVE.<br>CITY OF INDUSTRY, CA 91744<br>US | 07/12/2024 | $8,390.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | **TOTAL MAX SALES GROUP, INC.** | **$8,390.00** | |

| 3.606 | MAYTEX MILLS INC<br>261 5TH AVE STE 1701<br>NEW YORK, NY 10018-2323<br>US | 06/28/2024 | $5,072.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | **TOTAL MAYTEX MILLS INC** | **$5,072.86** | |

| 3.607 | MAZEL CO.<br>P.O. BOX 72669<br>COLUMBUS, OH 44192-0002<br>US | 06/14/2024<br>06/21/2024<br>07/05/2024<br>08/15/2024<br>08/27/2024 | $34,108.52<br>$26,657.80<br>$19,274.40<br>$9,102.00<br>$1,911.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | **TOTAL MAZEL CO.** | **$91,053.72** | |

| 3.608 | MB LAW GROUP LLP<br>117 SW TAYLOR ST STE 200<br>PORTLAND, OR 97204-3029<br>US | 06/28/2024<br>07/12/2024<br>08/27/2024<br>09/04/2024 | $4,153.93<br>$5,613.73<br>$756.49<br>$586.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | **TOTAL MB LAW GROUP LLP** | **$11,110.15** | |

| 3.609 | MCCORMICK & CO INC<br>2408 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0024<br>US | 06/27/2024<br>07/03/2024 | $13,341.96<br>$21,678.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | **TOTAL MCCORMICK & CO INC** | **$35,020.68** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.610 | MCKEE FOOD CORP<br>PO BOX 2118<br>COLLEGEDALE, TN 37315-2118<br>US | 06/14/2024 | $703.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $1,260.62 | |
| | | 07/05/2024 | $131.55 | |
| | | 07/12/2024 | $566.70 | |
| | | 07/19/2024 | $179.14 | |
| | | 08/08/2024 | $1,515.64 | |
| | | 08/15/2024 | $480.64 | |
| | | 08/21/2024 | $223.64 | |
| | | 08/22/2024 | $192.84 | |
| | | 08/30/2024 | $209.12 | |
| | **TOTAL MCKEE FOOD CORP** | | **$5,463.02** | |

| 3.611 | MCKINLEY EQUIPMENT CORP<br>17611 ARMSTRONG AVE<br>IRVINE, CA 92614-5760<br>US | 06/28/2024 | $338.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MCKINLEY EQUIPMENT CORP** | | **$338.20** | |

| 3.612 | MEAD PRODUCTS<br>PO BOX 741864<br>ATLANTA, GA 30384-1864<br>US | 07/12/2024 | $22,798.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MEAD PRODUCTS** | | **$22,798.20** | |

| 3.613 | MEDERER USA INC<br>1700 W HIGGINS RD STE 680<br>DES PLAINES, IL 60018-3800<br>US | 06/14/2024 | $6,480.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/05/2024 | $2,349.00 | |
| | **TOTAL MEDERER USA INC** | | **$8,829.00** | |

| 3.614 | MEDIAWORKS<br>1161 PAMPLONA DR<br>RIVERSIDE, CA 92508-8724<br>US | 07/05/2024 | $2,924.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/19/2024 | $6,351.19 | |
| | **TOTAL MEDIAWORKS** | | **$9,275.33** | |

| 3.615 | MEDICAL GROUP CARE, LLC<br>1035 COLLIER CENTER WAY STE 5<br>NAPLES, FL 34110<br>US | 07/26/2024 | $1,382.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/09/2024 | $3,047.04 | |
| | | 08/22/2024 | $5,928.00 | |
| | **TOTAL MEDICAL GROUP CARE, LLC** | | **$10,357.44** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.616 | MEDIX FACILITY SOLUTIONS<br>30 WALL ST 8TH FLOOR<br>NEW YORK, NY 10005<br>US | 06/21/2024 | $400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 06/28/2024 | $2,195.33 | |
| | | 08/07/2024 | $3,852.98 | |
| | | 08/15/2024 | $649.56 | |
| | | 08/23/2024 | $500.00 | |
| | | 09/04/2024 | $400.00 | |

**TOTAL MEDIX FACILITY SOLUTIONS**    **$7,997.87**

| 3.617 | MEDLINE INDUSTRIES<br>BOX 382075<br>PITTSBURGH, PA 15251-8075<br>US | 07/19/2024 | $2,830.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL MEDLINE INDUSTRIES**    **$2,830.32**

| 3.618 | MEDTECH PRODUCTS INC<br>PO BOX 202493<br>DALLAS, TX 75320-2493<br>US | 06/20/2024 | $6,109.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/12/2024 | $4,620.84 | |

**TOTAL MEDTECH PRODUCTS INC**    **$10,730.76**

| 3.619 | MEKOR LLC<br>PO BOX 926<br>TENAFLY, NJ 07670-0926<br>US | 07/19/2024 | $11,628.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL MEKOR LLC**    **$11,628.00**

| 3.620 | MELA ARTISANS INC<br>140 NW 16TH ST<br>BOCA RATON, FL 33432<br>US | 06/14/2024 | $6,720.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $34,539.92 | |
| | | 07/19/2024 | $6,833.20 | |
| | | 07/26/2024 | $1,512.00 | |

**TOTAL MELA ARTISANS INC**    **$49,605.12**

| 3.621 | MEMENTA INC<br>2201 N LAKEWOOD BLVD # D201<br>LONG BEACH, CA 90815-2552<br>US | 06/21/2024 | $1,396.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/04/2024 | $1,396.80 | |

**TOTAL MEMENTA INC**    **$2,793.60**

| 3.622 | MENTHOLATUM CO INC<br>PO BOX 347142<br>PITTSBURGH, PA 15251-4000<br>US | 07/12/2024 | $4,754.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | TOTAL MENTHOLATUM CO INC | **$4,754.40** |
|---|---|---|---|---|

| 3.623 | MEREDITH OPERATIONS CORPORATION<br>1716 LOCUST STREET<br>DES MOINES, IA 50309<br>US | 07/26/2024 | $3.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | | TOTAL MEREDITH OPERATIONS CORPORATION | **$3.89** |
|---|---|---|---|

| 3.624 | MERKURY INNOVATIONS LLC<br>45 BROADWAY STE 350<br>NEW YORK, NY 10006<br>US | 06/21/2024 | $21,834.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | | TOTAL MERKURY INNOVATIONS LLC | **$21,834.20** |
|---|---|---|---|

| 3.625 | MET CORPORATION<br>PO BOX 584<br>DEL MAR, CA 92014-0584<br>US | 06/28/2024 | $30,016.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | | TOTAL MET CORPORATION | **$30,016.80** |
|---|---|---|---|

| 3.626 | METALTEX USA INC<br>225 SEVEN FARMS DR STE 202 UNIT J<br>CHARLESTON, SC 29492-8793<br>US | 06/28/2024 | $8,914.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | | TOTAL METALTEX USA INC | **$8,914.96** |
|---|---|---|---|

| 3.627 | METHOD HOME CARE<br>PO BOX 78764<br>MILWAUKEE, WI 53278-8764<br>US | 06/27/2024<br>07/18/2024 | $176.58<br>$12,612.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | | TOTAL METHOD HOME CARE | **$12,789.28** |
|---|---|---|---|

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.628 | METLIFE<br>1900 E GOLF RD STE 500<br>SCHAUMBURG, IL 60173<br>US | 06/14/2024 | $5,855.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/19/2024 | $2,598.90 | |
| | | 06/27/2024 | $634.00 | |
| | | 07/03/2024 | $3,083.00 | |
| | | 07/10/2024 | $477.30 | |
| | | 07/12/2024 | $6,827.15 | |
| | | 07/19/2024 | $1,366.00 | |
| | | 07/26/2024 | $1,822.40 | |
| | | 07/30/2024 | $5,253.20 | |
| | | 08/15/2024 | $8,498.94 | |
| | | 08/23/2024 | $3,234.60 | |
| | | 09/04/2024 | $4,180.30 | |

| | TOTAL METLIFE | $43,831.35 |
|---|---|---|

| 3.629 | METRO DECOR LLC<br>30320 EMERALD VALLEY PKWY<br>GLENWILLOW, OH 44139<br>US | 07/05/2024 | $2,720.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL METRO DECOR LLC | $2,720.94 |
|---|---|---|

| 3.630 | METROPOLITAN TELECOMMUNICATION<br>PO BOX 9660<br>MANCHESTER, NH 3106<br>US | 06/14/2024 | $56.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $56.08 | |
| | | 07/26/2024 | $56.45 | |

| | TOTAL METROPOLITAN TELECOMMUNICATION | $168.62 |
|---|---|---|

| 3.631 | MIDEA ELECTRIC TRADING<br>158 CECIL ST #07-01<br>SINGAPORE,<br>SG | 08/04/2024 | $94,279.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL MIDEA ELECTRIC TRADING | $94,279.68 |
|---|---|---|

| 3.632 | MIDWAY IMPORTING INC<br>1807 BRITTMOORE RD<br>HOUSTON, TX 77043-2213<br>US | 06/28/2024 | $18,242.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/19/2024 | $13,213.92 | |

| | TOTAL MIDWAY IMPORTING INC | $31,456.80 |
|---|---|---|

| 3.633 | MIDWEST TRADING GROUP INC<br>1400 CENTRE CIR<br>DOWNERS GROVE, IL 60515<br>US | 07/26/2024 | $30,048.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/15/2024 | $3,273.60 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | | |
|---|---|---|---|---|
| | **TOTAL MIDWEST TRADING GROUP INC** | | **$33,322.20** | |
| 3.634 | MIGEAR INTERNATIONAL GROUP LLC.<br>P.O. BOX 712665<br>PHILADELPHIA, PA 19171-2665<br>US | 06/14/2024 | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MIGEAR INTERNATIONAL GROUP LLC.** | | **$500.00** | |
| 3.635 | MILLENNIUM GIFTS LTD<br>HONGFAN BUILDING JIANGNAN<br>QUANZHOU FUJIAN,<br>CN | 07/16/2024<br>07/23/2024<br>08/04/2024 | $12,618.00<br>$5,002.20<br>$3,434.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MILLENNIUM GIFTS LTD** | | **$21,054.60** | |
| 3.636 | MILLENNIUM PET GROUP LLC<br>313 FIFTH AVE<br>NEW YORK, NY 10016<br>US | 06/28/2024 | $16,470.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MILLENNIUM PET GROUP LLC** | | **$16,470.32** | |
| 3.637 | MING YOU FURNITURE CO LTD<br>KHANH LOC HAMLET KHANH BINH VILL<br>TAN UYEN TOWN,<br>VN | 06/28/2024<br>07/12/2024<br>07/26/2024<br>08/09/2024 | $48,096.00<br>$75,478.00<br>$24,048.00<br>$24,048.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MING YOU FURNITURE CO LTD** | | **$171,670.00** | |
| 3.638 | MIRAMAR ENTERPRISES INC DBA AROMA H<br>6469 FLANDERS DR<br>SAN DIEGO, CA 92121-4104<br>US | 07/19/2024 | $13,804.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MIRAMAR ENTERPRISES INC DBA AROMA H** | | **$13,804.50** | |
| 3.639 | MISSION FOODS<br>1159 COTTONWOOD LN<br>IRVING, TX 75038-6107<br>US | 06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>08/15/2024<br>08/23/2024 | $90.80<br>$135.57<br>$142.05<br>$488.09<br>$107.15<br>$355.17<br>$158.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MISSION FOODS** | | **$1,477.14** | |

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

| 3.640 | MITTAL CREATIONS INDIA<br>PLOT#-32,SECTOR-25.PART-II<br>PANIPAT, 132103<br>IN | 07/12/2024 | $7,130.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/26/2024 | $11,814.00 | |

|  | **TOTAL MITTAL CREATIONS INDIA** | **$18,944.00** |
|---|---|---|

| 3.641 | MIXED NUTS INC<br>7909 CROSSWAY DRIVE<br>PICO RIVERA, CA 90660<br>US | 06/13/2024 | $10,300.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL MIXED NUTS INC** | **$10,300.80** |
|---|---|---|

| 3.642 | MJ HOLDING COMPANY LLC.<br>7852 S SAYRE AVE<br>BRIDGEVIEW, IL 60455<br>US | 06/14/2024 | $644.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $630.74 | |
| | | 06/28/2024 | $540.87 | |
| | | 07/05/2024 | $564.58 | |
| | | 07/12/2024 | $389.47 | |
| | | 07/19/2024 | $476.30 | |
| | | 07/26/2024 | $451.07 | |
| | | 08/15/2024 | $1,602.86 | |
| | | 08/21/2024 | $686.12 | |
| | | 08/23/2024 | $748.76 | |

|  | **TOTAL MJ HOLDING COMPANY LLC.** | **$6,734.87** |
|---|---|---|

| 3.643 | MJC CONFECTIONS LLC.<br>225 W 35TH ST<br>NEW YORK, NY 10001-0082<br>US | 06/28/2024 | $15,703.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL MJC CONFECTIONS LLC.** | **$15,703.20** |
|---|---|---|

| 3.644 | MODERN HOME TEXTILES, INC.<br>PO BOX 637<br>SPRING LAKE, NJ 7762<br>US | 07/05/2024 | $3,900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL MODERN HOME TEXTILES, INC.** | **$3,900.00** |
|---|---|---|

| 3.645 | MOHAWK CARPET DISTRIBUTION INC<br>PO BOX 935550<br>ATLANTA, GA 31193-5550<br>US | 06/28/2024 | $1,605.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/12/2024 | $27,133.50 | |
| | | 08/27/2024 | $26,861.55 | |

|  | **TOTAL MOHAWK CARPET DISTRIBUTION INC** | **$55,600.05** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.646** MOJAVE DESERT AIR QUALITY
14306 PARK AVE
VICTORVILLE, CA 92392-2022
US

08/23/2024    $630.18

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL MOJAVE DESERT AIR QUALITY**    **$630.18**

---

**3.647** MONARK, LLC
11 ELKINS ROAD
EAST BRUNSWICK, NJ 8816
US

07/12/2024    $16,257.02

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MONARK, LLC**    **$16,257.02**

---

**3.648** MONDELEZ LIQUIDATIONS
2588 NETWORK PLACE
CHICAGO, IL 60673-1259
US

06/20/2024    $13,017.00
06/28/2024    $1,296.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MONDELEZ LIQUIDATIONS**    **$14,313.00**

---

**3.649** MOOD MEDIA
PO BOX 71070
CHARLOTTE, NC 28272-1070
US

06/21/2024    $171.16

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL MOOD MEDIA**    **$171.16**

---

**3.650** MORGAN LEWIS & BOCKIUS LLP
PO BOX 846066
LOS ANGELES, CA 90084-6066
US

06/14/2024    $20,906.10

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL MORGAN LEWIS & BOCKIUS LLP**    **$20,906.10**

---

**3.651** MORINAGA AMERICA INC
4 PARK PLAZA STE 750
IRVINE, CA 92614-5211
US

07/05/2024    $5,124.60
07/12/2024    $2,635.20

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MORINAGA AMERICA INC**    **$7,759.80**

---

**3.652** MORRIS NATIONAL INC
760 N MCKEEVER AVE
AZUSA, CA 91702-2349
US

06/14/2024    $1,128.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL MORRIS NATIONAL INC**    **$1,128.00**

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---|---|
| 3.653 | MORTON SALT INC<br>444 W LAKE ST<br>CHICAGO, IL 60606-0010<br>US | 06/21/2024<br>07/05/2024 | $5,401.20<br>$5,401.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|   | **TOTAL MORTON SALT INC** | **$10,802.40** |
|---|---|---|

| 3.654 | MOSAIC BATH AND SPA LLC<br>347 5TH AVE<br>NY, NY 10016<br>US | 06/28/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/30/2024 | $35,687.76<br>$500.00<br>$500.00<br>$7,773.48<br>$2,223.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|   | **TOTAL MOSAIC BATH AND SPA LLC** | **$46,684.24** |
|---|---|---|

| 3.655 | MOTION INDUSTRIES INC<br>FILE 57463<br>LOS ANGELES, CA 90074-7463<br>US | 06/21/2024 | $140.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

|   | **TOTAL MOTION INDUSTRIES INC** | **$140.00** |
|---|---|---|

| 3.656 | MP SALES INC<br>1208 RT 34 SUITE # T1B<br>ABERDEEN, NJ 7747<br>US | 07/05/2024 | $5,412.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|   | **TOTAL MP SALES INC** | **$5,412.00** |
|---|---|---|

| 3.657 | MR BAR B Q PRODUCTS LLC<br>10 HUB DR STE 101<br>MELVILLE, NY 11747-3522<br>US | 07/26/2024 | $14,295.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|   | **TOTAL MR BAR B Q PRODUCTS LLC** | **$14,295.60** |
|---|---|---|

| 3.658 | MR BRANDS LLC TA CLOSEOUT GROUP.<br>113 FILLMORE ST<br>BRISTOL, PA 19007-5409<br>US | 07/05/2024<br>07/12/2024<br>08/07/2024<br>09/04/2024 | $44,230.00<br>$1,895.40<br>$15,519.00<br>$33,930.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|   | **TOTAL MR BRANDS LLC TA CLOSEOUT GROUP.** | **$95,575.16** |
|---|---|---|

| 3.659 | MSC INTERNATIONAL<br>6700 THIMENS<br>ST LAURENT, QC H9B 1B7<br>CA | 06/11/2024<br>07/09/2024<br>07/23/2024 | $7,701.24<br>$720.00<br>$10,499.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|   | **TOTAL MSC INTERNATIONAL** | **$18,921.08** |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.660 | MUD PIE<br>4893 LEWIS ROAD<br>STONE MOUNTAIN, GA 30083<br>US | 06/14/2024 | $2,100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MUD PIE** | | **$2,100.00** | |

| 3.661 | MULTIPET INTERNATIONAL INC<br>265 W COMMERCIAL AVE<br>MOONACHIE, NJ 07074-1609<br>US | 07/12/2024 | $1,146.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MULTIPET INTERNATIONAL INC** | | **$1,146.00** | |

| 3.662 | MUNK PACK INC.<br>MUNK PACK<br>NEW YORK, NY 10087-3925<br>US | 07/19/2024 | $10,155.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MUNK PACK INC.** | | **$10,155.60** | |

| 3.663 | MW POLAR<br>PO BOX 469<br>NORWALK, CA 90651-0469<br>US | 06/14/2024<br>06/28/2024<br>07/12/2024<br>07/26/2024<br>09/05/2024 | $9,360.00<br>$168,635.04<br>$5,775.60<br>$15,752.00<br>$16,142.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MW POLAR** | | **$215,665.04** | |

| 3.664 | MY IMPORTS USA LLC<br>60 BRUNSWICK AVENUE<br>EDISON, NJ 8817<br>US | 06/28/2024 | $11,424.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MY IMPORTS USA LLC** | | **$11,424.00** | |

| 3.665 | MZ BERGER & CO INC<br>29-76 NORTHERN BLVD<br>LONG ISLAND CITY, NY 11101<br>US | 06/21/2024 | $4,536.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL MZ BERGER & CO INC** | | **$4,536.00** | |

| 3.666 | NANDAN TERRY PVT LTD<br>DHOLI INTEGRATED SPINNING PARK LTD<br>AHMEDABAD,<br>IN | 06/21/2024<br>07/05/2024<br>07/19/2024<br>07/26/2024<br>08/30/2024 | $44,405.76<br>$5,424.96<br>$29,291.52<br>$2,807.04<br>$24,530.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | | |
|---|---|---|---|---|
| | **TOTAL NANDAN TERRY PVT LTD** | | **$106,460.16** | |
| 3.667 NANO MAGIC INC<br>31601 RESEARCH PARK DRIVE<br>MADISON HEIGHTS, MI 48071<br>US | | 07/26/2024 | $1,890.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NANO MAGIC INC** | | **$1,890.00** | |
| 3.668 NANTONG LURI TRADING CO<br>RM 612-618# DING DIAN TWL<br>NANTONG JIANGSU,<br>CN | | 06/14/2024 | $8,280.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/05/2024 | $11,686.26 | |
| | | 08/30/2024 | $21,470.52 | |
| | **TOTAL NANTONG LURI TRADING CO** | | **$41,437.02** | |
| 3.669 NATCO PRODUCTS CORP<br>PO BOX 219994<br>KANSAS CITY, MO 64121-9994<br>US | | 06/21/2024 | $18,130.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/28/2024 | $104,857.70 | |
| | | 07/05/2024 | $97,148.40 | |
| | | 07/12/2024 | $1,200.00 | |
| | | 07/19/2024 | $16,950.00 | |
| | | 07/26/2024 | $34,560.00 | |
| | | 08/09/2024 | $74,820.50 | |
| | | 08/15/2024 | $32,569.30 | |
| | | 08/21/2024 | $18,105.60 | |
| | | 08/23/2024 | $20,056.80 | |
| | | 09/04/2024 | $44,791.45 | |
| | **TOTAL NATCO PRODUCTS CORP** | | **$463,189.75** | |
| 3.670 NATIONAL TRADING INC<br>10319 VANS DRIVE<br>FRANKFORT, IL 60423<br>US | | 07/12/2024 | $8,266.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/26/2024 | $792.00 | |
| | **TOTAL NATIONAL TRADING INC** | | **$9,058.50** | |
| 3.671 NATIONWIDE<br>FILE 50939<br>LOS ANGELES, CA 90074-0939<br>US | | 06/14/2024 | $466.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 07/12/2024 | $474.83 | |
| | | 08/15/2024 | $619.67 | |
| | **TOTAL NATIONWIDE** | | **$1,560.59** | |
| 3.672 NATROL LLC<br>21411 PRAIRIE ST<br>CHATSWORTH, CA 91311-5829<br>US | | 06/28/2024 | $4,906.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/19/2024 | $4,906.80 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL NATROL LLC** | **$9,813.60** | |

3.673 NATURAL BALANCE PET FOODS LLC
3101 STEPHEN F AUSTIN DR
BROWNWOOD, TX 76801
US

07/12/2024 — $9,284.28

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

**TOTAL NATURAL BALANCE PET FOODS LLC** — **$9,284.28**

3.674 NATURAL INTENTIONS
21 NATOMA STREET
FOLSOM, CA 95630
US

07/12/2024 — $27,118.80

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

**TOTAL NATURAL INTENTIONS** — **$27,118.80**

3.675 NATURE'S MARK LLC
9999 BELLAIRE BLVD STE 908
HOUSTON, TX 77036-4730
US

08/30/2024 — $26,938.88

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

**TOTAL NATURE'S MARK LLC** — **$26,938.88**

3.676 NATURE'S WAY BRANDS, LLC
PO BOX 200286
DALLAS, TX 75320-0286
US

06/14/2024 — $27,373.56

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

**TOTAL NATURE'S WAY BRANDS, LLC** — **$27,373.56**

3.677 NATUREZWAY INC
1901 AVENUE OF THE STARS
LOS ANGELES, CA 90067
US

08/30/2024 — $7,796.80
09/05/2024 — $380.16

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

**TOTAL NATUREZWAY INC** — **$8,176.96**

3.678 NAVCO
1335 S ACACIA AVE
FULLERTON, CA 92831
US

07/12/2024 — $742.50

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [x] Services
- [ ] Other _____

**TOTAL NAVCO** — **$742.50**

3.679 NEHEMIAH MANUFACTURING COMPANY LLC
PO BOX 933121
CLEVELAND, OH 44193
US

06/21/2024 — $10,405.20

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

**TOTAL NEHEMIAH MANUFACTURING COMPANY LLC** — **$10,405.20**

**Part 2:**     **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.680 | NESTLE PURINA PET CARE<br>PO BOX 502430<br>SAINT LOUIS, MO 63150-2430<br>US | 06/14/2024<br>06/21/2024<br>07/05/2024 | $84,054.42<br>$79,407.03<br>$82,628.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

TOTAL NESTLE PURINA PET CARE     **$246,089.53**

| 3.681 | NESTLE PURINA PETCARE COMPANY<br>1 CHECKERBOARD SQUARE<br>ST LOUIS, MO 63164-0001<br>US | 08/16/2024<br>09/05/2024 | $8,234.06<br>$54,442.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

TOTAL NESTLE PURINA PETCARE COMPANY     **$62,676.40**

| 3.682 | NESTLE USA<br>3450 DULLES DR<br>MIRA LOMA, CA 91752-3242<br>US | 06/28/2024 | $28,965.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

TOTAL NESTLE USA     **$28,965.73**

| 3.683 | NEW ENGLAND TECHNOLOGY<br>1020 PLAIN ST STE 110<br>MARSHFIELD, MA 02050-2143<br>US | 06/21/2024<br>07/05/2024 | $1,360.00<br>$18,189.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

TOTAL NEW ENGLAND TECHNOLOGY     **$19,549.00**

| 3.684 | NEW VIEW GIFTS & ACCESSORIES<br>311 E BALTIMORE AVE STE 300<br>MEDIA, PA 19063-3507<br>US | 06/14/2024<br>07/19/2024<br>08/27/2024 | $36,595.00<br>$26,862.60<br>$21,830.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

TOTAL NEW VIEW GIFTS & ACCESSORIES     **$85,287.80**

| 3.685 | NEWELL BRANDS DISTRIBUTION LLC<br>50 SOUTH LASALLE STREET<br>CHICAGO, IL 60603<br>US | 06/14/2024<br>06/21/2024<br>07/05/2024 | $824.14<br>$19,123.08<br>$30,402.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

TOTAL NEWELL BRANDS DISTRIBUTION LLC     **$50,349.56**

| 3.686 | NEXT PRODUCTS USA CORP<br>14027 BORATE STREET<br>SANTA FE SPRINGS, CA 90670-5336<br>US | 06/28/2024<br>07/19/2024 | $8,859.52<br>$2,585.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

TOTAL NEXT PRODUCTS USA CORP     **$11,444.77**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| 3.687 | NIAGARA DRINKING WATERS<br>2560 E PHILADELPHIA ST<br>ONTARIO, CA 91761-7768<br>US | | |
|---|---|---|---|
| | | 06/13/2024 | $32,436.80 |
| | | 06/20/2024 | $23,590.40 |
| | | 06/27/2024 | $19,585.96 |
| | | 07/01/2024 | $10,998.72 |
| | | 07/03/2024 | $17,692.80 |
| | | 07/12/2024 | $9,238.72 |
| | | 07/18/2024 | $24,375.04 |
| | | 07/19/2024 | $6,289.92 |
| | | 07/25/2024 | $18,477.44 |
| | | 08/01/2024 | $5,897.60 |
| | | 08/21/2024 | $43,100.36 |
| | | 08/26/2024 | $11,795.20 |
| | | 08/27/2024 | $2,948.80 |
| | | 09/05/2024 | $14,744.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL NIAGARA DRINKING WATERS**    **$241,171.76**

| 3.688 | NINGBO CNACC IMP & EXP CO<br>NO 598 KANGZHUANG S RD<br>NINGBO CITY ZHEJIANG,<br>CN | | |
|---|---|---|---|
| | | 06/21/2024 | $2,493.28 |
| | | 07/05/2024 | $16,136.40 |
| | | 07/19/2024 | $9,563.84 |
| | | 07/26/2024 | $13,769.88 |
| | | 08/09/2024 | $26,715.30 |
| | | 09/07/2024 | $1,734.36 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL NINGBO CNACC IMP & EXP CO**    **$70,413.06**

| 3.689 | NINGBO GENERAL UNION CO LTD<br>8F NO 3 BLDG 1377 LOFT CTR NO<br>NINGBO,<br>CN | 06/11/2024 | $19,938.08 |
|---|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL NINGBO GENERAL UNION CO LTD**    **$19,938.08**

| 3.690 | NINGBO HUAY NOAH IMP&EXP CO.,LTD<br>NO.708,YINGXIANG WEST ROAD, SHIJIAM<br>NINGBO,<br>CN | 06/11/2024 | $10,967.22 |
|---|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL NINGBO HUAY NOAH IMP&EXP CO.,LTD**    **$10,967.22**

| 3.691 | NINGBO JOHNSHEN STATIONRY<br>AKARA BLDG 24DE CASTRO ST<br>TORTOLA BRITISH,<br>VG | 07/05/2024 | $18,808.20 |
|---|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL NINGBO JOHNSHEN STATIONRY**    **$18,808.20**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | |
|---|---|---|
| 3.692 | NINGBO LISI IMPORT & EXPO CO LTD | 06/18/2024 | $14,144.40 |
| | NO 518 CHENGXIN ROAD | 07/02/2024 | $3,584.94 |
| | NINGBO, | | |
| | CN | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL NINGBO LISI IMPORT & EXPO CO LTD**     **$17,729.34**

| | | |
|---|---|---|
| 3.693 | NISSIN FOODS USA CO INC | 08/26/2024 | $24,362.40 |
| | PO BOX 512877 | | |
| | LOS ANGELES, CA 90051-0877 | | |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL NISSIN FOODS USA CO INC**     **$24,362.40**

| | | |
|---|---|---|
| 3.694 | NJ CROCE CO. | 07/12/2024 | $6,738.20 |
| | 8437 TRACK ROAD | 08/27/2024 | $15,236.40 |
| | NAMPA, ID 83686 | | |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL NJ CROCE CO.**     **$21,974.60**

| | | |
|---|---|---|
| 3.695 | NONG SHIM AMERICA | 07/05/2024 | $15,242.40 |
| | 12155 6TH ST | | |
| | RANCHO CUCAMONGA, CA 91730-6115 | | |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL NONG SHIM AMERICA**     **$15,242.40**

| | | |
|---|---|---|
| 3.696 | NONNIS FOODS LLC | 06/21/2024 | $23,220.00 |
| | 25506 NETWORK PLACE | 07/05/2024 | $4,644.00 |
| | CHICAGO, IL 60673-1255 | 08/04/2024 | $20,124.00 |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL NONNIS FOODS LLC**     **$47,988.00**

| | | |
|---|---|---|
| 3.697 | NORTH AMERICAN PET | 06/21/2024 | $7,722.69 |
| | 450 N SHERIDAN ST | | |
| | CORONA, CA 92880-2020 | | |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL NORTH AMERICAN PET**     **$7,722.69**

| | | |
|---|---|---|
| 3.698 | NORTHGATE ENVIRONMENTAL MGMT | 06/14/2024 | $2,368.45 |
| | 428 13TH ST 4TH FL | | |
| | OAKLAND, CA 94612 | | |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL NORTHGATE ENVIRONMENTAL MGMT**     **$2,368.45**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.699 | NORTHPOINT<br>347 5TH AVE RM 201<br>NEW YORK, NY 10016-5012<br>US | 06/14/2024 | $18,720.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $187,552.00 | |
| | | 07/19/2024 | $8,865.60 | |
| | | 07/26/2024 | $50,110.20 | |
| | **TOTAL NORTHPOINT** | | **$265,247.80** | |

| 3.700 | NORTHWEST GROUP LLC<br>1535 W 139TH STREET<br>GARDENA, CA 90249-2603<br>US | 07/12/2024 | $13,693.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/07/2024 | $40,982.40 | |
| | | 08/15/2024 | $8,184.00 | |
| | **TOTAL NORTHWEST GROUP LLC** | | **$62,860.08** | |

| 3.701 | NUSTEF BAKING LTD<br>2440 CAWTHRA ROAD<br>MISSISSAUGA, ON L5A 2X1<br>CA | 06/25/2024 | $8,568.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/16/2024 | $17,136.00 | |
| | | 08/26/2024 | $17,136.00 | |
| | **TOTAL NUSTEF BAKING LTD** | | **$42,840.00** | |

| 3.702 | NUVOMED<br>1400 CENTRE CIRCLE<br>DOWNERS GROVE, IL 60515<br>US | 06/21/2024 | $6,096.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NUVOMED** | | **$6,096.00** | |

| 3.703 | NVM PET INC<br>PO BOX 22265<br>NEW YORK, NY 10087-0001<br>US | 06/28/2024 | $13,639.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/19/2024 | $13,426.30 | |
| | **TOTAL NVM PET INC** | | **$27,065.90** | |

| 3.704 | NWCR INC<br>PO BOX 1170<br>OREGON CITY, OR 97045-0170<br>US | 06/28/2024 | $105.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NWCR INC** | | **$105.00** | |

| 3.705 | O2COOL<br>300 SOUTH RIVERSIDE PLAZA STE 2300<br>CHICAGO, IL 60606-6765<br>US | 07/12/2024 | $19,591.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL O2COOL** | | **$19,591.10** | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| | | | |
|---|---|---|---|
| 3.706 | OASIS BAGS USA INC<br>608 UNIVERSITY AVE<br>SACRAMENTO, CA 95825-6702<br>US | 06/25/2024<br>07/23/2024 | $2,372.00<br>$2,833.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL OASIS BAGS USA INC**     **$5,205.60**

| | | | |
|---|---|---|---|
| 3.707 | OCEAN SPRAY CRANBERRIES<br>PO BOX 223049<br>PITTSBURGH, PA 15251<br>US | 06/21/2024<br>07/12/2024<br>08/04/2024 | $19,301.29<br>$4,317.05<br>$22,759.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL OCEAN SPRAY CRANBERRIES**     **$46,377.38**

| | | | |
|---|---|---|---|
| 3.708 | OCEAN SPRAY CRANBERRIES INC<br>1 OCEAN SPRAY DR<br>MIDDLEBORO, MA 2349<br>US | 07/26/2024 | $3,500.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL OCEAN SPRAY CRANBERRIES INC**     **$3,500.88**

| | | | |
|---|---|---|---|
| 3.709 | OIL DRI CORP OF AMERICA<br>PO BOX 95980<br>CHICAGO, IL 60694-5980<br>US | 06/14/2024<br>06/28/2024<br>07/18/2024<br>08/01/2024 | $10,896.00<br>$10,896.00<br>$12,780.00<br>$14,664.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL OIL DRI CORP OF AMERICA**     **$49,236.00**

| | | | |
|---|---|---|---|
| 3.710 | OLD WISCONSIN<br>26050 NETWORK PLACE<br>CHICAGO, IL 60673-1260<br>US | 06/14/2024<br>07/05/2024 | $3,175.20<br>$1,587.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL OLD WISCONSIN**     **$4,762.80**

| | | | |
|---|---|---|---|
| 3.711 | OLD WORLD QUALITY FOODS LLC<br>2451 UNITED LANE<br>ELK GROVE VILLAGE, IL 60007-6818<br>US | 06/20/2024<br>07/03/2024<br>07/11/2024 | $15,006.94<br>$15,447.60<br>$12,230.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL OLD WORLD QUALITY FOODS LLC**     **$42,684.94**

| | | | |
|---|---|---|---|
| 3.712 | OLDE THOMPSON LLC<br>3250 CAMINO DEL SOL<br>OXNARD, CA 93030<br>US | 07/12/2024<br>08/21/2024<br>08/26/2024 | $51,663.60<br>$8,467.20<br>$125,205.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL OLDE THOMPSON LLC**     **$185,336.10**

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.713 | OLYMPIA TOOLS INT'L INC<br>18051 ARENTH AVE<br>CITY OF INDUSTRY, CA 91748-1223<br>US | 07/26/2024 | $59,030.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL OLYMPIA TOOLS INT'L INC** | | **$59,030.60** | |

| 3.714 | ONE DESIGN HOME LLC<br>34 WEST 33RD STREET FLOOR 2<br>NEW YORK, NY 10001-3304<br>US | 06/14/2024 | $48,917.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $15,939.04 | |
| | | 07/05/2024 | $21,365.50 | |
| | | 07/12/2024 | $43,327.40 | |
| | | 07/19/2024 | $108,740.80 | |
| | | 07/26/2024 | $1,809.60 | |
| | | 08/02/2024 | $2,160.00 | |
| | | 08/16/2024 | $84,621.88 | |
| | | 08/23/2024 | $48,264.00 | |
| | **TOTAL ONE DESIGN HOME LLC** | | **$375,146.10** | |

| 3.715 | ONE GLOBAL INTERNATIONAL<br>4F, BUILDING 2, DREAM PLAZA, NO 36<br>HANGZHOU,<br>CN | 07/23/2024 | $6,850.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ONE GLOBAL INTERNATIONAL** | | **$6,850.08** | |

| 3.716 | ONE SOURCE INTERNATIONAL LLC<br>1703 N 13TH ST<br>ROGERS, AR 72756-2315<br>US | 06/14/2024 | $8,106.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ONE SOURCE INTERNATIONAL LLC** | | **$8,106.49** | |

| 3.717 | ONTEL PRODUCTS<br>21 LAW DR<br>FAIRFIELD, NJ 07004-3206<br>US | 06/13/2024 | $6,372.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $5,856.00 | |
| | | 06/28/2024 | $11,384.00 | |
| | | 07/03/2024 | $25,696.00 | |
| | **TOTAL ONTEL PRODUCTS** | | **$49,308.00** | |

| 3.718 | ONYX BRANDS<br>9600 ROWLETT ROAD<br>NORTH LITTLE ROCK, AR 72113<br>US | 06/28/2024 | $3,784.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/12/2024 | $1,368.00 | |
| | **TOTAL ONYX BRANDS** | | **$5,152.32** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.719 | OPTIMUM BUYING LTD<br>3 CHURCHGATES CHURCH LN<br>BERKHAMSTED HERTS, HP4 2UB<br>GB | 06/17/2024<br>07/31/2024<br>08/31/2024 | $598.75<br>$710.76<br>$1,079.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL OPTIMUM BUYING LTD** | | **$2,389.06** | |

| 3.720 | OPTIMUS ENTERPRISE, INC.<br>2201 E. WINSTON ROAD<br>ANAHEIM, CA 92806<br>US | 06/14/2024<br>08/30/2024 | $18,046.40<br>$30,486.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL OPTIMUS ENTERPRISE, INC.** | | **$48,532.80** | |

| 3.721 | OPTUMRX<br>2300 MAIN ST CA134-0505<br>IRVINE, CA 92614<br>US | 06/19/2024<br>07/05/2024<br>07/17/2024<br>08/06/2024<br>08/10/2024<br>08/19/2024 | $5,073.82<br>$6,276.49<br>$5,605.26<br>$5,380.27<br>$5,380.27<br>$5,348.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL OPTUMRX** | | **$33,064.80** | |

| 3.722 | ORALABS INC<br>18685 E PLAZA DR<br>PARKER, CO 80134-9061<br>US | 07/03/2024 | $1,320.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ORALABS INC** | | **$1,320.00** | |

| 3.723 | ORANGE CIRCLE STUDIO<br>PO BOX 50244<br>IRVINE, CA 92619<br>US | 06/28/2024 | $19,335.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ORANGE CIRCLE STUDIO** | | **$19,335.84** | |

| 3.724 | ORBIT INNOVATIONS LLC<br>P.O BOX 88926<br>CHICAGO, IL 60695<br>US | 06/21/2024 | $4,263.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ORBIT INNOVATIONS LLC** | | **$4,263.00** | |

| 3.725 | ORIENTAL WEAVERS USA INC<br>PO BOX 740209<br>ATLANTA, GA 30374-0209<br>US | 06/14/2024<br>06/28/2024<br>07/05/2024 | $12,956.25<br>$4,695.20<br>$3,070.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ORIENTAL WEAVERS USA INC** | | **$20,721.61** | |

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.726 | ORIGINAL GOURMET FOOD CO<br>52 STILES RD STE 201<br>SALEM, NH 03079-4807<br>US | 07/12/2024 | $6,143.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL ORIGINAL GOURMET FOOD CO** — **$6,143.20**

| 3.727 | ORIGINAL SALT COMPANY<br>1422 BURTONWOOD DRIVE STE 100<br>GASTONIA, NC 28054-4051<br>US | 06/21/2024 | $10,012.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL ORIGINAL SALT COMPANY** — **$10,012.00**

| 3.728 | ORLY SHOE CORP<br>15 W. 34TH ST 7TH FLOOR<br>NEW YORK, NY 10001-3015<br>US | 06/21/2024<br>07/12/2024<br>07/26/2024 | $1,800.00<br>$15,200.00<br>$2,599.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL ORLY SHOE CORP** — **$19,599.20**

| 3.729 | ORORA PACKAGING SOLUTIONS<br>25794 NETWORK PLACE<br>CHICAGO, IL 60673-1257<br>US | 07/12/2024<br>07/26/2024 | $10,948.40<br>$12,556.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL ORORA PACKAGING SOLUTIONS** — **$23,504.54**

| 3.730 | OTIS MCALLISTER<br>PO BOX 8255<br>PASADENA, CA 91109-8255<br>US | 07/05/2024 | $9,696.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL OTIS MCALLISTER** — **$9,696.06**

| 3.731 | OUTWARD HOUND<br>7337 S. REVERE PARKWAY<br>CENTENNIAL, CO 80112<br>US | 06/28/2024<br>07/05/2024 | $150.00<br>$20,395.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL OUTWARD HOUND** — **$20,545.38**

| 3.732 | OVERMAN INTERNATIONAL CORPORATION<br>1000 INDUSTRIAL PARK RD<br>DANDRIDGE, TN 37725-4702<br>US | 06/28/2024 | $49,896.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL OVERMAN INTERNATIONAL CORPORATION** — **$49,896.00**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| 3.733 | P & L DEVELOPMENT LLC<br>609 CANTIAGUE ROCK RD UNIT 2<br>WESTBURY, NY 11590-1721<br>US | 07/12/2024<br>07/26/2024 | $500.00<br>$10,523.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL P & L DEVELOPMENT LLC** | | **$11,023.82** | |

| 3.734 | PACKED PARTY, INC.<br>3205 INDUSTRIAL TERRACE STE#200<br>AUSTIN, TX 78758<br>US | 07/26/2024 | $7,709.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL PACKED PARTY, INC.** | | **$7,709.50** | |

| 3.735 | PADDYWAX, LLC<br>2934 SIDCO DRIVE<br>NASHVILLE, TN 37207<br>US | 06/21/2024 | $18,397.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL PADDYWAX, LLC** | | **$18,397.00** | |

| 3.736 | PAGANI INDUSTRIE ALIMENTARI SPA<br>VIA FIORBELLIA 50<br>VIMERCATE,<br>IT | 07/16/2024 | $6,271.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL PAGANI INDUSTRIE ALIMENTARI SPA** | | **$6,271.80** | |

| 3.737 | PAMPA BEVERAGES LLC<br>1110 BRICKNELL AVE STE 302<br>MIAMI, FL 33131-3138<br>US | 07/11/2024 | $24,993.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL PAMPA BEVERAGES LLC** | | **$24,993.72** | |

| 3.738 | PAN ASIAN CREATIONS LIMITED<br>5F-6 NO 294 SEC 1 DUNHUA S RD<br>DA-AN DIST TAIPEI,<br>TW | 07/26/2024<br>08/16/2024<br>08/23/2024<br>09/06/2024 | $122,422.14<br>$40,881.60<br>$126,618.00<br>$222,329.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL PAN ASIAN CREATIONS LIMITED** | | **$512,250.94** | |

| 3.739 | PAN OVERSEAS<br>PLOT #4 SEC 25 HUDA PHASE 1 GTR<br>PANIPAT,<br>IN | 07/05/2024<br>08/09/2024<br>08/30/2024<br>09/07/2024 | $10,088.00<br>$2,384.64<br>$30,294.68<br>$2,384.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL PAN OVERSEAS** | | **$45,151.96** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3.740 PANTIES PLUS
320 5TH AVE FL 2ND
NEW YORK, NY 10001-3102
US

06/28/2024          $10,680.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  | 07/19/2024 | $6,897.00 |  |
|---|---|---|---|---|
|  | **TOTAL PANTIES PLUS** |  | **$17,577.00** |  |
| 3.741 | PARFUMS DE COEUR<br>PO BOX 6349<br>NEW YORK, NY 10249-6349<br>US | 06/13/2024 | $120,474.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  |  | 06/20/2024 | $56,475.80 |  |
|  |  | 07/02/2024 | $1,646.40 |  |
|  |  | 07/11/2024 | $24,612.00 |  |
|  |  | 07/18/2024 | $63,145.20 |  |
|  | **TOTAL PARFUMS DE COEUR** |  | **$266,353.60** |  |
| 3.742 | PARIS PRESENTS INC<br>28270 NETWORK PLACE<br>CHICAGO, IL 60673-1282<br>US | 06/27/2024 | $3,081.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  |  | 07/25/2024 | $6,883.76 |  |
|  | **TOTAL PARIS PRESENTS INC** |  | **$9,964.88** |  |
| 3.743 | PARTNERS PERSONNEL MANAGEMENT<br>DEPT 710068 PO BOX 514670<br>LOS ANGELES, CA 90051-4670<br>US | 06/14/2024 | $11,540.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  |  | 06/21/2024 | $13,551.43 |  |
|  |  | 06/28/2024 | $16,347.23 |  |
|  |  | 07/05/2024 | $18,581.68 |  |
|  |  | 07/12/2024 | $23,216.26 |  |
|  |  | 07/19/2024 | $21,893.27 |  |
|  |  | 07/26/2024 | $23,681.41 |  |
|  |  | 08/07/2024 | $41,439.17 |  |
|  | **TOTAL PARTNERS PERSONNEL MANAGEMENT** |  | **$170,251.24** |  |
| 3.744 | PAYPOOL LLC PROPERTY TAX<br>800 MAINE AVE SW SUITE 650<br>WASHINGTON, DC 20024-2805<br>US | 06/11/2024 | $798.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
|  | **TOTAL PAYPOOL LLC PROPERTY TAX** |  | **$798.19** |  |
| 3.745 | PAYPOOL LLC BUSINESS LICENSE<br>800 MAINE AVE SW STE 650<br>WASHINGTON, DC 20024-2805<br>US | 06/14/2024 | $239.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Tax / Governmental Agency |
|  |  | 07/19/2024 | $4,151.80 |  |
|  | **TOTAL PAYPOOL LLC BUSINESS LICENSE** |  | **$4,391.79** |  |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.746 | PCS WIRELESS LLC<br>11 VREELAND ROAD<br>FLORHAM PARK, NJ 7932<br>US | 06/14/2024<br>06/21/2024 | $7,575.00<br>$9,100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL PCS WIRELESS LLC** — **$16,675.00**

| 3.747 | PEAK LIVING INC<br>PO BOX 74008196<br>CHICAGO, IL 60674-8196<br>US | 06/14/2024 | $126,359.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $192,799.00 | |
| | | 06/28/2024 | $165,245.00 | |
| | | 07/05/2024 | $138,776.00 | |
| | | 07/12/2024 | $82,653.00 | |
| | | 07/19/2024 | $141,802.00 | |
| | | 07/26/2024 | $148,334.00 | |
| | | 08/04/2024 | $23,738.00 | |
| | | 08/15/2024 | $40,160.00 | |
| | | 08/23/2024 | $51,766.00 | |

**TOTAL PEAK LIVING INC** — **$1,111,632.00**

| 3.748 | PEARSON CANDY COMPANY<br>PO BOX 64459<br>ST. PAUL, MN 55164<br>US | 07/19/2024 | $1,490.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL PEARSON CANDY COMPANY** — **$1,490.40**

| 3.749 | PEGASUS HOME FASHIONS<br>PO BOX 9030<br>ELIZABETH, NJ 07201-0930<br>US | 06/28/2024<br>07/19/2024 | $29,888.00<br>$14,944.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL PEGASUS HOME FASHIONS** — **$44,832.00**

| 3.750 | PEM AMERICA INC<br>70 W 36TH ST 2ND FLOOR<br>NEW YORK, NY 10018-0010<br>US | 07/12/2024 | $15,120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/19/2024 | $31,360.00 | |
| | | 08/07/2024 | $19,398.00 | |
| | | 08/15/2024 | $14,500.00 | |
| | | 08/23/2024 | $10,380.44 | |
| | | 09/04/2024 | $53,823.86 | |

**TOTAL PEM AMERICA INC** — **$144,582.30**

| 3.751 | PEM-AMERICA (HK) CO LIMITED<br>RM 3103 31F SUNSHINE PLAZA 353 LOCK<br>WANCHAI,<br>HK | 07/23/2024 | $33,402.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/04/2024 | $39,401.46 | |
| | | 08/21/2024 | $37,730.00 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| | **TOTAL PEM-AMERICA (HK) CO LIMITED** | | **$110,534.34** | |
| 3.752 PEPSI COLA COMPANY. | | 06/14/2024 | $804.53 | ☐ Secured debt |
| PO BOX 75948 | | 06/21/2024 | $2,007.42 | ☐ Unsecured loan repayments |
| CHICAGO, IL 60675-5948 | | | | ☑ Suppliers or vendors |
| US | | 06/28/2024 | $844.49 | ☐ Services |
| | | 07/05/2024 | $572.83 | ☐ Other _____ |
| | | 07/12/2024 | $2,293.10 | |
| | | 07/26/2024 | $681.01 | |
| | | 08/15/2024 | $3,445.24 | |
| | | 08/30/2024 | $1,006.68 | |
| | **TOTAL PEPSI COLA COMPANY.** | | **$11,655.30** | |
| 3.753 PEPSI WALTON BEVERAGE | | 06/14/2024 | $344.66 | ☐ Secured debt |
| 1350 PACIFIC PL | | 06/21/2024 | $801.66 | ☐ Unsecured loan repayments |
| FERNDALE, WA 98248-8985 | | | | ☑ Suppliers or vendors |
| US | | 07/05/2024 | $654.81 | ☐ Services |
| | | 07/12/2024 | $624.73 | ☐ Other _____ |
| | | 07/26/2024 | $1,892.14 | |
| | | 08/15/2024 | $999.84 | |
| | | 08/21/2024 | $531.41 | |
| | | 08/30/2024 | $600.32 | |
| | **TOTAL PEPSI WALTON BEVERAGE** | | **$6,449.57** | |
| 3.754 PEPSI-CORWIN BEVERAGE CO | | 06/14/2024 | $306.59 | ☐ Secured debt |
| 219 S TIMM RD | | 06/21/2024 | $501.72 | ☐ Unsecured loan repayments |
| RIDGEFIELD, WA 98642-3343 | | | | ☑ Suppliers or vendors |
| US | | 07/05/2024 | $977.10 | ☐ Services |
| | | 07/12/2024 | $462.45 | ☐ Other _____ |
| | | 07/19/2024 | $775.30 | |
| | | 07/26/2024 | $935.70 | |
| | | 08/15/2024 | $217.66 | |
| | | 08/21/2024 | $288.12 | |
| | | 08/30/2024 | $1,112.81 | |
| | **TOTAL PEPSI-CORWIN BEVERAGE CO** | | **$5,577.45** | |
| 3.755 PERFETTI VAN MELLE USA IN | | 06/13/2024 | $15,154.65 | ☐ Secured debt |
| DEPT 2230 | | 07/25/2024 | $6,765.36 | ☐ Unsecured loan repayments |
| CAROL STREAM, IL 60132 | | | | ☑ Suppliers or vendors |
| US | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL PERFETTI VAN MELLE USA IN** | | **$21,920.01** | |

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.756 | PERIO PRODUCTS INC<br>PO BOX 715403<br>COLUMBUS, OH 43271-5403<br>US | 06/28/2024 | $15,835.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL PERIO PRODUCTS INC** | | **$15,835.20** | |

| 3.757 | PERRIGO<br>22592 NETWORK PLACE<br>CHICAGO, IL 60673-1225<br>US | 06/14/2024 | $10,601.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL PERRIGO** | | **$10,601.76** | |

| 3.758 | PERRIGO COMPANY<br>PO BOX 8877<br>GRAND RAPIDS, MI 49518-8877<br>US | 06/28/2024<br>07/26/2024 | $9,766.80<br>$1,982.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL PERRIGO COMPANY** | | **$11,749.68** | |

| 3.759 | PERRIGO DIRECT, INC.<br>PO BOX 392709<br>PITTSBURGH, PA 15251-9709<br>US | 07/03/2024<br>07/09/2024<br>07/11/2024 | $100.00<br>$12,120.00<br>$10,490.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL PERRIGO DIRECT, INC.** | | **$22,710.76** | |

| 3.760 | PESTPROTECTION PEST CONTROL<br>14071 PEYTON DRIVE # 2455<br>CHINO HILLS, CA 91709<br>US | 08/15/2024 | $2,066.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | **TOTAL PESTPROTECTION PEST CONTROL** | | **$2,066.02** | |

| 3.761 | PET BRAND PRODUCTS LLC<br>425 METRO PLACE NORTH SUITE 690<br>DUBLIN, OH 43017-5358<br>US | 06/13/2024<br>06/20/2024<br>06/27/2024<br>07/03/2024<br>08/26/2024 | $68,092.99<br>$1,843.20<br>$9,936.00<br>$50,614.41<br>$2,808.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL PET BRAND PRODUCTS LLC** | | **$133,294.60** | |

| 3.762 | PET CRAFT PRIVATE LIMITED<br>SAGAR ESTATE, UNIT 9, 6TH FLOOR<br>KOLKATA,<br>IN | 06/18/2024 | $3,868.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL PET CRAFT PRIVATE LIMITED** | | **$3,868.64** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.763 | PETMATE<br>PO BOX 849863<br>DALLAS, TX 75284-9863<br>US | 06/20/2024 | $10,945.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/27/2024 | $4,899.96 | |
| | | 07/05/2024 | $8,906.40 | |
| | | 07/25/2024 | $8,793.60 | |
| | | 08/26/2024 | $29,389.92 | |
| | **TOTAL PETMATE** | | **$62,934.96** | |

| 3.764 | PEZ CANDY INC<br>PO BOX 30087<br>NEW YORK, NY 10087-0087<br>US | 07/11/2024 | $88,623.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 08/01/2024 | $6,932.16 | |
| | **TOTAL PEZ CANDY INC** | | **$95,555.16** | |

| 3.765 | PIC CORPORATION<br>PO BOX 1458<br>LINDEN, NJ 07036-0005<br>US | 06/21/2024 | $11,646.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/05/2024 | $7,019.70 | |
| | **TOTAL PIC CORPORATION** | | **$18,665.88** | |

| 3.766 | PIEDMONT CANDY COMPANY<br>PO BOX 1722<br>LEXINGTON, NC 27293-1722<br>US | 06/28/2024 | $7,988.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PIEDMONT CANDY COMPANY** | | **$7,988.40** | |

| 3.767 | PIONEER CREDIT REVOCERY INC<br>PO BOX 979113<br>ST LOUIS, MO 63197-9001<br>US | 06/14/2024 | $94.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garnishment |
| | | 06/21/2024 | $94.25 | |
| | | 06/28/2024 | $94.01 | |
| | | 07/05/2024 | $93.73 | |
| | | 07/12/2024 | $123.21 | |
| | | 07/19/2024 | $94.48 | |
| | | 07/26/2024 | $106.85 | |
| | | 08/02/2024 | $107.21 | |
| | | 08/08/2024 | $106.32 | |
| | | 08/15/2024 | $56.54 | |
| | **TOTAL PIONEER CREDIT REVOCERY INC** | | **$970.61** | |

| 3.768 | PIPING ROCK HEALTH PRODUCTS LLC<br>3900 VETERANS MEMORIAL HWY<br>BOHEMIA, NY 11716-1027<br>US | 06/27/2024 | $7,733.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/18/2024 | $4,551.59 | |
| | **TOTAL PIPING ROCK HEALTH PRODUCTS LLC** | | **$12,284.97** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | | |
|---|---|---|---|
| 3.769 PLANAHEAD LLC<br>3130 WILSHIRE BLVD STE 555<br>SANTA MONICA, CA 90403-2356<br>US | 07/19/2024 | $12,327.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PLANAHEAD LLC** | **$12,327.84** | |
| 3.770 PLASTIC DEVELOPMENT GROUP<br>24445 NORTHWESTERN HIGHWAY STE 101<br>SOUTHFIELD, MI 48075<br>US | 06/14/2024 | $10,311.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PLASTIC DEVELOPMENT GROUP** | **$10,311.25** | |
| 3.771 PLAYTEK LLC<br>148 MADISON AVENUE<br>NEW YORK, NY 10016<br>US | 07/12/2024 | $3,270.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PLAYTEK LLC** | **$3,270.00** | |
| 3.772 POCAS INTERNATIONALCORP<br>19 CENTRAL BLVD<br>SOUTH HACKENSACK, NJ 07606-1801<br>US | 08/01/2024 | $11,316.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL POCAS INTERNATIONALCORP** | **$11,316.96** | |
| 3.773 POH HUAT FURNITURE<br>INDUSTRIES VN JSC<br>DI AN DISTRICT BINH,<br>VN | 06/21/2024 | $98,830.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL POH HUAT FURNITURE** | **$98,830.00** | |
| 3.774 POINT ONE INTERNATIONAL LTD<br>2512 WISCONSIN AVENUE<br>DOWNERS GROVE, IL 60515<br>US | 07/19/2024 | $6,888.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL POINT ONE INTERNATIONAL LTD** | **$6,888.00** | |
| 3.775 POLDER PRODUCTS LLC<br>195 CHRISTIAN ST<br>OXFORD, CT 06478-1252<br>US | 07/05/2024<br>07/19/2024 | $9,982.50<br>$1,455.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL POLDER PRODUCTS LLC** | **$11,438.40** | |

## Part 2:     List Certain Transfers Made Before Filing for Bankruptcy

| 3.776 | POLY-AMERICA<br>PO BOX 843208<br>DALLAS, TX 75284-3208<br>US | 06/14/2024 | $60,016.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL POLY-AMERICA** | | **$60,016.56** | |

| 3.777 | POLYFECT TOYS CO LTD<br>RM 916 HOUSTON CENTER<br>KOLOWOON,<br>HK | 06/11/2024<br>06/18/2024<br>07/02/2024 | $9,275.44<br>$444.60<br>$1,654.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL POLYFECT TOYS CO LTD** | | **$11,374.16** | |

| 3.778 | POLYGROUP EVERGREEN LIMITED<br>UNIT 606, FAIRMONT HOUSE<br>HONG KONG,<br>CN | 09/07/2024 | $86,291.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL POLYGROUP EVERGREEN LIMITED** | | **$86,291.49** | |

| 3.779 | POLYGROUP NORTH AMERICA, INC.<br>303 SW 16TH STREET STE 5<br>BENTONVILLE, AR 72712-7170<br>US | 06/21/2024 | $37,497.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL POLYGROUP NORTH AMERICA, INC.** | | **$37,497.60** | |

| 3.780 | POPCORN ALLEY<br>502 S MOUNT ST<br>BALTIMORE, MD 21223-3400<br>US | 07/08/2024 | $11,629.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL POPCORN ALLEY** | | **$11,629.80** | |

| 3.781 | POPTIME SNACK BRANDS LLC<br>200CLIFTON AVE STE 5<br>CLIFTON, NJ 07011-3652<br>US | 06/14/2024 | $3,670.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL POPTIME SNACK BRANDS LLC** | | **$3,670.80** | |

| 3.782 | POPULAR BATH<br>808 GEORGIA AVE<br>BROOKLYN, NY 11207<br>US | 06/21/2024 | $15,218.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL POPULAR BATH** | | **$15,218.10** | |

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.783 | POSITIVE BEVERAGE, LLC.<br>110 NEWPORT CENTER DRIVE, SUITE 29<br>NEWPORT BEACH, CA 92660<br>US | 07/19/2024 | $15,264.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL POSITIVE BEVERAGE, LLC.**     **$15,264.00**

| 3.784 | POWER MAX BATTERY<br>1520 S.GROVE AVE<br>ONTARIO, CA 91761<br>US | 07/26/2024 | $16,323.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL POWER MAX BATTERY**     **$16,323.12**

| 3.785 | PPJ LLC<br>2 CARSHA DRIVE<br>NATICK, MA 01760-4658<br>US | 07/12/2024<br>07/26/2024 | $190,793.84<br>$103,183.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL PPJ LLC**     **$293,976.88**

| 3.786 | PRECIOUS HOME GOODS . LLC<br>THE CIT GROUP/COMMERCIAL SERVICES,<br>CHARLOTTE, NC 28201-1036<br>US | 07/12/2024 | $31,245.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL PRECIOUS HOME GOODS . LLC**     **$31,245.20**

| 3.787 | PREMIER HOME IMPORTS LLC<br>230 5TH AVENUE<br>NEW YORK, NY 10001<br>US | 07/05/2024 | $9,613.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL PREMIER HOME IMPORTS LLC**     **$9,613.00**

| 3.788 | PRESTIGE PATIO CO LTD<br>42 WEST 38TH STREET ROOM 802<br>NEW YORK, NY 10018-0064<br>US | 07/26/2024<br>08/30/2024 | $9,671.04<br>$11,552.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL PRESTIGE PATIO CO LTD**     **$21,223.04**

| 3.789 | PRIMA DONNA DESIGNS INC<br>41 MADISON AVENUE 8TH FL<br>NEW YORK, NY 10010<br>US | 07/12/2024 | $7,997.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL PRIMA DONNA DESIGNS INC**     **$7,997.60**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

**3.790** PRIME BRANDS GROUP, INC.
PO BOX 1036
CHARLOTTE, NC 28201-1036
US

| 07/05/2024 | $13,500.00 |
| 09/04/2024 | $432.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PRIME BRANDS GROUP, INC.** — **$13,932.00**

---

**3.791** PRIME COMMERCIAL PARTNERS
PO BOX 982500
PARK CITY, UT 84098-2500
US

| 07/01/2024 | $35,398.96 |
| 08/01/2024 | $35,398.96 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Rent

**TOTAL PRIME COMMERCIAL PARTNERS** — **$70,797.92**

---

**3.792** PRIME HYDRATION LLC
P.O. BOX 735953
CHICAGO, IL 60673
US

| 07/12/2024 | $35,985.60 |
| 08/26/2024 | $13,994.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PRIME HYDRATION LLC** — **$49,980.00**

---

**3.793** PRIMROSE PLASTICS
125 SPAGNOLI RD
MELVILLE, NY 11747-3518
US

| 06/14/2024 | $23,103.36 |
| 07/26/2024 | $23,103.36 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PRIMROSE PLASTICS** — **$46,206.72**

---

**3.794** PRINCE OF PEACE
751 N CANYONS PKWY
LIVERMORE, CA 94551
US

| 07/05/2024 | $4,273.92 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PRINCE OF PEACE** — **$4,273.92**

---

**3.795** PRIVATE LABEL FOODS INC
1686 LYELL AVE
ROCHESTER, NY 14606
US

| 06/27/2024 | $4,302.72 |
| 07/01/2024 | $150.00 |
| 07/08/2024 | $250.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PRIVATE LABEL FOODS INC** — **$4,702.72**

---

**3.796** PRO MART IND INC
17421 VON KARMAN AVE
IRVINE, CA 92614-6205
US

| 06/14/2024 | $2,534.75 |
| 08/30/2024 | $15,956.70 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL PRO MART IND INC** — **$18,491.45**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| 3.797 | PRODUCT DESIGN CANOPY LTD<br>21 MATUAWAI RD<br>HUNG HOM KOWLOON,<br>HK | 07/12/2024<br>08/09/2024 | $48,820.02<br>$1,343.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL PRODUCT DESIGN CANOPY LTD** | | **$50,163.70** | |
| 3.798 | PROFIT CULTURAL & CREATIVE GROUP<br>18F WORLDWIDE PLAZA 158 WUSI ROAD<br>FUZHOU,<br>CN | 06/21/2024 | $4,042.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PROFIT CULTURAL & CREATIVE GROUP** | | **$4,042.60** | |
| 3.799 | PROFUSION COSMETICS CORP<br>5491 SCHAEFER AVE<br>CHINO, CA 91710-6913<br>US | 06/28/2024<br>07/12/2024 | $2,640.00<br>$1,620.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PROFUSION COSMETICS CORP** | | **$4,260.00** | |
| 3.800 | PROGRESSIVE INTERNATIONAL CORP<br>204354 72ND AVE STE 400<br>KENT, WA 98032-2358<br>US | 07/05/2024 | $2,090.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PROGRESSIVE INTERNATIONAL CORP** | | **$2,090.88** | |
| 3.801 | PROMIER PRODUCTS<br>350 5TH STREET STE 266<br>PERU, IL 61354-2813<br>US | 06/14/2024<br>06/21/2024<br>07/05/2024<br>07/12/2024<br>08/15/2024 | $12,700.80<br>$1,925.00<br>$15,114.40<br>$51,393.20<br>$14,622.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PROMIER PRODUCTS** | | **$95,755.80** | |
| 3.802 | PTS AMERICA INC<br>222 FIFTH AVE<br>NEW YORK, NY 10001-7700<br>US | 08/30/2024 | $20,427.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PTS AMERICA INC** | | **$20,427.84** | |
| 3.803 | PUKKA PADS USA CORP.<br>3862 GALLEON RUN<br>MADISON, WI 53718<br>US | 06/21/2024 | $54,401.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PUKKA PADS USA CORP.** | | **$54,401.38** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.804 | PUR COMPANY INC.<br>23 KODIAK CRESCENT<br>NORTH YORK, ON M3J 3E5<br>CA | 06/14/2024 | $10,736.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

| | TOTAL PUR COMPANY INC. | | $10,736.00 | |
|---|---|---|---|---|

| 3.805 | PURPLE MIXER INC.<br>PO BOX 936601<br>ATLANTA, GA 31193-6601<br>US | 06/21/2024 | $7,606.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

| | TOTAL PURPLE MIXER INC. | | $7,606.80 | |
|---|---|---|---|---|

| 3.806 | QBY TECHNOLOGY(TIANJIN)GROUP LIMITE<br>NO.88 FUAN ROAD, NANCAICUN TOWN,WUQ<br>TIANJIN,<br>CN | 06/11/2024 | $25,567.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

| | TOTAL QBY TECHNOLOGY(TIANJIN)GROUP LIMITE | | $25,567.04 | |
|---|---|---|---|---|

| 3.807 | QINGDAO ALPHA TEXTILE CO.,LTD<br>ROOM#501&AMP;502, TOWER A OF PLATIN<br>QINGDAO,<br>CN | 07/23/2024 | $16,038.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

| | TOTAL QINGDAO ALPHA TEXTILE CO.,LTD | | $16,038.84 | |
|---|---|---|---|---|

| 3.808 | QINGDAO BRIGHT ART&CRAFT PROD CO<br>120 HAILI BLDG BINHAI GARDEN NO 1S<br>QINGDAO,<br>CN | 06/21/2024 | $23,041.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

| | TOTAL QINGDAO BRIGHT ART&CRAFT PROD CO | | $23,041.63 | |
|---|---|---|---|---|

| 3.809 | QINGDAO GREAT TEXTILE I/E<br>2-401,402 NO 6 FUZHOU BEI<br>QINGDAO SHANDO,<br>CN | 07/16/2024 | $6,888.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

| | TOTAL QINGDAO GREAT TEXTILE I/E | | $6,888.86 | |
|---|---|---|---|---|

| 3.810 | QINGDAO YL ARTS & CRAFTS FACTORY<br>NO.35 DIANZI VILLAGE<br>QINGDAO,<br>CN | 07/23/2024 | $7,151.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

| | TOTAL QINGDAO YL ARTS & CRAFTS FACTORY | | $7,151.52 | |
|---|---|---|---|---|

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.811 | QUAKER OATS COMPANY<br>PO BOX 644943<br>PITTSBURGH, PA 15264-4943<br>US | 06/13/2024 | $4,300.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/18/2024 | $21,220.32 | |
| | | 06/27/2024 | $14,189.76 | |
| | | 06/28/2024 | $28,816.92 | |
| | | 07/09/2024 | $35,989.11 | |
| | | 07/16/2024 | $60,438.36 | |

**TOTAL QUAKER OATS COMPANY**    **$164,955.27**

| 3.812 | QUALITY KING DIST<br>PO BOX 536267<br>PITTSBURGH, PA 15253-5904<br>US | 08/20/2024 | $7,203.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2024 | $72,217.01 | |
| | | 09/04/2024 | $13,153.48 | |

**TOTAL QUALITY KING DIST**    **$92,573.49**

| 3.813 | R.C. BIGELOW, INC.<br>201 BLACK ROCK TURNPIKE<br>FARIFIELD, CT 06825-5504<br>US | 06/14/2024 | $5,585.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/12/2024 | $8,163.54 | |

**TOTAL R.C. BIGELOW, INC.**    **$13,749.12**

| 3.814 | RADIAANT EXPOVISION PRIVATE LIMITED<br>A70<br>NOIDA,<br>IN | 07/30/2024 | $2,106.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL RADIAANT EXPOVISION PRIVATE LIMITED**    **$2,106.00**

| 3.815 | RANGE KLEEN<br>PO DRAWER 696<br>LIMA, OH 45802-0696<br>US | 06/28/2024 | $7,430.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL RANGE KLEEN**    **$7,430.28**

| 3.816 | RAP SNACKS<br>21218 ST ANDREWS BLVD<br>BOCA RATON, FL 33433<br>US | 09/05/2024 | $22,233.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL RAP SNACKS**    **$22,233.60**

| 3.817 | RATERIA INTERNATIONAL PVT. LTD<br>A-24, SECTOR-58<br>NOIDA,<br>IN | 08/15/2024 | $27,004.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL RATERIA INTERNATIONAL PVT. LTD**    **$27,004.05**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.818 RAYMOND HANDLING SOLUTIONS INC<br>1801 W OLYMPIC BLVD<br>PASADENA, CA 91199-1700<br>US | 06/21/2024 | $5,853.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 06/28/2024 | $553.90 | |
| | 07/05/2024 | $2,450.25 | |
| | 07/12/2024 | $2,357.12 | |

**TOTAL RAYMOND HANDLING SOLUTIONS INC**    **$11,214.33**

| 3.819 RB HEALTH US LLC<br>29838 NETWORK PLACE<br>CHICAGO, IL 60673-1298<br>US | 06/14/2024 | $14,543.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL RB HEALTH US LLC**    **$14,543.79**

| 3.820 RECKITT BENCKISER INC<br>ONE CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005-1401<br>US | 06/14/2024 | $134,752.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL RECKITT BENCKISER INC**    **$134,752.80**

| 3.821 RED BULL<br>1630 STEWART ST<br>SANTA MONICA, CA 90404-4020<br>US | 06/14/2024 | $967.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 06/21/2024 | $1,408.94 | |
| | 07/12/2024 | $1,253.19 | |
| | 07/19/2024 | $1,386.70 | |
| | 08/04/2024 | $1,520.68 | |
| | 08/15/2024 | $2,296.44 | |
| | 08/23/2024 | $285.66 | |
| | 08/29/2024 | $320.35 | |

**TOTAL RED BULL**    **$9,439.06**

| 3.822 RED DECOR INC.<br>109-14,97TH STREET<br>OZONE PARK, NY 11417<br>US | 06/28/2024 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 07/26/2024 | $7,168.50 | |
| | 08/30/2024 | $2,934.00 | |

**TOTAL RED DECOR INC.**    **$10,402.50**

| 3.823 REFLEX SALES GROUP INC<br>3505 QUARZO CIRCLE<br>THOUSAND OAKS, CA 91362-1131<br>US | 06/14/2024 | $7,215.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL REFLEX SALES GROUP INC**    **$7,215.20**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.824 | REGAL HOME COLLECTIONS 295 FIFTH AVE STE 1012 NEW YORK, NY 10016-6582 US | 06/14/2024 | $39,068.50 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $283.45 | |
| | | 07/12/2024 | $171.85 | |
| | | 07/19/2024 | $289.20 | |
| | | 07/26/2024 | $55,143.00 | |
| | | 08/15/2024 | $108.80 | |
| | | 08/21/2024 | $6,248.50 | |
| | | 08/23/2024 | $36,989.70 | |

| | **TOTAL REGAL HOME COLLECTIONS** | | **$138,303.00** | |
|---|---|---|---|---|

| 3.825 | REGENT BABY PRODUCTS CORP 101 MARCUS DRIVE MELVILLE, NY 11747 US | 06/28/2024 | $16,556.40 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL REGENT BABY PRODUCTS CORP** | | **$16,556.40** | |
|---|---|---|---|---|

| 3.826 | REGENT PRODUCTS CORP PO BOX 6681 CAROL STREAM, IL 60197-6681 US | 06/14/2024 | $6,480.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 07/05/2024 | $12,660.84 | |

| | **TOTAL REGENT PRODUCTS CORP** | | **$19,140.84** | |
|---|---|---|---|---|

| 3.827 | REGO TRADING 200 LIBERTY STREET METUCHEN, NJ 8840 US | 09/05/2024 | $4,428.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL REGO TRADING** | | **$4,428.00** | |
|---|---|---|---|---|

| 3.828 | REMCODA LLC 18201 COLLINS AVENUE, SUITE 4501 SUNNY ISLES BEACH, FL 33160 US | 06/14/2024 | $7,461.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 08/26/2024 | $9,003.00 | |

| | **TOTAL REMCODA LLC** | | **$16,464.00** | |
|---|---|---|---|---|

| 3.829 | RENTOKIL NORTH AMERICA PEST CONTROL 1125 BERKSHIRE BLVD STE 150 WYOMISSING, PA 19610-1211 US | 06/27/2024 | $361.97 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 08/07/2024 | $181.07 | |
| | | 09/04/2024 | $181.07 | |

| | **TOTAL RENTOKIL NORTH AMERICA PEST CONTROL** | | **$724.11** | |
|---|---|---|---|---|

| 3.830 | REPUBLIC PLASTICS LTD 355 SCHUMANN RD MCQUEENEY, TX 78123-3260 US | 07/03/2024 | $19,636.80 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL REPUBLIC PLASTICS LTD** | **$19,636.80** | |

| 3.831 | RESOLUTE TISSUE LLC<br>PO BOX 931363<br>ATLANTA, GA 31193-1363<br>US | 06/13/2024 | $20,623.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $20,026.16 | |

| | **TOTAL RESOLUTE TISSUE LLC** | **$40,649.36** |
|---|---|---|

| 3.832 | RESPAWN LLC<br>1061 PROCTOR DR<br>ELKHORN, WI 53121<br>US | 07/05/2024 | $19,950.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/19/2024 | $54,756.00 | |
| | | 07/26/2024 | $7,020.00 | |

| | **TOTAL RESPAWN LLC** | **$81,726.00** |
|---|---|---|

| 3.833 | RETAILAPEDIA LLC<br>2508 SANDY TRL<br>KELLER, TX 76248<br>US | 06/14/2024 | $4,989.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL RETAILAPEDIA LLC** | **$4,989.60** |
|---|---|---|

| 3.834 | REYNOLDS CONSUMER PRODUCT LLC<br>PO BOX 7247<br>PHILADELPHIA, PA 19170-7247<br>US | 06/13/2024 | $8,226.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL REYNOLDS CONSUMER PRODUCT LLC** | **$8,226.00** |
|---|---|---|

| 3.835 | RG BARRY CORP<br>13405 YARMOUTH RD NW<br>PICKERINGTON, OH 43147<br>US | 08/30/2024 | $86,647.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL RG BARRY CORP** | **$86,647.20** |
|---|---|---|

| 3.836 | RIBA TEXTILES LIMITED<br>DD-14 NEHRU ENCLAVE NEAR KALKAJI PT<br>NEW DELHI,<br>IN | 07/02/2024 | $11,948.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL RIBA TEXTILES LIMITED** | **$11,948.00** |
|---|---|---|

| 3.837 | RICOLA USA INC<br>6 CAMPUS DR 2ND FL SOUTH STE 205<br>PARSIPPANY, NJ 07054-4406<br>US | 06/14/2024 | $6,528.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/31/2024 | $4,080.00 | |

| | **TOTAL RICOLA USA INC** | **$10,608.00** |
|---|---|---|

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

| 3.838 | RIPPLE SOURCE GROUP LIMITED<br>FLOOR 2,BUILDING 2, NO.669 CHUANSHA<br>SHANGHAI,<br>CN | 07/02/2024 | $1,229.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL RIPPLE SOURCE GROUP LIMITED**    **$1,229.60**

| 3.839 | RIZE HOME, LLC.<br>7900 NORTHFIELD RD<br>BEDFORD, OH 44146-5525<br>US | 07/19/2024 | $33,294.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL RIZE HOME, LLC.**    **$33,294.78**

| 3.840 | RJ BRANDS<br>1 SHARP PLAZA STE 207<br>MAHWAH, NJ 07495-1123<br>US | 06/14/2024<br>06/21/2024<br>07/19/2024 | $24,386.00<br>$15,660.00<br>$18,650.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL RJ BRANDS**    **$58,696.00**

| 3.841 | RL INDUSTRY COMPANY LTD<br>UNIT 7-6 HUAHONG INT'L<br>NINGO ZHEJIANG,<br>CN | 06/21/2024<br>08/02/2024<br>08/30/2024 | $13,235.02<br>$772.72<br>$27,527.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL RL INDUSTRY COMPANY LTD**    **$41,535.32**

| 3.842 | ROOFTOP CONSUMER HEALTH<br>919 FAIRMOUNT AVE<br>ELIZABETH, NJ 07201-2011<br>US | 06/28/2024 | $2,772.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL ROOFTOP CONSUMER HEALTH**    **$2,772.00**

| 3.843 | ROOTSTOCK BRANDS, INC.<br>15 THE OLD ROAD<br>NEWTOWN, CT 6470<br>US | 07/12/2024 | $5,940.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL ROOTSTOCK BRANDS, INC.**    **$5,940.00**

| 3.844 | ROUND TRIPPING LTD<br>14/F SHUI ON CENTRE 6-8 HARBOUR RD<br>WANCHAI,<br>HK | 07/16/2024<br>08/23/2024 | $75,575.50<br>$80,880.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL ROUND TRIPPING LTD**    **$156,455.88**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| 3.845 | ROYAL BRUSH MFG INC<br>515 45TH STREET<br>MUNSTER, IN 46321-2813<br>US | 06/14/2024 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $3,024.00 | |
| | **TOTAL ROYAL BRUSH MFG INC** | | **$3,124.00** | |

| 3.846 | ROYAL HERITAGE HOME LLC<br>300 AVE OF THE CHAMPIONS STE 105<br>PALM BEACH GARDENS, FL 33418<br>US | 09/04/2024 | $16,069.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ROYAL HERITAGE HOME LLC** | | **$16,069.50** | |

| 3.847 | RUG DOCTOR LLC<br>PO BOX 733979<br>DALLAS, TX 75373-3979<br>US | 06/14/2024 | $122.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/21/2024 | $241.07 | |
| | | 06/28/2024 | $74.63 | |
| | | 07/05/2024 | $171.51 | |
| | | 07/12/2024 | $51.24 | |
| | | 07/19/2024 | $512.61 | |
| | | 07/26/2024 | $58.75 | |
| | | 08/15/2024 | $460.47 | |
| | **TOTAL RUG DOCTOR LLC** | | **$1,692.60** | |

| 3.848 | RUGS AMERICA<br>10 DANIEL STREET<br>FARMINGDALE, NY 11735-0001<br>US | 06/21/2024 | $3,428.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/21/2024 | $18,202.62 | |
| | **TOTAL RUGS AMERICA** | | **$21,631.12** | |

| 3.849 | RUSSELL STOVER CHOCOLATES<br>4900 OAK ST<br>KANSAS CITY, MO 64112-2927<br>US | 06/14/2024 | $1,428.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/12/2024 | $21,504.06 | |
| | **TOTAL RUSSELL STOVER CHOCOLATES** | | **$22,932.22** | |

**Part 2:     List Certain Transfers Made Before Filing for Bankruptcy**

| 3.850 | S LICHTENBERG & CO INC | | |
|---|---|---|---|
| | 295 5TH AVE | 06/14/2024 | $201.10 |
| | NEW YORK, NY 10016-7101 | 06/21/2024 | $234.50 |
| | US | 06/28/2024 | $1,062.85 |
| | | 07/05/2024 | $59.85 |
| | | 07/12/2024 | $82.50 |
| | | 07/19/2024 | $568.08 |
| | | 07/26/2024 | $877.21 |
| | | 08/09/2024 | $83.15 |
| | | 08/30/2024 | $280.98 |
| | | 09/07/2024 | $92.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL S LICHTENBERG & CO INC    $3,542.72**

| 3.851 | S3 DESIGN GROUP LLC | | |
|---|---|---|---|
| | PO BOX 1036 | 06/14/2024 | $61,417.60 |
| | CHARLOTTE, NC 28201 | 06/28/2024 | $61,080.80 |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL S3 DESIGN GROUP LLC    $122,498.40**

| 3.852 | S3 HOLDING LLC (REV SHARE) | | |
|---|---|---|---|
| | 285 MADISON | 06/21/2024 | $38,938.80 |
| | NEW YORK, NY 10017 | 07/03/2024 | $32,943.98 |
| | US | 07/19/2024 | $5,999.30 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL S3 HOLDING LLC (REV SHARE)    $77,882.08**

| 3.853 | SA & E INTERNATIONAL BAGS | | |
|---|---|---|---|
| | 10 W 33RD ST | 07/12/2024 | $11,817.50 |
| | NEW YORK, NY 10001-3306 | | |
| | US | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SA & E INTERNATIONAL BAGS    $11,817.50**

| 3.854 | SACRAMENTO CO SHERIFFS OFFICE | | |
|---|---|---|---|
| | 2969 PROSPECT PARK DR | 06/21/2024 | $5.78 |
| | RANCHO CORDOVA, CA 95670-6186 | 06/28/2024 | $25.64 |
| | US | 07/05/2024 | $157.45 |
| | | 07/19/2024 | $47.95 |
| | | 07/26/2024 | $71.98 |
| | | 08/02/2024 | $65.54 |
| | | 08/15/2024 | $14.29 |
| | | 08/21/2024 | $3.30 |
| | | 09/04/2024 | $83.85 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

**TOTAL SACRAMENTO CO SHERIFFS OFFICE    $475.78**

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

| 3.855 | SAFDIE INTERNATIONAL INC<br>8191 MONTVIEW<br>MONTREAL, QC H4P 2P2<br>CA | 07/26/2024 | $22,821.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL SAFDIE INTERNATIONAL INC** | | **$22,821.36** | |
|---|---|---|---|---|

| 3.856 | SAGEBROOK HOME LLC<br>6315 BANDINI BOULEVARD<br>COMMERCE, CA 90040<br>US | 06/14/2024 | $720.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $774.00 | |
| | | 07/05/2024 | $300.80 | |
| | | 07/12/2024 | $33,836.75 | |
| | | 07/19/2024 | $306,970.75 | |
| | | 07/26/2024 | $182,039.25 | |
| | | 08/09/2024 | $43,831.25 | |

| | **TOTAL SAGEBROOK HOME LLC** | | **$568,472.80** | |
|---|---|---|---|---|

| 3.857 | SAKAR INTL INC<br>195 CARTER DR<br>EDISON, NJ 8817<br>US | 06/28/2024 | $14,679.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/19/2024 | $18,138.30 | |
| | | 09/04/2024 | $15,615.00 | |

| | **TOTAL SAKAR INTL INC** | | **$48,432.30** | |
|---|---|---|---|---|

| 3.858 | SAM HEDAYA CORPORATION<br>10 WEST 33RD STREET<br>NEW YORK, NY 10001<br>US | 07/12/2024 | $18,782.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL SAM HEDAYA CORPORATION** | | **$18,782.60** | |
|---|---|---|---|---|

| 3.859 | SAM SALEM & SON<br>302 5TH AVE 4TH FL<br>NEW YORK, NY 10001-0001<br>US | 07/05/2024 | $50,484.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL SAM SALEM & SON** | | **$50,484.00** | |
|---|---|---|---|---|

| 3.860 | SANTE MANUFACTURING INC<br>7544 BATH RD<br>MISSISSAUGA, ON L4T 1L2<br>CA | 06/20/2024 | $14,068.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/16/2024 | $756.00 | |
| | | 07/26/2024 | $13,488.00 | |

| | **TOTAL SANTE MANUFACTURING INC** | | **$28,312.80** | |
|---|---|---|---|---|

| 3.861 | SASHA ACCESSORIES, LLC<br>500 7TH AVE 7TH FLOOR<br>NEW YORK, NY 10018<br>US | 07/12/2024 | $19,947.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

|  | | | |
|---|---|---|---|
| | **TOTAL SASHA ACCESSORIES, LLC** | **$19,947.15** | |

3.862  SATURDAY KNIGHT LTD
4330 WINTON RD
CINCINNATI, OH 45232-1827
US

| 07/12/2024 | $5,542.00 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SATURDAY KNIGHT LTD    $5,542.00**

3.863  SAVANT TECHNOLOGIES LLC
2256 COLLECTIONS CENTER DR
CHICAGO, IL 60693
US

| 06/13/2024 | $27,235.22 |
|---|---|
| 07/19/2024 | $2,813.04 |
| 07/31/2024 | $2,349.84 |
| 08/15/2024 | $3,070.02 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SAVANT TECHNOLOGIES LLC    $35,468.12**

3.864  SBC TAX COLLECTOR
268 W HOSPITALITY LANE FIRST FL
SAN BERNARDINO, CA 92415-0360
US

| 08/29/2024 | $935,978.66 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Tax / Governmental Agency _____

**TOTAL SBC TAX COLLECTOR    $935,978.66**

3.865  SC JOHNSON PRIME
PO BOX 100549
ATLANTA, GA 30384-0549
US

| 06/27/2024 | $99,629.64 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SC JOHNSON PRIME    $99,629.64**

3.866  SCENTSATIONAL SOAPS & CANDLES, INC
730 COMMERCE DRIVE
VENICE, FL 34292
US

| 06/14/2024 | $102,691.92 |
|---|---|
| 06/28/2024 | $100.00 |
| 07/12/2024 | $250.00 |
| 07/19/2024 | $29,025.87 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SCENTSATIONAL SOAPS & CANDLES, INC    $132,067.79**

3.867  SCENTSIBLE, LLC
4901 KELLER SPRINGS ROAD
ADDISON, TX 75001
US

| 07/26/2024 | $33,450.00 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SCENTSIBLE, LLC    $33,450.00**

3.868  SCHINDLER ELEVATOR CORP
PO BOX 93050
CHICAGO, IL 60673
US

| 06/28/2024 | $3,044.64 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

|  |  | **TOTAL SCHINDLER ELEVATOR CORP** | **$3,044.64** |  |
|---|---|---|---|---|

3.869  SCOTT PET PRODUCTS
PO BOX 168
ROCKVILLE, IN 47872-0168
US

| 06/27/2024 | $26,262.36 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SCOTT PET PRODUCTS**  **$26,262.36**

3.870  SCOTTS COMPANY LLC
PO BOX 93211
CHICAGO, IL 60673-3211
US

| 06/14/2024 | $165,108.58 |
| 07/26/2024 | $41,263.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SCOTTS COMPANY LLC**  **$206,371.58**

3.871  SCRUB DADDY INC
1700 SUCKLE HIGHWAY
PENNSAUKEN, NJ 8110
US

| 06/28/2024 | $11,088.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SCRUB DADDY INC**  **$11,088.00**

3.872  SDI TECHNOLOGIES
1299 MAIN ST
RAHWAY, NJ 07065-5024
US

| 06/21/2024 | $5,760.00 |
| 06/28/2024 | $500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SDI TECHNOLOGIES**  **$6,260.00**

3.873  SEALY INC
PO BOX 931855
ATLANTA, GA 31193-1855
US

| 06/13/2024 | $2,677.00 |
| 06/14/2024 | $771.00 |
| 06/20/2024 | $1,267.00 |
| 06/21/2024 | $1,802.00 |
| 06/27/2024 | $3,870.00 |
| 07/03/2024 | $3,286.00 |
| 07/12/2024 | $3,705.00 |
| 07/18/2024 | $1,210.00 |
| 07/25/2024 | $1,424.00 |
| 08/16/2024 | $4,365.00 |
| 08/23/2024 | $2,117.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SEALY INC**  **$26,494.00**

3.874  SEASONAL CELEBRATIONS LLC
400 HOWELL ST
BRISTOL, PA 19007-3525
US

| 07/05/2024 | $12,613.28 |
| 07/26/2024 | $2,581.08 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | TOTAL SEASONAL CELEBRATIONS LLC | **$15,194.36** | |

| 3.875 | SEASONS (HK) LTD<br>6 FLOOR BLOCK A CHUNG ME<br>KOWLOON,<br>HK | 07/02/2024 | $26,833.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | TOTAL SEASONS (HK) LTD | **$26,833.08** | |

| 3.876 | SECURITAS TECHNOLOGY CORPORATION<br>DEPT CH 10651<br>PALATINE, IL 60055<br>US | 06/21/2024<br>08/21/2024 | $104.00<br>$104.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | | TOTAL SECURITAS TECHNOLOGY CORPORATION | **$208.00** | |

| 3.877 | SEDGWICK CLAIMS MGNT SERV INC<br>PO BOX 5076<br>MEMPHIS, TN 38101-5076<br>US | 06/20/2024<br>06/26/2024<br>07/10/2024<br>07/26/2024<br>07/29/2024<br>08/15/2024<br>09/04/2024 | $24,886.13<br>$79,797.28<br>$25,020.67<br>$6,534.84<br>$22,216.54<br>$55,949.55<br>$86,259.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | | TOTAL SEDGWICK CLAIMS MGNT SERV INC | **$300,664.71** | |

| 3.878 | SEMINOLE INC<br>111 SOUTH STREET<br>SHANNON, MS 38868<br>US | 08/30/2024 | $24,150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | TOTAL SEMINOLE INC | **$24,150.00** | |

| 3.879 | SENIOR BRANDS LLC<br>347 5TH AVE STE 506<br>NEW YORK, NY 10016-5007<br>US | 06/21/2024<br>07/05/2024<br>07/12/2024<br>07/26/2024<br>08/21/2024 | $34,788.40<br>$12,750.40<br>$14,160.00<br>$14,026.24<br>$7,436.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | TOTAL SENIOR BRANDS LLC | **$83,161.21** | |

| 3.880 | SENSATIONAL BRANDS INC.<br>3824 CEDAR SPRINGS ROAD 1030<br>DALLAS, TX 75219<br>US | 07/05/2024 | $20,410.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | TOTAL SENSATIONAL BRANDS INC. | **$20,410.00** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.881 | SENSIO INC<br>1175 PLACE DU FRERE ANDRE<br>MONTREAL, QC H3B 3X9<br>CA | 06/14/2024 | $12,013.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | **TOTAL SENSIO INC** | **$12,013.16** | |
| 3.882 | SENTRY INDUSTRIES INC<br>PO BOX 885<br>HILLBURN, NY 10931-0885<br>US | 06/21/2024 | $55,472.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL SENTRY INDUSTRIES INC** | **$55,472.80** | |
| 3.883 | SERGIO'S PALLETS<br>PO BOX 2856<br>FONTANA, CA 92334-2856<br>US | 06/21/2024<br>07/12/2024 | $2,100.08<br>$2,625.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | **TOTAL SERGIO'S PALLETS** | **$4,725.18** | |
| 3.884 | SERTA INC<br>2600 FORBS AVE<br>HOFFMAN ESTATES, IL 60192-3723<br>US | 06/14/2024<br>06/17/2024<br>06/20/2024<br>06/27/2024<br>06/28/2024<br>07/05/2024<br>07/18/2024<br>07/19/2024<br>07/25/2024<br>07/26/2024<br>08/21/2024<br>08/23/2024<br>09/04/2024 | $7,503.00<br>$76,800.00<br>$2,852.00<br>$2,453.00<br>$19,200.00<br>$81,000.00<br>$8,424.00<br>$2,032.00<br>$20,811.00<br>$2,188.00<br>$273.00<br>$19,200.00<br>$4,381.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL SERTA INC** | **$247,117.00** | |
| 3.885 | SERVICE EXPRESS INC<br>3854 BROADMOOR AVE SE<br>GRAND RAPIDS, MI 49512-3967<br>US | 08/29/2024 | $2,505.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | **TOTAL SERVICE EXPRESS INC** | **$2,505.29** | |
| 3.886 | SETTON INT'L FOODS INC<br>85 AUSTIN BLVD<br>COMMACK, NY 11725-5701<br>US | 06/21/2024<br>07/19/2024 | $6,660.00<br>$13,178.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

| | | | |
|---|---|---|---|
| | **TOTAL SETTON INT'L FOODS INC** | **$19,838.88** | |

| 3.887 | SHAKTI INDIA<br>OLD RAMPUR ROAD GULABBARI KATGHAR<br>MORADABAD UTTAR PRODESH,<br>IN | 08/04/2024 | $3,916.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL SHAKTI INDIA** | **$3,916.00** |
|---|---|---|

| 3.888 | SHANDONG EXCEL LIGHT IND<br>168 MIN XIANG RD<br>ZIBO SHANDONG 25,<br>CN | 07/09/2024<br>08/04/2024 | $7,384.26<br>$18,792.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL SHANDONG EXCEL LIGHT IND** | **$26,176.80** |
|---|---|---|

| 3.889 | SHANGHAI AIMI PET PRODUCTS CO.,LTD<br>200 MID YINCHENG ROAD,PUDONG AREA S<br>SHANGHAI,<br>CN | 08/04/2024 | $11,166.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL SHANGHAI AIMI PET PRODUCTS CO.,LTD** | **$11,166.56** |
|---|---|---|

| 3.890 | SHANGHAI WEI-ZHONG-YUAN<br>9/F NO 461 MIDDLE HAUI HAI RD STE69<br>HUANG PU DISTRICT,<br>CN | 07/23/2024 | $91,359.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL SHANGHAI WEI-ZHONG-YUAN** | **$91,359.48** |
|---|---|---|

| 3.891 | SHARK/NINJA SALES COMPANY<br>PO BOX 3772<br>BOSTON, MA 02241-3772<br>US | 06/14/2024<br>06/21/2024<br>07/19/2024<br>09/04/2024 | $32,400.00<br>$104,251.07<br>$32,178.84<br>$250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL SHARK/NINJA SALES COMPANY** | **$169,079.91** |
|---|---|---|

| 3.892 | SHEARER'S FOODS LLC<br>39947 TREASURY CENTER<br>CHICAGO, IL 60694-9900<br>US | 06/14/2024 | $3,194.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL SHEARER'S FOODS LLC** | **$3,194.88** |
|---|---|---|

| 3.893 | SHIPPY INCORPORATED<br>4312 CARPENTER RD<br>NAPERVILLE, IL 60564<br>US | 06/28/2024 | $12,240.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL SHIPPY INCORPORATED** | **$12,240.00** |
|---|---|---|

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.894 | SHREYANS INC.<br>PLOT NO.113, SECTOR-25<br>PANIPAT,<br>IN | 08/27/2024 | $8,672.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | | **TOTAL SHREYANS INC.** | **$8,672.40** |
|---|---|---|---|

| 3.895 | SHYAM EXPORTS<br>PLOT# 66-67, SEC-25, HUDA-1<br>PANIPAT,<br>IN | 07/09/2024<br>08/21/2024 | $19,491.30<br>$8,670.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | | **TOTAL SHYAM EXPORTS** | **$28,161.30** |
|---|---|---|---|

| 3.896 | SIDRA HOMESTYLES PVT LTD<br>D80/81 HOISERY COMPLEX INDUSTRIAL<br>NOIDA,<br>IN | 08/09/2024 | $17,024.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | | **TOTAL SIDRA HOMESTYLES PVT LTD** | **$17,024.42** |
|---|---|---|---|

| 3.897 | SIEMENS INDUSTRY INC<br>PO BOX 2134<br>CAROL STREAM, IL 60132<br>US | 06/21/2024<br>08/07/2024<br>08/23/2024<br>09/04/2024 | $175.00<br>$200.00<br>$911.74<br>$175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | | **TOTAL SIEMENS INDUSTRY INC** | **$1,461.74** |
|---|---|---|---|

| 3.898 | SILVER ONE INTERNATIONAL<br>1370 BROADWAY 7TH FLOOR<br>BROOKLYN, NY 10018<br>US | 07/12/2024 | $11,520.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | | **TOTAL SILVER ONE INTERNATIONAL** | **$11,520.00** |
|---|---|---|---|

| 3.899 | SIMPLAY3 COMPANY<br>9450 ROSEMONT DRIVE<br>STREETSBORO, OH 44241<br>US | 07/26/2024 | $1,747.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | | **TOTAL SIMPLAY3 COMPANY** | **$1,747.00** |
|---|---|---|---|

| 3.900 | SIMPLY GOOD FOODS USA<br>PO BOX 70280<br>PHILADELPHIA, PA 19176-0280<br>US | 06/12/2024<br>07/12/2024 | $15,917.28<br>$14,281.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | | **TOTAL SIMPLY GOOD FOODS USA** | **$30,198.48** |
|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.901 | SINGING MACHINE<br>6301 NW 5TH WAY STE 2900<br>FORT LAUDERDALE, FL 33309-6191<br>US | 07/12/2024 | $6,240.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL SINGING MACHINE** | | **$6,240.00** | |

| 3.902 | SINGSONG INTERNATIONAL TRADE CO LIM<br>ROOM 1405A 14/F LUCKY CENTRE<br>CN | 06/14/2024 | $5,625.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/21/2024 | $3,829.30 | |
| | | 07/26/2024 | $106,546.60 | |
| | | 08/02/2024 | $4,266.00 | |
| | | 08/09/2024 | $38,472.92 | |
| | | 08/30/2024 | $56,001.88 | |
| | | 09/07/2024 | $21,681.96 | |

| | **TOTAL SINGSONG INTERNATIONAL TRADE CO LIM** | | **$236,423.66** | |

| 3.903 | SINO GIFTS CO LTD<br>NO 19 LONGXIN RD<br>SHANGHAI,<br>CN | 07/16/2024 | $10,662.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/23/2024 | $876.80 | |
| | | 07/30/2024 | $17,035.20 | |

| | **TOTAL SINO GIFTS CO LTD** | | **$28,574.77** | |

| 3.904 | SIXTREES USA LTD<br>58 GRANT AVE<br>CARTERET, NJ 07008-2720<br>US | 06/21/2024 | $150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL SIXTREES USA LTD** | | **$150.00** | |

| 3.905 | SMARTEK USA INC<br>12 HINSDALE ST<br>BROOKLYN, NY 11206-5037<br>US | 06/14/2024 | $10,368.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | **TOTAL SMARTEK USA INC** | | **$10,368.00** | |

| 3.906 | SMARTIES CANDY COMPANY<br>1091 LOUSONS RD<br>UNION, NJ 07083-5097<br>US | 06/14/2024 | $2,338.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 06/28/2024 | $1,907.04 | |

| | **TOTAL SMARTIES CANDY COMPANY** | | **$4,245.60** | |

| 3.907 | SMITTY BEE HONEY INC<br>PO BOX 219<br>DEFIANCE, IA 51527-4001<br>US | 07/05/2024 | $18,534.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

|  |  | TOTAL SMITTY BEE HONEY INC | $18,534.00 |
|---|---|---|---|

| 3.908 | SMUCKER RETAIL FOODS<br>39198 TREASURY CENTER<br>CHICAGO, IL 60694-9100<br>US | 06/13/2024<br>06/14/2024 | $56,415.92<br>$46,107.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | TOTAL SMUCKER RETAIL FOODS | $102,523.15 |
|---|---|---|

| 3.909 | SNACK INNOVATIONS INC<br>41 ETHEL ROAD WEST<br>PISCATAWAY, NJ 8854<br>US | 06/14/2024<br>06/21/2024 | $11,088.00<br>$25,094.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | TOTAL SNACK INNOVATIONS INC | $36,182.40 |
|---|---|---|

| 3.910 | SNAK KING CORP<br>PO BOX 748200<br>LOS ANGELES, CA 90074-8200<br>US | 06/20/2024<br>07/18/2024 | $5,904.00<br>$5,904.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | TOTAL SNAK KING CORP | $11,808.00 |
|---|---|---|

| 3.911 | SNAPDRAGON FOODS LLC<br>2450 WASHINGTON AVE, SUITE 285<br>SAN LEANDRO, CA 94577<br>US | 06/21/2024 | $16,257.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | TOTAL SNAPDRAGON FOODS LLC | $16,257.60 |
|---|---|---|

| 3.912 | SNYDERS LANCE<br>PO BOX 281953<br>ATLANTA, GA 30384-1953<br>US | 06/13/2024<br>06/21/2024<br>07/12/2024<br>07/17/2024<br>08/09/2024 | $3,369.60<br>$10,435.20<br>$7,224.00<br>$33.70<br>$9,028.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | TOTAL SNYDERS LANCE | $30,091.30 |
|---|---|---|

| 3.913 | SOUTHERN TELECOM INC<br>14C 53RD ST<br>BROOKLYN, NY 11232-2644<br>US | 06/14/2024 | $1,088.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | TOTAL SOUTHERN TELECOM INC | $1,088.00 |
|---|---|---|

| 3.914 | SOW GOOD<br>1440 NORTH UNION BOWER RD<br>IRVING, TX 75061<br>US | 06/21/2024 | $14,822.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

|  | **TOTAL SOW GOOD** | **$14,822.40** |
|---|---|---|

| 3.915 | SPARK INNOVATORS<br>41 KULICK RD<br>FAIRFIELD, NJ 07004-1600<br>US | 07/05/2024 | $4,876.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 08/27/2024 | $12,394.20 |  |

|  | **TOTAL SPARK INNOVATORS** | **$17,270.40** |
|---|---|---|

| 3.916 | SPARK PLUG PUBLISHING LLC<br>442 LORIMER STREET<br>BROOKLYN, NY 11206<br>US | 07/05/2024 | $45,384.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | **TOTAL SPARK PLUG PUBLISHING LLC** | **$45,384.00** |
|---|---|---|

| 3.917 | SPARROWHAWK INTERNATIONAL<br>20058 VENTURA BLVD. #224<br>WOODLAND HILLS, CA 91364<br>US | 07/26/2024 | $17,708.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | **TOTAL SPARROWHAWK INTERNATIONAL** | **$17,708.20** |
|---|---|---|

| 3.918 | SPARTAN GRAPHICS INC<br>200 APPLEWOOD DRIVE<br>SPARTA, MI 49345-1712<br>US | 06/14/2024 | $1,605.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 06/28/2024 | $1,138.48 |  |
|  |  | 07/19/2024 | $143.28 |  |
|  |  | 07/26/2024 | $423.91 |  |

|  | **TOTAL SPARTAN GRAPHICS INC** | **$3,311.32** |
|---|---|---|

| 3.919 | SPECIALTY PROD RESOURCES<br>49 HARRINGTON RD<br>WALTHAM, MA 02452-4722<br>US | 06/14/2024 | $5,511.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 07/05/2024 | $17,072.64 |  |
|  |  | 07/12/2024 | $10,060.20 |  |

|  | **TOTAL SPECIALTY PROD RESOURCES** | **$32,644.74** |
|---|---|---|

| 3.920 | SPECTRUM BRANDS INC<br>7040 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0070<br>US | 06/28/2024 | $10,951.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

|  | **TOTAL SPECTRUM BRANDS INC** | **$10,951.00** |
|---|---|---|

| 3.921 | SPECTRUM BRANDS INC - RAYOVAC<br>7040 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0001<br>US | 07/12/2024 | $10,565.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 07/19/2024 | $10,375.86 |  |

|  | **TOTAL SPECTRUM BRANDS INC - RAYOVAC** | **$20,941.62** |
|---|---|---|

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.922 | SPECTRUM BRANDS PET LLC<br>32854 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0328<br>US | 06/27/2024 | $63,586.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

<div align="right">

**TOTAL SPECTRUM BRANDS PET LLC**    **$63,586.68**

</div>

| 3.923 | SPECTRUM DIVERSIFIED DESIGNS<br>PO BOX 515625<br>LOS ANGELES, CA 90051-4531<br>US | 06/14/2024<br>08/15/2024<br>08/21/2024 | $26,877.52<br>$26,911.70<br>$8,768.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

<div align="right">

**TOTAL SPECTRUM DIVERSIFIED DESIGNS**    **$62,558.18**

</div>

| 3.924 | SPONGE TECHNOLOGY CORPORATION, LLC<br>PO BOX 1159<br>BOULDER, CO 80306<br>US | 06/13/2024 | $9,964.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

<div align="right">

**TOTAL SPONGE TECHNOLOGY CORPORATION, LLC**    **$9,964.92**

</div>

| 3.925 | SPORTPET DESIGNS LLC<br>986 MISSION ST FL 5<br>SAN FRANCISCO, CA 94103-2970<br>US | 07/19/2024<br>07/26/2024 | $2,946.78<br>$27,880.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

<div align="right">

**TOTAL SPORTPET DESIGNS LLC**    **$30,827.27**

</div>

| 3.926 | SPORTS LICENSING SOLUTIONS<br>P.O. BOX 96332<br>CHARLOTTE, NC 28296-0332<br>US | 06/21/2024<br>07/12/2024 | $8,898.00<br>$1,008.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

<div align="right">

**TOTAL SPORTS LICENSING SOLUTIONS**    **$9,906.00**

</div>

| 3.927 | SPRAYCO<br>35601 VERONICA ST<br>LIVONIA, MI 48150-1203<br>US | 07/19/2024 | $5,162.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

<div align="right">

**TOTAL SPRAYCO**    **$5,162.64**

</div>

| 3.928 | STAR IMPEX<br>A 23 NIZAMUDDIN EAST<br>NEW DELHI,<br>IN | 07/26/2024<br>08/30/2024 | $3,124.40<br>$18,104.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

<div align="right">

**TOTAL STAR IMPEX**    **$21,228.40**

</div>

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

**3.929** STAR SNACK CO INC
105 HARBOR DR
JERSEY CITY, NJ 07305-4505
US

| Date | Amount | |
|---|---|---|
| 06/28/2024 | $5,824.80 | ☐ Secured debt |
| 08/04/2024 | $25,188.30 | ☐ Unsecured loan repayments |
| 08/09/2024 | $12,549.00 | ☑ Suppliers or vendors |
| 08/16/2024 | $11,602.80 | ☐ Services |
| 09/04/2024 | $3,463.20 | ☐ Other _____ |

**TOTAL STAR SNACK CO INC**    **$58,628.10**

**3.930** STARKIST CO
3476 SOLUTIONS CTR
CHICAGO, IL 60677-3004
US

| Date | Amount | |
|---|---|---|
| 06/21/2024 | $16,668.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL STARKIST CO**    **$16,668.00**

**3.931** STARPLAST
100 DAVIDSON AVE STE 207
SOMERSET, NJ 08873-1312
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $54,083.14 | ☐ Secured debt |
| 06/28/2024 | $9,498.00 | ☐ Unsecured loan repayments |
| 07/05/2024 | $6,458.40 | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL STARPLAST**    **$70,039.54**

**3.932** STAUFFER BISCUIT CO
PO BOX 428
EAST PETERSBURG, PA 17520-0428
US

| Date | Amount | |
|---|---|---|
| 06/21/2024 | $17,560.32 | ☐ Secured debt |
| 06/27/2024 | $7,840.00 | ☐ Unsecured loan repayments |
| 07/31/2024 | $26,791.20 | ☑ Suppliers or vendors |
| 08/23/2024 | $5,132.16 | ☐ Services |
| 09/05/2024 | $41,457.44 | ☐ Other _____ |

**TOTAL STAUFFER BISCUIT CO**    **$98,781.12**

**3.933** STEALTH INTERNATIONAL INC
75 COMMERCIAL AVE
GARDEN CITY, NY 11530-6450
US

| Date | Amount | |
|---|---|---|
| 08/09/2024 | $48,386.40 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL STEALTH INTERNATIONAL INC**    **$48,386.40**

**3.934** STERILITE CORPORATION
30 SCALES LAN
TOWNSEND, MA 01469-1010
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $59,545.54 | ☐ Secured debt |
| 06/21/2024 | $51,048.25 | ☐ Unsecured loan repayments |
| 06/28/2024 | $35,120.42 | ☑ Suppliers or vendors |
| 07/05/2024 | $61,983.00 | ☐ Services |
| 07/12/2024 | $50,768.64 | ☐ Other _____ |

**TOTAL STERILITE CORPORATION**    **$258,465.85**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3.935 STEVE SILVER COMPANY.
1000 FM 548 NORTH
FORNEY, TX 75126-6458
US

| Date | Amount | |
| --- | --- | --- |
| 06/14/2024 | $45,824.50 | ☐ Secured debt |
| 06/28/2024 | $73,685.43 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 07/05/2024 | $22,944.50 | ☐ Services |
| | | ☐ Other _____ |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| | | |
|---|---|---|
| | 07/19/2024 | $17,767.00 |
| | 08/15/2024 | $27,968.85 |

| | | |
|---|---|---|
| **TOTAL STEVE SILVER COMPANY.** | | **$188,190.28** |

3.936 STICHLER PRODUCTS INC
1800 N 12TH ST
READING, PA 19604-1545
US

| | |
|---|---|
| 06/28/2024 | $1,504.80 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| | | |
|---|---|---|
| **TOTAL STICHLER PRODUCTS INC** | | **$1,504.80** |

3.937 STL GLOBAL SALES
336 BARN SIDE LN
EUREKA, MO 63025
US

| | |
|---|---|
| 06/21/2024 | $29,523.60 |
| 07/05/2024 | $18,164.37 |
| 07/12/2024 | $4,373.70 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| | | |
|---|---|---|
| **TOTAL STL GLOBAL SALES** | | **$52,061.67** |

3.938 STONERIDGE WHOLESALE DIVISION LLC
STONERIDGE WHOLESALE
COLOMA, WI 54930
US

| | |
|---|---|
| 07/12/2024 | $24,559.80 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| | | |
|---|---|---|
| **TOTAL STONERIDGE WHOLESALE DIVISION LLC** | | **$24,559.80** |

3.939 STORCK U.S.A. LP
325 NORTH LA SALLE ST STE 400
CHICAGO, IL 60654
US

| | |
|---|---|
| 06/19/2024 | $13,698.78 |
| 07/26/2024 | $10,259.76 |
| 08/04/2024 | $15,793.30 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| | | |
|---|---|---|
| **TOTAL STORCK U.S.A. LP** | | **$39,751.84** |

3.940 STRATUS GROUP DUO LLC
P.O. BOX 511461
LOS ANGELES, CA 90051
US

| | |
|---|---|
| 07/26/2024 | $5,304.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| | | |
|---|---|---|
| **TOTAL STRATUS GROUP DUO LLC** | | **$5,304.00** |

3.941 STRUMBA MEDIA LLC DBA MIRACLE NOODL
PO BOX 856104
MINNEAPOLIS, MN 55485-6104
US

| | |
|---|---|
| 07/19/2024 | $13,368.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| | | |
|---|---|---|
| **TOTAL STRUMBA MEDIA LLC DBA MIRACLE NOODL** | | **$13,368.00** |

3.942 STYLECRAFT HOME COLLECTION INC.
8474 MARKET PLACE DR STE 104
SOUTHAVEN, MS 38671-5881
US

| | |
|---|---|
| 07/12/2024 | $25,522.00 |
| 07/19/2024 | $54,867.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| | **TOTAL STYLECRAFT HOME COLLECTION INC.** | **$80,389.00** | |

| 3.943 | SUCKERZ INC.<br>578 WASHINGTON BLVD STE 700<br>MARINA DEL REY, CA 90292<br>US | 07/19/2024 | $3,818.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

| | **TOTAL SUCKERZ INC.** | **$3,818.88** |
| --- | --- | --- |

| 3.944 | SUMAIYA INTERNATIONAL INC<br>3345 S DIXIE HWY<br>DALTON, GA 30720-7603<br>US | 06/14/2024 | $3,861.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

| | **TOTAL SUMAIYA INTERNATIONAL INC** | **$3,861.00** |
| --- | --- | --- |

| 3.945 | SUMMIT TRADING INC<br>3565 MAPLE CT<br>OCEANSIDE, NY 11572<br>US | 06/28/2024 | $4,608.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

| | **TOTAL SUMMIT TRADING INC** | **$4,608.00** |
| --- | --- | --- |

| 3.946 | SUN LIFE ASSURANCE COMPANY OF CANAD<br>96 WORCHESTER STREET<br>WELLESLEY, MA 2481<br>US | 07/05/2024<br>07/30/2024 | $23,184.37<br>$11,276.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

| | **TOTAL SUN LIFE ASSURANCE COMPANY OF CANAD** | **$34,460.93** |
| --- | --- | --- |

| 3.947 | SUNDAY SECONDS, LLC<br>1586 BARBER GREENE RD<br>DEKALB, IL 60115<br>US | 08/15/2024 | $2,394.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

| | **TOTAL SUNDAY SECONDS, LLC** | **$2,394.00** |
| --- | --- | --- |

| 3.948 | SUNJOY GROUP INTERNATIONAL PTE LTD<br>37TH FLOOR 50 RAFFLES PLACE<br>SINGAPORE, 48623<br>SG | 07/02/2024 | $39,325.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

| | **TOTAL SUNJOY GROUP INTERNATIONAL PTE LTD** | **$39,325.00** |
| --- | --- | --- |

| 3.949 | SUNNY DAYS ENTERTAINMENT LLC<br>433 SE MAIN STREET STE A<br>SIMPSONVILLE, SC 29681<br>US | 07/19/2024<br>07/26/2024 | $5,410.00<br>$915.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

| | **TOTAL SUNNY DAYS ENTERTAINMENT LLC** | **$6,325.00** |
| --- | --- | --- |

**Part 2:**   List Certain Transfers Made Before Filing for Bankruptcy

---

3.950 SUNSATION
100 S CAMBRIDGE
CLAREMONT, CA 91711-4842
US

| | |
|---|---|
| 08/04/2024 | $5,940.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SUNSATION**     **$5,940.00**

---

3.951 SUNSHINE MILLS INC.
PO BOX 740209
ATLANTA, GA 30374-0209
US

| | |
|---|---|
| 06/27/2024 | $10,613.50 |
| 07/25/2024 | $19,937.00 |
| 08/01/2024 | $5,947.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SUNSHINE MILLS INC.**     **$36,497.50**

---

3.952 SUNSTAR AMERICAS INC
301 E. CENTRAL ROAD
SCHAUMBURG, IL 60195
US

| | |
|---|---|
| 06/14/2024 | $1,404.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SUNSTAR AMERICAS INC**     **$1,404.00**

---

3.953 SUPERIOR NUT CO. INC
PO BOX 410086
CAMBRIDGE, MA 02141-1249
US

| | |
|---|---|
| 06/28/2024 | $16,800.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SUPERIOR NUT CO. INC**     **$16,800.00**

---

3.954 SURYA CARPETS INC.
PO BOX 896604
CHARLOTTE, NC 28289
US

| | |
|---|---|
| 06/21/2024 | $16,908.41 |
| 06/28/2024 | $2,866.77 |
| 07/19/2024 | $1,590.40 |
| 07/26/2024 | $591.68 |
| 08/15/2024 | $30,580.88 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SURYA CARPETS INC.**     **$52,538.14**

---

3.955 SWEET N FUN
1054 GREENGATE PLACE
LATHROP, CA 91789-2727
US

| | |
|---|---|
| 06/21/2024 | $2,566.08 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SWEET N FUN**     **$2,566.08**

---

3.956 SWISSCO LLC
38 E 32ND ST
NEW YORK, NY 10016-5507
US

| | |
|---|---|
| 06/13/2024 | $28,290.96 |
| 07/11/2024 | $17,593.20 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SWISSCO LLC**     **$45,884.16**

---

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

---

3.957  T MARZETTI COMPANY
380 POLARIS PKWY STE 400
WESTERVILLE, OH 43082-8069
US

| | |
|---|---|
| 07/25/2024 | $22,304.10 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL T MARZETTI COMPANY | $22,304.10 |
|---|---|

---

3.958  T- MOBILE USA INC
PO BOX 742596
CINCINNATI, OH 45274-2596
US

| | |
|---|---|
| 08/15/2024 | $308.40 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| TOTAL T- MOBILE USA INC | $308.40 |
|---|---|

---

3.959  T.W. EVANS CORDAGE CO INC
PO BOX 8038
CRANSTON, RI 02920-5319
US

| | |
|---|---|
| 07/12/2024 | $1,830.42 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL T.W. EVANS CORDAGE CO INC | $1,830.42 |
|---|---|

---

3.960  TABLECRAFT PRODUCTS COMPANY INC
801 LAKESIDE DR
GURNEE, IL 60031
US

| | |
|---|---|
| 06/14/2024 | $5,607.12 |
| 07/12/2024 | $6,974.28 |
| 09/04/2024 | $3,174.84 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL TABLECRAFT PRODUCTS COMPANY INC | $15,756.24 |
|---|---|

---

3.961  TAHOMA VISTA VENTURE LLC
2940 FARIVIEW AVENUE E
SEATTLE, WA 98102-3016
US

| | |
|---|---|
| 06/14/2024 | $634.23 |
| 07/01/2024 | $50,736.71 |
| 08/26/2024 | $50,736.71 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Rent _____

| TOTAL TAHOMA VISTA VENTURE LLC | $102,107.65 |
|---|---|

---

3.962  TALKING RAIN BEV CO INC
PO BOX 74251
CLEVELAND, OH 44194-0002
US

| | |
|---|---|
| 06/14/2024 | $42,990.00 |
| 06/21/2024 | $33,120.00 |
| 06/28/2024 | $16,525.00 |
| 07/05/2024 | $13,680.00 |
| 07/12/2024 | $16,560.00 |
| 07/19/2024 | $9,562.50 |
| 07/26/2024 | $49,680.00 |
| 08/21/2024 | $8,500.00 |
| 09/05/2024 | $20,160.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| TOTAL TALKING RAIN BEV CO INC | $210,777.50 |
|---|---|

---

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3.963  TASTE OF NATURE INC  
2828 DONALD DOUGLAS LOOP N STE A  
SANTA MONICA, CA 90405-2966  
US

06/13/2024    $6,874.56

☐ Secured debt  
☐ Unsecured loan repayments  
☑ Suppliers or vendors  
☐ Services  
☐ Other _____

TOTAL TASTE OF NATURE INC    **$6,874.56**

3.964  TATES BAKE SHOP  
111 PRECISION DRIVE  
SHIRLEY, NY 11967  
US

07/12/2024    $23,392.80

☐ Secured debt  
☐ Unsecured loan repayments  
☑ Suppliers or vendors  
☐ Services  
☐ Other _____

TOTAL TATES BAKE SHOP    **$23,392.80**

3.965  TCP HRB ACQUISITION LLC  
PO BOX 21775  
NEW YORK, NY 10087-1778  
US

06/21/2024    $17,550.00

☐ Secured debt  
☐ Unsecured loan repayments  
☑ Suppliers or vendors  
☐ Services  
☐ Other _____

TOTAL TCP HRB ACQUISITION LLC    **$17,550.00**

3.966  TELEBRANDS  
79 TWO BRIDGES RD  
FAIRFIELD, NJ 07004-1029  
US

06/21/2024    $7,432.00  
07/26/2024    $5,832.00

☐ Secured debt  
☐ Unsecured loan repayments  
☑ Suppliers or vendors  
☐ Services  
☐ Other _____

TOTAL TELEBRANDS    **$13,264.00**

3.967  TENEX CORPORATION  
1123 EMERSON AV  
EVANSTON, IL 60201  
US

07/05/2024    $2,540.16

☐ Secured debt  
☐ Unsecured loan repayments  
☑ Suppliers or vendors  
☐ Services  
☐ Other _____

TOTAL TENEX CORPORATION    **$2,540.16**

3.968  TEVRA BRANDS LLC  
9100 F STREET STE 200  
OMAHA, NE 68127-1319  
US

06/28/2024    $19,641.06

☐ Secured debt  
☐ Unsecured loan repayments  
☑ Suppliers or vendors  
☐ Services  
☐ Other _____

TOTAL TEVRA BRANDS LLC    **$19,641.06**

3.969  TEXAS STAR NUT AND FOOD CO INC  
PO BOX 2353  
BOERNE, TX 78006-6353  
US

06/28/2024    $50,338.44  
07/12/2024    $21,777.50  
08/15/2024    $52,695.72

☐ Secured debt  
☐ Unsecured loan repayments  
☑ Suppliers or vendors  
☐ Services  
☐ Other _____

TOTAL TEXAS STAR NUT AND FOOD CO INC    **$124,811.66**

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| 3.970 | TFH PUBLICATIONS, INC & PO BOX 847828 DALLAS, TX 75284-7828 US | 06/21/2024 | $6,558.96 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL TFH PUBLICATIONS, INC &** | | **$6,558.96** | |
|---|---|---|---|---|

| 3.971 | TFI, INC 6355 MORENCI TRAIL INDIANAPOLIS, IN 46268-2592 US | 06/21/2024 | $10.85 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $4.20 | |
| | | 07/12/2024 | $7.28 | |
| | | 07/19/2024 | $8.75 | |
| | | 07/26/2024 | $6.59 | |
| | | 08/30/2024 | $59.47 | |

| | **TOTAL TFI, INC** | | **$97.14** | |
|---|---|---|---|---|

| 3.972 | THAI SHUN LEE INDUSTRIAL LTD 32 F KIN SANG COMMERCIAL CENTRE KOWLOON, HK | 07/23/2024 | $954.72 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL THAI SHUN LEE INDUSTRIAL LTD** | | **$954.72** | |
|---|---|---|---|---|

| 3.973 | THRASIO, LLC 85 WEST STREET SUITE 4 WALPOLE, MA 2081 US | 06/14/2024 | $5,129.22 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $15,255.24 | |
| | | 07/12/2024 | $4,998.00 | |
| | | 08/04/2024 | $8,643.00 | |
| | | 08/08/2024 | $32,956.49 | |
| | | 08/15/2024 | $17,277.26 | |
| | | 08/26/2024 | $10,470.00 | |
| | | 08/29/2024 | $16,613.63 | |

| | **TOTAL THRASIO, LLC** | | **$111,342.84** | |
|---|---|---|---|---|

| 3.974 | TIGER CAPITAL GROUP 340 N. WESTLAKE BLVD STE 260 WESTLAKE VILLAGE, CA 91362 US | 07/03/2024 | $1,410.51 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|
| | | 07/12/2024 | $1,419.86 | |
| | | 07/19/2024 | $160.02 | |
| | | 07/26/2024 | $1,043.86 | |
| | | 08/02/2024 | $1,215.80 | |
| | | 08/29/2024 | $780.30 | |

| | **TOTAL TIGER CAPITAL GROUP** | | **$6,030.35** | |
|---|---|---|---|---|

| 3.975 | TILLAMOOK COUNTRY SMOKER 10750 SW DENNY RD SUITE 120 BEAVERTON, OR 97008 US | 06/21/2024 | $28,859.16 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|---|---|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

|  | **TOTAL TILLAMOOK COUNTRY SMOKER** | **$28,859.16** |
| --- | --- | --- |

| 3.976 | TITANIO TRAVELGOODS GROUP LLC<br>7950 NW 53 STREET UNIT#221<br>MIAMI, FL 33166<br>US | 07/05/2024 | $10,590.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

|  | **TOTAL TITANIO TRAVELGOODS GROUP LLC** | **$10,590.00** |
| --- | --- | --- |

| 3.977 | TLC LIGHTING INC<br>PO BOX 7004<br>MAYFIELD, KY 42066-0053<br>US | 06/28/2024 | $54,474.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

|  | **TOTAL TLC LIGHTING INC** | **$54,474.96** |
| --- | --- | --- |

| 3.978 | TOMS TOY INTERNATIONAL (HK) LTD<br>ROOM L1 8F BLOCK 2 KAISER ESTATE<br>HUNG HOM KOWLOON,<br>HK | 07/02/2024<br>07/23/2024 | $6,389.40<br>$11,882.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

|  | **TOTAL TOMS TOY INTERNATIONAL (HK) LTD** | **$18,272.10** |
| --- | --- | --- |

| 3.979 | TOOTSIE ROLL IND IN<br>PO BOX 99435 FILE 99435<br>CHICAGO, IL 60693-9435<br>US | 06/14/2024<br>06/21/2024<br>07/12/2024<br>07/19/2024 | $2,737.92<br>$5,555.20<br>$2,678.40<br>$29,172.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

|  | **TOTAL TOOTSIE ROLL IND IN** | **$40,144.36** |
| --- | --- | --- |

| 3.980 | TOP NOTCH PRODUCTS<br>600 CUMMINGS CTR STE 268X<br>BEVERLY, MA 1915<br>US | 06/14/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024<br>08/27/2024 | $12,423.84<br>$3,994.80<br>$13,306.08<br>$15,085.00<br>$2,542.56<br>$23,383.55<br>$14,694.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

|  | **TOTAL TOP NOTCH PRODUCTS** | **$85,429.87** |
| --- | --- | --- |

| 3.981 | TOP TECH AUDIO INC<br>28 KENNEDY BLVD<br>EAST BRUNSWICK, NJ 8816<br>US | 07/19/2024 | $4,125.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |

|  | **TOTAL TOP TECH AUDIO INC** | **$4,125.00** |
| --- | --- | --- |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.982 | TOPAZ DISTRIBUTION INC<br>2280 WARD AVE<br>SIMI VALLEY, CA 93065-1859<br>US | 06/14/2024 | $61,578.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/05/2024 | $28,436.24 | |
| | | 08/27/2024 | $30,935.07 | |
| | **TOTAL TOPAZ DISTRIBUTION INC** | | **$120,949.61** | |

| 3.983 | TOPNET INC<br>10940 WILSHIRE BOULEVARD<br>LOS ANGELES, CA 90024<br>US | 06/21/2024 | $5,947.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 06/28/2024 | $19,912.84 | |
| | | 07/12/2024 | $49,379.56 | |
| | **TOTAL TOPNET INC** | | **$75,239.60** | |

| 3.984 | TOTAL CLEANING SOLUTIONS<br>13375 SW HENRY ST<br>BEAVERTON, OR 97005<br>US | 06/28/2024 | $3,554.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL TOTAL CLEANING SOLUTIONS** | | **$3,554.85** | |

| 3.985 | TOWNLEY INC<br>10 WEST 33RD STREET<br>NEW YORK, NY 10001<br>US | 07/09/2024 | $15,489.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL TOWNLEY INC** | | **$15,489.60** | |

| 3.986 | TRADE LINES INC<br>660 MONTROSE AVE<br>SOUTH PLAINFIELD, NJ 07080-2602<br>US | 06/21/2024 | $5,384.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/04/2024 | $13,698.00 | |
| | **TOTAL TRADE LINES INC** | | **$19,082.00** | |

| 3.987 | TRAMONTINA USA INC<br>12955 WEST AIRPORT BLVD<br>SUGAR LAND, TX 77478-6119<br>US | 06/21/2024 | $43,836.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/05/2024 | $27,322.00 | |
| | **TOTAL TRAMONTINA USA INC** | | **$71,158.80** | |

| 3.988 | TRANSNATIONAL FOODS INC<br>1110 BRICKELL AVE STE 808<br>MIAMI, FL 33131-3138<br>US | 07/12/2024 | $4,122.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL TRANSNATIONAL FOODS INC** | | **$4,122.64** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.989 | TRAVELWAY GROUP INTERNATIONAL INC<br>4600 BOIS FRANC<br>ST LAURENT, QC H4S 1A7<br>CA | 07/09/2024 | $13,752.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL TRAVELWAY GROUP INTERNATIONAL INC** | | **$13,752.00** | |

| 3.990 | TREND SOURCE DISTRIBUTION<br>13932 SE 126TH AVE<br>CLACKAMAS, OR 97015<br>US | 07/26/2024 | $12,936.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL TREND SOURCE DISTRIBUTION** | | **$12,936.00** | |

| 3.991 | TRENDSTAR CORPORATION<br>136 FAIRFIELD ROAD<br>FAIRFIELD, NJ 07004-2407<br>US | 06/14/2024 | $1,014.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL TRENDSTAR CORPORATION** | | **$1,014.00** | |

| 3.992 | TRIACE USA<br>7555 COPPER CREEK LANE<br>CINCINNATI, OH 45247<br>US | 07/26/2024 | $12,000.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL TRIACE USA** | | **$12,000.70** | |

| 3.993 | TRIANGLE HOME FASHIONS LLC<br>9A NICHOLAS COURT<br>DAYTON, NJ 08810-1560<br>US | 06/21/2024 | $1,979.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/05/2024 | $8,253.25 | |
| | | 07/26/2024 | $2,525.00 | |
| | | 08/09/2024 | $39,371.31 | |
| | | 08/30/2024 | $4,961.46 | |
| | **TOTAL TRIANGLE HOME FASHIONS LLC** | | **$57,090.57** | |

| 3.994 | TRILLIANT FOOD & NUTRITION<br>PO BOX 307<br>LITTLE CHUTE, WI 54140-0307<br>US | 06/28/2024 | $127,297.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 07/05/2024 | $31,362.24 | |
| | | 07/12/2024 | $13,305.60 | |
| | | 07/19/2024 | $129,874.08 | |
| | | 08/09/2024 | $32,329.92 | |
| | | 09/04/2024 | $13,305.60 | |
| | **TOTAL TRILLIANT FOOD & NUTRITION** | | **$347,475.12** | |

| 3.995 | TRINIDAD BENHAM CORPORATION<br>3091 SOLUTIONS CTR<br>CHICAGO, IL 60677-3000<br>US | 06/21/2024 | $7,190.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL TRINIDAD BENHAM CORPORATION** | **$7,190.40** | |
| 3.996 TRIO HOME GROUP INC<br>541 INDUSTRIAL WAY W<br>EATONTOWN, NJ 7724<br>US | 07/26/2024 | $4,704.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TRIO HOME GROUP INC** | **$4,704.00** | |
| 3.997 TV DIRECT LLC<br>385 FIFTH AVE RM 809<br>NEW YORK, NY 10016-3343<br>US | 06/21/2024<br>07/12/2024<br>08/15/2024 | $8,926.80<br>$16,420.80<br>$17,118.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TV DIRECT LLC** | **$42,465.60** | |
| 3.998 TWIN CITY HARDWARE COMPANY<br>723 HADLEY AVE N<br>OAKDALE, MN 55128-6205<br>US | 07/05/2024<br>07/26/2024 | $309.38<br>$432.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TWIN CITY HARDWARE COMPANY** | **$742.14** | |
| 3.999 TZUMI INNOVATIONS LLC<br>16 E 34TH ST<br>MANHATTAN, NY 10016<br>US | 06/28/2024 | $43,801.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TZUMI INNOVATIONS LLC** | **$43,801.50** | |
| 3.1000 UBRANDS<br>27401 LOS ALTOS SUITE 100<br>MISSION VIEJO, CA 92691-6316<br>US | 06/14/2024 | $8,801.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL UBRANDS** | **$8,801.94** | |
| 3.1001 UCP INTERNATIONAL CO<br>BK C 3/F ELDEX INT'L BLDG<br>KOWLOON,<br>HK | 07/09/2024 | $4,762.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL UCP INTERNATIONAL CO** | **$4,762.56** | |
| 3.1002 UNIFIRST CORP-NATIONAL ACCOUNT<br>PO BOX 650481<br>DALLAS, TX 75265-0481<br>US | 06/14/2024<br>07/05/2024<br>07/12/2024 | $1,111.07<br>$122.38<br>$833.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL UNIFIRST CORP-NATIONAL ACCOUNT** | **$2,067.26** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| 3.1003 | UNILEVER DIV CONOPCO INC | 06/20/2024 | $136,118.79 | ☐ Secured debt |
|---|---|---|---|---|
| | 3 CORPORATE DR | 06/28/2024 | $189,657.17 | ☐ Unsecured loan repayments |
| | SHELTON, CT 06484-6222 | | | ☑ Suppliers or vendors |
| | US | 07/30/2024 | $91,966.64 | ☐ Services |
| | | 08/08/2024 | $137,191.00 | ☐ Other _____ |

| | TOTAL UNILEVER DIV CONOPCO INC | | $554,933.60 | |
|---|---|---|---|---|

| 3.1004 | UNIQUE DESIGNS DBA TANYA CREATIONS | 07/05/2024 | $1,535.40 | ☐ Secured debt |
|---|---|---|---|---|
| | 425 MEADOWLANDS PARKWAY | | | ☐ Unsecured loan repayments |
| | SECAUCUS, NJ 7094 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| | TOTAL UNIQUE DESIGNS DBA TANYA CREATIONS | | $1,535.40 | |
|---|---|---|---|---|

| 3.1005 | UNIQUE IMPEX | 06/28/2024 | $2,673.00 | ☐ Secured debt |
|---|---|---|---|---|
| | 284 C AMUTHAM NAGAR | 07/12/2024 | $2,673.00 | ☐ Unsecured loan repayments |
| | KARUR, | | | ☑ Suppliers or vendors |
| | IN | 07/26/2024 | $86,198.28 | ☐ Services |
| | | 08/30/2024 | $13,349.06 | ☐ Other _____ |

| | TOTAL UNIQUE IMPEX | | $104,893.34 | |
|---|---|---|---|---|

| 3.1006 | UNIQUE PETZ LLC | 06/14/2024 | $15,357.60 | ☐ Secured debt |
|---|---|---|---|---|
| | 10 WEST 33RD ST STE 220 | | | ☐ Unsecured loan repayments |
| | NEW YORK, NY 10001-3306 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| | TOTAL UNIQUE PETZ LLC | | $15,357.60 | |
|---|---|---|---|---|

| 3.1007 | UNITED INDUSTRIES CORP | 06/21/2024 | $2,388.96 | ☐ Secured debt |
|---|---|---|---|---|
| | PO BOX 404456 | 07/12/2024 | $23,588.28 | ☐ Unsecured loan repayments |
| | ATLANTA, GA 30384-4456 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| | TOTAL UNITED INDUSTRIES CORP | | $25,977.24 | |
|---|---|---|---|---|

| 3.1008 | UNITED NATIONAL CONSUMER SUPPLIERS | 06/13/2024 | $3,680.00 | ☐ Secured debt |
|---|---|---|---|---|
| | CALLER SERVICE 105328 | 06/20/2024 | $4,896.00 | ☐ Unsecured loan repayments |
| | ATLANTA, GA 30348 | | | ☑ Suppliers or vendors |
| | US | 06/27/2024 | $4,300.80 | ☐ Services |
| | | 07/10/2024 | $3,078.00 | ☐ Other _____ |
| | | 07/11/2024 | $4,004.40 | |

| | TOTAL UNITED NATIONAL CONSUMER SUPPLIERS | | $19,959.20 | |
|---|---|---|---|---|

| 3.1009 | UNITED SCENTS LLC | 09/05/2024 | $29,309.70 | ☐ Secured debt |
|---|---|---|---|---|
| | 75 ETHEL RD | | | ☐ Unsecured loan repayments |
| | EDISON, NJ 8817 | | | ☑ Suppliers or vendors |
| | US | | | ☐ Services |
| | | | | ☐ Other _____ |

| | TOTAL UNITED SCENTS LLC | | $29,309.70 | |
|---|---|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.1010** UNITED SOLAR SUPPLY LLC
50 AERO ROAD
BOHEMIA, NY 11716-2902
US

| Date | Amount | |
|---|---|---|
| 06/18/2024 | $4,320.00 | ☐ Secured debt |
| 06/21/2024 | $9,755.04 | ☐ Unsecured loan repayments |
| 06/27/2024 | $18,431.28 | ☑ Suppliers or vendors |
| 07/05/2024 | $24,278.40 | ☐ Services |
| 08/01/2024 | $16,445.69 | ☐ Other _____ |
| 08/04/2024 | $1,746.00 | |

**TOTAL UNITED SOLAR SUPPLY LLC**    **$74,976.41**

**3.1011** UNITED WEAVERS OF AMERICA INC
PO BOX 603
DALTON, GA 30722-0603
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $26,731.00 | ☐ Secured debt |
| 06/28/2024 | $9,357.50 | ☐ Unsecured loan repayments |
| 07/19/2024 | $30,995.00 | ☑ Suppliers or vendors |
| 08/15/2024 | $15,000.00 | ☐ Services |
| 08/21/2024 | $15,000.00 | ☐ Other _____ |
| 08/23/2024 | $30,000.00 | |
| 09/04/2024 | $23,712.50 | |

**TOTAL UNITED WEAVERS OF AMERICA INC**    **$150,796.00**

**3.1012** UNIVERSAL BEAUTY PRODUCTS INC
500 WALL STREET
GLENDALE HEIGHTS, IL 60139-1988
US

| Date | Amount | |
|---|---|---|
| 06/21/2024 | $5,016.96 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL UNIVERSAL BEAUTY PRODUCTS INC**    **$5,016.96**

**3.1013** UNIVERSAL SPECIALTY FOODS, INC.
8023 BEVERLY BLVD
LOS ANGELES, CA 90048
US

| Date | Amount | |
|---|---|---|
| 06/21/2024 | $5,517.60 | ☐ Secured debt |
| 07/12/2024 | $3,900.00 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL UNIVERSAL SPECIALTY FOODS, INC.**    **$9,417.60**

**3.1014** UPD INC
4507 S MAYWOOD AVE
VERNON, CA 90058-2610
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $60,270.24 | ☐ Secured debt |
| 06/21/2024 | $86,739.30 | ☐ Unsecured loan repayments |
| 06/28/2024 | $20,035.60 | ☑ Suppliers or vendors |
| 07/12/2024 | $82.08 | ☐ Services |
| 07/19/2024 | $8,930.16 | ☐ Other _____ |
| 07/26/2024 | $77,075.20 | |
| 08/15/2024 | $9,379.80 | |
| 08/21/2024 | $43,231.92 | |

**TOTAL UPD INC**    **$305,744.30**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.1015 | UPPER CANADA SOAP & CANDLE<br>5875 CHEDWORTH WAY<br>MISSISSAUGA, ON L5R 3L9<br>CA | 06/28/2024 | $17,142.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | | TOTAL UPPER CANADA SOAP & CANDLE | **$17,142.00** | |
|---|---|---|---|---|

| 3.1016 | URBAN LINENS LLC<br>13543 116TH STREET<br>SOUTH OZONE PARK, NY 11420<br>US | 08/27/2024 | $13,323.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | | TOTAL URBAN LINENS LLC | **$13,323.00** | |
|---|---|---|---|---|

| 3.1017 | US HOME BRANDS LLC<br>12 W 31 STREET 5TH FLOOR<br>NEW YORK, NY 10001<br>US | 06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>09/06/2024 | $62,228.40<br>$464.40<br>$30,798.00<br>$44,685.44<br>$8,410.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | | TOTAL US HOME BRANDS LLC | **$146,586.24** | |
|---|---|---|---|---|

| 3.1018 | UTZ QUALITY FOODS INC<br>900 HIGH ST<br>HANOVER, PA 17331-1639<br>US | 06/14/2024<br>07/12/2024<br>07/19/2024<br>08/15/2024<br>08/21/2024<br>09/05/2024 | $16,525.44<br>$29,316.24<br>$8,131.20<br>$58,421.76<br>$19,560.96<br>$30,528.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | | TOTAL UTZ QUALITY FOODS INC | **$162,484.40** | |
|---|---|---|---|---|

| 3.1019 | VALLEY POPCORN COMPANY<br>6172 DIXIE ROAD<br>NEENAH, WI 54956<br>US | 06/14/2024 | $8,160.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | | TOTAL VALLEY POPCORN COMPANY | **$8,160.00** | |
|---|---|---|---|---|

| 3.1020 | VALUE INVESTMENT GROUP INC<br>8012 SOUTH TACOMA WAY STE 28<br>LAKEWOOD, WA 98499-4594<br>US | 06/21/2024<br>07/01/2024<br>07/12/2024<br>08/19/2024 | $3,786.71<br>$26,213.80<br>$1,916.16<br>$26,213.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Rent |
|---|---|---|---|---|

| | | TOTAL VALUE INVESTMENT GROUP INC | **$58,130.47** | |
|---|---|---|---|---|

| 3.1021 | VALUE MERCHANDISING<br>2030 CROMWELL DIXON LN F<br>HELENA, MT 59601-0547<br>US | 06/14/2024<br>07/11/2024<br>07/25/2024 | $2,952.00<br>$5,508.00<br>$16,296.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | | |
|---|---|---|---|---|
| | **TOTAL VALUE MERCHANDISING** | | **$24,756.00** | |

**3.1022** VALUE SOURCE INTERNATIONAL
75 NORTH ST STE 330
PITTSFIELD, MA 01201-5150
US

| 06/14/2024 | $10,444.60 |
| 07/19/2024 | $44,303.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL VALUE SOURCE INTERNATIONAL** | **$54,748.10** |

**3.1023** VAN NESS PLASTIC MOLDING CO., INC.
400 BRIGHTON RD.
CLIFTON, NJ 7012
US

| 06/14/2024 | $2,950.56 |
| 07/12/2024 | $6,822.72 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL VAN NESS PLASTIC MOLDING CO., INC.** | **$9,773.28** |

**3.1024** VANDERBILT HOME PRODUCTS LLC
261 5TH AVE STE 1512
NEW YORK, NY 10016-7709
US

| 08/22/2024 | $45,985.64 |
| 08/27/2024 | $53,649.83 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL VANDERBILT HOME PRODUCTS LLC** | **$99,635.47** |

**3.1025** VECTOR SECURITY INC
PO BOX 89462
CLEVELAND, OH 44101-6462
US

| 06/21/2024 | $300.00 |
| 09/04/2024 | $1,507.35 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| **TOTAL VECTOR SECURITY INC** | **$1,807.35** |

**3.1026** VEHICLE REGISTRATION COLLECTIO
PO BOX 419001
RANCHO CORDOVA, CA 95741-9001
US

| 06/28/2024 | $163.33 |
| 07/05/2024 | $104.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Garnishment

| **TOTAL VEHICLE REGISTRATION COLLECTIO** | **$268.00** |

**3.1027** VELCRO USA INC
PO BOX 414871
BOSTON, MA 02241-4871
US

| 06/28/2024 | $1,698.48 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL VELCRO USA INC** | **$1,698.48** |

**3.1028** VENTURE III INDUSTRIES INC
2770 DUFFERIN STREET
NORTH YORK, ON M6B 3R7
CA

| 07/16/2024 | $27,456.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| **TOTAL VENTURE III INDUSTRIES INC** | **$27,456.00** |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.1029 | VERAFLEX SRL<br>VIALE EUROPA 9<br>BERGAMO, BG<br>IT | 06/25/2024 | $29,598.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL VERAFLEX SRL** | **$29,598.71** | |

| 3.1030 | VERITIME USA LLC<br>PO BOX 811622<br>BOCA RATON, FL 33481<br>US | 07/16/2024<br>07/23/2024 | $27,328.00<br>$18,816.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL VERITIME USA LLC** | **$46,144.00** | |

| 3.1031 | VERIZON WIRELESS<br>PO BOX 16810<br>NEWARK, NJ 07101-6810<br>US | 06/21/2024<br>06/28/2024<br>08/07/2024<br>08/15/2024 | $232.49<br>$700.74<br>$373.69<br>$582.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | **TOTAL VERIZON WIRELESS** | **$1,889.39** | |

| 3.1032 | VH HOME FRAGRANCE INC<br>AVENIDA LA PISTA #10 HAINAMOSA INVI<br>SANTO DOMINGO ESTE SANTO DOMINGO,<br>DO | 06/28/2024<br>07/19/2024<br>07/26/2024 | $29,703.44<br>$16,616.00<br>$20,294.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL VH HOME FRAGRANCE INC** | **$66,613.54** | |

| 3.1033 | VI-JON LABS<br>PO BOX 504371<br>ST LOUIS, MO 63150-4371<br>US | 06/14/2024<br>06/21/2024<br>07/26/2024 | $15,721.32<br>$24,444.96<br>$11,158.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL VI-JON LABS** | **$51,324.84** | |

| 3.1034 | VIABELLA HOLDINGS LLC<br>9 KENDRICK ROAD<br>WAREHAM, MA 02571-1077<br>US | 06/14/2024<br>06/21/2024<br>06/28/2024<br>07/05/2024<br>07/12/2024<br>07/19/2024<br>07/26/2024 | $85.65<br>$119.80<br>$97.85<br>$67.95<br>$56.65<br>$71.85<br>$62.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL VIABELLA HOLDINGS LLC** | **$562.59** | |

| 3.1035 | VICTORY WHOLESALE GROCERS<br>PO BOX 73837<br>CLEVELAND, OH 44193-1264<br>US | 07/05/2024<br>08/26/2024<br>09/04/2024<br>09/05/2024 | $58,510.27<br>$57,848.18<br>$13,175.04<br>$43,303.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL VICTORY WHOLESALE GROCERS** | | **$172,836.65** |

| 3.1036 | VIETNAM HANG LAM FURNITURE COMPANY<br>LOT D4-CN,D5-CN,D6-CN,D7-CN,D8-CN,D<br>BEN CAT TOWN,<br>VN | 07/02/2024 | $9,880.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL VIETNAM HANG LAM FURNITURE COMPANY** | | **$9,880.00** |
|---|---|---|---|

| 3.1037 | VIITION (ASIA) LIMITED<br>HEYANG IND'L PARK, HESHI<br>QUANZHOU CITY FUJIAN CHINA,<br>CN | 07/12/2024<br>08/02/2024<br>08/30/2024 | $5,220.00<br>$6,900.41<br>$10,668.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL VIITION (ASIA) LIMITED** | | **$22,788.93** |
|---|---|---|---|

| 3.1038 | VISION SERVICE PLAN (CT)<br>PO BOX 742788<br>LOS ANGELES, CA 90074-2788<br>US | 06/14/2024<br>07/12/2024<br>08/15/2024 | $3,222.47<br>$3,298.23<br>$4,154.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL VISION SERVICE PLAN (CT)** | | **$10,675.19** |
|---|---|---|---|

| 3.1039 | VITELLI FOODS LLC<br>25 ROCKWOOD PLACE STE 220<br>ENGLEWOOD, NJ 07631-4959<br>US | 06/21/2024 | $16,473.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL VITELLI FOODS LLC** | | **$16,473.60** |
|---|---|---|---|

| 3.1040 | VIVO TRIBE LLC<br>1455 FRAZEE ROAD #500<br>SAN DIEGO, CA 92108<br>US | 06/13/2024 | $3,704.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL VIVO TRIBE LLC** | | **$3,704.40** |
|---|---|---|---|

| 3.1041 | VOLUME DISTRIBUTERS, INC<br>4199 BANDINIA BLVD<br>VERNON, CA 90058-4208<br>US | 07/19/2024 | $19,132.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL VOLUME DISTRIBUTERS, INC** | | **$19,132.50** |
|---|---|---|---|

| 3.1042 | VONTONE IMPORT AND EXPORT CO LTD<br>7F,MICROSOFT BUILDING, NO.555 JU XI<br>NINGBO,<br>CN | 06/18/2024<br>06/25/2024 | $18,375.60<br>$14,095.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | **TOTAL VONTONE IMPORT AND EXPORT CO LTD** | | **$32,471.40** |
|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.1043 | VORNADO AIR, LLC<br>415 E 13TH STREET<br>ANDOVER, KS 67002<br>US | 07/05/2024 | $10,296.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VORNADO AIR, LLC** | | **$10,296.80** | |

| 3.1044 | VOTUM ENTERPRISES LLC<br>PO BOX 936601<br>ATLANTA, GA 31193-6601<br>US | 06/21/2024<br>06/27/2024<br>07/05/2024<br>08/13/2024 | $9,340.80<br>$17,574.60<br>$14,410.40<br>$15,883.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VOTUM ENTERPRISES LLC** | | **$57,209.60** | |

| 3.1045 | VTECH COMMUNICATIONS INC<br>PO BOX 1450 NW7858<br>MINNEAPOLIS, MN 55485-7858<br>US | 07/26/2024 | $2,081.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VTECH COMMUNICATIONS INC** | | **$2,081.28** | |

| 3.1046 | W APPLIANCE COMPANY LLC<br>PO BOX 84293<br>BOSTON, MA 02284-2932<br>US | 08/23/2024 | $16,754.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL W APPLIANCE COMPANY LLC** | | **$16,754.82** | |

| 3.1047 | WAHL CLIPPER CO<br>PO BOX 5010<br>STERLING, IL 61081-5010<br>US | 06/21/2024<br>07/19/2024 | $9,680.62<br>$8,914.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL WAHL CLIPPER CO** | | **$18,595.22** | |

| 3.1048 | WARFIELD ELECTRIC COMPANY INC<br>175 INDUSTRY AVE<br>FRANFORT, IL 60423-1639<br>US | 06/28/2024 | $4,681.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL WARFIELD ELECTRIC COMPANY INC** | | **$4,681.74** | |

| 3.1049 | WARP BROTHERS<br>4647 W AUGUSTA BLVD<br>CHICAGO, IL 60651-3310<br>US | 06/21/2024 | $1,694.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL WARP BROTHERS** | | **$1,694.88** | |

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

---

3.1050  WASTE MANAGEMENT NATIONAL SERVICE I
PO BOX 740023
ATLANTA, GA 30374-0023
US

| | | |
|---|---|---|
| 06/28/2024 | $639.34 | ☐ Secured debt |
| 07/26/2024 | $639.34 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 09/04/2024 | $664.29 | ☑ Services |
| | | ☐ Other _____ |

**TOTAL WASTE MANAGEMENT NATIONAL SERVICE I    $1,942.97**

---

3.1051  WATERLOO SPARKLING WATER
PO BOX 75470
CHICAGO, IL 60675
US

| | | |
|---|---|---|
| 08/26/2024 | $9,900.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL WATERLOO SPARKLING WATER    $9,900.00**

---

3.1052  WAXIE SANITARY SUPPLY
PO BOX 748802
LOS ANGELES, CA 90074-8802
US

| | | |
|---|---|---|
| 06/14/2024 | $1,145.55 | ☐ Secured debt |
| 06/28/2024 | $1,349.96 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| 07/05/2024 | $1,312.89 | ☑ Services |
| 07/12/2024 | $797.81 | ☐ Other _____ |

**TOTAL WAXIE SANITARY SUPPLY    $4,606.21**

---

3.1053  WEAVER POPCORN MANUFACTURING, INC
9365 COUNSELORS ROW, SUITE 112
INDIANAPOLIS, IN 46240
US

| | | |
|---|---|---|
| 06/21/2024 | $11,037.60 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL WEAVER POPCORN MANUFACTURING, INC    $11,037.60**

---

3.1054  WELSPUN USA INC
295 5TH AVENUE
NEW YORK, NY 10016-7103
US

| | | |
|---|---|---|
| 07/26/2024 | $3,984.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL WELSPUN USA INC    $3,984.00**

---

3.1055  WEST COAST ENERGY SYSTEMS LLC
PO BOX 102515
PASADENA, CA 91189-2515
US

| | | |
|---|---|---|
| 07/12/2024 | $622.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL WEST COAST ENERGY SYSTEMS LLC    $622.00**

---

3.1056  WESTPORT CORPORATION
331 CHANGEBRIDGE RD
PINE BROOK, NJ 7058
US

| | | |
|---|---|---|
| 06/21/2024 | $9,141.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL WESTPORT CORPORATION    $9,141.00**

---

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| 3.1057 | WHEELS LLC<br>PO BOX 96336<br>CHICAGO, IL 60693<br>US | 07/03/2024 | $854.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 08/23/2024 | $223.00 | |

|  | **TOTAL WHEELS LLC** | | **$1,077.00** | |

| 3.1058 | WHITE COFFEE CORP<br>505 PARK AVENUE 6TH FLOOR<br>NEW YORK, NY 10022<br>US | 07/19/2024 | $12,185.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL WHITE COFFEE CORP** | | **$12,185.60** | |

| 3.1059 | WIDEWISE ELECTRONICS TECHNOLOGY LIM<br>8A 8F RICHMOND COMMERCIAL BUILDING<br>KOWLOON,<br>HK | 07/09/2024 | $7,474.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL WIDEWISE ELECTRONICS TECHNOLOGY LIM** | | **$7,474.28** | |

| 3.1060 | WILLSCOT MOBILE MIN<br>PO BOX 91975<br>CHICAGO, IL 60693-1975<br>US | 06/14/2024 | $1,425.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 07/12/2024 | $1,398.10 | |
| | | 08/23/2024 | $1,425.48 | |

|  | **TOTAL WILLSCOT MOBILE MIN** | | **$4,249.06** | |

| 3.1061 | WILTON INDUSTRIES INC<br>24485 NETWORK PLACE<br>CHICAGO, IL 60673-1244<br>US | 06/14/2024 | $1,017.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 07/05/2024 | $4,438.34 | |
| | | 07/26/2024 | $9,087.02 | |

|  | **TOTAL WILTON INDUSTRIES INC** | | **$14,543.13** | |

| 3.1062 | WINCUP<br>4342 SOLUTIONS CTR<br>CHICAGO, IL 60677-4003<br>US | 06/17/2024 | $10,938.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL WINCUP** | | **$10,938.24** | |

| 3.1063 | WINDHAM TRADING<br>8488 DUNSINANE DR<br>DUBLIN, OH 43017-9420<br>US | 07/26/2024 | $3,718.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

|  | **TOTAL WINDHAM TRADING** | | **$3,718.29** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.1064** WINDMILL HEALTH PRODUCTS
10 HENDERSON DRIVE
WEST CALDWELL, NJ 07006-6608
US

| | |
|---|---|
| 06/21/2024 | $10,158.00 |
| 07/03/2024 | $19,024.50 |
| 07/26/2024 | $12,085.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL WINDMILL HEALTH PRODUCTS**    **$41,268.00**

---

**3.1065** WK KELLOGG SALES LLC FDT
PO BOX 735608
CHICAGO, IL 60673-5608
US

| | |
|---|---|
| 07/12/2024 | $26,369.09 |
| 08/15/2024 | $30,686.76 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL WK KELLOGG SALES LLC FDT**    **$57,055.85**

---

**3.1066** WOEBER MUSTARD MFG CO
PO BOX 388
SPRINGFIELD, OH 45501-0388
US

| | |
|---|---|
| 06/14/2024 | $1,111.00 |
| 09/05/2024 | $2,222.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL WOEBER MUSTARD MFG CO**    **$3,333.00**

---

**3.1067** WOLF MANUFACTURING CO INC
PO BOX 3100
WACO, TX 76707-0100
US

| | |
|---|---|
| 07/19/2024 | $7,190.40 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL WOLF MANUFACTURING CO INC**    **$7,190.40**

---

**3.1068** WOLVERINE FIRE PROTECTION CO
PO BOX 219
MT MORRIS, MI 48458-0219
US

| | |
|---|---|
| 06/28/2024 | $13,610.00 |
| 07/05/2024 | $3,248.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL WOLVERINE FIRE PROTECTION CO**    **$16,858.00**

---

**3.1069** WOMYN HOME PRODUCTS INC
183 THREE BROOKS ROAD
FREEHOLD, NJ 7728
US

| | |
|---|---|
| 07/19/2024 | $4,104.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL WOMYN HOME PRODUCTS INC**    **$4,104.00**

---

**3.1070** WORLD CONFECTIONS INC
515 VALLEY ST
MAPLEWOOD, NJ 07040-1389
US

| | |
|---|---|
| 07/12/2024 | $9,751.68 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL WORLD CONFECTIONS INC**    **$9,751.68**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

---

3.1071  WORLDWISE INC
6 HAMILTON LANDING STE 150
NOVATO, CA 94949
US

06/25/2024          $5,064.12

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

|  |  |
|---|---|
| **TOTAL WORLDWISE INC** | **$5,064.12** |

---

3.1072  XCEL MECHANICAL SYSTEMS INC
1710 W 130TH ST
GARDENA, CA 90249
US

07/12/2024          $1,295.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

|  |  |
|---|---|
| **TOTAL XCEL MECHANICAL SYSTEMS INC** | **$1,295.00** |

---

3.1073  XIAMEN HANKA HOME INTERNATIONAL TRA
CONSTRUCTION BANK BULIDING NO.98 LU
XIAMEN,
CN

07/23/2024          $21,728.86

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

|  |  |
|---|---|
| **TOTAL XIAMEN HANKA HOME INTERNATIONAL TRA** | **$21,728.86** |

---

3.1074  XS MERCHANDISE
7000 GRANGER RD
INDEPENDENCE, OH 44131-1462
US

07/26/2024          $17,100.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

|  |  |
|---|---|
| **TOTAL XS MERCHANDISE** | **$17,100.00** |

---

3.1075  YANGJIANG HOPEWAY INDUSTRY &
A2-1 HUANSHAN WEAT RD
GUANDONEG YANGDONG,
CN

07/05/2024          $13,443.24
07/19/2024          $4,409.44

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

|  |  |
|---|---|
| **TOTAL YANGJIANG HOPEWAY INDUSTRY &** | **$17,852.68** |

---

3.1076  YANKEE CANDLE COMPANY
PO BOX 416442
BOSTON, MA 02241-6442
US

06/14/2024          $12,460.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

|  |  |
|---|---|
| **TOTAL YANKEE CANDLE COMPANY** | **$12,460.00** |

---

3.1077  YI LONG ENTERPRISE INC. DBA WEST PA
190 W CROWTHER AVENUE
PLACENTIA, CA 92870
US

06/21/2024          $28,921.18

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

|  |  |
|---|---|
| **TOTAL YI LONG ENTERPRISE INC. DBA WEST PA** | **$28,921.18** |

---

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

---

3.1078   YM TRADING INC
PO BOX 1017
MONSEY, NY 10952-8017
US

| Date | Amount | |
|---|---|---|
| 08/19/2024 | $6,696.00 | ☐ Secured debt |
| 08/26/2024 | $24,416.90 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 08/30/2024 | $26,417.90 | ☐ Services |
| | | ☐ Other _____ |

**TOTAL YM TRADING INC**     **$57,530.80**

---

3.1079   YMF CARPET INC
201 B MIDDLESEX CENTER BLVD
MONROE, NJ 8831
US

| Date | Amount | |
|---|---|---|
| 06/21/2024 | $9,940.00 | ☐ Secured debt |
| 06/28/2024 | $1,940.25 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 07/19/2024 | $10,898.14 | ☐ Services |
| 07/26/2024 | $27,799.75 | ☐ Other _____ |

**TOTAL YMF CARPET INC**     **$50,578.14**

---

3.1080   ZEBRA TECHNOLOGIES INTERNATIONAL LL
6048 EAGLE WAY
CHICAGO, IL 60678-1060
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $475.98 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other _____ |

**TOTAL ZEBRA TECHNOLOGIES INTERNATIONAL LL**     **$475.98**

---

3.1081   ZEST GARDEN LIMITED
10F NO 143 SHIH SHANG RD SHIHLIN
TAIPEI,
TW

| Date | Amount | |
|---|---|---|
| 07/02/2024 | $15,021.12 | ☐ Secured debt |
| 07/16/2024 | $15,966.20 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 07/30/2024 | $3,144.80 | ☐ Services |
| 08/04/2024 | $17,035.68 | ☐ Other _____ |

**TOTAL ZEST GARDEN LIMITED**     **$51,167.80**

---

3.1082   ZHEJIANG HENGTAI CRAFTS
HEHUA RD BAIHUASHAN INDUSTRIAL ARE
YIWU ZHEJIANG,
CN

| Date | Amount | |
|---|---|---|
| 07/02/2024 | $2,160.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL ZHEJIANG HENGTAI CRAFTS**     **$2,160.00**

---

3.1083   ZHENGHE RUICHANG IND ART
119 NORTH ST
ZHENGHE FUJIAN,
CN

| Date | Amount | |
|---|---|---|
| 06/21/2024 | $7,290.21 | ☐ Secured debt |
| 07/26/2024 | $2,626.80 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| 08/09/2024 | $2,299.74 | ☐ Services |
| | | ☐ Other _____ |

**TOTAL ZHENGHE RUICHANG IND ART**     **$12,216.75**

---

3.1084   ZIPPYPAWS
5548 DANIELS WAY
CHINO, CA 91710-6941
US

| Date | Amount | |
|---|---|---|
| 06/14/2024 | $100.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL ZIPPYPAWS**     **$100.00**

---

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

| 3.1085 | ZURU LLC<br>2121 E MAPLE AVENUE<br>EL SEGUNDO, CA 90245-4210<br>US | 07/05/2024 | $23,102.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| --- | --- | --- | --- | --- |
| | **TOTAL ZURU LLC** | | **$23,102.88** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reasons for Payment |
|---|---|---|---|
| 4.1 BIG LOTS STORES, LLC 4900 E. DUBLIN GRANVILLE ROAD COLUMBUS, OH 43081-7651 DEBTOR AFFILIATE | 10/26/2023 | $33,137,088.00 | INTERCOMPANY TRANSFER |
| | 11/22/2023 | $40,961,199.00 | INTERCOMPANY TRANSFER |
| | 12/21/2023 | $32,303,206.00 | INTERCOMPANY TRANSFER |
| | 02/01/2024 | $27,439,712.00 | INTERCOMPANY TRANSFER |
| | 03/01/2024 | $34,394,518.00 | INTERCOMPANY TRANSFER |
| | 03/28/2024 | $23,052,854.00 | INTERCOMPANY TRANSFER |
| | 05/02/2024 | $25,600,894.00 | INTERCOMPANY TRANSFER |
| | 05/30/2024 | $32,881,566.00 | INTERCOMPANY TRANSFER |
| | 08/02/2024 | $14,816,674.00 | INTERCOMPANY TRANSFER |
| | 08/28/2024 | $31,999,704.00 | INTERCOMPANY TRANSFER |
| | 09/22/2024 | $26,959,535.00 | INTERCOMPANY TRANSFER |
| TOTAL BIG LOTS STORES, LLC | | $323,546,950.00 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None.

| Creditor's Name and Address | Description of the property | Date | Value of Property |
|---|---|---|---|
| | | | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None.

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|-----------------------------|-------------------------------------|-------------------|----------------|--------|

| Part 3: | Legal Actions or Assignments |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.1 BLANCO, MARITZA<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.2 BLANCO, MARITZA<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.3 BOATMAN, MARK<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.4 BOATMAN, MARK<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.5 BONILLA, MARTIN<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.6 CIFUENTES, LUVIA<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.7 CIFUENTES, LUVIA<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.8 ESPINOZA, ANTONIO<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.9 ESPINOZA, ANTONIO<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.10 ESPINOZA, ANTONIO<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.11 ESQUIVEL, ANAROSA<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.12 FELIX, IRMA<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.13 FELIX, IRMA<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.14 FERNANDEZ, JORGE<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.15 FERNANDEZ, KAYLA (MELISSA)<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.16 GONZALEZ, EVARISTO<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.17 GONZALEZ, EVARISTO<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.18 GONZALEZ, LAURA<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.19 GONZALEZ, LAURA<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.20 HARPER, SHEILA<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |

**Part 3:**     **Legal Actions or Assignments**

| | | | |
|---|---|---|---|
| 7.21 HARRIS, DERRICK<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.22 HERNANDEZ, FELIPE<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.23 HIGUERA, MAURA<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.24 IKEDA, MARIA<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.25 LIVELY, LYNDI SHARAE<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.26 LOPEZ, RICARDO<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.27 MENDOZA, JAIME<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.28 NARANJO, NORMA<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.29 PERAITA, JOSE LUIS<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.30 POUTSMA, ERICK<br>N/A | EMPLOYEE PRACTICE<br>CLAIM | N/A | PENDING |
| 7.31 PRATO, KEENAN<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.32 RAMIREZ, ELIZABETH<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.33 REGIL, HAROLD<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.34 RENTERIA, LIDIA<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.35 RENTERIA, LIDIA<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.36 RENTERIA, LIDIA<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.37 RIVAS, MARTHA<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.38 RIVAS, MARTHA<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.39 RIVERA, ISIDRO<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.40 RIVERA, ISIDRO<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.41 RONDEROS, JOSE<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.42 ROQUE, SULLY<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.43 ROQUE, SULLY<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |
| 7.44 SABAJAN, NESTOR<br>N/A | WORKERS<br>COMPENSATION CLAIM | N/A | PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

| 7.45 | SAMARO, DENNIS<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
|---|---|---|---|---|
| 7.46 | SAMARO, DENNIS<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.47 | SOSA PALMA, ALFREDO<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.48 | TORRES, LUIS<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |
| 7.49 | VALDOVINOS, MIRYAM<br>N/A | WORKERS COMPENSATION CLAIM | N/A | PENDING |

| Part 3: | Legal Actions or Assignments |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None.

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
| --- | --- | --- | --- | --- | --- |

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None.

| Recipient's Name and Address | Recipient's Relation to Debtor | Description of the Gifts and Contributions | Dates Given | Value |
|------------------------------|--------------------------------|--------------------------------------------|-------------|-------|

| Part 5: | Certain Losses |
|---------|----------------|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None.

| Description of the property lost and how the lost occurred | Amount of Payments Received for the Loss | Date of Loss | Value of Property Lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | | |

| **Part 6:** | Certain Payments or Transfers |
|---|---|

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None.

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor | If not Money, Describe any Property Transferred | Dates | Value |
|---|---|---|---|---|---|

| Part 6: | Certain Payments or Transfers |

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device. Do not include transfers already listed on this statement.

☑ None.

| Name of Trust or Device | Trustee | Describe any Property Transfered | Dates Transfers Were Made | Total Amount / Value |
|---|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

13. **Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|--------------------------------------------------------|------------------------|------------------------|-----------------------|

| **Part 7:** | **Previous Locations** |

14. **Previous Addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ None.

| Address | Dates of Occupancy |
|---|---|
| | |

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ None.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---|---|---|---|---|

| Part 9: | Personally Identifiable Information |
|---------|-----------------------------------|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No

☑ Yes. State the nature of the information collected and retained.

Contact information for customers in the Big Rewards Program, including email addresses and telephone numbers

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

| Part 9: | Personally Identifiable Information |
|---|---|

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

   ☐ No. Go to Part 10.
   ☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None.

| Financial Institution Name and Address | Last 4 Digits of Account Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None.

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

20.  **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None.

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
| --- | --- | --- | --- | --- |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None.

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| | | | |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

     ☑ None.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None.

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number (Do not include SSN or ITIN) | Dates Business Existed |
|---|---|---|---|
| 25.1 SEE ATTACHED EXHIBIT STATEMENT OF FINANCIAL AFFAIRS, PART 13, QUESTION 25 | | | - |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|---|---|
| 26a.1 JONATHAN E. RAMSDEN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | 09/09/2023 - 09/09/2024 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

26. **Books, records, and financial statements**

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|---|---|
| 26b.1 DELOITTE & TOUCHE LLP<br>PO BOX 844708<br>DALLAS, TX 75284-4708 | 09/09/2023 - 09/09/2024 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**26. Books, records, and financial statements**

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None.

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1   JONATHAN E. RAMSDEN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

26. **Books, records, and financial statements**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None.

**Name and Address**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ None.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.1  REFER TO GLOBAL NOTES | | | | |

# Big Lots, Inc. Organizational Chart
## As of 3/23/2018



# Big Lots, Inc. Organizational Chart
## As of 12/2019



**Legend**

denotes Single Member LLC

Ownership is 100% unless otherwise indicated.

Big Lots, Inc.
06-1119097

AVDC, Inc.
47-4093400

Capital Retail Systems, Inc.
31-1602827
[Inactive]

Big Lots Stores, Inc.
31-1186811

MacFrugal's Bargains Close-outs, Inc.
95-2745285

BLC LLC
46-5027603

Liquidation World U.S.A. Holding Corp.
47-0900903

PNS Stores, Inc.
95-2745262

West Coast Liquidators, Inc.
95-1813424

Liquidation World U.S.A., Inc.
98-0153248
[Inactive]

LQW Traders, Inc.
26-1301274
[Inactive]

Liquidation Services, Inc.
74-3020083
[Inactive]

North American Solutions, Inc.
64-0928809
[Inactive]

Talon Wholesale, Inc.
80-0346463
[Inactive]

BLHQ LLC
84-3687948

C.S. Ross Company
31-1286182

CSC Distribution, Inc.
06-1108785

Big Lots F&S, Inc.
26-4703277

Closeout Distribution, Inc.
31-1650309

Consolidated Property Holdings, Inc.
86-0860984

Big Lots Capital, Inc.
20-1492105

Midwestern Home Products, Inc.
51-0316542

Midwestern Home Products Company, Ltd.
31-1455723
[Inactive]

Broyhill LLC
84-3027868

Industrial Products of New England, Inc.
01-0392472
[Inactive]

Tool and Supply Company of New England, Inc.
51-0316540
[Inactive]

Big Lots eCommerce LLC
47-1359612

Big Lots Online LLC
26-2779025
[Inactive]

Sonoran LLC
31-1686155

Sahara LLC
31-1686162

Durant DC, LLC
01-0562033

Great Basin LLC
31-1686158

BLSI Property, LLC
03-0445499

Barn Acquisition Corporation
31-1242851
[Inactive]

SS Investments Corporation
31-1284587
[Inactive]

Fashion Barn, Inc. & Subsidiaries
11-2169992
[Inactive]

**Big Lots, Inc. Organizational Chart**
**As of 7/2020**



# Big Lots, Inc. Organizational Chart
# As of January 2022

(Prior to restructuring effective 1/30/2022)

**Legend**

[dotted box] denotes Single Member LLC

Ownership is 100% unless otherwise indicated.



**Big Lots Organizational Chart**
As of September 2022



**Big Lots Organizational Chart**
As of September 2023



| | |
|---|---|
| Single Member LLC | |
| C Corporation | |

Big Lots, Inc.
EIN 06-1119097

Consolidated Property Holdings, LLC
EIN 86-0860984

Broyhill LLC
EIN 84-3027868

Big Lots Management, LLC FKA BLHQ LLC
EIN 84-3687948

Big Lots Stores - PNS, LLC
EIN 95-2745262

Big Lots Stores, LLC
EIN 31-1186811

BLBO Tenant, LLC
EIN 93-3020552

Big Lots Stores - CSR, LLC
EIN 31-1286182

CSC Distribution LLC
EIN 06-1108785

Closeout Distribution, LLC
EIN 31-1650309

Durant DC, LLC
EIN 01-0562033

AVDC, LLC
EIN 47-4093400

GAFDC LLC
EIN 86-3218673

PAFDC LLC
EIN 86-3242377

WAFDC, LLC
EIN 87-4546163

INFDC, LLC
EIN 88-1232820

Great Basin, LLC
EIN 31-1686158

Big Lots eCommerce LLC
EIN 47-1359612

Big Lots F&S, LLC
EIN 26-4703277

**Big Lots Organizational Chart**
As of Q1 FY 2024



| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None.

| Name and Address | Position and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1 BIG LOTS STORES, LLC<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | SHAREHOLDER | 100% |
| 28.2 BRUCE K. THORN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | PRESIDENT, CHIEF EXECUTIVE OFFICER | |
| 28.3 EMILY E. SCHRECK<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, SUPPLY CHAIN SOLUTIONS | |
| 28.4 JAMES A. SCHROEDER<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | SENIOR VICE PRESIDENT, CORPORATE FINANCE | |
| 28.5 JONATHAN E. RAMSDEN<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL AND ADMINISTRATIVE OFFICER | |
| 28.6 JUAN E. GUERRERO<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | SENIOR VICE PRESIDENT, CHIEF SUPPLY CHAIN OFFICER | |
| 28.7 MICHAEL A. SCHLONSKY<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | |
| 28.8 MONICA M. WELT<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND ASSISTANT SECRETARY | |
| 28.9 RONALD A. ROBINS JR.<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | EXECUTIVE VICE PRESIDENT, CHIEF LEGAL AND GOVERNANCE OFFICER, GENERAL COUNSEL AND CORPORATE SECRETARY | |
| 28.10 STEVEN J. HUTKAI<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, TAX AND TREASURER | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|-------------------------------------------------------------------|

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held |
|---|---|---|
| 29.1 GREGG W. SAYERS<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, DISTRIBUTION AND GLOBAL TRANSPORTATION | 09/09/2023 - 04/05/2024 |
| 29.2 MARGARITA GIANNANTONIO<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | EXECUTIVE VICE PRESIDENT, CHIEF MERCHANDISING OFFICER | 09/09/2023 - 03/19/2024 |
| 29.3 TIMOTHY J. KOVALCIK<br>C/O 4900 E. DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081-7651 | VICE PRESIDENT, CONTROLLER | 09/09/2023 - 07/19/2024 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |

30. **Payments, Distributions, or Withdrawals Credited or Given to Insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ None.

| Name and Address of Recipient and Relationship to Debtor | Amount | Amount Description | Dates | Reason for Providing the Value |
|---|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31.1 BIG LOTS, INC. | 06-1119097 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None.

| Name of Pension Fund | Employer Identification Number of the Parent Corporation |
|---|---|

| Part 14: | Signature and Declaration |
|---|---|

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**    10/31/2024

**Signature:**    /s/ Jonathan Ramsden

Jonathan Ramsden, Executive Vice President, Chief Financial and Administrative Officer
**Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

☑ No
☐ Yes