## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.,* | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, James Roy, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 16, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Notice of Potential Assumption and Assignment of Executory Contracts or Unexpired Leases and Cure Amount [Docket No. 511] (the "***Notice of Potential Assumption and Assignment of Executory Contracts***")

On October 16, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served via Email on the Core/2002 Email Service List attached hereto as **Exhibit B**:

- Third Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 512] (the "***Third Notice of Rejection***")

On October 17, 2024, at my direction and under my supervision, employees of Kroll caused the Notice of Potential Assumption and Assignment of Executory Contracts to be served by the method set forth on the Counterparties Service List attached hereto as **Exhibit C**.

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

On October 17, 2024, at my direction and under my supervision, employees of Kroll caused the Third Notice of Rejection to be served (1) via First Class Mail on the Core/2002 Hard Copy Service List attached hereto as **Exhibit D** and (2) via Overnight Mail on the Notice Parties Service List attached hereto as **Exhibit E**.

On October 22, 2024, at my direction and under my supervision, employees of Kroll caused the Notice of Potential Assumption and Assignment of Executory Contracts to be served by the method set forth on the Contract Counterparties Service List attached hereto as **Exhibit F**.

Dated: October 29, 2024

*/s/ James Roy*
James Roy

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 29, 2024, by James Roy, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 83037, 83054, & 83178

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com | Email |
| Counsel to Capital Plaza, Inc. | ALEXANDER & VANN, LLP | Attn: John Turner Holt<br>411 Gordon Avenue<br>Thomasville GA 31792 | | First Class Mail |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor<br>500 Delaware Avenue<br>8th Floor<br>Wilmington DE 19801 | GTaylor@ashbygeddes.com | Email |
| Counsel to Dell Financial Services, L.L.C. | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to GVD Commercial Properties, Inc | Baird Mandalas Brockstedt & Federico, LLC | Attn: Stephen W. Spence<br>1413 Savannah Road<br>Suite 1<br>Lewes DE 19958 | sws@bmbde.com | Email |
| Counsel to Brixmor Operating Partnership LP | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Kevin M. Newman<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Niclas A. Ferland<br>545 Long Wharf Drive<br>Ninth Floor<br>New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: David A. Hall<br>171 Monroe Avenue NW<br>Suite 1000<br>Grand Rapids MI 49503-2694 | david.hall@btlaw.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: Kevin G. Collins<br>222 Delaware Avenue<br>Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street, Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to Accertify, Inc | Becket & Lee LLP | Attn: Larry Butler<br>PO Box 3002<br>Malvern PA 19355-0702 | | First Class Mail |
| Counsel to Infosys Ltd. | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Steven L. Walsh<br>1313 North Market Street<br>Suite 1201<br>Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com<br>swalsh@beneschlaw.com | Email |
| Counsel to Twin Rivers Equity Partners, LLC | Best Law, PA | Attn: Tara E. Naufu<br>P.O. Box 2374<br>Mount Pleasant SC 29465 | tara@bestlawsc.com | Email |
| Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | Attn: Attn: Regina Kelbon<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com | Email |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin<br>575 Underhill Blvd<br>Suite 118<br>Syosset NY 11791 | wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to DKR Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to MBM Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Burdkidz LLC and S.R. 170 Properties LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Scott Andron | Broward County | Attn: Andrew J. Meyers<br>115 South Andrews Avenue<br>Governmental Center, Suite 423<br>Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>425 Market Street<br>Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Comenity Capital Bank and CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | Email |
| Counsel to CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street<br>Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to Liberty Mutual Insurance Company | Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Terri Jane Freedman<br>105 Eisenhower Parkway<br>Roseland NJ 07068 | szuber@csglaw.com<br>tfreedman@csglaw.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang<br>Two International Place<br>Boston MA 02110 | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 3 of 23

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Karen M. Grivner 824 N. Market Street Suite 710 Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Bellevue Holdings, LLC | Clark Hill PLC | Attn: Kevin H. Morse 130 E. Randolph Street Suite 3900 Chicago IL 60601 | kmorse@clarkhill.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz, P.C. | Attn: Justin R. Alberto, Stacy L. Newman 500 Delaware Avenue, Suite 1410 Wilmington DE 19801 | jalberto@coleschotz.com snewman@coleschotz.com | Email |
| Counsel to CORTA Stevens Point, LLC | Cross & Simon, LLC | Attn: Kevin S. Mann 1105 N. Market Street Suite 901 Wilmington DE 19801 | kmann@crosslaw.com | Email |
| Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern 450 Lexington Avenue New York NY 10017 | brian.resnick@davispolk.com adam.shpeen@davispolk.com stephen.piraino@davispolk.com ethan.stern@davispolk.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Drew S. McGehrin 1201 N. Market Street, Suite 501 Wilmington DE 19801 | dsmcgehrin@duanemorris.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Marcus O. Colabianchi Spear Tower One Market Plaza, Suite 2200 San Francisco CA 94105-1127 | mcolabianchi@duanemorris.com | Email |
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried 10345 W. Olympic Blvd. Los Angeles CA 90064 | mgottfried@elkinskalt.com | Email |
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo 9401 Wilshire Boulevard 12th Floor Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Michael G. Menkowitz<br>2000 Market Street<br>20th Floor<br>Philadelphia PA 19103-3222 | mmenkowitz@foxrothschild.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Seth A. Niederman<br>1201 N. Market Street<br>Suite 1200<br>Wilmington DE 19801 | sniederman@foxrothschild.com | Email |
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman<br>1327 W. Washington Blvd<br>Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Divisions Inc. | Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | awebb@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Roundtripping Ltd. and Geiger Brothers, Inc. | Gibbons P.C. | Attn: Katharina Earle<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1671 | kearle@gibbonslaw.com | Email |
| Counsel to Geiger Brothers, Inc. | Gibbons P.C. | Attn: Kyle P. McEvilly<br>One Gateway Center<br>Newark NJ 07102 | kmcevilly@gibbonslaw.com | Email |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102 | mconlan@gibbonslaw.com | Email |
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird<br>10575 North 114th Street<br>Suite 115<br>Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto<br>200 Public Square<br>Suite 2800<br>Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |
| Counsel to Oliveira Plaza SPE, LLC, and Rim Country Mall SPE, LLC | Hill, Farrer & Burrill, LLP | Attn: Daniel J. McCarthy<br>300 South Grand Avenue<br>One California Plaza, 37th Floor<br>Los Angeles CA 90071-3147 | dmccarthy@hillfarrer.com | Email |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free<br>999 Third Avenue<br>Suite 4600<br>Seattle WA 98104 | brian.free@hcmp.com | Email |
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | Email |
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad<br>300 W Douglas Ave<br>Suite 1031<br>Wichita KS 67202 | teanna@hjhinvestments.com | First Class Mail and Email |
| Counsel to BVB-NC, LLC | Hutchens Law Firm LLP | Attn: William Walt Pettit<br>6230 Fairview Road<br>Suite 315<br>Charlotte NC 28210 | walt.pettit@hutchenslawfirm.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer<br>1401 McKinney Street<br>Suite 1900<br>Houston TX 77010 | kpeguero@jw.com<br>jwertz@jw.com<br>wfarmer@jw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Dorsan Developments Limited c/o Levy Realty Advisors LLC | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Attn: Raymond M. Patella 505 Morris Avenue Springfield NJ 07081 | rpatella@jwlaw.com | Email |
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | Attn: J. Michael McCague 408 Cedar Avenue Pittsburgh PA 15212 | jmm@gmwpclaw.com | Email |
| Counsel to Donlen Corporation | K&L Gates LLP | Attn: David S. Catuogno, Esq. One Newark Center Tenth Floor 1085 Raymond Boulevard Newark NJ 07102 | david.catuogno@klgates.com | Email |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant 910 Harvest Drive PO Box 3037 Blue Bell PA 19422 | wlevant@kaplaw.com | Email |
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins 3 World Trade Center 175 Greenwich Street New York NY 10007 | jcarr@kelleydrye.com kelliott@kelleydrye.com kcavins@kelleydrye.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Conor K. Casas 333 West Wolf  Point Plaza Chicago IL 60654 | connor.casas@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Steven N Serajeddini 601 Lexington Avenue New York NY 10022 | steven.serajeddini@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg 1835 Market Street Suite 1400 Philadelphia PA 19103 | mbranzburg@klehr.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Grove Shops LLC, Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch, Domenic E. Pacitti 919 N. Market Street Suite 1000 Wilmington DE 19801-3062 | rlemisch@klehr.com dpacitti@klehr.com | Email |
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey Washington Building, Barnabas Business Center 4650 North Port Washington Road Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | Email |
| Counsel to  City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman 101 N. Washington Avenue Suite 4A Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Claremont Associates and Allegheny Plaza Associates I Limited Partnership | Lasser Hochman, LLC | Attn: Richard L. Zucker 75 Eisenhower Parkway Suite 1200 Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Jetrich Canada Ltd. | Law Offices of Gilbert A. Lazarsus, PLLC | Attn: Gilbert A. Lazarus 92-12 68th Avenue Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to Big Milf2 Owner, LLC ("BMO") | Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino 1007 N. Orange Street Suite 420 Wilmington DE 19801 | jcarbino@leechtishman.com | Email |
| Counsel to Sun Plaza, LLC | Leech Tishman Fuscaldo & Lampl, Inc. | Attn: Jeffrey M. Carbino 1007 N. Orange Street Suite 420 Wilmington DE 19801 | jcarbino@leechtishman.com | Email |
| Counsel to SquareTrade, Inc. | Levene, Neale, Bender, Yoo & Golubchik L.L.P. | Attn: Eve H. Karasik, Jeffrey S. Kwong 2818 La Cienega Avenue Los Angeles CA 90034 | EHK@lnbyg.com JSK@lnbyg.com | Email |
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders PO Box 17428 Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall CAD, Gregg County, City of Frisco, Gainesville ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris CO ESD # 29, Harris CO ESD # 12, Harris CO ESD # 08, Harris CO ESD # 11, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Houston Comm Coll System, City of Jefferson, Harris CO ESD # 48, Harris CO ESD # 09, City of Webster, City of Pasadena, Lone Star College System, Angelina County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Jefferson County, Orange County, City of Humble | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | Attn: J. Jeffery Rich<br>100 Northside Square, Suite 700<br>Huntsville AL 35801 | jrich@madisoncountyal.gov | Email |
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | Attn: David P. Primack<br>1007 N. Orange Street<br>Suite 711<br>Wilmington DE 19801 | DPrimack@mgmlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Judith Owczarkowski, as Administratrix for the Estate of Norman Owczarkowski | Margolis Edelstein | Attn: James E. Huggett<br>300 Delaware Avenue<br>Suite 800<br>Wilmington DE 19801 | jhuggett@margolisedelstein.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Jeffrey T. Testa<br>Four Gateway Center<br>100 Mulberry Street<br>Newark NJ 07102 | jtesta@mccarter.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Shannon D. Humiston<br>Renaissance Centre<br>405 N. King Street, 8th Floor<br>Wilmington DE 19801 | shumiston@mccarter.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>700 Jeffrey Way<br>Suite 100<br>Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>PO Box 1269<br>Round Rock TX 78680-1269 | jparsons@mvbalaw.com | First Class Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | McDermott Will & Emery | Attn: Darren Azman, Kristin K. Going<br>One Vanderbilt Avenue<br>New York NY 10017 | dazman@mwe.com<br>kgoing@mwe.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | McNees Wallace & Nurick LLC | Attn: Kendall A. Camuti<br>8490 Progress Drive<br>Suite 225<br>Frederick MD 21701 | KCamuti@mcneeslaw.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | bdept@mrrlaw.net | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ken Burton Jr., Manatee County Tax Collector | Michelle Leeson, Paralegal, Collections Specialist, CFCA | Attn: Michelle Leeson<br>1001 3rd Ave W, Suite 240<br>Bradenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | Morris James LLP | Attn: Carl N. Kunz III and Christopher M. Donnelly<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to Ogden Plaza LLC | Morris James LLP | Attn: Carl N. Kunz, Christopher M. Donnelly<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer,<br>1201 N. Market Street, 16th Floor<br>Wilmington DE 19801 | rdehney@morrisnichols.com<br>aremming@morrisnichols.com<br>dbutz@morrisnichols.com<br>tmann@morrisnichols.com<br>csawyer@morrisnichols.com | Email |
| Counsel to Grey Matter Concepts | Morrison Cohen LLP | Attn: David J. Kozlowski, Esq.<br>909 Third Avenue<br>27th Floor<br>New York NY 10022-4784 | dkozlowski@morrisoncohen.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Linda Casey<br>844 King Street<br>Suite 2207<br>Wilmington DE 19801 | Linda.Casey@usdoj.gov | Email |
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | Attn: Brian J McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Counsel to Hall Park, LLC | Olsen Taggart PLLC | Attn: Steven L. Taggart, Esq.<br>PO Box 3005<br>Idaho Falls ID 83403-3005 | staggart@olsentaggart.com<br>rparson@olsentaggart.com<br>rlyon@olsentaggart.com<br>taggartoffice01@gmail.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent,1903P Loan Agent, LLC | Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger<br>230 Park Ave Ste 29<br>New York NY 10169 | csimon@otterbourg.com<br>jdrew@otterbourg.com<br>shautzinger@otterbourg.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar<br>Court Plaza South, East Wing<br>21 Main Street, Suite 200<br>Hackensack NJ 07601 | dsklar@pashmanstein.com | Email |
| Counsel to 415 Orchard Associates, LLC | Pashman Stein Walder Hayden, P.C | Attn: John W. Weiss, Alexis R. Gambale<br>824 North Market Street<br>Suite 800<br>Wilmington DE 19801 | jweiss@pashmanstein.com<br>agambale@pashmanstein.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II<br>824 North Market Street, Suite 800<br>Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo<br>500 E. Border Street, Suite 640<br>Arlington TX 76010 | ebcalvo@pbfcm.com | Email |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece<br>1919 S. Shiloh Rd., Suite 640, LB 40<br>Garland TX 75042 | lreece@pbfcm.com | Email |
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls TX 76307 | wichitafalls@pbfcm.com | Email |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova<br>PO Box 9132<br>Amarillo TX 79105 | amabkr@pbfcm.com<br>acordova@pbfcm.com | Email |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez<br>PO Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Topaz Distribution, LLC | Perkins Coie LLP | Attn: Amir Gamliel<br>1888 Century Park East<br>Suite 1700<br>Los Angeles CA 90067-1721 | AGamliel@perkinscoie.com | Email |
| Counsel to Topaz Distribution, LLC | Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro<br>222 Delaware Avenue<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>mdipietro@polsinelli.com | Email |
| Counsel to Ocean Network Express (North America) Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard, Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com<br>donna@rashtiandmitchell.com | Email |
| Counsel to City of Alexandria, Louisiana and Cleco Power LLC | Richard A. Rozanski, APLC | Attn: Richard A. Rozanski<br>P.O. Box 13199<br>Alexandria LA 71315-3199 | richard@rarlaw.net | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky<br>One Rodney Square<br>920 N. King Street<br>Wilmington DE 19801 | knight@rlf.com<br>collins@rlf.com<br>javorsky@rlf.com | Email |
| Counsel to CORTA Stevens Point, LLC | Richman & Richman LLC | Attn: Michael P. Richman, Esq.<br>122 W. Washington Avenue<br>Suite 850<br>Madison WI 53703 | mrichman@randr.law | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower<br>7 Times Sq, Suite 2506<br>New York NY 10036 | SFox@riemerlaw.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Serta, Inc. | Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg River Ridge 9040 Roswell Rd Suite 205 Atlanta GA 30350 | brogers@berlawoffice.com skuperberg@berlawoffice.com | Email |
| Counsel to 7023 Broward LLC | Roth & Scholl | Attn: Jeffrey C. Roth 866 South Dixie Highway Coral Gables FL 33146 | jeff@rothandscholl.com | Email |
| Counsel to 415 Orchard Associates, LLC | Royer Cooper Cohen Braunfeld LLC | Attn: Marc Skapof 1120 Avenue of the Americas 4th Floor New York NY 10036 | MSkapof@rccblaw.com | Email |
| Counsel to Attic Products, Dewan & Sons, and Dan Dee International LLC | Sarachek Law Firm | Attn: Zachary E. Mazur, Joseph E. Sarachek 670 White Plains Road Penthouse Suite Scarsdale NY 10583 | zachary@saracheklawfirm.com joe@saracheklawfirm.com | Email |
| Counsel to Logo Brands, Inc. | Saul Ewing LLP | Attn: Lucian B. Murley 1201 North Market Street, Suite 2300 P.O. Box 1266 Wilmington DE 19899 | luke.murley@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Monique B. DiSabatino 1201 North Market Street Suite 2300 PO Box 1266 Wilmington DE 19899 | monique.disabatino@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Turner N Falk Centre Square West 1500 Market Street, 38th Floor Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department One Penn Center 1617 JFK Blvd, Suite 520 Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein One Constitution Plaza Hartford CT 06103-1919 | egoldstein@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com | Email |
| Counsel to Norman Owczarkowski | Simon PLC Attorneys & Counselors | Attn: Craig T. Mierzwa 363 W. Big Beaver Road Suite 410 Troy MI 48084 | cmierzwa@simonattys.com | Email |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | Attn: Michelle E. Shriro 16200 Addison Road, Suite 140 Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Meadowbrook V, LP, ARD MAC Commons LLC, ARD West Whiteland LLC, The View at Marlton LLC, and Village Green Realty L.P. | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon 123 South Broad Street Suite 2100 Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon 123 South Broad Street Suite 2100 Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin PO Box 5315 Princeton NJ 08543 | jlemkin@stark-stark.com tonder@stark-stark.com jlemkin@stark-stark.com | Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department P.O. Box 300152 Montgomery AL 36130-0152 | | First Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department P.O. Box 110300 Juneau AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department 2005 N Central Ave Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 | | First Class Mail |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV<br>brendan.flynn@ct.gov | Email |
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 | | First Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5Th Floor<br>Indianapolis IN 46204 | INFO@ATG.IN.GOV | Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka KS 66612-1597 | | First Class Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | First Class Mail |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | | First Class Mail |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333-0000 | | First Class Mail |
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 | | First Class Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7Th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | MIAG@MICHIGAN.GOV<br>AG-COD@michigan.gov | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | Bankruptcy.Notices@ag.state.mn.us | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>Po Box 201401<br>Helena MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2Nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>Rj Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US<br>Jeff.Koziar@law.njoag.gov | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | aserrato@nmdoj.gov<br>aswenson@nmdoj.gov | First Class Mail and Email |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | NDAG@ND.GOV | Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14Th Floor<br>Columbus OH 43215 | Mahisha.Sanson@OhioAGO.gov | First Class Mail and Email |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 | consumerprotection@oag.ok.gov | First Class Mail and Email |
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street Ne<br>Salem OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US<br>justin.leonard@doj.oregon.gov | Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16Th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903-0000 | | First Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First Class Mail |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler<br>P.O. Box 20207<br>Nashville TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | Email |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>Po Box 142320<br>Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 | | First Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. Se<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | CONSUMER@WVAGO.GOV | Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department Of Justice<br>17 West Main Street, Post Office Box 7857<br>Madison WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | Email |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24Th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Counsel to Edifis, USC, LLC and Edifis LIC, LTD | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | Attn: Eric J. Silver<br>150 West Flagler Street<br>Suite 2200<br>Miami FL 33120 | esilver@stearnsweaver.com | Email |
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Dole Packaged Foods, LLC | Sullivan Hazeltine Allinson LLC | Attn: Elihu E. Allinson, III<br>919 North Market Street<br>Suite 420<br>Wilmington DE 19801 | zallinson@sha-llc.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | brost@tspclaw.com | Email |
| Counsel to Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Jamie Kirk<br>Bankruptcy & Collections Division<br>12221 Merit Drive, Suite 825<br>Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |
| Counsel to Siegen Village Shopping Center, LLC | The Cohn Law Firm LLC | Attn: David M. Cohn, D Brian Cohn, Bartley P. Bourgeois, Allyson S. Jarreau<br>10754 Linkwood Court<br>Suite 1<br>Baton Rouge LA 70810 | bartley@thecohnlawfirm.com<br>dmcohn@thecohnlawfirm.com<br>contact@thecohnlawfirm.com | Email |
| Counsel to AP Growth Properties, LP, Mesilla Valley Business Partners, LLC, Ten East Partners, L.P., Cielo Paso Parke Green, L.P., Kams Partners, LP, Pleasanton Partners, LP | The Ehrlich Law Firm | Attn: William Ehrlich<br>444 Executive Center Blvd<br>Suite 240<br>El Paso TX 79902 | william@ehrlichlawfirm.com | Email |
| Counsel to Liberty Mutual Insurance Company | The Rosner Law Group LLC | Attn: Frederick B. Rosner, Zhao (Ruby) Liu<br>824 N. Market St.<br>Suite 810<br>Wilmington DE 19801 | rosner@teamrosner.com<br>liu@teamronser.com | Email |
| Counsel to The Malon D. Mimms Company | Thompson, O'Brien, Kappler & Nasuti, P.C. | Attn: Michael B. Pugh<br>2 Sun Court, Suite 400<br>Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Travis County | Travis County | Attn: Jason A. Starks<br>P.O. Box 1748<br>Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Counsel to 1600 Eastchase Parkway Leasing LLC | Turner Law APC | Attn: John M. Turner, Esq.<br>600 B Street<br>Suite 1700<br>San Diego CA 92101 | jmt@tmsdlaw.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | Attn: Randall F. Scherck<br>10 S. Broadway<br>Suite 2000<br>St. Louis MO 63102 | rscherck@ubglaw.com | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| United Texas Bank | United Texas Bank | Attn: Loan Operations<br>13101 Preston Road<br>Suite 200<br>Dallas TX 75240 | | First Class Mail |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>150 Ottawa Avenue, NW, Suite 1500<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Washington Dc Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4Th Street, Nw<br>Washington DC 20001 | OAG@DC.GOV | Email |
| Counsel to Serta, Inc. | Werb & Sullivan | Attn: Brian A. Sullivan<br>1225  N King Street<br>Suite 600<br>Wilmington DE 19801 | bsullivan@werbsullivan.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>24 Greenway Plaza, Suite 2050<br>Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLC | Attn: Richard W. Riley<br>600 North King Street<br>Suite 300<br>Wilmington DE 19801 | rriley@whitefordlaw.com | Email |
| Counsel to Post Consumer Brands, LLC and Post Brands Pet Care, LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>600 North King Street<br>Suite 300<br>Wilmington DE 19801 | sgerald@whitefordlaw.com | Email |
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>600 North King Street, Suite 300<br>Wilmington DE 19801 | sgerald@whitefordlaw.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLP | Attn: David W. Gaffey<br>3190 Fairview Park Drive<br>Suite 800<br>Falls Church VA 22042-4510 | dgaffey@whitefordlaw.com | Email |
| Counsel to Homestar North America, LLC and Prima Holdings International Limited | Williams Mullen | Attn: Michael D. Mueller, Jennifer M. McLemore<br>200 South 10th, Street, Suite 1600<br>Richmond VA 23219-3095 | mmueller@williamsmullen.com<br>jmclemore@williamsmullen.com | Email |
| Co-Counsel to Jetrich Canada Ltd. | Womble Bond Dickinson (US) LLP | Attn: Kevin J. Mangan<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | kevin.mangan@wbd-us.com | Email |
| Counsel to NCR Voyix Corporation, Everstar Merchandise Co., Ltd., and Everstar Merchandise Co. | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Lisa Bittle Tancredi<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com<br>lisa.tancredi@wbd-us.com | Email |

**Exhibit B**

Exhibit B
Core/2002 Email Service List
Served via Email

| NAME | ADDRESS | EMAIL |
|------|---------|-------|
| Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com |
| Ashby & Geddes, P.A. | Attn: Gregory A. Taylor | GTaylor@ashbygeddes.com |
| Austria Legal, LLC | Attn: Matthew P. Austria | maustria@austriallc.com |
| Baird Mandalas Brockstedt & Federico, LLC | Attn: Stephen W. Spence | sws@bmbde.com |
| Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com |
| Barclay Damon LLP | Attn: Scott L. Fleischer | knewman@barclaydamon.com |
| Barclay Damon LLP | Attn: Kevin M. Newman | nferland@barclaydamon.com |
| Barclay Damon LLP | Attn: Niclas A. Ferland | sfleischer@barclaydamon.com |
| BARNES & THORNBURG LLP | Attn: Kevin G. Collins | david.hall@btlaw.com |
| BARNES & THORNBURG LLP | Attn: David A. Hall | kevin.collins@btlaw.com |
| Bayard, P.A. | Attn: Ericka F. Johnson | ejohnson@bayardlaw.com |

## Exhibit B
### Core/2002 Email Service List
### Served via Email

| NAME | ADDRESS | EMAIL |
|---|---|---|
| Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Steven L. Walsh | kcapuzzi@beneschlaw.com<br>swalsh@beneschlaw.com |
| Best Law, PA | Attn: Tara E. Naufu | tara@bestlawsc.com |
| Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams | regina.kelbon@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com |
| Blank Rome, LLP | Attn: Attn: Regina Kelbon | regina.kelbon@blankrome.com |
| Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin | wborges@borgeslawllc.com<br>schin@borgeslawllc.com |
| Brouse McDowell, LPA | Attn: Timothy M. Reardon | treardon@brouse.com |
| Brouse McDowell, LPA | Attn: Timothy M. Reardon | treardon@brouse.com |
| Brouse McDowell, LPA | Attn: Timothy M. Reardon | treardon@brouse.com |
| Broward County | Attn: Andrew J. Meyers | sandron@broward.org |
| Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Burr & Forman LLP | Attn: J. Cory Falgowski | jfalgowski@burr.com |
| Burr & Forman LLP | Attn: James H. Haithcock, III | esummers@burr.com<br>drobbins@burr.com |
| Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins | jhaithcock@burr.com |

Exhibit B
Core/2002 Email Service List
Served via Email

| NAME | ADDRESS | EMAIL |
|---|---|---|
| Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Terri Jane Freedman | szuber@csglaw.com<br>tfreedman@csglaw.com |
| Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com |
| Clark Hill PLC | Attn: Karen M. Grivner | ahornisher@clarkhill.com |
| Clark Hill PLC | Attn: Audrey L. Hornisher | kgrivner@clarkhill.com |
| Clark Hill PLC | Attn: Kevin H. Morse | kmorse@clarkhill.com |
| Cole Schotz, P.C. | Attn: Justin R. Alberto, Stacy L. Newman | jalberto@coleschotz.com<br>snewman@coleschotz.com |
| Cross & Simon, LLC | Attn: Kevin S. Mann | kmann@crosslaw.com |
| Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>stephen.piraino@davispolk.com<br>ethan.stern@davispolk.com |
| Duane Morris LLP | Attn: Drew S. McGehrin | dsmcgehrin@duanemorris.com |
| Duane Morris LLP | Attn: Marcus O. Colabianchi | mcolabianchi@duanemorris.com |
| Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried | mgottfried@elkinskalt.com |
| Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo | bmoldo@ecjlaw.com |
| Fox Rothschild LLP | Attn: Seth A. Niederman | mmenkowitz@foxrothschild.com |
| Fox Rothschild LLP | Attn: Michael G. Menkowitz | sniederman@foxrothschild.com |

Exhibit B
Core/2002 Email Service List
Served via Email

| NAME | ADDRESS | EMAIL |
|---|---|---|
| FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman | jfrank@fgllp.com<br>jkleinman@fgllp.com |
| Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger | awebb@fbtlaw.com<br>jkleisinger@fbtlaw.com |
| Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger | rgold@fbtlaw.com<br>eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com |
| Gibbons P.C. | Attn: Katharina Earle | kearle@gibbonslaw.com |
| Gibbons P.C. | Attn: Mark Conlan | kmcevilly@gibbonslaw.com |
| Gibbons P.C. | Attn: Kyle P. McEvilly | mconlan@gibbonslaw.com |
| Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird | rbird@gilbertbirdlaw.com |
| Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young | tannweiler@greerherz.com |
| Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto | ridebitetto@hahnlaw.com |
| Hill, Farrer & Burrill, LLP | Attn: Daniel J. McCarthy | dmccarthy@hillfarrer.com |
| Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free | brian.free@hcmp.com |
| Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | jdoran@hinckleyallen.com |
| HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad | teanna@hjhinvestments.com |
| Hutchens Law Firm LLP | Attn: William Walt Pettit | walt.pettit@hutchenslawfirm.com |

Exhibit B
Core/2002 Email Service List
Served via Email

| NAME | ADDRESS | EMAIL |
|------|---------|-------|
| Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer | kpeguero@jw.com jwertz@jw.com wfarmer@jw.com |
| Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Attn: Raymond M. Patella | rpatella@jwlaw.com |
| Jonnet National Properties Corporation | Attn: J. Michael McCague | jmm@gmwpclaw.com |
| K&L Gates LLP | Attn: David S. Catuogno, Esq. | david.catuogno@klgates.com |
| Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant | wlevant@kaplaw.com |
| Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins | jcarr@kelleydrye.com kelliott@kelleydrye.com kcavins@kelleydrye.com |
| Kirkland & Ellis LLP | Attn: Steven N Serajeddini | connor.casas@kirkland.com |
| Kirkland & Ellis LLP | Attn: Conor K. Casas | steven.serajeddini@kirkland.com |
| Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch, Domenic E. Pacitti | mbranzburg@klehr.com |
| Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | rlemisch@klehr.com dpacitti@klehr.com |
| Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey | swisotzkey@kmksc.com |
| Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| Lasser Hochman, LLC | Attn: Richard L. Zucker | rzucker@lasserhochman.com |

## Exhibit B
### Core/2002 Email Service List
### Served via Email

| NAME | ADDRESS | EMAIL |
|---|---|---|
| Law Offices of Gilbert A. Lazsarus, PLLC | Attn: Gilbert A. Lazarus | gillazarus@gmail.com |
| Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com |
| Leech Tishman Fuscaldo & Lampl, Inc. | Attn: Jeffrey M. Carbino | jcarbino@leechtishman.com |
| Levene, Neale, Bender, Yoo & Golubchik L.L.P. | Attn: Eve H. Karasik, Jeffrey S. Kwong | EHK@lnbyg.com JSK@lnbyg.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | austin.bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | sanantonio.bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | dallas.bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | dallas.bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | houston_bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |

Exhibit B
Core/2002 Email Service List
Served via Email

| NAME | ADDRESS | EMAIL |
|---|---|---|
| Madison County, Alabama | Attn: J. Jeffery Rich | jrich@madisoncountyal.gov |
| Manning Gross + Massenburg LLP | Attn: David P. Primack | DPrimack@mgmlaw.com |
| Margolis Edelstein | Attn: James E. Huggett | jhuggett@margolisedelstein.com |
| McCarter & English, LLP | Attn: Shannon D. Humiston | jtesta@mccarter.com |
| McCarter & English, LLP | Attn: Jeffrey T. Testa | shumiston@mccarter.com |
| McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| McDermott Will & Emery | Attn: Darren Azman, Kristin K. Going | dazman@mwe.com<br>kgoing@mwe.com |
| McNees Wallace & Nurick LLC | Attn: Kendall A. Camuti | KCamuti@mcneeslaw.com |
| Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | bdept@mrrlaw.net |
| Michelle Leeson, Paralegal, Collections Specialist, CFCA | Attn: Michelle Leeson | legal@taxcollector.com |
| Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky | rmersky@monlaw.com |
| Morris James LLP | Attn: Carl N. Kunz III and Christopher M. Donnelly | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com |

Exhibit B
Core/2002 Email Service List
Served via Email

| NAME | ADDRESS | EMAIL |
|---|---|---|
| Morris James LLP | Attn: Carl N. Kunz, Christopher M. Donnelly | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com |
| Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer, | rdehney@morrisnichols.com<br>aremming@morrisnichols.com<br>dbutz@morrisnichols.com<br>tmann@morrisnichols.com<br>csawyer@morrisnichols.com |
| Morrison Cohen LLP | Attn: David J. Kozlowski, Esq. | dkozlowski@morrisoncohen.com |
| Office of the United States Trustee for the District of Delaware | Attn: Linda Casey | Linda.Casey@usdoj.gov |
| Offit Kurman PA | Attn: Brian J McLaughlin | brian.mclaughlin@offitkurman.com |
| Olsen Taggart PLLC | Attn: Steven L. Taggart, Esq. | staggart@olsentaggart.com<br>rparson@olsentaggart.com<br>rlyon@olsentaggart.com<br>taggartoffice01@gmail.com |
| Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger | csimon@otterbourg.com<br>jdrew@otterbourg.com<br>shautzinger@otterbourg.com |
| Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II | dsklar@pashmanstein.com |

Exhibit B
Core/2002 Email Service List
Served via Email

| NAME | ADDRESS | EMAIL |
|------|---------|-------|
| Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar | jweiss@pashmanstein.com<br>agambale@pashmanstein.com |
| Pashman Stein Walder Hayden, P.C | Attn: John W. Weiss, Alexis R. Gambale | jbarsalona@pashmanstein.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe | ebcalvo@pbfcm.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo | lmbkr@pbfcm.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece | lreece@pbfcm.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew | wichitafalls@pbfcm.com |
| Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova | amabkr@pbfcm.com<br>acordova@pbfcm.com |
| Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez | edinburgbankruptcy@pbfcm.com |
| Perkins Coie LLP | Attn: Amir Gamliel | AGamliel@perkinscoie.com |
| Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro | cward@polsinelli.com<br>mdipietro@polsinelli.com |
| Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg | rsteinberg@pricemeese.com |

Exhibit B
Core/2002 Email Service List
Served via Email

| NAME | ADDRESS | EMAIL |
|---|---|---|
| Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti | tim@rashtiandmitchell.com<br>dkrm@aol.com<br>donna@rashtiandmitchell.com |
| Richard A. Rozanski, APLC | Attn: Richard A. Rozanski | richard@rarlaw.net |
| Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky | knight@rlf.com<br>collins@rlf.com<br>javorsky@rlf.com |
| Richman & Richman LLC | Attn: Michael P. Richman, Esq. | mrichman@randr.law |
| Riemer & Braunstein LLP | Attn: Steven Fox | SFox@riemerlaw.com |
| Robinson & Cole LLP | Attn: Jamie L. Edmonson | jedmonson@rc.com |
| Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg | brogers@berlawoffice.com<br>skuperberg@berlawoffice.com |
| Roth & Scholl | Attn: Jeffrey C. Roth | jeff@rothandscholl.com |
| Royer Cooper Cohen Braunfeld LLC | Attn: Marc Skapof | MSkapof@rccblaw.com |

Exhibit B
Core/2002 Email Service List
Served via Email

| NAME | ADDRESS | EMAIL |
|------|---------|-------|
| Sarachek Law Firm | Attn: Zachary E. Mazur, Joseph E. Sarachek | zachary@saracheklawfirm.com joe@saracheklawfirm.com |
| Saul Ewing LLP | Attn: Monique B. DiSabatino | luke.murley@saul.com |
| Saul Ewing LLP | Attn: Turner N Falk | monique.disabatino@saul.com |
| Saul Ewing LLP | Attn: Lucian B. Murley | turner.falk@saul.com |
| Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov |
| Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department | secbankruptcy@sec.gov |
| Shipman & Goodwin LLP | Attn: Eric S. Goldstein | egoldstein@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com |
| Simon PLC Attorneys & Counselors | Attn: Craig T. Mierzwa | cmierzwa@simonattys.com |
| Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon | dplon@sirlinlaw.com |
| Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon | dplon@sirlinlaw.com |

## Exhibit B
### Core/2002 Email Service List
### Served via Email

| NAME | ADDRESS | EMAIL |
|---|---|---|
| Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin | jlemkin@stark-stark.com<br>tonder@stark-stark.com<br>jlemkin@stark-stark.com |
| State of Alaska Attorney General | Attn: Bankruptcy Department | ATTORNEY.GENERAL@ALASKA.GOV |
| State of Arizona Attorney General | Attn: Bankruptcy Department | AGINFO@AZAG.GOV |
| State of California Attorney General | Attn: Bankruptcy Department | BANKRUPTCY@COAG.GOV |
| State of Connecticut Attorney General | Attn: Bankruptcy Department | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV<br>brendan.flynn@ct.gov |
| State of Delaware Attorney General | Attn: Bankruptcy Department | ATTORNEY.GENERAL@STATE.DE.US |
| State of Hawaii Attorney General | Attn: Bankruptcy Department | HAWAIIAG@HAWAII.GOV |
| State of Illinois Attorney General | Attn: Bankruptcy Department | WEBMASTER@ATG.STATE.IL.US |
| State of Indiana Attorney General | Attn: Bankruptcy Department | INFO@ATG.IN.GOV |
| State of Iowa Attorney General | Attn: Bankruptcy Department | WEBTEAM@AG.IOWA.GOV |
| State of Maryland Attorney General | Attn: Bankruptcy Department | OAG@OAG.STATE.MD.US |
| State of Michigan Attorney General | Attn: Bankruptcy Department | MIAG@MICHIGAN.GOV<br>AG-COD@michigan.gov |

## Exhibit B
### Core/2002 Email Service List
### Served via Email

| NAME | ADDRESS | EMAIL |
|------|---------|-------|
| State of Minnesota Attorney General | Attn: Bankruptcy Department | Bankruptcy.Notices@ag.state.mn.us |
| State of Missouri Attorney General | Attn: Bankruptcy Department | ATTORNEY.GENERAL@AGO.MO.GOV |
| State of Montana Attorney General | Attn: Bankruptcy Department | CONTACTDOJ@MT.GOV |
| State of Nebraska Attorney General | Attn: Bankruptcy Department | AGO.INFO.HELP@NEBRASKA.GOV |
| State of Nevada Attorney General | Attn: Bankruptcy Department | AGINFO@AG.NV.GOV |
| State of New Hampshire Attorney General | Attn: Bankruptcy Department | ATTORNEYGENERAL@DOJ.NH.GOV |
| State of New Jersey Attorney General | Attn: Bankruptcy Department | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US Jeff.Koziar@law.njoag.gov |
| State of New Mexico Attorney General | Attn: Bankruptcy Department | aserrato@nmdoj.gov aswenson@nmdoj.gov |
| State of North Dakota Attorney General | Attn: Bankruptcy Department | NDAG@ND.GOV |
| State of Ohio Attorney General | Attn: Bankruptcy Department | Mahisha.Sanson@OhioAGO.gov |
| State of Oklahoma Attorney General | Attn: Bankruptcy Department | consumerprotection@oag.ok.gov |
| State of Oregon Attorney General | Attn: Bankruptcy Department | CONSUMER.HOTLINE@DOJ.STATE.OR.US justin.leonard@doj.oregon.gov |
| State of South Dakota Attorney General | Attn: Bankruptcy Department | CONSUMERHELP@STATE.SD.US |

Exhibit B
Core/2002 Email Service List
Served via Email

| NAME | ADDRESS | EMAIL |
|---|---|---|
| State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler | STEVE.BUTLER@AG.TN.GOV |
| State of Texas Attorney General | Attn: Bankruptcy Department | public.information@oag.state.tx.us |
| State of Utah Attorney General | Attn: Bankruptcy Department | bankruptcy@agutah.gov |
| State of Vermont Attorney General | Attn: Bankruptcy Department | AGO.BANKRUPTCIES@VERMONT.GOV |
| State of West Virginia Attorney General | Attn: Bankruptcy Department | CONSUMER@WVAGO.GOV |
| State of Wisconsin Attorney General | Attn: Bankruptcy Department | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US |
| Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | Attn: Eric J. Silver | esilver@stearnsweaver.com |
| Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand | streusand@slollp.com |
| Sullivan Hazeltine Allinson LLC | Attn: Elihu E. Allinson, III | zallinson@sha-llc.com |
| Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes | jrhodes@tlclawfirm.com |
| Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost | brost@tspclaw.com |
| Texas Attorney General's Office | Attn: Jamie Kirk | jamie.kirk@oag.texas.gov |

## Exhibit B
Core/2002 Email Service List
Served via Email

| NAME | ADDRESS | EMAIL |
|---|---|---|
| The Cohn Law Firm LLC | Attn: David M. Cohn, D Brian Cohn, Bartley P. Bourgeois, Allyson S. Jarreau | bartley@thecohnlawfirm.com<br>dmcohn@thecohnlawfirm.com<br>contact@thecohnlawfirm.com |
| The Ehrlich Law Firm | Attn: William Ehrlich | william@ehrlichlawfirm.com |
| The Rosner Law Group LLC | Attn: Frederick B. Rosner, Zhao (Ruby) Liu | rosner@teamrosner.com<br>liu@teamronser.com |
| Thompson, O'Brien, Kappler & Nasuti, P.C. | Attn: Michael B. Pugh | mpugh@tokn.com |
| Travis County | Attn: Jason A. Starks | Jason.Starks@traviscountytx.gov |
| Turner Law APC | Attn: John M. Turner, Esq. | jmt@tmsdlaw.com |
| U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury | secbankruptcy@sec.gov |
| UB Greensfelder LLP | Attn: Randall F. Scherck | rscherck@ubglaw.com |
| Warner Norcross + Judd LLP | Attn: Gordon J. Toering | gtoering@wnj.com |
| Washington DC Attorney General | Attn: Bankruptcy Department | OAG@DC.GOV |
| Werb & Sullivan | Attn: Brian A. Sullivan | bsullivan@werbsullivan.com |
| Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | jcarruth@wkpz.com |
| Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald | rriley@whitefordlaw.com |
| Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald | sgerald@whitefordlaw.com |

Exhibit B
Core/2002 Email Service List
Served via Email

| NAME | ADDRESS | EMAIL |
|------|---------|-------|
| Whiteford, Taylor & Preston LLC | Attn: Richard W. Riley | sgerald@whitefordlaw.com |
| Whiteford, Taylor & Preston LLP | Attn: David W. Gaffey | dgaffey@whitefordlaw.com |
| Williams Mullen | Attn: Michael D. Mueller, Jennifer M. McLemore | mmueller@williamsmullen.com<br>jmclemore@williamsmullen.com |
| Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Lisa Bittle Tancredi | kevin.mangan@wbd-us.com |
| Womble Bond Dickinson (US) LLP | Attn: Kevin J. Mangan | matthew.ward@wbd-us.com<br>lisa.tancredi@wbd-us.com |

**Exhibit C**

Exhibit C
Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413577 | 1100 JEFFERSON PARTNERS LLC | | ksilins@THECABOTGROUP.com | Email |
| 29433235 | 1111 HILL RD LLC | | tkaylor@paradigmohio.com | Email |
| 29432920 | 1235 FARMINGTON AVENUE BR, LLC | | acjulian@julianenterprises.com | Email |
| 29305854 | 150 SOUTH 11TH AVE LLC | | dplaza@mancoabbott.com | Email |
| 29433236 | 174 STONEBROOK LLC | | buchananrealtygroup@gmail.com | Email |
| 29463186 | 1970 Group, Inc. | 400 Madison Avenue, 18 Fl New York, NY 10017 | | First Class Mail |
| 29463187 | 1WorldSync, Inc. | 300 S Riverside Plaza Suite 1400 Chicago, IL 60606 | | First Class Mail |
| 29433246 | 2 NORTH STREET CORP | | MLROGOWSKY@GMAIL.COM | Email |
| 29413619 | 301-321 E BATTLEFIELD LLC | | KROVIG@JAREDMANAGEMENT.COM | Email |
| 29413508 | 3737 GUS THOMASSON, LTD. | | rempartinc@gmail.com | Email |
| 29299600 | 3801 WASHINGTON BLVD. CO. LLC | | atesoriero@benesoncapital.com | Email |
| 29463188 | 3Cloud, LLC. | 3025 Highland Parkway Suite 525 Downers Grove, IL  60515 | | First Class Mail |
| 29305725 | 440 GROUP. LTD | | melissa@willproperties.net | Email |
| 29299658 | 44TH AND WADSWORTH LLC | | PHYLLIS@WESTARDENVER.COM | Email |
| 29306057 | 4610 FREDERICA STREET LLC | | loberhausen@triocpg.com | Email |
| 29299583 | 465COORSALBQ LLC | | rfaussner@aol.com | Email |
| 29299874 | 5 POINT CHURCH | | customerservice@LPSrealestate.com | Email |
| 29413952 | 5620 NOLENSVILLE PIKE, LLC | | wabell@acpmllc.com | Email |
| 29305458 | 5897 ASSOCIATES, LLC | | hschertz@srillc.com | Email |
| 29463189 | A.H. Moser dba Capital Solution Provider | 325 kingston Avenue Brooklyn, NY 11213 | | First Class Mail |

Exhibit C

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29463190 | A.T. Kearney, Inc. | 227 West Monroe Street<br>Chicago, IL 60606 | | First Class Mail |
| 29299581 | A2Z REAL ESTATE, INC. | | SZAMIAS@A2ZREINC.COM | Email |
| 29413918 | AAM - GREEN BAY PLAZA, LLC | | CARRIE.DUKE@COLLIERS.COM | Email |
| 29463191 | AB Value Management LLC | 8 Marina View #42-01 Asia Square<br>Tower 1<br>18960<br>Singapore | | First Class Mail |
| 29433117 | ABILENE CLACK STREET, LLC | | adrian@culpepperrealty.com | Email |
| 29305780 | ACV-ARGO CDA, LLC | | ddesmond@argoinvest.com | Email |
| 29463192 | Acxiom LLC | 301 E Dave Ward Dr.<br>Conway, AR 72032-7114 | | First Class Mail |
| 29463193 | Ad Von | 6515 Longshore Loop Suite 100<br>Dublin, OH  43017 | | First Class Mail |
| 29463194 | Addcentia, Inc dba<br>Autoreimbursement.com | 1815 Executive Dr<br>Oconomowoc, WI 53066 | | First Class Mail |
| 29463195 | Adept Marketing Outsourced, LLC | 555 Edgar Waldo Way Ste 401<br>Columbus, OH  43215-3070 | | First Class Mail |
| 29463196 | AdsPostX, Inc. | 1624 Shenandoah Dr. E<br>Seattle, WA 98112 | | First Class Mail |
| 29463197 | AdTec | PO Box 97<br>Centerville, IN 47330 | | First Class Mail |
| 29463198 | Aerotek, Inc. | 7301 Parkway Drive South<br>Hanover, MD 21076 | | First Class Mail |
| 29463199 | Aeturnum, Inc | 501 Boylston Street<br>Suite 10100<br>Boston, MA  02116 | | First Class Mail |
| 29463200 | Affirm | 650 California Street<br>San Francisco, CA 94108 | | First Class Mail |
| 29413812 | AGREE CEDAR PARK TX, LLC | | mbrandt@agreerealty.com | Email |

Exhibit C

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299845 | AGREE FUQUAY-VARINA, LLC | | kaugustine@agreerealty.com | Email |
| 29413398 | AGREE LIMITED PARTNERSHIP | | mbrandt@agreerealty.com | Email |
| 29463201 | Ahmed Lari, d/b/a Advantage Corporation | 1 Concourse Parkway NE, Suite 200 Atlanta, GA 30328 | | First Class Mail |
| 29463202 | Aires Mobility | 6 Penn Center Blvd, Suite 200 Pittsburgh, PA 15276 | | First Class Mail |
| 29299307 | ALAMEDA PROPERTIES, LLC | | darren1rodgers@gmail.com | Email |
| 29299304 | ALDRICH MANAGEMENT CO LLO | | loretta@upcli.com | Email |
| 29463203 | Allied Universal Security LLC | Eight Tower Bridge 161 Washington Street, Suite 600 Conshohocken , PA  19428 | | First Class Mail |
| 29463204 | Allstate | 3100 Sanders Road Northbrook, IL  60062 | | First Class Mail |
| 29463205 | American Software Inc. | 470 E. Paces Ferry Rd. Atlanta, GA 30305 | | First Class Mail |
| 29463206 | AmerTrans Logistics Inc. | 1500 Arthur Ave. Elk Grove Village, IL  60007 | | First Class Mail |
| 29463207 | AML | 100 Park Avenue Suite 1650A New York, NY 10017 | | First Class Mail |
| 29463208 | Anaconda | 1108 Lavaca Street Suite 110-645 Austin, TX 78701 | | First Class Mail |
| 29298431 | ANTHONY P. CAPPIELLO, JR. | | Email on File | Email |
| 29463209 | APRUVD, LLC | 2999 North 44th Street Suite 630 Phoenix, AZ 85018 | | First Class Mail |
| 29414020 | ARC ASANDSC001, LLC | | sbrown@hiffman.com | Email |
| 29299800 | ARC NWNCHS001, LLC | | sbrown@hiffman.com | Email |

Exhibit C
Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29306022 | ARCHER CENTRAL BUILDING LLC | | jerry.malinowski@heidnerinc.com | Email |
| 29463210 | Archimedes, LLC | 278 Franklin Rd, Suite 245 Brentwood, TN 37027 | | First Class Mail |
| 29299879 | ARD MAC COMMONS, LLC | | JRISLER@HDGGROUP.COM | Email |
| 29306032 | ARDENA LR LLC | | katherine.horst@colliers.com | Email |
| 29463211 | Armored AutoGroup Sales Inc. | 44 Old Ridgebury Road Suite 300 Danbury, CT 06810 | | First Class Mail |
| 29305599 | ASHTON WOODS LIMITED PARTNERSHIP | | Seystern@att.net | Email |
| 29463212 | Ask Blue J | 104 West 40th Suites 400 & 500 New York, NY 10018 | | First Class Mail |
| 29432800 | ATHENS INVESTORS, LLC | | jackie@coastalequities.com | Email |
| 29305589 | ATLANTIC PROPERTIES, LLC | | ALLEGIANT@ALLEGIANTPMGT.COM | Email |
| 29463213 | Atlassian | Level 6, 341 George Street Sydney, NSW  2000 Australia | | First Class Mail |
| 29433216 | AUGUST AMERICA, LLC | | Janet@metropmct.com | Email |
| 29463214 | AV Logistics, LLC | 330 Crossing Way Orange Park, FL 32073 | | First Class Mail |
| 29463215 | Avaap USA LLC | 1400 Goodale Blvd., Suite 100 Columbus, OH  43212 | | First Class Mail |
| 29432740 | AVON SQUARE ASSOCIATES, LLC | | Westcott.Toole@Franklinst.com | Email |
| 29306066 | AVTEX COLLINS CORNER ASSOCIATES, LLC | | cindy@avtexcommercial.com | Email |
| 29299328 | B & B CASH GROCERY STORES, INC | | mmerrill@bbchi.com | Email |
| 29299495 | B&C PROPERTIES OF DUNN LLC | | carlton.lamm@dunnbensonford.com | Email |

Exhibit C

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29299830 | B33 GREAT NORTHERN II LLC | | prop.greatnorthern@bridge33capital.com | Email |
| 29432856 | BAC WEST, LLC | | bnunley@berlinapex.com | Email |
| 29463216 | Bandolier Media | 1002 RIO GRANDE STREET AUSTIN, TX 78701 | | First Class Mail |
| 29413639 | BASSER KAUFMAN 228 LLC | | Sabrina@basserkaufman.com | Email |
| 29413655 | BASSER-KAUFMAN OF DERBY #1783 | | Sabrina@basserkaufman.com | Email |
| 29413566 | BAY VALLEY SHOPPING CENTER LLC | | sallen@parisiennedevelopment.com | Email |
| 29413515 | BAYIRD PROPERTIES LLC | | AMYBAYIRD@YAHOO.COM | Email |
| 29305459 | BDB MIDTOWN, LLC | | john.sebring@tscg.com | Email |
| 29299314 | BEAUCLERC SDC, LLC | | Chelsea@saglo.com | Email |
| 29299707 | BENBAROUKH, LLC | | simon@calitexllc.com | Email |
| 29433061 | BENNETT INVESTMENT (MSP) LLC | | BH@BennettHolding.com | Email |
| 29463217 | BeyondTrust Software, Inc. | 11695 Johns Creek Parkway Suite 200 Johns Creek, GA 30097 | | First Class Mail |
| 29463218 | Blackstone Consulting, Inc. | 11726 San Vicente Blvd #550 Los Angeles, CA 90049 | | First Class Mail |
| 29463219 | BLSI | 420 Pearl St., Suite C Malden, MA 02148 | | First Class Mail |
| 29433103 | BLUE DIAMOND CROSSING LLC | | dzoucha@julietlasvegas.com | Email |
| 29463220 | Blue Owl | 399 Park Avenue Floor 37 New York, NY 10022 | | First Class Mail |
| 29413966 | BLUE SPRINGS DEVELOPERS, INC | | jjohnson@rhjohnson.com | Email |
| 29463221 | Blue Street Capital, LLC. | 17011 Beach Blvd #710 Huntington Beach, CA 92647 | | First Class Mail |

Exhibit C
Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29432756 | BLUEGRASS PARTNERS LLC | | usershrag@cs.com | Email |
| 29305608 | BOONE INVESTMENT GROUP LLC | | khull@sfregroup.net | Email |
| 29463222 | Boren Brothers | PO Box 369<br>Pickerington, OH  43147 | | First Class Mail |
| 29305817 | BRE RETAIL RESIDUAL OWNER 1 LLC | | ARREMIT@BRIXMOR.COM | Email |
| 29463223 | Bread Financial Holdings | 3095 Loyalty Circle<br>Columbus, OH 43219 | | First Class Mail |
| 29463224 | BreakthroughFuel LLC | 1175 Lombardi Ave<br>Ashwaubenon, WI  54304-3952 | | First Class Mail |
| 29463225 | Bricz LLC | 6 Concourse Parkway<br>Suite 2050<br>Atlanta, GA 30328 | | First Class Mail |
| 29463226 | Bridgetree, LLC | P.O. Box 69<br>Fort Mill, SC 29716 | | First Class Mail |
| 29299610 | BRIXMOR GA APOLLO II TX LP | | susann.mills@brixmor.com | Email |
| 29299619 | BRIXMOR HOLDINGS 12 SPE LLC | | sales@brixmor.com | Email |
| 29299714 | BRIXMOR HOLDINGS 12 SPE, ATTN:GENERAL COUNSEL | | scott.singleton@brixmor.com | Email |
| 29463227 | Broadcom | 3421 Hillview Ave<br>Palo Alto, CA 94304 | | First Class Mail |
| 29463228 | Brothers Trading Co., Inc dba Victory Wholesale Group | 400 Victory Ln<br>Springboro, OH 45066 | | First Class Mail |
| 29299488 | BRUNSWICK PROPERTY MANAGEMENT LLC | | AHIBBERTY@KPCENTERS.COM | Email |
| 29414027 | BUDD FAMILY LP | | CHASITYNMATHIS@GMAIL.COM | Email |
| 29433322 | BUDD FAMILY, L.P. | | mikkiclifton@gmail.com | Email |
| 29463229 | Bunch CareSolutions LLC | 3500 Reynolds Road<br>Lakeland, FL  33803 | | First Class Mail |

Exhibit C

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305655 | BVC CEDAR CREST LLC | | crouse@ira-realty.com | Email |
| 29432720 | C & F LAND CO. | | alawrence@newlinkmg.com | Email |
| 29463230 | C.S. Ross Company | 4900 East Dblin Granville Road Columbus, OH 43081 | | First Class Mail |
| 29432987 | CACTUS CROSSING, LLC | | REEMA@CACTUSIG.COM | Email |
| 29463231 | Calabrio | 241 North 5th Avenue Suite 1000 Minneapolis, MN  55401 | | First Class Mail |
| 29463232 | Callibrity Solutions LLC | 4555 Lake Forest Drive Suite 150 Cincinnati, OH 45242 | | First Class Mail |
| 29433227 | CAMACHO VENTURE, LLC | | letty@presidentesupermarket.com | Email |
| 29463233 | Cannon Equipment LLC | 324 Washington St. W. Cannon Falls, MN  55009 | | First Class Mail |
| 29413408 | CAPITAL CITY TRUST | | AMeyer@midamericagrp.com | Email |
| 29414019 | CAPITAL PLAZA INC | | gibbsdevelopment@yahoo.com | Email |
| 29413521 | CARBON PLAZA SHOPPING CENTER, LLC | | rmasi@larken.net | Email |
| 29463234 | Cardinal Logistics Management Corporation | 5333 Davidson Highway Concord, NC 28027 | | First Class Mail |
| 29463235 | Cargomatic | 211 E. Ocean Blvd, Suite 350 Long Beach, CA  90802 | | First Class Mail |
| 29305479 | CARLISLE COMMERCE CENTER, LTD. | | rachel@pom-re.com | Email |
| 29413823 | CARNEGIE PROPERTIES, INC. | | prichards@carnegiescos.com | Email |
| 29305814 | CARSON SOUTHGATE, LLC | | EILISH@CMSRENO.COM | Email |
| 29432859 | CCG AMARILLO, LP | | CVESTAL@COMPONENTCAPITALGROUP.COM | Email |
| 29299722 | CEDAR-PC PLAZA, LLC | | RHENRY@WHLR.US | Email |
| 29432947 | CEDAR-TIMPANY, LLC - ATTN: BRENDA J. WALKER | | SLAWSON@WHLR.US | Email |
| 29432783 | CELEBRATION CHURCH | | agate7@comcast.net | Email |

Exhibit C

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29463236 | Celonis Inc. | One World Trade Center 70th Floor New York, NY 10007 | | First Class Mail |
| 29463237 | Centerview Partners LLC | 31 West 52nd Street 22nd Floor New York, NY 10019 | | First Class Mail |
| 29463238 | Central Fire Protection | 75 Brookfield Road North Woodmere, NY 11581 | | First Class Mail |
| 29413676 | CENTRE POINT INVESTORS, LLC | | Jennifer@coastalequities.com | Email |
| 29463239 | Cerberus | 875 Third Avenue, 10th Floor New York, NY 10022 | | First Class Mail |
| 29463240 | CEVA Contract Logistics U.S., Inc. | 10751 Deerwood Park Blvd. Suite 200 Jacksonville, FL 32256 | | First Class Mail |
| 29436495 | CF PARTNERS LLC | | lc@realtyresourcecapital.com | Email |
| 29463241 | CH Robinson | 14701 Charlson Road Eden Prairie, MN 55347-5076 | | First Class Mail |
| 29463242 | ChainXY Solutions Inc. | 318-1788 5th Ave W Vancouver , BC V6J 1P2 Canada | | First Class Mail |
| 29463243 | ChargePoint | 240 East Hacienda Avenue Campbell, CA 95008 | | First Class Mail |
| 29413543 | CHEROKEE PLAZA INVESTORS, LLC | | carol@coastalequities.com | Email |
| 29463244 | Chicago Tag & Label Inc. | 2501 Commerce Drive Libertyville, IL 60048 | | First Class Mail |
| 29463245 | Citrus Ad International, Inc. | 200 Central Ave, Suite 1900 Saint Petersburg, FL 33701 | | First Class Mail |
| 29463246 | Clarvue | 2901 W. Coast Highway Suite 200 Newport Beach, CA 92663 | | First Class Mail |
| 29463247 | Clean Harbors | P.O. Box 9149 Norwell, MA 02061 | | First Class Mail |

Exhibit C

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29463248 | Clerk Retail, Inc. d/b/a Grocery TV | 507 Calles Street Suite 112<br>Austin, TX 78702 | | First Class Mail |
| 29463249 | Cloudshark | 408 A wing, Crystal Square<br>Khadi Machine chowk, Kondhwa, Pune<br>, 411048<br>India | | First Class Mail |
| 29305519 | CLOVER LEAF SHOPPING CENTER CORPORATION | | michael.ball@choosepriority.com | Email |
| 29299521 | CO-CO PROPERTIES LLC | | bee@officethis.com | Email |
| 29463250 | Cohesity, Inc. | 200 N Milwaukee Ave.<br>Vernon Hills, IL 60061 | | First Class Mail |
| 29433285 | COLE BG CHESTER VA, LLC | | THuffaker@arcpreit.com | Email |
| 29298476 | COLLEGE SQUARE ASSOCIATES LLC | | klalli@beckermgmt.com | Email |
| 29305824 | COLLIN CREEK ASSOCIATES, LLC | | mforrester@frpltd.com | Email |
| 29413999 | COLUMBIA PARK RETAIL OWNER, LLC | | anthony.muscatelli@cushwake.com | Email |
| 29463251 | Commerce Technologies, Inc. | 3738 Bayer Ave Suite 203<br>Long Beach, CA  90808 | | First Class Mail |
| 29463252 | Commvault | 1 Commvault Way<br>Tinton Falls, NJ 07724 | | First Class Mail |
| 29463253 | Compaq HP | P.O. BOX 692000<br>Houston, TX 77269-2000 | | First Class Mail |
| 29463254 | Computershare Shareowner Services LLC | 150 Royall Street<br>Canton, MA  02021 | | First Class Mail |
| 29463255 | CONAGRA GROCERY PRODUCTS/CONAGRA SPECIALITY SNACKS | 222 W. Merchandise Mart Plaza<br>Suite 1300<br>Chicago, IL  60654 | | First Class Mail |

Exhibit C
Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29463256 | Conn Appliances, Inc. | 2445 Technology Forest Boulevard Building 4 - Suite 800 The Woodlands, TX 77381 | | First Class Mail |
| 29463258 | ConnectYourCare | 307 International Cir #200 Hunt Valley, MD 21030 | | First Class Mail |
| 29413522 | CONNOLLY REALTY COMPANY | | msc33@connollyrealty.comcastbiz.net | Email |
| 29298427 | CONROAD ASSOCIATES | | KEVIN.ABRAMS@CONROADASSOCIATES.COM | Email |
| 29463259 | Consolidated Store | 10 Wing Drive Cedar Knolls, NJ  07927 | | First Class Mail |
| 29432848 | CORNELIA RETAIL I LLC | | vern@vanguardassociates.net | Email |
| 29463260 | Cortina, Inc. | 10706 West Grand Avenue Franklin Park, IL 60131 | | First Class Mail |
| 29305614 | COUNTRY HOLDINGS LLC | | eshperling@monamirealty.com | Email |
| 29433254 | COURTYARD ACQUISITIONS LLC | | LINDA@SUPERIOR-CRE.COM | Email |
| 29433060 | CP ANTELOPE SHOPS LLC | | C.Prestidge@1st-comm.com | Email |
| 29436489 | CP CROSSING, LLC | | lisaj@nigrocos.com | Email |
| 29305451 | CRESTVIEW CORNERS LLC | | nichole@burtonprop.com | Email |
| 29299392 | CROSSGATES SHOPPING CENTER, LLC | | JohnMichael@duckworthrealty.com | Email |
| 29433162 | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | | TSexton@prioritystl.com | Email |
| 29463261 | Crowdbotics Corporation | 2081 Center St Berkeley, CA  94704 | | First Class Mail |
| 29306014 | CSN LLC | | kbyrge@centralmgmt.com | Email |
| 29433231 | CUMBERLAND WVR LLC | | remittance@bigv.com | Email |
| 29305668 | CUNNINGHAM, MITCHELL & ROCCONI | | LROCCONI@CUNNINGHAMMITCHELL.COM | Email |
| 29305484 | CURTS REALTY LLC | | samson@msrealtygroup.net | Email |
| 29463262 | CUSTOM ACCESSORIES, INC. | 5900 Ami Dr Richmond, IL 60071 | | First Class Mail |

Exhibit C

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29413708 | D & L LOWE LP | | dennis@tcreedley.com | Email |
| 29413402 | D&L FERGUSON RENTALS, LLC | | maryjo.rinaldi@yahoo.com | Email |
| 29299319 | DADE CITY SHOPPING PLAZA, LLC | | swieman.1@juno.com | Email |
| 29433296 | DANIEL G KAMIN MIDDLETOWN EASTGATE, LLC | | rlang@kaminrealty.com | Email |
| 29463263 | Dare Foods & Lesley Stowe | 25Cherry Blossom Rd Cambridge, ON N3H 4R7 Canada | | First Class Mail |
| 29299376 | D'ARGENT COMPANIES, LLC | | alyssas@dargentcompanies.com | Email |
| 29463264 | DAT Freight & Analytics | 8405 SW Nimbus Avenue Beaverton, OR 97008 | | First Class Mail |
| 29463265 | DAT Solutions, LLC | 8405 SW Nimbus Avenue Beaverton, OR 97008 | | First Class Mail |
| 29463266 | Datamax System Solutions, Inc. | 6251 Park of Commerce, Blvd B Boca Raton, FL 33487 | | First Class Mail |
| 29413462 | DELHAIZE US HOLDING INC | | remittance@delhaize.com | Email |
| 29463267 | Dell Inc. | 1 Dell Way Round Rock, TX 78664 | | First Class Mail |
| 29463268 | Dell Inc. / EMC Corporation | 1 Dell Way Round Rock, TX 78664 | | First Class Mail |
| 29463269 | Dell Technologies | 1 Dell Way Round Rock, TX 78664 | | First Class Mail |
| 29299858 | DELRAY REALTY ASSOCIATES, LLC | | mdvesq41@gmail.com | Email |
| 29305443 | DGN PROPERTIES LLC | | pm@camrealty.us | Email |
| 29414066 | DISCOUNT MINI STORAGE OF OCALA LLC | | BRAD@BOYDREALESTATEGROUP.COM | Email |
| 29463270 | Dismas Distribution Services | 450 McCormick Blvd Columbus, OH 43213 | | First Class Mail |

Exhibit C
Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29433014 | DML WESTCHASE PLAZA LP | | SALEEM@DML.CAPITAL | Email |
| 29463271 | Donlen LLC dba Capteris Capital | 1370 Avenue of the Americas 32nd Floor New York, NY 10019 | | First Class Mail |
| 29299417 | DRAKE RENTAL | | amy.carver@drake.enterprises | Email |
| 29305577 | DSM MB I LLC | | cdahbour@demoulasmarketbasket.com | Email |
| 29463272 | DSS HOLDINGS / JOBSQUAD | 5919 Oleander Suite 117 Wilmington, NC 28403 | | First Class Mail |
| 29463273 | DTS Connex | PO Box 724 Westminster, MD 21157 | | First Class Mail |
| 29299325 | DTS II PROPERTIES, LLC | | info@premiumassetmanagement.net | Email |
| 29305569 | EAGLE VALLEY REALTY | | rrock@insalacodev.com | Email |
| 29305570 | EAGLE VALLEY REALTY, LP | | bhritz@insalacodev.com | Email |
| 29305419 | EASTGROVE SHOPPING CENTER, LLC | | will@rothregroup.com; carol@rothregroup.com | Email |
| 29463274 | Ebix | 1 Ebix Way Johns Creek, GA 30097 | | First Class Mail |
| 29433159 | ECOL PARTNERSHIP, LLC | | todd@mckenzieproperties.com | Email |
| 29298435 | EDIFIS LJC, LTD | | DAWN@EDIFISGROUP.COM | Email |
| 29433127 | EDINBURG SRGV LLC | | tmeyers@firsthartford.com | Email |
| 29463275 | EK Accessories | 575 West 3200 South Logan, UT 84321 | | First Class Mail |
| 29463276 | ELB Learning | 55 N. Merchant Street #1221 American Fork, UT 84003 | | First Class Mail |
| 29463277 | Electronic Storage Corporation | 5127 South 95th E Avenue Tulsa, OK 74145-8112 | | First Class Mail |
| 29463278 | Elexa Technologies dba United Information Service, Inc. | 2701 E Grauwyler Road Irving, TX 75061 | | First Class Mail |
| 29305499 | ELI ERLICH | | Email on File | Email |
| 29298478 | ELKIN VILLAGE PARTNERS, LLC | | whiterockpropertymanagement@gmail.com | Email |
| 29433008 | ELLA PLAZA LP | | suzzana@nankanimanagement.com | Email |

Exhibit C
Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29463279 | Enerwise Global Technologies, LLC d/b/a CPower | 1001 Fleet Street Suite 400 Balitmore, MD 21202 | | First Class Mail |
| 29463280 | ENGIE Insight Services Inc., dba ENGIE Impact | 1460 Broadway 12th Floor New York, NY 10017 | | First Class Mail |
| 29463281 | ENTRUST CORPORATION | 1187 Park Place Minneapolis, MN 55379 | | First Class Mail |
| 29463282 | Environmental Reclaim, LLC | 3600 Sullivant Ave Columbus, OH 43228 | | First Class Mail |
| 29463283 | enVista Corp | 11555 N. Meridan Street Suite 300 Carmel, IN 46032 | | First Class Mail |
| 29463284 | EPIC Insurance Brokers | One California St Suite 400 San Francisco, CA 94111 | | First Class Mail |
| 29305715 | ESCONDIDO SAN JUAN RETAIL XVII, LLC | | mhickle@athena-pm.com | Email |
| 29299509 | EVANSVILLE PARTNERS, LLC | | AFRIDAY@ANCHORINV.COM | Email |
| 29463285 | Exela Enterprise Solutions, Inc. | 2701 E Grauwyler Road Irving, TX 75061 | | First Class Mail |
| 29463286 | EXELA Technologies | 2701 E Grauwyler Road Irving, TX 75061 | | First Class Mail |
| 29305798 | EXETER 16290 NV LLC | | ginger@ORBISCRE.COM | Email |
| 29298453 | EXPEDITION CENTER, LLC | | kenny@asylumxtreme.com | Email |
| 29463287 | Extend, Inc. | 50 West 23rd Street 12th Floor New York, NY 10010 | | First Class Mail |
| 29305664 | F & F INVESTMENTS, LLC | | Julie@ivllc.biz | Email |
| 29463288 | F5 Networks | 801 5th Ave Seattle, WA 98104 | | First Class Mail |
| 29463289 | FaceFirst, Inc. | 11801 Domain Blvd 3rd Floor Austin, TX 78758 | | First Class Mail |
| 29463290 | Facilio, Inc. | 442 5th Ave #1746 New York, NY 10018 | | First Class Mail |
| 29463291 | Fahlgren, Inc. | 4030 Easton Station Suite 300 Columbus, OH 43219 | | First Class Mail |

Exhibit C
Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29463292 | Fairbanks Scale | 6800 W 64th Street<br>Overland Park, KS 66202 | | First Class Mail |
| 29413977 | FAIRFIELD PROPERTY, LLC | | drichards@carnegiecos.com | Email |
| 29305396 | FAISON-ASHLEY LANDING, LLC | | TAMANDANIS@ASTONPROP.COM | Email |
| 29463293 | Fastly, Inc. | 475 Brannan St #300<br>San Francisco, CA 94107 | | First Class Mail |
| 29413477 | FAYETTE SQUARE INVESTORS, LLC | | tish@samcoproperties.com | Email |
| 29413961 | FB BILLERICA REALTY INVESTORS LLC | | cgreene@rdmanagement.com | Email |
| 29463864 | FGX International Inc. | 123 Main St.<br>Columbus, OH 43215 | | First Class Mail |
| 29413935 | FINMARC RALEIGH LLC | | tpugh@finmarc.com | Email |
| 29463294 | First Advantage Tax Consulting Services, LLC | 9025 River Rd<br>Indianapolis, IN 46240 | | First Class Mail |
| 29305411 | FIRST LATROBE COMPANY | 5 EAST LONG STREET<br>SUITE 1200<br>Columbus, OH 43215 | | First Class Mail |
| 29463295 | First National Merchant Solutions, LLC | 3550 Lenox Road Suite 3000<br>Atlanta, GA 30326 | | First Class Mail |
| 29299865 | FLORENCE/SAV, LLC | | paula@ajcgarfunkel.com | Email |
| 29305748 | FOG CP, LLC | | jlechner@rmcpg.com | Email |
| 29305819 | FOOTHILL LUXURY PLAZA LLC | | brandt@satthelm.com | Email |
| 29413817 | FOOTHILL LUXURY PLAZA LLC | | brandt@satthelm.com | Email |
| 29413941 | FOREST HILLS INVESTORS LLC | | carol@costalequities.com | Email |
| 29299929 | FORT OGLETHORPE MARKET PLACE, LLC | | ROBERT@MIMMS.COM | Email |
| 29463296 | Foster Grant | Address on File | | First Class Mail |

Exhibit C

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29413552 | FRANK C. ROBSON REVOCABLE TRUST, U/A | | Email on File | Email |
| 29305493 | FREESTAR INVESTMENTS, LLC | | jpowers@Bauertulsa.com | Email |
| 29413437 | FRENCHTOWN SHOPPING CENTER, LLC | | rockyjon@hotmail.com | Email |
| 29414021 | FRUITLAND PLAZA, LLC | | Lindsay.Harrington@svn.com | Email |
| 29463297 | Furman Feiner, Inc. | 801 2nd Ave 14th Floor New York, NY 10017 | | First Class Mail |
| 29433004 | G&I X TREXLER TOWN MZL LLC | | JAMORE@KPRCENTERS.COM | Email |
| 29305481 | G.G. GARFIELD COMMONS 2012 LP | | tenantsales@glimchergroup.com | Email |
| 29305855 | GARY POND | | Email on File | Email |
| 29299292 | GATOR DANVILLE LLC | | leaseadmin@gatorinv.com | Email |
| 29299726 | GATOR FAIRHAVEN PARTNERS LTD | | leaseadmin@gatorinv.com | Email |
| 29414022 | GATOR SARASOTA LLC | | leaseadmin@gatorinv.com | Email |
| 29298506 | GBR MARKET STREET LLC | | tammy.romer@gibraltarmgt.com | Email |
| 29305646 | GEMCO SAWDUST LP | | jjarmon@moodyrambinint.com | Email |
| 29463298 | Geodis Logistics, LLC | 92300 Levallois-Perret , France | | First Class Mail |
| 29463299 | Getty Images | 605 5th Ave South Suite 400 Seattle, WA 98104 | | First Class Mail |
| 29463300 | Getty Images, Inc. | 605 5th Ave South Suite 400 Seattle, WA 98104 | | First Class Mail |
| 29463301 | GHM, Inc. | 4470 Indianola Ave Columbus, OH 43214 | | First Class Mail |
| 29299373 | GLASGOW RETAIL LLC | | VLANAHAN@GMAIL.COM | Email |
| 29463302 | Glassbox US, Inc. | 42 Broadway Suite 12-530 New York, NY 10004 | | First Class Mail |

Exhibit C
Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29306047 | GLC-MAP MCKINLEY TRUST | | Email on File | Email |
| 29298467 | GLENWOOD DEVELOPMENT CO., LLC | | sara@glenwoodco.com | Email |
| 29305505 | GLENWOOD PLAZA, LLC | | Jackie@coastalequities.com | Email |
| 29299270 | GNHH LLC | | uniquedistributor@yahoo.com | Email |
| 29305802 | GOODYEAR RETAIL I, LLC | | MGarner@athena-pm.com | Email |
| 29463303 | Gordon Food Service, Inc. | 1300 Gezon Parkway SW Wyoming, MI 49509 | | First Class Mail |
| 29463304 | GoShare, Inc. | 600 W. Broadway San Diego, CA 92101 | | First Class Mail |
| 29463305 | GR Sponaugle | 4391 Chambers Hills RD PO Box 4456 Harrisburg, PA 17111 | | First Class Mail |
| 29413855 | GRATIOT, LLC | | rk@azpre.com | Email |
| 29299532 | GREEN GARDEN PLAZA 1989 L.P. | | mkozy@glimchergroup.com | Email |
| 29305670 | GREENVILLE ASSOCIATES | | billleverton@protonmail.com | Email |
| 29306051 | GREENWOOD 153 LLC | | CHosaflook@kimcorealty.com | Email |
| 29433023 | GTR REALTY, LLC | | Caonan77024@yahoo.com | Email |
| 29463306 | Guckenheimer Services, LLC | 1500 Eckington Pl NE Washington, DC 20002 | | First Class Mail |
| 29463307 | Gumbo Software | 809 W Howe St Seattle, WA 98119 | | First Class Mail |
| 29305535 | GUY PROPERTIES LLC | | jrguyiii@aol.com | Email |
| 29463308 | GXO Logistics Supply Chain, Inc. | Two American Lane Greenwich, CT 06831- | | First Class Mail |
| 29463309 | H.B.Brooks International, Inc. dba Netwatch North America | 25341 Commercecentre Drive Lake Forest, CA 92630 | | First Class Mail |
| 29463310 | Habitat for Humanity International, Inc. | 285 Peachtree Center Ave NE Atlanta, GA 30303 | | First Class Mail |
| 29305686 | HALL PARK LLC | | drowe@southforkmanagement.com | Email |

Exhibit C

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29463311 | Hamilton Crossing BL LLC | 440 Hamilton Ave<br>White Plains, NY 10601 | | First Class Mail |
| 29413980 | HAMILTON VILLAGE STATION LLC | | rallen@phillipsedison.com | Email |
| 29305713 | HANGORA LIMITED LIABILITY COMPANY | | cpatterson@woodmont.com | Email |
| 29463312 | HAPAG-LLOYD (America) LLC | 401 E Jackson St<br>Tampa, FL 33602 | | First Class Mail |
| 29463313 | Harbor Capital Leasing, Inc. | 7901 Southpark Plaza Suite 204<br>Littleton, CO 80120 | | First Class Mail |
| 29463314 | Hard Fire Suppression System | 400 E Wilson Bridge Rd Ste A<br>Wothington, OH 43085 | | First Class Mail |
| 29413479 | HARDY COURT SHOPPING CENTER | | kim@wwhgcpa.com | Email |
| 29463315 | Haringa Compressor | 4510 Carter Court<br>Chino, CA 91710 | | First Class Mail |
| 29432746 | HARRISON MANAGEMENT GROUP LLC | | americomusa@sbcglobal.net | Email |
| 29306026 | HAUCK HOLDINGS CLEVELAND BLD, LLC | | hsf@hauckco.com | Email |
| 29432944 | HAUPPAUGE PROPERTIES LLC | | LISA@UPCLI.COM | Email |
| 29305466 | HAUPPAUGE PROPERTIES LLC | | LORETTA@UPCLI.COM | Email |
| 29463316 | Hawthorne Agency | 615 Barrone Street Suite 200<br>New Oreleans, LA 70113 | | First Class Mail |
| 29305560 | HERRERA PROPERTIES, LLC | | milleniarealty.sarah@gmail.com | Email |
| 29298512 | HH-CASA GRANDE, LLC | | Michelle@HindsonCo.com | Email |
| 29413469 | HICKORY SAP LLC | | susan@bellmooregroup.com | Email |
| 29305407 | HILLCREST SHOPPING CENTER EQUITIES, LLC | | heuler@engelrealty.com | Email |

Exhibit C
Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29463317 | Hillwood Enterprises, L.P. | 3000 Turtle Creek Blvd<br>Dallas, TX 75219 | | First Class Mail |
| 29463318 | Hillwood Investment Properties | 3000 Turtle Creek Blvd<br>Dallas, TX 75219 | | First Class Mail |
| 29463319 | Hire Quest LLC | 11 Springhall Drive<br>Goose Creek, SC 29445 | | First Class Mail |
| 29463320 | HMM Company Limited | 222 West Las Colinas Blvd Suite 700<br>Irving, TX 75039 | | First Class Mail |
| 29306050 | HOBART INVESTORS LP | | gkaplan@nextrealty.com | Email |
| 29298426 | HOGAN REAL ESTATE | | leaseadmin@hogandev.com | Email |
| 29463321 | Hogan Transport, Inc. | 2150 Schuetz Road<br>St Louis, MO 63146 | | First Class Mail |
| 29463322 | Hooker Furnishings, Inc | 440 Commonwealth Blvd E<br>Martinsville, VA 24112 | | First Class Mail |
| 29463323 | HOTAN CORPORATION | 6700 Golden Gate Dr<br>Dublin, CA 94568-2912 | | First Class Mail |
| 29299300 | HOUSTON TRIANGLE II, LLC | | jyackow@yackowlaw.com | Email |
| 29463324 | Howling Music | 178 2nd Ave N<br>Nashville, TN 37201 | | First Class Mail |
| 29433016 | HUNTING CREEK RETAIL, LLC | | asmith@haleretailgroup.com | Email |
| 29433306 | HYG FREMONT LLC | | kait@worthcapitaloh.com | Email |
| 29463325 | Hylant Group, Inc. | 811 Madison Ave<br>Toledo, OH 43604 | | First Class Mail |
| 29463326 | Hyundai Company Limited | 231, Yangjae-Dong, Seocho-Gu<br>Seoul,  137-938<br>Korea | | First Class Mail |
| 29432974 | IANTHA, INC - ATTN: DIRECTOR OF LEASING | | kimp@gardenhomes.com | Email |
| 29463327 | ICS Consulting | 4013 Williamsburg Court Suite 200<br>Fairfax, VA 22032 | | First Class Mail |

Exhibit C

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29463328 | Idera | 4001 W Parmer Lane Suite 125 Austin, TX 78727 | | First Class Mail |
| 29463329 | IGS Energy | 6100 Emerald Parkway Dublin, OH 43016 | | First Class Mail |
| 29299637 | IH SIERRA VISTA LLC | | JCOLLIER@PAC-CAP.COM | Email |
| 29414013 | ILF-CHERRY HILL, LLC AND ALS CHERRY HILL, LLC | | aflaum@flaummgt.com | Email |
| 29463330 | Indeed | 6433 Champion Grandview Way Bldgs I & II Austin, TX 78750 | | First Class Mail |
| 29305620 | INDIANA EQUITIES LLC | | simone@unitedpropertiescorp.com | Email |
| 29463331 | Infinite Corporation | 7700 Irvine Center Drive #800 Irvine, CA 92618 | | First Class Mail |
| 29463032 | InfoSeal, LLC | 1825 Blue Hills Cir NE Roanoke, VA 24012 | | First Class Mail |
| 29463033 | InMoment | 1240B E Stringham Ave #1008 Salt Lake City, UT 84106 | | First Class Mail |
| 29463034 | InMoment, Inc. | 1240B E Stringham Ave #1008 Salt Lake City, UT 84106 | | First Class Mail |
| 29463035 | Insight Sourcing Group, LLC | 5555 Triangle Parkway, Suite 300 Atlanta, GA 30092 | | First Class Mail |
| 29463036 | Integro | 122 E 42nd St New York, NY 10168 | | First Class Mail |
| 29463037 | Interchange Claim - Gibbs & Bruns | 1100 Louisiana, Suite 5300 Houston, TX 77002 | | First Class Mail |
| 29463038 | International Financial Services, Inc. | 1113 S. Milwaukee Ave, Suite 301 Libertyville, IL 60048 | | First Class Mail |
| 29463039 | iProspect | 150 E 42nd St 11th floor New York, NY 10017 | | First Class Mail |
| 29413692 | IRELAND BILOXI, LTD. | | rita@irelandco.com | Email |
| 29299890 | IRELAND LAWRENCE LTD | | mscott@irelandco.com | Email |
| 29305747 | IRVING PLAZA, LLC | | ahobbs@am.jll.com | Email |

Exhibit C
Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29299389 | ISAAC PROPERTY CO., LP | | JREAU@RKGCOMMERCIAL.COM | Email |
| 29436494 | ISHAAN ROCKWOOD LLC | | crystal@aggarwalre.com | Email |
| 29299444 | ISHAAN TOWNE SQUARE LLC | | LYNN@AGGARWALRE.COM | Email |
| 29305941 | JACKSONVILLE MZL, LLC | | rent@katzproperties.com | Email |
| 29463040 | JACMEL JEWELRY INC | 1385 Broadway<br>New York, NY 10018 | | First Class Mail |
| 29436509 | JAHCO KELLER CROSSING LLC | | katrina.jantzen@jahco.net | Email |
| 29463041 | Jamf | 100 Washington Ave S, Suite 1100<br>Minneapolis, MN 55401 | | First Class Mail |
| 29298422 | JC WAREHOUSE LLC | | lhammock@riversidecontractingllc.com | Email |
| 29413773 | JEWELL SQUARE RLLP | | frenchie@primesqft.com | Email |
| 29432986 | JFP-AG/ROSWELL, LLC | | jwjohnson@pacbell.net | Email |
| 29463043 | Jobsquad (DSS Holdings LLC) | 1080 BASSETT RD<br>Westlake, OH 44145 | | First Class Mail |
| 29299501 | JOE AMATO EAST END CENTRE, LP | | amatoproperties@aol.com | Email |
| 29463044 | JOHNNYS FINE FOODS INC | 319 E 25th St<br>Tacoma, WA 98421 | | First Class Mail |
| 29413715 | JONNET DEVELOPMENT CORPORATION | | gjonnet@hotmail.com | Email |
| 29305813 | JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC | | admin@vallevistamall.com | Email |
| 29432963 | KA AT FAIRLESS LP | | srosenberg@thekleingroupre.com | Email |
| 29299565 | KACI WSC, LLC | | ian@kacipm.com | Email |
| 29433031 | KEARNS PROPERTY COMPANY, L.L.C. | | mgsv@integraonline.com | Email |
| 29463045 | Kenco Logistics Services | 255 Blair Rd<br>Avenel, NJ 07001- | | First Class Mail |
| 29299609 | KIN PROPERTIES, INC | | ltrivelli@kinproperties.com | Email |

Exhibit C

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29463046 | Kings III of America, LLC dba Kings III Emergency Communications | 751 Canyon Dr Suite 100 Coppell, TX 75019 | | First Class Mail |
| 29299886 | KM OF CHESAPEAKE, VIRGINIA, L.P. | | todd@menowitz.com | Email |
| 29463047 | KNOUSE FOODS INC | 800 Peach Glen Idaville Rd Peach Glen, PA 17375 | | First Class Mail |
| 29413845 | KRAUS-ANDERSON, INCORPORATED | | akreiser@karealty.com | Email |
| 29413719 | KRG HOUSTON NEW FOREST, LLC | | SFranks@kiterealty.com | Email |
| 29463050 | Kroy LLC | 3830 Kelley Ave Cleveland, OH 44114 | | First Class Mail |
| 29432816 | L & R REAL ESTATE LLC | | getspaceforrent@gmail.com | Email |
| 29306021 | LAFAYETTE PLACE OMV, LLC | | tenant@omventures.com | Email |
| 29413406 | LAFAYETTE STATION LLC | | KJERNIGAN@PHILLIPSEDISON.COM | Email |
| 29433134 | LAKE MEAD DEVELOPMENT, LLC | | raeann@gkdevelopment.com | Email |
| 29413808 | LAKEVIEW PKWY VENTURES LLC | | myraleepacific@gmail.com | Email |
| 29305477 | LANDMARK SQUARE, L.P. | | alecjr@chaplin-co.com | Email |
| 29463051 | LaserVault | 5127 S 95th E Ave Tulsa, OK 74145 | | First Class Mail |
| 29298428 | LATONIA COMMERCE, LLC | | megan@curomgmt.com | Email |
| 29463052 | Lazer Logistics | 6525 Shiloh Rd #900 Alpharetta, GA 30005 | | First Class Mail |
| 29433206 | LCVB LLC | | eclement@venturepointinc.com | Email |
| 29305821 | LEJ PROPERTIES, LLC | | jdonahue@creginc.com | Email |
| 29299899 | LENOIR 2019 LLC | | kcarrion@gfdinc.com | Email |
| 29463053 | Level 3 Communications, LLC | 1025 Eldorado Blvd Broomfield, CO 80021 | | First Class Mail |
| 29299569 | LEVIN PROPERTIES, LP | | sbush@levinmgt.com | Email |

Exhibit C

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29463054 | Lewis Rice, LLC | 600 Washington Avenue, Suite 2500 St. Louis, MO 63101 | | First Class Mail |
| 29299490 | LINDA BARRETT PROPERTIES, LLC | | MICHAELD@EARTHGREENREALTY.NET | Email |
| 29463055 | Link Logistics Group | 109 N Park Ln Lincolnton, NC 28092 | | First Class Mail |
| 29433204 | LIVONIA CENTERS LLC | | dabaja@sbcglobal.net | Email |
| 29432706 | LONE STAR EQUITIES INC | | jill@jrbmgmt.com | Email |
| 29305421 | LOUIS WIENER | | Email on File | Email |
| 29299560 | LUBBOCK COMMONS GROUP LLC | | MSR_61@YAHOO.COM | Email |
| 29463056 | Lucid | 2 9th Ave New York, NY 10014 | | First Class Mail |
| 29305492 | M.B.D. PROPERTIES, LLC | | davidt@nelkinrealestate.com | Email |
| 29463057 | Manhattan Software, Inc. | 2300 Windy Ridge Parkway, 10th Floor Atlanta, GA 30339 | | First Class Mail |
| 29463058 | Maplebear Inc. | 50 Beale St, Ste 600 San Francisco, CA 94105 | | First Class Mail |
| 29463059 | Maplebear Inc. dba Instacart | 50 Beale St, Ste 600 San Francisco, CA 94105 | | First Class Mail |
| 29432672 | MARION FORUM, LLC | | melissa@gilbertgrouprealestate.com | Email |
| 29299666 | MARIPOSA PLAZA LLC | | jwilson@elmholding.com | Email |
| 29305696 | MARKET ON CHERRY | | wlitz@providencegroup.com | Email |
| 29305943 | MARKETPLACE ASSOCIATES, LLC | | Rubinreatly@aol.com | Email |
| 29463060 | Marsh ClearSight LLC | 540 West Madison, Suite 1200 Chicago, IL 60661 | | First Class Mail |
| 29413428 | MARTINSBURG CENTER ASSOCIATES LLC | | BRIANSTRANDER@CITYWIDEPROPERTIES.NET | Email |

Exhibit C

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29463061 | Material Impact Inc. dba Spoiler Alert | 1000 Page Ave Lyndhurst, NJ 07071- | | First Class Mail |
| 29305598 | MATTHEWS FESTIVAL, LP | | jwimmer@zpi.net | Email |
| 29463062 | Maxmind | 51 Pleasant Street, #1020 Malden, MA 02148- | | First Class Mail |
| 29319972 | MC Heating & Cooling, LLC | | mcheat6555@gmail.com | Email |
| 29463063 | McAfee | 6220 America Center Drive San Jose, CA 95002 | | First Class Mail |
| 29299294 | MC-NC, LLC | | jtate@walpertproperties.com | Email |
| 29433126 | MDC COAST 18, LLC | | ctamayo@realtyincome.com | Email |
| 29305665 | MENTOR PROPERTY LLC | | maryegan@canegiecos.com | Email |
| 29463064 | Mercatus USA Inc. | 33130 Magnolia Circle, Suite B Magnolia, TX 77354 | | First Class Mail |
| 29463065 | Mercer Health & Benefits LLC | 1166 Ave Of The Americas New York, NY 10036 | | First Class Mail |
| 29305504 | MERCHANTS SQUARE OF DALLAS, LLC | | dpolat@solarrealtymanagement.com | Email |
| 29305735 | MESILLA VALLEY BUSINESS PARTNERS, LLC | | jcepeda@mimcoinc.com | Email |
| 29463066 | mesur.io, Inc. | 1710 East Franklin St, #1090 Chapel Hill, NC 27514 | | First Class Mail |
| 29463067 | Method Merchant Inc. | 150 S Pine Island Rd STE 530 Plantation, FL 33324-2676 | | First Class Mail |
| 29413981 | MFW ASSOCIATES | | kllevanson@astonprop.com | Email |
| 29433319 | MICHIGAN CITY PLAZA LIMITED PARTNERSHIP | | rhofmann@aamscorp.com | Email |
| 29463068 | Micro Focus Software Inc. | 1800 Novell Pl Provo, UT 84606-6101 | | First Class Mail |
| 29299397 | MIDAMCO | | sjuratovac@midamco.com | Email |
| 29299418 | MIDGARD SELF STORAGE JACKSONVILLE FL, LLC | | pragaini@reliant-mgmt.com | Email |
| 29299555 | MIFFLIN PENN REALTY LLC | | Barbie@namdarllc.com | Email |

Exhibit C
Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29432943 | MILLAN ENTERPRISES | | rylan.kean@millanenterprises.com | Email |
| 29413679 | MILLAN HOLDINGS, LLC | | LEO@MILLANENTERPRISES.COM | Email |
| 29414004 | MILLVILLE EQUITY INVESTMENTS, LLC | | athomasrg2@aol.com | Email |
| 29305698 | MIMCO INC | | ar@mimcoproperties.com | Email |
| 29463069 | Mini Melts | 245 Asylum St<br>Norwich, CT 06360- | | First Class Mail |
| 29463070 | Mintzer Sarowitz Zeris Ledva & Meyers, LLP | 39 Broadway # 950<br>New York, NY 10006 | | First Class Mail |
| 29463071 | Mirantis | 900 E Hamilton Avenue, Suite 650<br>Campbell, CA 95008 | | First Class Mail |
| 29463072 | mobile mini, Inc. | Suite 400, 4646 E Van Buren Street<br>Phoenix, AZ 85008 | | First Class Mail |
| 29299428 | MONTGOMERY ACQUISITION LP | | clios@wrgusa.com | Email |
| 29413970 | MORGAN BRITTON LLC | | prisciklla@teamfsi.com | Email |
| 29463073 | Motus Operations, LLC | 1 Beacon Street, Floor 15<br>Boston, MA 02108- | | First Class Mail |
| 29299804 | MOUNTAIN VIEW MIDSTAR LLC | | renee@burkcollinscompany.com | Email |
| 29305940 | MOUNTAIN VIEW MIDSTAR, LLC | | breeanna@burkcollinscompany.com | Email |
| 29463074 | National Fuel Resources, Inc | 65 Lawrence Bell Drive, Suite 120<br>Williamsville, NY 14221 | | First Class Mail |
| 29463075 | Neighbor Inc d/b/a SWIPEBY | 500 W 5th Street, STW 400<br>Winston-Salem, NC 27101 | | First Class Mail |
| 29463076 | Network Critical NA, LLC | 3755 Marconi Drive, Suite 107<br>Alpharetta, GA 30005 | | First Class Mail |
| 29413514 | NEW BOSTON RETAIL GROUP, LLC | | wandaq@cableone.net | Email |
| 29432743 | NEWSEM TYRONE GARDENS PROPERTY OWNER,LLC | | Teri.wojciechowski@brixmor.com | Email |

Exhibit C

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29299924 | NNN REIT, INC | | LISA.APPLE@NNNREIT.COM | Email |
| 29305972 | NNN REIT, INC. | | LISA.APPLE@NNNREIT.COM | Email |
| 29299393 | NNN REIT, LP | | LISA.APPLE@NNNREIT.COM | Email |
| 29305538 | NORTH STRAND ASSOCIATES LLC | | sdvrealestate@gmail.com | Email |
| 29299409 | NORTHGATE ASSOCIATES LLC | | tpernice@blockllc.com | Email |
| 29413965 | NORTHPORT MCFARLAND ASSOCIATES, LLC | | karen@mcaredrealty.com | Email |
| 29299398 | NORTHTOWNE PLAZA PROPERTIES LT | | diane.yarbrough@got-properties.com | Email |
| 29305597 | NP-AC INDUSTRIAL HOLDINGS, LLC | | dbaker@northpointkc.com | Email |
| 29305977 | NS RETAIL HOLDINGS, LLC | | rchapman@netstreit.com | Email |
| 29433182 | NS RETAIL HOLDINGS, LLC | | rchapman@netstreit.com | Email |
| 29433178 | NS RETAIL HOLDINGS, LLC | | rchapman@netstreit.com | Email |
| 29463174 | NYSE | 11 Wall St<br>New York, NY 10005 | | First Class Mail |
| 29299341 | OAK STREET REAL ESTATE CAPITAL | | oakstreetAM@blueowl.com | Email |
| 29313379 | ODP Business Solutions, LLC | | carlos.cuevas@theodpcorp.com | Email |
| 29299542 | OLEAN 2020 LLC | | KBECK@ELLICOTTDEVELOPMENT.COM | Email |
| 29305623 | ONE TRINITY REAL ESTATE | | maryhayden1@live.com | Email |
| 29305707 | ORANGEBURG REALTY LTD | | jprealty3@yahoo.com | Email |
| 29463176 | OURO GLOBAL, INC. | 10900-A Stonelake Blvd., Suite 200<br>Austin, TX 78759 | | First Class Mail |
| 29305767 | PACIFIC REALTY ASSOCIATES, L.P. | | jayd@pactrust.com | Email |
| 29305769 | PACIFIC RESOURCES ASSOCIATES, LLC | | jayd@pactrust.com | Email |
| 29413948 | PALM CENTER ASSOCIATES, LLC | | valentina.mandarin@franklinst.com | Email |

Exhibit C

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29299451 | PALUMBO PROPERTIES, INC | | JamesHubbardjr@gmail.com | Email |
| 29463177 | Panasonic | 2 Riverfront Plaza, 7th Floor Newark, NJ 07102-5490 | | First Class Mail |
| 29305575 | PARAGON WINDERMERE, LLC | | SDurham@paragoncompanies.com | Email |
| 29413720 | PARK FOREST SWC LTD | | carla@sabrerealty.com | Email |
| 29432872 | PARMA HEIGHTS PARTNERS, LLC | | CRICHARDSON@ACHORINV.COM | Email |
| 29463178 | PayScale | 113 Cherry St, Suite 96140 Seattle, WA 98104 | | First Class Mail |
| 29463179 | Peggs | 4851 Felspar Street Riverside, CA 92509 | | First Class Mail |
| 29433224 | PENSACOLA CORNERS LLC | | JCONNELLY@TEAMBECK.COM | Email |
| 29463180 | Penske Logistics, Inc. (f/k/a Leaseway Customized Transport, Inc.) | Route 10 Green Hills Reading, PA 19603 | | First Class Mail |
| 29463181 | Penske Truck Leasing | Route 10 Green Hills Reading, PA 19603 | | First Class Mail |
| 29413548 | PERTH PLAZA ASSOCIATES LLC | | tgile@gordondevelopment.net | Email |
| 29305922 | PETERS ENTERPRISES LLC | | AKEY@PETERSENTERPRISES.COM | Email |
| 29432992 | PF PROPERTIES MESA COMMONS, LLC | | jadams@kitchell.com | Email |
| 29413430 | PGP CLEVELAND CORNERS OPERATIONS LLC | | wkenerly@prudentgrowth.com | Email |
| 29305547 | PILCHERS NORTH PARK LIMITED | | PILCHERS@PILCHERS.COM | Email |
| 29299854 | PIPESTONE PLAZA LLC | | eabke@thomasduke.com | Email |
| 29463182 | Plantation Products, LLC | 202 S Washington St Norton, MA 02766-3326 | | First Class Mail |
| 29432844 | PLAZA 15 REALTY LLC | | Jennifer.Boane@evanhospital.com | Email |
| 29299880 | PLAZA AT SPEEDWAY LLC | | royalgalleryofrugs@hotmail.com | Email |

Exhibit C

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29433301 | PLAZA AT SPEEDWAY, LLC | | davidfarahan@hotmail.com | Email |
| 29299571 | PLAZA NORTH INVESTORS LLC | | dchechile@FINKLEROSS.COM | Email |
| 29433292 | PMAT NORTH HEIGHTS, LLC | | efullerton@stirlingprop.com | Email |
| 29433242 | PMAT VILLAGE PLAZA, LLC | | tcrouchet@stirlingprop.com | Email |
| 29306111 | PMRE LLC | | MDHNCS@GMAIL.COM | Email |
| 29463183 | PNC Bank, Ohio, National Association | 3379 Manchester Rd Akron, OH 44319-1490 | | First Class Mail |
| 29463184 | PNC EQUIPMENT FINANCE, LLC | 655 Business Center Dr Horsham, PA 19044-3409 | | First Class Mail |
| 29433095 | POLEN DEVELOPMENT LLC | | polendevelopment@hotmail.com | Email |
| 29413491 | PORTAGE CENTER, LLC | | jcp@cleafgroup.com | Email |
| 29299370 | PORTERWOOD SHOPPING CENTER INVESTMENTS, LLC | | cgibson@landparkco.com | Email |
| 29463185 | ProData Computer Service, Inc. | 18881 W Dodge Rd Ste 220W Omaha, NE 68022 | | First Class Mail |
| 29463160 | Progistics DistriB, LLC | 480 Roland Way Suite 102 Oakland, CA  94621 | | First Class Mail |
| 29463161 | Prologis | Pier 1, Bay 1 San Francisco, CA  94111 | | First Class Mail |
| 29463162 | Prologis, Inc. | Pier 1, Bay 1 San Francisco, CA  94111 | | First Class Mail |
| 29414026 | PROTECTIVE LIFE INSURANCE COMPANY | | pharrison@egsinc.com | Email |
| 29463163 | PS WEBSOLUTIONS INC | 473 S Roscoe Blvd Ext Suite 1 Ponte Vedra, FL  32082 | | First Class Mail |
| 29463164 | Quality King Distributors, Inc | 35 Sawgrass Drive Suite 3 Bellport, NY  11713 | | First Class Mail |
| 29463165 | Qualys | 919 E Hillsdale Blvd, 4th Floor Foster City, CA  94404 | | First Class Mail |
| 29463166 | Quantanite (US) Inc. | 99 Wall Street #1666 New York, NY  10005 | | First Class Mail |

Exhibit C
Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29311316 | Quikly, Inc | | neil@quikly.com | Email |
| 29413627 | QUINCY KING DEVELOPMENT CO | | RECEIPTS@RHJOHNSON.COM | Email |
| 29306044 | R & A PROPERTIES | | kevin.hall@colliers.com | Email |
| 29463169 | R.B. Akins | 4425 N Santa Fe Ave. Oklahoma City, OK 73118 | | First Class Mail |
| 29432749 | R.L. WITTBOLD - NEW PHILADELPHIA | | louanncounihan@gmail.com | Email |
| 29463170 | R.M. Palmer Co. | PO Box 1723 Reading, PA 19603 | | First Class Mail |
| 29463171 | Rail Delivery Services, Inc. | 8600 Banana Avenue Fontana, CA  92335 | | First Class Mail |
| 29463172 | Raise Right/Shop with Scrips | PO Box 8158 Kentwood, MI  49518-8158 | | First Class Mail |
| 29436501 | RAJKAMAL DEOL | | Email on File | Email |
| 29299744 | RAMSEY PIKE, LLC | | BRAMSEYKY@GMAIL.COM | Email |
| 29463173 | Rand Worldwide Subsidiary, Inc. | 44 Montgomery St., Suite 820 San Francisco, CA  94104 | | First Class Mail |
| 29463084 | Rand Worldwide, Inc. | 44 Montgomery St., Suite 820 San Francisco, CA 94104 | | First Class Mail |
| 29463082 | RAYMOND HANDLING SOLUTIONS | 22 South Canal Street Greene, NY 13778 | | First Class Mail |
| 29432901 | RCC CROSSROADS, LLC | | LEASEADMIN@NEWLINKMG.COM | Email |
| 29298442 | RCC SHENANDOAH PLAZA, LLC | | Elizabeth@NewLinkMG.com | Email |
| 29413956 | RCG MANSFIELD LLC | | KaitlinW@rcgventures.com | Email |
| 29413417 | RCG-GAINESVILLE VII LLC | | ANGELAC@RCGVENTURES.COM | Email |
| 29299478 | RCG-PASCAGOULA, LLC | | jessicaw@rcgventures.com | Email |
| 29432980 | RD PALMERA LP | | john@directretailpartners.com | Email |
| 29433267 | REALTY INCOME PROPERTIES 4, LLC | | jchavez@realtyincome.com | Email |

Exhibit C

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29463101 | Red Stag Fulfillment, LLC | 900 High Street<br>Palo Alto, CA 94301 | | First Class Mail |
| 29413426 | REGENCY COMMERCIAL ASSOCIATES LLC | | JGUEST@REGENCY-PROP.COM | Email |
| 29306070 | REGENCY CSP IV LLC | | REGENCYBANKING@REGENCY-PROP.COM | Email |
| 29305420 | REGENCY HANNIBAL LLC | | sbrummel@regency-prop.com | Email |
| 29463119 | ReliaStar Life Insurance Company | One Orange Way<br>Windsor, CT 06095-4774 | | First Class Mail |
| 29463120 | Renewable Power Direct, LLC | 13810 Champion Forest Drive, Suite 256<br>Houston, TX 77069 | | First Class Mail |
| 29463128 | Retail Decisions, Inc. | 100 Village Court<br>Hazlet, NJ 07730 | | First Class Mail |
| 29463100 | Reveal Media USA Inc | 13420 Reese Blvd. West<br>Huntersville, NC 28078 | | First Class Mail |
| 29463147 | RILA | 99 M Street SE, Suite 700<br>Washington, DC 20003 | | First Class Mail |
| 29463145 | RILA Retail Litigation Center | 99 M Street SE, Suite 700<br>Washington, DC 20003 | | First Class Mail |
| 29433282 | RISING SUN OWNER, LP | | bph@vastgood.com | Email |
| 29299871 | RITCHIE HILL, LLC | | bgoldstein@naimichael.com | Email |
| 29433096 | RIVERLAND DEVELOPMENT COMPANY, LLC | | Cynthia@eisenbergcompany.com | Email |
| 29413703 | RIVERMART, LLC | | OfeliaPulanco@fredleedsproperties.com | Email |
| 29463157 | RoadOne Intermodal Logistics | 1 Kellaway Drive<br>Randolph, MA 02368 | | First Class Mail |
| 29299781 | ROBERTS CROSSING LLC | | maryegan@carnegiecos.com | Email |
| 29413447 | ROCHESTER PLAZA ASSOCIATES, LLC | | k.americasrealty@gmail.com | Email |
| 29432828 | ROCKMOOR TOWN WEST | | twilliams@ridgepcre.com | Email |
| 29311196 | ROCKRIDGE PLAZA SHOPPING CENTER LP | | NJUNELL@STERLING-COMPANIES.COM | Email |

Exhibit C
Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29299745 | ROF GRANDVILLE LLC | | sromano@chaseprop.com | Email |
| 29305849 | ROP NORTH HILLS CROSSING, LLC | | afrank@ropelpaso.com | Email |
| 29414053 | ROXBOROUGH ASSOCIATES LLC | | TBURNETT@ROXPOINT.COM | Email |
| 29432851 | RP SANSOM, LP | | Bridget.gallagher@cbre.com | Email |
| 29305539 | RUBY PROPERTY CORPORATION | | M1958MARK@AOL.COM | Email |
| 29413612 | RYNALCO, INC. | | markwastl@comcast.net | Email |
| 29413517 | S & M INVESTORS, LLC | | EMILY.BURKE@COLLIERS.COM | Email |
| 29463154 | S&P Global Limited (previously IHS Markit Group) | 55 Water Street<br>New York, NY 10041-0001 | | First Class Mail |
| 29463146 | S4I Systems | 616 S El Camino Real Ste M<br>San Clemente, CA 92672-4299 | | First Class Mail |
| 29463087 | Sabre GLBL Inc. | 3150 Sabre Drive<br>Southlake, TX 76092 | | First Class Mail |
| 29463102 | Saddle Creek Corporation | 3010 Saddle Creek Rd<br>Lakeland, FL 33801 | | First Class Mail |
| 29463090 | Salis, Inc. | 2900, Argentia Road, Unit 5<br>Mississauga, ON L5N 7X9<br>Canada | | First Class Mail |
| 29413701 | SAPALA MEMPHIS LLC | | dipen.kadaria@yahoo.com | Email |
| 29463133 | SBC Global Markets | 245 1ST St<br>Cambridge, MA 02142-1200 | | First Class Mail |
| 29463132 | SBL ADVERTISING LTD | 4800 S Kilbourn Ave<br>Chicago, IL 60632-4452 | | First Class Mail |
| 29463093 | SCANA Energy Marketing, LLC | 2231 S. Centennial Ave<br>Aiken, SC 29803 | | First Class Mail |
| 29463122 | SCANDIC FOOD INC | 900 Rockmead Dr Ste 151<br>Kingwood, TX 77339-2180 | | First Class Mail |

Exhibit C
Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29463141 | Screaming Frog | 6 Greys Road<br>Henley-on-Thames, Oxfordshire,  RG9 1RY<br>United Kingdom | | First Class Mail |
| 29463096 | Sela Products, LLC | 5001 W Reno Ave<br>Oklahoma City,  OK 73127-6325 | | First Class Mail |
| 29413741 | SELECTIVE API ONE LLC | | solivas@SelectiveRe.com | Email |
| 29413681 | SELECT-WEST MARKET PLAZA LLC - ATTN: TRACY COMBS | | tcombs@selectstrat.com | Email |
| 29299309 | SEMBLER FAMILY LAND TRUST | | Email on File | Email |
| 29413436 | SEMINOLE PROPERTIES LLC | | blambert@bibleaccounting.net | Email |
| 29463083 | Sennco Solutions, Inc. | 14407 Coil Plus Drive, Unit A<br>Plainfield, IL 60544 | | First Class Mail |
| 29463143 | ServeSafe | 233 S. Wacker Drive, Suite 3600<br>Chicago,  IL 60606-6383 | | First Class Mail |
| 29463131 | SERVICEMASTER ELITE | 448 N. Cedar Bluff Road, Suite 315<br>Knoxville, TN 37923 | | First Class Mail |
| 29463135 | ServiceMaster Elite Janitorial Services | 448 N. Cedar Bluff Road, Suite 315<br>Knoxville, TN 37923 | | First Class Mail |
| 29463095 | Serviops Solutions Inc. | 52057 CSP Fabreville<br>Laval, QC H7P 5S1<br>Canada | | First Class Mail |
| 29433302 | SEVIERVILLE FORKS PARTNERS, LLC | | mlaneve@anchorinv.com | Email |
| 29463152 | Shanghai Mart | 2299 West Yan'an Road<br>Changning District,<br>Shanghai | | First Class Mail |
| 29463108 | Shankman & Associates, Inc. | 31635 Aurora Rd<br>Solon, OH 44139-2711 | | First Class Mail |
| 29298440 | SHELBYVILLE PARTNERS, LLC | | cdegeorge@anchorinv.com | Email |

Exhibit C

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29299660 | SHOW LOW YALE CASITAS, LLC | | annb@camcre.com | Email |
| 29433017 | SHREVE CITY LLC | | BO@TRIMARSH.COM | Email |
| 29305937 | SHURMER STRONGSVILLE, LLC | | Andrew@EmmcoRealtyGroup.com | Email |
| 29299507 | SIEGEN VILLAGE SHOPPING CENTER, LLC | | PPIZZOLATO@BEAUBOX.COM | Email |
| 29463123 | Sika Corporation | 201 Polito Ave Lyndhurst, NJ 07071 | | First Class Mail |
| 29306009 | SILVER HAMILTON, LLC | | Martha@silverbuilders.com | Email |
| 29463110 | Sirius Computer Solutions | 10100 Reunion Pl, Suite 500 San Antonio, TX 78216 | | First Class Mail |
| 29299842 | SJS TOWN CENTER, LLC | | scravitz@aol.com | Email |
| 29413610 | SKY NEW YORK HOLDINGS LLC | | JOSEPH@FOURPOINTSPROPERTYMANAGEMENT.COM | Email |
| 29413695 | SL & MLX, LLC | | rustic22426@gmail.com | Email |
| 29299544 | SL LAPWING LLC | | lemonbayleasing@gmail.com | Email |
| 29463151 | SMARTbear | 450 Artisan Way Somerville, MA 02145 | | First Class Mail |
| 29433245 | SOAR MANAGEMENT INC | | chief992@frontier.com | Email |
| 29463109 | Softchoice Corporation | 20 Mowat Avenue Toronto, ON M6K 3E8 Canada | | First Class Mail |
| 29463158 | Solarwinds | 7171 Southwest Pkwy Bldg 400 Austin, TX 78735 | | First Class Mail |
| 29463114 | SolBid, Inc | 116 John St STE 400 Lowell, MA 01852 | | First Class Mail |
| 29463137 | SOTI Inc | 1950 Meadowvale Blvd Mississauga, ON L5N 8L9 Canada | | First Class Mail |
| 29463121 | Sourcing Advisory Group, LLC | 125 Duncansby Ct Cary, NC 27511-6403 | | First Class Mail |

Exhibit C

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29432865 | SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY | | muffy.schladensky@woodruffre.com | Email |
| 29432799 | SOUTHERN HILLS CENTER LTD | | HOOVERRICK52@GMAIL.COM | Email |
| 29306028 | SOUTHGATE PLAZA, LLC | | JENNIFER@DORSEYDEVELOPMENT.COM | Email |
| 29432895 | SOUTHGATE SHOPPING CENTER LLP | | sheryl.bolner@bbc-company.com | Email |
| 29413581 | SPANISH CROSSROADS DUNHILL LLC | | kmorgan@dunhillpartners.com | Email |
| 29463118 | Spartan Warehouse and Distribution | 4140 Lockbourne Rd Columbus, OH 43207-4221 | | First Class Mail |
| 29298464 | SPINDALE RETAIL I LLC | | vern@vanguardassociates.net | Email |
| 29299855 | SPIRIT MASTER FUNDING IV, LLC | | kcottingham@spiritrealty.com | Email |
| 29298445 | SPL LELAND AVENUE LLC | | Tony.Goldrick@slongorealty.com | Email |
| 29463106 | Sprague Operating Resources LLC | 185 International Drive Portsmouth, NH 03801 | | First Class Mail |
| 29299267 | ST. MATTHEWS PAVILION, LLC | | timothydhelson@gmail.com | Email |
| 29463091 | Stanley Convergent Security Solutions, Inc. | 9998 Crosspoint Blvd Ste 300 Indianapolis, IN 46256-3307 | | First Class Mail |
| 29463129 | Starr Companies | 399 Park Avenue, 2nd Floor New York, NY 10022 | | First Class Mail |
| 29463081 | Sterilite Corporate | PO Box 8001 Townsend, MA 01469-8001 | | First Class Mail |
| 29463117 | Store Supply Warehouse LLC | 12955 Enterprise Way Bridgeton, MI 63044 | | First Class Mail |
| 29413414 | SUBURBAN REALTY JOINT VENTURE | | jshipe@kreglp.com | Email |
| 29413854 | SUMMIT NORTHWEST VILLAGE, LLC | | cpatterson@Woodmont.com | Email |

Exhibit C

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305966 | SUN LAKES PLAZA ASSOCIATES | | E.TERZAKOS@OPTIMUM.NET | Email |
| 29305991 | SUN PLAZA SHOPS, LLC | | maydecastillo@aol.com | Email |
| 29299419 | SUN POINT SDC, LLC | | accounting@saglo.com | Email |
| 29299420 | SUPER GAS & FOOD MART, INC. | | skosyan@prioritystl.com | Email |
| 29299498 | SWG-TERRE HAUTE, LLC | | dsiebke@garnergroup.net | Email |
| 29299692 | TALENFELD PROPERTIES, LP | | Jesse@2hre.com | Email |
| 29456140 | Taskrabbit Inc. | | drobinsky@taskrabbit.com | Email |
| 29306015 | TAYLOR CALLAHAN | | Email on File | Email |
| 29299527 | TBF GROUP SUTTERS CREEK, LLC | | MAIL@ASHERNYC.COM | Email |
| 29433041 | TBP BUCKINGHAM LLC | | MNOBILETTI@GRAMERCYPG.COM | Email |
| 29463134 | Tech R2 | 12477 Broad St SW<br>Pataskala, OH 43062-7655 | | First Class Mail |
| 29305776 | TETON VENTURE, LLC | | darren@dickerhoof.com | Email |
| 29463107 | TF PUBLISHING and TF FULFILLMENT TFI, INC. d/b/a TF Publishing | 4257 S 500 E<br>Whitestown, IN 46075 | | First Class Mail |
| 29463142 | TFI Publishing | 6355 Morenci Trail<br>Indianapolis, IN 46268 | | First Class Mail |
| 29463089 | The Bank of Nova Scotia | 40 Temperance Street<br>Toronto, ON M5H 0B4<br>Canada | | First Class Mail |
| 29413730 | THE DEERFIELD COMPANY, INC. | | plyle@walterwagner.com | Email |
| 29305853 | THE GROVE SHOPS LLC | | goldie@gbservicesny.com | Email |
| 29305586 | THE HLE GROUP LLC | | SCOTT@PRUDENTIALREALTY.COM | Email |
| 29463127 | The Huntington Investment Company, Merrill Lynch, Pierce, Fenner & Smith Incorporated, Capital One Securities, Inc. | 41 S. HIGH ST., 7TH FLOOR HC0729<br>COLUMBUS, OH 43215 | | First Class Mail |

Exhibit C
Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29463080 | The Kaleidoscope Group, LLC | 416 W Ontario St Ste 2C<br>Chicago, IL 60654-5714 | | First Class Mail |
| 29463112 | The Lincoln National Life Insurance Company | 1301 S. Harrison Street<br>Fort Wayne, IN 46802 | | First Class Mail |
| 29299371 | THF PADUCAH DEVELOPMENT , LP | | d.kelly@thekroenkegroup.com | Email |
| 29463150 | Thinkst | 5 Howe St, Observatory<br>Cape Town,  07925<br>South Africa | | First Class Mail |
| 29463092 | TIEN THANH SHAREHOLDING COMPANY | 2 Group 5, Lane 162, Nguyen Van Cu Street<br>Bo De Ward, Ha Noi, Ha Noi,<br>Vietnam | | First Class Mail |
| 29433218 | TIFTON RETAIL I LLC | | ALISON@vanguardassociates.net | Email |
| 29299713 | TIMES SQUARE REALTY LLC | | Charles@namdarllc.com | Email |
| 29305533 | TN EQUITIES LLC | | angela@upcli.com | Email |
| 29463078 | Total Equipment Services | 3695 Ford Dr<br>Chelmsford, ON P0M 1L0<br>Canada | | First Class Mail |
| 29432724 | TRANEL, INC. | | kbarrett@rosenequitiesllc.com | Email |
| 29463116 | Travel Leaders Corporate, LLC | 1633 Broadway FL 35<br>New York, NY 10019-6770 | | First Class Mail |
| 29432971 | TRI MARSH REALTY LLC | | bo@trimarsh.com | Email |
| 29305629 | TRIANGLE SQUARE, LLC | | jennifer@eastcoastacq.com | Email |
| 29463086 | Tricentis USA Corp. | 5301 Southwest Parkway, Building 2, Suite 200<br>Austin, TX 78735 | | First Class Mail |
| 29413645 | TRIFECTA CAPITAL LLC | | amy.santos@trifectares.com | Email |
| 29413930 | TRILEDO SANFORD LLC | | naaawei@gmail.com | Email |
| 29463140 | Trilliant Food & Nutrition, LLC | P.O. Box 307<br>Little Chute, WI 54140 | | First Class Mail |

Exhibit C

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29463103 | Trilogy Warehouse Partners, LLC | 6501 Hall St<br>Saint Louis, MO 63147-2900 | | First Class Mail |
| 29299835 | TRIPLE BAR COLUMBIA MARKETPLACE, LLC | | helen@jcbarprop.com | Email |
| 29305888 | TROPICANA PALM PLAZA, LLC | | RFARRELL@LUCESCUREALTY.COM | Email |
| 29413979 | TROTTERS ENTERPRISES LLC | | ed@parkitny.com | Email |
| 29437792 | True Innovations & Design (USA) LLC | | rosemoreno@trueinnovations.com | Email |
| 29463155 | Truist Securities | 3333 PEACHTREE ROAD, N.E., ATLANTA FINANCIAL CENTER, SOUTH TOWER, 9TH FLOOR<br>ATLANTA, GA 30326 | | First Class Mail |
| 29433258 | TRUSSVILLE PROMENADE I OWNER, LLC | | daustin@acadiarealty.com | Email |
| 29413713 | TSCA-255, LLC | | ango@quine.com | Email |
| 29299279 | TURFWAY PLAZA ASSOCIATES LLC | | sfaupel@cotswoldgroupinc.com | Email |
| 29413625 | TWENTY FIRST PROPERTIES INC | | patti@tfptulsa.com | Email |
| 29463156 | UGI - New | P.O. Box 858<br>Valley Forge, PA 19482 | | First Class Mail |
| 29438889 | UL Solutions | | susan.mcnicholas@ul.com | Email |
| 29463077 | United Pet Group, a Division of Spectrum Brands, Inc. | 3001 COMMERCE ST<br>BLACKSBURG, VA 24060 | | First Class Mail |
| 29432682 | UNIVERSAL GUARANTY LIFE INS CO INC | | clscharlesw@gmail.com | Email |
| 29433155 | UPPER FORK LLC | | STOVAL@GMAIL.COM | Email |
| 29433317 | US PROPERTIES GROUP | | chicks@uspginc.com | Email |
| 29463104 | Used Warehouse Equipment, Inc. | 2558 Hamburg Tpke Ste 2<br>Buffalo, NY 14218-2558 | | First Class Mail |

Exhibit C

Counterparties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29463126 | Utah Global Transportation Management Solutions, Inc. dba. GTMS | 14441 Center Point Way Bluffdale, UT 84065 | | First Class Mail |
| 29305933 | V&S SEVEN OAKS LLC | | vspropertymanagementllc@gmail.com | Email |
| 29432801 | VAN WERT RE, LLC | | msnjr@freshencounter.com | Email |
| 29305522 | VANYARMOUTH, LLC | | simon@calitexllc.com | Email |
| 29463094 | Veeam Software Group GmbH | Lindenstrasse 16 Baar ZUG,  06340 Switzerland | | First Class Mail |
| 29305582 | VEI DUNDALK LLC | | mspencer@vanguardretaildev.com | Email |
| 29463085 | Veritiv Operating Company | 1000 Abernathy Rd. NE, Bldg. 400, Ste. 1700 Atlanta, GA 30328 | | First Class Mail |
| 29463130 | Vertis, Inc., d/b/a Vertis Communications | 80 Stemmers Ln Mount Holly, NJ 08060-5652 | | First Class Mail |
| 29432723 | VH CLEONA, LLP | | rm@vastgood.com | Email |
| 29413686 | VILA CLARK ASSOCIATES | | mari@doradodev.com | Email |
| 29413559 | VILLAGE INVESTMENT PROPERTIES, LLC | | AR@METCAPCRE.COM | Email |
| 29463079 | Vistar | 16639 Gale Ave City Of Industry, CA 91745-1802 | | First Class Mail |
| 29463113 | Vurbalize, Inc. | 5991 Golden Vista Dr San Jose, CA 95123-6847 | | First Class Mail |
| 29413800 | WALNUT CREEK PLAZA, LLC | | rmirzadeh@srmventures.com | Email |
| 29432880 | WARREN DAVIS PROPERTIES XVIII, LLC | | jim@warrendavisproperties.com | Email |
| 29305593 | WARREN L12 LLC | | llinsker@hotmail.com | Email |
| 29433329 | WARREN TERRA INC | | kbrewer@warrensiga.com | Email |
| 29299892 | WASHINGTON GARDENS I LP | | JLEWARK@ZAMIAS.NET | Email |
| 29413404 | WATERFORD VILLAGE LLC | | Msy87@aol.com | Email |

Exhibit C

Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29306024 | WAYNESBORO HOLDINGS L.P., GBR WEST MAIN LLC AND | | scott@gibraltarmgt.com | Email |
| 29413659 | WAYNESBURG ASSOCIATES GENERAL PTNRSHP | | siloam@pennmarkproperties.com | Email |
| 29413589 | WC PROPERTIES LLC | | ACCOUNTSPAYABLE@CFACHURCH.COM | Email |
| 29463105 | West Creek Financial, Inc. dba Koalafi | 424 Hull St Ste 600 Richmond, VA 23224-4114 | | First Class Mail |
| 29463149 | West LLC changed its name to: INTRADO-DIGITAL MEDIA LLC (2022 Name change to NOTIFIED) | 11808 Miracle Hills Dr Omaha, NE 68154 | | First Class Mail |
| 29299809 | WEST POINT PARTNERS | | eric2@usamgt.com | Email |
| 29436518 | WESTERN PROPERTIES COMPANY | | WEST1@WT.NET | Email |
| 29463097 | Williams Scotsman, Inc. d/b/a Mobile Mini | 4646 E Van Buren St Ste 400 Phoenix, AZ 85008-6927 | | First Class Mail |
| 29432932 | WINBROOK MANAGEMENT, LLC AS MANAGING AGENT | | nicole@winbrookmanagement.com | Email |
| 29433272 | WINKLERS MILL, LLC | | Tari@princetoncommunitiesllc.com | Email |
| 29463159 | WINSOR STAFFING | 521 Green Street Iselin, NJ 08830 | | First Class Mail |
| 29463124 | WM LampTracker, Inc. | 10050 Naples St NE Blaine, MN 55449-6913 | | First Class Mail |
| 29463148 | Wolters Kluwer (CCH) | P.O. Box 1030, 2400 BA Alphen aan den Rijn, The Netherlands | | First Class Mail |
| 29463144 | Wolverine Fire Protection | 8067 N. Dort Hwy. PO Box 219 Mt. Morris, MI 48458-0219 | | First Class Mail |
| 29446963 | WorkStrategy, Inc. | | brian.mcintyre@workstrategy.com | Email |
| 29463111 | World Wide Technology, LLC | 1 World Wide Way Maryland Heights, MO 63146 | | First Class Mail |

Exhibit C
Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29433122 | WRI TRAUTMANN, L.P. | | kheath@kimcorealty.com | Email |
| 29463139 | Xerox Capital Services | 201 Merritt 7<br>Norwalk, CT 06851-1056 | | First Class Mail |
| 29463136 | Xerox Capital Services, LLC | 201 Merritt 7<br>Norwalk, CT 06851-1056 | | First Class Mail |
| 29463153 | XpertHR | 630 Central Avenue<br>New Providence, NJ 07974 | | First Class Mail |
| 29463125 | XPO Logistics Supply Chain, Inc. | Five American Lane<br>Greenwich, CT 06831 | | First Class Mail |
| 29299246 | YELLOW TAIL GEORGIA LLC | | KHARRIS@BROOKSIDEPROPERTIES.COM | Email |
| 29463098 | Yellowstone Landscape | 3235 North State Street, PO Box 849<br>Bunnell, FL 32110 | | First Class Mail |
| 29299796 | YOUNIS ENTERPRISES LLC | | MRYOUNIS@COMCAST.NET | Email |
| 29413996 | YUKON ROUTE 66 II LLC | | sromano@chaseprop.com | Email |
| 29305687 | ZANE C. HALL FAMILY LP | | Email on File | Email |
| 29463099 | Zeta Global | 3 Park Ave, 33rd Floor<br>New York, NY 10016 | | First Class Mail |
| 29463115 | Ziglift Material Handling | 12640 Allard St<br>Santa Fe Springs, CA 90670 | | First Class Mail |

**Exhibit D**

# Exhibit D

Core/2002 Hard Copy Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Capital Plaza, Inc. | ALEXANDER & VANN, LLP | Attn: John Turner Holt<br>411 Gordon Avenue<br>Thomasville GA 31792 |
| Counsel to Accertify, Inc | Becket & Lee LLP | Attn: Larry Butler<br>PO Box 3002<br>Malvern PA 19355-0702 |
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad<br>300 W Douglas Ave<br>Suite 1031<br>Wichita KS 67202 |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>PO Box 1269<br>Round Rock TX 78680-1269 |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 |

Exhibit D
Core/2002 Hard Copy Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka KS 66612-1597 |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 |

Exhibit D
Core/2002 Hard Copy Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333-0000 |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14Th Floor<br>Columbus OH 43215 |

Exhibit D
Core/2002 Hard Copy Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16Th Floor<br>Harrisburg PA 17120 |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903-0000 |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. Se<br>P.O. Box 40100<br>Olympia WA 98504-0100 |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24Th Street<br>Cheyenne WY 82002 |

Exhibit D
Core/2002 Hard Copy Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division PO Box 20207 Nashville TN 37202-0207 |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss U.S. Attorney's Office 1313 N Market Street, Suite 400 Wilmington DE 19801 |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department Us Dept Of Justice 950 Pennsylvania Ave Nw Washington DC 20530-0001 |
| United Texas Bank | United Texas Bank | Attn: Loan Operations 13101 Preston Road Suite 200 Dallas TX 75240 |

**Exhibit E**

## Exhibit E

Notice Parties Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS |
|-------|------|---------|
| 29456266 | Canon Solutions America, Inc. | 158 Gaither Drive<br>Suite 200<br>Mount Laurel, NJ 08064 |
| 29456267 | Canon Solutions America, Inc. | 14904 Collections Center Drive<br>Chicago, IL 60693 |

**Exhibit F**

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29463332 | 09 Solutions, Inc. | 1501 Lyndon B Johnson Freeway, Suite 140 | Dallas | TX | 75234 | | | Priority Mail |
| 29413577 | 1100 JEFFERSON PARTNERS LLC | C/O THE CABOT GROUP, 130 LINDEN OAKS DRIVE | ROCHESTER | NY | 14625 | | | Priority Mail |
| 29433235 | 1111 HILL RD LLC | C/O PARADIGM PROPERTIES, 2600 CORPORATE EXCHANGE DRIVE SUITE 175 | COLUMBUS | OH | 43231 | | | Priority Mail |
| 29347163 | 1235 FARMINGTON AVENUE BR LLC | C/O JULIAN INVESTMENTS LLC, 418 MEADOW ST STE 203 | FAIRFIELD | CT | 06824-5365 | | | Priority Mail |
| 29413646 | 1255 SUNRISE REALTY, LLC | C/O GEORGE BUTSIKARIS REALTY, INC, 9210 FOURTH AVENUE | BROOKLYN | NY | 11209 | | | Priority Mail |
| 29432953 | 12550 LC | C/O HARRY VORHAND, 1399 CONEY ISLAND AVENUE | BROOKLYN | NY | 11230 | | | Priority Mail |
| 29299436 | 1370 NORTH 21ST. LTD. | 9 NORTH 3RD ST., P.O. BOX 4053 | NEWARK | OH | 43058-4053 | | | Priority Mail |
| 29298451 | 15 HOLLINGSWORTH ST REALTY TRUST | 240 JAMAICAWAY | JAMAICA PLAIN | MA | 02130-1738 | | | Priority Mail |
| 29305854 | 150 SOUTH 11TH AVE LLC | C/O MANCO ABBOTT, P.O. BOX 9440 | FRESNO | CA | 93729 | | | Priority Mail |
| 29299381 | 153 HEMINGWAY INVESTMENTS, LLC | C/O MID AMERICA REALTY, INC, 8252 S HARVARD AVE STE 100 | TULSA | OK | 74137-1646 | | | Priority Mail |
| 29433236 | 174 STONEBROOK LLC | C/O BUCHANAN REALTY GROUP, 621 OLD HICKORY BLVD, SUITE 9 | JACKSON | TN | 38305-2911 | | | Priority Mail |
| 29463333 | 1903P Loan Agent, LLC | 100 Huntington Avenue | Boston | MA | 02199 | | | Priority Mail |
| 29305565 | 1980 RIDGE RD CO LLC | 155 E 44TH ST FL 27 | NEW YORK | NY | 10017-4100 | | | Priority Mail |
| 29334438 | 2 NORTH STREET CORP | PO BOX 910 | PORT CHESTER | NY | 10573-0910 | | | Priority Mail |
| 29347179 | 2413 BREWERTON ROAD PLAZA LLC | 2117 BREWERTON RD | MATTYDALE | NY | 13211-1759 | | | Priority Mail |
| 29433183 | 250 THREE SPRINGS LP | 4041 LIBERT AVE STE 201 | PITTSBURGH | PA | 15224-1459 | | | Priority Mail |
| 29432665 | 2501 GALLIA LLC | ATTENTION: MORRIS SASHO, 280 CHESTNUT ST | NEWARK | NJ | 07105-1596 | | | Priority Mail |
| 29413619 | 301-321 E BATTLEFIELD LLC | C/O JARED MANAGEMENT, LLC, 2870 S INGRAM MILL RD STE A | SPRINGFIELD | MO | 65804 | | | Priority Mail |
| 29413508 | 3737 GUS THOMASSON, LTD. | C/O REMINGTON PARTNERS INC, 8117 PRESTON ROAD, SUITE 300 | DALLAS | TX | 75225-6347 | | | Priority Mail |
| 29299600 | 3801 WASHINGTON BLVD. CO. LLC | C/O BENENSON CAPITAL PARTNERS, LLC, 155 EAST 44TH STREET, 20TH FLOOR | NEW YORK | NY | 10017 | | | Priority Mail |
| 29463334 | 3D Group | 1250 45th St Suite 360 | Emeryville | CA | 94608 | | | Priority Mail |
| 29432883 | 400 ROLLINS ROAD LLC | LOCKBOX SERVICES 843584, 3440 FLAIR DRIVE | EL MONTE | CA | 91731 | | | Priority Mail |
| 29299479 | 41 WEST 28TH STREET CORP. | C/O BROWNING PROPERTIES, LLC, 783 OLD HICKORY BLVD, STE 102E | BRENTWOOD | TN | 37027-4508 | | | Priority Mail |
| 29299543 | 4101 TRANSIT REALTY LLC | 9210 4TH AVE | BROOKLYN | NY | 11209-6305 | | | Priority Mail |
| 29305725 | 440 GROUP. LTD | PO BOX 578, ATTN: JUNE WILLIAMS | KILLEEN | TX | 76540-0578 | | | Priority Mail |
| 29299658 | 44TH AND WADSWORTH LLC | C/O WESTAR REAL PROPERTY SERVICES, INC, 5125 S KIPLING PKWY STE 300 | LITTLETON | CO | 80127-1736 | | | Priority Mail |
| 29294459 | 45 DEVELOPMENT GROUP, LLC | P.O. BOX 10210 | FORT SMITH | AR | 72903 | | | Priority Mail |
| 29299333 | 452 LLC | 1128 INDEPENDENCE BLVD STE 200 | VIRGINIA BEACH | VA | 23455-5555 | | | Priority Mail |
| 29306057 | 4610 FREDERICA STREET LLC | C/O TRIO PROPERTY MANAGEMENT, 9750 ORMSBY STATION RD STE 302 | LOUISVILLE | KY | 40223 | | | Priority Mail |
| 29347189 | 465COORSALBQ LLC | PO BOX 219 | SAN BRUNO | CA | 94066-0219 | | | Priority Mail |
| 29299874 | 5 POINT CHURCH | C/O LEGACY PROPERTY SERVICES, LLC, 109 S MCDUFFIE ST | ANDERSON | SC | 29624-1626 | | | Priority Mail |
| 29305946 | 501 PRAIRIE VIEW LLC | 50051 GOVERNORS DRIVE STE A | CHAPEL HILL | NC | 27517-7018 | | | Priority Mail |
| 29334454 | 525 TX REF KILGORE LLC | PO BOX 217 | MINEOLA | TX | 75773-0217 | | | Priority Mail |
| 29305392 | 5520 MADISON AVE. LLC | 1637 GILFORD AVE | NEW HYDE PARK | NY | 11040 | | | Priority Mail |
| 29334456 | 553 MAST ROAD LLC | 139 FRONT ST | FALL RIVER | MA | 02721-4313 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413952 | 5620 NOLENSVILLE PIKE, LLC | C/O ATLANTIC COAST PROPERTY MANAGEMENT, LLC, 18331 PINES BLVD #319 | PEMBROKE PINES | FL | 33029 | | | Priority Mail |
| 29305458 | 5897 ASSOCIATES, LLC | C/O SRI, LLC, 135 ROCKAWAY TURNPIKE, SUITE 101 | LAWRENCE | NY | 11559 | | | Priority Mail |
| 29347200 | A I LONGVIEW LLC | 5440 SW WESTGATE DR STE 250 | PORTLAND | OR | 97221-2451 | | | Priority Mail |
| 29463335 | A.P. MOLLER MAERSK SEALAND | 2 Giralda Farms | Madison | NJ | 07940 | | | Priority Mail |
| 29298521 | A10 REVOLVING ASSET FINANCING I, LLC | C/O A10 CAPITAL, LLC, 800 W. MAIN STREET, SUITE 1100 | BOISE | ID | 83702 | | | Priority Mail |
| 29299581 | A2Z REAL ESTATE, INC. | 231 MARKET STREET | JOHNSTOWN | PA | 15901 | | | Priority Mail |
| 29413918 | AAM - GREEN BAY PLAZA, LLC | C/O COLLIERS, 833 E MICHIGAN ST STE 500 | MILWAUKEE | WI | 53030 | | | Priority Mail |
| 29463336 | AArete LLC | 200 E. Randolph St., St. 300 | Chicago | IL | 60601 | | | Priority Mail |
| 29433117 | ABILENE CLACK STREET, LLC | ATTN: JOHN CULPEPPER, 1700 GEORGE BUSH DR E, SUITE 240 | COLLEGE STATION | TX | 77840 | | | Priority Mail |
| 29334468 | ABNET REALTY COMPANY | 2100 S OCEAN BLVD APT 501N | PALM BEACH | FL | 33480-5226 | | | Priority Mail |
| 29463337 | Accenture LLP | 161 North Clark | Chicago | IL | 60601 | | | Priority Mail |
| 29414548 | ACCERTIFY | 2 PIERCE PLACE SUITE 900 | ITASCA | IL | 60143 | | | Priority Mail |
| 29463338 | Accertify, Inc. | Two Pierce Place, Suite 900 | Itasca | IL | 60143 | | | Priority Mail |
| 29463340 | Accertify, Inc. | 123 Main St. | Columbus | OH | 43081 | | | Priority Mail |
| 29463341 | Access Door System | 631 West Sandy Parkway | Sandy | UT | 84070 | | | Priority Mail |
| 29463342 | Access Point, Inc. | 1100 Crescent Green | Cary | NC | 27518 | | | Priority Mail |
| 29463343 | Accurate Heating and Air Conditioning LLC | 10808 Foothill Blvd., Ste. 160-420 | Rancho Cucamonga | CA | 91730 | | | Priority Mail |
| 29463344 | ACE American Insurance Company | 436 Walnut Street | Philadelphia | PA | 19106 | | | Priority Mail |
| 29332738 | ACESUR NORTH AMERICA INC | 981 SCOTT ST STE 100A | NORFOLK | VA | 23502 | | | Priority Mail |
| 29463346 | Acquia Inc. | 53 State Street, 10th Floor | Boston | MA | 02109 | | | Priority Mail |
| 29414556 | ACRONYM MEDIA INC | 350 5TH AVENUE STE 6520 | NEW YORK | NY | 10118 | | | Priority Mail |
| 29414559 | ACUITIVE SOLUTIONS LLC | 7730 STRATHMOORE ROAD | DUBLIN | OH | 43016 | | | Priority Mail |
| 29305780 | ACV-ARGO CDA, LLC | C/O ARGONAUT INVESTMENTS, 101 LARKSPUR LANDING CIRCLE, STE 120 | LARKSPUR | CA | 94939 | | | Priority Mail |
| 29433923 | ADAPTAVIST INC | 12110 SUNSET HILLS ROAD #600 | RESTON | VA | 20190 | | | Priority Mail |
| 29463348 | ADCom Solutions | 3105 Northwoods Place | Norcross | GA | 30071-4766 | | | Priority Mail |
| 29463349 | Adecco USA, Inc. | 10151 Deerwood Park Blvd, Bldg. 200, Ste. 400 | Jacksonville | FL | 32256 | | | Priority Mail |
| 29463351 | Adobe Systems Incorporated | 345 Park Avenue | San Jose | CA | 95110-2704 | | | Priority Mail |
| 29463352 | Adobe Systems, Inc. | 345 Park Avenue | New York | NY | 10154 | | | Priority Mail |
| 29463353 | Adobe Systems, Inc. | 345 Park Avenue | San Jose | CA | 95110 | | | Priority Mail |
| 29465009 | Adobe Workfront | 345 Park Avenue | San Jose | CA | 95110-2704 | | | Priority Mail |
| 29463354 | ADP | 51 Mercedes Way | Edgewood | NY | 11717 | | | Priority Mail |
| 29463355 | ADP, Inc. | 71 Hanover Road | Florham Park | NJ | 07932 | | | Priority Mail |
| 29463356 | ADP, Inc. | 400 W. Covina Blvd., MS 208 | San Dimas | CA | 91773 | | | Priority Mail |
| 29463357 | ADP, Inc. | One ADP Boulevard | Roseland | NJ | 07068 | | | Priority Mail |
| 29463358 | ADP, LLC | 400 W. Covina Blvd., MS 208 | San Dimas | CA | 91773 | | | Priority Mail |
| 29463359 | Advanced Climate Solutions | 2660 Bond Street | University Park | IL | 60484 | | | Priority Mail |
| 29463360 | Advanced Mechanical Services of Central Florida, Inc. | 2475 Regent St. | Orlando | FL | 32804 | | | Priority Mail |
| 29414571 | ADVANCED PROJECT SOLUTIONS LLP | 4501 FEMRITE DR | MADISON | WI | 53716 | | | Priority Mail |
| 29314700 | Advantage Mechanical Inc | 765 Ridgeview Dr | McHenry | IL | 60050 | | ryan@advantagemechanicalinc.com | Priority Mail and Email |
| 29463361 | Advantage Mechanical, Inc. | 208 Loch Glen | McHenry | IL | 60050 | | | Priority Mail |
| 29414576 | ADVANTCO INTERNATIONAL LLC | 8601 SIX FORKS RD STE 400 | RALEIGH | NC | 27615-5298 | | | Priority Mail |
| 29463363 | AgilOne, Inc. | 771 Vaqueros Ave | Sunnyvale | CA | 94085 | | | Priority Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2 of 69

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413812 | AGREE CEDAR PARK TX, LLC | C/O AGREE LIMITED PARTNERSHIP, 32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | | | Priority Mail |
| 29299845 | AGREE FUQUAY-VARINA, LLC | 32301 WOODWARD AVE, ATTN: DANIELLE SPEHAR | ROYAL OAK | MI | 48073 | | | Priority Mail |
| 29413398 | AGREE LIMITED PARTNERSHIP | ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | | | Priority Mail |
| 29433340 | AGREE LIMITED PARTNERSHIP | 70 E LONG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | | | Priority Mail |
| 29463364 | AHF Products | PO BOX 734239 | CHICAGO | IL | 60679-4239 | | | Priority Mail |
| 29463365 | Air Power Services, Inc. | 530 N. New Warrington Rd. | Pensacola | FL | 32506 | | | Priority Mail |
| 29463366 | Airship | 1225 W Burnside St #401 | Portland | OR | 97209 | | | Priority Mail |
| 29463367 | Airship Group, Inc. | 1225 W Burnside St #401 | Portland | OR | 97209 | | | Priority Mail |
| 29463368 | AIT Worldwide Logistics, Inc. | Two Pierce Place, Suite 2100 | Itasca | IL | 60143 | | | Priority Mail |
| 29463369 | Akamai Technologies, Inc. | 145 Broadway | Cambridge | MA | 02142 | | | Priority Mail |
| 29463370 | Akamai Technologies, Inc. | 150 Broadway | Cambridge | MA | 02142 | | | Priority Mail |
| 29433953 | AKKODIS | DEPT CH 10682 | PALATINE | IL | 60055-0682 | | | Priority Mail |
| 29299307 | ALAMEDA PROPERTIES, LLC | PO BOX 538 | PROSPECT | PA | 16052 | | | Priority Mail |
| 29463371 | Alba Wheels Up International Inc. | 1 East Lincoln Avenue | Valley Stream | NY | 11580 | | | Priority Mail |
| 29299629 | ALBERTSON'S INC. | P.O. BOX 20, ATTN: PROPERTY ACCOUNTING & LEGAL DEPT. | BOISE | ID | 83726 | | | Priority Mail |
| 29299594 | ALBERTSON'S LLC | ATTN: PROPERTY MANAGEMENT, 20427 N 27TH AVENUE MS #14004 | PHOENIX | AZ | 85027 | | | Priority Mail |
| 29463372 | Albertson's, Inc. | 250 Parkcenter Boulevard | Boise | ID | 83706 | | | Priority Mail |
| 29305506 | ALBERTSON'S, INC. | LEGAL DEPARTMENT, 250 PARKCENTER BLVD. | BOISE | ID | 83726 | | | Priority Mail |
| 29299304 | ALDRICH MANAGEMENT CO LLO | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | | | Priority Mail |
| 29463373 | Alida (US) Inc. | 13 Main Street | New York | NY | 10101 | | | Priority Mail |
| 29463374 | Alida (US) Inc. | 115 West 18th Street | New York | NY | 10011 | | | Priority Mail |
| 29463375 | AlixPartners, LLP | 2000 Town Center Suite 2400 | Southfield | MI | 48075 | | | Priority Mail |
| 29463376 | AlixPartners, LLP | 909 Third Avenue | New York | NY | 10022 | | | Priority Mail |
| 29463377 | All Access Entertainment | 2130 Sawtelle Blvd., Suite # 304 | Los Angeles | CA | 90025 | | | Priority Mail |
| 29299264 | ALLEGHENY PLAZA ASSOCIATES | C/O ROSEN ASSOCIATES MANAGEMENT, 33 SOUTH SERVICE RD. | JERICHO | NY | 11753-1006 | | | Priority Mail |
| 29299448 | ALLEN ROAD RETAIL BUSINESS CENTER LLC | D/B/A WESTGATE SQUARE CENTER, 6137 STATE RD 54 | NEW PORT RICHEY | FL | 34653 | | | Priority Mail |
| 29463378 | Alliance Brands LLC | 30 W. Monroe, Suite 800 | Chicago | IL | | | | Priority Mail |
| 29463379 | ALLOY | 100 Dorchester Sq N, Ste 201 | Westerville | OH | 43081 | | | Priority Mail |
| 29463380 | ALLOY | 2400 Corporate Exchange Dr. Ste 200 | Columbus | OH | 43231 | | | Priority Mail |
| 29463381 | Alorica Inc. | 5161 California Avenue, Suite 100 | Irvine | CA | 92617 | | | Priority Mail |
| 29463383 | Alteryx, Inc. | 3345 Michelson Drive Suite 400 | Irvine | CA | 92612 | | | Priority Mail |
| 29463384 | Alteryx, Inc. | 230 Commerce, Suite 250 | Irvine | CA | 92602 | | | Priority Mail |
| 29463385 | Alto USA, LLC | 1101 Brickell Avenue South Tower 800 | Miami | FL | 33131 | | | Priority Mail |
| 29463386 | Always Affordable Plumbing | 3600 Madison Avenue, #64 | North Highlands | CA | 95660 | | | Priority Mail |
| 29463387 | AM Sounds LLC DBA Visionworks Music O/B/O Secret Process, Jamin J. Wilcox and Jamin Wilcox Publishing | 1933 Deermont Road | Glendale | CA | 91207 | | | Priority Mail |
| 29463388 | Amazon | 410 Terry Ave N | Seattle | WA | 98109 | | | Priority Mail |
| 29463389 | Amazon Business | 410 Terry Ave N | Seattle | WA | 98109 | | | Priority Mail |
| 29463390 | Amazon.com Services LLC | 410 Terry Ave N | Seattle | WA | 98109 | | | Priority Mail |
| 29463392 | Amazon.com, Inc. | 1200 12th Avenue South Suite 1200 | Seattle | WA | 98144-2734 | | | Priority Mail |
| 29463393 | Amazon.com, Inc. | 410 Terry Ave., N. | Seattle | WA | 98109-5210 | | | Priority Mail |
| 29463394 | Ambius | 1125 Berkshire Blvd., Suite 150 | Reading | PA | 19610 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29463395 | Ambius, a registered trade name of Rentokil North America, Inc. | 1125 Berkshire Blvd., Suite 150 | Reading | PA | 19610 | | | Priority Mail |
| 29298458 | AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVE STE 500 | PHOENIX | AZ | 85004-1120 | | | Priority Mail |
| 29463396 | AMERICA ONLINE, INC. | 475 17th Street, Suite 750 | Denver | CO | 80202 | | | Priority Mail |
| 29463397 | American Airlines, Inc | 1 Skyview Drive, MD 8B600 | Fort Worth | TX | 76155 | | | Priority Mail |
| 29463398 | American Express Travel Related Services Company, Inc. | P.O. Box 53773 | Phoenix | AZ | 85072 | | | Priority Mail |
| 29463399 | American Express Travel Related Services Company, Inc. | 20022 North 31st Avenue | Phoenix | AZ | 85027 | | | Priority Mail |
| 29463400 | American Express Travel Related Services Company, Inc. | 3 World Financial Center, 200 Vesey Street, 49th Floor | New York | NY | 10285 | | | Priority Mail |
| 29463401 | American Express Travel Related Services Company, Inc. | World Financial Center. American Express Tower | New York | NY | 10285 | | | Priority Mail |
| 29463402 | American Express Travel Related Services Company, Inc. | 200 Vesey Street | New York | NY | 10285 | | | Priority Mail |
| 29463403 | American International Relocation Solutions, LLC | 6 Penn Center West, Suite 200 | Pittsburgh | PA | 15276 | | | Priority Mail |
| 29463404 | Ameritech | 150 E. Gay Street | Columbus | OH | 43215 | | | Priority Mail |
| 29413472 | ANNISTON INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | | cecilia@coastalequities.com | Priority Mail and Email |
| 29463405 | Anthem Blue Cross and Blue Shield | 123 Main St. | Columbus | OH | 43215 | | | Priority Mail |
| 29298431 | ANTHONY P. CAPPIELLO, JR. | Address on File | | | | | | Priority Mail |
| 29335549 | ANYBILL FINANCIAL SERVICES INC | 800 MAINE AVE SW SUITE 650 | WASHINGTON | DC | 20024-2805 | | | Priority Mail |
| 29463406 | Aon Consulting, Inc. | Two Tower Bridge/One Fayette Street | Conshohocken | PA | 19428-0867 | | | Priority Mail |
| 29463407 | Aon Hewitt Consulting, Inc. | Two Tower Bridge/One Fayette Street | Conshohocken | PA | 19428-0867 | | | Priority Mail |
| 29463408 | Aon Hewitt Investment Consulting | 500 East Pratt Street | Baltimore | MD | 21202 | | | Priority Mail |
| 29463409 | Aon Investment Consulting, Inc. | Two Tower Bridge/One Fayette Street | Conshohocken | PA | 19428-0867 | | | Priority Mail |
| 29463410 | Aon Risk Consultants, Inc. | 445 Hutchinson Ave, Suite 900 | Columbus | OH | 43235 | | | Priority Mail |
| 29463411 | Aon Risk Consultants, Inc. | 123 Main St. | Chicago | IL | 60601 | | | Priority Mail |
| 29434056 | AON RISK SERVICES NORTHEAST INC | AON RISK SOLUTIONS INC, AON RISK SERVICES COMPANIES INC, 75 REMITTANCE DR STE 1943 | CHICAGO | IL | 60675-1943 | | | Priority Mail |
| 29463412 | Apex Supply Chain Technologies | 4393 Digital Way | Mason | OH | 45040 | | | Priority Mail |
| 29463413 | APL | 1111 Broadway | Oakland | CA | 94607 | | | Priority Mail |
| 29463414 | APL LAND TRANSPORT SERVICES, INC. | 400 W. Wilson Bridge Road | Worthington | OH | 43085 | | | Priority Mail |
| 29463415 | APL Logistics Americas, Ltd. | 14350 North 87th Street | Scottsdale | AZ | 85260 | | | Priority Mail |
| 29463416 | Apple Inc. | 1 Infinite Loop | Cupertino | CA | 95014 | | | Priority Mail |
| 29334493 | APPLE VALLEY SQUARE CENTER LLC | 2610 29TH ST | SANTA MONICA | CA | 90405-2916 | | | Priority Mail |
| 29463417 | Applexus Technologies, Inc. | 33507 9th Avenue South | Federal Way | WA | 98003 | | | Priority Mail |
| 29463418 | Applied OLAP, Inc. | 3322 South Memorial Parkway, Suite 647 | Huntsville | AL | 35801 | | | Priority Mail |
| 29463419 | APPRISS RETAIL | PO BOX 639032 | CINCINNATI | OH | 45263 | | | Priority Mail |
| 29463420 | Aramark Management Services Limited Partnership | 2400 Market Street | Philadelphia | PA | 19103 | | | Priority Mail |
| 29414020 | ARC ASANDSC001, LLC | C/O HIFFMAN NATIONAL, LLC; ATTN: SHAWN BROWN ONE, OAKBROOK TERRACE #400 | OAKBROOK TERRACE | IL | 60181 | | | Priority Mail |
| 29299800 | ARC NWNCHS001, LLC | C/O HIFFMAN NATIONAL, LLC; ATTN: SHAWN BROWN, 1 OAKBROOK TER STE 400 | OAKBROOK TERRACE | IL | 60181-4449 | | | Priority Mail |
| 29306022 | ARCHER CENTRAL BUILDING LLC | 5277 TRILLIUM BLVD | HOFFMAN ESTATES | IL | 60192-3602 | | | Priority Mail |
| 29299879 | ARD MAC COMMONS, LLC | C/O ARD PROPERTY MANAGEMENT LLC, 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027 | | | Priority Mail |
| 29306032 | ARDENA LR LLC | C/O COLLIERS-RICHMOND, 6641 WEST BROAD ST, STE 101 | RICHMOND | VA | 23230 | | | Priority Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 4 of 69

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|----------|---------|-------|-------------------|
| 29414701 | ARISTA NETWORKS INC | 5453 GREAT AMERICAN PKWY | SANTA CLARA | CA | 95054-3645 | | davidn@arista.com, customer.setup@arista.com | Priority Mail and Email |
| 29463421 | ARIZONA BEVERAGES USA LLC | 24877 NETWORK PLACE | CHICAGO | IL | 60673 | | | Priority Mail |
| 29413759 | ARLINGTON SQUARE L.P. | C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | | | Priority Mail |
| 29463422 | Ascential Inc. | 1801 Porter Street, Suite 300 | Baltimore | MD | 21230 | | | Priority Mail |
| 29414715 | ASG SERVICES LLC | 2770 FAITH INDUSTRIAL DR NE | BUFORD | GA | 30518 | | | Priority Mail |
| 29305599 | ASHTON WOODS LIMITED PARTNERSHIP | C/O SEYMAN L. STERN, GEN'L PARTNER, 500 S PARKVIEW AVE. UNIT 403 | COLUMBUS | OH | 43209 | | | Priority Mail |
| 29414724 | ASR GROUP HOLDINGS LLC | 6515 LONGSHORE LOOP SUITE 440 | BUGLIN | OH | 43017 | | | Priority Mail |
| 29440538 | ASR Group Holdings, LLC | 6515 Longshore Loop, Ste 440 | Dublin | OH | 43017 | | eric@advoncommerce.com | Priority Mail and Email |
| 29463423 | AT&T | 150 E GAY ST | COLUMBUS | OH | 43215-3130 | | | Priority Mail |
| 29463424 | AT&T | 2600 Camino Ramon | San Ramon | CA | 94583 | | | Priority Mail |
| 29463425 | AT&T | 5080 Tuttle Crossing Blvd | Columbus | OH | 43016 | | | Priority Mail |
| 29463426 | AT&T | 150 East Gay Street 8th Floor | Columbus | OH | 43215 | | | Priority Mail |
| 29463428 | AT&T | One AT&T Way | Bedminster | NJ | 07921-0752 | | | Priority Mail |
| 29463429 | AT&T | 2651 Olive Street | St. Louis | MO | 63103 | | | Priority Mail |
| 29463430 | AT&T | 208 S. Akard St. | Dallas | TX | 75202 | | | Priority Mail |
| 29463431 | AT&T | 4900 Dublin Granville Road | Columbus | OH | 43081 | | | Priority Mail |
| 29463433 | AT&T Corp. | One AT&T Way, Bedminster, NJ 07921-0752 | Bedminster | NJ | 07921-0752 | | | Priority Mail |
| 29463434 | AT&T Corp. | 300 W. Wilson Bridge Rd Third Floor | Worthington | OH | 43085 | | | Priority Mail |
| 29463435 | AT&T Corp. | 290 Davidson Ave. | Somerset | NJ | 08875 | | | Priority Mail |
| 29463436 | AT&T CORP. | 5080 Tuttle Crossing Blvd | Dublin | OH | 43016 | | | Priority Mail |
| 29463437 | AT&T Corp. | 150 E. Gay St. 8th Floor | Columbus | OH | 43215 | | | Priority Mail |
| 29463439 | AT&T Corp. | 10 W. Broad Street Suite 800 | Columbus | OH | 43215 | | | Priority Mail |
| 29463440 | AT&T Corp. | 55 Corporate Drive | Bridgewater | NJ | 08807 | | | Priority Mail |
| 29463441 | AT&T Corp. | One AT&T Way | Bedminster | NJ | 07921-0752 | | | Priority Mail |
| 29463443 | AT&T Corp. and Affiliates | 150 E. Gay St. 8th Floor | Columbus | OH | 43215 | | | Priority Mail |
| 29463444 | AT&T Global Services, Inc. | 300 PHILLIPLAD | COLUMBUS | OH | 43228 | | | Priority Mail |
| 29463445 | AT&T ILEC Service-Providing Affiliate | 150 E. Gay St 8th Floor | Columbus | OH | 43215 | | | Priority Mail |
| 29463446 | AT&T Mobility National Accounts LLC | 150 E Gay St | Columbus | OH | 43215 | | | Priority Mail |
| 29463447 | AT&T Networked Commerce Services Contract Management | 55 Corporate Drive, Room - 32B15 | Bridgewater | NJ | 08807 | | | Priority Mail |
| 29463448 | AT&T Ohio | 220 Wisconsin Avenue, Floor #2 | Waukesha | WI | 53186 | | | Priority Mail |
| 29463449 | AT&T Services, Inc. | 211 S. Akard | Dallas | TX | 75202 | | | Priority Mail |
| 29463450 | AT&T Solutions Inc. | 290 Davidson Avenue, Room E3D098 | Somerset | NJ | 08873-6742 | | | Priority Mail |
| 29463452 | Atalaya Capital Management LP | One Rockefeller Plaza, 32nd Fl. | New York | NY | 10020 | | | Priority Mail |
| 29432800 | ATHENS INVESTORS, LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | | | Priority Mail |
| 29299247 | ATHENS SHOPPING PLAZA LLC | C/O BUTT REALTY STEPHEN BUTT, P. O. BOX 81 | CHILLICOTHE | OH | 45601 | | | Priority Mail |
| 29305589 | ATLANTIC PROPERTIES, LLC | C/O ALLEGIANT PROPERTY MANAGEMENT, 515 W MAIN ST STE 104 | ALLEN | TX | 75013 | | | Priority Mail |
| 29463453 | ATLAS COPCO | DEPT CH 19511 | PALATINE | IL | 60055-9511 | | | Priority Mail |
| 29432950 | ATMF IX, LLC | C/O M.D. GORGE & CO., 6905 TELEGRAPH ROAD, SUITE 220 | BLOOMFIELD HILLS | MI | 48301 | | | Priority Mail |
| 29463454 | AtScale, Inc. | 11 Farnsworth St, first Floor | Boston | MA | 02110 | | | Priority Mail |
| 29299431 | ATTLEBORO CROSSING ASSOCIATES, LLC | ATTN: ABRAHAM SEBBAG, 785 FIFTH AVENUE, SUITE 3C | NEW YORK | NY | 10022 | | | Priority Mail |
| 29413575 | AUBURN ASSOC. LLC | C/O G&A GROUP, INC., 215 WEST CHURCH RD., SUITE 107 | KING OF PRUSSIA | PA | 19406 | | | Priority Mail |
| 29433216 | AUGUST AMERICA, LLC | C/O KWA GROUP, 206 NEW LONDON TPKE | GLASTONBURY | CT | 06033-2235 | | | Priority Mail |
| 29463455 | Auror USA, INC | 2035 Sunset Lake Road, Suite B-2 | Newark | DE | 19702 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29463456 | Automatic Access Doors, Inc. | 1115 N. Highway 175 | Seagoville | TX | 75159 | | | Priority Mail |
| 29463457 | Avalara, Inc. | 1100 2nd Ave, Suite 300 | Seattle | WA | 98101 | | | Priority Mail |
| 29463458 | Avecto Inc | 10151 Deerwood Park Blvd, Bldg. 200, Ste. 400 | Jacksonville | FL | 32256 | | | Priority Mail |
| 29463459 | Avecto, Inc. | 50 Artisan Way, Suite 330 | Somerville | MA | 02145 | | | Priority Mail |
| 29463460 | Avery Dennison Retail Information Services, LLC | 8080 Norton Parkway | Mentor | OH | 44060 | | | Priority Mail |
| 29334513 | AVERY RETAIL MEDIUM C LLC | 1720 S ZAPATA HWY | LAREDO | TX | 78046-6155 | | | Priority Mail |
| 29413832 | AVG PARTNERS I LLC | 9595 WILSHIRE BLVD STE 710 | BEVERLY HILLS | CA | 90210-2507 | | Email on File | Priority Mail and Email |
| 29434118 | AVI FOODSYSTEMS INC | 2590 ELM RD NE | WARREN | OH | 44483-2997 | | | Priority Mail |
| 29456701 | AVI Foodsystems, Inc. | | | | | | ardept@avifoodsystems.com | Email |
| 29305926 | AVIANA COMPANY LTD | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CO, 27500 DETROIT ROAD SUITE 300 | WESTLAKE | OH | 44145 | | | Priority Mail |
| 29432740 | AVON SQUARE ASSOCIATES, LLC | C/O FRANKLIN STREET MANAGEMENT SERVICES, 1311 N WESTSHORE BLVD, SUITE 200 | TAMPA | FL | 33607 | | | Priority Mail |
| 29306066 | AVTEX COLLINS CORNER ASSOCIATES, LLC | C/O AVTEX COMMERCIAL PROPERTIES, PO DRAWER 10287 | GREENVILLE | SC | 29603 | | | Priority Mail |
| 29299328 | B & B CASH GROCERY STORES, INC | 927 US HIGHWAY 301 SOUTH | TAMPA | FL | 33619 | | | Priority Mail |
| 29433248 | B & S PROPERTY HOLDING LLC | 1184 COPPERWOOD DR, ATTN: SAM SENAWI | BLOOMFIELD HILLS | MI | 48302 | | | Priority Mail |
| 29299477 | B& B CASH GROCERY STORES, INC. | P.O. BOX 1808 | TAMPA | FL | 33601-1802 | | | Priority Mail |
| 29305444 | B&B CASH GROCERY STORES INC | PO BOX 1808 | TAMPA | FL | 33601 1808 | | | Priority Mail |
| 29347246 | B&C PROPERTIES OF DUNN LLC | 770 FLEMING RD | COATS | NC | 27521-8217 | | | Priority Mail |
| 29413569 | B&E SQUARED, LLC | C/O GATEWAY COMMERCIAL BROKERAGE INC, 300 MARKET STREET NE, STE 3 | DECATUR | AL | 35601-7806 | | | Priority Mail |
| 29305730 | B.H. CHAPMAN | Address on File | | | | | | Priority Mail |
| 29299259 | B.M.R.S. PROPERTY LLC | 19135 SAXON DRIVE | BEVERLY HILLS | MI | 48025 | | | Priority Mail |
| 29299830 | B33 GREAT NORTHERN II LLC | 601 UNION ST, STE 1115 | SEATTLE | WA | 98101 | | | Priority Mail |
| 29432856 | BAC WEST, LLC | ATTN: BART NUNLEY, 1985 N PARK PL SE | ATLANTA | GA | 30339 | | | Priority Mail |
| 29433328 | BADERCO LLC | 3180 ABBEY RD | ROCKY MOUNT | NC | 27804-7843 | | | Priority Mail |
| 29413480 | BAKER & BAKER REAL ESTATE | DEVELOPERS, LLC, 1400 PICKENS STREET, 5TH FLOOR (29201) | COLUMBIA | SC | 29211-2397 | | | Priority Mail |
| 29463461 | Baker & Hostetler LLP | Capitol Square, Suite 2100 65 East State Street | Columbus | OH | 43215-4260 | | | Priority Mail |
| 29463462 | Banc of America Leasing & Capital, LLC | 100 N Tryon St | Charlotte | NC | 28255 | | | Priority Mail |
| 29305513 | BANCKENTUCKY, INC | C/O RONNIE GIBSON, 405 S. 12TH STREET, P.O. BOX 1300 | MURRAY | KY | 42071 | | | Priority Mail |
| 29432784 | BARBARA ERWIN AND RON TOMLINSON | Address on File | | | | | | Priority Mail |
| 29332837 | BARBIN GROUP, LLC | THE BARBIN GROUP, LLC, 5167 KNOBCONE DRIVE | CASTLE ROCK | CO | 80108 | | | Priority Mail |
| 29463463 | Barthco International, Inc. | 5101 S. Broad Street | Philadelphia | PA | 19112 | | | Priority Mail |
| 29463464 | Barthco International, Inc., dba OHL International | 5101 S. Broad Street | Philadelphia | PA | 19112 | | | Priority Mail |
| 29413639 | BASSER KAUFMAN 228 LLC | 151 IRVING PLACE | WOODMERE | NY | 11598-1223 | | | Priority Mail |
| 29413655 | BASSER-KAUFMAN OF DERBY #1783 | 151 IRVING PLACE | WOODMERE | NY | 11598-1223 | | | Priority Mail |
| 29413566 | BAY VALLEY SHOPPING CENTER LLC | C/O PARISIENNE MANAGEMENT & REAL ESTATE, 19 CLIFFORD STREET | DETROIT | MI | 48226-1705 | | | Priority Mail |
| 29413515 | BAYIRD PROPERTIES LLC | 6319 HWY 49 S | PARAGOULD | AR | 72450 | | | Priority Mail |
| 29463465 | Baymard Institute | Kastanie Alle 41 | Farum | | | Denmark | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29305459 | BDB MIDTOWN, LLC | C/O THE SHOPPING CENTER GROUP, LLC, 300 GALLERIA PARKWAY SE, STE 1200 | ATLANTA | GA | 30339-5950 | | | Priority Mail |
| 29305482 | BDPM GROUP LLC | 2204 LAKESHORE DR STE 305 | BIRMINGHAM | AL | 35209-6729 | | | Priority Mail |
| 29433081 | BEAR CREEK PARTNERS I LLC | 1360 N LOUISIANA ST #A 167 | KENNEWICK | WA | 99336-7171 | | | Priority Mail |
| 29332851 | BEAR DOWN BRANDS, LLC | BEAR DOWN BRANDS, LLC, 2803 S YALE ST | SANTA ANA | CA | 92704 | | | Priority Mail |
| 29299314 | BEAUCLERC SDC, LLC | 290 NW 165TH ST PH2 | MIAMI | FL | 33169 | | | Priority Mail |
| 29463466 | Beaumont | 23456 Madero Suite 105 | Mission Viejo | CA | 92691 | | | Priority Mail |
| 29463467 | Beldon Roofing & Remodeling Co. d/b/a Beldon Roofing Company | 5039 West Avenue | San Antonio | TX | 78213 | | | Priority Mail |
| 29298470 | BELL ROAD ASSOCIATES, LLC | 2900 UNION LAKE ROAD, SUITE 102 | COMMERCE | MI | 48382 | | | Priority Mail |
| 29413403 | BELLEVUE PLAZA | 7931 CLOVERFIELD CIRCLE | BOCA RATON | FL | 33433-3052 | | | Priority Mail |
| 29413787 | BELLFLOWER PARK, LP | C/O SHARP CAPITAL, 333 S. BEVERLY DRIVE, SUITE 105 | BEVERLY HILL | CA | 90212 | | | Priority Mail |
| 29299707 | BENBAROUKH, LLC | CALITEX, LLC, 1625 N STORY ROAD #168 | IRVING | TX | 75061 | | | Priority Mail |
| 29334541 | BENCHMARK HAMBURG PLAZA ASSOC | 4053 MAPLE RD STE 200 | BUFFALO | NY | 14226-1072 | | | Priority Mail |
| 29463469 | Benchmark, Inc. | 6065 Huntington Court N.E. | Cedar Rapids | IA | 52402 | | | Priority Mail |
| 29414790 | BENEFITFOCUS.COM INC | DEPT 3383, PO BOX 123383 | DALLAS | TX | 75312-3383 | | | Priority Mail |
| 29463470 | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | 2300 BP Tower 200 Public Square | Cleveland | OH | 44114-2378 | | | Priority Mail |
| 29433061 | BENNETT INVESTMENT (MSP) LLC | C/O ALSTON COURTNAGE & BASSETTI LLP, 600 UNIVERSITY ST, STE 2310 | SEATTLE | WA | 98101 | | | Priority Mail |
| 29463471 | Bensons Pet Center | 1 Court St. | Bethel | PA | 19507 | | | Priority Mail |
| 29299611 | BERETANIA PROPERTY INVESTMENTS, LLC | C/O WESTCO PROPERTY MANAGEMENT, 2219 SAWDUST RD STE 805 | THE WOODLANDS | TX | 77380 | | | Priority Mail |
| 29414798 | BEST GOLF CARTS INC | PO BOX 298 | BLOOMINGTON | CA | 92316-0298 | | | Priority Mail |
| 29463472 | Bestway USA Inc. | 3411 E. Harbour Dr. | Phoenix | AZ | 85034 | | | Priority Mail |
| 29463473 | Betapond Limited d/b/a SticherAds | 209 E. 6th Street #200 | Austin | TX | 78701 | | | Priority Mail |
| 29463474 | BGR INC | 6392 GANO RD | WEST CHESTER | OH | 45069-4809 | | | Priority Mail |
| 29305760 | BIG LACA OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | | Priority Mail |
| 29298116 | BIG LOTS INC | Address on File | | | | | | Priority Mail |
| 29463475 | Big Lots Stores, Inc. | 125 S. Wacker Drive | Chicago | IL | 60606 | | | Priority Mail |
| 29305749 | BIG MIFL2 OWNER LLC | 2950 SW 27TH AVE SUITE 300 | MIAMI | FL | 33133-3793 | | | Priority Mail |
| 29433093 | BIG SCORE INVESTOR, LLC | C/O COLLIERS INTERNATIONAL, 11516 MIRACLE HILLS DRIVE, SUITE 400 | OMAHA | NE | 68154 | | | Priority Mail |
| 29463476 | BISSELL International Trading Company, B.V. | Willem Fenengastraat 14 | Amsterdam | | 1096 BN | The Netherlands | | Priority Mail |
| 29463477 | BitSight Technologies, Inc. | 111 Huntington Ave., Suite 2010 | Boston | MA | 02199-1700 | | | Priority Mail |
| 29463480 | Bizzdesign United States, Inc. | Capitool 15 | Enschede, Overijssel | | | The Netherlands | | Priority Mail |
| 29463479 | Bizzdesign United States, Inc. | 800 Boylston Street, 16th floor | Boston | MA | 02199 | | | Priority Mail |
| 29414817 | BJL US INC | 104 WEST 40TH ST STE 400 | NEW YORK | NY | 10018-3692 | | | Priority Mail |
| 29463481 | BlackCloak, Inc. | 7025 CR 46A, Ste 1071, #342 | Lake Mary | FL | 32746 | | | Priority Mail |
| 29463482 | Blackhawk Network, Inc. | 6220 Stoneridge Mall Road | Pleasanton | CA | 94588-3229 | | | Priority Mail |
| 29463483 | Blackhawk Network, Inc. | 300 Millennium Drive | Crystal Lake | IL | 60012 | | | Priority Mail |
| 29463485 | Blackhawk Network, Inc. | 20000 S Diamond Lake Rd | Rogers | MN | 55374 | | | Priority Mail |
| 29463486 | Blackhawk Network, Inc. | 5918 Stoneridge Mall Road | Pleasanton | CA | 94588 | | | Priority Mail |
| 29463487 | BLACKHAWK, INC. | 6419 Marlboro Pike | District Heights | MD | 20747 | | | Priority Mail |
| 29463488 | Bloomberg Industry Group, Inc. | 1801 S. Bell Street | Arlington | VA | 22202 | | | Priority Mail |
| 29463489 | BLOOMBERG L.P. | 498 Park Avenue | New York | NY | 10022 | | | Priority Mail |
| 29463490 | Bloomberg L.P. | 499 Park Avenue | New York | NY | 10022 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29463492 | Bloomreach, Inc. | 700 E. El Camino Real, Suite 130 | Mountain View | CA | 94041 | | | Priority Mail |
| 29433313 | BLUE ASH OH CENTER LLC | 31500 NORTHWESTERN HWY STE 100 | FARMINGTON HILLS | MI | 48334-2568 | | | Priority Mail |
| 29433103 | BLUE DIAMOND CROSSING LLC | 8375 W FLAMINGO RD STE 200 | LAS VEGAS | NV | 89147-4149 | | | Priority Mail |
| 29325719 | BLUE RHINO | PO BOX 771891 | CHICAGO | IL | 60677-1891 | | | Priority Mail |
| 29345826 | BLUE RIDGE HOME FASHIONS | 15761 TAPIA ST | IRWINDALE | CA | 91706-4500 | | | Priority Mail |
| 29413966 | BLUE SPRINGS DEVELOPERS, INC | C/O THE R.H. JOHNSON COMPANY, 4520 MADISON AVENUE SUITE 300 | KANSAS CITY | MO | 64111 | | | Priority Mail |
| 29463493 | BlueFletch, LLC | 1440 Dutch Valley Pl, Suite 1200 | Atlanta | GA | 30324 | | | Priority Mail |
| 29334572 | BLUEGRASS PARTNERS LLC | 1460 WALDEN AVE | LAKEWOOD | NJ | 08701-1547 | | | Priority Mail |
| 29433238 | BMA BEACHWOOD, LLC | C/O MID-AMERICA REAL ESTATE - WISCONSIN, LLC, 600 N PLANKINTON AVE | MILWAUKEE | WI | 53203 | | | Priority Mail |
| 29463494 | Bond Brand Loyalty Inc. | 6900 Maritz Drive | Mississauga | ON | L5W 1L8 | Canada | | Priority Mail |
| 29463495 | BONDED FILTER CO LLC, dba BFC Solutions | One Vantage Way, Suite D-210 | Nashville | TN | 37228 | | | Priority Mail |
| 29432936 | BONIUK INTERESTS LTD. | C/O MILA PROPERTIES, 3720 SAN JACINTO AVENUE | HOUSTON | TX | 77004-3922 | | | Priority Mail |
| 29463496 | Boomi, LP | 1400 Liberty Ridge Drive | Chesterbrook | PA | 19087 | | | Priority Mail |
| 29305608 | BOONE INVESTMENT GROUP LLC | PO BOX 68 | LAGUNA BEACH | CA | 92652-0068 | | | Priority Mail |
| 29463497 | Boren's Grass Groomers, LLC. | 400 Phillip Road | Columbus | OH | 43228 | | | Priority Mail |
| 29413660 | BOROUGH OF CHAMBERSBURG | ATTN: DIRECTOR OF FINANCE, 100 S 2ND ST | CHAMBERSBURG | PA | 17201-2515 | | SERVICECENTER@CHAMBERSBURGPA.GOV | Priority Mail and Email |
| 29434223 | BOXSMART | PO BOX 8970 | MESA | AZ | 85214 | | | Priority Mail |
| 29463498 | Brainbox AI Inc. | 2075 Robert Bourassa Blvd. | Montreal | QC | H3A 2L1 | Canada | | Priority Mail |
| 29463499 | Braze, Inc. | 330 W 34th Street, 18th Floor | New York | NY | 10001 | | | Priority Mail |
| 29299514 | BRC NORTH HILLS, LLC | C/O BLUE RIDGE CAPITAL, LLC, 2566 SHALLOWFORD RD, STE 104 | ATLANTA | GA | 30345 | | | Priority Mail |
| 29298455 | BRE RETAIL NP MEMPHIS COMMONS OWNER LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL, 100 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | Priority Mail |
| 29414028 | BRE RETAIL NP OWNER 1 LLC | PO BOX 645324 | CINCINNATI | OH | 45264-5324 | | | Priority Mail |
| 29305817 | BRE RETAIL RESIDUAL OWNER 1 LLC | PO BOX 645346 | CINCINNATI | OH | 45264 | | | Priority Mail |
| 29299437 | BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C. | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | Priority Mail |
| 29305529 | BRE RETAIL RESIDUAL OWNER 1 LLC - REGIONAL COUNSEL | C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | Priority Mail |
| 29413450 | BRENDA RIGSBY | Address on File | | | | | | Priority Mail |
| 29334587 | BRF III WILMINGTON LLC | 1111 BENFIELD BLVD STE 100 | MILLERSVILLE | MD | 21108-3003 | | | Priority Mail |
| 29413628 | BRICE SHANNON LLC | ATTN: MR. BRICE LADSON, 10385 FORD AVENUE, SUITE 3 | RICHMOND HILL | GA | 31324-8811 | | | Priority Mail |
| 29413558 | BRICE SQUARE, LLC | C/O THE TEMPLES CO, PO BOX 405 | VIDALIA | GA | 30475-0405 | | | Priority Mail |
| 29334591 | BRICKTOWN PLAZA ASSOCIATES | 600 OLD COUNTRY RD STE 555 | GARDEN CITY | NY | 11530-2010 | | | Priority Mail |
| 29306030 | BRIDGEPORT PLAZA ASSOCIATES LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | | | Priority Mail |
| 29463501 | Brigade Fire Protection Systems, Inc. | 7435 Montgomery Drive | Plain City | OH | 43064 | | | Priority Mail |
| 29463502 | BrightView Enterprise Solutions | 6530 W Campus Oval | New Albany | OH | 43054 | | | Priority Mail |
| 29463503 | Brightview Enterprise Solutions | 50 Rausch Creek RD. | Tremont | PA | 17981 | | | Priority Mail |
| 29463504 | BrightView Enterprise Solutions, LLC | 6530 W Campus Oval | New Albany | OH | 43054 | | | Priority Mail |
| 29463505 | Brink's U.S., a Division of Brink's, Incorporated | 7373 Solutions Center | Chicago | IL | 60677-7003 | | | Priority Mail |
| 29463506 | Brink's, Incorporated | 652 Kent Avenue | Brooklyn | NY | 11211 | | | Priority Mail |
| 29299610 | BRIXMOR GA APOLLO II TX LP | C/O BRIXMOR PROPERTY GROUP, 1525 FARADAY AVE., STE 350 | CARLSBAD | CA | 92008 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29433251 | BRIXMOR GA PANAMA CITY, LLC | C/O BRIXMOR PROPERTY GROUP GENERAL CNSEL, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | Priority Mail |
| 29299619 | BRIXMOR HOLDINGS 12 SPE LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | Priority Mail |
| 29305530 | BRIXMOR LEHIGH SC LLC | C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | Priority Mail |
| 29413455 | BRIXMOR/IA RUTLAND PLAZA, LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | Priority Mail |
| 29463507 | Broadridge Financial Solutions, Inc. | 51 Mercedes Way | Edgewood | NY | 11717 | | | Priority Mail |
| 29463508 | Broadridge Investor Communication Solutions, Inc. | 51 Mercedes Way | Edgewood | NY | 11717 | | | Priority Mail |
| 29432719 | BROADWAY SQUARE COMPANY | 132 SHERLAKE LN | KNOXVILLE | TN | 37922-2307 | | | Priority Mail |
| 29463510 | BrowserStack, Inc. | 4512 Legacy Drive, Suite #100 | Plano | TX | 75024 | | | Priority Mail |
| 29463511 | BrowserStack, Inc. | 123 Main St. | San Mateo | CA | 94402 | | | Priority Mail |
| 29463512 | BrowserStack, Inc. | 123 Main St. | San Francisco | CA | 94105 | | | Priority Mail |
| 29432909 | BRUNSWICK LIMITED PARTNERSHIP | 35110 EUCLID AVE | WILLOUGHBY | OH | 44094-4523 | | jessica@usamgt.com | Priority Mail and Email |
| 29299488 | BRUNSWICK PROPERTY MANAGEMENT LLC | 535 FIFTH AVENUE 12TH FLOOR | NEW YORK | NY | 10017-3628 | | | Priority Mail |
| 29414027 | BUDD FAMILY LP | 2907 N PATTERSON ST | VALDOSTA | GA | 31602-4125 | | | Priority Mail |
| 29433322 | BUDD FAMILY, L.P. | ATTN: MIKKI CLIFTON, 2907 N. PATTERSON ST. | VALDOSTA | GA | 31602 | | | Priority Mail |
| 29414895 | BUFFALO ROCK COMPANY | 1200 EMORY FOLMAR BLVD | MONTGOMERY | AL | 36110 | | | Priority Mail |
| 29463514 | Building Air Services | 13584 49th Street North Suite #10 | Clearwater | FL | 33762 | | | Priority Mail |
| 29463515 | Building Air Services, Inc. | 6785 114th Ave. | Largo | FL | 33773 | | | Priority Mail |
| 29463516 | Bungii, LLC | 11011 King Street, Suite 280 | Overland Park | KS | 66210 | | | Priority Mail |
| 29433273 | BURDKIDZ L.L.C. | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | | | Priority Mail |
| 29413682 | BURLESON SHOPPING CENTER, LP | C/O FRANKS REAL ESTATE INC., 4516 LOVERS LANE #282 | DALLAS | TX | 75225-6541 | | | Priority Mail |
| 29463517 | BURRTEC WASTE INDUSTRIES INC | PO BOX 516512 | LOS ANGELES | CA | 90051-7801 | | | Priority Mail |
| 29463518 | Businessolver.com, Inc. | 1025 Ashworth Road | West Des Moines | IA | 50265 | | | Priority Mail |
| 29299785 | BVA SPRADLIN LLC | 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | | | Priority Mail |
| 29299935 | BVB-NC, LLC | C/O BV BELK PROPERTIES, 204-C WEST WOODLAWN ROAD | CHARLOTTE | NC | 28217 | | | Priority Mail |
| 29305655 | BVC CEDAR CREST LLC | C/O BIG V PROPERTIES LLC, 176 NORTH MAIN STREET, SUITE 210 | FLORIDA | NY | 10921-1049 | | | Priority Mail |
| 29299260 | BYZANTINE, INC. | 192 OAKVILLE ROAD | BEAVER FALLS | PA | 15010 | | | Priority Mail |
| 29432720 | C & F LAND CO. | C/O NEW LINK MANAGEMENT GROUP, P.O. BOX 17710 | RICHMOND | VA | 23226 | | | Priority Mail |
| 29463519 | C.H. Robinson Worldwide, Inc. | 14701 Charlson Road | Eden Prairie | MN | 55347 | | | Priority Mail |
| 29299372 | CACHE ROAD SQUARE LP | 3801 NW CACHE ROAD, SUITE 50 | LAWTON | OK | 73505 | | | Priority Mail |
| 29432987 | CACTUS CROSSING, LLC | C/O PROPERTY ACCOUNTING SERVICES, 9375 E SHEA BLVD STE 100 | SCOTTSDALE | AZ | 85260 | | | Priority Mail |
| 29300049 | CALIFORNIA DEPT OF PUBLIC HEALTH | PO BOX 997435 | SACRAMENTO | CA | 95899-7435 | | | Priority Mail |
| 29463520 | Callodine Commercial Finance, LLC | 545 Boylston Street, 10th Floor | Boston | MA | 02116 | | | Priority Mail |
| 29433227 | CAMACHO VENTURE, LLC | 3001 NW 17TH AVE | MIAMI | FL | 33142 | | | Priority Mail |
| 29299792 | CAMBRIDGE INVESTMENTS, INC | P.O. BOX 549, 1100 S. 9TH STREET SUITE 218 | NOBLESVILLE | IN | 46061 | | | Priority Mail |
| 29463521 | Canon Financial Services, Inc. | 14904 Collections Center Dr. | Chicago | IL | 60693 | | | Priority Mail |
| 29463522 | Canon Financial Services, Inc. | 159 Gather Drive, Suite 200 | Mount Laurel | NJ | 08064 | | | Priority Mail |
| 29463523 | Canon Solutions America, Inc. | One Canon Park | Melville | NY | 11747 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29463524 | Canon USA, Inc. | One Canon Plaza | Lake Success | NY | 11042 | | | Priority Mail |
| 29463525 | Canteen | 2400 Yorkmont Road | Charlotte | NC | 28217 | | | Priority Mail |
| 29463526 | CAP Index, Inc. | 150 John Robert Thomas Drive | Exton | PA | 19341 | | | Priority Mail |
| 29463527 | Capgemini America, Inc. | 79 Fifth Avenue, 3rd Floor | New York | NY | 10003 | | | Priority Mail |
| 29413408 | CAPITAL CITY TRUST | C/O MID-AMERICA ASSET MANAGEMENT, INC, ONE PARKVIEW PLAZA, 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | | | Priority Mail |
| 29373755 | Capital Fire Protection Co. | 3360 Valleyview Drive | Columbus | OH | 43204 | | kmayberry@capfire.com | Priority Mail and Email |
| 29463528 | Capital Fire Protection Co. | 9360 Valleyview Dr. | Columbus | OH | 43204 | | | Priority Mail |
| 29463529 | Capital One | 275 Broadhollow Road | Melville | NY | 11747 | | | Priority Mail |
| 29337227 | CAPITAL ONE NA | 2500 WASHINGTON AVE CRTM D | NEWPORT NEWS | VA | 23607-4307 | | | Priority Mail |
| 29463530 | Capital One Securities, Inc. | 201 St. Charles Ave, Suite 1830 | New Orleans | LA | 70170 | | | Priority Mail |
| 29414019 | CAPITAL PLAZA INC | 2286-3 WEDNESDAY STREET | TALLAHASSEE | FL | 32308 | | | Priority Mail |
| 29463533 | Capstone Mechanical, LLC | 300 Constitution Ave., Ste. 203A | Portsmouth | NH | 03801 | | | Priority Mail |
| 29413521 | CARBON PLAZA SHOPPING CENTER, LLC | 1250 ROUTE 28 STE 101 | BRANCHBURG | NJ | 08876-3389 | | | Priority Mail |
| 29463535 | Cardlytics, Inc. | 675 Ponce de Leon Suite 6000 | Atlanta | GA | 30308 | | | Priority Mail |
| 29305479 | CARLISLE COMMERCE CENTER, LTD. | C/O POMEGRANATE REAL ESTATE, 33 ROCK HILL RD., STE 350 | BALA CYNWYD | PA | 19004 | | | Priority Mail |
| 29463537 | Carmichael Lynch Relate | 110 North 5th Street | Minneapolis | MN | 55403 | | | Priority Mail |
| 29463538 | Carmichael Lynch, Inc. | 110 North 5th Street | Minneapolis | MN | 55403 | | | Priority Mail |
| 29305554 | CARNABY SQUARE SHOPPING CENTER | 5710 WOOSTER PIKE STE 121 | CINCINNATI | OH | 45227-4520 | | jen45227@fuse.net | Priority Mail and Email |
| 29413823 | CARNEGIE PROPERTIES, INC. | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD., STE A | SOLON | OH | 44139 | | | Priority Mail |
| 29437184 | Carolina Handling, LLC | 4835 Sirona Drive, Suite 100 | Charlotte | NC | 28273 | | kshephard@carolinahandling.com | Priority Mail and Email |
| 29463539 | Carolina Handling, LLC | 165 Greenwood Industrial Pkwy | McDonough | GA | 30253 | | | Priority Mail |
| 29463540 | Carrier Corporation | 13995 Pasteur Blvd. | Palm Beach Gardens | FL | 33418 | | | Priority Mail |
| 29305814 | CARSON SOUTHGATE, LLC | C/O CITY MANAGEMENT SERVICES, 8630 TECHNOLOGY WAY STE B | RENO | NV | 89521-3851 | | | Priority Mail |
| 29463541 | CashStar Inc. | 25 Pearl Street | Portland | ME | 04101 | | | Priority Mail |
| 29463542 | CBIZ Financial Solutions, Inc. | 6050 Oak Tree Blvd., Suite 500 | Cleveland | OH | 44131 | | | Priority Mail |
| 29463543 | CBIZ Property Tax Solutions, LLC | 3101 N Central Ave, Suite 490 | Phoenix | AZ | 85012 | | | Priority Mail |
| 29463544 | CBRE, Inc. | 123 Main St. | Columbus | OH | 43081 | | | Priority Mail |
| 29463545 | CBRE, Inc. | US Steel Tower, 600 Grant Street, Suite 4800 | Pittsburgh | PA | 15219 | | | Priority Mail |
| 29463546 | CBRE, Inc. | 400 S. Hope Street, Suite 2500 | Los Angeles | CA | 90071 | | | Priority Mail |
| 29463547 | CBRE, Inc. | 123 Main St. | Columbus | OH | 43215 | | | Priority Mail |
| 29463548 | CBTS | 4600 Montgomery Road Suite 400 | Cincinnati | OH | 45202 | | | Priority Mail |
| 29463549 | CBTS | Cincinnati Bell Technology Solutions | Cincinnati | OH | 45202 | | | Priority Mail |
| 29432859 | CCG AMARILLO, LP | ATTN: CINDY VESTAL, 3625 N HALL ST STE 750 | DALLAS | TX | 75219 | | | Priority Mail |
| 29463550 | CED VICTORVILLE | PO BOX 847106 | LOS ANGELES | CA | 90084-7106 | | | Priority Mail |
| 29299722 | CEDAR-PC PLAZA, LLC | C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452 | | | Priority Mail |
| 29463551 | Cedars Enterprises Too, Inc. | 18757 Turfway Park | Yorba Linda | CA | 92886 | | | Priority Mail |
| 29432947 | CEDAR-TIMPANY, LLC - ATTN: BRENDA J. WALKER | C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | | | Priority Mail |
| 29432783 | CELEBRATION CHURCH | P.O. BOX 483 | SARALAND | AL | 36571 | | | Priority Mail |
| 29463552 | Cellco Partnership d/b/a Verizon Wireless | One Verizon Way | Basking Ridge | NJ | 07920-1097 | | | Priority Mail |
| 29463555 | Cellco Partnership, a Delaware general partnership, doing business as Verizon Wireless | One Verizon Way | Basking Ridge | NJ | 07920-1097 | | | Priority Mail |
| 29463557 | Censys Inc. | 116 S Main St | Ann Arbor | MI | 48104 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413633 | CENTER-ROANOKE ASSOCIATES | 1146 FREEPORT ROAD | PITTSBURGH | PA | 15238 | | | Priority Mail |
| 29463558 | CENTRAL FIRE | 11279 MEDOWLARK LANE | BLOOMINGTON | CA | 92316-3265 | | | Priority Mail |
| 29413676 | CENTRE POINT INVESTORS, LLC | ATTN: JENNIFER SMITH, 3265 MERIDIAN PARKWAY, SUITE 130 | WESTON | FL | 33331 | | | Priority Mail |
| 29463559 | Centric Brands LLC | 350 Fifth Avenue | New York | NY | 10118 | | | Priority Mail |
| 29463561 | Centric Software, Inc. | 655 Campbell Technology Pkwy, Ste 200 | Campbell | CA | 95008 | | | Priority Mail |
| 29463564 | CenturyLink Communications, LLC d/b/a Lumen Technologies Group | 9333 Springboro Pike | Miamisburg | OH | 45342 | | | Priority Mail |
| 29463566 | Certegy Check Services, Inc. | 11601 Roosevelt Boulevard | St. Petersburg | FL | 33716-2202 | | | Priority Mail |
| 29463567 | Certegy Payment Solutions, LLC | 11601 Roosevelt Blvd. | St. Petersburg | FL | 33716 | | | Priority Mail |
| 29436495 | CF PARTNERS LLC | C/O REALTY RESOURCE CAPITAL CORP, 7600 JERICHO TURNPIKE SUITE 402 | WOODBURY | NY | 11797 | | | Priority Mail |
| 29463568 | CFP Fire Protection, Inc. | 17461 Derian Avenue | Irvine | CA | 92614 | | | Priority Mail |
| 29332970 | CG ROXANE LLC | DEPT CH 16405 | PALATINE | IL | 60055-6405 | | | Priority Mail |
| 29413497 | CGB PROPERTIES LTD | 1422 E 71ST STREET UNIT D | TULSA | OK | 74126-5060 | | | Priority Mail |
| 29432927 | CGCMT 2006-C4 - 5522 SHAFFER RD LLC | C/O GREYSTONE SERVICING COMPANY LLC, 5221 N O'CONNOR BLVD SUITE 800 | IRVING | TX | 75039 | | | Priority Mail |
| 29413644 | CHAMPION HILLS | C/O CENTER ASSOCIATES, 1146 FREEPORT RD | PITTSBURGH | PA | 15238 | | | Priority Mail |
| 29299876 | CHAPMAN COMMONS, LLC | C/O ANCHOR HEALTH PROPERTIES, 425 7TH STREET NE | CHARLOTTESVILLE | VA | 22902 | | | Priority Mail |
| 29321411 | Checkpoint Systems Inc. | 101 Wolf Drive | Thorofare | NJ | 08086 | | brumaker@checkpt.com | Priority Mail and Email |
| 29463569 | Chelko Consulting Group | 24651 Center Ridge Rd | Westlake | OH | 44145 | | | Priority Mail |
| 29463570 | CHEP EQUIPMENT POOLING SYSTEMS | 50 Raush Creek Road | Tremont | PA | 17981 | | | Priority Mail |
| 29463571 | CHEP USA | 8517 South Park Circle | Orlando | FL | 32819-9040 | | | Priority Mail |
| 29463572 | Chep USA | 225 East Robinson Street | Orlando | FL | 32801-4393 | | | Priority Mail |
| 29463573 | Chep USA | 5897 Windward Parkway | Alpharetta | GA | 30005 | | | Priority Mail |
| 29413543 | CHEROKEE PLAZA INVESTORS, LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | WESTON | FL | 33331 | | | Priority Mail |
| 29299606 | CHESTER C & JOANN KERSTEIN | Address on File | | | | | Email on File | Priority Mail and Email |
| 29433172 | CHILI MZL LLC | C/O KPR LLC, 535 5TH AVE FL 12 | NEW YORK | NY | 10017-3628 | | | Priority Mail |
| 29463574 | Cincinnati Bell Any Distance Inc. | 221 East Fourth Street | Cincinnati | OH | 45202 | | | Priority Mail |
| 29463575 | Cincinnati Bell Company | Cincinnati Bell Technology Solutions | Cincinnati | OH | 45202 | | | Priority Mail |
| 29463577 | Cincinnati Bell Technology Solutions (CBTS) | Cincinnati Bell Technology Solutions Address | Cincinnati | OH | 45202 | | | Priority Mail |
| 29463578 | Cincinnati Bell Technology Solutions Inc. | 4600 Montgomery Road, Suite 400 | Cincinnati | OH | 45212 | | | Priority Mail |
| 29463580 | Cintas Corp. No. 2 | 1300 Boltonfield St | Columbus | OH | 43228 | | | Priority Mail |
| 29463581 | Cintas Corporation | 1300 Boltonfield St | Columbus | OH | 43228 | | | Priority Mail |
| 29463582 | CINTAS CORPORATION | 50 Rausch Creek Road | Tremont | PA | 17981 | | | Priority Mail |
| 29463583 | CINTAS SALES CORPORATION | 6800 Cintas Blvd. | Mason | OH | 45040 | | | Priority Mail |
| 29305641 | CIRCLE 8 PROPERTIES | P.O. BOX 548 | GRANBURY | TX | 76048 | | | Priority Mail |
| 29347369 | CIRCLEVILLE SHOPPING CENTER LLC | C/O WILLIAM R ROTH ASSOCIATES, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215-4704 | | | Priority Mail |
| 29463584 | Cisco Systems, Inc. | 1135 Walsh Avenue | Santa Clara | CA | 95050 | | | Priority Mail |
| 29463585 | Cision US Inc. | 12051 Indian Creek Court | Beltsville | MD | 20705 | | | Priority Mail |
| 29463586 | Cision US Inc. | 1 Prudential Plaza, 7th Floor 130 E Randolph Street | Chicago | IL | 60601 | | | Priority Mail |
| 29463587 | Cision US Inc. | 300 S Riverside Plaza | Chicago | IL | 60606 | | | Priority Mail |
| 29463588 | Citigroup Global Markets Inc. | PO Box 4701 | Buffalo | NY | 14240 | | | Priority Mail |
| 29463589 | Citigroup Global Markets Inc. | 388 Greenwich Street | New York | NY | 10013 | | | Priority Mail |
| 29463590 | City of Milpitas | 455 E. Calaveras | Milpitas | CA | 95035 | | | Priority Mail |
| 29463591 | Claire's Stores, Inc. | 2400 West Central Road | Hoffman Estates | IL | 60192 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|----------|---------|-------|-------------------|
| 29413503 | CLAREMORE BLUE STARR INVESTMENTS LLC | 1800 S BALTIMORE AVE STE 820 | TULSA | OK | 74119-5255 | | | Priority Mail |
| 29463592 | Clean Harbors Environmental Services, Inc. | 450 Phillipi Rd | Columbus | OH | 43228 | | | Priority Mail |
| 29463593 | Clearwater Enterprises, L.L.C. | 5637 N. Classen Blvd. | Oklahoma City | OK | 73118 | | | Priority Mail |
| 29463594 | Clearwater Enterprises, L.L.C. | 301 NW 63rd St., Suite 620 | Oklahoma City | OK | 73116 | | | Priority Mail |
| 29463595 | CLEVELAND BROTHERS | PO BOX 417094 | BOSTON | MA | 02241-7094 | | | Priority Mail |
| 29463596 | Closeout Distribution, INC. | 50 Raush Cree Rd | Tremont | PA | 17981 | | | Priority Mail |
| 29463597 | Closeout Distribution, Inc. | 4417 Valley Road | Enola | PA | 17025-1477 | | | Priority Mail |
| 29463598 | Closeout Distribution, Inc. | 50 Rausch Creek Road | Tremont | PA | 17981 | | | Priority Mail |
| 29463600 | Closeout Distribution, Inc. | 300 Phillipi Road | Columbus | OH | 43228-5311 | | | Priority Mail |
| 29434722 | CLOUDFLARE INC | 101 TOWNSEND STREET | SAN FRANCISCO | CA | 94107 | | | Priority Mail |
| 29433353 | CLOVER CENTER MANAGEMENT CORP | 2405 BEAM RD | COLUMBUS | IN | 47203-3406 | | | Priority Mail |
| 29305519 | CLOVER LEAF SHOPPING CENTER CORPORATION | C/O PRIORITY PROPERTY MANAGEMENT LLC, 737 E MARKET STREET | HARRISONBURG | VA | 22801 | | | Priority Mail |
| 29413864 | CLOVIS I, LLC | C/O RED MOUNTAIN GROUP, INC, 1234 E 17TH STREET | SANTA ANA | CA | 92701 | | | Priority Mail |
| 29432768 | CLUB FOREST GRAND STRAND, LLC | C/O RELIANCE REALTY ADVISORS, P.O. BOX 699 | FOUNTAIN INN | SC | 29644-0699 | | | Priority Mail |
| 29463602 | CMA CGM | 5701 Lake Wright Drive | Norfolk | VA | 23502-1868 | | | Priority Mail |
| 29463603 | CMA CGM (America) LLC | 5701 Lake Wright Drive | Norfolk | VA | 23502 | | | Priority Mail |
| 29463605 | CMA CGM S.A. | 4 Quai d'Arenc | Marseille, Provence-Alpes-Côte d'Azur | | 13235 | France | | Priority Mail |
| 29463606 | CMA CGM S.A. | Boulevard Jacques Saadé, 4 Quai d'Arenc | Marseille, Provence-Alpes-Côte d'Azur | | 13235 | France | | Priority Mail |
| 29463604 | CMA CGM S.A. | 2306 Enterprise Blvd | Durant | TX | 74702 | | | Priority Mail |
| 29463608 | CMA CGM S.A. | 5701 Lake Wright Drive | Norfolk | VA | 23502 | | | Priority Mail |
| 29463609 | CMA CGM S.A. | 1 CMA CGM Way | Norfolk | VA | 23502 | | | Priority Mail |
| 29463610 | CMA-CGM America LLC | 5701 Lake Wright Drive | Norfolk | VA | 23502-1868 | | | Priority Mail |
| 29463611 | CMA-CGM, THE FRENCH LINE | 300 Lighting Way, 2nd Floor | Secaucus | NJ | 07094 | | | Priority Mail |
| 29334672 | CMPC LLC | 1460 WALDEN AVE | LAKEWOOD | NJ | 08701-1547 | | | Priority Mail |
| 29463612 | CMS Payments Intelligence, Inc. | 55 Allen Plaza, Suite 500 | Atlanta | GA | 30308 | | | Priority Mail |
| 29299438 | CNSN PROPERTIES, LLC | C/O RELIANCE PROPERTIES, 24165 IH 10 WEST, SUITE 217-440 | SAN ANTONIO | TX | 78257-1160 | | | Priority Mail |
| 29299521 | CO-CO PROPERTIES LLC | 9435 E CENTRAL AVD BLDG 200, P O BOX 8086 | WICHITA | KS | 67206-2552 | | | Priority Mail |
| 29433285 | COLE BG CHESTER VA, LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES, 2325 EAST CAMELBACK ROAD SUITE 1100 | PHOENIX | AZ | 85016 | | | Priority Mail |
| 29298476 | COLLEGE SQUARE ASSOCIATES LLC | 737 WEST CHESTER PIKE, SUITE 5 | HAVERTOWN | PA | 19083 | | | Priority Mail |
| 29305824 | COLLIN CREEK ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS, LTD, 8140 WALNUT LANE, SUITE 400 | DALLAS | TX | 75231 | | | Priority Mail |
| 29305475 | COLONIAL ACRES LIMITED PARTNERSHIP | C/O STIRLING PROPERTIES, INC., 109 NORTHPARK BLVD., STE 300 | COVINGTON | LA | 70433 | | | Priority Mail |
| 29345920 | COLONIAL LABEL SYSTEMS INC | PO BOX 812 | DEER PARK | NY | 11729-0812 | | | Priority Mail |
| 29432979 | COLONY MARKETPLACE TENANCY IN COMMON | C/O HARKINSON INVESTMENT CORPORATION, 4560 BELTLINE ROAD, SUITE 400 | ADDISON | TX | 75001-4563 | | | Priority Mail |
| 29463613 | Colorado Mechanical Systems, Inc. | 1690 S. Abilene Street, Ste 107 | Aurora | CO | 80012 | | | Priority Mail |
| 29413523 | COLUMBIA NORTHEAST, LLC | C/O MALON D. MIMMS COMPANY, 85-A MILL STREET, SUITE 100 | ROSWELL | GA | 30075 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413999 | COLUMBIA PARK RETAIL OWNER, LLC | ATTN: MR. RONALD DICKERMAN AND MR. CAREY FLAHERTY, 410 PARK AVENUE, 10TH FLOOR | NEW YORK | NY | 10022 | | | Priority Mail |
| 29463614 | Columbus Consulting International, LLC | 4200 Regent Street, Suite 200 | Columbus | OH | 43219 | | | Priority Mail |
| 29463615 | Columbus Easton Hotel LLC d.b.a The Hilton Columbus at Easton | 3900 Chagrin Drive | Columbus | OH | 43219 | | | Priority Mail |
| 29463616 | Comenity Capital Bank | P.O. Box 182273 | Columbus | OH | 43218 | | | Priority Mail |
| 29463617 | Comenity Capital Bank | 12921 South Vista Station Blvd. | Draper | UT | 84020-2374 | | | Priority Mail |
| 29463618 | Comenity Capital Bank | 53 State Street, 10th Floor | Boston | MA | 02109 | | | Priority Mail |
| 29463619 | Comenity Capital Bank | 3100 Easton Square Place | Columbus | OH | 43219 | | | Priority Mail |
| 29463620 | Comenity Capital Bank | 12921 South Vista Blvd., Suite 400 | Draper | UT | 84020 | | | Priority Mail |
| 29463621 | Comenity Capital Bank | 2795 E. Cottonwood Parkway, Suite 100 | Salt Lake City | UT | 84121 | | | Priority Mail |
| 29463622 | Comenity Capital Bank | 3075 Loyalty Circle | Columbus | OH | 43219 | | | Priority Mail |
| 29463623 | Comforce Information Technologies, Inc. | 990 Hammond Drive, Suite 700 | Atlanta | GA | 30328 | | | Priority Mail |
| 29463624 | Comfortrol, Inc. | 400 Phillipi Road | Columbus | OH | 43228 | | | Priority Mail |
| 29463626 | Command7 Services Group, LLC | 810 E 9400 S. | Sandy | UT | 84094 | | | Priority Mail |
| 29463628 | commercetools Inc. | 324 Blackwell Street, Ste 110 | Durham | NC | 27701 | | | Priority Mail |
| 29415314 | COMMERCIAL DOOR COMPANY INC | 1374 E 9TH ST | POMONA | CA | 91766-3831 | | | Priority Mail |
| 29463629 | Commercial Fire, Inc. | 2465 St. Johns Bluff Rd. S. | Jacksonville | FL | 32246 | | | Priority Mail |
| 29298471 | COMMERCIAL LAND DEVELOPMENT, INC. | 827 FAIRMONT RD, SUITE 207, WESMON CENTER | MORGANTOWN | WV | 26501 | | | Priority Mail |
| 29305438 | COMMODORE REALTY INC | 30 W MASHTA DR STE 400 | KEY BISCAYNE | FL | 33149-2429 | | | Priority Mail |
| 29305958 | COMMONWEALTH COMMERCIAL PARTNERS, LLC | ATTN: LEASE ADMINISTRATION, PO BOX 71150 | RICHMOND | VA | 23255 | | | Priority Mail |
| 29463630 | Community Insurance Company d.b.a. Anthem Blue Cross and Blue Shield | P.O. Box 1030 | Columbus | OH | 43216 | | | Priority Mail |
| 29463631 | Community Insurance Company dba Anthem Blue Cross and Blue Shield | 4361 Irwin Simpson Road | Mason | OH | 45040 | | | Priority Mail |
| 29463632 | Compass Group USA, Inc. | 2400 Yorkmont Road | Charlotte | NC | 28217 | | | Priority Mail |
| 29463633 | Compass Group USA, Inc. dba Canteen Vending Services Division | 2400 Yorkmont Road | Charlotte | NC | 28217 | | | Priority Mail |
| 29312543 | Compass Mechanical, LLC | 1310 Webb Ferrell Rd S | Arlington | TX | 76002 | | admin@compassmechanical.com | Priority Mail and Email |
| 29463635 | Computershare | 462 South 4th Street | Louisville | KY | 40202 | | | Priority Mail |
| 29463636 | Computershare Inc. and Computershare Trust Company, N.A. | 462 South 4th Street | Louisville | KY | 40202 | | | Priority Mail |
| 29463637 | Computershare Trust Company, N.A. | 7550 Lucerne Drive | Cleveland | OH | 44130 | | | Priority Mail |
| 29463638 | ConAgra Foods Sales, LLC | 222 Merchandise Mart Plaza | Chicago | IL | 60654 | | | Priority Mail |
| 29463639 | Conair Corporation | 1 Cummings Point Road | Stamford | CT | 06902 | | | Priority Mail |
| 29415325 | CONCENTRIC | PO BOX 953262 | ST LOUIS | MO | 63195-3262 | | | Priority Mail |
| 29463640 | Concur Technologies, Inc. | 12345 Concur Way | Redmond | WA | 98052 | | | Priority Mail |
| 29463257 | CONNECTMEDIA VENTURES, LLC | 425 N. Boylan Ave., Suite D535 | Raleigh | NC | 27603 | | | Priority Mail |
| 29463641 | Connectria, LLC | 123 Main St. | St. Louis | MO | 63101 | | | Priority Mail |
| 29413522 | CONNOLLY REALTY COMPANY | C/O MIKE CONNOLLY, 481 UNION STREET | LUZERNE | PA | 18709 | | | Priority Mail |
| 29413489 | CONNOR RECREATIONAL CENTER, INC. | C/O THE MERIDIAN REALTY GROUP, 147 S CHERRY ST, STE 200 | WINSTON-SALEM | NC | 27101 | | | Priority Mail |
| 29433119 | CONRAD URATA 4, LLC | C/O ETHAN CONRAD PROPERTIES, INC, 1300 NATIONAL DR., STE 100 | SACRAMENTO | CA | 95834-1981 | | | Priority Mail |
| 29298427 | CONROAD ASSOCIATES | 907 CAMINO SANTANDER RD | SANTA FE | NM | 87505-5958 | | | Priority Mail |
| 29434775 | CONSOLIDATED FIRE PROTECTION | 153 TECHNOLOGY DR STE 200 | IRVINE | CA | 92618 | | | Priority Mail |
| 29463642 | Consolidated International | 300 Phillipi Road, Building 550 | Columbus | OH | 43228 | | | Priority Mail |
| 29463644 | Consolidated International, Inc. | 2020 Corvair Avenue | Columbus | OH | 43216 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29463645 | Consolidated Maintenance Solutions, dba Authority HVAC | 2429 West 12th Street | Tempe | AZ | 85281 | | | Priority Mail |
| 29463646 | Consolidated Stores | 38dat. Peter Street | Paul | MN | 55102-1302 | | | Priority Mail |
| 29463647 | Consolidated Stores | 670 Enterprise Drive, Suite A | Westerville | OH | 43081 | | | Priority Mail |
| 29463648 | Consolidated Stores | 300 Phillipi | Columbus | OH | 43228 | | | Priority Mail |
| 29463649 | Consolidated Stores | 5462 Center Street | Hilliard | OH | 43026 | | | Priority Mail |
| 29463651 | Consolidated Stores | 300 Phillippi | Columbus | OH | 43228 | | | Priority Mail |
| 29463652 | Consolidated Stores | 1920 Leonard Avenue, P.O. Box 369004 | Columbus | OH | 43236-9004 | | | Priority Mail |
| 29463653 | Consolidated Stores Corp | P.O. Box 18177 | Columbus | OH | 43218 | | | Priority Mail |
| 29463654 | Consolidated Stores Corp | 5 Clock Tower Place Suite 500 | Maynard | MA | 01754 | | | Priority Mail |
| 29463655 | Consolidated Stores Corporation | 2301 N. Marginal Road. | Cleveland | OH | 44114 | | | Priority Mail |
| 29463656 | CONSOLIDATED STORES CORPORATION | P. O. Box 28512, 300 Phillipi Road | Columbus | OH | 43228-0512 | | | Priority Mail |
| 29463657 | Consolidated Stores Corporation | 5500 Frantz Road | Dublin | OH | 43017-3510 | | | Priority Mail |
| 29463658 | Consolidated Stores Corporation | 300 Phillini Road, Dept. IS | Columbus | OH | 43228 | | | Priority Mail |
| 29463659 | Consolidated Stores Corporation | 300 Phillipi Road Dept. 90905 | Columbus | OH | 43228-3339 | | | Priority Mail |
| 29463660 | Consolidated Stores Corporation | J Phillipi Road, P.O. Box 28512 | Columbus | OH | 43228-0512 | | | Priority Mail |
| 29463662 | CONSOLIDATED STORES CORPORATION \| MIDWESTERN HOME PRODUCTS, INC. | 1411 North Lewis Avenue | Waukegan | IL | 60085 | | | Priority Mail |
| 29463663 | Consolidated Stores Corporation, The Shopping Line, CSIC Venture, Inc., Telestores, Inc., and Consolidated Stores International Corporation | 366 East Broad Street | Columbus | OH | 43215 | | | Priority Mail |
| 29463664 | Consolidated Stores Inc. Corporation | 2020 Corvair Avenue | Columbus | OH | 43216 | | | Priority Mail |
| 29463665 | Consolidated Stores International Corporation | P. O. Box 18097 | Columbus | OH | 43218 | | | Priority Mail |
| 29463666 | Consolidated Stores International Corporation | 4600 Progress Lane | Winston-Salem | NC | | | | Priority Mail |
| 29463667 | CONSOLIDATED STORES INTERNATIONAL CORPORATION | 2020 Corvair Avenue | Columbus | OH | 43216 | | | Priority Mail |
| 29463668 | CONSOLIDATED STORES INTERNATIONAL CORPORATION | 30800 Telegraph Road, Suite 2875 | Birmingham | MI | 48010 | | | Priority Mail |
| 29463670 | Consolidated Stores International Corporation | 1350 Avenue Of The Americas | New York | NY | 10019 | | | Priority Mail |
| 29463671 | Consolidated Stores, an Ohio Corporation | 2020 Corvair Avenue | Columbus | OH | 43216 | | | Priority Mail |
| 29463672 | Consolidated Stores, Inc. | 2020 Corvair Avenue | Columbus | OH | 43216 | | | Priority Mail |
| 29463673 | Constellation | 9400 Bunsen Parkway, Suite 100 | Louisville | KY | 40220 | | | Priority Mail |
| 29463674 | Constellation NewEnergy - Gas Division, LLC | P.O. Box 4911 | Houston | TX | 77210-4911 | | | Priority Mail |
| 29463675 | Constellation NewEnergy - Gas Division, LLC | 9960 Corporate Campus Drive, Suite 2000 | Louisville | KY | 40223 | | | Priority Mail |
| 29463676 | Constellation NewEnergy - Gas Division, LLC | 9400 Bunsen Parkway, Suite 100 | Louisville | KY | 40220 | | | Priority Mail |
| 29463678 | Constellation NewEnergy, Inc. | Two California Plaza 350 South Grand Avenue Suite 3800 | Los Angeles | CA | 90071 | | | Priority Mail |
| 29463677 | Constellation NewEnergy, Inc. | 1221 Lamar St. Suite 750 | Houston | TX | 77010 | | | Priority Mail |
| 29463679 | Constellation NewEnergy, Inc. | 350 South Grand Avenue, Suite 2950 | Los Angeles | CA | 90071 | | | Priority Mail |
| 29463680 | Constellation NewEnergy, Inc. | 1001 Louisiana St. Constellation Suite 2300 | Houston | TX | 77002 | | | Priority Mail |
| 29463681 | Constellation. An Exelon Company | 9400 Bunsen Parkway, Suite 100 | Louisville | KY | 40220 | | | Priority Mail |
| 29463682 | Constructor.io Corporation | 268 Bush Street, #4450 | San Francisco | CA | 95104-3503 | | | Priority Mail |
| 29463683 | Consumers Energy Company | ONE ENERGY PLAZA | Jackson | MI | 49201-2357 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29463684 | Contemporary Landscape & Maintenance Inc. | 11860 Locust Lane | Apple Valley | CA | 92308 | | | Priority Mail |
| 29463685 | Continental Broadband, LLC dba Expedient | Nova Tower 1. One Allegheny Square, Suite 600 | Pittsburgh | PA | 15212 | | | Priority Mail |
| 29463686 | Control Group Companies, LLC d/b/a "CONTROLTEK" | 200 Crossing Blvd 2nd fl. | Bridgewater | NJ | 08807 | | | Priority Mail |
| 29463687 | Convercent Inc. | 3872 Lafayette Street, Suite #255 | Denver | CO | 80205 | | | Priority Mail |
| 29463688 | Convercent, Inc. | 929 Broadway | Denver | CO | 80203 | | | Priority Mail |
| 29463689 | Convercent, Inc. | 3858 Walnut Street, Suite #255 | Denver | CO | 80205 | | | Priority Mail |
| 29463690 | Convergint Technologies LLC | 690 Lakeview Plaza Blvd, Suite A | Worthington | OH | 43085 | | | Priority Mail |
| 29463691 | Conversant, LLC | 30699 Russell Ranch Road, Suite 250 | Westlake Village | CA | 91362 | | | Priority Mail |
| 29463692 | Copart, Inc. | 14185 Dallas Parkway, Ste. 300 | Dallas | TX | 75254 | | | Priority Mail |
| 29463693 | Cordial Experience, Inc. | 402 W Broadway, Suite 700 | San Diego | CA | 92101 | | | Priority Mail |
| 29347392 | CORE NORTH HILLS LLC | 125 W SUNBRIDGE DR SUITE A | FAYETTEVILLE | AR | 72703-1899 | | | Priority Mail |
| 29413947 | CORE SHOPPES AT GLOUCESTER LLC | C/O CORE EQUITY PARTNERS, 3251 N RAVEN LANE | FAYETTEVILLE | AR | 72704 | | | Priority Mail |
| 29463694 | Corliss Mechanical, Inc., dba AC & R Services, Inc. | 2102 Flour Bluff Dr. | Corpus Christi | TX | 78418 | | | Priority Mail |
| 29432848 | CORNELIA RETAIL I LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | | | Priority Mail |
| 29463695 | CorPay Solutions, Inc. | One Commerce Way | Norwood | MA | 02062-0920 | | | Priority Mail |
| 29463696 | CORPORATE REMEDIES, INC. | 12700 Hillcrest Road, Suite 201 | Dallas | TX | 75230 | | | Priority Mail |
| 29463697 | Corporation Service Company | 251 Little Falls Drive | Wilmington | DE | 19808 | | | Priority Mail |
| 29463698 | Corporation Service Company | 2711 Centerville Road | Wilmington | DE | 19808 | | | Priority Mail |
| 29415351 | CORREA PALLET INC | 13036 AVE 76 | PIXLEY | CA | 93256 | | | Priority Mail |
| 29299773 | CORTA STEVENS POINT LLC | 16232 SW 92ND AVENUE | MIAMI | FL | 33157-3462 | | | Priority Mail |
| 29463699 | CorVel Healthcare Corporation | 2010 Main Street, Suite 600 | Irvine | CA | 92614 | | | Priority Mail |
| 29463700 | COSCO Container Lines Company Limited | 100 Lighting Way | Secaucus | NJ | 07194 | | | Priority Mail |
| 29463701 | COSCO SHIPPING Lines Co.,Ltd. | No.378 Dong Da Ming Road | Secaucus | NJ | 07094 | | | Priority Mail |
| 29305757 | COTTONWOOD MEADOW PROPERTIES, L.P., | C/O RELIABLE PROPERTIES, 6399 WILSHIRE BLVD., STE. 604 | LOS ANGELES | CA | 90048-5709 | | | Priority Mail |
| 29305614 | COUNTRY HOLDINGS LLC | C/O ELENA SHPERLING, 17 N WABASH AVE SUITE 620 | CHICAGO | IL | 60602 | | | Priority Mail |
| 29413631 | COUNTRY HOLDINGS LLC | 1033 W VAN BUREN ST 6TH FL | CHICAGO | IL | 60607-2956 | | | Priority Mail |
| 29299254 | COUNTY CLUB SHOPS, INC. | C/O LOU SPATAFORE, 14 REGENCY DR | FAIRMONT | WV | 26554 | | | Priority Mail |
| 29433362 | COUNTY LINE PLAZA REALTY ASSOCIATES LP | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | Priority Mail |
| 29463703 | COUNTY OF SAN BERNARDINO | 385 N ARROWHEAD AVE 2ND FLOOR | SAN BERNARDINO | CA | 92415-0160 | | | Priority Mail |
| 29433254 | COURTYARD ACQUISITIONS LLC | ATTN: TARIK Y. DINHA II, 18000 W 9 MILE RD STE 700 | SOUTHFIELD | MI | 48075 | | | Priority Mail |
| 29334692 | COVINGTON MALL LLC | 205 CHURCH STREET | ANDALUSIA | AL | 36420-3701 | | | Priority Mail |
| 29463704 | Coyne Public Relations LLC | 5 Wood Hollow Rd | Parsippany | NJ | 07054 | | | Priority Mail |
| 29433060 | CP ANTELOPE SHOPS LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC, 2009 PORTERFIELD WAY, STE P | UPLAND | CA | 91786 | | | Priority Mail |
| 29436489 | CP CROSSING, LLC | C/O NIGRO COMPANIES, INC., 20 CORPORATE WOODS BLVD | ALBANY | NY | 12211 | | | Priority Mail |
| 29415370 | CPT NETWORK SOLUTIONS | PO BOX 85031 | CHICAGO | IL | 60689-5031 | | | Priority Mail |
| 29463705 | CreditRiskMonitor.com Inc. | 704 Executive Boulevard | Valley Cottage | NY | 10989 | | | Priority Mail |
| 29305451 | CRESTVIEW CORNERS LLC | C/O BURTON PROPERTY GROUP, P.O. BOX 16167 | MOBILE | AL | 36616 | | | Priority Mail |
| 29463706 | Crimson Security Inc. | 12020 Sunrise Vally Dr. Suite 100 | Reston | VA | 20191 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29299466 | CROSSETT DEVELOPMENT I, LLC - ATTN: J. TAMKIN | C/O TAMKIN DEVELOPMENT CORPORATION 11755 WILSHIRE BLVD, SUITE 2350 | LOS ANGELES | CA | 90025-1569 | | | Priority Mail |
| 29299392 | CROSSGATES SHOPPING CENTER, LLC | ATTN: JOHN MICHAEL HOLTMANN, 300 CONCOURSE BLVD STE 105 | RIDGELAND | MS | 39157-2091 | | | Priority Mail |
| 29347410 | CROSSPOINT PROPERTIES LLC | 20722 TIMBERLAKE ROAD STE 5 | LYNCHBURG | VA | 24502-7219 | | | Priority Mail |
| 29433162 | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | C/O PRIORITY PROPERTIES, TRACY SEXTON, 8154 MONTGOMERY ROAD, STE 200 | CINCINNATI | OH | 45236 | | | Priority Mail |
| 29433332 | CROSSROADS TOWNE CENTER LLC | 4041 LIBERTY AVE STE 201 | PITTSBURGH | PA | 15224-1459 | | | Priority Mail |
| 29463707 | Crown Media United States, LLC | 12700 Ventura Boulevard | Studio City | CA | 91604 | | | Priority Mail |
| 29463708 | CS Distribution, Inc. | 2855 Selma Hwy. | Montgomery | AL | 36108 | | | Priority Mail |
| 29463709 | CSC Distribution, Inc. | 2855 Selma Highway | Montgomery | AL | 36108 | | | Priority Mail |
| 29334705 | CSN LLC | 115 W 8TH STREET | ANDERSON | IN | 46016-1410 | | | Priority Mail |
| 29433231 | CUMBERLAND WVR LLC | 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | | | Priority Mail |
| 29413487 | CUMMING 400, LLC | C/O MIMMS ENTERPRISES, 85-A MILL STREET, SUITE 100 | ROSWELL | GA | 30075 | | | Priority Mail |
| 29305668 | CUNNINGHAM, MITCHELL & ROCCONI | ATTENTION: LARRY A. ROCCONI, JR., 308 SOUTH 2ND STREET | CLARKSVILLE | TN | 37040 | | | Priority Mail |
| 29305484 | CURTS REALTY LLC | 3119 QUENTIN ROAD | BROOKLYN | NY | 11234 | | | Priority Mail |
| 29463710 | Cushman & Wakefield of California, Inc. | 1920 Main Street, #600 | Columbus | OH | 43228 | | | Priority Mail |
| 29463711 | Cushman & Wakefield U.S., Inc. | 225 W. Wacker Drive, Suite 3000 | Chicago | IL | 60606 | | | Priority Mail |
| 29463713 | Custom Air | 935 Claycraft Road | Gahanna | OH | 43230 | | | Priority Mail |
| 29463714 | Customer Impact, LLC | 3202 Longmire Road | College Station | TX | 77845 | | | Priority Mail |
| 29299923 | CUYAHOGA INVESTMENTS, LLC | 40 NORTH MAIN STREET, SUITE 1700 | DAYTON | OH | 45423 | | | Priority Mail |
| 29463715 | CyrusOne LLC | 3581 SOLUTIONS CENTER | CHICAGO | IL | 60677-3005 | | | Priority Mail |
| 29413708 | D & L LOWE LP | 985 E MANNING AVE | REEDLEY | CA | 93654-2348 | | | Priority Mail |
| 29463716 | D&B | One Diamond Hill Road | Murray Hill | NJ | 07974 | | | Priority Mail |
| 29434854 | D&J MASTER CLEAN INC | 680 DEARBORN PARK LN | COLUMBUS | OH | 43085 | | | Priority Mail |
| 29463717 | D&J Master Clean, Inc. | 6185 Huntley Road, Suite F | Columbus | OH | 43229 | | | Priority Mail |
| 29413402 | D&L FERGUSON RENTALS, LLC | 110 MAIN STREET | WINTERSVILLE | OH | 43953-3734 | | | Priority Mail |
| 29463719 | DAC Group/Chicago, Inc. | 444 North Michigan Avenue, Suite 1270 | Chicago | IL | 60611 | | | Priority Mail |
| 29299319 | DADE CITY SHOPPING PLAZA, LLC | 10912 N. 56TH STREET | TEMPLE TERRACE | FL | 33617 | | | Priority Mail |
| 29433192 | DADRE LAKE WORTH LLC | 4514 COLE AVENUE SUITE 1220 | DALLAS | TX | 75205-4175 | | | Priority Mail |
| 29463720 | Daily Services, LLC | 1110 Morse Road, Lower Level | Columbus | OH | 43229 | | | Priority Mail |
| 29305581 | DALCO PROPERTIES INC | 1560 W BEEBE CAPPS STE A | SEARCY | IL | 72143-5176 | | | Priority Mail |
| 29434869 | DANCOR INC | 2155 DUBLIN RD | COLUMBUS | OH | 43228 | | | Priority Mail |
| 29463721 | Dancor Inc Solutions | 2155 Dublin Road | Columbus | OH | 43228 | | | Priority Mail |
| 29413603 | DANIEL DEVELOPMENT PARTNERSHIP LLLP | C/O DANIEL COMPANIES, 304 E ROSSER AVENUE, STE 200 | BISMARCK | ND | 58501-4012 | | | Priority Mail |
| 29413908 | DANIEL G KAMIN MICHIGAN ENTERPRISES | C/O KAMIN REALTY CO, 490 S HIGHLAND AVE | PITTSBURGH | PA | 15206 | | | Priority Mail |
| 29433296 | DANIEL G KAMIN MIDDLETOWN EASTGATE, LLC | C/O KAMIN REALTY CO, 490 S. HIGHLAND AVENUE | PITTSBURGH | PA | 15206 | | | Priority Mail |
| 29433243 | DANIEL G KAMIN YORKSHIRE LLC | C/O KAMIN REALTY CO, 490 S. HIGHLAND AVENUE | PITTSBURGH | PA | 15206 | | | Priority Mail |
| 29413599 | DANIEL G. KAMIN | Address on File | | | | | | Priority Mail |
| 29433263 | DANIEL G. KAMIN PALATINE BRIDGE LLC | C/O KAMIN REALTY CO., P.O. BOX 10234 | PITTSBURGH | PA | 15232 | | | Priority Mail |
| 29432868 | DANIELS INVESTMENT LIMITED COMPANY | C/O BUYERS REALTY INC, 4350 WESTOWN PKWY, SUITE 100 | WEST DES MOINES | IA | 50266 | | | Priority Mail |
| 29299376 | D'ARGENT COMPANIES, LLC | 1460 CENTRE CT | ALEXANDRIA | LA | 71301 | | | Priority Mail |
| 29433079 | DARIO PINI | Address on File | | | | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413653 | DARNESTOWN ROAD PROPERTY L.P. | C/O ALLIANCE COMMERCIAL PROPERTY MGMT, P.O. BOX 9537 | GREENSBORO | NC | 27429 | | | Priority Mail |
| 29463723 | Data Center Solutions, Inc. | 4161 Lyman Dr | Hilliard | OH | 43026 | | | Priority Mail |
| 29463728 | Data Driven Decisions Incorporated | 1250 45th St | Emeryville | CA | 94608 | | | Priority Mail |
| 29463730 | Data2Logistics, LLC | 4310 Metro Parkway | Ft. Myers | FL | 33916 | | | Priority Mail |
| 29463731 | DataGrail, Inc. | 164 Townsend, Suite 12 | San Francisco | CA | 94107 | | | Priority Mail |
| 29463732 | Dataminr, Inc. | 6 E. 32nd Street, 2nd Floor | New York | NY | 10016 | | | Priority Mail |
| 29463733 | Dayforce US, Inc. | 3311 E. Old Shakopee Road | Minneapolis | MN | 55425 | | | Priority Mail |
| 29413938 | DDR DOUGLASVILLE PAVILION LLC | 3300 ENTERPRISE PARKWAY, ATTN: EXECUTIVE VICE PRESIDENT - LEASING | BEACHWOOD | OH | 44122 | | | Priority Mail |
| 29305435 | DDRM MELBOURNE S/C, LLC | C/O DEVELOPERS, ATTN: GENERAL COUNSEL, 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | | | Priority Mail |
| 29463734 | Deal IQ Inc. | 100 King St W | Toronto | ON | M5X 1C7 | Canada | | Priority Mail |
| 29463735 | DEBEUKELAER CORPORATION | PO BOX 11407 | BIRMINGHAM | AL | 35246-1407 | | | Priority Mail |
| 29298449 | DEKALB PLAZA SPE, LLC | C/O DRINKARD DEVELOPMENT, LLC, 1630 TOWN SQUARE S.W. | CULLMAN | AL | 35055 | | | Priority Mail |
| 29305452 | DEL VISO, L.L.C. | 21396 MARINA COVE CIRCLE, SUITE J15 | AVENTURA | FL | 33180 | | | Priority Mail |
| 29433261 | DELCO DEVELOPMENT CO. OF HICKSVILLE, LP | C/O RUSH PROPERTIES, INC, ONE BARSTOW ROAD SUITE P-3 | GREAT NECK | NY | 11021 | | | Priority Mail |
| 29413462 | DELHAIZE US HOLDING INC | PO BOX 198135 | ATLANTA | GA | 30384-8135 | | | Priority Mail |
| 29463736 | Dell & Dell Financial Services | B1 Longmead Business Centre Blenheim Road | Epsom, Surrey | | KT19 9QQ | United Kingdom | | Priority Mail |
| 29463737 | Dell Financial Services L.L.C. | PO Box 6549 | Carol Stream | IL | 60197-6549 | | | Priority Mail |
| 29463738 | Dell Financial Services L.L.C. | One Dell Way | Round Rock | TX | 78682 | | | Priority Mail |
| 29463739 | Dell Financial Services L.L.C. (DFS) | 8176 Mallory Court | CHANHASSEN | MN | 55317 | | | Priority Mail |
| 29463740 | Dell Marketing L.P. | One Dell Way | Round Rock | TX | 78682 | | | Priority Mail |
| 29463741 | Deloitte & Touche LLP | 250 East Fifth Street | Cincinnati | OH | 45201-5340 | | | Priority Mail |
| 29463743 | Deloitte & Touche LLP | 180 East Broad Street Suite 1400 | Columbus | OH | 43215-3611 | | | Priority Mail |
| 29463744 | Deloitte & Touche LLP | 250 East Fifth St. P O Box 5340 | Cincinnati | OH | 45201-5340 | | | Priority Mail |
| 29463745 | Deloitte & Touche LLP | Suite 1900 250 East Fifth St. | Cincinnati | OH | 45201-5340 | | | Priority Mail |
| 29463746 | Deloitte & Touche LLP | 330 Rush Alley | Columbus | OH | 43215 | | | Priority Mail |
| 29463747 | Deloitte & Touche LLP | 180 East Broad Street, | Columbus | OH | 43215 | | | Priority Mail |
| 29463748 | Deloitte & Touche LLP | 1700 Courthouse Plaza Northeast | Dayton | OH | 45402-1788 | | | Priority Mail |
| 29463749 | Deloitte & Touche Tax Technologies LLC | 21550 Oxnard Street, Suite 1100 | Woodland Hills | CA | 91367-7106 | | | Priority Mail |
| 29463750 | Deloitte Tax LLP | Two World Financial Center | New York | NY | 10281-1414 | | | Priority Mail |
| 29463751 | Deloitte Tax LLP | 180 East Broad Street | Columbus | OH | 43215-3763 | | | Priority Mail |
| 29463752 | Deloitte Tax LLP | Suite 800 330 Rush Alley | Columbus | OH | 43215 | | | Priority Mail |
| 29463753 | Deloitte Tax LLP | 330 Rush Alley Suite 800 | Columbus | OH | 43215 | | | Priority Mail |
| 29463756 | Deloitte Tax LLP | Suite 1400 180 East Broad Street | Columbus | OH | 43215-3611 | | | Priority Mail |
| 29463757 | Deloitte Tax LLP | 155 East Broad Street | Columbus | OH | 43215-3611 | | | Priority Mail |
| 29463758 | Deloitte Tax LLP | 123 Main St. | New York | NY | 10001 | | | Priority Mail |
| 29463760 | Deloitte Tax LLP | 180 East Broad Street Ste 1400 | Columbus | OH | 43215-3763 | | | Priority Mail |
| 29299858 | DELRAY REALTY ASSOCIATES, LLC | C/O MYRON D. VOGEL, 17927 LAKE ESTATES DRIVE | BOCA RATON | FL | 33496 | | | Priority Mail |
| 29463761 | Dematic | 2100 Litton Lane | Hebron | KY | 41048 | | | Priority Mail |
| 29463762 | Dematic Corp. | 507 Plymouth Avenue NE | Grand Rapids | MI | 49505 | | | Priority Mail |
| 29463763 | Dependable Vending, Inc. | 1431 West 9th Street, Unit B | Upland | CA | 91786 | | | Priority Mail |
| 29299318 | DEW SEVEN LLC | C/O SIGNET REALTY CORP., 2343 SE MANITON TERRACE | PORT ST LUCIE | FL | 34952 | | | Priority Mail |
| 29463764 | DFH Express | 7833 Gunn Hwy, PMB 173 | Tampa | FL | 33626 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29305443 | DGN PROPERTIES LLC | C/O CAM REALTY OF SW FL, 201 W MARION AVE, STE 1214 | PUNTA GORDA | FL | 33950 | | | Priority Mail |
| 29433065 | DIBA REAL ESTATE INVESTMENTS LLC | 28008 HARRISON PKWY | VALENCIA | CA | 91355-4162 | | dan@mountainwoods.com | Priority Mail and Email |
| 29463765 | Digital Intelligence Systems LLC | 8270 Greensboro Drive | McLean | VA | 22102 | | | Priority Mail |
| 29463766 | Digital Intelligence Systems, LLC d/b/a DISYS | 8270 Greensboro Drive | McLean | VA | 22102 | | | Priority Mail |
| 29463767 | Digital Management, Inc. | 35 Corporate Dr Suite 100 | Burlington | MA | 01603 | | | Priority Mail |
| 29463770 | Digital Mobile Innovations, LLC | 35 Corporate Dr. - Suite 100 | Burlington | MA | 01803 | | | Priority Mail |
| 29463771 | Diligent Board Member Services, Inc. | 39 West 37th Street, 8th Floor | New York | NY | 10018 | | | Priority Mail |
| 29463772 | Diligent Corporation | PO BOX 419829 | BOSTON | MA | 02241-9829 | | | Priority Mail |
| 29463773 | Direct Energy Business LLC | 9020 Firestone Blvd | Downey | CA | 90241 | | | Priority Mail |
| 29463774 | Direct Energy Business, LLC | 1001 Liberty Avenue | Pittsburgh | PA | 15222 | | | Priority Mail |
| 29463775 | DIRECT SOURCE, INC. | 8176 Mallory Court | CHANHASSEN | MN | 55317 | | | Priority Mail |
| 29414066 | DISCOUNT MINI STORAGE OF OCALA LLC | 1625 BALD KNOB RD, PO BOX 70 | SPARTA | NC | 28675-9393 | | | Priority Mail |
| 29463776 | DispatchIt, Inc. | 1401 w 94th St. | Bloomington | MN | 55431 | | | Priority Mail |
| 29443671 | DisplayMax, Inc. | 327 Catrell Dr. | Howell | MI | 48843 | | mmyher@displaymaxmerchandising.com | Priority Mail and Email |
| 29463778 | Distribution Solutions | 1450 Grand Parkway South Suite G234 | Katy | TX | 77494 | | | Priority Mail |
| 29463779 | Distribution Solutions Ltd. | 1450 Grand Parkway S. | Katy | TX | 77494 | | | Priority Mail |
| 29463780 | Distribution Solutions, LLC | 1450 Grand Parkway S. | Katy | TX | 77494 | | | Priority Mail |
| 29463781 | Diversco, Inc. | 105 Diversco Drive | Spartanburg | SC | 29307 | | | Priority Mail |
| 29463782 | Divisions Maintenance Group | 1 Riverfront Pl. | Newport | KY | 41071 | | | Priority Mail |
| 29463783 | Divisions, Inc. dba Divisions Maintenance Group | 1 Riverfront Place, Suite 510 | Newport | KY | 41071 | | | Priority Mail |
| 29305989 | DKR INVESTMENTS L.L.C. | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | | | Priority Mail |
| 29413943 | DLC PROPERTIES LLC | PO BOX 37 | HENDERSON | AR | 72544-0037 | | ncooper614@centurytel.net | Priority Mail and Email |
| 29463784 | DMI | 35 Corporate Dr. | Burlington | MA | 01803 | | | Priority Mail |
| 29463785 | DMI Commerce | 35 Corporate Dr. | Burlington | MA | 01803 | | | Priority Mail |
| 29433014 | DML WESTCHASE PLAZA LP | 12440 EMILY COURT SUITE 404 | SUGAR LAND | TX | 77478 | | | Priority Mail |
| 29463786 | DocuSign | 123 Main St. | Columbus | OH | 43232 | | | Priority Mail |
| 29463787 | DocuSign, Inc. | 221 Main Street, Suite 1000 | San Francisco | CA | 94105 | | | Priority Mail |
| 29463789 | DOLLY, INC. | 9450 SW Gemini Drive PMB 43895 | Beaverton | OR | 97008-7105 | | | Priority Mail |
| 29463790 | Dolly, Inc. | 901 5th AVE | Seattle | WA | 98164 | | | Priority Mail |
| 29299844 | DOMINION SQUARE-CULPEPER, LLC | C/O ASTON PROPERTIES, INC, 2825 SOUTH BLVD., SUITE 300 | CHARLOTTE | NC | 28209 | | | Priority Mail |
| 29463791 | Donlen LLC | LOCK BOX 70042 | CHICAGO | IL | 60673-0042 | | | Priority Mail |
| 29463792 | DONLEN TRUST | 3000 Lakeside Drive, 24th Floor | Bannockburn | IL | 60015 | | | Priority Mail |
| 29463793 | DoorDash G&C, LLC | 303 2nd Street, South Tower, Suite 800 | San Francisco | CA | 94107 | | | Priority Mail |
| 29463794 | DoorDash, Inc. | 303 2nd Street, South Tower, Suite 800 | San Francisco | CA | 94107 | | | Priority Mail |
| 29414024 | DORCHESTER REALTY LLC | 400 BROADHOLLOW RD STE 302 | MELVILLE | NY | 11747-4810 | | | Priority Mail |
| 29463795 | Dorel Home Furnishings, Inc. | 410 E. 1st St. South | Wright City | MO | 63390 | | | Priority Mail |
| 29305953 | DOUGLASVILLE PAVILION LLC | ATTN: MR. MICHAEL C. AINBINDER, 2415 W ALABAMA, SUITE 205 | HOUSTON | TX | 77098 | | | Priority Mail |
| 29463796 | DP SOLUTIONS INC | PO BOX 51115 | NEWARK | NJ | 07101-5115 | | | Priority Mail |
| 29463797 | Dr Pepper/Seven Up, Inc. | c/o Keurig Dr Pepper, 5301 Legacy Drive | Plano | TX | 75024 | | | Priority Mail |
| 29299417 | DRAKE RENTAL | 213 FRANKLIN PLAZA DR | FRANKLIN | NC | 28734 | | | Priority Mail |
| 29334749 | DRINKRH | PO BOX 996 | CULLMAN | AL | 35056-0996 | | | Priority Mail |
| 29305577 | DSM MB I LLC | 875 EAST ST | TEWKSBURTY | MA | 01876-1469 | | | Priority Mail |
| 29299325 | DTS II PROPERTIES, LLC | C/O PREMIUM ASSET MANAGEMENT, 1111 N PLAZA DR STE 200 | SCHAUMBURG | IL | 60173 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29463798 | Duck Duck Goose Wildlife Control LLC | 6038 Dakar Road | Westerville | OH | 43081 | | | Priority Mail |
| 29463799 | Dun & Bradstreet Software Services, Inc. | 1100 Circle 75 Parkway | Atlanta | GA | 30339 | | | Priority Mail |
| 29463800 | Dun & Bradstreet, Inc. | 300 Phillipl Rd | Columbus | OH | 43228 | | | Priority Mail |
| 29463801 | Dun & Bradstreet, Inc. | 5303 Fisher Rd | Columbus | OH | 43228 | | | Priority Mail |
| 29463802 | Dun & Bradstreet, Inc. | 123 Main St. | Collumbus | OH | 43228-1310 | | | Priority Mail |
| 29463803 | Dunnhumby, Inc. | 3825 Edwards Road | Cincinnati | OH | 45209 | | | Priority Mail |
| 29413944 | DURGA LLC | ATTN: CYNTHIA FRIETCH, 11320 CHESTER ROAD | CINCINNATI | OH | 45246-4003 | | | Priority Mail |
| 29413946 | DURGA PROPERTY MANAGEMENT | 11320 CHESTER RD | CINCINNATI | OH | 45246-4003 | | | Priority Mail |
| 29432871 | DWIGHT W. BROEMAN | Address on File | | | | | | Priority Mail |
| 29463804 | E & A Worldwide Traders, Inc. | 420 Madison Avenue | New York | NY | 10017 | | | Priority Mail |
| 29435059 | E&M ELECTRIC AND MACHINERY INC | 126 MILL STREET | HEALDSBURG | CA | 95448 | | | Priority Mail |
| 29413747 | EAGLE ENTERPRISES OF JEFFERSON INC | 5557 CANAL BLVD | NEW ORLEANS | LA | 70124-2745 | | | Priority Mail |
| 29414060 | EAGLE NORTH HILLS SHOPPING CENTRE LP | P.O. BOX 12670 | DALLAS | TX | 75225-0670 | | | Priority Mail |
| 29305569 | EAGLE VALLEY REALTY | 490 NORTH MAIN ST STE 101 | PITTSTON | PA | 18640-2100 | | | Priority Mail |
| 29305570 | EAGLE VALLEY REALTY, LP | C/O INSALACO DEVELOPMENT GROUP, 490 NORTH MAIN STREET, SUITE 101 | PITTSTON | PA | 18640 | | | Priority Mail |
| 29463805 | EAN Services, LLC | 600 Corporate Park Drive | St. Louis | MO | 63105 | | | Priority Mail |
| 29298457 | EAST RIDGE CROSSING, LLC | ATTN: REAL ESTATE DEPARTMENT, PO BOX 6676 | ASHEVILLE | NC | 28816 | | | Priority Mail |
| 29305419 | EASTGROVE SHOPPING CENTER, LLC | C/O WILLIAM R. ROTH & ASSOCIATES, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215 | | | Priority Mail |
| 29306054 | EASTLAND INC | 12345 E SKELLY DR | TULSA | OK | 74128-2411 | | | Priority Mail |
| 29299286 | EASTPOINTE VILLAGE, LLC | ATTN: MIKE YONO, P.O. BOX 252451 | W.BLOOMFIELD | MI | 48325-2451 | | | Priority Mail |
| 29463806 | EBSCO | 10 Estes Street P.O. Box 682 | Ipswich | MA | 01938 | | | Priority Mail |
| 29463807 | EBSCO | 10 Estes Street | Ipswich | MA | 01938 | | | Priority Mail |
| 29299861 | ECA BULIGO WEAVERVILLE PARTNERS LP | 13041 W LINEBAUGH AVE | TAMPA | FL | 33626-4484 | | | Priority Mail |
| 29433159 | ECOL PARTNERSHIP, LLC | C/O MCKENZIE PROPERTIES, 5520 KIETZKE LANE, STE 400 | RENO | NV | 89511 | | | Priority Mail |
| 29305511 | EDGEWATER PARTNERSHIP LP | 601 EAST PRATT STREET, SUITE 600 | BALTIMORE | MD | 21202 | | | Priority Mail |
| 29299312 | EDGEWOOD ISLE, LLC | ATTN: SAM MARK C/O SMI MANAGEMENT CO, 9355 KIRKSIDE RD | LOS ANGELES | CA | 90035 | | | Priority Mail |
| 29298435 | EDIFIS LIC, LTD | C/O EDIFIS GROUP, 5301 KATY FREEWAY SUITE 200 | HOUSTON | TX | 77007 | | | Priority Mail |
| 29433127 | EDINBURG SRGV LLC | 1200 E CAMPBELL RD STE 108 | RICHARDSON | TX | 75081 | | | Priority Mail |
| 29305403 | EDISON PARK, LTD. | 6151 WILSON MILLS ROAD, SUITE 100 | HIGHLAND HEIGHTS | OH | 44143 | | | Priority Mail |
| 29413420 | EDMUND TERRY | Address on File | | | | | | Priority Mail |
| 29463808 | EDRAY 20/20, LLC | 1300 South Mint Street Suite 200 | Charlotte | NC | 28203 | | | Priority Mail |
| 29432951 | ELECTRICAL INSPECTION & SERVICING | PO BOX 1910, P O BOX 1910 | ROYAL OAK | MI | 48068-1910 | | | Priority Mail |
| 29463809 | Elevator Support Services, Inc. | 2500 W. Commonwealth Ave. | Alhambra | CA | 91803 | | | Priority Mail |
| 29305499 | ELI ERLICH | Address on File | | | | | | Priority Mail |
| 29298478 | ELKIN VILLAGE PARTNERS, LLC | 2326 N NC 16 BUSINESS HWY | DENVER | NC | 28037-8353 | | | Priority Mail |
| 29433007 | ELKTON VILLAGE, LLC | P.O. BOX 7189 | WILMINGTON | DE | 19803 | | | Priority Mail |
| 29433008 | ELLA PLAZA LP | C/O NANKANI MANAGEMENT LLC, 6644 ANTOINE DRIVE | HOUSTON | TX | 77091 | | | Priority Mail |
| 29463810 | Emcon | 74 Brick Blvd. Suite 102 | Brick | NJ | 08723 | | | Priority Mail |
| 29463811 | Empyrean Benefit Solutions, Inc. | 3010 Briarpark Drive | Houston | TX | 77042 | | | Priority Mail |
| 29463812 | Encore Technologies | 4620 Wesley Ave | Cincinnati | OH | 45212 | | | Priority Mail |
| 29463813 | Engage3 Inc. | 707 4th St | Davis | CA | 95616 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29463814 | Engage3, LLC | 707 4th St | Davis | CA | 95616 | | | Priority Mail |
| 29463815 | ENGIE Power & Gas LLC | 920 Railroad Ave | Woodmere | NY | 11598 | | | Priority Mail |
| 29463816 | ENGIE Resources LLC | 1990 Post Oak Blvd., Ste. 1900 | Houston | TX | 77056 | | | Priority Mail |
| 29463818 | enVista, LLC | 11555 N Meridian St. Ste. 300 | Carmel | IN | 46032 | | | Priority Mail |
| 29463819 | Envisual, Inc., d/b/a/ Alloy | 100 Dorchester Sq N, Ste 201 | Westerville | OH | 43081 | | | Priority Mail |
| 29463820 | Epson America, Inc. | 3840 Kilroy Airport Way | Long Beach | CA | 90806 | | | Priority Mail |
| 29463821 | Equifax Check Services, Inc. | 11601 Roosevelt Boulevard | St. Petersburg | FL | 33716 | | | Priority Mail |
| 29463822 | Equifax Workforce Solutions LLC | 1231 E. 20th St. | Kansas City | MO | 64108 | | | Priority Mail |
| 29463823 | Equifax Workforce Solutions LLC | 10101 Woodfield Lane | St. Louis | MO | 63132 | | | Priority Mail |
| 29463824 | ERG Staffing Service / Rosies Riveters Staffing Service | 235 Main Street - Suite 121 | Dickson City | PA | 18519 | | | Priority Mail |
| 29463825 | Eric Long, Inc. | 5480 Alston Grove Dr | Westerville | OH | 43082 | | | Priority Mail |
| 29463826 | Eric Long, Inc. | 251 Spruce Hill Dr | Gahanna | OH | 43230 | | | Priority Mail |
| 29463832 | Ernst & Young LLP | 515 Riverbend Drive | Kitchener | ON | N2K 3S5 | Canada | | Priority Mail |
| 29463836 | Ernst & Young LLP | 515 Riverbend Drive | Kitchener | ON | N2K 3S3 | Canada | | Priority Mail |
| 29463829 | Ernst & Young LLP | 800 Yard Street Suite 200 | Grandview Heights | OH | 43212 | | | Priority Mail |
| 29463830 | Ernst & Young LLP | 41 S High St. | Columbus | OH | 43212 | | | Priority Mail |
| 29463831 | Ernst & Young LLP | 1100 Huntington Center 41 South High Street | Columbus | OH | 43215-3400 | | | Priority Mail |
| 29299272 | ERSHIG PROPERTIES, INC. | 1800 N. ELM STREET | HENDERSON | KY | 42420 | | | Priority Mail |
| 29299738 | ESAN LLC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | | | Priority Mail |
| 29305715 | ESCONDIDO SAN JUAN RETAIL XVII, LLC | C/O ATHENA MANAGEMENT, INC., 730 EL CAMINO WAY, SUITE 200 | TUSTIN | CA | 92780 | | | Priority Mail |
| 29463837 | Estes Forwarding Worldwide, LLC | 100 Gateway Centre Suite 210 | Richmond | VA | 23235 | | | Priority Mail |
| 29463838 | Estes Forwarding Worldwide, LLC | 123 Main St. | Columbus | OH | 43081 | | | Priority Mail |
| 29463840 | Euromonitor International Ltd | 60-61 Britton Street | London | | EC1M 5UX | United Kingdom | | Priority Mail |
| 29299509 | EVANSVILLE PARTNERS, LLC | 2926B FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | | | Priority Mail |
| 29463841 | Everbridge, Inc. | 25 Corporate Drive | Burlington | MA | 01803 | | | Priority Mail |
| 29463842 | Everbridge, Inc. | 155 North Lake Avenue, Suite 900 | Pasadena | CA | 91101 | | | Priority Mail |
| 29463843 | Everbridge, Inc. | 1000 Winter Street | Waltham | MA | 02451 | | | Priority Mail |
| 29445521 | Everest Technologies, Inc. | 1105 Schrock Road, Suite 500 | Columbus | OH | 43229 | | AR@everesttech.com, bmalik@everesttech.com | Priority Mail and Email |
| 29463844 | Everest Technologies, Inc. | 740 Lakeview Plaza Blvd., Suite 250 | Worthington | OH | 43085 | | | Priority Mail |
| 29413592 | EVP MANAGEMENT LLC | 49 LEXINGTON ST STE 5 | WEST NEWTON | MA | 02465-1062 | | | Priority Mail |
| 29463845 | Exchange Solutions, Inc. | 50 Milk Street, 16th Fl. | Boston | MA | 02109 | | | Priority Mail |
| 29463846 | Exel, Inc. | 570 Polaris Parkway | Westerville | OH | 43082 | | | Priority Mail |
| 29305798 | EXETER 16290 NV LLC | 105 E RENO AVE STE 3 | LAS VEGAS | NV | 89119 | | | Priority Mail |
| 29298453 | EXPEDITION CENTER, LLC | ATTN: KENNY SCHELL, 6605 SILVER LACE COURT | LOUISVILLE | KY | 40228 | | | Priority Mail |
| 29463847 | Expeditors International of Washington, Inc. | 1015 Third Avenue, 12th Floor | Seattle | WA | 98104 | | | Priority Mail |
| 29463848 | Express Services, Inc. d/b/a Express Employment Professionals | 372 Bryan Drive Suite 108 | Durant | OK | 74701 | | | Priority Mail |
| 29463849 | EY | 1100 Huntington Center | Columbus | OH | 43215 | | | Priority Mail |
| 29305664 | F & F INVESTMENTS, LLC | C/O INSPIRED VENTURES, LLC, 1616 ANACAPA STREET, 1ST FLOOR | SANTA BARBARA | CA | 93101 | | | Priority Mail |
| 29297204 | Facility Maintenance Systems, Inc. | 4131 Aplicella Court | Manteca | CA | 95337 | | fms4000@aol.com | Priority Mail and Email |
| 29463851 | Facility Source, LLC dba CBRE Retail & Multi-Site | 2575 E. Camelback Suite 500 | Phoenix | AZ | 85016 | | | Priority Mail |
| 29413977 | FAIRFIELD PROPERTY, LLC | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD., SUITE A | SOLON | OH | 44139 | | | Priority Mail |
| 29305396 | FAISON-ASHLEY LANDING, LLC | C/O ASTON PROPERTIES, 2825 SOUTH BLVD, SUITE 300 | CHARLOTTE | NC | 28209 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29299293 | FAMILY D, LLC | 6925 GOLDENROD AVE. NE | ROCKFORD | MI | 49341 | | | Priority Mail |
| 29347490 | FAMVEST XXI LM BIG LOTS LLC | 120 W CHERRY LANE | STATE COLLEGE | PA | 16803-2935 | | | Priority Mail |
| 29463852 | Fashion Snoops, Inc. | 39 W 38th Street | New York | NY | 10018 | | | Priority Mail |
| 29413477 | FAYETTE SQUARE INVESTORS, LLC | C/O SAMCO PROPERTIES, INC, 455 FAIRWAY DRIVE, SUITE 301 | DEERFIELD BEACH | FL | 33441 | | | Priority Mail |
| 29413961 | FB BILLERICA REALTY INVESTORS LLC | C/O RD MANAGEMENT, LLC, 810 SEVENTH AVENUE 10TH FLOOR | NEW YORK | NY | 10019 | | | Priority Mail |
| 29413449 | FEDDER MANAGEMENT CORPORATION | AUTHORIZED AGENT FOR 140 VILLAGE, 10096 RED RUN BLVD. SUITE 300 | OWINGS MILLS | MD | 21117 | | | Priority Mail |
| 29463853 | Federal Express Corporation | 3800 N. W. 87th Ave. | Miami | FL | 33178 | | | Priority Mail |
| 29463854 | FedEx | 3800 N. W. 36th St. | Miami | FL | 33142 | | | Priority Mail |
| 29463855 | FedEx | 3875 W. 12th St. | Little Rock | AR | 72204 | | | Priority Mail |
| 29463856 | FedEx | 3875 Airways Blvd | Memphis | TN | 38116 | | | Priority Mail |
| 29463857 | FedEx | 3800 N. W. 87th Ave. | Miami | FL | 33178 | | | Priority Mail |
| 29463858 | FedEx | 123 FedEx Way | Memphis | TN | 38125 | | | Priority Mail |
| 29463859 | FEDEX CORPORATE SERVICES, INC. | 3800 N. W. 87th Ave. | Miami | FL | 33178 | | | Priority Mail |
| 29463860 | FedEx Ground Package System, Inc. | 3800 N. W. 87th Ave. | Miami | FL | 33178 | | | Priority Mail |
| 29463862 | FESCO Adecco Human Resources Service Shanghai Co., Ltd. | FESCO Adecco Building, No. 589, South Zhongshan Road, Huangpu District | Shanghai | | 200010 | China | | Priority Mail |
| 29463863 | FESCO Personnel HK Co., Limited | Room 908, 9/F, China Huarong Tower, 60 Gloucester Road | Wanchai | | | Hong Kong | | Priority Mail |
| 29463866 | Fidelity Capital Markets | 200 Seaport Boulevard | Boston | MA | 02210 | | | Priority Mail |
| 29463867 | Fidelity Stock Plan Services, LLC | 245 Summer Street V6A | Boston | MA | 02110 | | | Priority Mail |
| 29463868 | Fidelity Stock Plan Services, LLC | 245 Summer Street, V7A | Boston | MA | 02109 | | | Priority Mail |
| 29463869 | Fidelity Workplace Services LLC | 245 Summer Street, V7B | Boston | MA | 02110 | | | Priority Mail |
| 29334796 | FIFTH GENERATION INVESTMENTS LLC | 1805 ZENITH DRIVE | SIOUX CITY | IA | 51103-5208 | | | Priority Mail |
| 29413935 | FINMARC RALEIGH LLC | C/O FINMARC MANAGEMENT, INC., 7200 WISCONSIN AVE, SUITE 1100 | BETHESDA | MD | 20814 | | | Priority Mail |
| 29463870 | First Advantage Enterprise Screening Corporation | 1 Concourse Parkway NE, Suite 200 | Atlanta | GA | 30328 | | | Priority Mail |
| 29463871 | First Advantage Tax Consulting Services | 1 Concourse Parkway NE, Suite 200 | Atlanta | GA | 30328 | | | Priority Mail |
| 29463872 | First Contact LLC | 200 Central Avenue | St. Petersburg | FL | 33701 | | | Priority Mail |
| 29463873 | First Contact LLC, a subsidiary of iQor US Inc. | 200 Central Avenue | St. Petersburg | FL | 33701 | | | Priority Mail |
| 29463874 | First Insight, Inc. | 2000 Ericsson Drive, Suite 200 | Warrendale | PA | 15086 | | | Priority Mail |
| 29463875 | FIRST ONSITE fka Interstate Restoration LLC | 3401 Quorum Drive, Suite 300 | Fort Worth | TX | 76137 | | | Priority Mail |
| 29463876 | Firstup, Inc. | 123 Mission St., 25th Floor | San Francisco | CA | 94105 | | | Priority Mail |
| 29463877 | Firstup, Inc. | 1 Montgomery Street, Suite 2150 | San Francisco | CA | 94104 | | | Priority Mail |
| 29463878 | Fish & Richardson P.C. | 1717 Main Street Suite 5000 | Dallas | TX | 75201 | | | Priority Mail |
| 29413545 | FIVE TOWN STATION LLC | C/O PHILLIPS EDISON & COMPANY, LTD, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | | | Priority Mail |
| 29413470 | FIVE TREES REALTY, INC. | C/O GLOWACKI MANAGEMENT COMPANY, 3645 WEST LAKE ROAD | ERIE | PA | 16505 | | | Priority Mail |
| 29463879 | Flexential Corp. | 11900 E Cornell Ave, Bldg B, 3rd Floor | Aurora | CO | 80014 | | | Priority Mail |
| 29463880 | Flipp Operations Inc. | 3250 Bloor Street West, Suite 350 | Toronto | ON | M8X 2X9 | Canada | | Priority Mail |
| 29433048 | FLORENCE VIEW PROPERTIES LLC | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | | | Priority Mail |
| 29299865 | FLORENCE/SAV, LLC | ATTN: PAULA CIHLA, 400 MALL BLVD., SUITE M | SAVANNAH | GA | 31406 | | | Priority Mail |
| 29463881 | Flower City Group, Inc. | 1725 Mt. Read Blvd | Rochester | NY | 14606 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|----------|---------|-------|-------------------|
| 29305748 | FOG CP, LLC | C/O RMC PROPERTY GROUP, 8902 N DALE MABRY, SUITE 200 | TAMPA | FL | 33614 | | | Priority Mail |
| 29306007 | FOOD LION, LLC | ATTN: REAL ESTATE DEPARTMENT, P.O. BOX 1330 | SALISBURY | NC | 28145-1330 | | | Priority Mail |
| 29305819 | FOOTHILL LUXURY PLAZA LLC | SCATTERFIELD HELM MANAGEMENT C/O BRANDT HELM, 5526 W 13400 S #315 | HERRIMAN | UT | 84096 | | | Priority Mail |
| 29413817 | FOOTHILL LUXURY PLAZA LLC | C/O RALPH PANTTAJA, 12031 GREEN ROAD S | WILTON | CA | 95693 | | | Priority Mail |
| 29413941 | FOREST HILLS INVESTORS LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | WESTON | FL | 33331 | | | Priority Mail |
| 29463882 | Forest Productions Inc. | 3800 Barham Blvd. | Los Angeles | CA | 90068 | | | Priority Mail |
| 29463883 | Forget Me Not | 10500 American Road | Cleveland | OH | 44144 | | | Priority Mail |
| 29463884 | Formagrid Inc | 799 Market Street | San Francisco | CA | 94103 | | | Priority Mail |
| 29298441 | FORMANCO VASTGOOD DUNMORE LLC | C/O FORMAN REALTY MANAGEMENT LLC, 1051 PORT WASHINGTON BLVD #510 | PORT WASHINGTON | NY | 11050 | | | Priority Mail |
| 29299929 | FORT OGLETHORPE MARKET PLACE, LLC | C/O MIMMS ENTERPRISES, 780 OLD ROSWELL PLACE, STE 100 | ROSWELL | GA | 30075 | | | Priority Mail |
| 29305990 | FORT WAYNE MATADOR, INC | C/O KIN PROPERTIES, INC, 185 NW SPANISH RIVER BLVD SUITE 100 | BOCA RATON | FL | 33431 | | | Priority Mail |
| 29433102 | FORUM HOLDINGS, LLC | 200 INTERNATIONAL WAY | SPRINGFIELD | OR | 97477 | | | Priority Mail |
| 29432673 | FOUNDER, INC. | C/O JOBEL MANAGEMENT CORP., 900 ROUTE 9 - 6TH FLOOR | WOODBRIDGE | NJ | 07095-0000 | | | Priority Mail |
| 29463885 | FourKites, Inc. | 300 S Riverside Plaza, Suite 850 | Chicago | IL | 60606 | | | Priority Mail |
| 29414056 | FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, STE 100 | CONSHOHOCKEN | PA | 19428 | | | Priority Mail |
| 29299415 | FRANK C. ROBSON REVOCABLE TRUST, U/A | Address on File | | | | | | Priority Mail |
| 29463886 | Franklin County Convention Facilities Authority | 401 North High Street | Columbus | OH | 43215 | | | Priority Mail |
| 29463887 | Franklin County Engineer's Office | 970 Dublin Road | Columbus | OH | 43215 | | | Priority Mail |
| 29347509 | FRANKLIN SHOPPERS FAIR INC | 396 WASHINGTON ST BOX 325 | WELLESLEY | MA | 02481-6209 | | | Priority Mail |
| 29415811 | FRAUDWATCH INTERNATIONAL INC | 95 THIRD ST 2ND FLOOR | SAN FRANCISCO | CA | 94103 | | | Priority Mail |
| 29305895 | FREE & FASHION ASSET LLC | 3199 N WHITE SANDS BLVD | ALAMOGORDO | NM | 88310-6162 | | | Priority Mail |
| 29433202 | FREEMONT MALL LLC | 2361 NOSTRAND AVE STE 602 | BROOKLYN | NY | 11210-3953 | | BILLS@GJPROPERTYGROUP.COM | Priority Mail and Email |
| 29305493 | FREESTAR INVESTMENTS, LLC | C/O BAUER & ASSOCIATES, INC., 6846 S CANTON AVE STE 100 | TULSA | OK | 74136-3413 | | | Priority Mail |
| 29413437 | FRENCHTOWN SHOPPING CENTER, LLC | 611 COLE ROAD | MONROE | MI | 48162 | | | Priority Mail |
| 29319753 | Fresche Solutions USA Corporation | 20 Fall Pippin Lane, Ste 202 | Asheville | NC | 28803 | | christine.ward@freschesolutions.com | Priority Mail and Email |
| 29415819 | FRESHWORKS INC | 2950 S DELAWARE ST SUITE 201 | SAN MATEO | CA | 94403 | | | Priority Mail |
| 29414021 | FRUITLAND PLAZA, LLC | C/O SVN MILLER COMMERCIAL REAL ESTATE, 206 E MAIN ST | SALISBURY | MD | 21801 | | | Priority Mail |
| 29463888 | FULCRUM CREDIT PARTNERS LLC | 111 Congress Ave, Suite 2550 | Austin | TX | 78701 | | | Priority Mail |
| 29463889 | Fun Online Corporation (D/B/A "SMRT365") | 7 East 14 Street #812 | New York | NY | 10003 | | | Priority Mail |
| 29463890 | Fun Online Corporation D/B/A SMRT365 | 7 East 14th Street #812 | New York | NY | 10003 | | | Priority Mail |
| 29463891 | Fun Online Smart 356 | 7 East 14th Street #812 | New York | NY | 10003 | | | Priority Mail |
| 29463892 | Fundamental Security, LLC dba ATTACKD | 5206 Polar Dr | Lewis Center | OH | 43035-8280 | | | Priority Mail |
| 29463893 | FUNDAMENTAL SECURITY, LLC., dba ATTACKD | 393 E. Orange Rd. #59 | Lewis Center | OH | 43035 | | | Priority Mail |
| 29463894 | Fusion Group Holdings Limited | Suite 603, Tower 2, Lippo Center, 89 Queensway | Hong Kong | | | Hong Kong | | Priority Mail |
| 29463895 | Fusion Group Holdings Ltd | Suite #603, Tower 2 Lippo Center, 89 Queensway | Admiralty | | | Hong Kong | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29463896 | Fusion Systems Shanghai Co., Ltd. | 818 Nanjing West Road #1403 | Shanghai | | 200041 | China | | Priority Mail |
| 29299317 | G&I IX SOUTHGATE SHOPPING CENTER LLC | C/O WOOLBRIGHT DEVELOPMENT INC, ATTN: LEGAL DEPARTMENT, 3200 NORTH MILITARY TRAIL, 4TH FLOOR | BOCA RATON | FL | 33431 | | | Priority Mail |
| 29433004 | G&I X TREXLER TOWN MZL LLC | C/O KPR CENTERS LLC, 535 FIFTH AVENUE, 12TH FLOOR | NEW YORK | NY | 10017 | | | Priority Mail |
| 29433003 | G&I X TREXLER TOWN MZL LLC | PO BOX 411352 | BOSTON | MA | 02241-1350 | | | Priority Mail |
| 29305481 | G.G. GARFIELD COMMONS 2012 LP | C/O GLIMCHER GROUP INC., 500 GRANT STREET, STE 2000 | PITTSBURGH | PA | 15219 | | | Priority Mail |
| 29305672 | GAINESVILLE REALTY LTD | 15400 KNOLL TRAIL DR STE 201 | DALLAS | TX | 75248-7023 | | | Priority Mail |
| 29432806 | GALATIANS, LLC | C/O EQUITY INC., 4653 TRUEMAN BLVD, STE 100 | COLUMBUS | OH | 43026 | | | Priority Mail |
| 29463897 | Gallup | 1001 Gallup Drive | Omaha | NE | 68102 | | | Priority Mail |
| 29463898 | Gallup, Inc. | 1001 Gallup Drive | Omaha | NE | 68102 | | | Priority Mail |
| 29463899 | Gallup, Inc. d/b/a The Gallup Organization | 23240 Chagrin Blvd. | Beachwood | OH | 44122 | | | Priority Mail |
| 29463900 | Gallup, Inc., d/b/a The Gallup Organization | 1001 Gallup Drive | Omaha | NE | 68102 | | | Priority Mail |
| 29299818 | GARRETT SIMPSONVILLE CENTER, LLC | C/O GARRETT AND GARRETT, P.O. BOX 36 | FOUNTAIN INN | SC | 29644 | | | Priority Mail |
| 29463901 | Gartner | 56 Top Gallant Rd | Stamford | CT | 06902-7700 | | | Priority Mail |
| 29463902 | Gartner, Inc. | 12600 Gateway Blvd. | Ft. Myers | FL | 33913 | | | Priority Mail |
| 29463903 | Gartner, Inc. | 3098 Stouenburgh Drive | Hilliard | OH | 43026 | | | Priority Mail |
| 29463904 | Gartner, Inc. | 56 Top Gallant Road | Stamford | CT | 06902 | | | Priority Mail |
| 29463905 | Gartner, Inc. | 56 Top Gallant Road | Stamford | CT | 06904 | | | Priority Mail |
| 29305855 | GARY POND | Address on File | | | | | | Priority Mail |
| 29299455 | GASTONIA RESTORATION PARTNERS | 2926B FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204-3719 | | | Priority Mail |
| 29333245 | GATEKEEPER SYSTEMS INC | 90 ICON | FOOTHILL | CA | 92610 | | | Priority Mail |
| 29299928 | GATEWAY PLAZA - FRONT ROYAL, LLC | 610 E. MOREHEAD STREET, SUITE 100 | CHARLOTTE | NC | 28202 | | | Priority Mail |
| 29413524 | GATOR BEDFORD LLC | 7850 NW 146TH ST 4TH FLOOR | MIAMI LAKES | FL | 33016-1564 | | | Priority Mail |
| 29299520 | GATOR CORTLANDVILLE PARTNERS | 7850 NW 146TH ST 4TH FL | MIAMI LAKES | FL | 33016-1564 | | ACHIRINO@GATORINV.COM | Priority Mail and Email |
| 29299292 | GATOR DANVILLE LLC | 7850 NW 146TH STREET, 4TH FLOOR | MIAMI LAKES | FL | 33016 | | | Priority Mail |
| 29299726 | GATOR FAIRHAVEN PARTNERS LTD | C/O GATOR INVESTMENTS, 7850 NW 146TH ST., 4TH FLOOR | MIAMI LAKES | FL | 33016 | | | Priority Mail |
| 29414022 | GATOR SARASOTA LLC | C/O GATOR INVESTMENTS, 7850 NORTHWEST 146TH STREET | MIAMI LAKES | FL | 33016 | | | Priority Mail |
| 29413654 | GATOR WACCAMAW SHOPP. CTR LTD | 7850 NW 146TH ST 4TH STREET | MIAMI LAKES | FL | 33016-1564 | | | Priority Mail |
| 29413724 | GB ASSOCIATES LIMITED PARTNERSHIP | C/O BEATTY MANAGEMENT COMPANY, 6824 ELM STREET, SUITE 200 | MCLEAN | VA | 22101 | | | Priority Mail |
| 29433277 | GBR EPHRATA LLC AND EPHRATA HOLDINGS LP | C/O GIBRALTAR MANAGEMENT COMPANY, INC, 150 WHITE PLAINS ROAD, SUITE 400 | TARRYTOWN | NY | 10591 | | | Priority Mail |
| 29306002 | GBR ERWIN ONE LIMITED LIABILITY COMPANY | C/O GIBRALTAR MANAGEMENT COMPANY, INC, 150 WHITE PLAINS ROAD, SUITE 400 | TARRYTOWN | NY | 10591 | | | Priority Mail |
| 29299402 | GBR GREENEVILLE LP | C/O GIBRALTAR MANAGEMENT CO, 150 WHITE PLAINS ROAD | TARRYTON | NY | 10591 | | | Priority Mail |
| 29298506 | GBR MARKET STREET LLC | C/O GIBRALTAR MANAGEMENT COMPANY, INC, 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591 | | | Priority Mail |
| 29299797 | GBR SPENCERPORT LLC BROCKPORT 31, LP | C/O GIBRALTAR MANAGEMENT COMPANY INC, 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591-5535 | | | Priority Mail |
| 29463906 | GBT US LLC | 101 Hudson Street, 34th Floor | Jersey City | NJ | 07302 | | | Priority Mail |
| 29305587 | GDC INVESTMENT COMPANY | C/O GOLDMAN & ROSEN, LTD, 11 SOUTH FORGE STREET | AKRON | OH | 44304 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29463907 | GDLSK Grunfeld \| Desiderio \| Lebowitz Silverman & Klestadt LLP | 599 Lexington Avenue FL 36 | New York | NY | 10022-7648 | | | Priority Mail |
| 29463908 | GE Lighting | 307 N. Hurstbourne Pky. | Louisville | KY | 40222 | | | Priority Mail |
| 29305646 | GEMCO SAWDUST LP | 480 WILDWOOD FOREST DR STE 150 | SPRING | TX | 77380-4121 | | | Priority Mail |
| 29463909 | General Electric Company | 307 N. Hurstbourne Pky. | Louisville | KY | 40222 | | | Priority Mail |
| 29463910 | General Electric Company, GE Lighting | Nuts Park, Cleveland, Ohio 44112 | Cleveland | OH | 44112 | | | Priority Mail |
| 29463911 | General Information Solutions, LLC | PO BOX 841243 | Dallas | TX | 75284-1243 | | | Priority Mail |
| 29463912 | Genpact (UK) Limited | 5th Floor, 5 Merchant Square | London | | | United Kingdom | | Priority Mail |
| 29463913 | Geodis USA, LLC | 5101 South Broad St | Philadelphia | PA | 19112 | | | Priority Mail |
| 29463914 | Georgeson & Company Inc. | Wall Street Plaza | New York | NY | 10005 | | | Priority Mail |
| 29463915 | Georgeson Inc. | 199 Water Street 26th Floor | New York | NY | 10038 | | | Priority Mail |
| 29463916 | Georgeson Inc. | 199 Water Street | New York | NY | 10038 | | | Priority Mail |
| 29463917 | Georgeson Inc. | 17 State Street | New York | NY | 10004 | | | Priority Mail |
| 29463918 | Georgeson LLC | 1290 Avenue of the Americas, 9th Floor | New York | NY | 10104 | | | Priority Mail |
| 29463919 | Georgeson Shareholder Communications Inc. | 17 State Street - 10th Floor | New York | NY | 10004 | | | Priority Mail |
| 29305774 | GEORGETOWN MANAGEMENT CO. | 332 GEORGETOWN SQUARE | WOOD DALE | IL | 60191 | | | Priority Mail |
| 29305996 | GH2 NSB BB, LLC | C/O GC DEVELOPMENT, P.O. BOX 1273 | MOUNT DORA | FL | 32757 | | | Priority Mail |
| 29299360 | GIBRALTAR MANAGEMENT CO., INC | 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591 | | | Priority Mail |
| 29333258 | GIGACLOUD TECHNOLOGY USA INC. | GIGACLOUD TECHNOLOGY USA INC., 18961 ARENTH AVE. | CITY OF INDUSTRY | CA | 91748 | | | Priority Mail |
| 29463920 | Giovanni Food Co., Inc. | 6050 Court Street Road | Syracuse | NY | 13206 | | | Priority Mail |
| 29299373 | GLASGOW RETAIL LLC | 678 REISTERSTOWN RD | BALTIMORE | MD | 21208 | | | Priority Mail |
| 29435359 | GLASS LEWIS & CO LLC | 255 CALIFORNIA ST STE 1100 | SAN FRANCISCO | CA | 94111 | | | Priority Mail |
| 29306047 | GLC-MAP MCKINLEY TRUST | Address on File | | | | | | Priority Mail |
| 29305949 | GLEASON MALL LP | C/O GLEASON GENERAL PARTNER, INC, 1190 INTERSTATE PARKWAY | AUGUSTA | GA | 30909 | | | Priority Mail |
| 29298467 | GLENWOOD DEVELOPMENT CO., LLC | 9525 BIRKDALE CROSSING DRIVE, SUITE 200 | HUNTERSVILLE | NC | 28078 | | | Priority Mail |
| 29305505 | GLENWOOD PLAZA, LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | WESTON | FL | 33331 | | | Priority Mail |
| 29463921 | Global Equipment Company Inc. | 29833 Network Place | Chicago | IL | 60673-1298 | | | Priority Mail |
| 29463922 | Global Equipment Company Inc. dba Global Industrial | 29833 Network Place | Chicago | IL | 60673-1298 | | | Priority Mail |
| 29305462 | GMS MANAGEMENT CO INC | 4645 RICHMOND RD #101 | CLEVELAND | OH | 44128-5917 | | | Priority Mail |
| 29305417 | GMS MANAGEMENT OF IL, INC | 4645 RICHMOND RD., #101 | CLEVELAND | OH | 44128-5917 | | | Priority Mail |
| 29299270 | GNHH LLC | 10413 ST CHARLES ROCK ROAD | ST ANN | MO | 63074 | | | Priority Mail |
| 29463923 | GO LLP Chartered Accountants | 200 Yorkland Blvd, Suite 710 | Toronto | ON | M2J 5C1 | Canada | | Priority Mail |
| 29463924 | GO YTC MEDIA | 727 Ozone St. | Santa Monica | CA | 90405 | | | Priority Mail |
| 29414034 | GOLDEN MILE MARKETPLACE | P.O. BOX 280 | STEVENSON | MD | 21153-0280 | | | Priority Mail |
| 29305802 | GOODYEAR RETAIL I, LLC | ATTN: GARY OTTO, 520 NEWPORT CENTER DRIVE, SUITE 780 | NEWPORT BEACH | CA | 92660 | | | Priority Mail |
| 29463925 | Google Inc. | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | | | Priority Mail |
| 29463926 | Google LLC | 1600 Amphitheatre Pkwy | Mountain View | CA | 94043 | | | Priority Mail |
| 29463927 | Gordon Brothers Asset Advisors, LLC | 800 Boylston Street, 27th Floor | Boston | MA | 02199 | | | Priority Mail |
| 29463928 | Gordon Brothers Retail Partners, LLC | 800 Boylston Street, 27th Floor | Boston | MA | 02199 | | | Priority Mail |
| 29463929 | Gordon Companies, Inc. | 85 Innsbruck Dr | Cheektowaga | NY | 14227 | | | Priority Mail |
| 29463930 | Gordon Rees Scully Mansukhani, LLP | 4031 Aspen Grove Drive, Suite 290 | Franklin | TN | 37067 | | | Priority Mail |
| 29463931 | GoSecure Inc. | U.S. Headquarters - P.O. Box 501277 | San Diego | CA | 92150 | | | Priority Mail |
| 29463932 | GoSecure, Inc. | 4225 Executive Square | La Jolla | CA | 92037 | | | Priority Mail |
| 29463933 | GovDocs, Inc. | 1400 Energy Park Drive, Ste. 18 | St. Paul | MN | 55108 | | | Priority Mail |
| 29463934 | GovDocs, Inc. | 1400 Energy Park Drive, Ste. 18 | Columbus | OH | 43228 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413691 | GPR INVESTMENTS LLC | ATTN: JEFF THOMPSON, 350 NORTH OLD WOODWARD AVE, SUITE 300 | BIRMINGHAM | MI | 48009 | | | Priority Mail |
| 29334861 | GRACE BUSINESS HOLDINGS LLC | C/O GRACE BUSINESS VENTURES, PO BOX 392 | RICHMOND | TX | 77406-0010 | | | Priority Mail |
| 29433168 | GRAND CENTRAL PARKERSBURG LLC | 180 E BROAD ST 20TH FL | COLUMBUS | OH | 43215-3707 | | | Priority Mail |
| 29413855 | GRATIOT, LLC | C/O ARIZONA PARTNERS RETAIL INVESTMENT, 8300 NORTH HAYDEN ROAD SUITE A200 | SCOTTSDALE | AZ | 85258 | | | Priority Mail |
| 29433221 | GRAVOIS BLUFFS III, LLC | C/O G. J. GREWE, INC., 639 GRAVOIS BLUFFS BLVD. SUITE D | FENTON | MO | 63026 | | | Priority Mail |
| 29299910 | GREAT EAST MALL INC | PO BOX 7535 | CAROL STREAM | IL | 60197-7535 | | | Priority Mail |
| 29463935 | Great Gift Co, The | P.O. Box 10100 | Milwaukee | WI | 53210-0999 | | | Priority Mail |
| 29299532 | GREEN GARDEN PLAZA 1989 L.P. | C/O GLIMCHER GROUP INC, 500 GRANT STREET, SUITE 2000 | PITTSBURGH | PA | 15219-2515 | | | Priority Mail |
| 29463936 | Greenberg Traurig, LLP | 1750 Tysons Blvd, Suite 1000 | McLean | VA | 22102 | | | Priority Mail |
| 29305670 | GREENVILLE ASSOCIATES | C/O BILL LEVERTON, PROPERTY MANAGER, 4736 HIGH POINT ROAD | KERNERSVILLE | NC | 27284-9161 | | | Priority Mail |
| 29306051 | GREENWOOD 153 LLC | C/O KIMCO REALTY CORP, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | Priority Mail |
| 29299627 | GRI-EQY (CONCORD) LLC | C/O REGENCY CENTERS CORPORATION, ONE INDEPENDENT DR., STE 114 | JACKSONVILLE | FL | 32202-5019 | | | Priority Mail |
| 29432769 | GROUP SANTA FE, LLC | ATTN: FRED CHIKOVSKY, 2300 NW CORPORATE BOULEVARD, STE 141 | BOCA RATON | FL | 33431-7359 | | | Priority Mail |
| 29334867 | GROVES SHOPS LLC | 31 W 34TH ST STE 1012 | NEW YORK | NY | 10001-2946 | | | Priority Mail |
| 29463937 | Gryphon Financial Group, Inc. | 855 Jarvis Drive | Morgan Hill | CA | 95037 | | | Priority Mail |
| 29305405 | GSA PLAZA LLC | 1746 ATLANTA RD SE | SMYRNA | GA | 30080 | | | Priority Mail |
| 29463938 | GSI | 123 GSI Lane | Columbus | OH | 43215 | | | Priority Mail |
| 29433023 | GTR REALTY, LLC | NANNAN CAO, MANAGER MEMBER, PO BOX 1046 | LA CANADA | CA | 91012-1046 | | | Priority Mail |
| 29415917 | GUGGENHEIM SECURITIES LLC | 330 MADISON AVENUE | NEW YORK | NY | 10017 | | | Priority Mail |
| 29305535 | GUY PROPERTIES LLC | 4401 E. INDEPENDENCE BLVD, SUITE 204 | CHARLOTTE | NC | 28205 | | | Priority Mail |
| 29413765 | GVD COMMERCIAL PROPERTIES INC | 1915-A E KATELLA AVE | ORANGE | CA | 92867-5109 | | | Priority Mail |
| 29299700 | GWP-NORTHRIDGE GROVE SHOPPING CENTER, LP | C/O TEC PROPERTY MANAGEMENT, INC, 9200 W. SUNSET BLVD. PENTHOUSE 9 | LOS ANGELES | CA | 90069 | | | Priority Mail |
| 29463939 | GXS | 9711 Washingtonian Blvd., Suite 700 | Gaithersburg | MD | 20878 | | | Priority Mail |
| 29463940 | GXS, Inc. | 9711 Washingtonian Boulevard | Gaithersburg | MD | 20878 | | | Priority Mail |
| 29463941 | GXS, Inc. | 9711 Washingtonian Blvd., Suite 700 | Gaithersburg | MD | 20878 | | | Priority Mail |
| 29463942 | Haberberger Mechanical Contractors Inc. | 9744 Pauline Place | St. Louis | MO | 63123 | | | Priority Mail |
| 29463943 | Hacche USA Retail Ltd. | 803 Wildwood Court | Oakbrook | IL | 60523 | | | Priority Mail |
| 29305686 | HALL PARK LLC | C/O SOUTH FORK PROPERTY MANAGEMENT, PO BOX 50620 | IDAHO FALLS | ID | 83405 | | | Priority Mail |
| 29347566 | HALPERN ENTERPRISES INC | 5200 ROSWELL RD | ATLANTA | GA | 30342 | | | Priority Mail |
| 29413980 | HAMILTON VILLAGE STATION LLC | C/O PHILLIPS EDISON & COMPANY, LTD, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | | | Priority Mail |
| 29432968 | HANDYS HOTELS & RENTALS | 197 PEARL ST STE 100 | ESSEX JUNCTION | VT | 05452-3063 | | | Priority Mail |
| 29305713 | HANGORA LIMITED LIABILITY COMPANY | C/O THE WOODMONT COMPANY, 2100 W 7TH STREET | FORT WORTH | TX | 76107 | | | Priority Mail |
| 29463944 | Hapag-Lloyd | 399 Hoes Lane | Piscataway | NJ | 08854 | | | Priority Mail |
| 29463945 | Hapag-Lloyd (America), LLC | 399 Hoes Lane | Piscataway | NJ | 08854 | | | Priority Mail |
| 29463946 | Hapag-Lloyd (America), LLC | 3 Ravinia Drive, Suite 1600 | Atlanta | GA | 30346 | | | Priority Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 25 of 69

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29463947 | Hapag-Lloyd Aktiengesellschaft | Ballindamm 25 | Hamburg | | 20095 | Germany | | Priority Mail |
| 29347574 | HARARY GROUP LLC | 2400 ROUTE 1 | NORTH BRUNSWICK | NJ | 08902-4303 | | | Priority Mail |
| 29413470 | HARDY COURT SHOPPING CENTER | C/O WRIGHT, WARD, HATTEN AND GUEL, PLLC, PO BOX 129 | GULFPORT | MS | 39502 | | | Priority Mail |
| 29432746 | HARRISON MANAGEMENT GROUP LLC | 3203 E SANGAMON AVE | SPRINGFIELD | IL | 62702 | | | Priority Mail |
| 29305837 | HART ESTATE INVESTMENT COMPANY | 1475 TERMINAL WAY STE A | RENO | NV | 89502-3432 | | | Priority Mail |
| 29413460 | HART PROPERTIES III, LTD | C/O NOBLE MANAGEMENT CO. 4280 PROFESSIONAL CENTER DR., STE 100 | PALM BEACH GARDENS | FL | 33410-4280 | | | Priority Mail |
| 29463948 | Haskell | 111 Riverside Avenue | Jacksonville | FL | 32202 | | | Priority Mail |
| 29306026 | HAUCK HOLDINGS CLEVELAND BLD, LLC | C/O HAUCK HOLDINGS, 4334 GLENDALE MILFORD RD | CINCINNATI | OH | 45242 | | | Priority Mail |
| 29413509 | HAUPPAGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | | | Priority Mail |
| 29432944 | HAUPPAUGE PROPERTIES LLC | ATTN: LISA KENNY, 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554 | | | Priority Mail |
| 29305466 | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TURNPIKE STE 309 | EAST MEADOW | NY | 11554-1703 | | | Priority Mail |
| 29305970 | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554 | | | Priority Mail |
| 29463969 | HAWKER POWERSOURCE DELAWARE INC. | 9404 Ooltewah Industrial Drive | Ooltewah | TN | 37363 | | | Priority Mail |
| 29299674 | HCP BLUE CANARY LLC | C/O BLUE SANDS MANAGEMENT LLC, 5120 E. LA PALMA, SUITE 105 | ANAHEIM | CA | 92807 | | | Priority Mail |
| 29463950 | HELLER'S GAS, INC. | 500 N. Poplar St | Berwick | PA | 18603 | | | Priority Mail |
| 29299354 | HENDERSON INVESTMENT CO., INC. | P.O. BOX 9909 | GREENWOOD | MS | 38930 | | | Priority Mail |
| 29305560 | HERRERA PROPERTIES, LLC | 3294 PEACHTREE INDUSTRIAL BLVD, STE 2004 | DULUTH | GA | 30096 | | | Priority Mail |
| 29463951 | Hewlett Packard Enterprise | 1042 0135 1037 ASMPD503BIGLOTSSTO | Columbus | OH | 43228 | | | Priority Mail |
| 29463952 | Hewlett-Packard Company | 1042 0135 1037 ASMPD503BIGLOTSSTO | Columbus | OH | 43228 | | | Priority Mail |
| 29298512 | HH-CASA GRANDE, LLC | 5050 N 4TH STREET, SUITE 350 | PHOENIX | AZ | 85018 | | | Priority Mail |
| 29413839 | HH-POCA FIESTA, LLC | ATTN: CHRISTOPHER P. HINKSON, MANAGER, 5050 N 40TH STREET SUITE 350 | PHOENIX | AZ | 85018 | | | Priority Mail |
| 29435463 | HI DESERT FASTENERS | 11286 I AVE | HESPERIA | CA | 92345 | | | Priority Mail |
| 29433337 | HICKORY PLAZA SHOPPING CENTER, INC. | C/O J.J. GUMBERG CO., AGENT, 1051 BRINTON ROAD | PITTSBURGH | PA | 15221-4599 | | | Priority Mail |
| 29413469 | HICKORY SAP LLC | C/O METCAP MANAGEMENT, LLC, P O BOX 11908 | CHARLOTTE | NC | 28220 | | | Priority Mail |
| 29305510 | HIDDEN VALLEY MALL LLC | C/O CHARLES KALWITZ - MANAGER, 3415 S IRONWOOD | SOUTH BEND | IN | 46614 | | | Priority Mail |
| 29347590 | HIGHLAND AND STERLING LLC | 606 S OLIVE ST STE 600 | LOS ANGELES | CA | 90014-1669 | | | Priority Mail |
| 29305407 | HILLCREST SHOPPING CENTER EQUITIES, LLC | C/O ENGEL REALTY COMPANY, LLC, P.O. BOX 187 | BIRMINGHAM | AL | 35201-0187 | | | Priority Mail |
| 29463953 | Hilton Columbus at Easton | 3900 Chagrin Drive | Columbus | OH | 43219 | | | Priority Mail |
| 29463954 | Hilton Columbus at Easton Town Center | 3900 Chagrin Drive | Columbus | OH | 43219 | | | Priority Mail |
| 29463955 | Hilton Columbus/Polaris | 123 Main St. | Columbus | OH | 43228 | | | Priority Mail |
| 29463956 | Hilton Garden Inn Columbus/Grove City | 3928 Jackpot Road | Grove City | OH | 43123 | | | Priority Mail |
| 29306050 | HOBART INVESTORS LP | C/O NEXT PROPERTY MGMT INC, 5215 OLD ORCHARD ROAD SUITE 880 | SKOKIE | IL | 60077 | | | Priority Mail |
| 29463957 | Hogan Dedicated Services, LLC | 85 Corporate Wooch D. | Bridgeton | MO | 63044 | | | Priority Mail |
| 29463958 | Hogan Dedicated Services, LLC | 85 Corporate Woods Drive | Bridgeton | MO | 63044 | | | Priority Mail |
| 29463959 | Hogan Dedicated Services, LLC d/b/a Hogan Transports | 85 Corporate Wooch D. | Bridgeton | MO | 63044 | | | Priority Mail |
| 29463960 | Hogan Lovells US LLP | Columbia Square 555 Thirteenth Street, NW | Washington | DC | 20004 | | | Priority Mail |
| 29463961 | HOGAN MOTOR LEASING, INC. | 1000 N. 14th St. | St. Louis | MO | 63106 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29298426 | HOGAN REAL ESTATE | 9300 SHELBYVILLE ROAD, SUITE 1300 | LOUISVILLE | KY | 40222 | | | Priority Mail |
| 29463962 | Home Delivery Solutions | 3005 Brent Trek Loco | Round Rock | TX | 78681 | | | Priority Mail |
| 29463963 | Home Fashions International, LLC | 418 Chandler Drive | Gaffney | SC | 29340 | | | Priority Mail |
| 29463964 | Homestar North America, LLC | 607 Meachum Road | Statesville | NC | 28677 | | | Priority Mail |
| 29463965 | HONEY-CAN-DO INTERNATIONAL | 5300 ST. CHARLES RD | BERKELEY | IL | 60163 | | | Priority Mail |
| 29463966 | Honeywell | 1944 E. Sky Harbor Circle | Phoenix | AZ | 85034 | | | Priority Mail |
| 29463967 | Honeywell Intelligrated® | 1944 E. Sky Harbor Circle | Phoenix | AZ | 85034 | | | Priority Mail |
| 29463968 | Honeywell International Inc. and Intelligrated Systems, LLC | 115 Tabor Road | Morris Plains | NJ | 07950 | | | Priority Mail |
| 29463969 | HONGKONG GMS INTERNATIONAL CO., LTD | Room 12A, Kiu Fu Commercial Building, 300 Lockhart Road | Wanchai | | | Hong Kong | | Priority Mail |
| 29432860 | HOOD COMMONS BSD LLC | C/O MADISON PROPERTIES, 3611 14TH AVE., SUITE 552 | BROOKLYN | NY | 11218 | | | Priority Mail |
| 29299508 | HOOVER CAPITAL GROUP, LLC | C/O DEVICCHIO & ASSOCIATES, INC., PO BOX 4643 | YOUNGSTOWN | OH | 44515-0643 | | | Priority Mail |
| 29432667 | HORIZON COMMONS, LLC | 40 EAST 69TH STREET, FOURTH FLOOR, C/O ROSEN EQUITIES, LLC | NEW YORK | NY | 10021 | | | Priority Mail |
| 29463970 | Horizon Media LLC | 75 Varick Street | New York | NY | 10013 | | | Priority Mail |
| 29299300 | HOUSTON TRIANGLE II, LLC | C/O JAY L. YACKOW, ESQ., 355 POST AVENUE, STE 201 | WESTBURY | NY | 11590 | | | Priority Mail |
| 29305603 | HOWARD CENTER, LLC | ATTN: LORI MILLER, 306 S. COMMONWEALTH AVE | LOS ANGELES | CA | 90020 | | | Priority Mail |
| 29463971 | Hub Group, Inc. | 2001 Hub Group Way | Oak Brook | IL | 60523 | | | Priority Mail |
| 29463972 | Hub Group, Inc. d/b/a Unyson Logistics | 3050 Highland Parkway, Suite 100 | Downers Grove | IL | 60515 | | | Priority Mail |
| 29463973 | Hub Group, Inc. d/b/a Unyson Logistics | 123 Main St. | Columbus | OH | 43215 | | | Priority Mail |
| 29305471 | HULL-NORLEX, LLC | C/O MARKETPLACE MANAGEMENT, INC., PO BOX 5778 | HIGH POINT | NC | 27262 | | | Priority Mail |
| 29463974 | Humphrey Technical Services, Inc. | 229 Mitchell Hall Lane | Topmost | KY | 41862 | | | Priority Mail |
| 29433016 | HUNTING CREEK RETAIL, LLC | C/O HALE RETAIL GROUP, 1303 HIGHTOWER TRAIL, SUITE 201 | ATLANTA | GA | 90025 | | | Priority Mail |
| 29463975 | Hussmann Corporation | 12999 St. Charles rock Road | Bridgton | MO | 63044 | | | Priority Mail |
| 29463976 | Hussmann Corporation | 12999 St. Charles Rock Road | Bridgeton | MO | 63044-2483 | | | Priority Mail |
| 29347604 | HYG FREMONT LLC | PO BOX 9646 | COLUMBUS | OH | 43209-0646 | | | Priority Mail |
| 29463978 | Hyundai Merchant Marine Co., Ltd | Chokson-Dong, Jongro-Gu | Seoul | | | Korea | | Priority Mail |
| 29463979 | Hyundai Merchant Marine Co., Ltd | Chokson-Dong, Jongro-Gu | Seoul | | | South Korea | | Priority Mail |
| 29463980 | Hyundai Merchant Marine Co., Ltd | Seoul Korea, Republic of | Seoul | | | South Korea | | Priority Mail |
| 29463981 | Hyundai Merchant Marine Co., Ltd | 68 Gjakson-Dong, Jangro-Gu | Seoul | | | South Korea | | Priority Mail |
| 29463977 | Hyundai Merchant Marine Co., Ltd | 68 Chokkon-Dong, Jongro-Gu | Columbus | OH | 43228 | | | Priority Mail |
| 29463982 | Hyundai Merchant Marine Co., Ltd. | 66 Chokson-Dong, Jongro-Gu | Seoul | | | South Korea | | Priority Mail |
| 29432974 | IANTHA, INC - ATTN: DIRECTOR OF LEASING | C/O GARDEN COMMERCIAL PROPERTIES, 820 MORRIS TURNPIKE, SUITE 301 | SHORT HILLS | NJ | 07078-2619 | | | Priority Mail |
| 29463984 | IBM | 4600 Lakehurst Ct. | Dublin | OH | 43016 | | | Priority Mail |
| 29463985 | IBM | 5475 Rings Road, Sta. 300 | Columbus | OH | 45017 | | | Priority Mail |
| 29463986 | IBM | 5475 Rings Road, Ste. 3de | Columbus | OH | 49017 | | | Priority Mail |
| 29463987 | IBM | 5475 Rings Road, Ste. 300 | Columbus | OH | 43017 | | | Priority Mail |
| 29463988 | IBM | 5475 Rings Road, Suite 300 | Dublin | OH | 49017 | | | Priority Mail |
| 29463989 | IBM | 5475 Rings Road, Suite 300 | Dublin | OH | 43017 | | | Priority Mail |
| 29463990 | IBM | PO Box 138011 | Sacramento | CA | 95813-9933 | | | Priority Mail |
| 29463991 | IBM | 5475 Rings Road | Columbus | OH | 43017 | | | Priority Mail |
| 29463992 | IBM | 5475 Rings Road | Dublin | OH | 43017 | | | Priority Mail |
| 29463993 | IBM | 7100 Highlands Parkway | Smyrna | GA | 30082 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29463994 | IBM | 5475 Rings Rd. Atrium II, Suite 300 | Dublin | OH | 43017 | | | Priority Mail |
| 29463995 | IBM | 1551 South Washington Ave | Piscataway | NJ | 08854 | | | Priority Mail |
| 29463996 | IBM | 1177 Beltline Road | Coppell | TX | 75019 | | | Priority Mail |
| 29463997 | IBM Business Consulting Services | 330 North Wabash | Chicago | IL | 60611 | | | Priority Mail |
| 29463998 | IBM Corporation | 300 Phillip Rd | Columbus | OH | 43228 | | | Priority Mail |
| 29463999 | IBM Corporation | 5475 Rings Road, Ste. 300 | Columbus | OH | 43017 | | | Priority Mail |
| 29464000 | IBM Corporation | 5475 Rings Road, Sto. 300 | Columbus | OH | 43017 | | | Priority Mail |
| 29464001 | IBM Corporation | 3039 Cornwallis Road | Research Triangle Park | NC | 27709-2195 | | | Priority Mail |
| 29464002 | IBM Corporation | 300 Long Meadow Rd. | Sterling Forest | NY | 10979 | | | Priority Mail |
| 29464003 | IBM Corporation | 590 Madison Avenue | New York | NY | 10022 | | | Priority Mail |
| 29464004 | IBM Corporation | 7100 Highlands Parkway | Smyrna | GA | 30082 | | | Priority Mail |
| 29464005 | IBM Corporation | 1177 Beltline Road | Coppell | TX | 75019 | | | Priority Mail |
| 29464006 | IBM Corporation | 5475 Rings Rd. Suite 300 | Dublin | OH | 43017 | | | Priority Mail |
| 29464007 | IBM Corporation | 250 E Fifth Street | Cincinnati | OH | 45202 | | | Priority Mail |
| 29464008 | IBM Corporation | IBM Corporation SMB Central | Columbus | OH | 43228-1310 | | | Priority Mail |
| 29464009 | IBM Corporation | 1 New Orchard Road | Armonk | NY | 10504 | | | Priority Mail |
| 29464010 | IBM Credit | 4111 Northside Parkway | Atlanta | GA | 30327 | | | Priority Mail |
| 29464011 | IBM Credit LLC | 6303 Barfield Road NE | Sandy Springs | GA | 30328-4233 | | | Priority Mail |
| 29464012 | IBM Credit LLC | 4900 E Dublin Granville | Columbus | OH | 43081-7651 | | | Priority Mail |
| 29464013 | IBM Credit LLC | 4111 Northside Parkway | Atlanta | GA | 30327 | | | Priority Mail |
| 29464014 | IBM Credit LLC | 4111 Northside Parkway | Atlanta | GA | 30327-3098 | | | Priority Mail |
| 29464015 | IBM Global Business Services | 1503 LBJ Freeway | Dallas | TX | 75234 | | | Priority Mail |
| 29464016 | IBM Global Services | 4111 Northside Parkway, NW | Atlanta | GA | 30327 | | | Priority Mail |
| 29464017 | IBM Global Services | 6475 Ring Rd., Suite 300 | Dublin | OH | 43228 | | | Priority Mail |
| 29464018 | IBM Global Services | 1551 South Washington Ave | Piscataway | NJ | 08854 | | | Priority Mail |
| 29464019 | iCIMS, Inc. | 2000 Lenox Drive | Lawrenceville | NJ | 08648 | | | Priority Mail |
| 29464020 | iCIMS, Inc. | 101 Crawfords Corner Road, Suite 3-100 | Holmdel | NJ | 07733 | | | Priority Mail |
| 29464021 | ID Technology, LLC | 5051 Sylvania Ave. Ste. 405 | Toledo | OH | 43623 | | | Priority Mail |
| 29464022 | IEC Group, Inc. dba AmeriBen | 2888 W. Excursion Ln. | Meridian | ID | 83642 | | | Priority Mail |
| 29464023 | Ignite Local Search Solutions, Inc. | 401 Congress Ave #2650 | Austin | TX | 78701 | | | Priority Mail |
| 29464024 | Ignite Local Search Solutions, Inc. | 401 Congress Ave | Austin | TX | 78701 | | | Priority Mail |
| 29433553 | IGNITE SOCIAL MEDIA LLC | 280 DAINES ST #200 | BIRMINGHAM | MI | 48009 | | | Priority Mail |
| 29299637 | IH SIERRA VISTA LLC | C/O PACIFIC CAPITAL MANAGEMENT, 1400 ROCKY RIDGE DR., STE 150 | ROSEVILLE | CA | 95661 | | | Priority Mail |
| 29414013 | ILF-CHERRY HILL, LLC AND ALS CHERRY HILL, LLC | C/O FLAUM MANAGEMENT CO., INC., 400 ANDREWS STREET | ROCHESTER | NY | 14604 | | | Priority Mail |
| 29464025 | Illinois Wholesale Cash Register, Inc., d/b/a, IW Technologies | 2790 Pinnacle Dr. | Elgin | IL | 60124 | | | Priority Mail |
| 29464026 | Iluminari Inc. | 7730 N CENTRAL DR. | Lewis Center | OH | 43035 | | | Priority Mail |
| 29464027 | Image Printing Solutions | 60 Bunsen | Irvine | CA | 92618 | | | Priority Mail |
| 29464028 | Imagesound, Inc. | Venture Way, Dunston Technology Park | Chesterfield, Derbyshire | | S41 8NE | United Kingdom | | Priority Mail |
| 29464029 | Impact | 1551 S Robertson Blvd | Los Angeles | CA | 90035 | | | Priority Mail |
| 29464030 | Impact Tech, Inc. | 223 East De La Guerra Street | Santa Barbara | CA | 93101 | | | Priority Mail |
| 29413564 | IMPERIAL IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP., 565 TAXTER RD., STE 400 | ELMSFORD | NY | 10523 | | | Priority Mail |
| 29413458 | IMPERIAL SQUARE LLC | C/O SHOPPING CENTER MARKETING GROUP, INC, P.O. BOX 1488 | LARGO | FL | 33779 | | | Priority Mail |
| 29464031 | ImprovEdge, LLC | 3982 Powell Road | Powell | OH | 43065 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29464032 | InComm | 250 Williams Street NW, 5th Floor, Suite 5-2002 | Atlanta | GA | 30303 | | | Priority Mail |
| 29464033 | InComm | 250 Williams Street, Suite M-100 | Atlanta | GA | 30303 | | | Priority Mail |
| 29464034 | Indecomm | 14901 N. Scottsdale Road, Suite # 306 | Scottsdale | AZ | 85254 | | | Priority Mail |
| 29305620 | INDIANA EQUITIES LLC | C/O UNITED PROPERTIES CORP, 1975 HEMPSTEAD TURNPIKE, STE 309 | EAST MEADOW | NY | 11554-1703 | | | Priority Mail |
| 29305545 | INDIANA WEST PLAZA LP | C/O MADISON ACQUISITIONS LLC, 4041 LIBERTY AVE, STE 201 | PITTSBURGH | PA | 15224 | | | Priority Mail |
| 29464035 | Industrial Security Solutions | 543 vista Blvd | Sparks | NV | 89434 | | | Priority Mail |
| 29464036 | Infor | 123 Main St. | Columbus | OH | 43228 | | | Priority Mail |
| 29464037 | Infor (US), Inc. | 123 Main St. | Columbus | OH | 43228 | | | Priority Mail |
| 29464038 | Infor Global Solutions (Teston) Ltd | The Phoenix Building, Central Boulevard, Blythe Valley Park | Solihull, West Midlands | | B90 BRG | United Kingdom | | Priority Mail |
| 29464039 | Informatic Technologies, Inc. | 900 Oak Tree Avenue | South Plainfield | NJ | 07080 | | | Priority Mail |
| 29464040 | Information Control Company | 2500 Corporate Exchange | Columbus | OH | 43231 | | | Priority Mail |
| 29464041 | Information Control Company, LLC | 2500 Corporate Exchange | Columbus | OH | 43231 | | | Priority Mail |
| 29464043 | Infosys Limited | Electronics City, Hosur Road, Bangalore 560 100, India | Bangalore, Karnataka | | 560 100 | India | | Priority Mail |
| 29464042 | Infosys Limited | Bengaluru, Chennai, Hyderabad, Pune, Trivandrum | Columbus | OH | 43081-7651 | | | Priority Mail |
| 29464044 | Infosys Limited | Ananda Jami 4900 E, Dublin-Granville Road | Columbus | OH | 43081 | | | Priority Mail |
| 29464045 | Infosys Limited & Infosys Technologies Limited | 4900 E, Dublin-Granville Road | Columbus | OH | 43081 | | | Priority Mail |
| 29464046 | Infosys Limited aka Infosys Technologies Limited | Ananda Jami 4900 E, Dublin-Granville Road | Columbus | OH | 43081 | | | Priority Mail |
| 29464047 | Infosys Limited f.k.a Infosys Technologies Limited | Ananda Jami 4900 E, Dublin-Granville Road | Columbus | OH | 43081 | | | Priority Mail |
| 29464048 | Infosys Limited fka Infosys Technologies Limited | Electronics City, Hosur Road, Bangalore 560 100, India | Bangalore, Karnataka | | 560 100 | India | | Priority Mail |
| 29464049 | Infosys Technologies Limited | Electronics City, Hosur Road, Bangalore 560 100, India | Bangalore, Karnataka | | 560 100 | India | | Priority Mail |
| 29464050 | Initiative | One Dag Hammarskjold Plaza, 3rd Floor | New York | NY | 10017 | | | Priority Mail |
| 29464051 | Initiative Media Worldwide, Inc. | One Dag Hammarskjold Plaza, 3rd Floor | New York | NY | 10017 | | | Priority Mail |
| 29464052 | Initiative Media, Inc. | One Dag Hammarskjold Plaza, 3rd Floor | New York | NY | 10017 | | | Priority Mail |
| 29464053 | Initiative Media, Inc., f/k/a Initiative Media Worldwide, Inc. | One Dag Hammarskjold Plaza, 3rd Floor | New York | NY | 10017 | | | Priority Mail |
| 29464054 | Initiative Media, LLC | One Dag Hammarskjold Plaza, 3rd Floor | New York | NY | 10017 | | | Priority Mail |
| 29464055 | Initiative, a division of Initiative Media Worldwide, Inc. | One Dag Hammarskjold Plaza, 3rd Floor | New York | NY | 10017 | | | Priority Mail |
| 29464056 | Initiative, a division of Mediabrands Worldwide, Inc. | One Dag Hammarskjold Plaza, 3rd Floor | New York | NY | 10017 | | | Priority Mail |
| 29464057 | Initiative, a division of Mediabrands Worldwide, Inc. f/k/a Initiative Wordwide, Inc. | One Dag Hammarskjold Plaza, 3rd Floor | New York | NY | 10017 | | | Priority Mail |
| 29464058 | Initiative, a division of Mediabrands Worldwide, Inc. f/k/a Initiative Worldwide, Inc. | One Dag Hammarskjold Plaza, 3rd Floor | New York | NY | 10017 | | | Priority Mail |
| 29464059 | InnoFin Solutions LLC | 1745 Shea Center Drive | Highlands Ranch | CO | 80129 | | | Priority Mail |
| 29464060 | Insider Services US LLC | 16192 Coastal Highway | Lewes | DE | 19958 | | | Priority Mail |
| 29435521 | INSIGHT DIRECT USA INC | PO BOX 731069 | DALLAS | TX | 75373-1061 | | | Priority Mail |
| 29464061 | Insight Direct USA, Inc. | 1560 Hunter Road | Hanover Park | IL | 60133-6767 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|----------|---------|-------|-------------------|
| 29464062 | Insight Direct USA, Inc. | 6820 S. Harl Avenue | Tempe | AZ | 85283 | | | Priority Mail |
| 29464063 | Insight Direct USA, Inc. | 6820 South Harl Avenue | Tempe | AZ | 85283 | | | Priority Mail |
| 29464065 | INTEGRATED PLASTICS INC. | 170 Commander Blvd | Toronto | ON | M1S 3B8 | Canada | | Priority Mail |
| 29464066 | Intelligrated | 7901 Innovation Way | Mason | OH | 45040 | | | Priority Mail |
| 29464067 | Intelligrated Software, LLC | 7901 Innovation Way | Mason | OH | 45040 | | | Priority Mail |
| 29464068 | Intelligrated Systems | 7901 Innovation Way | Mason | OH | 45040 | | | Priority Mail |
| 29416018 | INTELLIGRATED SYSTEMS LLC | 16996 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0169 | | | Priority Mail |
| 29464069 | Intelligrated Systems, LLC | 7901 Innovation Way | Mason | OH | 45040-9488 | | | Priority Mail |
| 29464070 | Intelligrated Systems, LLC | 450 Phillipi Road, DC890 | Columbus | OH | 43228 | | | Priority Mail |
| 29464071 | Intelligrated Systems, LLC | 7901 Innovation Way | Mason | OH | 45036 | | | Priority Mail |
| 29464072 | Intelligrated Systems, LLC | 2885 Selma Highway | Montgomery | AL | 36108 | | | Priority Mail |
| 29464073 | Intelligrated Systems, LLC | 2855 Selma Hwy DC 870 | Montgomery | AL | 36108 | | | Priority Mail |
| 29464074 | Intelligrated Systems, LLC | 50 Rauch Creek Rd DC 874 | Tremont | PA | 17981-1734 | | | Priority Mail |
| 29464075 | Intelligrated Systems, LLC | 50 Rausch Creek Road | Tremont | PA | 17981 | | | Priority Mail |
| 29464076 | Intelligrated Systems, LLC | 2855 Selma Highway DC 870 | Montgomery | AL | 36108-5035 | | | Priority Mail |
| 29464077 | Intelligrated Systems, LLC | 18880 Navajo Rd. | Apple Valley | CA | 92307 | | | Priority Mail |
| 29464078 | Intelligrated Systems, LLC | 200 Phillipi Road | Columbus | OH | 43228 | | | Priority Mail |
| 29464079 | Intelligrated Systems, LLC | 7901 Innovation Way | Mason | OH | 45040 | | | Priority Mail |
| 29464080 | Intelligrated Systems, LLC | 1017 Long Prairie Road | Flower Mound | TX | 75022 | | | Priority Mail |
| 29464081 | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | 250 Williams Street, Suite M-100 | Atlanta | GA | 30303 | | | Priority Mail |
| 29464082 | Interactive Communications International, Inc. | 250 Williams Street, 5th Floor, Suite 5-2002 | Atlanta | GA | 30303 | | | Priority Mail |
| 29416019 | INTERFACE SECURITY SYSTEMS LLC | INTERFACE PREFERRED HOLDINGS INC, 8339 SOLUTIONS CENTER | CHICAGO | IL | 60677-8003 | | | Priority Mail |
| 29464083 | Interhack | 5 E. Long St. Ste. 1001 | Columbus | OH | | | | Priority Mail |
| 29464084 | Internal Revenue Service | Department of the Treasury | Washington | DC | 20220 | | | Priority Mail |
| 29464085 | Internal Revenue Service, United States of America | Department of the Treasury | Washington | DC | 20220 | | | Priority Mail |
| 29464086 | International Business Machines Corp | P.O. Box 12195 | Raleigh | NC | 28809-2195 | | | Priority Mail |
| 29464109 | International Business Machines Corporation | 1551 South Washington Ave | Piscataway | NJ | 08854 | | | Priority Mail |
| 29464087 | International Business Machines Corporation | 5303 Fisher Rd | Columbus | OH | 43228 | | | Priority Mail |
| 29464088 | International Business Machines Corporation | 300 Phitipi Road | Columbus | OH | 43228 | | | Priority Mail |
| 29464089 | International Business Machines Corporation | 1177 Beltline Rd. | Coppell | TX | 75019-0001 | | | Priority Mail |
| 29464090 | International Business Machines Corporation | 1177 Beltline Road | Coppell | TX | 75019 | | | Priority Mail |
| 29464091 | International Business Machines Corporation | 6455 Rings Road | Columbus | OH | 43229 | | | Priority Mail |
| 29464092 | International Business Machines Corporation | PO Box 12195 Bldg 203 | RTP | NC | 27709 | | | Priority Mail |
| 29464093 | International Business Machines Corporation | 5475 Rings Road, Sta. 300 | Columbus | OH | 43017 | | | Priority Mail |
| 29464094 | International Business Machines Corporation | 6455 Rings Road | Columbus | OH | | | | Priority Mail |
| 29464095 | International Business Machines Corporation | 5475 Aings Road, Ste. 300 | Columbus | OH | 43017 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29464096 | International Business Machines Corporation | 5475 Rings Road, Ste. 300 | Columbus | OH | 49017 | | | Priority Mail |
| 29464097 | International Business Machines Corporation | 6475 Rings Road, Stc. 300 | Columbus | OH | 43017 | | | Priority Mail |
| 29464098 | International Business Machines Corporation | 5475 Rings Road | Dublin | OH | 43017 | | | Priority Mail |
| 29464099 | International Business Machines Corporation | 5475 Rings Road | Columbus | OH | 43228 | | | Priority Mail |
| 29464100 | International Business Machines Corporation | B/O 1HO | Dublin | OH | 43017 | | | Priority Mail |
| 29464101 | International Business Machines Corporation | B/O 1HO 5475 Rings Road | Dublin | OH | 43017 | | | Priority Mail |
| 29464102 | International Business Machines Corporation | 5476 Ringa Road | Columbus | OH | 43228 | | | Priority Mail |
| 29464103 | International Business Machines Corporation | 5475 Rings Road, Ste. 300 | Columbus | OH | 43228 | | | Priority Mail |
| 29464104 | International Business Machines Corporation | 5455 Rings Rd., Suite 125 | Dublin | OH | 43017 | | | Priority Mail |
| 29464105 | International Business Machines Corporation | IBM - Dallas | Dallas | TX | 75201 | | | Priority Mail |
| 29464106 | International Business Machines Corporation | P.O. Box 12195 | RTP | NC | 27709-2195 | | | Priority Mail |
| 29464107 | International Business Machines Corporation | 5475 Rhen Rd | Columbus | OH | 49017 | | | Priority Mail |
| 29464108 | International Business Machines Corporation | 5475 Rings Rd., Suite 300 | Dublin | OH | 43017 | | | Priority Mail |
| 29464110 | International Business Machines Corporation | 250 E. Fifth Street | Cincinnati | OH | 45202 | | | Priority Mail |
| 29464111 | International Business Machines Corporation | 5475 Rings Road | Columbus | OH | 43017 | | | Priority Mail |
| 29464112 | International Business Machines Corporation | 3039 Comwallis Road | Research Triangle Park | NC | 27709 | | | Priority Mail |
| 29464113 | International Business Machines Corporation | 3039 Comwellis Road | Research Triangle Park | NC | 27709 | | | Priority Mail |
| 29464114 | International Business Machines Corporation | PO Box 12195, Bldg 203 3039 Cornwallis Rd | RTP | NC | 27709 | | | Priority Mail |
| 29464115 | International Business Machines Corporation | IBM Corporation Distribution Central | Dallas | TX | 75201 | | | Priority Mail |
| 29464116 | International Business Machines Corporation | 600 Anton Blvd. | Costa Mesa | CA | 92828 | | | Priority Mail |
| 29464117 | International Business Machines Corporation | 250 E. Fifth Street | Cincinnatti | OH | 45202 | | | Priority Mail |
| 29464118 | International Business Machines Corporation | IBM Corporation 260 E. Fifth Street | Cincinnati | OH | 45202 | | | Priority Mail |
| 29464119 | International Business Machines Corporation | 7100 Highland Parkway | Smyrna | GA | 30082-4859 | | | Priority Mail |
| 29464120 | International Business Machines Corporation | 4111 Northside Parkway | Atlanta | GA | 30327 | | | Priority Mail |
| 29464121 | International Business Machines Corporation | 7100 Highlands Parkway | Smyrna | GA | 30082 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29464122 | International Business Machines Corporation | 13800 Diplomat Drive | Dallas | TX | 75234 | | | Priority Mail |
| 29464123 | International Business Machines Corporation | 9000 S. Rita Road | Tucson | AZ | 85744 | | | Priority Mail |
| 29464124 | International Business Machines Corporation | 5505 Six Forks Road | Raleigh | NC | 27609 | | | Priority Mail |
| 29464125 | International Business Machines Corporation | 1 New Orchard Road | Armonk | NY | 10504 | | | Priority Mail |
| 29464126 | International Business Machines Corporation (IBM) | 5475 RINGS RD, STE 300 | DUBLIN | OH | 43017 | | | Priority Mail |
| 29464127 | International Business Machines Corporation (IBM) | 6303 Barfield Rd NE | Atlanta | GA | 30328-4233 | | | Priority Mail |
| 29464128 | International Business/Machines Corporation | 5475 Rings Road, Ste. 300 | Columbus | OH | 43017 | | | Priority Mail |
| 29464129 | Interstate Restoration LLC | 3401 Quorum Drive | Fort Worth | TX | 76137 | | | Priority Mail |
| 29464130 | Intralinks, Inc. | 622 3rd Ave | New York | NY | 10017 | | | Priority Mail |
| 29464131 | Intralinks, Inc. | 685 Third Avenue, 9th Floor | New York | NY | 10017 | | | Priority Mail |
| 29464132 | Intralinks, Inc. | 685 3rd Avenue 9th Floor | New York | NY | 10017 | | | Priority Mail |
| 29464133 | Intran Media, LLC | 294 Grove Lane East, Ste, 400 | Wayzata | MN | 55391 | | | Priority Mail |
| 29464134 | Inventory Management Company | 123 Inventory Lane | Columbus | OH | 43215 | | | Priority Mail |
| 29464135 | INVESTORS LIFE INSURANCE N.A. | c/o The Bank of New York P.O. Box 11203 | New York | NY | 10249 | | | Priority Mail |
| 29413692 | IRELAND BILOXI, LTD. | C/O IRELAND COMPANIES, 85 WESTON ROAD, SUITE 101 | WESTON | FL | 33326 | | | Priority Mail |
| 29299890 | IRELAND LAWRENCE LTD | C/O IRELAND CO, 85 WESTON ROAD, SUITE 101 | WESTON | FL | 33326 | | | Priority Mail |
| 29464136 | Iron Mountain | 1 Federal St | Boston | MA | 02110 | | | Priority Mail |
| 29464137 | Iron Mountain Information Management, Inc. | 1 Federal St | Boston | MA | 02110 | | | Priority Mail |
| 29464138 | Iron Mountain Secure Shredding, Inc. | One Federal Street | Boston | MA | 02110 | | | Priority Mail |
| 29305747 | IRVING PLAZA, LLC | C/O JONES LANG LASALLE, 17304 PRESTON RD STE 200 | DALLAS | TX | 75252-4631 | | | Priority Mail |
| 29299389 | ISAAC PROPERTY CO., LP | C/O REICHLE KLEIN GROUP, ONE SEAGATE, 26TH FLOOR | TOLEDO | OH | 43604 | | | Priority Mail |
| 29436494 | ISHAAN ROCKWOOD LLC | C/O AMERICAN MANAGEMENT SERVICES, INC., 5675 JIMMY CARTER BLVD STE 500 | NORCROSS | GA | 30071 | | | Priority Mail |
| 29299444 | ISHAAN TOWNE SQUARE LLC | C/O AMERICAN MANAGEMENT SERVICES, INC., 5675 JIMMY CARTER BLVD STE 500 | NORCROSS | GA | 30071 | | | Priority Mail |
| 29464139 | ISOTECH Pest Management | 18880 Navajo Rd | Apple Valley | CA | 92307 | | | Priority Mail |
| 29464140 | ISOTECH Pest Management, Inc. | 3503 Temple Avenue, # D | Pomona | CA | 91768 | | | Priority Mail |
| 29464141 | ISOTECH Pest Management, Inc. | 1125 Bershire Boulevard | Reading | PA | 19610 | | | Priority Mail |
| 29413464 | ISRAM VILLAGE MARKETPLACE, LLC | C/O ISRAM REALTY & MANAGEMENT, INC., 506 S.DIXIE HIGHWAY | HALLANDALE | FL | 33009 | | | Priority Mail |
| 29416035 | ISS CORPORATE SOLUTIONS INC | 702 KING FARM BLVD STE 400 | ROCKVILLE | MD | 20850 | | | Priority Mail |
| 29464142 | iVideo Technologies | 6779 Engle Road, Suit G | Middleburg Heights | OH | 44130 | | | Priority Mail |
| 29464143 | iVideo Technologies LLC | 6779 Engle Road, Suit G | Middleburg Heights | OH | 44130 | | | Priority Mail |
| 29464144 | J.B. Hunt Intermodal | 615 J.B. Hunt Corporate Drive | Lowell | AR | 72745 | | | Priority Mail |
| 29464145 | J.B. Hunt Transport, Inc. | 615 J.B. Hunt Corporate Drive | Lowell | AR | 72745 | | | Priority Mail |
| 29464146 | J.B. Hunt Transport, Inc. d/b/a J.B. Hunt Dedicated Contract Services | 615 J.B. Hunt Corporate Drive | Lowell | AR | 72745 | | | Priority Mail |
| 29464147 | J.C. Ehrlich Co., Inc. | 1125 Berkshire Blvd., Suite 150 | Reading | PA | 19610 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29305941 | JACKSONVILLE MZL, LLC | C/O KATZ PROPERTIES, 254 WEST 31ST STREET 4TH FLOOR | NEW YORK | NY | 10001 | | | Priority Mail |
| 29436509 | JAHCO KELLER CROSSING LLC | PO BOX 14586 | OKLAHOMA CITY | OK | 73113-0586 | | | Priority Mail |
| 29305657 | JAJOLO LIMITED PARTNERSHIP | 4065 N LECANTO HIGHWAY, SUITE 500 | BEVERLY HILLS | FL | 34465-3565 | | | Priority Mail |
| 29413505 | JAMES A. CRAIG & REBECCA W. CRAIG | Address on File | | | | | | Priority Mail |
| 29299462 | JAMES C. KOEHLER | Address on File | | | | | | Priority Mail |
| 29299274 | JARA GROUP LP | C/O WEST PLACE REAL ESTATE SERVICES, LLC, 166 WEST CHESTNUT STREET | WASHINGTON | PA | 15301 | | | Priority Mail |
| 29299588 | JASMINE MEADOWS PROPERTIES LP | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | | | Priority Mail |
| 29413525 | JASON ASSOCIATES, LLC | C/O PROPERTY MANAGEMENT, 1055 ST CHARLES AVE, STE 701 | NEW ORLEANS | LA | 70130-3942 | | | Priority Mail |
| 29432688 | JASPER SOUTHGATE INDUSTRIES, INC. | 385 S. US HWY 231 | JASPER | IN | 47546 | | | Priority Mail |
| 29298422 | JC WAREHOUSE LLC | PO BOX 1108 | MADISON | IN | 47250 | | | Priority Mail |
| 29464148 | JDA | 123 Main St. | Columbus | OH | 43215 | | | Priority Mail |
| 29305906 | JEFFERSON MOUNT PLEASANT LTD | 1700 GEORGE BUSH DRIVE STE 240 | COLLEGE STATION | TX | 77840-3351 | | | Priority Mail |
| 29463088 | Jemy, Stanley | Address on File | | | | | | Priority Mail |
| 29464149 | Jenna Stanley | Address on File | | | | | | Priority Mail |
| 29299365 | JERALD L. MOSS | Address on File | | | | | | Priority Mail |
| 29464150 | Jess Howard Electric Company | 6630 Taylor Road | Columbus | OH | 43004 | | | Priority Mail |
| 29464151 | Jess Howard Electric Company | P.O. Box 95 | Blacklick | OH | 43004 | | | Priority Mail |
| 29263042 | JetBrains | Kavčí Hory Office Park, Na Hrebenech II 1718/8 | Praha 4 - Nusle | | 140 00 | Czech Republic | | Priority Mail |
| 29413773 | JEWELL SQUARE RLLP | C/O PRIME MANAGEMENT, 1888 SHERMAN STREET SUITE 500 | DENVER | CO | 80203 | | | Priority Mail |
| 29432986 | JFP-AG/ROSWELL, LLC | C/O JEFFREY W JOHNSON, 12301 GARWOOD DEAN | TRUCKEE | CA | 96161 | | | Priority Mail |
| 29435648 | JFROG INC | DEPT LA 24906 | PASADENA | CA | 91185-4906 | | | Priority Mail |
| 29464152 | JFrog Inc. | 270 E Caribbean Dr | Sunnyvale | CA | 94089 | | | Priority Mail |
| 29464153 | Jim Humphrey (Humphrey Technical Services, Inc.) | Address on File | | | | | | Priority Mail |
| 29464154 | JLL Valuation & Advisory Services, LLC | 375 N. Front Street, Suite 100 | Columbus | OH | 43215 | | | Priority Mail |
| 29413573 | JLY REALTY CO., LLC | 90 FARMVIEW DRIVE | UNIONTOWN | PA | 15401 | | | Priority Mail |
| 29299501 | JOE AMATO EAST END CENTRE, LP | ATTN: JOE AMATO, PO BOX 615 | WILKES-BARRE | PA | 18703 | | | Priority Mail |
| 29464155 | Joele Frank, Wilkinson Brimmer Katcher | Address on File | | | | | | Priority Mail |
| 29464156 | John Spies | Address on File | | | | | | Priority Mail |
| 29305925 | JOHNANN LLC | 2015 MAGAZINE ST | NEW ORLEANS | LA | 70130-5017 | | htalebloo@yahoo.com | Priority Mail and Email |
| 29464157 | Johnson Controls, Inc. | 11301 W. Lake Park Drive | Milwaukee | WI | 53224 | | | Priority Mail |
| 29464158 | Johnson Controls, Inc. | 5757 N. Green Bay Av. | Milwaukee | WI | 53201 | | | Priority Mail |
| 29464159 | Johnson Controls, Inc. | Sycamore and West Dixie Houchens Plaza | Elizabethtown | KY | 42701 | | | Priority Mail |
| 29432779 | JOHNSTON SQUARE CENTER, L.L.C. | ATTN: TERRY SLATE, 4201 FAYETTEVILLE ROAD | RALEIGH | NC | 27603 | | | Priority Mail |
| 29464160 | Jones Lang LaSalle Americas, Inc. | 200 E. Randolph St. | Chicago | IL | 60601 | | | Priority Mail |
| 29464161 | Jones Lang LaSalle Americas, Inc. | 200 East Randolph Drive | Chicago | IL | 60601 | | | Priority Mail |
| 29413849 | JONES LANG LASALLE AMERICAS, INC. | ATTN: RETAIL DOCUMENTS, 6365 HALCYON WAY STE 970 | ALPHARETTA | GA | 30005 | | | Priority Mail |
| 29464162 | Jones Lang LaSalle Brokerage, Inc. | 200 E. Randolph St. | Chicago | IL | 60601 | | | Priority Mail |
| 29413715 | JONNET DEVELOPMENT CORPORATION | 4075 WILLIAM PENN HIGHWAY | MONROEVILLE | PA | 15146 | | | Priority Mail |
| 29461897 | Jordan Manufacturing Company, Inc. | 1200 S 6th St | Monticello | IN | 47960 | | tammara@jordanmanufacturing.com | Priority Mail and Email |
| 29299820 | JOSEPH D HAMMERSCHMIDT CO | 25068 CENTER RIDGE RD | WESTLAKE | OH | 44145-4113 | | | Priority Mail |
| 29433350 | JOSEPH NAVARRE PLAZA LLC | 4133 TALMADGE RD | TOLEDO | OH | 43623-3503 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29305813 | JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC | C/O PROEQUITY ASSET MANAGEMENT CORP, 4980 HILLSDALE CIRCLE, STE A | EL DORADO HILLS | CA | 95762 | | | Priority Mail |
| 29464163 | Jump Mind, Inc. f/k/a Eric Long, Inc. | 6568 Collingwood Drive | Westerville | OH | 43082 | | | Priority Mail |
| 29464164 | JumpMind Inc. | PO Box 21611 | Columbus | OH | 43221 | | | Priority Mail |
| 29464165 | JumpMind Inc. | PO Box 21711 | Columbus | OH | 43221 | | | Priority Mail |
| 29464166 | JumpMind, Inc. | 4100 Regent St, Suite E | Columbus | OH | 43219 | | | Priority Mail |
| 29464167 | JumpMind, Inc. | 6568 Collingwood Drive | Westerville | OH | 43082 | | | Priority Mail |
| 29464168 | JumpMind, Inc. | 4016 Townsfair Way | Columbus | OH | 43219 | | | Priority Mail |
| 29464169 | JumpMind, Inc. | 4016 Townsfair Way, Suite 220 | Columbus | OH | 43219 | | | Priority Mail |
| 29464170 | K Line America, Inc | 8730 Stony Point Parkway, Suite 300 | Richmond | VA | 23235 | | | Priority Mail |
| 29299915 | K. M. BIGGS, INCORPORATED | PO BOX 967 | LUMBERTON | NC | 28359-0967 | | | Priority Mail |
| 29432963 | KA AT FAIRLESS LP | C/O THE KLEIN GROUP, LLC, 25A HANOVER ROAD, SUITE 350 | FLORHAM PARK | NJ | 07932-1425 | | | Priority Mail |
| 29299565 | KACI WSC, LLC | C/O KACI PROPERTY MANAGEMENT, INC., 4700 N MAPLEWOOD DR | BOISE | ID | 83703 | | | Priority Mail |
| 29416216 | KAISER CONSULTING LLC | 34 GRACE DR | POWELL | OH | 43065 | | | Priority Mail |
| 29305624 | KAMS PARTNERS LP | C/O MIMCO, INC., 6500 MONTANA AVENUE | EL PASO | TX | 79925 | | | Priority Mail |
| 29464171 | Kantar LLC d/b/a Employee Insights | 3333 Warrenville Rd Suite 400 | Lisle | IL | 60532 | | | Priority Mail |
| 29464172 | Kantar LLC d/b/a Employee Insights | 65 Oakwood Road | Lake Zurich | IL | 60047 | | | Priority Mail |
| 29433031 | KEARNS PROPERTY COMPANY, L.L.C. | C/O PROPERTY MANAGEMENT, 20 WEST CENTURY PARKWAY | SALT LAKE CITY | UT | 84115 | | | Priority Mail |
| 29464173 | Kellermeyer Bergensons Services, LLC | 1575 Henthorne Drive | Maumee | OH | 45357 | | | Priority Mail |
| 29433037 | KENT HOLDING, LLC | C/O THE LANGFAN COMPANY, 2100 SOUTH OCEAN BLVD., #510N | PALM BEACH | FL | 33480 | | | Priority Mail |
| 29464174 | Keter Environmental Services | 4 High Ridge Park | Stamford | CT | 06905 | | | Priority Mail |
| 29464175 | Keter Environmental Services, LLC | 4 High Ridge Park | Stamford | CT | 06905 | | | Priority Mail |
| 29464176 | KeyMe, LLC | 101 Hudson Street Floor 23 | Jersey City | NJ | 07302 | | | Priority Mail |
| 29334956 | KHAN PROPERTIES INC | 4841 FOLSE DRIVE | METAIRIE | LA | 70006-1116 | | | Priority Mail |
| 29432773 | KHANH QUANG TRAN | Address on File | | | | | | Priority Mail |
| 29305562 | KILGORE REALTY COMPANY, INC. | C/O DON KILGORE 304 OAK HILL ROAD | JASPER | AL | 35504 | | | Priority Mail |
| 29299788 | KIMCO CORAL SPRINGS 623 LLC | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | CHARLOTTE | NC | 28287 | | | Priority Mail |
| 29299739 | KIN PROPERTIES | 185 NW SPANISH RIVER BLVD, SUITE 100 | BOCA RATON | FL | 33431 | | | Priority Mail |
| 29299609 | KIN PROPERTIES, INC | 185 NW SPANISH RIVER BLVD., TENANT 100007104 | BOCA RATON | FL | 33431-4230 | | | Priority Mail |
| 29305737 | KIN PROPERTIES, INC. | 185 NW SPANISH RIVER RD., SUITE 100, TENANT 100007071 | BOCA RATON | FL | 33431-4230 | | | Priority Mail |
| 29436512 | KIN PROPERTIES, INC. | TENANT #100097091, 185 NW SPANISH RIVER BLVD, STE 100 | BOCA RATON | FL | 33431-4230 | | | Priority Mail |
| 29464177 | King Energy Services Inc | 2261 Market Street #5041 | San Francisco | CA | 94114 | | | Priority Mail |
| 29305865 | KIR MONTEBELLO LP | C/O KIMCO REALTY CORPORATION, 2429 PARK AVENUE | TUSTIN | CA | 92606 | | | Priority Mail |
| 29305866 | KIR MONTEBELLO LP | C/O KIMCO REALTY CORP, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | Priority Mail |
| 29435825 | KLA LABORATORIES | 6800 CHASE RD | DEARBORN | MI | 48126-1749 | | | Priority Mail |
| 29299886 | KM OF CHESAPEAKE, VIRGINIA, L.P. | 91-31 QUEENS BLVD, SUITE 512 | ELMHURST | NY | 11373 | | | Priority Mail |
| 29464178 | KMC Snow and Ice Management, Inc | 508 N James Rd | Columbus | OH | 43219 | | | Priority Mail |
| 29464179 | KnowledgePath Solutions, LLC | 35 Corporate Dr. | Burlington | MA | 01803 | | | Priority Mail |
| 29464180 | Koch Service, LLC | 755 Janice Ln. | Pickerington | OH | 43147 | | | Priority Mail |
| 29332517 | KOMODO INTERNATIONAL | 18405 S SANTA FE AVE | COMPTON | CA | 90221-5611 | | | Priority Mail |
| 29464181 | Konica Minolta | 1234 Konica Minolta Way | Ramsey | NJ | 07446 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29464182 | Konica Minolta Business Solutions | 100 Williams Drive | Ramsey | NJ | 07446 | | | Priority Mail |
| 29464183 | Konica Minolta Business Solutions - ECM | 1900 S State College Blvd #600 | Anaheim | CA | 92806 | | | Priority Mail |
| 29464184 | Konica Minolta Business Solutions U.S.A., Inc. | 123 Tice Blvd | Woodcliff Lake | NJ | 07677 | | | Priority Mail |
| 29464185 | Konica Minolta Business Solutions U.S.A., Inc. | 12345 Konica Minolta Way | Ramsey | NJ | 07446 | | | Priority Mail |
| 29464186 | Konica Minolta Business Solutions U.S.A., Inc. | 100 Williams Drive | Ramsey | NJ | 07446 | | | Priority Mail |
| 29464187 | Koorsen Fire & Security | 727 Manor Park Drive | Columbus | OH | 43228 | | | Priority Mail |
| 29464188 | KPMG | 500 E Middlefield Rd | Mountain View | CA | 94043 | | | Priority Mail |
| 29464189 | KPMG Inc. | 500 E Middlefield Rd | Mountain View | CA | 94043 | | | Priority Mail |
| 29416306 | KPMG LLP | ATTN: BRIAN CAMPBELL, DEPT 970, PO BOX 120970 | DALLAS | TX | 75312-0970 | | bcampbell@kpmg.com | Priority Mail and Email |
| 29464190 | KPMG LLP | 191 West Nationwide Blvd. | Columbus | OH | 43215-2568 | | | Priority Mail |
| 29464191 | KPMG LLP | 150 John F. Kennedy Parkway | Short Hills | NJ | 07078-2702 | | | Priority Mail |
| 29464192 | KPMG LLP | 303 East Wacker Drive | Chicago | IL | 60601-5212 | | | Priority Mail |
| 29464193 | KPMG LLP | 191 West Nationwide Boulevard Suite 500 | Columbus | OH | 43215-2568 | | | Priority Mail |
| 29464194 | KPMG LLP | 303 East Wacker Drive | Chicago | IL | 60601 | | | Priority Mail |
| 29464195 | KPMG LLP | 191 W. Nationwide Blvd., Suite 500 | Columbus | OH | 43215 | | | Priority Mail |
| 29464196 | KPMG LLP | Suite 500 191 West Nationwide Blvd. | Columbus | OH | 43215-2568 | | | Priority Mail |
| 29464197 | KPMG LLP | 30 Hudson Yards | New York | NY | 10001 | | | Priority Mail |
| 29464198 | KPMG LLP | 811 Main Street | Houston | TX | 77002 | | | Priority Mail |
| 29464199 | KPMG LLP | 30 Rockefeller Plaza | New York | NY | 10112 | | | Priority Mail |
| 29464200 | KPMG LLP | 123 Main St. | Columbus | OH | 43215 | | | Priority Mail |
| 29464201 | KPMG LLP | 345 Park Avenue | New York | NY | 10154-0102 | | | Priority Mail |
| 29464202 | KPMG LLP | 200 East Randolph Street | Chicago | IL | 60601 | | | Priority Mail |
| 29464203 | KPMG LLP | 777 East Wisconsin Avenue | Milwaukee | WI | 53202 | | | Priority Mail |
| 29464204 | KPMG LLP | Suite 500 191 West Nationwide Boulevard | Columbus | OH | 43215-2568 | | | Priority Mail |
| 29464205 | KPMG LLP | 191 West Nationwide Blvd | Columbus | OH | 43215 | | | Priority Mail |
| 29413845 | KRAUS-ANDERSON, INCORPORATED | C/O KRAUS-ANDERSON REALTY COMPANY, 501 S. EIGHTH STREET | MINNEAPOLIS | MN | 55404 | | | Priority Mail |
| 29413719 | KRG HOUSTON NEW FOREST, LLC | ATTN: LEGAL DEPARTMENT, 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | | | Priority Mail |
| 29433139 | KRG LAS VEGAS CENTENNIAL CENTER, LLC | ATTN: V.P. OF PROPERTY OPERATIONS, 30 SOUTH MERIDIAN STREET SUITE 1100 | INDIANAPOLIS | IN | 46204 | | | Priority Mail |
| 29432669 | KROGER CENTER MOREHEAD LLC | 924 SMITH COURT | BOWLING GREEN | KY | 42103 | | | Priority Mail |
| 29432670 | KROGER CENTER MOREHEAD, LLC | C/O THE SHOPPING CENTER GROUP, LLC, 300 GALLERIA PARKWAY, 12TH FL | ATLANTA | GA | 30339 | | | Priority Mail |
| 29305630 | KROGER LIMITED PARTNERSHIP I | ATTN: LAW DEPARTMENT - SMITHS DIVISION, 1014 VINE STREET | CINCINNATI | OH | 45202 | | | Priority Mail |
| 29463048 | Kronos | Cross Point, 900 Chelmsford St | Lowell | MA | 01851- | | | Priority Mail |
| 29464208 | KRONOS INCORPORATED | 3535 Queen Mary Road Suite 650 | Montreal | QC | H3V 1H8 | Canada | | Priority Mail |
| 29464206 | Kronos Incorporated | 900 Chelmsford Street | Lowell | MA | 01851 | | | Priority Mail |
| 29464207 | Kronos Incorporated | 297 Billerica Road | Chelmsford | MA | 01824 | | | Priority Mail |
| 29464209 | Kronos Incorporated | 297 Billenca Road | Chelmsford | MA | 01824 | | | Priority Mail |
| 29463049 | Kronos Incorporated, f/k/a Empower Software Solutions | Cross Point, 900 Chelmsford St | Lowell | MA | 01851- | | | Priority Mail |
| 29347660 | K-VA-T FOOD STORES INC | PO BOX 1158 | ABINGTON | VA | 24212-1158 | | | Priority Mail |
| 29432816 | L & R REAL ESTATE LLC | 30 HILLSDALE RD | EDISON | NJ | 08820-2534 | | | Priority Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 35 of 69

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29306021 | LAFAYETTE PLACE OMV, LLC | C/O OM VENTURES REALTY, LLC, 3607 S WEST SHORE BLVD | TAMPA | FL | 33629 | | | Priority Mail |
| 29413406 | LAFAYETTE STATION LLC | C/O PHILLIPS EDISON & CO., ATTN LEASE AD, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249-1669 | | | Priority Mail |
| 29433134 | LAKE MEAD DEVELOPMENT, LLC | C/O GK DEVELOPMENT, INC, 257 EAST MAIN STREET, SUITE 200 | BARRINGTON | IL | 60010 | | | Priority Mail |
| 29413808 | LAKEVIEW PKWY VENTURES LLC | C/O PACIFIC CENTURY REALTY, 222 MUNICIPAL DR #138 | RICHARDSON | TX | 75080 | | | Priority Mail |
| 29464210 | Lakeview Technology Inc. | 1901 S. Meyers Road, Suite 600 | Oakbrook Terrace | IL | 60181 | | | Priority Mail |
| 29464211 | Lakeview Technology Inc. | 200 Phillip Road | Columbus | OH | 43228 | | | Priority Mail |
| 29305477 | LANDMARK SQUARE, L.P. | C/O ALEC H. CHAPLIN, 1401 MAIN STREET, SUITE 1115 | COLUMBIA | SC | 29201 | | | Priority Mail |
| 29413542 | LANE LAND COMPANY, INC. | P.O. BOX 242403 | LITTLE ROCK | AR | 72223-2403 | | | Priority Mail |
| 29413473 | LARSON FAMILY REAL ESTATE LLLP | 3505 HIGH POINT DR N | OAKDALE | MN | 55128 | | | Priority Mail |
| 29298428 | LATONIA COMMERCE, LLC | C/O CURO MGMT, 121 E 4TH ST | COVINGTON | KY | 41011 | | | Priority Mail |
| 29305404 | LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC | 5801 CONGRESS AVENUE, SUITE 219 | BOCA RATON | FL | 33487 | | | Priority Mail |
| 29464212 | Lazer Spot, Inc. | 6525 Shiloh Road Suite 900 | Alpharetta | GA | 30005 | | | Priority Mail |
| 29464213 | LB International Inc. | 150 Engineers Road | Hauppauge | NY | 11788 | | | Priority Mail |
| 29413851 | LBBX RE LLC | 11911 252ND AVE E | BUCKLEY | WA | 98321-9072 | | | Priority Mail |
| 29433206 | LCVB LLC | 4685 MACARTHUR CT STE 375 | NEWPORT BEACH | CA | 92660-1854 | | | Priority Mail |
| 29464214 | LeanIX, Inc. | 1 Kingsbury Ave. | Watertown | MA | 02472 | | | Priority Mail |
| 29464215 | Leasenet Inc | 5450 Frantz Rd, Ste 360 | Dublin | OH | 43016 | | | Priority Mail |
| 29464216 | LeaseNet, Inc. | 2306 Enterprise Boulevard | Durant | OK | 74701 | | | Priority Mail |
| 29464217 | LeaseNet, Inc. | 2361 Morse Road (NCIN07) | Columbus | OH | 43229 | | | Priority Mail |
| 29464218 | LeaseNet, Inc. | 2361 Morse Road | Columbus | OH | 43229 | | | Priority Mail |
| 29464219 | LeaseNet, Inc. | 5450 Frantz Road | Dublin | OH | 43016-4141 | | | Priority Mail |
| 29464220 | LeaseNet, Inc. | 5450 Frantz Road, Suite 360 | Dublin | OH | 43016-4141 | | | Priority Mail |
| 29464221 | LeaseNet, Inc. | 495 Metro Place South | Dublin | OH | 43017 | | | Priority Mail |
| 29464222 | LeaseNet, Inc. | 105 East 4th Street, Suite 120 | Cincinnati | OH | 45202 | | | Priority Mail |
| 29464223 | LeaseNet, Inc. | 425 Walnut Street, P.O. Box 1038 | Cincinnati | OH | 45201-1038 | | | Priority Mail |
| 29464224 | LeaseNet, Inc. | 5450 Frantz Road | Dublin | OH | 43016 | | | Priority Mail |
| 29464225 | LeaseNet, Inc. | 2361 Morse Road (NC1N07) | Columbus | OH | 43229 | | | Priority Mail |
| 29464226 | LeaseNet, Inc. | 105 East 4th Street | Cincinnati | OH | 45202 | | | Priority Mail |
| 29432751 | LEATHERY FAMILY ENTERPRISES, LTD | 5 EAST LONG STREET | COLUMBUS | OH | 43215 | | | Priority Mail |
| 29347679 | LEEVERS DEVELOPMENT LLC | 500 WILCOX ST | CASTLE ROCK | CO | 80104-1737 | | | Priority Mail |
| 29464227 | Legacy Roofing Services, LLC | 800 Killian Rd. | Akron | OH | 44319 | | | Priority Mail |
| 29305821 | LEJ PROPERTIES, LLC | C/O CROSBIE MANAGEMENT SERVICES, LLC, 2795 N SPEER BLVD, SUITE 10 | DENVER | CO | 80211 | | | Priority Mail |
| 29416424 | LENNOX INDUSTRIES INC | PO BOX 910549 | DALLAS | TX | 75391-0549 | | | Priority Mail |
| 29299899 | LENOIR 2019 LLC | C/O GFD MANAGEMENT INC. ATTN: EXECUTIVE VICE PRESIDENT, 222 CLOISTER COURT | CHAPEL HILL | NC | 27514 | | | Priority Mail |
| 29299717 | LEONKA LLC | 154 N BOWLING GREEN WAY | LOS ANGELES | CA | 90049-2814 | | | Priority Mail |
| 29464228 | Letner Roofing Co. | 1490 N. Glassell Street | Orange | CA | 92867 | | | Priority Mail |
| 29299526 | LEVERT-ST. JOHN, INC. | PO BOX 518 | METAIRIE | LA | 70004-0518 | | | Priority Mail |
| 29413714 | LEVIN PROPERTIES, L.P. | C/O LEVIN MANAGEMENT CORPORATION, P. O. BOX 326 | PLAINFIELD | NJ | 07061-0326 | | | Priority Mail |
| 29306075 | LEXINGTON, (VILLAGE), UY, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC, 8816 SIX FORKS RD., SUITE 201 | RALEIGH | NC | 27615 | | | Priority Mail |
| 29464229 | Lexmark International, Inc. | 740 West New Circle Road | Lexington | KY | 40511 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29464230 | Lexmark International, Inc. | 740 W. New England Ave. | Winter Park | FL | 32789 | | | Priority Mail |
| 29305416 | LIBBY-BEECHMONT PROPERTIES LTD | C/O H.L. LIBBY CORP., BERNADETTE WENGLIK, 803 COMMONWEALTH DRIVE | WARRENDALE | PA | 15086 | | | Priority Mail |
| 29464231 | Lifestyle Solutions, Inc. | 6955 Mowry Avenue | Newark | CA | 94560 | | | Priority Mail |
| 29464232 | LightServe Corporation | 9115 Harris Conners Pkwy Ste 400 | Charlotte | NC | 28269 | | | Priority Mail |
| 29335004 | LILLIAN S. FITZGIBBON LIMITED | C/O DUNCAN COMMERCIAL REALTORS, 150 THIERMAN LANE | LOUISVILLE | KY | 40207-5010 | | | Priority Mail |
| 29433207 | LIMA EASTGATE, L.L.C. | C/O FIRST COMMERCIAL REALTY, 27600 NORTHWESTERN HWY SUITE 200 | SOUTHFIELD | MI | 48334 | | | Priority Mail |
| 29299490 | LINDA BARRETT PROPERTIES, LLC | C/O GREEN EARTH REALTY, 6220 CAMPBELL ROAD, SUITE 104 | DALLAS | TX | 75248 | | | Priority Mail |
| 29435992 | LINDE GAS & EQUIPMENT INC | DEPT LA 21511 | PASADENA | CA | 91185-1511 | | | Priority Mail |
| 29432715 | LINDSEY PROPERTIES, LLC | P.O. BOX 252451, ATTENTION: MR. MIKE YONO | WEST BLOOMFIELD | MI | 48325 | | | Priority Mail |
| 29464233 | LinkedIn Corporation | 1000 W. Maude Avenue | Sunnyvale | CA | 94085 | | | Priority Mail |
| 29464234 | Linkedin Corporation | 2029 Stierlin Ct. | Mountain View | CA | 94043 | | | Priority Mail |
| 29464235 | Liquid Asset Partners LLC | 4060 - 29th Street SE | Grand Rapids | MI | 49512 | | | Priority Mail |
| 29432761 | LIT INDUSTRIAL LIMITED PARTNERSHIP | C/O CLARION PARTNERS, 1717 MCKINNEY AVE., SUITE 1900 | DALLAS | TX | 75202-1236 | | | Priority Mail |
| 29464236 | LiveView Technologies, Inc. | 1226 South 1480 West | Orem | UT | 84058 | | | Priority Mail |
| 29433204 | LIVONIA CENTERS LLC | 8351 N WAYNE RD | WESTLAND | MI | 48185-1351 | | | Priority Mail |
| 29299748 | LIG GREENWICH NY LLC | 150 WHITE PLAINS RD | TARRYTOWN | NY | 10591-5535 | | | Priority Mail |
| 29464237 | Logic Information Systems, Inc. | 7760 France Avenue South | Bloomington | MN | 55345 | | | Priority Mail |
| 29464238 | LogicSource | 123 Main St. | Columbus | OH | 43215 | | | Priority Mail |
| 29464239 | LogicSource, Inc. | 123 Main St. | Columbus | OH | 43215 | | | Priority Mail |
| 29464240 | Logility Inc. | 470 East Paces Ferry Road | Atlanta | GA | 30305 | | | Priority Mail |
| 29464241 | Logility, Inc. | 470 E. Paces Ferry Rd. | Atlanta | GA | 30305 | | | Priority Mail |
| 29464242 | Logility, Inc. | 470 East Paces Ferry Road, N.E. | Atlanta | GA | 30305 | | | Priority Mail |
| 29432706 | LONE STAR EQUITIES INC | C/O JRB MANAGEMENT, INC., 803 S CALHOUN ST., STE 600 | FT. WAYNE | IN | 46802 | | | Priority Mail |
| 29464243 | Loom, Inc. | 5214F Diamond Heights Blvd #3391 | San Francisco | CA | 94131 | | | Priority Mail |
| 29464244 | Loomis Armored US, LLC | 2500 City West Blvd. Ste. 900 | Houston | TX | 77042 | | | Priority Mail |
| 29464245 | Loomis, Fargo & Co. | 2500 City West Blvd., Ste. #900 | Houston | TX | 77042 | | | Priority Mail |
| 29305421 | LOUIS WIENER | Address on File | | | | | | Priority Mail |
| 29433336 | LOWELL D. SALESIN, ESQ. | Address on File | | | | | | Priority Mail |
| 29413875 | LOWELL D. SALESIN, ESQ. | Address on File | | | | | | Priority Mail |
| 29464246 | LP Network, Inc. (d.b.a. Security Source) | 187 Ballardvale Street, Suite A 225 | Wilmington | MA | 01887 | | | Priority Mail |
| 29414059 | LRC MAGIC INVESTORS LTD | 1585 FREDERICK BLVD | AKRON | OH | 44320-4053 | | | Priority Mail |
| 29299560 | LUBBOCK COMMONS GROUP LLC | 15815 WILLOWBROOK LN | FRISCO | TX | 75035-1665 | | | Priority Mail |
| 29464247 | Lumen | 1025 Eldorado Blvd. 42C- 102 | Broomfield | CO | 80021 | | | Priority Mail |
| 29464248 | Lumen | 1025 Eldorado Blvd. | Broomfield | CO | 80021 | | | Priority Mail |
| 29299324 | LV RETAIL LLC | 2400 MAITLAND CENTER PKWY STE 107 | MAITLAND | FL | 32751-7440 | | | Priority Mail |
| 29432813 | M&T BANK | C/O EDGEWATER PARTNERSHIP LP, 1800 WASHINGTON BLVD., BOX #62659 | BALTIMORE | MD | 21230 | | | Priority Mail |
| 29305462 | M.B.D. PROPERTIES, LLC | 3669 N PEACHTREE RD, SUITE 200 | CHAMBLEE | GA | 30341 | | | Priority Mail |
| 29333577 | MADIX STORE FIXTURES | PO BOX 204040 | DALLAS | TX | 75320-4040 | | | Priority Mail |
| 29464249 | Maersk Agency U.S.A., Inc. as agent for Maersk Ling | ONETOWER LANE - STE 2800 | OAK BROOK TERRACE | IL | 60181 | | | Priority Mail |
| 29464250 | Mærsk Agency U.S.A. Inc | 18 & 17F Wynsum Corporate Plaza Emerald Avenue | Pasig, Manila | | | Philippines | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|----------|---------|-------|-------------------|
| 29464252 | Mærsk Agency U.S.A. Inc. | Levels 5-8, North Wing, Estancia Offices, Capitol Commons, Meralco Ave., Brgy. Oranbo | Pasig City, Metro Manila | | 1604 | Philippines | | Priority Mail |
| 29464251 | Mærsk Agency U.S.A. Inc. | 11220 M Street | Omaha | NE | 68137 | | | Priority Mail |
| 29464253 | MAERSK AGENCY U.S.A. INC. as agent for A.P. Møler-Maersk A/S trading under the name of MÆRSK LINE | 4th & 5th Floor, Prudential Building.Central Avenue Road, Hiranandani Business Park | Mumbai, Maharashtra | | 400076 | India | | Priority Mail |
| 29464254 | Maersk Agency U.S.A., as agent for Maersk Line A/S | LEVEL 7 NORTH WING, ESTANCIA OFFICES, CAPITOL COMM | Columbus | OH | | | | Priority Mail |
| 29464258 | Maersk Agency U.S.A., Inc. | 10, 11 & 12th Floor, Prince Info City, 286/1 Rajiv Gandhi Salai, Kottivakkam | Chennai, Tamil Nadu | | 600 096 | India | | Priority Mail |
| 29464257 | Maersk Agency U.S.A., Inc. | 16 & 17F WYASUM CORPORATE FLAZA, EMERALD AVENUE | PASIG, MANILA | | | PHILIPPINES | | Priority Mail |
| 29464255 | Maersk Agency U.S.A., Inc. | 180 Park Ave. | Florham Park | NJ | 07932 | | | Priority Mail |
| 29464256 | Maersk Agency U.S.A., Inc. | 123 Main St. | Columbus | OH | 43228 | | | Priority Mail |
| 29464259 | Mærsk Agency U.S.A., Inc. as agent for A.P. Moder-Marek A/S da MÆRSK LINE | 29F Wynsum Corporate Plaza, 22 F. Ortigas Jr. Road | Pasig, Manila | | | Philippines | | Priority Mail |
| 29464260 | Mærsk Agency U.S.A., Inc. as agent for A.P. Møler-Mærsk A/S dba MÆRSK LINE | PHILLIPI RD 300 | Columbus | OH | 43228 | | | Priority Mail |
| 29464261 | Mærsk Agency U.S.A., Inc. as agent for A.P. Møler-Mærsk A/S trading under the name of MÆRSK LINE | PHILLIPI AD 300 | Columbus | OH | 48228 | | | Priority Mail |
| 29464262 | Mærsk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S dba MÆRSK LINE | 286/1 Rajiv Gandhi Salai, Krish® Street | Chennai, Tamil Nadu | | 600 096 | India | | Priority Mail |
| 29464263 | Mærsk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S dbe MÆRSK LINE | PHILLIPI RD 300 | Columbus | OH | 43228 | | | Priority Mail |
| 29464264 | Mærsk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S trading under the name of MÆRSK LINE | 12th Floor, Prince Info City, 286/1 Rajiv Garanti Salaf, Kottivakkam | Chennai, Tamil Nadu | | 600 096 | India | | Priority Mail |
| 29464265 | Maersk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S trading under the name of MAERSK LINE | Business Park, Powal | Mumbai, Maharashtra | | 400076 | India | | Priority Mail |
| 29464266 | Mærsk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S trading under the name of MÆRSK LINE | 4th & 5th Floor, Prudential Building, Central Avenue Road, Hiranandani Business Park | Mumbai, Maharashtra | | 400076 | India | | Priority Mail |
| 29464267 | Maersk Agency U.S.A., Inc. as agent for Mærsk A/S dba Maersk | 300-PHILLIPI RD STE A | Columbus | OH | 43228 | | | Priority Mail |
| 29464268 | Maersk Agency U.S.A., Inc. as agent for Maersk Line A/S | 180 Park Ave | Florham Park | NJ | | | | Priority Mail |
| 29464269 | Mærsk Agency U.S.A., Inc. as agent for Maersk Line A/S | One Tower Lave, Ste 2800 | Oakbrook Terrace | IL | 60181 | | | Priority Mail |
| 29464270 | Maersk Agency U.S.A., Inc. as agent for Maersk Line A/S dba Maersk Line | One Tower Lane, Suite 2800 | Oakbrook Terrace | IL | 60181 | | | Priority Mail |
| 29464272 | Maersk Inc. | Forum Business Park, Tower G, 5th & 6th Floor | San Jose | | | Costa Rica | | Priority Mail |
| 29464271 | Maersk Inc. | 4th & 5th floor, Prudential Building, Central Avenue Road, Hiranandani Business Park, Powai | Mumbai, Maharashtra | | 400076 | India | | Priority Mail |
| 29464274 | Maersk Inc. as agent to A.P. Moller-Maersk A/S | Forum Business Park, Tower G 5th & 6th Floor | San Jose | | | Costa Rica | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29464273 | Maersk Inc. as agent to A.P. Moller-Maersk A/S | 2 Giralda Farms | Madison | NJ | 07940 | | | Priority Mail |
| 29464277 | Maersk Inc. as agent to A.P. Møller-Mærsk A/S | Forum Business Park, Santa Ana | San Jose | | | Costa Rica | | Priority Mail |
| 29464275 | Maersk Inc. as agent to A.P. Møller-Mærsk A/S | 16 & 17F WINSUM CORPORATE PLAZA. EMERALD AVE. | PASIG, MANILA | | | PHILIPPINES | | Priority Mail |
| 29464282 | Maersk Inc. as agent to A.P. Møller-Mærsk A/S trading under the name of MAERSK LINE | Forum Business Park, Lower G, 5th & 6th Floor | San Jose | | | Costa Rica | | Priority Mail |
| 29464278 | Maersk Inc. as agent to A.P. Møller-Mærsk A/S trading under the name of MAERSK LINE | 10, 11 & 12th Floor, Prince Info City, 286/1 Rajiv Gandhi Salai | Chennai, Tamil Nadu | | 600 096 | India | | Priority Mail |
| 29464279 | Maersk Inc. as agent to A.P. Møller-Mærsk A/S trading under the name of MAERSK LINE | 10, 11th & 12th Floor, Prince Info City 286/1 Rajiv Gandhi Salai, Kottivakkam-Kandhanchavadi | Chennai, Tamil Nadu | | 600 096 | India | | Priority Mail |
| 29464280 | Maersk Inc. as agent to A.P. Møller-Mærsk A/S trading under the name of MAERSK LINE | 10, 11th & 12th Floor, Prince Ir's City 286:1 Old Mahabalipurar Road; | Chennai, Tamil Nadu | | 600096 | India | | Priority Mail |
| 29464281 | Maersk Inc. as agent to A.P. Møller-Mærsk A/S trading under the name of MAERSK LINE | 16 & 17F Wynsum Corporate Plaza, Emerald Ave. | Pasig, Manila | | | Philippines | | Priority Mail |
| 29464283 | Maersk Inc. as agent to A.P. Møller-Mærsk A/S trading under the name of MAERSK SEALAND | Forum Business Park | San Jose | | | Costa Rica | | Priority Mail |
| 29464288 | MAERSK LINE | Forum Business Park, Tower G, 5th & 6th Floor | San José | | | Costa Rica | | Priority Mail |
| 29464285 | MAERSK LINE | 9-10-12th Floors, Prince Infocity, 286/1, Rajiv Gandhi Salai, Kottivakkam | Chennai, Tamil Nadu | | 600 096 | INDIA | | Priority Mail |
| 29464286 | MAERSK LINE | 4th & 5th floor, Prudential Building, Central Avenue Road., Hiranandani Business Park, Powai | Mumbai, Maharashtra | | 400076 | India | | Priority Mail |
| 29464290 | MAERSK LINE | 29F Wynsum Corporate Plaza, 22 F. Ortigas Jr. Road | PASIG, MANILA | | | PHILIPPINES | | Priority Mail |
| 29464284 | MÆRSK LINE | 2 Giralda Farms | Madison | NJ | 07940 | | | Priority Mail |
| 29464287 | Maersk Line | PHILLIPI RD 300 | Columbus | OH | 43228 | | | Priority Mail |
| 29464291 | Maersk Line | 9300 Arrowpoint Blvd | Charlotte | NC | 28273-8136 | | | Priority Mail |
| 29464294 | Maersk Line A/S | Great Acchesa PHILLIPI RD 300 | Columbus | ON | 43728 | Canada | | Priority Mail |
| 29464293 | Maersk Line A/S | Esplanaden 50 | Copenhagen K | | 1263 | Denmark | | Priority Mail |
| 29464292 | Maersk Line A/S | PHILLIPI RD 300 | Columbus | OH | 43228 | | | Priority Mail |
| 29464295 | Maersk Line AVS | ONE TOWER LANE-STE 2800 | OAKBROOK TERRACE | IL | 60181 | | | Priority Mail |
| 29464296 | MAERSK SEALAND | Forum Business Park, Tower G, 5th & 6th Floor | San José | | | Costa Rica | | Priority Mail |
| 29464297 | MAERSK SEALAND | Forum Business Park, G- Tower 5th Floor | Santa Ana | | | Costa Rica | | Priority Mail |
| 29464300 | Maersk Sealand | Ban Jort | San José | | | Costa Rica | | Priority Mail |
| 29464301 | Maersk Sealand | Forum Business Park | Santa Ana | | | Costa Rica | | Priority Mail |
| 29464298 | Maersk Sealand | 614-278-6747 | Columbus | OH | 43228 | | | Priority Mail |
| 29464302 | MAERSK SEALAND | Giralda Farms, Madison Ave. PO Box 880 | Madison | NJ | 07940 | | | Priority Mail |
| 29464303 | Maersk Warehousing & Distribution Services USA LLC | 123 Main St. | Columbus | OH | 43228 | | | Priority Mail |
| 29413756 | MAIN/OST LTD. | ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DR, SUITE 125 | HOUSTON | TX | 77008 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29305470 | MALON D. MIMMS | Address on File | | | | | | Priority Mail |
| 29347693 | MALONE PLAZA PARTNERS LLC | 2926B FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204-3719 | | | Priority Mail |
| 29464304 | Manhattan | 123 Main St. | Columbus | OH | 43215 | | | Priority Mail |
| 29464305 | Manhattan Associates | 123 Main St. | Atlanta | GA | 30301 | | | Priority Mail |
| 29464306 | Manhattan Associates | 2300 Windy Ridge Parkway NE Tenth Floor | Atlanta | GA | 30339 | | | Priority Mail |
| 29464307 | Manhattan Associates | 2300 Windy Ridge Parkway NE | Atlanta | GA | 30339 | | | Priority Mail |
| 29464308 | Manhattan Associates, Inc. | 123 Main St. | Columbus | OH | 43215 | | | Priority Mail |
| 29464309 | Manhattan Associates, Inc. | 1234 Example St. | Atlanta | GA | 30301 | | | Priority Mail |
| 29464310 | Manhattan Associates, Inc. | 200 Manhattan Parkway | Atlanta | GA | 30339 | | | Priority Mail |
| 29464311 | Manhattan Associates, Inc. | 2300 Windy Ridge Pkwy., Suite 700 | Atlanta | GA | 30339 | | | Priority Mail |
| 29464312 | Manhattan Associates, Inc. | Global Headquarters 2300 Windy Ridge Parkway NE Tenth Floor | Atlanta | GA | 30339 | | | Priority Mail |
| 29464313 | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway NE | Atlanta | GA | 30339 | | | Priority Mail |
| 29464314 | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway, Tenth Floor | Atlanta | GA | 30339 | | | Priority Mail |
| 29464315 | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway 10th Floor | Atlanta | GA | 30339 | | | Priority Mail |
| 29464316 | Manhattan Associates, Inc. | 123 Main St. | Atlanta | GA | 30301 | | | Priority Mail |
| 29464317 | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway SE | Atlanta | GA | 30339 | | | Priority Mail |
| 29464318 | Manhattan Associates, Inc. | 1234 Software Lane | Atlanta | GA | 30301 | | | Priority Mail |
| 29464319 | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway | Atlanta | GA | 30339 | | | Priority Mail |
| 29464320 | Manhattan Telecommunications Corporation d/b/a Metropolitan Telecommunications a/k/a MetTel | 55 Water St, 32nd Floor | New York | NY | 10041 | | | Priority Mail |
| 29464321 | Manhattan Telecommunications Corporation LLC | 55 Water Street, 32nd Floor | New York | NY | 10041 | | | Priority Mail |
| 29413536 | MAPLEWOOD PLAZA | P.O. BOX 6767 | MALIBU | CA | 90264 | | | Priority Mail |
| 29464322 | Marek Agency US A. Inc. as agent for Userak Ling A/S | Levels 5-8, North Wing, Estancia Offices, Capitol Commons, Meralco Ave., Brgy. Oranbolet | Pasig City, Metro Manila | | 1604 | Philippines | | Priority Mail |
| 29464323 | Marek Greer | Address on File | | | | | | Priority Mail |
| 29464324 | Marek T Greer, MD PSC | Address on File | | | | | | Priority Mail |
| 29432672 | MARION FORUM, LLC | C/O THE GILBERT GROUP, 203 EAST BROAD ST | COLUMBUS | OH | 43215 | | | Priority Mail |
| 29299666 | MARIPOSA PLAZA LLC | C/O PCM GROUP INC., PO BOX 53730 | IRVINE | CA | 92619 | | | Priority Mail |
| 29305696 | MARKET ON CHERRY | C/O PROVIDENCE GROUP MANAGEMENT SERVICES, 300 WEST SUMMIT AVE, STE 250 | CHARLOTTE | NC | 28203 | | | Priority Mail |
| 29432717 | MARKET SQUARE SHOPPING CENTER, LLC | P.O. BOX 1363, ATTN.: DANIEL F. JACKSON, III | DOTHAN | AL | 36302 | | | Priority Mail |
| 29464325 | Market Track, LLC d/b/a Numerator | 24 E. Washington St., Ste 1200 | Chicago | IL | 60602 | | | Priority Mail |
| 29305943 | MARKETPLACE ASSOCIATES, LLC | 181 S. FRANKLIN AVENUE, SUITE 701 | VALLEY STREAM | NY | 11581 | | | Priority Mail |
| 29464326 | MarketVision Research, Inc. | 5151 Pfeiffer Road | Cincinnati | OH | 45242 | | | Priority Mail |
| 29464327 | Marsh Agency U.S.A., Inc. | 600 Renaissance Center | Detroit | MI | 48243 | | | Priority Mail |
| 29464328 | Marsh USA, Inc. | 600 Renaissance Center | Detroit | MI | 48243 | | | Priority Mail |
| 29413683 | MARSHALL CROSSROADS REALTY LLC | 3119 QUENTIN RD | BROOKLYN | NY | 11234 | | | Priority Mail |
| 29413428 | MARTINSBURG CENTER ASSOCIATES LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | | | Priority Mail |
| 29413850 | MARYSVILLE TOWN CENTER | ATTN: PROPERTY MANAGER, 655 REDWOOD HWY STE 177 | MILL VALLEY | CA | 94941 | | | Priority Mail |
| 29299404 | MASSENA HHSC, INC. | C/O G & A GROUP, INC., 215 WEST CHURCH RD., STE 107 | KING OF PRUSSIA | PA | 19406 | | | Priority Mail |
| 29464329 | MasterCard International Incorporated | 2000 Purchase Street | Purchase | NY | 10577 | | | Priority Mail |
| 29464330 | MATAX Consulting | 1370 Valley Vista Drive, Suite 235 | Diamond Bar | CA | 91765 | | | Priority Mail |
| 29464331 | Materials Transportation Company | 1408 S. Commerce Street | Temple | TX | 76504 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29464332 | Materials Transportation Company | 1408 Commerce Drive | Temple | TX | 76504 | | | Priority Mail |
| 29464333 | Materials Transportation Company (MTC) | 1408 S Commerce | Temple | TX | 76504 | | | Priority Mail |
| 29464334 | Matrix Trust Company | 717 17th Street, Suite 1300 | Denver | CO | 80202 | | | Priority Mail |
| 29464335 | Matrix Trust Company | 2800 North Central Avenue Suite 900 | Phoenix | AZ | 85004 | | | Priority Mail |
| 29464336 | Matrix Trust Company | 2800 North Central Avenue | Phoenix | AZ | 85004 | | | Priority Mail |
| 29347705 | MATTHEW DRIVE REALTY LLC | 420 MEADOW RUN RD | OHIOPYLE | PA | 15470-1241 | | | Priority Mail |
| 29305598 | MATTHEWS FESTIVAL, LP | C/O ZIFF PROPERTIES, INC, 210 WINGO WAY, SUITE 400 | MOUNT PLEASANT | SC | 29464-1816 | | | Priority Mail |
| 29413663 | MAXWELL POINTE, LLC | C/O M&P SHOPPING CENTERS, 5025M WINTERS CHAPEL ROAD | ATLANTA | GA | 30360 | | | Priority Mail |
| 29464337 | MBGraphics Incorporated | 3310-112 Morse Rd. | Columbus | OH | 43231 | | | Priority Mail |
| 29433244 | MBM INVESTMENTS LLC | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVENUE | YOUNGTOWN | OH | 44505 | | | Priority Mail |
| 29413791 | MC AZ GRAND VILLAGE LLC | C/O MERRILL COMPANIES, LLC, 5621 WEST 135TH STREET, SUITE 2650 | OVERLAND PARK | KS | 66223 | | | Priority Mail |
| 29319972 | MC Heating & Cooling, LLC | 6555 Lewisburg Ozias Rd | Lewisburg | OH | 45338 | | | Priority Mail |
| 29298452 | MCANLY COMMERCIAL PROPERTIES | 1000 LEXINGTON RD, SUITE 2 | DANVILLE | KY | 40422 | | | Priority Mail |
| 29305924 | MCBH PARKWAY CROSSING, LLC | C/O MCB REAL ESTATE, LLC, 2002 CLIPPER PARK RD STE 105 | BALTIMORE | MD | 21211-1494 | | | Priority Mail |
| 29464338 | McCormick Equipment Company | 7469 A-1 Worthington-Galena Rd. | Worthington | OH | 43085 | | | Priority Mail |
| 29464339 | MCI Communications Services, Inc., d/b/a Verizon Business Services | 6415 Business Center Drive | Highlands Ranch | CO | 80130 | | | Priority Mail |
| 29464340 | MCKINLEY EQUIPMENT CORP | 17611 ARMSTRONG AVE | IRVINE | CA | 92614-5760 | | | Priority Mail |
| 29413906 | MCKNIGHT NORTHLAND, LLC | C/O MCKNIGHT REALTY PARTNERS, 300 GRANT STREET SUITE 2500 | PITTSBURGH | PA | 15219 | | | Priority Mail |
| 29413968 | MCM II LLC | C/O SIEGFRIED CRANDALL PC, 246 E. KILGORE ROAD | PORTAGE | MI | 49002 | | | Priority Mail |
| 29436198 | MCMASTER, CARR | Address on File | | | | | | Priority Mail |
| 29299294 | MC-NC, LLC | C/O WALPERT PROPERTIES, INC., 12295 OLIVE BLVD. | ST. LOUIS | MO | 63141 | | | Priority Mail |
| 29305488 | MD DEVELOPMENT GROUP LLC | 14458 WHITE BIRCH VALLEY LN | CHESTERFIELD | MO | 63017-2416 | | | Priority Mail |
| 29433126 | MDC COAST 18, LLC | C/O REALTY INCOME CORPORATION, 11995 EL CAMMINO REAL | SAN DIEGO | CA | 92130 | | | Priority Mail |
| 29464341 | mDesign Cooperatie U.A. | Basisweg 10 | Amsterdam | | 1043AP | The Netherlands | | Priority Mail |
| 29347719 | MDR LANCER LLC | 3121 W LEIGH STREET | RICHMOND | VA | 23230-4407 | | | Priority Mail |
| 29464342 | Measured, Inc. | 1801 Rockmoor Ave. | Austin | TX | 78703 | | | Priority Mail |
| 29416647 | MEDALLIA INC | 6220 STONERIDGE MALL RD FLOOR 2 | PLEASANTON | CA | 94588 | | | Priority Mail |
| 29464343 | Medallia, Inc. | 575 Market St. Suite 1850 | San Francisco | CA | 94105 | | | Priority Mail |
| 29464344 | Medallia, Inc. | 575 Market St. | San Francisco | CA | 94105 | | | Priority Mail |
| 29464345 | Medical Data Recovery, Inc. | 1800 E Deere Ave | Santa Ana | CA | 92705 | | | Priority Mail |
| 29464346 | Medical Mutual of Ohio | 2060 East Ninth Street | Cleveland | OH | 44115 | | | Priority Mail |
| 29464347 | Mediterranean Shipping Co., S.A. | 40, Ave Eugene Pittard | Geneva | | 1206 | Switzerland | | Priority Mail |
| 29464348 | MEDITERRANEAN SHIPPING COMPANY S.A. | 40, Avenue Eugène Pittard | Genève | | 1206 | Switzerland | | Priority Mail |
| 29464350 | Mediterranean Shipping Company S.A. | 40, Avenue Eugène Pittard | Geneva | | 1206 | Switzerland | | Priority Mail |
| 29305665 | MENTOR PROPERTY LLC | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN ROAD, STE A | SOLON | OH | 44139-3323 | | | Priority Mail |
| 29464351 | MERANT | 9420 Key West Avenue | Rockville | MD | 20850 | | | Priority Mail |
| 29464352 | Mercer | 225 Henry St. Bldg. 1 | Brantford | ON | N3S 7R4 | Canada | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29464353 | Mercer (US) Inc. | 325 John H. McConnell Boulevard | Columbus | OH | 43215-2671 | | | Priority Mail |
| 29464354 | Mercer (US) Inc. | 525 Vine Street, Suite 1600 | Cincinnati | OH | 45202-3124 | | | Priority Mail |
| 29464355 | Mercer (US) Inc. | 325 John H. McConnell Boulevard Suite 350 | Columbus | OH | 43215-2671 | | | Priority Mail |
| 29464356 | Mercer (US) Inc. | 1166 Avenue of the Americas | New York | NY | 10036 | | | Priority Mail |
| 29413972 | MERCHANTS SQUARE I LLC | C/O AP REALTY GROUP LLC, 2 RIGHTER PARKWAY, SUITE 301 | WILMINGTON | DE | 19083 | | | Priority Mail |
| 29305504 | MERCHANTS SQUARE OF DALLAS, LLC | C/O SOLAR REALTY MANAGEMENT CO, 36 MAPLE PLACE, SUITE 303 | MANHASSET | NY | 11030 | | | Priority Mail |
| 29335048 | MERIDEN ASSOCIATES LLC | 277 FAIRFIELDRD SUITE 205 | FAIRFIELD | NJ | 07004-1937 | | | Priority Mail |
| 29464357 | Meridian Compensation Partners, LLC | 2911 Turtle Creek Boulevard | Dallas | TX | 75219 | | | Priority Mail |
| 29464358 | Mert Agency U S A . Inc as agent for Maersk Line A/S | 123 Main St. | Columbus | OH | 43228 | | | Priority Mail |
| 29305735 | MESILLA VALLEY BUSINESS PARTNERS, LLC | C/O MIMCO, INC., 6500 MONTANA AVENUE | EL PASO | TX | 79925-2129 | | | Priority Mail |
| 29464359 | MetLife | 1900 E GOLF RD STE 500 | SCHAUMBURG | IL | 60173 | | | Priority Mail |
| 29464360 | Metro One Loss Prevention Services Group, Inc. | 900 South Avenue | Staten Island | NY | 10314 | | | Priority Mail |
| 29464361 | MetTel | 55 Water Street, 32nd Floor | New York | NY | 10041 | | | Priority Mail |
| 29305460 | MFBG PORT HURON LLC | C/O RD MANAGEMENT CORP., 810 SEVENTH AVENUE, 10TH FLOOR | NEW YORK | NY | 10019 | | | Priority Mail |
| 29413981 | MFW ASSOCIATES | C/O ASTON PROPERTIES, 610 E. MOREHEAD STREET SUITE 100 | CHARLOTTE | NC | 28202 | | | Priority Mail |
| 29299683 | MICHALSEN PROPERTIES LLC | 8014 N 2ND ST | MACHESNEY PARK | IL | 61115-2406 | | | Priority Mail |
| 29433319 | MICHIGAN CITY PLAZA LIMITED PARTNERSHIP | C/O AMERICAN ASSET MGMT SERVICES, 4711 W. GOLF ROAD, SUITE 1000 | SKOKIE | IL | 60076-1235 | | | Priority Mail |
| 29464362 | Microsoft | 6820 S. Harl Ave. | Tempe | AZ | 85283 | | | Priority Mail |
| 29464363 | Microsoft Corporation | Dept. 551, Volume Licensing | Reno | NV | 89511-1137 | | | Priority Mail |
| 29464364 | Microsoft Corporation | 7000 North State Highway 161 | Irving | TX | 75039 | | | Priority Mail |
| 29464365 | Microsoft Corporation | One Microsoft Way | Redmond | WA | 98052 | | | Priority Mail |
| 29464366 | Microsoft Corporation | 6880 Sierra Center Parkway | Reno | NV | 89511 | | | Priority Mail |
| 29464367 | Microsoft Corporation | Dept. 551, Volume Licensing 6880 Sierra Center Parkway | Reno | NV | 89511 | | | Priority Mail |
| 29464368 | Microsoft Corporation | 6100 Neil Road, Suite 210 | Reno | NV | 89511-1137 | | | Priority Mail |
| 29464369 | Microsoft Corporation | Dept. 551, Volume Licensing 6100 Neil Road, Suite 210 | Reno | NV | 89511-1137 | | | Priority Mail |
| 29464370 | Microsoft Corporation | 1 Microsoft Way | Redmond | WA | 98052 | | | Priority Mail |
| 29464371 | Microsoft Licensing, GP | Dept. 551, Volume Licensing, 6100 Neil Road, Suite 210 | Reno | NV | 89511-1137 | | | Priority Mail |
| 29464372 | Microsoft Licensing, GP | 6100 Neil Road, Suite 210 | Reno | NV | 89511-1137 | | | Priority Mail |
| 29464373 | Microsoft Licensing, GP | 6100 Neil Road | Reno | NV | 89511-1137 | | | Priority Mail |
| 29464374 | Microsoft Volume Licensing | 6820 S. Harl Ave. | Tempe | AZ | 85283 | | | Priority Mail |
| 29464375 | MicroStrategy | 1861 International Drive | McLean | VA | 22102 | | | Priority Mail |
| 29464376 | MicroStrategy | 1850 Towers Crescent Plaza | Tysons Corner | VA | 22182 | | | Priority Mail |
| 29464377 | MicroStrategy Incorporated | 1861 International Drive | McLean | VA | 22102 | | | Priority Mail |
| 29464378 | MicroStrategy Services Corporation | 300 Philips Rd | Columbus | OH | 43228 | | | Priority Mail |
| 29464379 | MicroStrategy Services Corporation | 1861 International Drive | Mclean | VA | 22102 | | | Priority Mail |
| 29464380 | MicroStrategy Services Corporation | 1850 Towers Crescent Plaza | Tysons Corner | VA | 22182 | | | Priority Mail |
| 29464381 | MicroStrategy Services Corporation | 123 Main St. | Columbus | OH | 43228 | | | Priority Mail |
| 29464382 | Mid American Cleaning Contractors, Inc. | 4900 East Dublin Granville Rd. | Columbus | OH | 43081 | | | Priority Mail |
| 29299397 | MIDAMCO | 3333 RICHMOND RD STE 350 | BEACHWOOD | OH | 44122-4166 | | | Priority Mail |
| 29464383 | Mid-American Cleaning Contractors | 4900 East Dublin Granville Rd. | Columbus | OH | 43081 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29464384 | Mid-American Cleaning Contractors, Inc. | 1046 King Avenue | Columbus | OH | 43212-2609 | | | Priority Mail |
| 29464385 | MID-AMERICAN CLEANING CONTRACTORS, INC. | 1046 King Ave. | Columbus | OH | 43212 | | | Priority Mail |
| 29299418 | MIDGARD SELF STORAGE JACKSONVILLE FL, LLC | ATTN: PAUL RAGAINI, 1146 CANTON STREET | ROSWELL | GA | 30075 | | | Priority Mail |
| 29299555 | MIFFLIN PENN REALTY LLC | C/O NAMDAR REALTY GROUP, 150 GREAT NECK ROAD, SUITE 304 | GREAT NECK | NY | 11021-3309 | | | Priority Mail |
| 29338507 | MILBERG FACTORS INC | 99 PARK AVE | NEW YORK | NY | 10016 | | | Priority Mail |
| 29413568 | MILFORD CENTER LLC | C/O FINMARC MANAGEMENT, INC., 7200 WISCONSIN AVENUE, STE 1100 | BETHESDA | MD | 20814-4845 | | | Priority Mail |
| 29432943 | MILLAN ENTERPRISES | 126 MAIN STREET, SUITE A | CLARKSVILLE | TN | 37040 | | | Priority Mail |
| 29413679 | MILLAN HOLDINGS, LLC | ATTENTION: LEO MILLAN, 126 MAIN STREET, SUITE A | CLARKSVILLE | TN | 37040 | | | Priority Mail |
| 29414004 | MILLVILLE EQUITY INVESTMENTS, LLC | ATTN: ARTHUR H. THOMAS, PRESIDENT, 917 HIGHMEADOW COURT | LANCASTER | PA | 17601 | | | Priority Mail |
| 29432935 | MILWAUKEE FALLS LLC | ATTN: LEASE ADMINISTRATION, 570 DELAWARE AVENUE | BUFFALO | NY | 14202 | | | Priority Mail |
| 29305698 | MIMCO INC | 6500 MONTANA AVE | EL PASO | TX | 79925-2129 | | | Priority Mail |
| 29464386 | Minute Men, Inc. | 3740 Carnegie Avenue | Cleveland | OH | 44115 | | | Priority Mail |
| 29464387 | Mirakl Inc. | 212 Elm Street | Somerville | MA | 02144 | | | Priority Mail |
| 29464388 | Mizco International, Inc. | 80 Essex Avenue East | Avenel | NJ | 07001 | | | Priority Mail |
| 29464389 | Mizuho Securities USA LLC | 1271 Avenue of the Americas, 19th Floor | New York | NY | 10020 | | | Priority Mail |
| 29464390 | Modular Thermal Technologies LLC | 1520 SW 5th Court | Pompano Beach | FL | 33069 | | | Priority Mail |
| 29316007 | Mohawk Carpet Distribution | 160 S. Industrial Blvd. | Calhoun | CA | 30703 | | carol_myers@mohawkind.com | Priority Mail and Email |
| 29464391 | Mojave Desert Air Quality Management District | 14306 Park Avenue | Victorville | CA | 92392-2310 | | | Priority Mail |
| 29298475 | MONCKS CORNER CENTER, LLC | C/O GARRETT AND GARRETT, P. O. DRAWER 36 | FOUNTAIN INN | SC | 29644 | | | Priority Mail |
| 29464392 | Monster | 622 Third Avenue, 39th Floor | New York | NY | 10017 | | | Priority Mail |
| 29299428 | MONTGOMERY ACQUISITION LP | C/O WRG USA, INC, 8 INDUSTRIAL WAY EAST, #2 | EATONTOWN | NJ | 07724-3317 | | | Priority Mail |
| 29413531 | MONTGOMERY VILLAGE LLC | PO BOX 69557 | BALTIMORE | MD | 21264-9557 | | | Priority Mail |
| 29464393 | Moore Wallace North America, Inc. d/b/a RR Donnelley | 7810 SOLUTION CENTER | Chicago | IL | 60677-7008 | | | Priority Mail |
| 29464394 | Moores Electrical & Mechanical | 101 Edgewood Avenue | Altivista | VA | 24517 | | | Priority Mail |
| 29464395 | MooringUSA | 2110 113th Street | Grand Prairie | TX | | | | Priority Mail |
| 29305973 | MOREHEAD PLAZA, LLC | C/O INCOME PROPERTIES OF RALEIGH, INC, 1049 DRESSER CT | RALEIGH | NC | 27609 | | | Priority Mail |
| 29413970 | MORGAN BRITTON LLC | 2213 BRIGHTON HENRIETTA | ROCHESTER | NY | 14623-2705 | | | Priority Mail |
| 29464396 | Morgan, Lewis & Bockius LLP | 1111 Pennsylvania Avenue, NW | Washington | DC | 20004 | | | Priority Mail |
| 29335077 | MORRIS LOAN AND INVESTMENT CO | 3078 S DELAWARE AVE | SPRINGFIELD | MO | 65804-6418 | | | Priority Mail |
| 29305981 | MORSE ROAD COMPANY-I, LLC | C/O SCHOTTENSTEIN PROPERTY GROUP, 4300 EAST FIFTH AVENUE | COLUMBUS | OH | 43219 | | | Priority Mail |
| 29416761 | MOTION INDUSTRIES INC | FILE 57463 | LOS ANGELES | CA | 90074-7463 | | | Priority Mail |
| 29299804 | MOUNTAIN VIEW MIDSTAR LLC | 500 GRAPEVINE HWY STE 224 | HURST | TX | 76054-2707 | | | Priority Mail |
| 29305940 | MOUNTAIN VIEW MIDSTAR, LLC | CONDON TOBIN SLADEK THORNTON, STEVE THORTON, 8080 PARK LN #700 | DALLAS | TX | 75231 | | | Priority Mail |
| 29464397 | MoverSource | 1551 S Robertson Blvd | Los Angeles | CA | 90035 | | | Priority Mail |
| 29464398 | MR. BAR-B-Q-, INC. | 445 Winding Road | Old Bethpage | NY | 11804 | | | Priority Mail |
| 29464399 | MSC Mediterranean Shipping Company S.A. | 40, Ave Eugene Pittard | Geneva | | 1206 | Switzerland | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|----------|---------|-------|-------------------|
| 29299321 | MSF GATEWAY, LLC | ATTN: LEASE ADMINISTRATION, 570 DELAWARE AVENUE | BUFFALO | NY | 14202 | | | Priority Mail |
| 29432836 | MT. AIRY PRTNSHP | P.O. BOX 1929 | EASLEY | SC | 29641 | | | Priority Mail |
| 29332254 | MTI INC | MARINE TRANSPORTATION INTERMODAL IN, 580 DIVISION STREET | ELIZABETH | NJ | 07201-2003 | | | Priority Mail |
| 29464400 | MUFG Union Bank, N.A. | 1980 Saturn St. V02-490 | Monterey Park | CA | 91755-7417 | | | Priority Mail |
| 29464401 | Muzak Limited Partnership | 300 Phillipi Road, P.O Box 28512 | Columbus | OH | 43228-0512 | | | Priority Mail |
| 29464402 | MUZAK LIMITED PARTNERSHIP | 400 North 34th Street, Suite 200 | Seattle | WA | 98103 | | | Priority Mail |
| 29464403 | Muzak LLC | 2901 Third Ave | Seattle | WA | 98121 | | | Priority Mail |
| 29464404 | Muzak LLC d/b/a Mood Media | 1703 West 5th Street #600 | Austin | TX | 78703 | | | Priority Mail |
| 29464405 | Muzak, LLC | 300 Phillipi Road, P.O Box 28512 | Columbus | OH | 43228-0512 | | | Priority Mail |
| 29464406 | Muzak, LLC d/b/a Mood Media | 300 Phillipi Road, P.O Box 28512 | Columbus | OH | 43228-0512 | | | Priority Mail |
| 29464407 | MXD GROUP, Inc. | 7795 Walton Parkway | New Albany | OH | 43054 | | | Priority Mail |
| 29413451 | N&H LAPEER LIMITED PARTNERSHIP | 115 W BROWN ST | BIRMINGHAM | MI | 48009-6018 | | | Priority Mail |
| 29464408 | N.F1, Indefin | 2 Cooper Street | Camden | NJ | 08102 | | | Priority Mail |
| 29347752 | NACOGDOCHES MP LTD | 8226 DOUGLAS AVE STE 709 | DALLAS | TX | 75225-5929 | | | Priority Mail |
| 29413427 | NALLEY COMMERCIAL PROPERTIES | PO BOX 1929 | EASLEY | SC | 29641-0000 | | | Priority Mail |
| 29464409 | Namogoo Technologies Inc. | 160 Federal St | Boston | MA | 02110 | | | Priority Mail |
| 29436352 | NAS RECRUITMENT INNOVATION INC | PO BOX 781315 | PHILADELPHIA | PA | 17178-1315 | | | Priority Mail |
| 29464410 | NASDAQ OMX Corporate Solutions, LLC | One Liberty Plaza 165 Broadway 49th floor | New York | NY | 10006 | | | Priority Mail |
| 29464411 | Natco Products Corporation | 155 Brookside Avenue | West Warwick | RI | 02893 | | | Priority Mail |
| 29464412 | National Distribution Centers, LLC | Triad 1828 Centre, 2 Cooper Street | Camden | NJ | 08102 | | | Priority Mail |
| 29464413 | National Distribution Centers, LLC | 165 Greenwood Industrial Pkwy | McDonough | GA | 30253 | | | Priority Mail |
| 29464414 | National Distribution Centers, LLC | 9602 Georgia Street | Crown Point | IN | 46307 | | | Priority Mail |
| 29464415 | National Distribution Centers, LLC and NFI Interactive Logistics, LLC | 2 Cooper Street | Camden | NJ | 08102 | | | Priority Mail |
| 29464416 | National District Attorneys Association | 123 Main St. | Washington | DC | 20001 | | | Priority Mail |
| 29464417 | NATIONWIDE CONSULTING COMPANY, INC. | 65 Harristown Road | Glen Rock | NJ | 07452 | | | Priority Mail |
| 29464418 | Nationwide Distribution Services, Inc. | 9401 A Pocahontas Trail | Providence Forge | VA | 23140 | | | Priority Mail |
| 29464419 | Natural Commerce, Inc. | 520 Folly Road, Suite 25-309 | Charleston | SC | 29412 | | | Priority Mail |
| 29464420 | NAVCO | 1335 S ACACIA AVE | FULLERTON | CA | 92831 | | | Priority Mail |
| 29464421 | NB Ventures, Inc. d/b/a GEP | 100 Walnut Avenue, Suite 304 | Clark | NJ | 07066 | | | Priority Mail |
| 29416805 | NCR | 14181 COLLECTION CENTER DR | CHICAGO | IL | 60693-0141 | | | Priority Mail |
| 29464422 | NCR Corporation | 3097 Satellite Blvd | Duluth | GA | 30096 | | | Priority Mail |
| 29464423 | NCR Corporation | 864 Spring Street NW | Atlanta | GA | 30308 | | | Priority Mail |
| 29464424 | NCR Corporation | 1700 SOUTH PATTERSON BLVD. | Dayton | OH | 45479 | | | Priority Mail |
| 29464425 | NCR Corporation | 3097 Satellite Blvd NW | Duluth | GA | 30096 | | | Priority Mail |
| 29464426 | NCR CORPORATION | 3097 Satellite Blvd #100 | DULUTH | GA | 30096 | | | Priority Mail |
| 29464427 | NCR Corporation | NCR Corporation | Columbus | OH | 43228 | | | Priority Mail |
| 29464428 | NCR Corporation | 1700 S. Patterson Blvd. | Dayton | OH | 45479 | | | Priority Mail |
| 29464429 | NCR Corporation, through its Teradata Division | 14181 COLLECTION CENTER DR | Chicago | IL | 60693-0141 | | | Priority Mail |
| 29464430 | NCR Voyix | 14181 COLLECTION CENTER DR | Chicago | IL | 60693-0141 | | | Priority Mail |
| 29464431 | NCR Voyix Corporation | 864 Spring Street NW | Atlanta | GA | 30308 | | | Priority Mail |
| 29464432 | Neotys USA Inc. | 420 Bedford Street | Lexington | MA | 02420 | | | Priority Mail |
| 29464433 | Netspend Corporation | 10900-A Stonelake Blvd. | Austin | TX | 78759 | | | Priority Mail |
| 29464434 | Netspend Corporation | 701 Brazos Street, Suite 1200 | Austin | TX | 78701 | | | Priority Mail |
| 29464435 | Netspend Corporation | 123 Main St. | Austin | TX | 73301 | | | Priority Mail |
| 29464436 | Netspend Corporation | 5800 Airport Blvd. | Austin | TX | 78752 | | | Priority Mail |
| 29464437 | NetSpend Corporation | PO Box 2136 | Austin | TX | 78768-2136 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413699 | NETSTREIT LP | 2021 MCKINNEY AVE SUITE 1150 | DALLAS | TX | 75201-7625 | | | Priority Mail |
| 29299258 | NEW ALBANY PLAZA, LLC | C/O CG COMMERCIAL REAL ESTATE INC, PO BOX 43785 | LOUISVILLE | KY | 40253 | | | Priority Mail |
| 29413514 | NEW BOSTON RETAIL GROUP, LLC | JOHN O'SHAUGHNESSY, 9526 WESTMINSTER GLEN | AUSTIN | TX | 78730 | | | Priority Mail |
| 29413915 | NEW CASTLE SHOPPING, LLC | C/O INTERSTATE MANAGEMENT CORP, 337 WASHINGTON AVE | CEDARHURST | NY | 11516 | | | Priority Mail |
| 29433364 | NEW ENID OK RETAIL LLC | C/O TLM REALTY, 295 MADISON AVE, 37TH FLOOR | NEW YORK | NY | 10017 | | | Priority Mail |
| 29305402 | NEWBURGER-ANDES | 201 ALLEN RD, SUITE 300 | ATLANTA | GA | 30328 | | | Priority Mail |
| 29464438 | NewEnergy | 350 South Grand Avenue, Suite 2950 | Los Angeles | CA | 90071 | | | Priority Mail |
| 29464439 | Newfangled Studios, LLC | 117 Kendrick St. | Needham | MA | 02494 | | | Priority Mail |
| 29416816 | NEWMARK REAL ESTATE OF OHIO LLC | NEWMARK PARTNERS LP, PO BOX 74007544 | CHICAGO | IL | 60674-7544 | | | Priority Mail |
| 29432743 | NEWSEM TYRONE GARDENS PROPERTY OWNER,LLC | C/O BRIXMOR PROP GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | Priority Mail |
| 29464440 | NexRev LLC | 601 Development Dr. | Plano | TX | 75074 | | | Priority Mail |
| 29464441 | NFF Industries | 2 Cooper Street | Camden | NJ | 08102 | | | Priority Mail |
| 29464442 | NFI | 2 Cooper Street | Camden | NJ | 08102 | | | Priority Mail |
| 29464443 | NFI Industries | 2 Cooper Street | Camden | NJ | 08102 | | | Priority Mail |
| 29464444 | NFI Information Technology | 2 Cooper Street | Camden | NJ | 08102 | | | Priority Mail |
| 29332263 | NFI INTERACTIVE LOGISTICS LLC | PO BOX 417736 | BOSTON | MA | 02241-7736 | | | Priority Mail |
| 29464445 | NFI Interactive Logistics, LLC | 30926 - 1 Court Street | Bethel | PA | 19507 | | | Priority Mail |
| 29464446 | NFI Interactive Logistics, LLC | 9602 Georgia Street | Crown Point | IN | 46307 | | | Priority Mail |
| 29464447 | NFI Interactive Logistics, LLC | 2621 Hogum Bay Road | Lacey | WA | 98516 | | | Priority Mail |
| 29464448 | NFI Interactive Logistics, LLC | 1 Court Street | Bethel | PA | 19507 | | | Priority Mail |
| 29464449 | NFI Interactive Logistics, LLC | 123 Main St. | New Jersey | NJ | 07001 | | | Priority Mail |
| 29464450 | NFS Leasing, Inc. | 900 Cummings Center, Suite 226-U | Beverly | MA | 01915 | | | Priority Mail |
| 29346539 | NIAGARA DRINKING WATERS | 2560 E PHILADELPHIA ST | ONTARIO | CA | 91761-7768 | | | Priority Mail |
| 29464451 | Nicor Gas | 5540001000 | Aurora | IL | 60506 | | | Priority Mail |
| 29299924 | NNN REIT, INC | ATTN: SENIOR VICE PRESIDENT, ASSET MANAGEMENT, 450 SOUTH ORANGE AVE STE 900 | ORLANDO | FL | 32801 | | | Priority Mail |
| 29305972 | NNN REIT, INC. | ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900 | ORLANDO | FL | 32801 | | | Priority Mail |
| 29299393 | NNN REIT, LP | ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900 | ORLANDO | FL | 32801 | | | Priority Mail |
| 29299308 | NOBLE PROPERTIES RIVERSIDE CTR, LLC | C/O NOBLE MGMT CO., ATTN: LEGAL DEPT., 4280 PROFESSIONAL CENTER DR., STE 100 | PALM BEACH GARDENS | FL | 33410 | | | Priority Mail |
| 29464452 | North Center Productions Inc. | 2900 Rosecrans Ave. | Gardena | CA | 90292 | | | Priority Mail |
| 29433020 | NORTH OAK MARKETPLACE 07 A, LLC | C/O ACF PROPERTY MANAGEMENT, INC, 12411 VENTURA BLVD. | STUDIO CITY | CA | 91604 | | | Priority Mail |
| 29305538 | NORTH STRAND ASSOCIATES LLC | ATTN: STEVEN VERSTANDIG, 11155 RED RUN BLVD, STE 320 | OWINGS MILLS | MD | 21117 | | | Priority Mail |
| 29299409 | NORTHGATE ASSOCIATES LLC | C/O BLOCK REAL ESTATE SERVICES, LLC, 4622 PENNSYLVANIA AVE, SUITE 700 | KANSAS CITY | MO | 64112 | | | Priority Mail |
| 29464453 | Northgate Environmental Management, Inc. | 428 13th Street, 4th Floor | Oakland | CA | 94612 | | | Priority Mail |
| 29413965 | NORTHPORT MCFARLAND ASSOCIATES, LLC | ATTN: KAREN PERROTTA, 3850 S UNIVERSITY DR UNIT 291327 | DAVIE | FL | 33329 | | | Priority Mail |
| 29347777 | NORTHSHORE PLAZA LP | 3201 CHERRY RIDGE SUITE B 209 | SAN ANTONIO | TX | 78230-4835 | | | Priority Mail |
| 29413578 | NORTHTOWN SHOPPING CENTER INC | 2920 FULLER AVE NE STE 200 | GRAND RAPIDS | MI | 49505-3458 | | DANIELLE@HHMDLLC.COM | Priority Mail and Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 45 of 69

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29299398 | NORTHTOWNE PLAZA PROPERTIES LT | 7515 GREENVILLE AVE SUITE 504 | DALLAS | TX | 75231-3868 | | | Priority Mail |
| 29413656 | NP INVESCO, L.L.C. | C/O D. JOSEPH SONS & ASSOCIATES, 5001 N. UNIVERSITY | PEORIA | IL | 61614 | | | Priority Mail |
| 29305597 | NP-AC INDUSTRIAL HOLDINGS, LLC | ATTN: NATHANIEL HAGEDORN, 3315 NORTH OAK TRAFFICWAY | KANSAS CITY | MO | 64116 | | | Priority Mail |
| 29464454 | NRG Energy, Inc. | 910 Louisiana | Houston | TX | 77002 | | | Priority Mail |
| 29305977 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT OFFICE, 2021 MCKINNEY AVE, SUITE 1150 | DALLAS | TX | 75201 | | | Priority Mail |
| 29433182 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT, 2021 MCKINNEY AVE, SUITE 1150 | DALLAS | TX | 75201 | | | Priority Mail |
| 29433178 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT, LLC, 2021 MCKINNEY AVE, SUITE 1150 | DALLAS | TX | 75201 | | | Priority Mail |
| 29436423 | NUCOR WAREHOUSE SYSTEMS | PO BOX 538058 | ATLANTA | GA | 30353-8058 | | | Priority Mail |
| 29464455 | Numark Industries Company Limited | Flat M, 3F, Kaiser Estate Phase 3, 11 Hok Yuen Street | Hunghom, Kowloon | | | China | | Priority Mail |
| 29305606 | NW PLAZA MUNCIE LLC | 9850 VON ALLMEN CT STE 202 | LOUISVILLE | KY | 40241-2855 | | | Priority Mail |
| 29464456 | o9 Solutions, Inc. | 1501 Lyndon B Johnson Freeway | Dallas | TX | 75234 | | | Priority Mail |
| 29299952 | OAK PARK SQUARE OALC, LLC | C/O JARREAU REAL ESTATE, 16173 PERKINS RD | BATON ROUGE | LA | 70810 | | | Priority Mail |
| 29299341 | OAK STREET REAL ESTATE CAPITAL | 20 N LASALLE ST. SUITE 4140, ATTN: ASSET MANAGEMENT | CHICAGO | IL | 60602 | | | Priority Mail |
| 29413613 | OAKLAND POINTE PARTNERS LLC | 29800 MIDDLEBELT RD STE 200 | FARMINGTON | MI | 48334-2315 | | | Priority Mail |
| 29305734 | OAKLAND REALTY COMPANY, INC. | C/O KIN PROPERTIES, T#97030, 185 NW SPANISH RIVER BLVD., SUITE 100 | BOCA RATON | FL | 33431-4230 | | | Priority Mail |
| 29464457 | Océ | 5303 Fisher Road | Columbus | OH | 43228 | | | Priority Mail |
| 29464458 | Océ North America, Inc. | 5450 N. Cumberland Avenue | Chicago | IL | 60656 | | | Priority Mail |
| 29464459 | Océ Printing Systems USA, Inc. | 5600 Broken Sound Blvd. | Boca Raton | FL | 33487 | | | Priority Mail |
| 29464460 | Ocean Network Express Pte. Ltd. | 8730 Stony Point Parkway | Richmond | VA | 23235 | | | Priority Mail |
| 29313379 | ODP Business Solutions, LLC | 6600 N Military Trl | Boca Raton | FL | 33487 | | | Priority Mail |
| 29416864 | OFF DUTY SERVICES INC | 1908 AVE D A100 | KATY | TX | 77493 | | | Priority Mail |
| 29464461 | Ohio CAT | Ohio Cat Facility Columbus | Columbus | OH | 43228 | | | Priority Mail |
| 29464462 | Ohio CAT Power Systems | Ohio Cat Facility Columbus | Columbus | OH | 43228 | | | Priority Mail |
| 29436444 | OHIO CHAMBER OF COMMERCE | 34 S 3RD ST | COLUMBUS | OH | 43215 | | | Priority Mail |
| 29464463 | OK KOSHER CERTIFICATION | 391 TROY AVE | BROOKLYN | NY | 11213 | | | Priority Mail |
| 29299542 | OLEAN 2020 LLC | C/O ELLICOTT DEVELOPMENT CO, 295 MAIN ST RM 700 | BUFFALO | NY | 14203 | | | Priority Mail |
| 29299669 | OLIVEIRA PLAZA SPE, LLC | 3550 N. CENTRAL AVENUE, SUITE 550 | PHOENIX | AZ | 85012 | | | Priority Mail |
| 29299681 | OMEGA SONORA LLC | C/O CHRIS & PAULINE GIANULIAS, 3108 FLEUR DE LIS DRIVE | MODESTO | CA | 95356 | | | Priority Mail |
| 29333754 | OMNI SYSTEMS INC | OMNI SYSTEMS, 29163 NETWORK PLACE | CHICAGO | IL | 60673 | | | Priority Mail |
| 29464464 | OMNIA PARTNERS, LLC | 840 Crescent Centre Drive, Suite 600 | Franklin | TN | 37067 | | | Priority Mail |
| 29464465 | On Target Maintenance, Inc. | 11 Ramapo Road | Garnerville | NY | 10923 | | | Priority Mail |
| 29464466 | One Network Enterprises, Inc | 4055 Valley View Lane | Dallas | TX | 75244 | | | Priority Mail |
| 29305623 | ONE TRINITY REAL ESTATE | 905 MONAGHAN COURT | LUTHERVILLE | MD | 21093-1529 | | | Priority Mail |
| 29464467 | Onelink Store Solutions, LLC | 212 THATCHER STREET | SHREVEPORT | LA | 71107 | | | Priority Mail |
| 29464468 | OneLook, Inc. dba Lily AI | 800 W El Camino Real | Mountain View | CA | 94040 | | | Priority Mail |
| 29464469 | OneTrust LLC | 1200 Abernathy Rd NE Bldg 600 | Atlanta | GA | 30328 | | | Priority Mail |
| 29464470 | On-Target Cleaning | 308 Maple Ridge St. | Bowling Green | KY | 42101 | | | Priority Mail |
| 29464471 | OOCL | 4141 Hacienda Drive | Pleasanton | CA | 94588 | | | Priority Mail |
| 29464472 | Open Text Inc. | 9711 Washingtonian Blvd., Suite 700 | Gaithersburg | MD | 20878 | | | Priority Mail |
| 29464473 | Open Text Inc. | 9711 Washingtonian Blvd. | Gaithersburg | MD | 20878 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|----------|---------|-------|-------------------|
| 29464474 | OpenSesame | 1629 SW Salmon Street | Portland | OR | 97205 | | | Priority Mail |
| 29464475 | Optimizely, Inc. | 631 Howard Street, Suite 100 | San Francisco | CA | 94105 | | | Priority Mail |
| 29464476 | OptumRx, Inc. | 1600 McConnor Parkway | Schaumburg | IL | 60173-6801 | | | Priority Mail |
| 29464477 | OptumRx, Inc. | 2300 Main Street | Irvine | CA | 92614 | | | Priority Mail |
| 29464478 | Oracle | PO BOX 203448 | Dallas | TX | 75320 | | | Priority Mail |
| 29416891 | ORACLE AMERICA INC | PO BOX 203448 | DALLAS | TX | 75320 | | | Priority Mail |
| 29464479 | Oracle America, Inc. | 500 Oracle Parkway | Redwood Shores | CA | 94065 | | | Priority Mail |
| 29464480 | Oracle America, Inc. | PO Box 884471 | Los Angeles | CA | 90088-4471 | | | Priority Mail |
| 29464481 | Oracle America, Inc. | 500 Oracle Parkway | Redwood City | CA | 94065 | | | Priority Mail |
| 29416892 | ORACLE CREDIT CORPORATION | PO BOX 412622 | BOSTON | MA | 02241-2622 | | | Priority Mail |
| 29464482 | Oracle USA, Inc. | 500 Oracle Parkway | Redwood City | CA | 94065 | | | Priority Mail |
| 29464483 | Oracle USA, Inc. | 39350 | COLUMBUS | OH | 43228 | | | Priority Mail |
| 29464484 | Oracle USA, Inc. | 500 Oracle Parkway | Redwood Shores | CA | 94065 | | | Priority Mail |
| 29305707 | ORANGEBURG REALTY LTD | ATTN: JOHN POLITIS, 5533 WIND DRIFT LN | BOCA RATON | FL | 33433 | | | Priority Mail |
| 29432776 | ORANGEHURST VENTURE L.P. | P.O. BOX 1951, ATTN.: ERIC MEADOWS | BEAUMONT | TX | 77704 | | | Priority Mail |
| 29463175 | Orbitvu | ul. Pszczynska 299 | Gliwice | | 44-100 | Poland | | Priority Mail |
| 29464485 | Orca Intelligence Inc. | 345 Ridout Rd N | London | ON | N6C 3Z5 | Canada | | Priority Mail |
| 29464486 | Orient Overseas Container Line Limited | 3 L/F, Harbour Centre | Wanchai | | | Hong Kong | | Priority Mail |
| 29464487 | Orient Overseas Container Line Limited | 31/F, Harbour Centre | Wanchai | | | Hong Kong | | Priority Mail |
| 29464489 | Orient Overseas Container Line Limited | 31/F, Harbour Centre | Wanchai | | | India | | Priority Mail |
| 29464492 | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre | Wanchai | | | Hong Kong | | Priority Mail |
| 29464490 | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre | Wanchai | | | India | | Priority Mail |
| 29464494 | Orion Energy Systems | 1204 Pilgrim Rd | Plymouth | WI | 53073 | | | Priority Mail |
| 29464495 | Orion Energy Systems, Ltd. | 1204 Pilgrim Road | Plymouth | WI | 53073 | | | Priority Mail |
| 29464496 | ORORA PACKAGING SOLUTIONS | 25794 NETWORK PLACE | CHICAGO | IL | 60673-1257 | | | Priority Mail |
| 29433669 | ORORA VISUAL LLC | PO BOX 733489 | DALLAS | TX | 75373-3489 | | | Priority Mail |
| 29305491 | OSWEGO DEVELOPMENT, LLC | C/O G & A GROUP, ATTN: MR MICHAEL WACHS, 215 WEST CHURCH RD., SUITE 107 | KING OF PRUSSIA | PA | 19406 | | | Priority Mail |
| 29464497 | OT Technology Inc. | 1200 Abernathy Rd NE Bldg 600 | Atlanta | GA | 30328 | | | Priority Mail |
| 29464498 | Otis Elevator Company | 777 Dearborn Park Lane Suite L | Columbus | OH | 43085 | | | Priority Mail |
| 29464499 | Otis Elevator Company | 223 Westbrooke Dr Bldg M | Columbus | OH | 43228 | | | Priority Mail |
| 29464500 | Otis Elevator Company | 777 Dearborn Park Lane | Columbus | OH | 43228 | | | Priority Mail |
| 29432896 | OXFORD DEVELOPMENT COMPANY | 2545 RAILROAD ST STE 300 | PITTSBURGH | PA | 15222-7605 | | | Priority Mail |
| 29464501 | Oxford Global Resources, LLC | 100 Cummings Center, Suite 206L | Beverly | MA | 01915 | | | Priority Mail |
| 29305625 | PABLO STATION, LLC | C/O HHH MANAGEMENT, INC, P.O. BOX 273760 | BOCA RATON | FL | 33427-3760 | | | Priority Mail |
| 29464502 | PACER STACKTRAIN | 1111 Broadway, 8th Floor | Oakland | CA | 94607 | | | Priority Mail |
| 29305767 | PACIFIC REALTY ASSOCIATES, L.P. | 15350 SW SEQUOIA PRWY, SUITE 300, TENANT NO 5PTR5528 BIGL4365 | PORTLAND | OR | 97224 | | | Priority Mail |
| 29305769 | PACIFIC RESOURCES ASSOCIATES, LLC | TENANT NO 3PTR5987 BIGL4387, 15350 SW SEQUOIA PKWY, SUITE 300 | PORTLAND | OR | 97224 | | | Priority Mail |
| 29464503 | Packaging Corporation of America | 1 North Field Court | Lake Forest | IL | 60045 | | | Priority Mail |
| 29464504 | Packsize, LLC | 3760 West Smart Pack Way | Salt Lake City | UT | 84104 | | | Priority Mail |
| 29464505 | Packsize, LLC | 6440 Wasatch Blvd. | Salt Lake City | UT | 84121 | | | Priority Mail |
| 29413948 | PALM CENTER ASSOCIATES, LLC | C/O FRANKLIN STREET MANAGEMENT SERVICES, 600 N. WESTSHORE BLVD SUITE 600 | TAMPA | FL | 33609 | | | Priority Mail |
| 29464506 | Palo Alto Networks Financial Services, LLC | 3000 Tannery Way | Santa Clara | CA | 95054 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29464507 | Palo Alto Networks, Inc. | 3000 Tannery Way | Santa Clara | CA | 95054 | | | Priority Mail |
| 29299451 | PALUMBO PROPERTIES, INC | C/O STEWART MCINTOSH, 828 LANE ALLEN ROAD, STE 200 | LEXINGTON | KY | 40504-3659 | | | Priority Mail |
| 29327596 | PANJIVA INC | PO BOX 674917 | DETROIT | MI | 48267-4917 | | | Priority Mail |
| 29464508 | Pantone LLC | 590 Commerce Boulevard | Carlstadt | NJ | 07072-3098 | | | Priority Mail |
| 29464509 | Pappas Trucking LLC | 1890 WILLIAMS RD | COLUMBUS | OH | 43207-5113 | | | Priority Mail |
| 29305575 | PARAGON WINDERMERE, LLC | ATTN: SAMANTHA DURHAM, 8700 NORTH ST STE 310 | FISHERS | IN | 36038 | | | Priority Mail |
| 29335143 | PARIS TOWNE CENTER LLC | 1700 GEORGE BUSH DR E STE 240 | COLLEGE STATION | TX | 77840-3351 | | | Priority Mail |
| 29335147 | PARK FOREST SWC LTD | 16475 DALLAS PKWY STE 800 | ADDISON | TX | 75001-6840 | | | Priority Mail |
| 29413411 | PARKVIEW PLAZA ASSOCIATES, LLC | C/O SIGNET REALTY CORP., 2343 S.E. MANITON TERRACE | PORT ST. LUCIE | FL | 34952 | | | Priority Mail |
| 29432872 | PARMA HEIGHTS PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC, 2926B FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204 | | | Priority Mail |
| 29316577 | Partners Personnel-Management Services, LLC | 3820 State Street, Suite B | Santa Barbara | CA | 93105 | | ccanty@espererholdings.com | Priority Mail and Email |
| 29433281 | PASAN, LLC | C/O KIN PROPERTIES, INC, 185 NW SPANISH RIVER BLVD. SUITE 100 | BOCA RATON | FL | 33431 | | | Priority Mail |
| 29347815 | PATHFINDER TWIN CREEK LLC | C/O VITA & VITA REALTY CORP, 277 FAIRFIELD ROAD SUITE 205 | FAIRFIELD | NJ | 07004-1994 | | | Priority Mail |
| 29331158 | PATRICK, KELLY | Address on File | | | | | | Priority Mail |
| 29331161 | PATTERSON FAN | 1120 NORTHPOINT BLVD | BLYTHEWOOD | SC | 29016-8873 | | | Priority Mail |
| 29464510 | Paul Torrigino d/b/a Pariarts | c/o Steven L. Hammond, Esq. Hammond Law 1829 Market Street | San Francisco | CA | 94103 | | | Priority Mail |
| 29464511 | Paul Torrigino d/b/a Pariarts | 1829 Market Street | San Francisco | CA | 94103 | | | Priority Mail |
| 29464512 | PAYMENTECH MERCHANT SERVICES, LLC | 1601 Elm Street | Dallas | TX | 75201 | | | Priority Mail |
| 29464513 | PayPal, Inc. | 2211 N. 1st Street | San Jose | CA | 95131 | | | Priority Mail |
| 29464514 | PayPal, Inc. | 2211 North First Street | San Jose | CA | 95131 | | | Priority Mail |
| 29464515 | PayPal, Inc. | 12312 E. 1st St. | San Jose | CA | 95131 | | | Priority Mail |
| 29464516 | PayPal, Inc. | 12312 Port Grace Blvd | La Vista | NE | 68128 | | | Priority Mail |
| 29324166 | PAYPOOL LLC BUSINESS LICENSE | 800 MAINE AVE SW STE 650 | WASHINGTON | DC | 20024-2805 | | | Priority Mail |
| 29331180 | PBS SOFTWARE AMERICAS INC | 2603 CAMINO ROMAN SUITE 200 | SAN RAMON | CA | 94583 | | | Priority Mail |
| 29464517 | Peabody Landscape | 2253 Dublin Road | Columbus | OH | 43228 | | | Priority Mail |
| 29464518 | Peabody Landscape Group | 450 Phillipl Road | Columbus | OH | 43228 | | | Priority Mail |
| 29464519 | Peabody Landscape Group | 2253 Dublin Rd. | Columbus | OH | 43228 | | | Priority Mail |
| 29464520 | Peabody Landscape Group | 450 Phillipi Road | Columbus | OH | 43228 | | | Priority Mail |
| 29464521 | Peabody Landscape Group | 4900 Dublin Granville Rd. | Westerville | OH | 43081 | | | Priority Mail |
| 29344245 | PEGGS CO INC | PO BOX 907 | MIRA LOMA | CA | 91752 | | | Priority Mail |
| 29433371 | PENGOULD LLC | 244 SAW MILL RIVER RD. BOX 146, ATTN: ELIOT SUBIN | HAWTHORN | NY | 10532 | | | Priority Mail |
| 29335160 | PENMARK FROSTBURG HOLDINGS LLC | 1000 GERMANTOWN PIKE STE A2 | PLYMOUTH MEETING | PA | 19462-2481 | | | Priority Mail |
| 29433224 | PENSACOLA CORNERS LLC | 1901 W CYPRESS CREEK STE 102 | FORT LAUDERDALE | FL | 33309 | | | Priority Mail |
| 29464522 | PENSKE Logistics | Rt. 10 Green Hills | Reading | PA | 19607 | | | Priority Mail |
| 29464523 | Penske Logistics LLC | Route 10 Green Hills, P.O. Box 296 | Reading | PA | 19603 | | | Priority Mail |
| 29464524 | Penske Logistics LLC | 3000 Auburn Drive | Beachwood | OH | 44122 | | | Priority Mail |
| 29464525 | Penske Logistics LLC | Route 10 and Pheasant Road | Reading | PA | 19607 | | | Priority Mail |
| 29464526 | Penske Logistics LLC | Rt. 10 and Pheasant Road | Reading | PA | 19607 | | | Priority Mail |
| 29464527 | Penske Logistics LLC | 2855 Selma Highway | Montgomery | AL | 36108 | | | Priority Mail |
| 29464528 | Penske Logistics LLC | Penske Logistics Route 10 - Green Hills, PO Box 563 | Reading | PA | 19603-0563 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29464529 | Penske Logistics LLC | 12434 Fourth Street | Rancho Cucamonga | CA | 91730 | | | Priority Mail |
| 29464530 | Penske Logistics, Inc. | Route 10-Green Hills PO Box 563 | Reading | PA | 19603 | | | Priority Mail |
| 29464531 | Penske Logistics, Inc. | Route 10-Green Hills | Reading | PA | 19603 | | | Priority Mail |
| 29464532 | PENSKE TRUCK LEASING CO., L.P. | P.O. Box 563 | Reading | PA | 19603-0563 | | | Priority Mail |
| 29464533 | PeopleShare, Inc. | 1 Progress Circle | Pottsville | PA | 17901 | | | Priority Mail |
| 29464534 | PeopleShare, Inc. | 1566 Medical Drive | Pottstown | PA | 19464 | | | Priority Mail |
| 29464535 | PeopleShare, LLC | 100 Springhouse Drive, Suite 200 | Collegeville | PA | 19426 | | | Priority Mail |
| 29344255 | PERCEPTYX INC | 28765 SINGLE OAK DRIVE STE 250 | TEMECULA | CA | 92590 | | | Priority Mail |
| 29464536 | Perceptyx, Inc. | 28765 Single Oak Drive | Temecula | CA | 92590 | | | Priority Mail |
| 29464537 | Perfaware LLC | 320 Decker Dr, Ste.100 | Irving | TX | 75062 | | | Priority Mail |
| 29344256 | PERFAWARE LLC | 320 DECKER DR STE 100 | IRVING | TX | 75062 | | | Priority Mail |
| 29464538 | Performance Team | 11204 Norwalk Blvd | Santa Fe Springs | CA | 90670 | | | Priority Mail |
| 29464539 | Performance Team LLC | 2240 E. Maple Ave. | El Segundo | CA | 90245 | | | Priority Mail |
| 29299493 | PERRY'S INC. | C/O PERRY MANAGEMENT, INC., 518 PLAZA BLVD. | KINSTON | NC | 28501 | | | Priority Mail |
| 29347821 | PERTH PLAZA ASSOCIATES LLC | 50 STATE ST 6TH FL | ALBANY | NY | 12207-2830 | | | Priority Mail |
| 29305922 | PETERS ENTERPRISES LLC | 801 N MAIN ST STE C | HIGH POINT | NC | 27262-3921 | | | Priority Mail |
| 29305660 | PETITE ESPLANADE COVINGTON, L.L.C. | C/O WILLIAM F KINGSMILL, 1200 BUSINESS HWY 190 STE 13 | COVINGTON | LA | 70433-3279 | | | Priority Mail |
| 29432992 | PF PROPERTIES MESA COMMONS, LLC | C/O KITCHELL PROPERTY MANAGEMENT, 1707 E. HIGHLAND, SUITE #100 | PHOENIX | AZ | 85016 | | | Priority Mail |
| 29413430 | PGP CLEVELAND CORNERS OPERATIONS LLC | C/O PRUDENT GROWTH OPERATIONS, LLC, PO BOX 17119 | CHAPEL HILL | NC | 27516 | | | Priority Mail |
| 29413431 | PGP CLEVELAND CORNERS OPERATIONS LLC | 141 PROVIDENCE ROAD SUITE 200 | CHAPEL HILL | NC | 27514-6200 | | | Priority Mail |
| 29299357 | PH5B, LLC | ATTN: MARTIN HEINES, PO BOX 2031 | TYLER | TX | 75710 | | | Priority Mail |
| 29305423 | PHENIX CITY SQARE LLC | 120 HUNTINGTON RD. | PORT WASHINGTON | NY | 11050-3512 | | | Priority Mail |
| 29464540 | Pic "N" Save Corporation | 2430 East Del Amo Blvd. | Dominguez | CA | 90220-6306 | | | Priority Mail |
| 29464541 | Pickup Now, Inc. | 5068 West Plano Parkway, Suite 290 | Plano | TX | 75093 | | | Priority Mail |
| 29464542 | Pickup Now, Inc. | 5068 West Plano Parkway | Plano | TX | 75093 | | | Priority Mail |
| 29464543 | PIC-N-SAV # 4462 | 1351 Waverly | Albany | OR | 97321 | | | Priority Mail |
| 29464544 | PIC-N-SAVE | 4040 MARKET ST, | SALEM | OR | 97301 | | | Priority Mail |
| 29305547 | PILCHERS NORTH PARK LIMITED | 7001 PRESTON RD STE 200/LB-18 | DALLAS | TX | 75205-1190 | | | Priority Mail |
| 29464545 | Pilot Air Freight, LLC dba Pilot Freight Services | 314 N. Middletown Rd | Lima | PA | 19037 | | | Priority Mail |
| 29432877 | PINNACLE PROPERTIES II, LLC | ATTN: LEASE ADMINISTRATOR, P.O. BOX 1159, 1800 N. ELM ST (42420) | HENDERSON | KY | 42419-1159 | | | Priority Mail |
| 29305639 | PINTZUK ORGANIZATION | 491 OLD YORK RD STE 200 | JENKINTOWN | PA | 19046-2737 | | LIZ.VELEZ@PBRG.NET | Priority Mail and Email |
| 29433269 | PIPESTONE PLAZA LLC | ATTN: JOHN M. BRIDGES, CPM, 37000 GRAND RIVER, SUITE 360 | FARMINGTON HILLS | MI | 48335 | | eabke@thomasduke.com, taylor@woodcrestcapital.com | Priority Mail and Email |
| 29464546 | Pitney Bowes | P.O. Box 856460 | Louisville | KY | 40285-6460 | | | Priority Mail |
| 29464547 | Pitney Bowes Credit Corporation | P.O. Box 856460 | Louisville | KY | 40285-6460 | | | Priority Mail |
| 29464548 | Pitney Bowes Global Financial Services LLC | P.O. Box 856460 | Louisville | KY | 40285-6460 | | | Priority Mail |
| 29464549 | Pitney Bowes Inc. | 1 Elmcroft Rd | Stamford | CT | 06926-0700 | | | Priority Mail |
| 29433010 | PLAINFIELD ASSOCIATES | C/O SKYLINE MANAGEMENT CORP., 600 OLD COUNTRY RD, SUITE 555 | GARDEN CITY | NY | 11530 | | | Priority Mail |
| 29432844 | PLAZA 15 REALTY LLC | ATTN: REAL ESTATE MANAGER, 1 HOSPITAL DRIVE | LEWISBURG | PA | 17837 | | | Priority Mail |
| 29299880 | PLAZA AT SPEEDWAY LLC | 8665 RIVER CROSSING BLVD | INDIANAPOLIS | IN | 46240-2168 | | | Priority Mail |
| 29433301 | PLAZA AT SPEEDWAY, LLC | ATTN: DAVID FARAHAN, PO BOX 40789 | INDIANAPOLIS | IN | 46240 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29335179 | PLAZA NORTH INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | | | Priority Mail |
| 29432674 | PLAZA SHOPPING CENTERS | C/O HOUCHENS PROPERTIES, P.O. BOX 90009 | BOWLING GREEN | KY | 42102-9009 | | | Priority Mail |
| 29335182 | PLEASANT VALLEY SHOPPG CTR LTD | 30050 CHAGRIN BLVD STE 360 | CLEVELAND | OH | 44124-5774 | | | Priority Mail |
| 29433292 | PMAT NORTH HEIGHTS, LLC | C/O STIRLING PROPERTIES, 109 NORTHPARK BLVD SUITE 300 | COVINGTON | LA | 70433 | | | Priority Mail |
| 29433242 | PMAT VILLAGE PLAZA, LLC | C/O STIRLING PROPERTIES, LLC, 109 NORTHPARK BLVD, STE 300 | COVINGTON | LA | 70433 | | | Priority Mail |
| 29306111 | PMRE LLC | 702 PADDINGTON | GREENVILLE | NC | 27858-5628 | | | Priority Mail |
| 29464550 | PNC Bank | 1600 Market Street | Philadelphia | PA | 19103 | | | Priority Mail |
| 29464551 | PNC Bank, National Association | 201 South Tryon Street | Charlotte | NC | 28202 | | | Priority Mail |
| 29464552 | PNC Bank, National Association | 201 East Fifth Street | Cincinnati | OH | 45202 | | | Priority Mail |
| 29464553 | PNC Bank, National Association | Three PNC Plaza | Pittsburgh | PA | 15222 | | | Priority Mail |
| 29464554 | PNC Bank, National Association | 1600 Market St | Philadelphia | PA | 19103 | | | Priority Mail |
| 29464555 | PNC Bank, National Association | 249 Fifth Ave., 21st Floor | Pittsburgh | PA | 15222 | | | Priority Mail |
| 29464556 | PNC Bank, National Association | 500 First Avenue | Pittsburgh | PA | 15219 | | | Priority Mail |
| 29464557 | PNC Bank, National Association | Firstside Center 500 First Avenue | Pittsburgh | PA | 15219 | | | Priority Mail |
| 29307605 | PNC BANK, NATIONAL ASSOCIATION | 500 FIRST AVE | PITTSBURG | PA | 15219 | | | Priority Mail |
| 29464558 | PNC Capital Markets LLC | Three PNC Plaza | Pittsburgh | PA | 15222 | | | Priority Mail |
| 29464559 | PNC LEASING, LLC | 50 Rausch Creek Road | Tremont | PA | 17981 | | | Priority Mail |
| 29464560 | PNS | 2243 Foothill Boulevard | La Canada Flintridge | CA | 91011 | | | Priority Mail |
| 29433095 | POLEN DEVELOPMENT LLC | PO BOX 71751 | SPRINGFIELD | OR | 97475-0214 | | | Priority Mail |
| 29464561 | Pollock Investments Incorporated D/B/A Pollock Orora | 1 Pollock Place | Grand Prairie | TX | 75050 | | | Priority Mail |
| 29432867 | POMEROY ENTERPRISES LLC | 1625 STRAITS TPKE STE 208 | MIDDLEBURY | CT | 06762-1836 | | kim@holidayenterprises.org | Priority Mail and Email |
| 29331223 | PONDEROSA PROPERTY SERVICES | CARLOS GARCIA, PO BOX 4880 | SANTA FE | NM | 87502 | | | Priority Mail |
| 29347846 | POPLIN PLACE LLC | 800 MOUNT VERNON HWY NE STE 425 | ATLANTA | GA | 30328-4226 | | | Priority Mail |
| 29464562 | Port Logistics Group, LLC DBA Whiplash | 2333 Ponce de Leon Blvd., Suite 700 | Coral Gables | FL | 33134 | | | Priority Mail |
| 29299460 | PORT ORANGE RETAIL I, LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | | bbattillo@gmail.com | Priority Mail and Email |
| 29413491 | PORTAGE CENTER, LLC | C/O CLOVERLEAF, 666 DUNDEE RD., STE 901 | NORTHBROOK | IL | 60062 | | | Priority Mail |
| 29299370 | PORTERWOOD SHOPPING CENTER INVESTMENTS, LLC | C/O LANDPARK COMMERCIAL, LLC, 2550 GRAY FALLS, STE. 400 | HOUSTON | TX | 77077 | | | Priority Mail |
| 29464563 | PowerReviews, Inc. | 1 N. Dearborn, 8th Floor | Chicago | IL | 60602 | | | Priority Mail |
| 29464564 | PowerReviews, Inc. | 1 North Dearborn Street Suite 800 | Chicago | IL | 60602 | | | Priority Mail |
| 29464565 | PowerReviews, Inc. | One North Dearborn Street, 8th Floor | Chicago | IL | 60602 | | | Priority Mail |
| 29464566 | PowerReviews, Inc. | 180 N. LaSalle Street, 5th Floor | Chicago | IL | 60601 | | | Priority Mail |
| 29344289 | PR NEWSWIRE | GPO BOX 5897 | NEW YORK | NY | 10087-5897 | | | Priority Mail |
| 29464567 | PR Newswire Association LLC | 123 Main St. | Columbus | OH | 43228 | | | Priority Mail |
| 29305542 | PRATT STREET CAPITAL, LLC | ATTN: Y. JEFFREY SPATZ, ESQ, 15 WALKER AVE, SUITE 200 | BALTIMORE | MD | 21208 | | | Priority Mail |
| 29464568 | Premier Cleaning Solutions | 146 SR-138 Monroe | Monroe | GA | 30655 | | | Priority Mail |
| 29464569 | Premier Cleaning, Inc. | 146 SR-138 Monroe | Monroe | GA | 30655 | | | Priority Mail |
| 29299841 | PREMIUM ASSET MANAGEMENT INC | 1111 N PLAZA DRIVE STE 200 | SCHAUMBURG | IL | 60173-4996 | | | Priority Mail |
| 29464570 | Presto-X-Company | 1915 Peters Rd. #207 | Irving | TX | 75061 | | | Priority Mail |
| 29464571 | Presto-X-Company | 1125 Bershire Boulevard | Reading | PA | 19610 | | | Priority Mail |
| 29464572 | PricewaterhouseCoopers Advisory Services LLC | Two Commerce Square, Suite 1800 | Philadelphia | PA | 19103 | | | Priority Mail |
| 29464573 | PricewaterhouseCoopers Advisory Services LLC | 90 Park Avenue | New York | NY | 10016 | | | Priority Mail |
| 29464574 | PricewaterhouseCoopers Advisory Services LLC | 123 Main St. | Columbus | OH | 43215 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|----------|---------|-------|-------------------|
| 29464575 | PricewaterhouseCoopers LLP | 41 S. High Street, 25th Floor | Columbus | OH | 43215 | | | Priority Mail |
| 29464576 | PricewaterhouseCoopers LLP | PO Box 30004 | Tampa | FL | 33630-3004 | | | Priority Mail |
| 29464577 | PricewaterhouseCoopers LLP | Suite 2100 100 East Broad Street | Columbus | OH | 43215 | | | Priority Mail |
| 29464578 | PricewaterhouseCoopers LLP | 41 South High Street | Columbus | OH | 43215 | | | Priority Mail |
| 29464579 | PricewaterhouseCoopers LLP | 720 East Pete Rose Way | Cincinnati | OH | 45202-3504 | | | Priority Mail |
| 29464580 | PricewaterhouseCoopers LLP | One North Wacker | Chicago | IL | 60606 | | | Priority Mail |
| 29464581 | PricewaterhouseCoopers LLP | 1075 Peachtree Street, Suite 2600 | Atlanta | GA | 30309 | | | Priority Mail |
| 29464582 | PricewaterhouseCoopers LLP | 41 South High Street, Suite 2500 | Columbus | OH | 43215-3406 | | | Priority Mail |
| 29464583 | PricewaterhouseCoopers LLP | 41 South High Street, Suite 2500 | Columbus | OH | 43215 | | | Priority Mail |
| 29464584 | PricewaterhouseCoopers LLP | Suite 2100 100 E. Broad St. | Columbus | OH | 43215 | | | Priority Mail |
| 29464585 | PricewaterhouseCoopers LLP | 720 East Pete Rose Way | Cincinnati | OH | 45202 | | | Priority Mail |
| 29464586 | PricewaterhouseCoopers LLP | 300 Madison Avenue | New York | NY | 10017 | | | Priority Mail |
| 29464587 | PricewaterhouseCoopers LLP | 100 East Broad Street, Suite 2100 | Columbus | OH | 43215 | | | Priority Mail |
| 29464588 | PrideStaff, Inc. | 7535 N. Palm Avenue, Suite 101 | Fresno | CA | 93711 | | | Priority Mail |
| 29464589 | PrimeRevenue, Inc. | 600 Peachtree St. NE Suite 4400 | Atlanta | GA | 30308 | | | Priority Mail |
| 29464590 | PrimeRevenue, Inc. | 1349 West Peachtree St., Suite 900 | Atlanta | GA | 30309 | | | Priority Mail |
| 29464591 | PrimeRevenue, Inc. | 1100 Peachtree Street NE | Atlanta | GA | 30309 | | | Priority Mail |
| 29344303 | PRODATA COMPUTER SERVICES INC | 18881 WEST DODGE ROAD SUITE 220W | OMAHA | NE | 68022 | | | Priority Mail |
| 29464592 | Productsup Corp. | 251 Little Falls Drive | Wilmington | DE | 19808 | | | Priority Mail |
| 29464593 | Prog Finance, LLC | 11829 South 700 East | Draper | UT | 84020 | | | Priority Mail |
| 29464594 | Prog Finance, LLC | 11629 South 700 East | Draper | UT | 84020 | | | Priority Mail |
| 29464595 | Prog Leasing, LLC | 256 West Data Drive | Draper | UT | 84020 | | | Priority Mail |
| 29464596 | Programmers.io | 8951 CYPRESS WATER BLVD STE 160 | DALLAS | TX | 75019 | | | Priority Mail |
| 29327601 | PROGRESSIVE LEASING LLC | PROGRESSIVE FINANCE HOLDINGS LLC, 256 W DATA DR | DRAPER | UT | 84020 | | | Priority Mail |
| 29464597 | project44, Inc. | 1234 Example St. | Columbus | OH | 43215 | | | Priority Mail |
| 29464598 | project44, LLC | 1234 Example St. | Columbus | OH | 43215 | | | Priority Mail |
| 29464599 | Projections, Inc. | 3264 Medlock Bridge Road | Norcross | GA | 30092 | | | Priority Mail |
| 29464600 | Proofpoint | 4900 East Dublin Granville Rd. | Columbus | OH | | | | Priority Mail |
| 29464601 | Proofpoint, Inc. | 892 Ross Drive | Sunnyvale | CA | 94089 | | | Priority Mail |
| 29464602 | Prosegur EAS USA, LLC | 512 Herndon Parkway | Herndon | VA | 20170 | | | Priority Mail |
| 29464603 | ProStaff, LLC, d/b/a ITStaff | 3815 N. Brookfield Rd., Suite 104-121 | Brookfield | WI | 53045 | | | Priority Mail |
| 29414026 | PROTECTIVE LIFE INSURANCE COMPANY | C/O CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE, 2100 3RD AVENUE NORTH, STE 700 | BIRMINGHAM | AL | 35203 | | | Priority Mail |
| 29464604 | PROTOS SECURITY | PO BOX 782052 | PHILADELPHIA | PA | 19178-2052 | | | Priority Mail |
| 29433082 | PSM PROPERTIES LLC | 5133 HIGHLAND DR SE | AUBURN | WA | 98092-8731 | | | Priority Mail |
| 29464605 | PTC Inc. | 121 Seaport Blvd, Suite 1700 | Boston | MA | 02210-2050 | | | Priority Mail |
| 29464606 | PTC Inc. | 121 Seaport Blvd | Boston | MA | 02210 | | | Priority Mail |
| 29464607 | PULSE Network LLC | 1301 Mckinney, Suite 600 | Houston | TX | 77010 | | | Priority Mail |
| 29464608 | PULSE Network LLC | 1301 McKinney Suite 2500 | Houston | TX | 77010 | | | Priority Mail |
| 29305636 | PUTNAM CENTRE ASSOCIATES, LLC | C/O RMC PROPERTY GRUUP, 8902 N DALE MABRY HWY, SUITE 200 | TAMPA | FL | 33614 | | | Priority Mail |
| 29464609 | PV Remedy INC dba Skybridge Asset Protection | 5173 Waring Rd. #43 | San Diego | CA | 92120 | | | Priority Mail |
| 29464610 | PXP Financial Limited | The Corn Mill, 1 Roydon Road | Stanstead Abbotts, Hertfordshire | | SG12 8XL | United Kingdom | | Priority Mail |
| 29299570 | PZ SOUTHERN LIMITED PARTNERSHIP | C/O PEARSON PARTNERS, INC., 630 FIFTH AVENUE, SUITE 2820 | NEW YORK | NY | 10111-0202 | | | Priority Mail |
| 29434320 | QTEGO FUNDRAISING SERVICES | 5816 W 74TH STREET | INDIANAPOLIS | IN | 46278 | | | Priority Mail |
| 29464611 | Quad/Graphics, Inc. | 1234 Vendor St. | Milwaukee | WI | 53202 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29464612 | Quad/Graphics, Inc. | N61 W23044 Harry's Way | Sussex | WI | 53089 | | | Priority Mail |
| 29331254 | QUEST SOFTWARE INC | PO BOX 731381 | DALLAS | TX | 75373-1381 | | | Priority Mail |
| 29311316 | Quikly, Inc | 1555 Broadway Street, 3rd Floor | Detroit | MI | 48226 | | | Priority Mail |
| 29413627 | QUINCY KING DEVELOPMENT CO | 4520 MADISON AVE STE 300 | KANSAS CITY | MO | 64111-3541 | | | Priority Mail |
| 29463167 | Quisitive | 1431 Greenway Drive Suite 1000 | Irving | TX | 75038 | | | Priority Mail |
| 29463168 | Quisitive, LLC | 1431 Greenway Drive Suite 1000 | Irving | TX | 75038 | | | Priority Mail |
| 29306044 | R & A PROPERTIES | C/O COLLIERS INTERNATIONAL, TWO MIRANOVA PLACE, SUITE 900 | COLUMBUS | OH | 43215 | | | Priority Mail |
| 29432749 | R.L. WITTBOLD - NEW PHILADELPHIA | ATTN: LOU ANN COUNIHAN, 1361 CLUB DRIVE | BLOOMFIELD HILLS | MI | 48302 | | | Priority Mail |
| 29464613 | R.R. Donnelley & Sons Company | 35 West Wacker Drive | Chicago | IL | 60601 | | | Priority Mail |
| 29464614 | Rackspace US, Inc | 1 Fanatical Place | San Antonio | TX | 78218 | | | Priority Mail |
| 29464615 | Radiant Technology Group, Inc. | 7730 N CENTRAL DR. | Lewis Center | OH | 43035 | | | Priority Mail |
| 29464616 | Radiant Technology, Inc. | 7730 N CENTRAL DR. | Lewis Center | OH | 43035 | | | Priority Mail |
| 29306038 | RAINBOW PLAZA ASSOCIATES LTD | C/O AMERICAN DIVERSIFIED DEV. INC., 26150 VILLAGE LANE #110 | BEACHWOOD | OH | 44122 | | | Priority Mail |
| 29464617 | RaiseRight, L.L.C. | 2111 44th Street SE | Grand Rapids | MI | 49508 | | | Priority Mail |
| 29436501 | RAJKAMAL DEOL | Address on File | | | | | | Priority Mail |
| 29299407 | RALEIGH ENTERPRISES, LLC | C/O THE KROGER CO. ATTN: LAW DEPARTMENT - SMITH'S DIVISION, 1014 VINE STREET | CINCINNATI | OH | 45202 | | | Priority Mail |
| 29413988 | RALPH HOROWITZ | Address on File | | | | | | Priority Mail |
| 29299744 | RAMSEY PIKE, LLC | 85 WEDDINGTON BRANCH ROAD | PIKEVILLE | KY | 41501 | | | Priority Mail |
| 29464618 | Raymond | Address on File | | | | | | Priority Mail |
| 29464619 | Raymond Storage Concepts, Inc. | 3341 Centerpoint Drive Unit F | Urbancrest | OH | 43123 | | | Priority Mail |
| 29432853 | RAYNHAM CROSSING LIMITED PARTNERSHIP | C/O CGI MANAGEMENT, INC., 651 WASHINGTON STREET, STE 200 | BROOKLINE | MA | 02446-4518 | | | Priority Mail |
| 29305413 | RAY'S FAMILY CENTER, INC. | P.O. BOX 0903, ATTN.: MARGE TOMCZAK | BAY CITY | MI | 48707 | | | Priority Mail |
| 29464620 | RC Store Maintenance, Inc. | 569 Bateman Circle | Corona | CA | 92880 | | | Priority Mail |
| 29432901 | RCC CROSSROADS, LLC | C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | | | Priority Mail |
| 29299920 | RCC EASTGATE, LLC | C/O NEWLINK MANAGEMENT GROUP, 6806 PARAGON PLACE, SUITE 120 | RICHMOND | VA | 23230 | | | Priority Mail |
| 29298442 | RCC SHENANDOAH PLAZA, LLC | C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226 | | | Priority Mail |
| 29347872 | RCG GAINESVILLE VII LLC | 3060 PEACHTREE RD NW STE 400 | ATLANTA | GA | 30305-2239 | | | Priority Mail |
| 29413956 | RCG MANSFIELD LLC | C/O RCG VENTURES I, LLC, PO BOX 53483 | ATLANTA | GA | 30355 | | | Priority Mail |
| 29299478 | RCG-PASCAGOULA, LLC | C/O RCG VENTURES I, LLC, 3060 PEACHTREE ROAD NW, STE 400 | ATLANTA | GA | 30305-2239 | | | Priority Mail |
| 29432980 | RD PALMERA LP | 12221 MERIT DR STE 1220 | DALLAS | TX | 75251-2202 | | | Priority Mail |
| 29464621 | Real Estate Broker | 123 Real Estate St. | New Orleans | LA | 70112 | | | Priority Mail |
| 29433267 | REALTY INCOME PROPERTIES 4, LLC | ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | Priority Mail |
| 29464622 | Red-Carpet Studios LTD | 4325 Indeco Ct | Cincinnati | OH | 45241 | | | Priority Mail |
| 29464623 | Reed Smith LLP | Three Logan Square Suite 3100 1717 Arch Street | Philadelphia | PA | 19103 | | | Priority Mail |
| 29464624 | Refinitiv | PO BOX 15983 | BOSTON | MA | 02241-5983 | | | Priority Mail |
| 29413426 | REGENCY COMMERCIAL ASSOCIATES LLC | 380 N. CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | | | Priority Mail |
| 29306070 | REGENCY CSP IV LLC | 380 N CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|----------|---------|-------|-------------------|
| 29432821 | REGENCY CSP IV LLC | REGENCY PROPERTIES, 380 N. CROSS POINTE BLVD. | EVANSVILLE | IN | 47715-4027 | | | Priority Mail |
| 29305420 | REGENCY HANNIBAL LLC | 380 N. CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | | | Priority Mail |
| 29298424 | REGENCY MADBEDSEY LLC | 380 N. CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | | | Priority Mail |
| 29413863 | REGENCY SUMMERSVILLE LLC | PO BOX 772302 | DETROIT | MI | 48277-2302 | | | Priority Mail |
| 29331307 | REGISTRAR CORP | 144 RESEARCH DR | HAMPTON | VA | 23666 | | | Priority Mail |
| 29463138 | Regus Cloud 9 (Shanghai) Ltd | 24/F, Cloud 9 International Plaza | Shanghai | | 200042 | Shanghai | | Priority Mail |
| 29464625 | REJS Global PTE Ltd | 140 Robinson Road, Tahir Building, #18-05 | Singapore | | 068907 | Singapore | | Priority Mail |
| 29464626 | RELEX Solutions, Inc. | Postintaival 7 | Helsinki | | 00230 | Finland | | Priority Mail |
| 29464627 | Rentokil North America, Inc. | 1125 Berkshire Blvd., Suite 150 | Reading | PA | 19610 | | | Priority Mail |
| 29464628 | Retail Convergence, Inc. | 40 Broad Street | Boston | MA | | | | Priority Mail |
| 29464629 | Retail Forward, Inc. | 700 Ackerman Road, Suite 600 | Columbus | OH | 43202 | | | Priority Mail |
| 29464630 | Retail Logistics Excellence - RELEX Oy | Postintaival 7 | Helsinki | | 00230 | Finland | | Priority Mail |
| 29299492 | REVENUE PROP. GONZALES L.P. - ATTN: LEASE ADMIN | C/O MORGUARD MANAGEMENT CO. INC., 551 S POWERLINE ROAD | POMPANO BEACH | FL | 33069 | | | Priority Mail |
| 29464631 | RGIS Inventory Specialists | 2000 E. Taylor | Auburn Hills | MI | 48326 | | | Priority Mail |
| 29464632 | RGIS, LLC | 2000 Taylor Rd, Suite 200 | Auburn Hills | MI | 48326-1771 | | | Priority Mail |
| 29464633 | RGIS, LLC | 2000 East Taylor Road | Auburn Hills | MI | 48326 | | | Priority Mail |
| 29464634 | RGIS, LLC | 123 Main St. | Columbus | OH | 43215 | | | Priority Mail |
| 29464635 | RGIS, LLC | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | | | Priority Mail |
| 29331326 | RHEEM SALES COMPANY INC | 88058 EXPEDITE WAY | CHICAGO | IL | 60695-0001 | | | Priority Mail |
| 29305772 | RHINO HOLDINGS HOUMA LLC | 2200 PASEO VERDE PKWY STE 260 | HENDERSON | NV | 89052-2703 | | | Priority Mail |
| 29432832 | RICHARD KLEMENT EAST LLC | 316 W. BROADWAY, SUITE 2, P.O. BOX 996 | GAINESVILLE | TX | 76241 | | | Priority Mail |
| 29305524 | RICHMOND COMMONS LLC | C/O H.L. LIBBY CORPORATION, 803 COMMONWEALTH DRIVE | WARRENDALE | PA | 15086 | | | Priority Mail |
| 29464636 | Ricoh USA, Inc. | 300 Eagleview Blvd. | Exton | PA | 19341 | | | Priority Mail |
| 29464637 | Rimini Street, Inc. | 7251 West Lake Mead Boulevard, Suite 300 | Las Vegas | NV | 89128 | | | Priority Mail |
| 29464638 | Rimini Street, Inc. | 7251 West Lake Mead Boulevard | Las Vegas | NV | 89128 | | | Priority Mail |
| 29305683 | RIO RANCHO OF NEW MEXICO LP | 5350 W HILLSBORO BLVD, SUITE B-104 | COCONUT CREEK | FL | 33073-4396 | | | Priority Mail |
| 29433282 | RISING SUN OWNER, LP | C/O VASTGOOD PROPERTIES, LLC, 44 SOUTH BAYLES AVENUE SUITE 210 | PORT WASHINGTON | NY | 11050 | | | Priority Mail |
| 29331347 | RISKONNECT CLEARSIGHT LLC | PO BOX 1500 | CAROL STREAM | IL | 60132-1500 | | | Priority Mail |
| 29299871 | RITCHIE HILL, LLC | C/O NAI THE MICHAEL COMPANIES, 10100 BUSINESS PARKWAY | LANHAM | MD | 20706 | | | Priority Mail |
| 29464639 | Rite Aid Hdqtrs. Corp. | 30 Hunter Lane | Camp Hill | PA | 17011 | | | Priority Mail |
| 29433170 | RIVER OAKS PROPERTIES LTD | 5678 N MESA STREET | EL PASO | TX | 79912 | | | Priority Mail |
| 29299548 | RIVER OAKS SHOPPING CENTER LLC | 5119 MAGAZINE STREET | NEW ORLEANS | LA | 70115-1843 | | | Priority Mail |
| 29347901 | RIVER PARK PROPERTIES LLC | PO BOX 450 | FINCASTLE | VA | 24090-0450 | | | Priority Mail |
| 29433096 | RIVERLAND DEVELOPMENT COMPANY, LLc | C/O EISENBERG COMPANY, 2710 E CAMELBACK ROAD, SUITE 210 | PHOENIX | AZ | 85016 | | | Priority Mail |
| 29413703 | RIVERMART, LLC | C/O FRED LEEDS PROPERTY MANAGEMENT, 3860 CRENSHAW BLVD., STE 201 | LOS ANGELES | CA | 90008 | | | Priority Mail |
| 29299315 | RIVERWOOD RUSKIN, LLC | 501 N. MORGAN STREET, SUITE 200 | TAMPA | FL | 33602 | | | Priority Mail |
| 29413425 | RJB ENTERPRISES LLC | 663 RARITAN ROAD | CRANFORD | NJ | 07016-3604 | | | Priority Mail |
| 29299781 | ROBERTS CROSSING LLC | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD SUITE A | SOLON | OH | 44139 | | | Priority Mail |
| 29413447 | ROCHESTER PLAZA ASSOCIATES, LLC | ATTN: ASSET MANAGER, 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | | | Priority Mail |
| 29432828 | ROCKMOOR TOWN WEST | C/O RIDGE POINT COMMERCIAL REAL ESTATE, 102 S GOLIAD, SUITE 200 | ROCKWALL | TX | 75087 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29311196 | ROCKRIDGE PLAZA SHOPPING CENTER LP | C/O STERLING PROPERTIES, 1018 S VAN BUREN ST | AMARILLO | TX | 79101 | | | Priority Mail |
| 29300969 | ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN RD | ROCKWALL | TX | 75087-4842 | | | Priority Mail |
| 29305796 | RODEO INN LYNNWOOD INC | C/O BLUESTONE REAL ESTATE SERVICES, 4915 SW GRIFFITH DR SUITE 300 | BEAVERTON | OR | 97005 | | | Priority Mail |
| 29299745 | ROF GRANDVILLE LLC | C/O CHASE PROPERTIES II LTD., 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | | | Priority Mail |
| 29433036 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP., 11250 EL CAMINO REAL, SUITE 200 | SAN DIEGO | CA | 92130 | | | Priority Mail |
| 29305849 | ROP NORTH HILLS CROSSING, LLC | 5678 N MESA STREET | EL PASO | TX | 79912 | | | Priority Mail |
| 29325870 | ROSENTHAL & ROSENTHAL | 1370 BROADWAY FRNT 3RD | NEW YORK | NY | 10018-7399 | | | Priority Mail |
| 29414053 | ROXBOROUGH ASSOCIATES LLC | 605 S MORGAN ST | ROXBORO | NC | 27573 | | | Priority Mail |
| 29464640 | Royal Document Destruction | 861 B Taylor Road | Gahanna | OH | 43230 | | | Priority Mail |
| 29464641 | Royal Document Destruction Inc. | 861 B Taylor Rd | Gahanna | OH | 43230 | | | Priority Mail |
| 29464642 | Royal Document Destruction, Inc. | 861 Taylor Road | Gahanna | OH | 43230 | | | Priority Mail |
| 29432851 | RP SANSOM, LP | 555 E LANCASTER AVE STE 120 | RADNOR | PA | 19087 | | | Priority Mail |
| 29298434 | RPI COURTYARD LTD | C/O RETAIL PLAZA LTD, 2929 CARLISLE ST., SUITE #170 | DALLAS | TX | 75204 | | | Priority Mail |
| 29335266 | RPI OVERLAND LTD | 2929 CARLISLE ST STE 170 | DALLAS | TX | 75204-4067 | | | Priority Mail |
| 29413698 | RPI OVERLAND, LTD | C/O RETAIL PLAZAS, INC, 2929 CARLISLE ST., #170 | DALLAS | TX | 75204 | | | Priority Mail |
| 29299698 | RPI RIDGMAR TOWN SQUARE, LTD | C/O RETAIL PLAZAS, INC, 2929 CARLISLE ST., STE 170 | DALLAS | TX | 75204-4067 | | | Priority Mail |
| 29305959 | RPT REALTY LP | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | Priority Mail |
| 29464643 | RR Donnelley | 7810 SOLUTION CENTER | CHICAGO | IL | 60677-7008 | | | Priority Mail |
| 29299872 | RSH, LLC | C/O BLS HOLDINGS GROUP, LLC, 3638 WALTON WAY EXTENSION, SUITE 201 | AUGUSTA | GA | 30909 | | | Priority Mail |
| 29433712 | RSTUDIO PBC | 250 NORTHERN AVENUE # 410 | BOSTON | MA | 02210 | | | Priority Mail |
| 29299447 | RTC WADE GREEN LLC | C/O MACLAY PROPERTIES COMPANY, INC, 7557 RAMBLER ROAD, STE 915 | DALLAS | TX | 75231-2367 | | | Priority Mail |
| 29464644 | Ruan Transport Corporation | 3200 Ruan Center | Des Moines | IA | 50309 | | | Priority Mail |
| 29305539 | RUBY PROPERTY CORPORATION | 5755 EASTEX FRWY | BEAUMONT | TX | 77706 | | | Priority Mail |
| 29308410 | RUG DOCTOR, LLC. | 600 DATA DRIVE, SUITE 150 | PLANO | TX | 75075 | | | Priority Mail |
| 29432899 | RUSS AVENUE PLAZA LLC | PO BOX 6676 | ASHEVILLE | NC | 28816-6676 | | | Priority Mail |
| 29464645 | Ryan, LLC | Three Galleria Tower 13155 Noel Road, Suite 100 | Dallas | TX | 75240 | | | Priority Mail |
| 29464646 | Ryder Integrated Logistics, Inc. | 11690 NW 105th Street | Miami | FL | 33178 | | | Priority Mail |
| 29464647 | Ryder Last Mile, Inc. | 7795 Walton Parkway | New Albany | OH | 43054 | | | Priority Mail |
| 29413612 | RYNALCO, INC. | ATTN: MARK A. WASTL, 4462 WELLSWOOD BEND | CARMEL | IN | 46033-7006 | | | Priority Mail |
| 29413517 | S & M INVESTORS, LLC | C/O COLLIERS, PO BOX 3546 | LITTLE ROCK | AR | 72203 | | | Priority Mail |
| 29331415 | S&H SYSTEMS INC | PO BOX 2946 | JONESBORO | AR | 72402 | | | Priority Mail |
| 29299305 | S.L. NUSBAUM REALTY | LEASE ADMINISTRATION, P.O. BOX 2491 | NORFOLK | VA | 23501-2491 | | | Priority Mail |
| 29413629 | S.R. 170 PROPERTIES, LLC | 1990 NILES - CORTLAND ROAD | CORTLAND | OH | 44410 | | | Priority Mail |
| 29332622 | SAFE FOOD CORPORATION | SAFE FOOD CORPORATION, 115 RIVER ROAD STE 108 | EDGEWATER | NJ | 07020-1009 | | | Priority Mail |
| 29464648 | Safety-Kleen Systems, Inc. | 2600 North Central Expressway, Suite 400 | Richardson | TX | 75080 | | | Priority Mail |
| 29464649 | Safety-Kleen Systems, Inc. | 2055 Mendocino Ave. | Santa Rosa | CA | 95407 | | | Priority Mail |
| 29464650 | Safety-Kleen Systems, Inc. | 707-483-5178 | Sacramento | CA | 95826 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29464651 | Safety-Kleen Systems, Inc. | 1169 Industrial Pkwy. | Brunswick | OH | 44212 | | | Priority Mail |
| 29464652 | Safeware, The Insurance Agency, Inc. | 5700 Perimeter Drive | Dublin | OH | 43017 | | | Priority Mail |
| 29299856 | SAFEWAY INC. ATTN: REAL ESTATE LAW | PDA FACILITY #0860-15-01, 5918 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588-3229 | | | Priority Mail |
| 29464653 | SailPoint Technologies, Inc. | 11120 Four Points Drive, Suite 100 | Austin | TX | 78726 | | | Priority Mail |
| 29464654 | SailPoint Technologies, Inc. | 11305 Four Points Dr. Suite 100 | Austin | TX | 78726 | | | Priority Mail |
| 29464655 | SailPoint Technologies, Inc. | 11305 Four Points Dr., Bldg 2, Suite 100 | Austin | TX | 78726 | | | Priority Mail |
| 29464656 | Salesforce, Inc. | Salesforce Tower 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 | | | Priority Mail |
| 29464657 | Salesforce.com, inc. | Salesforce Tower, 415 Mission St. | San Francisco | CA | 94105 | | | Priority Mail |
| 29464658 | salesforce.com, inc. | The Landmark, One Market, Suite 300 | San Francisco | CA | 94105 | | | Priority Mail |
| 29464659 | salesforce.com, inc. | Salesforce.com, Inc. | San Francisco | CA | 94105 | | | Priority Mail |
| 29464660 | salesforce.com, inc. | The Landmark at One Market, San Francisco, CA 94105 | San Francisco | CA | 94105 | | | Priority Mail |
| 29464661 | Salesforce, Inc. | Salesforce Tower 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 | | | Priority Mail |
| 29299464 | SALISBURY HOLDINGS, L.P. | C/O NATIONAL REALTY & DEVELOPMENT CORP, 225 LIBERTY STREET, 31ST FLOOR | NEW YORK | NY | 10281-1089 | | | Priority Mail |
| 29305967 | SANTAY REALTY OF HAGERSTOWN | 7900 CEDARVILLE RD | BRANDYWINE | MD | 20613-3018 | | ktroese@regencyfurniture.biz | Priority Mail and Email |
| 29464662 | SAP America, Inc. | 3999 West Chester Pike | Newtown Square | PA | 19073 | | | Priority Mail |
| 29464663 | SAP America, Inc. | 123 Main St. | Newtown | PA | 18940 | | | Priority Mail |
| 29413701 | SAPALA MEMPHIS LLC | 6410 POPLAR AVE STE 1000 | MEMPHIS | TN | 38109 | | | Priority Mail |
| 29464664 | Sarasota Electric Corp. | 1855 Englewood Rd. | Englewood | FL | 34223 | | | Priority Mail |
| 29299388 | SATILLA SQUARE MALL LLC | 10158 WINDWARD WAY N | JACKSONVILLE | FL | 32256 | | | Priority Mail |
| 29299863 | SAUL HOLDINGS LIMITED PARTNERSHIP | C/O SAUL CENTERS, INC, 7501 WISCONSIN AVENUE SUITE 1500E | BETHESDA | MD | 20814 | | | Priority Mail |
| 29464665 | Savant Technologies LLC, d/b/a GE Lighting, a Savant company | 307 N. Hurstbourne Pky. | Louisville | KY | 40222 | | | Priority Mail |
| 29299351 | SAVARINA CORPORATION | 102 HARDENBURGH RD | PINE BUSH | NY | 12566-5717 | | | Priority Mail |
| 29335293 | SB RETAIL GROUP CARLSBAD LLC | 1601 PALOMINO RIDGE DRIVE | AUSTIN | TX | 78733-6047 | | | Priority Mail |
| 29464666 | SBC | 150 EAST GAY | Columbus | OH | 43228 | | | Priority Mail |
| 29464667 | SBC | 150 E. GAY ST. 14TH FLOOR | Columbus | OH | 43215 | | | Priority Mail |
| 29464668 | SBC Advertising, LLC | 333 W. Nationwide Blvd | Columbus | OH | 43215 | | | Priority Mail |
| 29464669 | SBC Advertising, LTD | 333 W. Nationwide Blvd | Columbus | OH | 43215 | | | Priority Mail |
| 29464670 | SBC ADVERTISING, LTD. | P.O. Box 714057 | Cincinnati | OH | 45271-4057 | | | Priority Mail |
| 29464671 | SBC Advertising, Ltd. | 707 Park Meadow Road | Westerville | OH | 43081 | | | Priority Mail |
| 29464672 | SBC DataComm | 300 Phillipi Columbus, OH 43228 | Columbus | OH | 43228 | | | Priority Mail |
| 29464673 | SBC Global Services, Inc. | One SBC Plaza | Dallas | TX | 75202 | | | Priority Mail |
| 29464674 | SBC Global Services, Inc. | 150 East Gay Street | Columbus | OH | 43215 | | | Priority Mail |
| 29464675 | SBC Global Services, Inc. | 225 West Randolph Street | Chicago | IL | 60606 | | | Priority Mail |
| 29464676 | SBC Global Services, Inc. now dba AT&T Global Services on behalf of The Ohio Bell Telephone Company now dba AT&T Ohio | 111 4th Street, 9th Fl. | Columbus | OH | | | | Priority Mail |
| 29464677 | SBC Global Services, Inc. on behalf of Ameritech Communications, Inc. | 225 West Randolph Street | Chicago | IL | 60606 | | | Priority Mail |
| 29464678 | SBC Global Services, Inc., on behalf of The Ohio Bell Telephone Company | 300 Phillipi Rd - Demarc | Columbus | OH | 43228 | | | Priority Mail |
| 29464679 | SCHINDLER ELEVATOR CORPORATION | 18880 Navajo Rd | Apple Valley | CA | 92307 | | | Priority Mail |
| 29464680 | Schindler Elevator Corporation | 3607 Interchange Road | Columbus | OH | 43204-1499 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29464681 | Schneider Logistics Transloading and Distribution, Inc. | 3101 South Packerland Drive | Green Bay | WI | 54313 | | | Priority Mail |
| 29464682 | Schneider National Carriers, Inc. | P. O. Box 2415 (54306-2415), 3101 South Packerland Drive | Green Bay | WI | 54313 | | | Priority Mail |
| 29464683 | Schulze & Burch Biscuit Company | 1133 West 35th Street | Chicago | IL | 60609 | | | Priority Mail |
| 29298430 | SCOT LUTHER | Address on File | | | | | | Priority Mail |
| 29464684 | SCSS - Stanley Convergent Security Solutions | 9 Campus Drive | Parsippany | NJ | 07054 | | | Priority Mail |
| 29464685 | Sealy Mattress Company | Sealy Corporation | Columbus | OH | 43228 | | | Priority Mail |
| 29464686 | Sealy Mattress Manufacturing Company, LLC | 1000 Tempur Way | Lexington | KY | 40511 | | | Priority Mail |
| 29464687 | Securit, DBA Shred-it | 9860 Windisch Road | West Chester | OH | 45069 | | | Priority Mail |
| 29464688 | Securitas Security Services | 9 Campus Drive | Parsippany | NJ | 07054 | | | Priority Mail |
| 29464689 | Securitas Technology Corp (fka Stanley Convergent Security Solutions) | 9 Campus Drive | Parsippany | NJ | 07054 | | | Priority Mail |
| 29464690 | Securitas Technology Corporation | 3800 Tabs Drive | Uniontown | OH | 44685 | | | Priority Mail |
| 29464691 | Sedgwick Claims Management Services, Inc. | 6725 Airport Road, Ste. #300 | Mississauga | ON | LAV 1V2 | Canada | | Priority Mail |
| 29464692 | Sedgwick CMS Canada, Inc. | 6725 Airport Road, Ste. #300 | Mississauga | ON | LAV 1V2 | Canada | | Priority Mail |
| 29306027 | SELECT STRATEGIES - HH, LLC | 400 TECHNE CENTER DRIVE, SUITE 320 | CINCINNATI | OH | 45150 | | | Priority Mail |
| 29299536 | SELECT STRATEGIES-BROKERAGE, LLC | ATTN: GARRISON CENTRAL RETAIL-OH, 400 TECHNE CENTER DRIVE, SUITE 320 | MILFORD | OH | 45150-3710 | | | Priority Mail |
| 29413741 | SELECTIVE API ONE LLC | C/O SELECTIVE REAL ESTATE INVESTMENTS, 16830 VENTURA BLVD., SUITE 320 | ENCINO | CA | 91436 | | | Priority Mail |
| 29299486 | SELECT-WESMARK PLAZA LLC - ATTN: GARRISON CENTRAL | C/O SELECT STRATEGIES-BROKERAGE LLC, 400 TECHNE CENTER DRIVE, STE 320 | MILFORD | OH | 45150-3710 | | | Priority Mail |
| 29413681 | SELECT-WEST MARKET PLAZA LLC - ATTN: TRACY COMBS | C/O SELECT STRATEGIES BROKERAGE-MIDWEST, 202 S. MAIN STREET, STE J | GRAHAM | NC | 27253-3366 | | | Priority Mail |
| 29331490 | SEMASYS INC | PO BOX 301275 | DALLAS | TX | 75303 | | | Priority Mail |
| 29299309 | SEMBLER FAMILY LAND TRUST | Address on File | | | | | | Priority Mail |
| 29413436 | SEMINOLE PROPERTIES LLC | ATTN: BETH BIBLE LAMBERT, 450 SOUTH CHURCH STREET | FINCASTLE | VA | 24090 | | | Priority Mail |
| 29332629 | SENTRY INDUSTRIES INC | DAN ROSEN/LARRY HIRSH, PO BOX 885 | HILLBURN | NY | 10931-0885 | | | Priority Mail |
| 29331495 | SERGIO'S PALLETS | PO BOX 2856 | FONTANA | CA | 92334-2856 | | | Priority Mail |
| 29464693 | Serrala Solutions US Corporation | 4900 Dublin Granville Road | Columbus | OH | 43081 | | | Priority Mail |
| 29464694 | Service Express, Inc. | 3854 Broadmoor Ave. SE | Grand Rapids | MI | 49512 | | | Priority Mail |
| 29464695 | Service Express, Inc. | 4845 Corporate Exchange Blvd SE | Grand Rapids | MI | 49512 | | | Priority Mail |
| 29464696 | Service Express, LLC | 3854 Broadmoor Ave. SE | Grand Rapids | MI | 49512 | | | Priority Mail |
| 29464697 | ServiceNow, Inc. | 4810 Eastgate Mall | San Diego | CA | 92121 | | | Priority Mail |
| 29464698 | ServiceNow, Inc. | 2225 Lawson Lane | Santa Clara | CA | 95054 | | | Priority Mail |
| 29464699 | ServiceNow, Inc. | 123 Main St. | Santa Clara | CA | 95054 | | | Priority Mail |
| 29305667 | SETH MARKOWITZ, P.C. | ATTN: SETH MARKOWITZ, ESQ., 100 GARDEN CITY PLAZA, SUITE 500 | GARDEN CITY | NY | 11530-3207 | | | Priority Mail |
| 29432704 | SEVEN PLAYERS CLUB DRIVE, LLC | 104 DEE DRIVE | CHARLESTON | WV | 25311 | | | Priority Mail |
| 29433302 | SEVIERVILLE FORKS PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC, 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204 | | | Priority Mail |
| 29432774 | SEVILLE PLAZA, LLC | C/O STIRLING PROPERTIES, INC, 109 NORTHPARK BOULEVARD, STE 300 | COVINGTON | LA | 70433 | | | Priority Mail |
| 29299566 | SFH, LLC | C/O AARON SPARBOE, PO BOX 1942 | BILLINGS | MT | 59103 | | | Priority Mail |
| 29305778 | SHABANI & SHABANI, LLP | ATTN: AMERICAN HERITAGE PLAZA, 1801 AVENUE OF THE STARS. #1035 | LOS ANGELES | CA | 90067 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29331505 | SHAMBAUGH & SON LP | PO BOX 1287 | FORT WAYNE | IN | 46801 | | | Priority Mail |
| 29299645 | SHEILA L. ORTLOFF, TRUSTEE OF THE | Address on File | | | | | | Priority Mail |
| 29298440 | SHELBYVILLE PARTNERS, LLC | C/O ANCHOR INVESTMENTS, 2926 FOSTER CREIGHTON DR. | NASHVILLE | TN | 37204 | | | Priority Mail |
| 29347959 | SHERWOOD OAKS SHOPPING CENTER LP | 7420 GOLDEN POND PLACE STE 100 | AMARILLO | TX | 79121-1977 | | | Priority Mail |
| 29464700 | Shipt, Inc. | 420 20th Street North | Birmingham | AL | 35203 | | | Priority Mail |
| 29413962 | SHOPS AT NEWBERRY DE LLC | PO BOX 746432 | ATLANTA | GA | 30374-6432 | | | Priority Mail |
| 29299552 | SHORES - WHITE, LLC | P.O. BOX 6767 | CHARLESTON | WV | 25362 | | | Priority Mail |
| 29299660 | SHOW LOW YALE CASITAS, LLC | C/O CAPITAL ASSET MANAGEMENT, 2701 E CAMELBACK RD, SUITE 170 | PHOENIX | AZ | 85016 | | | Priority Mail |
| 29464701 | Shred-it | 115 West Lake Drive | Glendale Heights | IL | 60139 | | | Priority Mail |
| 29464702 | Shred-it | 1370 Research Rd | Gahanna | OH | 43230 | | | Priority Mail |
| 29433017 | SHREVE CITY LLC | 4801 HARBOR DR | FLOWER MOUND | TX | 75022-5489 | | | Priority Mail |
| 29305937 | SHURMER STRONGSVILLE, LLC | C/O EMMCO CORPORATION, 3681 S. GREEN RD SUITE 201 | BEACHWOOD | OH | 44122 | | | Priority Mail |
| 29344605 | SICK INC | 6900 WEST 110TH STREET | BLOOMINGTON | MN | 55438 | | | Priority Mail |
| 29299507 | SIEGEN VILLAGE SHOPPING CENTER, LLC | C/O BBPM, PO BOX 66865 | BATON ROUGE | LA | 70896 | | | Priority Mail |
| 29344607 | SIEMENS INDUSTRY INC | BUILDING TECHNOLOGIES, PO BOX 2134 | CAROL STREAM | IL | 60132 | | | Priority Mail |
| 29432876 | SILVER BRIDGE LP | C/O MADISON ACQUISITIONS, LLC, 4041 LIBERTY AVENUE, STE 201 | PITTSBURGH | PA | 15224-1459 | | | Priority Mail |
| 29306009 | SILVER HAMILTON, LLC | C/O SILVER BUILDERS REAL ESTATE CORP, 3109 STIRLING ROAD, SUITE 200 | FT. LAUDERDALE | FL | 33312 | | | Priority Mail |
| 29414389 | SIMILARWEB INC | 16 EAST 34TH STREET 15TH FLOOR | NEW YORK | NY | 10016 | | | Priority Mail |
| 29464703 | Simmons Construction | 3865 Clouds Rd | New Tazewell | TN | 37825 | | | Priority Mail |
| 29464704 | Sirius Computer Solutions, Inc. | 2211 South 4th St. | Phoenix | AZ | 85003-2853 | | | Priority Mail |
| 29464705 | Sirius Computer Solutions, Inc. | 613 NW Loop 410, Suite 1000 | San Antonio | TX | 78216 | | | Priority Mail |
| 29464706 | Sirius Computer Solutions, Inc. | 12434 Fourth Street | Rancho Cucamonga | CA | 91730 | | | Priority Mail |
| 29464707 | Sirius Computer Solutions, LLC | 10100 Reunion Place, Suite 500 | San Antonio | TX | 78216 | | | Priority Mail |
| 29464708 | Site Controls, LLC | 7004 Bee Caves Road Building II, Suite 200 | Austin | TX | 78746 | | | Priority Mail |
| 29344608 | SITECORE USA INC | 101 CALIFORNIA STREET SUITE 1600 | SAN FRANCISCO | CA | 94111 | | | Priority Mail |
| 29464709 | SJN Data Center LLC, dba Encore Technologies | 4620 Wesley Ave | Cincinnati | OH | 45212 | | | Priority Mail |
| 29299842 | SJS TOWN CENTER, LLC | C/O SJS REALTY MANAGEMENT, INC, 1114 WYNWOOD AVENUE | CHERRY HILL | NJ | 08002-3256 | | | Priority Mail |
| 29413502 | SKSO PROPERTIES, INC. | 215 LOGAN STREET, SUITE 10 | WILLIAMSON | WV | 25661 | | | Priority Mail |
| 29413610 | SKY NEW YORK HOLDINGS LLC | 10101 FONDREN RD STE 545 | HOUSTON | TX | 77096-5148 | | | Priority Mail |
| 29464710 | Skybridge Asset Protection | 5173 Waring Rd. #43 | San Diego | CA | 92120 | | | Priority Mail |
| 29413695 | SL & MLX, LLC | 5950 CORPORATE DRIVE | HOUSTON | TX | 77036 | | | Priority Mail |
| 29299544 | SL LAPWING LLC | 8388 S TAMIAMI TRAIL, SUITE 220 | SARASOTA | FL | 34238 | | | Priority Mail |
| 29464711 | Smart Deliveries & Transportation | 614 E 9 MILE ROAD | DAFTER | MI | 49724 | | | Priority Mail |
| 29464712 | SMI Mold Testing and Remediation, Inc. dba Disaster Recovery Services | PO Box 989 | Remsenburg | NY | 11960 | | | Priority Mail |
| 29464713 | SNÖ-SERVICES, LLC | 5000 Ritter Road, Ste 204 | Mechanicsburg | PA | 17055 | | | Priority Mail |
| 29464714 | Snowflake Inc. | 4900E E DUBLIN GRANVILLE RD | COLUMBUS | OH | 43081-7651 | | | Priority Mail |
| 29464715 | Snowflake Inc. | 450 Concar Dr | San Mateo | CA | 94402 | | | Priority Mail |
| 29433245 | SOAR MANAGEMENT INC | 821 HIAWASSEE STREET | MURPHY | NC | 28906 | | | Priority Mail |
| 29464716 | Sodexo Operations, LLC | 9801 Washingtonian Blvd. | Gaithersburg | MD | 20878 | | | Priority Mail |
| 29464717 | Software One, Inc. | 320 E Buffalo Street | Milwaukee | WI | 53202 | | | Priority Mail |
| 29464718 | Software One, Inc. | 320 E Buffalo Street, Suite 200 | Milwaukee | WI | 53202 | | | Priority Mail |
| 29464719 | Sogeti USA LLC | 300 Phi(Api Road | Columbus | OH | 43228-5311 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29464720 | Sogeti USA LLC | 10100 Innovation Drive, Suite 200 | Dayton | OH | 45342 | | | Priority Mail |
| 29414393 | SOLSTICE COMMUNICATIONS INC | 4214 N RIDGEWAY AVE | CHICAGO | IL | 60618 | | | Priority Mail |
| 29305507 | SOMERS POINT BUILDERS, INC. | C/O BRAHIN MANAGEMENT CORP., 1535 CHESTNUT STREET, STE 200 | PHILADELPHIA | PA | 19102-2541 | | | Priority Mail |
| 29432865 | SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY | C/O WOODRUFF BROKERAGE COMPANY, P.O. BOX 7727 | COLUMBUS | GA | 31908-7727 | | | Priority Mail |
| 29305621 | SOUTH LOOP SHOPPING CENTER, LTD | C/O QUINE AND ASSOCIATES, P.O.BOX 833009 | RICHARDSON | TX | 75083-3009 | | | Priority Mail |
| 29414065 | SOUTH OAKS STATION LLC | C/O PHILLIPS EDISON, 11501 NORTHLAKE DR | CINCINNATI | OH | 45249 | | | Priority Mail |
| 29413989 | SOUTH PLAZA ASSOCIATES, LLC | C/O LEVEY & COMPANY, 1585 FREDERICK BLVD | AKRON | OH | 44320 | | | Priority Mail |
| 29464721 | Southern Cal Transport, Inc. | 617 Republic Circle | Birmingham | AL | 35214 | | | Priority Mail |
| 29347986 | SOUTHERN HILLS CENTER LTD | 3335 N US HIGHWAY 63 | WEST PLAINS | MO | 65775-6497 | | | Priority Mail |
| 29464722 | Southern Motor Carriers Association, Inc. d/b/a SMC | 500 Westpark Drive | Peachtree City | GA | 30269 | | | Priority Mail |
| 29306028 | SOUTHGATE PLAZA, LLC | 3636 N CAUSEWAY BLVD STE 200 | METAIRIE | LA | 70002 | | | Priority Mail |
| 29432782 | SOUTHGATE SHOPPING CENTER | P.O. BOX 1663 | DECATUR | AL | 35602 | | | Priority Mail |
| 29432895 | SOUTHGATE SHOPPING CENTER LLP | C/O GSG BOOKKEEPING SERVICES LLC, 10045 RED RUN BLVD SUITE 100 | OWINGS MILLS | MD | 21117 | | | Priority Mail |
| 29413963 | SOUTHRIDGE ASSOCIATES, LLC | C/O COLLETT & ASSOCIATES, 1111 METROPOLITAN AVENUE SUITE 700 | CHARLOTTE | NC | 28204 | | | Priority Mail |
| 29433098 | SOUTHWEST PROPERTY MANAGEMENT, INC. | ATTN: DEXTER BRABAND, 900 TOWN & COUNTRY LANE, SUITE 210 | HOUSTON | TX | 77024 | | | Priority Mail |
| 29299248 | SOUTHWOOD PLAZA, LLC | C/O TOLSON INVESTMENTS, 7150 W CENTRAL AVE, SUITE 200 | TOLEDO | OH | 43617 | | | Priority Mail |
| 29413581 | SPANISH CROSSROADS DUNHILL LLC | 3100 MONTICELLO AVE., SUITE 300 | DALLAS | TX | 75205 | | | Priority Mail |
| 29464723 | Speedeon Data | 5875 Landerbrook Drive | Cleveland | OH | 44124 | | | Priority Mail |
| 29464724 | Speedeon Data LLC | 5875 Landerbrook Drive | Cleveland | OH | 44124 | | | Priority Mail |
| 29331609 | SPEEDEON DATA LLC. | 5875 LANDERBROOK DR STE 130 | CLEVELAND | OH | 44124 | | | Priority Mail |
| 29464725 | Spence Morano | Address on File | | | | | | Priority Mail |
| 29298464 | SPINDALE RETAIL I LLC | C/O VANGUARD ASSOCIATES HOLDINGS LLC, 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | | | Priority Mail |
| 29464726 | Spireon, Inc. | 12345 S. 123rd St. | Los Angeles | CA | 90001 | | | Priority Mail |
| 29464727 | Spireon, Inc. | 9724 Kingston Pike, #800 | Knoxville | TN | 37922 | | | Priority Mail |
| 29464728 | Spireon® | 16802 Aston Sacal | Irvine | CA | 92606 | | | Priority Mail |
| 29299855 | SPIRIT MASTER FUNDING IV, LLC | ATTN: REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | Priority Mail |
| 29298445 | SPL LELAND AVENUE LLC | 126 INDUSTRIAL PARK DRIVE | FRANKFORT | NY | 13340 | | | Priority Mail |
| 29464729 | Splunk Inc. | 270 Brannan Street | San Francisco | CA | 94107 | | | Priority Mail |
| 29299530 | SPRINGHILL TWO LLC | C/O HARRIS & CO, 3005 STATE ROAD 590, SUITE 200 | CLEARWATER | FL | 33759 | | | Priority Mail |
| 29464730 | Sprout Social, Inc. | 131 S. Dearborn Street, STE 700 | Chicago | IL | 60603 | | | Priority Mail |
| 29464731 | Sprout Social, Inc. | 123 N. Wacker Drive | Chicago | IL | 60606 | | | Priority Mail |
| 29464732 | SquareTrade, Inc. | 600 Harrison Street, Suite 400 | San Francisco | CA | 94107 | | | Priority Mail |
| 29299267 | ST. MATTHEWS PAVILION, LLC | C/O TIM HELSON, PO BOX 30 | SMITHFIELD | KY | 40068-0030 | | | Priority Mail |
| 29464733 | St. Moritz Security Services, Inc. | 4600 Clairton Blvd. | Pittsburgh | PA | 15236 | | | Priority Mail |
| 29464734 | Standard Life and Accident Insurance Company | One Moody Plaza | Galveston | TX | 77550 | | | Priority Mail |
| 29464735 | Standard Roofing Company | 516 North McDonough Street | Montgomery | AL | 36104 | | | Priority Mail |
| 29464736 | Stanley Access Technologies | 65 Scott Swamp Rd | Farmington | CT | 06032 | | | Priority Mail |
| 29464737 | Star Leasing Company | 4080 Business Park Drive | Columbus | OH | 43204 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29464738 | Star/Leasing Co. | 4080 Business Park Drive | Columbus | OH | 43204 | | | Priority Mail |
| 29464739 | Statista Inc. | 55 Broad Street, 30th Floor | New York | NY | 10004 | | | Priority Mail |
| 29464740 | Statista Inc. | 3 World Trade Center at 175 Greenwich Street, 36th Floor | New York | NY | 10007 | | | Priority Mail |
| 29464741 | STEP CG, LLC | 50 E. Rivercenter Blvd, Building 1, Suite 900 | Covington | KY | 41011 | | | Priority Mail |
| 29464742 | STEPCG, LLC | 50 East Rivercenter Blvd., Suite 900 | Covington | KY | 41011 | | | Priority Mail |
| 29464743 | Steptoe & Johnson LLP | One Market Plaza Steuart Tower, Suite 1070 | San Francisco | CA | 94105 | | | Priority Mail |
| 29464744 | Steptoe & Johnson LLP | One Market Plaza Spear Tower, Suite 3900 | San Francisco | CA | 94105 | | | Priority Mail |
| 29464745 | Steptoe & Johnson LLP | 100 Pine Street | San Francisco | CA | 94111 | | | Priority Mail |
| 29464746 | Sterling Paper Co dba Sterling Distribution | 1845 Progress Ave. | Columbus | OH | 43207 | | | Priority Mail |
| 29432912 | STERLING PARK SHOPPING CENTER, LP | 2120 L STREET N.W., SUITE 800 | WASHINGTON | DC | 20037 | | | Priority Mail |
| 29464747 | STG Logistics, Inc. | 951 Thorndale Avenue | Bensenville | IL | 60106 | | | Priority Mail |
| 29464748 | STG Logistics, Inc. | 2001 Butterfield Road, Suite 1010 | Downers Grove | IL | 60515 | | | Priority Mail |
| 29464749 | STG Logistics, Inc. | 3000 S. Corporate Parkway, Suite 100 | Forest Park | GA | 30297 | | | Priority Mail |
| 29464750 | STG Logistics, Inc. | 3701 East Randol Mill Road | Arlington | TX | 76011 | | | Priority Mail |
| 29464751 | STG Logistics, Inc. | 15996 Jurupa Avenue | Fontana | CA | 92337 | | | Priority Mail |
| 29432791 | STOCKMAN LANDS INC | 1142 REYNOLDS AVE | GREENWOOD | SC | 29649-2736 | | | Priority Mail |
| 29331658 | STONE ROOFING CO INC | 730 N CONEY AVE | AZUSA | CA | 91702 | | | Priority Mail |
| 29464752 | Strong Service, Inc. dba Snider-Blake Personnel | 4200 Rockside Road, Suite 208 | Independence | OH | 44131 | | | Priority Mail |
| 29413790 | STS EQUITY PARTNERS LLC | 16461 SHERMAN WAY STE 140 | VAN NUYS | CA | 91406-3856 | | | Priority Mail |
| 29464753 | Stylitics | 236 5th Avenue 6th Floor | New York | NY | 10001 | | | Priority Mail |
| 29413414 | SUBURBAN REALTY JOINT VENTURE | C/O KEYSTONE REAL ESTATE GROUP, 431 SCIENCE PARK RD STE 301 | STATE COLLEGE | PA | 16803 | | | Priority Mail |
| 29299306 | SUFFOLK PLAZA SHOPPING CENTER, L.C. | C/O S.L. NUSBAUM REALTY CO., 1700 WELLS FARGO CENTER | NORFOLK | VA | 23510 | | | Priority Mail |
| 29432755 | SUMMER CENTER COMMONS, LLC | 12554 BRAVO ROAD | COLLIERVILLE | TN | 38017 | | | Priority Mail |
| 29413854 | SUMMIT NORTHWEST VILLAGE, LLC | C/O THE WOODMONT COMPANY, 2100 WEST 7TH STREET | FORT WORTH | TX | 76107 | | | Priority Mail |
| 29464754 | Summit Off Duty LLC | 600 E. Las Colinas Boulevard, Suite 900 | Irving | TX | 75039 | | | Priority Mail |
| 29464755 | Summit Off Duty Services, LLC | 600 E. Las Colinas Boulevard, Suite 900 | Irving | TX | 75039 | | | Priority Mail |
| 29299269 | SUMMIT PROPERTIES PARTNERSHIP | C/O HOLLINGSWORTH COMPANIES, TWO CENTRE PLAZA | CLINTON | TN | 37716 | | | Priority Mail |
| 29335366 | SUN LAKES PLAZA ASSOCIATES | 1161 MEADOWBROOK RD | N MERRICK | NY | 11566-1332 | | | Priority Mail |
| 29464756 | Sun Life Assurance Company of Canada | One Sun Life Executive Park | Wellesley Hills | MA | 02481 | | | Priority Mail |
| 29305991 | SUN PLAZA SHOPS, LLC | 17560 NW 27TH AVE, SUITE 100 | MIAMI GARDENS | FL | 33056-4073 | | | Priority Mail |
| 29299419 | SUN POINT SDC, LLC | C/O SAGLO DEVELOPMENT CORPORATION, 290 NW 165TH ST, PH 2 | MIAMI | FL | 33169 | | | Priority Mail |
| 29464757 | SUNSHINE MILLS INC. | PO BOX 740209 | ATLANTA | GA | 30374-0209 | | | Priority Mail |
| 29464758 | SUNSHINE PROMO | 4000 HIGHWAY 90  STE H | PACE | FL | 32571-1909 | | | Priority Mail |
| 29299420 | SUPER GAS & FOOD MART, INC. | C/O PRIORITY PROPERTIES, LLC, 1045 S WOODS MILL RD STE 1 | TOWN AND COUNTRY | MO | 63017 | | | Priority Mail |
| 29464759 | SUPERIOR HEATING & AIR INC | 250 BRYANT ST. | DENVER | CO | 80219-1637 | | | Priority Mail |
| 29464760 | Surge Staffing LLC | 3322 Memorial Parkway SW | Huntsville | AL | 35801 | | | Priority Mail |
| 29464761 | Surge Staffing, LLC | 3322 Memorial Parkway SW Suite 101 | Huntsville | AL | 35801 | | | Priority Mail |
| 29413622 | SVS HOSPITALITY INC | 1535 LINKS VIEW DR | SALEM | VA | 24153-8905 | | | Priority Mail |
| 29299498 | SWG-TERRE HAUTE, LLC | C/O GARNER GROUP, 3715 NORTHSIDE PARKWAY, SUITE 4-325 | ATLANTA | GA | 30327 | | | Priority Mail |
| 29464762 | Sycamore Partners Management, L.P. | 9 West 57th St., 31st Floor | New York | NY | 10019 | | | Priority Mail |
| 29464763 | Symmetry Energy Solutions, LLC | 9811 Katy Fwy, Ste 1400 | Houston | TX | 77024-1296 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29464764 | Synchrony Bank | 170 Election Road, Suite 125 | Draper | UT | 84020-6425 | | | Priority Mail |
| 29464765 | Synergy Waste Management MA Corp | 36 Sword St, Unit 9A | Auburn | MA | 01501 | | | Priority Mail |
| 29464766 | T.L. Ashford & Associates, Inc | 525 West Fifth Street | Covington | KY | 41011 | | | Priority Mail |
| 29299692 | TALENFELD PROPERTIES, LP | ATTN: JESSE HOFFMAN, 281 MOUNTAIN LAUREL DR | ASPEN | CO | 81611 | | | Priority Mail |
| 29464767 | TALX Corporation | 11432 Lackland Road | St. Louis | MO | 63146 | | | Priority Mail |
| 29464768 | TALX Corporation | 1850 Borman Court | St. Louis | MO | 63146 | | | Priority Mail |
| 29464769 | TALX Corporation (a provider of Equifax Workforce Solutions) | 11432 Lackland Road | St. Louis | MO | 63146 | | | Priority Mail |
| 29464770 | Tango Analytics, LLC | 9797 Rombauer Road | Coppell | TX | 75019 | | | Priority Mail |
| 29464771 | Tango Analytics, LLC | 6225 N. State Hwy 161, Suite 300 | Irving | TX | 75038 | | | Priority Mail |
| 29464772 | Tango Analytics, LLC | 5525 MacArthur Blvd., Suite 450 | Irving | TX | 75038 | | | Priority Mail |
| 29464773 | Tap Truck Columbus | 4787 Brixston Drive | Hilliard | OH | 43026 | | | Priority Mail |
| 29334097 | TARGET CORPORATION | TARGET CORPORATION, 7000 TARGET PARKWAY NORTH | BROOKLYN PARK | MN | 55445 | | | Priority Mail |
| 29456140 | Taskrabbit Inc. | P.O. Box 530225 | Atlanta | GA | 30353-0225 | | | Priority Mail |
| 29464774 | Tax Compliance, Inc. | 13500 Evening Creek Drive N, Suite 500 | San Diego | CA | 92128 | | | Priority Mail |
| 29464775 | Tax Credit Co. | 6255 Sunset Blvd, Suite 2200 | Los Angeles | CA | 90028 | | | Priority Mail |
| 29464776 | Tax Credit Co. | 5255 Sunset Blvd, Suite 2200 | Los Angeles | CA | 90028 | | | Priority Mail |
| 29464777 | Tax Credit Co., LLC | 475 Anton Boulevard | Costa Mesa | CA | 92626 | | | Priority Mail |
| 29306015 | TAYLOR CALLAHAN | Address on File | | | | | | Priority Mail |
| 29305573 | TBF GROUP FONDULAC LLC | 175 GREAT NECK RD STE 201 | GREAT NECK | NY | 11021-3351 | | | Priority Mail |
| 29335381 | TBF GROUP PENN HILLS LLC | 175 GREAT NECK ROAD SUITE 201 | GREAT NECK | NY | 11021-3351 | | | Priority Mail |
| 29299527 | TBF GROUP SUTTERS CREEK, LLC | 175 GREAT NECK RD STE 201 | GREAT NECK | NY | 11021 | | | Priority Mail |
| 29433041 | TBP BUCKINGHAM LLC | C/O GRAMERCY PROPERTY GROUP, PO BOX 20555 | NEW YORK | NY | 10011 | | | Priority Mail |
| 29464778 | TDS Document June Management, Inc. d/b/a Shred-It | 9860 Windisch Road | WEST CHESTER | OH | 45069 | | | Priority Mail |
| 29464779 | TDS Document Management, Inc. d/b/a Shred-It | 9860 Windisch Road | WEST CHESTER | OH | 45069 | | | Priority Mail |
| 29464780 | TechR2, LLC | 12477 Broad St SW | Pataskala | OH | 43060 | | | Priority Mail |
| 29464781 | TELEPORT COMMUNICATIONS GROUP INC. | 55 Corporate Drive | Bridgewater | NJ | 08807 | | | Priority Mail |
| 29344770 | TELLERMATE INC | 3600 MANSELL RD STE 500 | ALPHARETTA | GA | 30022-3094 | | | Priority Mail |
| 29464782 | TEMA Roofing Services, LLC. | 1596 Motor Inn Drive | Girard | OH | 44420 | | | Priority Mail |
| 29299623 | TEN EAST PARTNERS, LP | C/O MIMCO, INC., 6500 MONTANA AVENUE | EL PASO | TX | 79925 | | | Priority Mail |
| 29331745 | TENNANT SALES AND SERVICE CO | PO BOX 71414 | CHICAGO | IL | 60694-1414 | | | Priority Mail |
| 29436490 | TENTH STREET BUILDING CORPORATION | C/O BALDWIN BROTHERS, INC., 2540 VILLAGE COMMON DRIVE | ERIE | PA | 16506 | | | Priority Mail |
| 29464783 | Terminix Commercial | 4411 Professional Parkway | Groveport | OH | 43125 | | | Priority Mail |
| 29464784 | Terminix Commercial | 3455 Centerpoint Drive | Urbancrest | OH | 43123 | | | Priority Mail |
| 29464785 | Terminix International Company Limited Partnership | 3655 Centerpoint Drive | Urban Crest | OH | 43123 | | | Priority Mail |
| 29464788 | Terminix International Company, L.P. | 2120 Citygate Drive | Columbus | OH | 43219 | | | Priority Mail |
| 29464786 | Terminix International Company, L.P. | 3455 Centerpoint Drive | Urbancrest | OH | 43123 | | | Priority Mail |
| 29464787 | Terminix International Company, L.P. | 300 Philipi Rd. | Columbus | OH | 43228 | | | Priority Mail |
| 29299502 | TERRANA LAW P.C. | ATTN: ANGELO C TERRANA, JR., ESQ, 400 THIRD AVENUE, SUITE 117 | KINGSTON | PA | 18704-5816 | | | Priority Mail |
| 29305776 | TETON VENTURE, LLC | C/O DICKERHOOF PROPERTIES, LLC, 777 NE SECOND STREET, SUITE 200 | CORVALLIS | OR | 97330 | | | Priority Mail |
| 29464789 | Texoma Business Services LLC | 3902 West Main | Durant | OK | 74701 | | | Priority Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 60 of 69

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29464790 | Texoma Business Services LLC | 1308 N First Ave3902 West Main | Durant | OK | 74701 | | | Priority Mail |
| 29464791 | Texoma Business Services LLC | 1308 N First Ave | Durant | OK | 74701 | | | Priority Mail |
| 29464792 | Texoma Business Services, LLC | 3902 W Main Street | Durant | OK | 74701 | | | Priority Mail |
| 29464793 | The CIT Group/Commercial Services, Inc. | 201 S. Tryon St. | Charlotte | NC | 28202 | | | Priority Mail |
| 29464794 | The City of Oklahoma City, Oklahoma | 200 North Walker Avenue | Oklahoma City | OK | 73102 | | | Priority Mail |
| 29413730 | THE DEERFIELD COMPANY, INC. | C/O WALTER WAGNER JR CO., LLC, 2115 LEXINGTON ROAD, #110 | LOUISVILLE | KY | 40207 | | | Priority Mail |
| 29464795 | The Dun & Bradstreet Corporation | One Diamond Hill Road | Murray Hill | NJ | 07974 | | | Priority Mail |
| 29464796 | The Go To Group | 138 N Hickory Ave | Bel Air | MD | 21014 | | | Priority Mail |
| 29464797 | The Go To Group, Inc. | 138 N Hickory Avenue | Bel Air | MD | 21014-3240 | | | Priority Mail |
| 29464798 | The Go To Group, Inc. | 138 N Hickory Ave | Bel Air | MD | 21014 | | | Priority Mail |
| 29305703 | THE GREWE LIMITED PARTNERSHIP | C/O G. J. GREWE, INC., 639 GRAVOIS BLUFFS BLVD., SUITE D | FENTON | MO | 63026 | | | Priority Mail |
| 29305853 | THE GROVE SHOPS LLC | C/O GB SERVICES, P.O. BOX 335 | CENTRAL VALLEY | NY | 10917 | | | Priority Mail |
| 29464799 | The Hartz Mountain Corporation | 400 Plaza Drive | Secaucus | NJ | 07094 | | | Priority Mail |
| 29464800 | The Haskell Company | 575 STATE HIGHWAY 28 | Raritan | NJ | 08869-0346 | | | Priority Mail |
| 29464801 | The Haskell Company | Haskell Building | Jacksonville | FL | 32231-4100 | | | Priority Mail |
| 29464802 | The Haskell Company | 111 Riverside Drive | Jacksonville | FL | 32231 | | | Priority Mail |
| 29464803 | The Haskell Company | P.O. Box 44100 | Jacksonville | FL | 32231 | | | Priority Mail |
| 29464804 | The Haskell Company | 111 Riverside Drive | Jacksonville | FL | 32231-4100 | | | Priority Mail |
| 29464805 | The Haskell Company | 111 Riverside Avenue | Jacksonville | FL | 32202 | | | Priority Mail |
| 29464806 | The Herjavec Group, Corp | 9200 Sunset Blvd, Suite 970 | West Hollywood | CA | 90069 | | | Priority Mail |
| 29305586 | THE HLE GROUP LLC | C/O PRUDENTIAL REALTY COMPANY, 3700 SOUTH WATER ST, SUITE 100 | PITTSBURGH | PA | 15203-2366 | | | Priority Mail |
| 29464807 | The James | 4900 East Dublin Granville Rd. | Columbus | OH | 43081 | | | Priority Mail |
| 29464808 | The Job Center Staffing | 8805 Governors Hill Rd. | Cincinnati | OH | 45247 | | | Priority Mail |
| 29433220 | THE KROGER COMPANY | ATTN: REAL ESTATE DEPARTMENT, 1014 VINE STREET | CINCINNATI | OH | 45202-1100 | | | Priority Mail |
| 29305397 | THE LEATHERY COMPANY | 5 EAST LONG STREET, SUITE 1200 | COLUMBUS | OH | 43215-2915 | | | Priority Mail |
| 29464809 | The Mediators, Inc. | 667 Madison Avenue | New York | NY | 10021 | | | Priority Mail |
| 29438851 | The Millcraft Paper Company | 9010 Rio Nero Dr | Independence | OH | 44131 | | credit@millcraft.com | Priority Mail and Email |
| 29464810 | The Morning Consult LLC | 1025 F St NW Ste 800 | Washington | DC | 20004 | | | Priority Mail |
| 29464811 | The Morning Consult LLC | 1025 F St NW | Washington | DC | 20004 | | | Priority Mail |
| 29464812 | The Pillow Company, Inc. and Emerald Wholesale, LLC | 2949 Five Springs Road | Dalton | GA | 30720 | | | Priority Mail |
| 29464813 | The Salvation Army National Corporation | National Headquarters USA | Columbus | OH | 43228 | | | Priority Mail |
| 29464814 | The Sherwin-Williams Company | 101 W Prospect Ave | Cleveland | OH | 44115 | | | Priority Mail |
| 29433262 | THE SOUTHERN BENEDICTINE SOCIETY | OF NORTH CAROLINA, INC., 100 BELMONT-MT. HOLLY ROAD | BELMONT | NC | 28012 | | | Priority Mail |
| 29464815 | the Stores Consulting Group, LLC | PO Box 950 1929 Rombach Ave | Wilmington | OH | 45177 | | | Priority Mail |
| 29464816 | The Superior Group | 740 Waterman Avenue | Columbus | OH | 43215 | | | Priority Mail |
| 29464817 | The Terminix International Company Limited Partnership | 860 Ridge Lake Blvd. | Memphis | TN | 38120 | | | Priority Mail |
| 29464818 | The Terminix International Company, L.P. | 860 Ridge Lake Boulevard | Memphis | TN | 38120 | | | Priority Mail |
| 29464819 | The Terminix International Company, Limited Partnership | 3455 Centerpoint Drive | Urbancrest | OH | 43123 | | | Priority Mail |
| 29464820 | THE WALDINGER CORPORATION | 2601 Bell Avenue | Des Moines | IA | 50321 | | | Priority Mail |
| 29335390 | THF GREENGATE EAST DEVELOPMENT LP | C/O TKG MANAGEMENT INC, 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29299371 | THF PADUCAH DEVELOPMENT , LP | C/O TKG MANAGEMENT, INC, 211 N. STADIUM BLVD., STE 201 | COLUMBIA | MO | 65203-1161 | | | Priority Mail |
| 29464821 | Think, LLP | 3080 Bristol Street | Costa Mesa | CA | 92626 | | | Priority Mail |
| 29464822 | ThinkTalent, LLC | 456 Lafayette Avenue | Excelsior | MN | 55331 | | | Priority Mail |
| 29413725 | THOMPSON HILLS INVESTMENT CORP | 906 THOMPSON BLVD | SEDALIA | MO | 65301-2241 | | | Priority Mail |
| 29464823 | Thompson Hine LLP | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1291 | | | Priority Mail |
| 29464824 | Thomson Reuters | 123 Main St. | New York | NY | 10001 | | | Priority Mail |
| 29464825 | Thomson Reuters | 610 Opperman Drive, P.O. Box 64833 | St. Paul | MN | 55164-1803 | | | Priority Mail |
| 29464826 | Thomson Reuters (Tax & Accounting) Inc. | P.O. Box 115008 | Carrollton | TX | 75011-5008 | | | Priority Mail |
| 29464827 | Thomson Reuters (Tax & Accounting) Inc. | 2395 Midway Road | Carrollton | TX | 75006-2521 | | | Priority Mail |
| 29464828 | Thomson Reuters (Tax & Accounting), Inc. | 117 East Stevens Avenue | Valhalla | NY | 10595-1264 | | | Priority Mail |
| 29464829 | Thomson Reuters (Tax & Accounting), Inc. | 2395 Midway Road, Bidg, 1, M/S 175 | Carrollton | TX | 75006-9769 | | | Priority Mail |
| 29464830 | Thomson Reuters Enterprise Centre GmbH | Landis & Gyr - Strasse 3 | Zug | | 6300 | Switzerland | | Priority Mail |
| 29433218 | TIFTON RETAIL I LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | | | Priority Mail |
| 29299713 | TIMES SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP, 150 GREAT NECK ROAD SUITE 304 | GREAT NECK | NY | 11021 | | | Priority Mail |
| 29305836 | TJ ELITE PROPERTIES LLC | 9012 FM 1976 STE 303 | CONVERSE | TX | 78109-2251 | | | Priority Mail |
| 29464831 | TJD Solutions, Inc. d/b/a FIRSTPRISE SOLUTIONS | 15 Paoli Plaza, Suite E | Paoli | PA | 19301 | | | Priority Mail |
| 29299652 | TKG SHERIDAN CROSSING DEVELOPMENT, LLC | C/O TKG MANAGEMENT, INC, 211 NORTH STADIUM BLVD., STE 201 | COLUMBIA | MO | 65203-1161 | | | Priority Mail |
| 29305517 | TMC LLC | 210 E MAIN ST | TUPELO | MS | 38804-4031 | | | Priority Mail |
| 29464832 | TMF Group | 8th Floor, Bitexco Financial Tower, No. 2 Hai Trieu Street, Ben Nghe Ward, District 1 | Ho Chi Minh City | | | Vietnam | | Priority Mail |
| 29464833 | T-Mobile USA, Inc. | 12920 S.E. 38th Street | Bellevue | WA | 98006 | | | Priority Mail |
| 29464834 | T-Mobile USA, Inc. | 85 South Commerce Way, Suite 550 | Bethlehem | PA | 18017 | | | Priority Mail |
| 29464835 | T-Mobile USA, Inc. | 12920 S.E. 38 Street | Bellevue | WA | 98006 | | | Priority Mail |
| 29305533 | TN EQUITIES LLC | C/O UNITED PROPERTIES CORP, 1975 HEMPSTEAD TURNPIKE, STE 309 | EAST MEADOW | NY | 11554-1703 | | | Priority Mail |
| 29344831 | TOBIAS INTERNATIONAL INC | PO BOX 170765 | AUSTIN | TX | 78717 | | | Priority Mail |
| 29464836 | Tobias International, Inc. | 11619 Lower Crabapple Rd. | Fredericksburg | TX | 78624 | | | Priority Mail |
| 29414039 | TODD SHOPPING CENTER, LLC | C/O TOWER PARK MANAGEMENT CORP., 735 THIMBLE SHOALS BLVD., STE 100 | NEWPORT NEWS | VA | 23606 | | | Priority Mail |
| 29464837 | Toll Global Forwarding (Hong Kong) Limited | 14/F, Tower 1, Ever Gain Plaza 88 Container Port Road | Kwai Chung, New Territories | | | Hong Kong | | Priority Mail |
| 29464842 | Toll Global Forwarding (Hong Kong) Limited | 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT ROAD | Kwai Chung, NT | | | Hong Kong | | Priority Mail |
| 29464844 | Toll Global Forwarding (Hong Kong) Limited | 12/F, Tower II, Enterprise Square, 9 Sheung Yuet Road | Kowloon Bay, Kowloon | | | Hong Kong | | Priority Mail |
| 29464848 | Toll Global Forwarding (Hong Kong) Limited | 14/F, Tower 1, Ever Gain Plaza 88 Container Port Road | Kwai Chung | | | Hong Kong | | Priority Mail |
| 29464839 | Toll Global Forwarding (Hong Kong) Limited | Toll Global Forwarding (USA) Inc., 800 Federal Boulevard | Carteret | NJ | 07008 | | | Priority Mail |
| 29464840 | Toll Global Forwarding (Hong Kong) Limited | 800 Federal Boulevard | Carteret | NJ | 07008 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29464841 | Toll Global Forwarding (Hong Kong) Limited | 300 Philip Road | Columbus | OH | 43228 | | | Priority Mail |
| 29464847 | Toll Global Forwarding (Hong Kong) Limited | 150-15 183rd Street | Springfield Gardens | NY | 11413 | | | Priority Mail |
| 29332320 | TOLL GLOBAL FORWARDING (USA) INC | 800 FEDERAL BLVD | CARTERET | NJ | 07008 | | | Priority Mail |
| 29464849 | Toll Global Forwarding (USA) Inc. | 150-15 183rd Street | Springfield Gardens | NY | 11413 | | | Priority Mail |
| 29464850 | Toll Global Forwarding (USA), Inc. | 14/F, Tower 1, Ever Gain Plaza, 88 Container Port Road | Hong Kong | | | Hong Kong | | Priority Mail |
| 29464851 | Toll Global Forwarding Americas Inc. | 800 Federal Boulevard | Carteret | NJ | 07008 | | | Priority Mail |
| 29432977 | TOMBALL PLAZA, LLC | C/O JBL ASSET MANAGEMENT LLC, 2028 HARRISON ST., STE 202 | HOLLYWOOD | FL | 33020 | | | Priority Mail |
| 29413582 | TOP HOME LLC | 16545 LOCH KATRINE LANE | HOUSTON | TX | 77084-2766 | | | Priority Mail |
| 29464852 | Topco Associates, LLC | 150 Northwest Point Blvd. | Elk Grove Village | IL | 60007 | | | Priority Mail |
| 29464853 | Tournaments for Charity | 6085 Memorial Drive | Dublin | OH | 43017 | | | Priority Mail |
| 29299320 | TOWN 'N' COUNTRY PLAZA, LP | C/O STUART S. GOLDING COMPANY, 204 N HOWARD AVE | TAMPA | FL | 33606-1552 | | | Priority Mail |
| 29464854 | Town of Merrillville Planning and Building Department | 7820 Broadway Ave | Merrillville | IN | 46410 | | | Priority Mail |
| 29432702 | TOWN SQUARE L.P. | C/O JASON GRIMMETT - REAL ESTATE, 1630 TOWN SQUARE, P.O. BOX 996 | CULLMAN | AL | 35056-0996 | | | Priority Mail |
| 29464855 | TRACE3 | 6605 Longshore St Suite 240 | Dublin | OH | 43017 | | | Priority Mail |
| 29464856 | TRACE3 LLC | PO BOX 847467 | Los Angeles | CA | 90084-7467 | | | Priority Mail |
| 29464857 | Trace3, LLC | 7505 Irvine Center Drive, Suite 100 | Irvine | CA | 92618 | | | Priority Mail |
| 29464858 | Tradewater | 1411 W Carroll Ave, Suite N | Chicago | IL | 60607 | | | Priority Mail |
| 29305588 | TRAILRIDGE CENTER, L.P. | C/O VARNUM/ARMSTRONG/DEETER, LLC, 11837 COLLEGE BLVD | OVERLAND PARK | KS | 66210 | | | Priority Mail |
| 29331868 | TRANE US INC | PO BOX 845053 | DALLAS | TX | 75284-5053 | | | Priority Mail |
| 29432724 | TRANEL, INC. | C/O ROSEN EQUITIES, LLC, 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | | Priority Mail |
| 29464859 | Transitions RBG, LLC | 7824 Hickory Flat Hwy | Woodstock | GA | 30188 | | | Priority Mail |
| 29464860 | TranSolutions, LLC | 200 Regency Forest Drive, Suite 110 | Cary | NC | 27518 | | | Priority Mail |
| 29464861 | Treasure Chest Advertising Company, Inc. | 250 West Pratt Street, 18th Floor | Baltimore | MD | 21201 | | | Priority Mail |
| 29299811 | TRI & TAMMY DOAN | Address on File | | | | | | Priority Mail |
| 29432971 | TRI MARSH REALTY LLC | ATTN: BO AVERY, 4801 HARBOR DR | FLOWER MOUND | TX | 75022-5489 | | | Priority Mail |
| 29305629 | TRIANGLE SQUARE, LLC | ATTN: JENNIFER GONZALEZ, 13041 W LINEBAUGH AVE | TAMPA | FL | 33626 | | | Priority Mail |
| 29413645 | TRIFECTA CAPITAL LLC | PO BOX 447 | MAYFIELD | KY | 42066-0030 | | | Priority Mail |
| 29432996 | TRIFUR PARTNERS, LP | C/O MIMCO, INC., 6500 MONTANA AVENUE | EL PASO | TX | 79925 | | | Priority Mail |
| 29433341 | TRIGROUP PROPERTIES LLC | 709 CANTON RD STE 240 | MARIETTA | GA | 30060-8971 | | | Priority Mail |
| 29413930 | TRILEDO SANFORD LLC | 700 EXPOSITION PL STE 131 | RALEIGH | NC | 27615-1561 | | | Priority Mail |
| 29464862 | Trintech Inc. | 300 PHILLI PI RD. | COLUMBUS | OH | 43228-0512 | | | Priority Mail |
| 29464863 | Trintech Inc. | 15851 Dallas Pkwy, Suite 900 | Addison | TX | 75001 | | | Priority Mail |
| 29464864 | Trintech Inc. | 5600 Granite Pkwy, Suite 10000 | Plano | TX | 75024 | | | Priority Mail |
| 29464865 | Trintech, Inc. | 15851 Dallas Parkway | Addison | TX | 75001 | | | Priority Mail |
| 29299835 | TRIPLE BAR COLUMBIA MARKETPLACE, LLC | C/O J.C. BAR PROPERTIES, INC., 224 SAINT CHARLES WAY, SUITE 290 | YORK | PA | 17402 | | | Priority Mail |
| 29432824 | TRIPLE KAP REALTY CORP | C/O CA KAPLAN REAL ESTATE, 1300 FLOYD AVE | ROME | NY | 13440 | | | Priority Mail |
| 29305888 | TROPICANA PALM PLAZA, LLC | C/O LUCESCU REALTY ASSET SERVICES, INC, 500 NEWPORT CENTER DR STE 550 | NEWPORT BEACH | CA | 92660 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413979 | TROTTERS ENTERPRISES LLC | C/O PARK IT MANAGEMENT, 250 WEST 26TH STREET, 4TH FLOOR | NEW YORK | NY | 10001 | | | Priority Mail |
| 29437792 | True Innovations & Design (USA) LLC | 1578 Air Wing Rd | San Diego | CA | 92154 | | | Priority Mail |
| 29464866 | TruGreen | 50 Raush Creek Road | Tremont | PA | 17961 | | | Priority Mail |
| 29464867 | Truly Nolen of America, inc. | 3636 E. Speedway Blvd | Tucson | AZ | 85716 | | | Priority Mail |
| 29433258 | TRUSSVILLE PROMENADE I OWNER, LLC | C/O ACADIA REALTY TRUST, 411 THEODORE FREMD AVE., STE 300 | RYE | NY | 10580 | | | Priority Mail |
| 29413711 | TSCA 255 LLC | 301 S SHERMAN ST STE 100 | RICHARDSON | TX | 75081-4176 | | AR@QUINE.COM | Priority Mail and Email |
| 29413713 | TSCA-255, LLC | C/O QUINE & ASSOCIATES, INC., 301 S. SHERMAN ST., STE 100 | RICHARDSON | TX | 75081 | | | Priority Mail |
| 29331894 | TUG HILL MECHANICAL INC | 791 COUNTY ROUTE 22 | PARISH | NY | 13131-3184 | | | Priority Mail |
| 29299279 | TURFWAY PLAZA ASSOCIATES LLC | C/O COTSWOLD GROUP, 550 MAMARONECK AVE, SUITE 411 | HARRISON | NY | 10528 | | | Priority Mail |
| 29464868 | TWC Services | 2601 Bell Ave | Des Moines | IA | 50321 | | | Priority Mail |
| 29464869 | TWC Services, Inc. | 2601 Bell Ave. | Des Moines | IA | 50306 | | | Priority Mail |
| 29413625 | TWENTY FIRST PROPERTIES INC | 2121 S COLUMBIA AVE STE 650 | TULSA | OK | 74114-3506 | | | Priority Mail |
| 29346929 | TWIN CITY HARDWARE COMPANY | 723 HADLEY AVE N | OAKDALE | MN | 55128-6205 | | | Priority Mail |
| 29299298 | TWO CENTER CORP | 4848 ROUTE 8 UNIT 2 | ALLISON PARK | PA | 15101 | | | Priority Mail |
| 29344910 | TWS FACILITY SERVICES INC | 23905 CLINTON KEITH RD 114-423 | WILDOMAR | CA | 92595-7897 | | | Priority Mail |
| 29433314 | TYLER CENTER LLC | 6060 DUTCHMANS LN STE 110 | LOUISVILLE | KY | 40205-3277 | | | Priority Mail |
| 29433348 | U & ME HERSHEY LLC | 400 POST AVENUE SUITE 303 | WESTBURY | NY | 11590-2226 | | | Priority Mail |
| 29464870 | U.S. Bank | 13051 Abercorn Street | Savannah | GA | 31419 | | | Priority Mail |
| 29464871 | U.S. Bank National Association | 13051 Abercorn Street | Savannah | GA | 31419 | | | Priority Mail |
| 29464872 | U.S. Bank National Association | U.S. Bank Building, 425 Walnut St. | Cincinnati | OH | 45202 | | | Priority Mail |
| 29464873 | U.S. Bank National Association | 200 South 6th Street, EP-MN-L16C | Minneapolis | MN | 55402 | | | Priority Mail |
| 29464874 | U.S. BANK NATIONAL ASSOCIATION | 800 Nicollet Mall | Minneapolis | MN | 55402 | | | Priority Mail |
| 29464875 | U.S. Bank USA | 200 South Sixth Street | Minneapolis | MN | 55402 | | | Priority Mail |
| 29464876 | UAV Corporation | 400 W. Erie Street | Chicago | IL | 60610 | | | Priority Mail |
| 29331903 | UBER TECHNOLOGIES INC | 1515 3RD STREET | SAN FRANCISCO | CA | 94158-2211 | | | Priority Mail |
| 29464877 | UGI Energy Services, Inc. | One Meridian Blvd., Suite 2C01 | Wyomissing | PA | 19610 | | | Priority Mail |
| 29464878 | UGI ENERGY SERVICES, LLC | One Meridian Blvd., Suite 2C01 | Wyomissing | PA | 19610 | | | Priority Mail |
| 29464879 | UKG Inc. | 2250 N. Commerce Pkwy | Weston | FL | 33326 | | | Priority Mail |
| 29464880 | UKG Kronos Systems LLC | 900 Chelmsford Street | Lowell | MA | 01851 | | | Priority Mail |
| 29464881 | UKG Kronos Systems, LLC | 2250 N. Commerce Pkwy | Weston | FL | 33326 | | | Priority Mail |
| 29438889 | UL Solutions | 333 Pfingsten Road | Northbrook | IL | 60062 | | | Priority Mail |
| 29464882 | ULINE | PO BOX 88741 | CHICAGO | IL | 60680-1741 | | | Priority Mail |
| 29464883 | Uncas International LLC | 1600 Division Road | West Warwick | RI | 02893 | | | Priority Mail |
| 29464884 | Uncas International LLC | 1600 Division Street | West Warwick | RI | 02893 | | | Priority Mail |
| 29464885 | UniFirst Corp. | 8176 Presidents Drive, Suite C | Hummelstown | PA | 17036 | | | Priority Mail |
| 29464886 | UniFirst Corporation | 68 Jonspin Road | Wilmington | MA | 01887 | | | Priority Mail |
| 29433290 | UNISON MOORESVILLE, LLC | C/O COLLETT MANAGEMENT, LLC, 1111 METROPOLITAN AVENUE SUITE 700 | CHARLOTTE | NC | 28204 | | | Priority Mail |
| 29464887 | United Group Programs, Inc. | 3145 Avalon Ridge Place | Peachtree Corners | GA | 30071 | | | Priority Mail |
| 29464888 | United Information Service, Inc. | 300 First Stamford Place Second Floor West | Stamford | CT | 06902 | | | Priority Mail |
| 29464889 | United Information Services, Inc. | 300 First Stamford Place Second Floor West | Stamford | CT | 06902 | | | Priority Mail |
| 29464890 | United Information Services, Inc., an EXELA Technologies company | 300 First Stamford Place Second Floor West | Stamford | CT | 06902 | | | Priority Mail |
| 29344926 | UNITED MECHANICAL SERVICES | 1404 JOHNSTOWN UTICA RD NE | UTICA | OH | 43080 | | | Priority Mail |
| 29464891 | United Parcel Service Inc. | 4900 East Dublin Granville Rd. | Columbus | OH | 43016 | | | Priority Mail |
| 29432682 | UNIVERSAL GUARANTY LIFE INS CO INC | P.O. BOX 430 | SOMERSET | KY | 42502 | | | Priority Mail |
| 29464892 | Universal Solutions | 1287 Newell Parkway | Montgomery | AL | 36110 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29332335 | UNIVERSITY CORP | 3789 GROVEPORT RD | COLUMBUS | OH | 43207-5124 | | | Priority Mail |
| 29432721 | UNIVERSITY PARK ASSOCIATES LP | C/O ZAMIAS SERVICES, INC., 1219 SCALP AVE | JOHNSTOWN | PA | 15904 | | | Priority Mail |
| 29306018 | UP IN THE AIR LLC | 585 SOUTH FRONT STREET STE 200 | COLUMBUS | OH | 43215-5694 | | | Priority Mail |
| 29433155 | UPPER FORK LLC | PO BOX 543 | SAN MATEO | CA | 94401 | | | Priority Mail |
| 29464893 | UPS Supply Chain Solutions, Inc. | 12380 Morris Road | Alpharetta | GA | 30005 | | | Priority Mail |
| 29464894 | Upwork Inc. | 655 Montgomery St., STE 490, DPT 17022 | San Francisco | CA | 94111-2676 | | | Priority Mail |
| 29464895 | Urban Airship, Inc. | 1225 West Burnside Street, Suite 401 | Portland | OR | 97209 | | | Priority Mail |
| 29464896 | Urban Airship, Inc. | 1417 NW Everett, Suite 300 | Portland | OR | 97209 | | | Priority Mail |
| 29464897 | Urban Airship, Inc. dba AIRSHIP | 1225 West Burnside, Suite 401 | Portland | OR | 97209 | | | Priority Mail |
| 29301282 | US BANK NATIONAL ASSOCIATION | 901 MARQUETTE AVE | MINNEAPOLIS | MN | 55402 | | | Priority Mail |
| 29433317 | US PROPERTIES GROUP | ATTN: CINDY HICKS, 800 COLUMBIANA DRIVE SUITE 220 | IRMO | SC | 29063 | | | Priority Mail |
| 29464898 | USM, Inc. | 1880 Markley Street | Norristown | PA | 19401 | | | Priority Mail |
| 29306084 | USPG PORTFOLIO EIGHT LLC | PO BOX 645781 | CINCINNATI | OH | 45264-5781 | | | Priority Mail |
| 29305933 | V&S SEVEN OAKS LLC | 678 REISTERSTOWN ROAD | BALTIMORE | MD | 21208 | | | Priority Mail |
| 29305391 | VALCOUR DEVELOPMENT | C/O BREIHAN PROPERTIES LLC, 8330 WATSON RD, SUITE 200 | ST. LOUIS | MO | 63119 | | | Priority Mail |
| 29413605 | VALENCIA HILLS PARTNERS, LP | PO BOX 1390 | BEAUMONT | TX | 77704 | | | Priority Mail |
| 29432801 | VAN WERT RE, LLC | ATTN: REAL ESTATE, 317 WEST MAIN CROSS STREET | FINDLAY | OH | 45840 | | | Priority Mail |
| 29305522 | VANYARMOUTH, LLC | C/O CALITEX, LLC, 1625 N STORY ROAD #168 | IRVING | TX | 75061 | | | Priority Mail |
| 29331950 | VECTOR SECURITY INC | PO BOX 89462 | CLEVELAND | OH | 44101-6462 | | | Priority Mail |
| 29305582 | VEI DUNDALK LLC | C/O GREENBERG GIBBONS, 3904 BOSTON STREET | BALTIMORE | MD | 21224 | | | Priority Mail |
| 29299877 | VENTURE PARTNERS LLC | PO BOX 956338 | DULUTH | GA | 30095-9506 | | | Priority Mail |
| 29464899 | VeriFone, Inc. | 1231 East Dyer Road | Santa Ana | CA | 92705 | | | Priority Mail |
| 29464900 | VeriFone, Inc. | 12345 SW 68th St. | Miami | FL | 33183 | | | Priority Mail |
| 29464901 | Verifone, Inc. | 2099 Gateway Place, Suite 600 | San Jose | CA | 95110 | | | Priority Mail |
| 29464902 | VeriFone, Inc. | c/o Corporation Service Company, 4900 E Dublin Granville R | Wilmington | DE | 19808 | | | Priority Mail |
| 29464903 | VeriFone, Inc. | 123 Main St. | San Jose | CA | 95131 | | | Priority Mail |
| 29464904 | Verizon | 20855 Stone Oak Parkway | San Antonio | TX | 78258 | | | Priority Mail |
| 29464905 | Verizon Business Network Services Inc. | One Verizon Way | Basking Ridge | NJ | 07920 | | | Priority Mail |
| 29464906 | Verizon Business Network Services Inc. on behalf of MCI Communications Services, Inc. d/b/a Verizon Business Services | One Verizon Way | Basking Ridge | NJ | 07920 | | | Priority Mail |
| 29464907 | Verizon Business Network Services LLC | One Verizon Way | Basking Ridge | NJ | 07920 | | | Priority Mail |
| 29464908 | Verizon Wireless | One Verizon Way | Basking Ridge | NJ | 07920-1097 | | | Priority Mail |
| 29464909 | Verizon Wireless | 30 Independence Blvd | Warren | NJ | 07059 | | | Priority Mail |
| 29464910 | Verizon Wireless | 180 Washington Valley Road | Bedminster | NJ | 07921 | | | Priority Mail |
| 29331958 | VERSALES INC | 2509 N NAOMI ST | BURBANK | CA | 91504-3236 | | | Priority Mail |
| 29464911 | Vertex, Inc. | 2301 Renaissance Blvd. King of Prussia, PA 19406 | King of Prussia | PA | 19406 | | | Priority Mail |
| 29464912 | Vertex, Inc. | 2301 Renaissance Blvd | King of Prussia | PA | 19406-2772 | | | Priority Mail |
| 29464913 | Vertex, Inc. | 2301 Renaissance Blvd | King of Prussia | PA | 19406 | | | Priority Mail |
| 29464914 | Vertex, Inc. | 1041 Old Cassatt Road | Berwyn | PA | 19312 | | | Priority Mail |
| 29464915 | Vertis, Inc. | 225 Henry Street, Building #1 | Brantford | ON | N3S 7R4 | Canada | | Priority Mail |
| 29464916 | Vertis, Inc. | 250 West Pratt St., Suite 1800 | Baltimore | MD | 21201 | | | Priority Mail |
| 29464917 | Vertis, Inc. | 2010 Westridge Drive | Irving | TX | 75038 | | | Priority Mail |
| 29464918 | Vertis, Inc. | 250 West Pratt St., 18th Flr | Baltimore | MD | 21201 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29464919 | Vertis, Inc. | 250 West Pratt St., 18th Floor | Baltimore | MD | 21201 | | | Priority Mail |
| 29464920 | Vertiv Corporation | 505 N. Cleveland Avenue | Westerville | OH | 43082 | | | Priority Mail |
| 29299535 | VESTAL PROPERTY, LLC | ATTN: LEGAL DEPARTMENT, 7248 MORGAN ROAD | LIVERPOOL | NY | 13090-4535 | | | Priority Mail |
| 29331963 | VFP FIRE SYSTEMS | PO BOX 74008409 | CHICAGO | IL | 60674-8409 | | | Priority Mail |
| 29432723 | VH CLEONA, LLP | C/O VASTGOOD PROPERTIES, LLC, 44 SOUTH BAYLES AVENUE SUITE 210 | PORT WASHINGTON | NY | 11050 | | | Priority Mail |
| 29464921 | Vida Shoes International, Inc. | 29 West 56th Street | New York | NY | 10019 | | | Priority Mail |
| 29413686 | VILA CLARK ASSOCIATES | C/O DORADO DEVELOPMENT CO., LLC, 19787 IH-10 WEST, SUITE 201 | SAN ANTONIO | TX | 78257 | | | Priority Mail |
| 29413500 | VILLAGE CENTER, LLC | 400 VILLAGE CENTER | HARLAN | KY | 40831 | | | Priority Mail |
| 29305653 | VILLAGE GREEN REALTY L.P. | C/O RODGERS BRISTOL L.P., 12 PENNS TRAIL, STE103 | NEWTOWN | PA | 18940-1892 | | | Priority Mail |
| 29413559 | VILLAGE INVESTMENT PROPERTIES, LLC | C/O METCAP MANAGEMENT, LLC, P O BOX 11908 | CHARLOTTE | NC | 28220 | | | Priority Mail |
| 29413764 | VILLAGE SHOPPERS ASSOCIATES | C/O ROSS REALTY INVESTMENTS, 3325 SOUTH UNIVERSITY DR., STE 210 | DAVIE | FL | 33328-2020 | | | Priority Mail |
| 29464922 | Visible Supply Chain Management, LLC | 5160 Wiley Post Way | Salt Lake City | UT | 84116 | | | Priority Mail |
| 29464923 | Vixxo Corporation | 7000 E. Shea Blvd., Suite H-1970 | Scottsdale | AZ | 85254 | | | Priority Mail |
| 29464924 | VORTEX INDUSTRIES LLC | LOCKBOX 846952 | EL MONTE | CA | 91731 | | | Priority Mail |
| 29464925 | Vorys, Sater, Seymour and Pease LLP | 52 East Gay St. PO Box 1008 | Columbus | OH | 43216-1008 | | | Priority Mail |
| 29464926 | Vorys, Sater, Seymour and Pease LLP | 52 East Gay Street | Columbus | OH | 43216-1008 | | | Priority Mail |
| 29464927 | Voxel Labs Inc | 425 2nd Street, STE 300 | San Francisco | CA | 94107 | | | Priority Mail |
| 29432886 | VSC ASSOCIATES, LLC | C/O SAMCO PROPERTIES, INC, 455 FAIRWAY DRIVE, SUITE 301 | DEERFIELD BEACH | FL | 33441-1815 | | | Priority Mail |
| 29331994 | W BROWN ENTERPRISES | 2905 NORTH 1ST | DURANT | OK | 74701-2514 | | | Priority Mail |
| 29299808 | WADSWORTH ASSOCIATES | 320 MARTIN STREET SUITE 100 | BIRMINGHAM | MI | 48009-1486 | | | Priority Mail |
| 29299647 | WALLACE PROPERTIES-KENNEWICK PLAZA LLC | C/O WALLACE PROPERTIES INC., 330 112TH AVENUE NE., STE 200 | BELLEVUE | WA | 98004 | | | Priority Mail |
| 29433369 | WAL-MART EAST, LP | ATTN: PHYLLIS OVERSTREET, 2608 SE J STREET | BENTONVILLE | AR | 72712-3767 | | | Priority Mail |
| 29464928 | Walmart Inc. | 123 Main St. | Bentonville | AR | 72712 | | | Priority Mail |
| 29432747 | WALNUT AVENUE PARTNERS, L.L.C. | C/O R.H. LEDBETTER PROPERTIES, 106 EAST 8TH AVENUE | ROME | GA | 30161-5204 | | | Priority Mail |
| 29413800 | WALNUT CREEK PLAZA, LLC | ATTN: SYNERGY ADVANTAGE, LLC, 2012 E. RANDOL MILL ROAD, SUITE 211 | ARLINGTON | TX | 76011 | | | Priority Mail |
| 29464929 | Waluzi, Inc. d.b.a. Pigora | 101 S. Ellsworth Ave, Suite 250 | San Mateo | CA | 94401 | | | Priority Mail |
| 29464930 | Warehouse Rack Company, LP | 14735 Sommermeyer | Houston | TX | 77041 | | | Priority Mail |
| 29345012 | WARFIELD ELECTRIC COMPANY INC | 175 INDUSTRY AVE | FRANFORT | IL | 60423-1639 | | | Priority Mail |
| 29433357 | WARREN DAVIS PROPERTIES XV LLC | 1540 WEST BATTLEFIELD ST | SPRINGFIELD | MO | 65807-4106 | | | Priority Mail |
| 29432880 | WARREN DAVIS PROPERTIES XVIII, LLC | C/O DAVIS PROPERTY MANAGEMENT, 1540 W. BATTLEFIELD RD | SPRINGFIELD | MO | 65807 | | | Priority Mail |
| 29305593 | WARREN L12 LLC | C/O LENNY LINSKER, 12 ISELIN TERRACE | LARCHMONT | NY | 10538 | | | Priority Mail |
| 29433329 | WARREN TERRA INC | 108B SOUTH 7TH STREET | MARIETTA | OH | 45750 | | | Priority Mail |
| 29299338 | WARWICK DENBIGH CO | 7232 SHIRLAND AVE | NORFOLK | VA | 23505-2938 | | | Priority Mail |
| 29414017 | WASHINGTON GARDENS I & II LP | C/O ZAMIAS SERVICES INC, 1219 SCALP AVE | JOHNSTOWN | PA | 15904 | | | Priority Mail |
| 29299892 | WASHINGTON GARDENS I LP | C/O ZAMIAS SERVICES INC, PO BOX 5540 | JOHNSTOWN | PA | 15904 | | | Priority Mail |
| 29464931 | Washington Inventory Service, a California corporation, doing business as WIS International | 9265 Sky Park Court, Suite 100 | San Diego | CA | 92123 | | | Priority Mail |
| 29433250 | WASHINGTON PLACE INDIANA LLC | 1274 49TH STREET, #302 | BROOKLYN | NY | 11219 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29464932 | Waste Management National Services, Inc. | 415 Day Hill Road | Windsor | CT | 06095 | | | Priority Mail |
| 29464933 | Waste Management of Indiana, L.L.C. | 700 E Butterfield Rd 4th FL | Lombard | IL | 60148-6006 | | | Priority Mail |
| 29464934 | Waste Management of Ohio, Inc. | 1006 West Walnut St. | Canal Winchester | OH | 43110 | | | Priority Mail |
| 29413404 | WATERFORD VILLAGE LLC | PO BOX 252451 | WEST BLOOMFIELD | MI | 48325 | | | Priority Mail |
| 29305658 | WATSON CENTRAL GA LLC | C/O LIVINGSTON PROPERTIES, P.O. BOX 7078 | WARNER ROBINS | GA | 31095 | | | Priority Mail |
| 29332016 | WAXIE SANITARY SUPPLY | PO BOX 748802 | LOS ANGELES | CA | 90074-8802 | | | Priority Mail |
| 29413659 | WAYNESBURG ASSOCIATES GENERAL PTNRSHP | C/O PENNMARK MANAGEMENT COMPANY, INC., 1000 GERMANTOWN PIKE, SUITE A2 | PLYMOUTH MEETING | PA | 19462 | | | Priority Mail |
| 29413589 | WC PROPERTIES LLC | 150 WARREN C COLEMAN BLVD N | CONCORD | NC | 28027-6786 | | | Priority Mail |
| 29432709 | WEDGEWOOD SC INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESON | FL | 33331-3506 | | | Priority Mail |
| 29413510 | WEGMANS FOOD MARKETS, INC. | DEVELOPMENT GROUP, P.O. BOX 30844 | ROCHESTER | NY | 14603 | | | Priority Mail |
| 29413902 | WEINGARTEN NOSTAT LLC | ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DRIVE SUITE 125 | HOUSTON | TX | 77008 | | | Priority Mail |
| 29464935 | Wells Battery | P.O. BOX 477 | Jones | OK | 73049 | | | Priority Mail |
| 29301292 | WELLS FARGO BANK, N.A. | 420 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 | | | Priority Mail |
| 29464936 | Wells Fargo Century, Inc. | 119 West 40th Street | New York | NY | 10018 | | | Priority Mail |
| 29464937 | WEST COAST ENERGY SYSTEMS LLC | PO BOX 102515 | PASADENA | CA | 91189-2515 | | | Priority Mail |
| 29464938 | West Coast Liquidators | 300 Phillips Rd | Columbus | OH | 43228 | | | Priority Mail |
| 29464939 | West Coast Liquidators Unc | 300 Phillips Rd | Columbus | OH | 43228 | | | Priority Mail |
| 29464940 | West Coast Liquidators, Inc. | 2430 E. Del Amo Boulevard | Dominguez | CA | 90220 | | | Priority Mail |
| 29464941 | West Coast Liquidators, Inc. | 11809 Jersey Blvd. | Rancho Cucamonga | CA | 91730 | | | Priority Mail |
| 29464942 | West Coast Liquidators, Inc. | 420 Montgomery | San Francisco | CA | 94104 | | | Priority Mail |
| 29464943 | West Coast Liquidators, Inc. | Distribution Center #873 12434 Fourth Street | Rancho Cucamonga | CA | 91730 | | | Priority Mail |
| 29464944 | West Coast Liquidators, Inc. | 2430 East Del Amo Boulevard | Dominguez | CA | 90220 | | | Priority Mail |
| 29464945 | West Coast Liquidators, Inc. | 12434 4 Street | Rancho Cucamonga | CA | 91730 | | | Priority Mail |
| 29464946 | West Coast Liquidators, Inc. | 12434 4th Street | Rancho Cucamonga | CA | 91730 | | | Priority Mail |
| 29464947 | West Coast Liquidators, Inc. | 11690 NW 105 Street | Miami | FL | 33178 | | | Priority Mail |
| 29464948 | WEST COAST LIQUIDATORS, INC. | 12434 Fourth Street | Rancho Cucamonga | CA | 91730 | | | Priority Mail |
| 29299809 | WEST POINT PARTNERS | C/O USA MANAGEMENT, 35110 EUCLID AVENUE | WILLOUGHBY | OH | 44094 | | | Priority Mail |
| 29348106 | WEST SAHARA EQUITIES LLC | 3415 S SEPULVEDA BLVD STE 400 | LOS ANGELES | CA | 90034-6094 | | | Priority Mail |
| 29305627 | WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP | 170 OLD COUNTRY ROAD, ATTENTION: STUART S. BALL, ESQ. | MINEOLA | NY | 11501 | | | Priority Mail |
| 29436518 | WESTERN PROPERTIES COMPANY | 9668 WESTHEIMER #220 | HOUSTON | TX | 77063-3241 | | | Priority Mail |
| 29413496 | WESTERVILLE SQUARE INC | 2000 W HENDERSON RD STE 500 | COLUMBUS | OH | 43220-2496 | | KCAMPBELL@HADLER.COM | Priority Mail and Email |
| 29305600 | WESTERVILLE SQUARE, INC. | C/O THE HADLER COMPANIES, 2000 WEST HENDERSON ROAD, SUITE 500 | COLUMBUS | OH | 43220 | | | Priority Mail |
| 29432728 | WESTGATE PLAZA ASSOCIATES | C/O THE SEMBLER COMPANY, 5858 CENTRAL AVENUE | ST. PETERSBURG | FL | 33707 | | | Priority Mail |
| 29335475 | WESTGATE SHOPPING CENTER LTD | 2301 OHIO DRIVE STE 139 | PLANO | TX | 75093-3902 | | | Priority Mail |
| 29464949 | WEX INC | 97 DARLING AVE | SOUTH PORTLAND | ME | 04106 | | | Priority Mail |
| 29464950 | WHEELS LLC | PO BOX 96336 | CHICAGO | IL | 60693 | | | Priority Mail |
| 29305869 | WHITE OAKS PLAZA LLC | C/O WASHINGTON PRIME GROUP, 4900 E DUBLIN GRANVILLE RD 4TH FLOOR | COLUMBUS | OH | 43081 | | | Priority Mail |
| 29299550 | WILF LAW FIRM, LLP | ATTN: LEGAL NOTICE LEASE W/ BIG LOTS MDD, 820 MORRIS TURNPIKE, SUITE 201 | SHORT HILLS | NJ | 07078-2619 | | | Priority Mail |
| 29464951 | William E. Connor & Associates Ltd. | 10/F Kader Building 22 Kai Cheung Road | Kowloon Bay | | | Hong Kong | | Priority Mail |
| 29414052 | WILLIAM R. ROTH LANCASTER, LLC | C/O ROTH REAL ESTATE GROUP, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29305751 | WILSHIRE PLAZA INVESTORS, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC, 240 BROOKSTONE CENTRE PARKWAY | COLUMBUS | GA | 31904 | | | Priority Mail |
| 29432932 | WINBROOK MANAGEMENT, LLC AS MANAGING AGENT | FOR EDGEWATER PARK PLAZA, LLC, 370 7TH AVENUE, SUITE 1600 | NEW YORK | NY | 10001-3976 | | | Priority Mail |
| 29432822 | WINDSOR 15 LLC | PO BOX 714278 | CINCINNATI | OH | 45271-0001 | | | Priority Mail |
| 29316144 | Winklers Mill, LLC | PO Box 3608 | Mooresville | NC | 28117 | | propmgmt@princetonmgmt.com | Priority Mail and Email |
| 29306055 | WINSTON SALEM HAINES LLC | C/O RIVERCREST REALTY ASSOCIATES LLC, 8816 SIX FORKS RD, STE 21 | RALEIGH | NC | 27615 | | | Priority Mail |
| 29464952 | WIS International | 120 Ottawa Street North | Kitchener | ON | N2H 3K5 | Canada | | Priority Mail |
| 29433279 | WMT FRANKLIN, L.L.C. | C/O HEIDNER PROPERTY MANAGEMENT, 5277 TRILLIUM BLVD. | HOFFMAN ESTATES | IL | 60192 | | | Priority Mail |
| 29464953 | WOEBER MUSTARD MFG CO | PO BOX 388 | SPRINGFIELD | OH | 45501-0388 | | | Priority Mail |
| 29413637 | WOLF RIVER RUN ASSOCIATES, LLC | 99 WEST HAWTHORNE STREET, SUITE 218, P.O. BOX 460 | VALLEY STREAM | NY | 11582 | | | Priority Mail |
| 29433811 | WONDERLUST COLLECTIVE INC | 1776 MARIETTA DRIVE | LEBANON | OH | 45036 | | | Priority Mail |
| 29335491 | WOOD CENTER PROPERTIES LLC | 321 HENERY ST | LEXINGTON | KY | 40508-4051 | | | Priority Mail |
| 29432969 | WOODBERRY PLAZA, LLC | C/O MALON D. MIMMS COMPANY, 85-A MILL STREET, SUITE 100 | ROSWELL | GA | 30075 | | | Priority Mail |
| 29298429 | WOODLAND VILLAGE, LLC | ATTN: ROBIN H. DIAL, 2700 MIDDLEBURG DR STE 218 | COLUMBIA | SC | 29204 | | | Priority Mail |
| 29464954 | Work4 | 735 Market St, Floor 4 | San Francisco | CA | 94103 | | | Priority Mail |
| 29464955 | Work4 | C/O Jade Fiducial 990 Biscayne Blvd Office 701 | Miami | FL | 33132 | | | Priority Mail |
| 29464956 | Workforce.com, Inc. | 150 N Michigan Ave STE 550 | Chicago | IL | 60601 | | | Priority Mail |
| 29464957 | Workiva | 2900 University Blvd. | Ames | IA | 50010 | | | Priority Mail |
| 29464958 | Workiva Inc. | 2900 University Blvd. | Ames | IA | 50010 | | | Priority Mail |
| 29464959 | WorkPlace Health, LLC | 2000 Westinghouse Drive, Suite 200 | Cranberry Twp. | PA | 16066 | | | Priority Mail |
| 29446963 | WorkStrategy, Inc. | 10420 Little Patuxent Parkway, Suite 210 | Columbia | MD | 21044 | | | Priority Mail |
| 29464960 | WORLDPAY, LLC | 8500 Governors Hill Drive | Symmes Township | OH | 45249-1384 | | | Priority Mail |
| 29413561 | WRD HANOVER LP | C/O POMEGRANATE RE, 33 ROCK HILL RD., STE 350 | BALA CYNWYD | PA | 19004 | | | Priority Mail |
| 29413936 | WRI SEMINOLE MARKETPLACE, LLC | ATTN:GENERAL COUNSEL, 2600 CITADEL PLAZA DRIVE, STE 125 | HOUSTON | TX | 77008 | | | Priority Mail |
| 29433122 | WRI TRAUTMANN, L.P. | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | Priority Mail |
| 29433120 | WRI TRAUTMANN, L.P. | ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DR, SUITE 125 | HOUSTON | TX | 77008 | | | Priority Mail |
| 29348134 | WRP GATEWAY LLC | C/O WALLACE PROPERTIES INC, 330 112TH AVE NE STE 200 | BELLEVUE | WA | 98004-5800 | | | Priority Mail |
| 29464961 | X.Commerce, Inc. d/b/a Magento, Inc. | 345 Park Avenue | San Jose | CA | 95110-2704 | | | Priority Mail |
| 29464962 | Xcel Mechanical Systems, Inc. | 1710 130th Street | Gardena | CA | 90249 | | | Priority Mail |
| 29464963 | Xerox | 300 PHILLIP | Columbus | OH | 43228-1385 | | | Priority Mail |
| 29464964 | Xerox Canada Ltd. | 225 Henry St Unit 1 | Brantford | ON | N3S 7R4 | Canada | | Priority Mail |
| 29345077 | XEROX CORP | PO BOX 802555 | CHICAGO | IL | 60680-2555 | | | Priority Mail |
| 29464965 | Xerox Corporation | 123 Main St. | Columbus | OH | 43228 | | | Priority Mail |
| 29464966 | Xerox Corporation | 123 Main St. | Columbus | OH | 43228-1310 | | | Priority Mail |
| 29464967 | Xerox Corporation | 12434 4th St | Rancho Cucamonga | CA | 91730-6102 | | | Priority Mail |
| 29464968 | Xerox Corporation | 1000 Long Ridge Road | Stamford | CT | 06904 | | | Priority Mail |
| 29464969 | Xerox Corporation | 45 Glover Avenue | Norwalk | CT | 06859 | | | Priority Mail |
| 29464970 | Xerox Corporation | 300 Ph?mphi Rd | Columbus | OH | 43228-7310 | | | Priority Mail |
| 29464971 | Xerox Corporation | 800 Long Ridge Road | Stamford | CT | 06902 | | | Priority Mail |

Exhibit F
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29464972 | Xerox Corporation | 1600 Long Ridge Road | Stamford | CT | 06904 | | | Priority Mail |
| 29464973 | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | | | Priority Mail |
| 29464974 | Xerox Corporation | 45 Glover Ave. | Norwalk | CT | 06856 | | | Priority Mail |
| 29464975 | Xerox Corporation | 9715 Burnet Road | Austin | TX | 78758 | | | Priority Mail |
| 29464976 | Xerox Corporation | 201 Merritt 7 | Norwalk | CT | 06851 | | | Priority Mail |
| 29464977 | XTRA Lease, Inc. | 4 ARROWHEAD LANE | COHOES | NY | 12047 | | | Priority Mail |
| 29299538 | Y&O 240 LLC | C/O PRICE EDWARDS & CO, 210 PARK AVENUE, SUITE 700 | OKLAHOMA CITY | OK | 73102 | | | Priority Mail |
| 29432829 | Y&O FAULKNER LLC | C/O FLAKE & KELLEY COMMERCIAL, 425 WEST CAPITOL | LITTLE ROCK | AR | 72201 | | | Priority Mail |
| 29335502 | Y&O TOWN & COUNTRY LLC | C/O PRICE EDWARDS & COMPANY, 210 PARK AVENUE STE 700 | OKLAHOMA CITY | OK | 73102-5600 | | | Priority Mail |
| 29299246 | YELLOW TAIL GEORGIA LLC | 2002 RICHARD JONES RD STE C200 | NASHVILLE | TN | 37215-2963 | | | Priority Mail |
| 29414462 | YELP INC | PO BOX 204393 | DALLAS | TX | 75320-4393 | | | Priority Mail |
| 29464978 | YESSIAN MUSIC, INC. | 33117 Hamilton Court | Farmington Hills | MI | 48334 | | | Priority Mail |
| 29464980 | Yext, Inc. | 1 Madison Avenue, 5th Floor | New York | NY | 10010 | | | Priority Mail |
| 29464979 | Yext, Inc. | 4900 E. Dublin Granville Road I | Columbus | OH | 43081 | | | Priority Mail |
| 29464981 | Yext, Inc. | 1 Madison Avenue | New York | NY | 10010 | | | Priority Mail |
| 29464982 | Yext, Inc. | 123 Main St. | New York | NY | 10001 | | | Priority Mail |
| 29413861 | YOLANDA ZANCHI | Address on File | | | | | | Priority Mail |
| 29299796 | YOUNIS ENTERPRISES LLC | 5728 SCHAEFER RD STE 200 | DEARBORN | MI | 48126-2287 | | | Priority Mail |
| 29413996 | YUKON ROUTE 66 II LLC | C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | | | Priority Mail |
| 29413735 | YUMA MESA, LLC | C/O SOUTHWEST MANAGEMENT, 400 S. MAIN STREET | YUMA | AZ | 85364-2313 | | | Priority Mail |
| 29464983 | Yusen Logistics | 300 Lighting Way | Secaucus | NJ | 07094 | | | Priority Mail |
| 29464984 | Yusen Logistics (Americas) INC. | 300 Lighting Way | Secaucus | NJ | 07094 | | | Priority Mail |
| 29464985 | Yusen Logistics (Americas) INC. | 300 Lighting Way 6th FL. | Secaucus | NJ | 07094 | | | Priority Mail |
| 29464986 | Yusen Logistics (Americas) Inc. | 300 Lighting Way, 5th Floor | Secaucus | NJ | 07094 | | | Priority Mail |
| 29464987 | Yusen Logistics (Hong Kong) Limited | Level 33, Tower 1, Kowloon Commerce Centre, 51 Kwai Cheong Road | Kwai Chung, New Territories | | | Hong Kong | | Priority Mail |
| 29305687 | ZANE C. HALL FAMILY LP | Address on File | | | | | | Priority Mail |
| 29464988 | Zebra Technologies Corporation | 3 Overlook Point | Lincolnshire | IL | 60069 | | | Priority Mail |
| 29464989 | Zebra Technologies Corporation | 3 Overlook Point | Lincolnshire | IL | 60069-4302 | | | Priority Mail |
| 29464990 | Zebra Technologies International, LLC | One Zebra Plaza | Holtsville | NY | 11742 | | | Priority Mail |
| 29464991 | Zebra Technologies International, LLC | 1201 SE 28th Street | Bentonville | AR | 72712 | | | Priority Mail |
| 29464992 | Zebra Technologies International, LLC | 3 Overlook Point | Lincolnshire | IL | 60069 | | | Priority Mail |
| 29414467 | ZENO GROUP INC | 22048 NETWORK PLACE | CHICAGO | IL | 60673-1220 | | | Priority Mail |
| 29464993 | Zeno Group, Inc. | 130 E. Randolph 30th Floor | Chicago | IL | 60601 | | | Priority Mail |
| 29464994 | Zeta Global Corp. | 3 Park Avenue, 33rd Floor | New York | NY | 10016 | | | Priority Mail |
| 29464995 | Zhangjiagang Pro Display Co., Ltd. | No. 19 Huashan Road, Jinfeng Town | Zhangjiagang, Jiangsu | | | China | | Priority Mail |