# EXHIBIT A

| Customer Account | Customer Name | Invoice Number | Customer PO | Description | Transaction Date | Due Date | Transaction Amount | Open Amount | Partial Flag | Voucher | all goods shipped and received within 45 days | all goods shipped and received within 20 days | List of all amounts that were owing to each subsidiary as of September 9, 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | | | I0000577595 | 01/08/24 | 01/08/24 | $708.00 | $708.00 | Open | ARP001225149 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000635777 | 03/04/24 | 03/04/24 | $640.00 | $640.00 | Open | ARP001263389 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000616275 | 03/04/24 | 03/04/24 | $1,083.00 | $1,083.00 | Open | ARP001263396 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000639958 | 03/11/24 | 03/11/24 | $221.00 | $221.00 | Open | ARP001268698 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000653372 | 03/25/24 | 03/25/24 | $276.00 | $276.00 | Open | ARP001281425 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000654463 | 03/25/24 | 03/25/24 | $118.00 | $118.00 | Open | ARP001281420 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000618264 | 95142491 | | 02/09/24 | 03/25/24 | $754.00 | $754.00 | Open | I0000618264 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000629113 | 95158187 | | 02/22/24 | 04/07/24 | $826.00 | $826.00 | Open | I0000629113 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000634548 | 95157585 | | 02/27/24 | 04/12/24 | $875.00 | $875.00 | Open | I0000634548 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000635777 | 95156913 | | 02/28/24 | 04/13/24 | $349.00 | $349.00 | Open | I0000635777 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000668633 | 04/15/24 | 04/15/24 | $221.00 | $221.00 | Open | ARP001302774 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000670927 | 04/15/24 | 04/15/24 | $191.00 | $191.00 | Open | ARP001302756 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000644518 | 95189683 | | 03/07/24 | 04/21/24 | $1,175.00 | $1,175.00 | Open | I0000644518 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000645171 | 95189754 | | 03/08/24 | 04/22/24 | $1,094.00 | $1,094.00 | Open | I0000645171 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000669208 | 04/25/24 | 04/25/24 | $1,418.00 | $1,418.00 | Open | ARP001309739 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000675604 | 04/25/24 | 04/25/24 | $198.00 | $198.00 | Open | ARP001309695 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000683001 | 04/30/24 | 04/30/24 | $221.00 | $221.00 | Open | ARP001313039 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000686230 | 04/30/24 | 04/30/24 | $519.00 | $519.00 | Open | ARP001313054 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000689708 | 05/10/24 | 05/10/24 | $101.00 | $101.00 | Open | ARP001322257 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000694136 | 05/13/24 | 05/13/24 | $292.00 | $292.00 | Open | ARP001323400 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000695928 | 05/28/24 | 05/28/24 | $1,328.00 | $1,328.00 | Open | ARP001335957 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000704677 | 05/28/24 | 05/28/24 | $221.00 | $221.00 | Open | ARP001335892 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000705382 | 06/03/24 | 06/03/24 | $1,391.00 | $1,391.00 | Open | ARP001340972 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000680749 | 95294270 | | 04/19/24 | 06/03/24 | $1,187.00 | $221.00 | Partial | I0000680749 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000711895 | 06/04/24 | 06/04/24 | $349.00 | $349.00 | Open | ARP001341913 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000713821 | 06/07/24 | 06/07/24 | $191.00 | $191.00 | Open | ARP001346096 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000685626 | 95311295 | | 04/25/24 | 06/09/24 | $1,188.00 | $1,188.00 | Open | I0000685626 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000725343 | 06/14/24 | 06/14/24 | $205.00 | $205.00 | Open | ARP001347472 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000724624 | 06/14/24 | 06/14/24 | $791.00 | $791.00 | Open | ARP001347473 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000717041 | 06/14/24 | 06/14/24 | $205.00 | $205.00 | Open | ARP001347471 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000719769 | 06/17/24 | 06/17/24 | $221.00 | $221.00 | Open | ARP001348253 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000720973 | 06/28/24 | 06/28/24 | $221.00 | $221.00 | Open | ARP001357176 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000725683 | 07/01/24 | 07/01/24 | $221.00 | $221.00 | Open | ARP001361307 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000743653 | 07/08/24 | 07/08/24 | $183.00 | $183.00 | Open | ARP001364799 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000743497 | 07/08/24 | 07/08/24 | $183.00 | $183.00 | Open | ARP001364798 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000740542 | 07/08/24 | 07/08/24 | $221.00 | $221.00 | Open | ARP001364797 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000741398 | 07/08/24 | 07/08/24 | $221.00 | $221.00 | Open | ARP001364002 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000740357 | 07/08/24 | 07/08/24 | $276.00 | $276.00 | Open | ARP001364001 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000741594 | 07/09/24 | 07/09/24 | $519.00 | $519.00 | Open | ARP001365750 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000748765 | 07/15/24 | 07/15/24 | $183.00 | $183.00 | Open | ARP001370444 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000738148 | 07/15/24 | 07/15/24 | $788.00 | $788.00 | Open | ARP001370813 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000748585 | 07/15/24 | 07/15/24 | $118.00 | $118.00 | Open | ARP001370443 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000754853 | 07/19/24 | 07/19/24 | $205.00 | $205.00 | Open | ARP001376748 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000755924 | 07/29/24 | 07/29/24 | $191.00 | $191.00 | Open | ARP001382907 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000755847 | 07/29/24 | 07/29/24 | $202.00 | $202.00 | Open | ARP001382911 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000762877 | 07/29/24 | 07/29/24 | $183.00 | $183.00 | Open | ARP001382290 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000762745 | 07/29/24 | 07/29/24 | $191.00 | $191.00 | Open | ARP001382289 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000766798 | 08/02/24 | 08/02/24 | $183.00 | $183.00 | Open | ARP001387310 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000766353 | 08/02/24 | 08/02/24 | $191.00 | $191.00 | Open | ARP001387312 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000764247 | 08/02/24 | 08/02/24 | $118.00 | $118.00 | Open | ARP001387311 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000767701 | 08/05/24 | 08/05/24 | $118.00 | $118.00 | Open | ARP001388961 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000742703 | 95467248 | | 06/28/24 | 08/12/24 | $1,144.00 | $1,144.00 | Open | I0000742703 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000745239 | 0095454527 DM | | 07/02/24 | 08/16/24 | $183.00 | $183.00 | Open | I0000745239 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000773811 | 08/19/24 | 08/19/24 | $236.00 | $236.00 | Open | ARP001398379 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000777589 | 08/19/24 | 08/19/24 | $109.00 | $109.00 | Open | ARP001398382 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000768487 | 08/19/24 | 08/19/24 | $2,207.00 | $2,207.00 | Open | ARP001398381 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000770295 | 08/19/24 | 08/19/24 | $349.00 | $349.00 | Open | ARP001398376 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000769377 | 08/19/24 | 08/19/24 | $191.00 | $191.00 | Open | ARP001398378 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000772822 | 08/19/24 | 08/19/24 | $221.00 | $221.00 | Open | ARP001398380 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000770296 | 08/19/24 | 08/19/24 | $191.00 | $191.00 | Open | ARP001398377 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000752440 | 95482156 | | 07/11/24 | 08/25/24 | $2,420.00 | $2,420.00 | Open | I0000752440 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000751994 | 95257296 DM | | 07/11/24 | 08/25/24 | $109.00 | $109.00 | Open | I0000751994 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000753261 | 95481865 | | 07/11/24 | 08/25/24 | $3,213.00 | $3,213.00 | Open | I0000753261 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000753421 | 95481860 | | 07/12/24 | 08/26/24 | $1,218.00 | $1,218.00 | Open | I0000753421 | Before 45 days | Before 20 days | Owed |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | | | I0000781851 | 08/26/24 | 08/26/24 | $519.00 | $519.00 | Open | ARP001402787 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000754810 | 95482199 | | 07/12/24 | 08/26/24 | $2,297.00 | $2,297.00 | Open | I0000754810 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000783069 | 08/26/24 | 08/26/24 | $519.00 | $519.00 | Open | ARP001402789 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000775378 | 08/26/24 | 08/26/24 | $276.00 | $276.00 | Open | ARP001402786 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | | | I0000783156 | 08/26/24 | 08/26/24 | $118.00 | $118.00 | Open | ARP001402788 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000754860 | 95482570 | | 07/13/24 | 08/27/24 | $3,480.00 | $3,480.00 | Open | I0000754860 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000755128 | 95495877 | | 07/15/24 | 08/29/24 | $2,321.00 | $2,321.00 | Open | I0000755128 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000755135 | 95481611 | | 07/15/24 | 08/29/24 | $3,204.00 | $3,204.00 | Open | I0000755135 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000756093 | 95495677 | | 07/16/24 | 08/30/24 | $4,006.00 | $4,006.00 | Open | I0000756093 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000757152 | 95495849 | | 07/16/24 | 08/30/24 | $2,621.00 | $2,621.00 | Open | I0000757152 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000755619 | 95482010 | | 07/16/24 | 08/30/24 | $872.00 | $872.00 | Open | I0000755619 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000756362 | 95495915 | | 07/16/24 | 08/30/24 | $2,130.00 | $2,130.00 | Open | I0000756362 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000757216 | 95495796 | | 07/16/24 | 08/30/24 | $2,143.00 | $2,143.00 | Open | I0000757216 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000757197 | 95481636 | | 07/16/24 | 08/30/24 | $2,124.00 | $2,124.00 | Open | I0000757197 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000757140 | 95495736 | | 07/16/24 | 08/30/24 | $2,522.00 | $2,522.00 | Open | I0000757140 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000758140 | 95494557 | | 07/17/24 | 08/31/24 | $2,173.00 | $2,173.00 | Open | I0000758140 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000758160 | 95494755 | | 07/17/24 | 08/31/24 | $2,004.00 | $2,004.00 | Open | I0000758160 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000758141 | 95496171 | | 07/17/24 | 08/31/24 | $2,388.00 | $2,388.00 | Open | I0000758141 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000758181 | 95454175 | | 07/17/24 | 08/31/24 | $1,164.00 | $1,164.00 | Open | I0000758181 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000758308 | 95495722 | | 07/17/24 | 08/31/24 | $1,200.00 | $1,200.00 | Open | I0000758308 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000758312 | 95494169 | | 07/17/24 | 08/31/24 | $2,318.00 | $2,318.00 | Open | I0000758312 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000758098 | 95495826 | | 07/17/24 | 08/31/24 | $2,019.00 | $2,019.00 | Open | I0000758098 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000758156 | 95495954 | | 07/17/24 | 08/31/24 | $2,870.00 | $2,870.00 | Open | I0000758156 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000758134 | 95495799 | | 07/17/24 | 08/31/24 | $2,458.00 | $2,458.00 | Open | I0000758134 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000759363 | 95495823 | | 07/18/24 | 09/01/24 | $2,536.00 | $2,536.00 | Open | I0000759363 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000759496 | 95495758 | | 07/18/24 | 09/01/24 | $2,130.00 | $2,130.00 | Open | I0000759496 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000758836 | 95494752 | | 07/18/24 | 09/01/24 | $2,137.00 | $2,137.00 | Open | I0000758836 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000758602 | 95496102 | | 07/18/24 | 09/01/24 | $2,229.00 | $2,229.00 | Open | I0000758602 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000760621 | 95495867 | | 07/19/24 | 09/02/24 | $2,279.00 | $2,279.00 | Open | I0000760621 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000760053 | 95494158 | | 07/19/24 | 09/02/24 | $1,867.00 | $1,867.00 | Open | I0000760053 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000760312 | 95495673 | | 07/19/24 | 09/02/24 | $2,993.00 | $2,993.00 | Open | I0000760312 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000760560 | 95496089 | | 07/19/24 | 09/02/24 | $1,885.00 | $1,885.00 | Open | I0000760560 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000760857 | 95510623 | | 07/19/24 | 09/02/24 | $2,597.00 | $2,597.00 | Open | I0000760857 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000760570 | 95507837 | | 07/19/24 | 09/02/24 | $2,416.00 | $2,416.00 | Open | I0000760570 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000760146 | 95509043 | | 07/19/24 | 09/02/24 | $2,069.00 | $2,069.00 | Open | I0000760146 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000760803 | 95496175 | | 07/19/24 | 09/02/24 | $2,773.00 | $2,773.00 | Open | I0000760803 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000761969 | 95494563 | | 07/22/24 | 09/05/24 | $6,256.00 | $6,256.00 | Open | I0000761969 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000761392 | 95494539 | | 07/22/24 | 09/05/24 | $1,764.00 | $1,764.00 | Open | I0000761392 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000761503 | 95495698 | | 07/22/24 | 09/05/24 | $1,782.00 | $1,782.00 | Open | I0000761503 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000761010 | 95495846 | | 07/22/24 | 09/05/24 | $2,275.00 | $2,275.00 | Open | I0000761010 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000761524 | 95510312 | | 07/22/24 | 09/05/24 | $2,443.00 | $2,443.00 | Open | I0000761524 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000762465 | 95510727 | | 07/23/24 | 09/06/24 | $2,181.00 | $2,181.00 | Open | I0000762465 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000763097 | 95513257 | | 07/23/24 | 09/06/24 | $1,722.00 | $1,722.00 | Open | I0000763097 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000763000 | 95510650 | | 07/23/24 | 09/06/24 | $1,690.00 | $1,690.00 | Open | I0000763000 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000763101 | 95510687 | | 07/23/24 | 09/06/24 | $1,967.00 | $1,967.00 | Open | I0000763101 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000763133 | 95509054 | | 07/23/24 | 09/06/24 | $3,552.00 | $3,552.00 | Open | I0000763133 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000763121 | 95507851 | | 07/23/24 | 09/06/24 | $2,159.00 | $2,159.00 | Open | I0000763121 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000762749 | 95510515 | | 07/23/24 | 09/06/24 | $1,880.00 | $1,880.00 | Open | I0000762749 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000762482 | 95513585 | | 07/23/24 | 09/06/24 | $1,698.00 | $1,698.00 | Open | I0000762482 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000762678 | 95510471 | | 07/23/24 | 09/06/24 | $1,803.00 | $1,803.00 | Open | I0000762678 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000762276 | 95510663 | | 07/23/24 | 09/06/24 | $1,692.00 | $1,692.00 | Open | I0000762276 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000762964 | 95510598 | | 07/23/24 | 09/06/24 | $5,793.00 | $5,793.00 | Open | I0000762964 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000763163 | 95513574 | | 07/23/24 | 09/06/24 | $1,679.00 | $1,679.00 | Open | I0000763163 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000762311 | 95510291 | | 07/23/24 | 09/06/24 | $1,770.00 | $1,770.00 | Open | I0000762311 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000762778 | 95510300 | | 07/23/24 | 09/06/24 | $2,426.00 | $2,426.00 | Open | I0000762778 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000762746 | 95507842 | | 07/23/24 | 09/06/24 | $1,691.00 | $1,691.00 | Open | I0000762746 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000763710 | 95510626 | | 07/24/24 | 09/07/24 | $3,242.00 | $3,242.00 | Open | I0000763710 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000763725 | 95510353 | | 07/24/24 | 09/07/24 | $1,613.00 | $1,613.00 | Open | I0000763725 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000764089 | 95510518 | | 07/24/24 | 09/07/24 | $1,819.00 | $1,819.00 | Open | I0000764089 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000763552 | 95510344 | | 07/24/24 | 09/07/24 | $1,603.00 | $1,603.00 | Open | I0000763552 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000763465 | 95510536 | | 07/24/24 | 09/07/24 | $1,628.00 | $1,628.00 | Open | I0000763465 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000763355 | 95510702 | | 07/24/24 | 09/07/24 | $2,303.00 | $2,303.00 | Open | I0000763355 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000763699 | 95513265 | | 07/24/24 | 09/07/24 | $1,669.00 | $1,669.00 | Open | I0000763699 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000764012 | 95510624 | | 07/24/24 | 09/07/24 | $1,762.00 | $1,762.00 | Open | I0000764012 | Before 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000765465 | 95510780 | | 07/25/24 | 09/08/24 | $2,078.00 | $2,078.00 | Open | I0000765465 | **Within 45 days** | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000765087 | 95496099 | | 07/25/24 | 09/08/24 | $1,791.00 | $1,791.00 | Open | I0000765087 | **Within 45 days** | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000765504 | 95518514 | 07/25/24 | 09/08/24 | $205.00 | $205.00 | Open | I0000765504 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000765717 | 95510711 | 07/25/24 | 09/08/24 | $1,800.00 | $1,800.00 | Open | I0000765717 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000765551 | 95510473 | 07/25/24 | 09/08/24 | $1,816.00 | $1,816.00 | Open | I0000765551 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000764709 | 95510335 | 07/25/24 | 09/08/24 | $1,644.00 | $1,644.00 | Open | I0000764709 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000765747 | 95513580 | 07/25/24 | 09/08/24 | $1,623.00 | $1,623.00 | Open | I0000765747 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000765136 | 95518521 | 07/25/24 | 09/08/24 | $109.00 | $109.00 | Open | I0000765136 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000765383 | 95519250 | 07/25/24 | 09/08/24 | $168.00 | $168.00 | Open | I0000765383 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000764963 | 95518525 | 07/25/24 | 09/08/24 | $109.00 | $109.00 | Open | I0000764963 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000765478 | 95518519 | 07/25/24 | 09/08/24 | $349.00 | $349.00 | Open | I0000765478 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000765090 | 95495965 | 07/25/24 | 09/08/24 | $1,624.00 | $1,624.00 | Open | I0000765090 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000765332 | 95518516 | 07/25/24 | 09/08/24 | $205.00 | $205.00 | Open | I0000765332 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000764786 | 95513256 | 07/25/24 | 09/08/24 | $1,870.00 | $1,870.00 | Open | I0000764786 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000764464 | 95510652 | 07/25/24 | 09/08/24 | $1,679.00 | $1,679.00 | Open | I0000764464 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000764469 | 95510718 | 07/25/24 | 09/08/24 | $1,741.00 | $1,741.00 | Open | I0000764469 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000765782 | 95510347 | 07/25/24 | 09/08/24 | $1,561.00 | $1,561.00 | Open | I0000765782 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000765168 | 95509059 | 07/25/24 | 09/08/24 | $1,559.00 | $1,559.00 | Open | I0000765168 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766891 | 95518513 | 07/26/24 | 09/09/24 | $183.00 | $183.00 | Open | I0000766891 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766509 | 95510480 | 07/26/24 | 09/09/24 | $1,714.00 | $1,714.00 | Open | I0000766509 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766856 | 95524578 | 07/26/24 | 09/09/24 | $1,619.00 | $1,619.00 | Open | I0000766856 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766926 | 95524614 | 07/26/24 | 09/09/24 | $1,591.00 | $1,591.00 | Open | I0000766926 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766789 | 95509046 | 07/26/24 | 09/09/24 | $1,554.00 | $1,554.00 | Open | I0000766789 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766963 | 95510568 | 07/26/24 | 09/09/24 | $1,552.00 | $1,552.00 | Open | I0000766963 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766629 | 95523222 | 07/26/24 | 09/09/24 | $2,434.00 | $2,434.00 | Open | I0000766629 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766746 | 95510290 | 07/26/24 | 09/09/24 | $1,534.00 | $1,534.00 | Open | I0000766746 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767014 | 95510354 | 07/26/24 | 09/09/24 | $2,079.00 | $2,079.00 | Open | I0000767014 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766854 | 95495732 | 07/26/24 | 09/09/24 | $1,855.00 | $1,855.00 | Open | I0000766854 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766063 | 95524625 | 07/26/24 | 09/09/24 | $1,720.00 | $1,720.00 | Open | I0000766063 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766050 | 95524485 | 07/26/24 | 09/09/24 | $1,899.00 | $1,899.00 | Open | I0000766050 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766508 | 95507850 | 07/26/24 | 09/09/24 | $1,678.00 | $1,678.00 | Open | I0000766508 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766632 | 95512550 | 07/26/24 | 09/09/24 | $2,094.00 | $2,094.00 | Open | I0000766632 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766855 | 95518526 | 07/26/24 | 09/09/24 | $109.00 | $109.00 | Open | I0000766855 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000766371 | 95513263 | 07/26/24 | 09/09/24 | $1,512.00 | $1,512.00 | Open | I0000766371 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767063 | 95513260 | 07/26/24 | 09/09/24 | $1,701.00 | $1,701.00 | Open | I0000767063 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767742 | 95523264 | 07/29/24 | 09/12/24 | $1,557.00 | $1,557.00 | Open | I0000767742 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767766 | 95524846 | 07/29/24 | 09/12/24 | $1,364.00 | $1,364.00 | Open | I0000767766 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767792 | 95524694 | 07/29/24 | 09/12/24 | $1,602.00 | $1,602.00 | Open | I0000767792 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767756 | 95510529 | 07/29/24 | 09/12/24 | $1,388.00 | $1,388.00 | Open | I0000767756 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767823 | 95524143 | 07/29/24 | 09/12/24 | $1,472.00 | $1,472.00 | Open | I0000767823 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767410 | 95523195 | 07/29/24 | 09/12/24 | $1,599.00 | $1,599.00 | Open | I0000767410 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767439 | 95482256 | 07/29/24 | 09/12/24 | $1,446.00 | $1,446.00 | Open | I0000767439 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767815 | 95524255 | 07/29/24 | 09/12/24 | $1,453.00 | $1,453.00 | Open | I0000767815 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767799 | 95524825 | 07/29/24 | 09/12/24 | $2,799.00 | $2,799.00 | Open | I0000767799 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767601 | 95510495 | 07/29/24 | 09/12/24 | $1,376.00 | $1,376.00 | Open | I0000767601 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767810 | 95524579 | 07/29/24 | 09/12/24 | $1,582.00 | $1,582.00 | Open | I0000767810 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767658 | 95524829 | 07/29/24 | 09/12/24 | $1,365.00 | $1,365.00 | Open | I0000767658 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767621 | 95524588 | 07/29/24 | 09/12/24 | $1,534.00 | $1,534.00 | Open | I0000767621 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767285 | 95507825 | 07/29/24 | 09/12/24 | $1,411.00 | $1,411.00 | Open | I0000767285 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767249 | 95524583 | 07/29/24 | 09/12/24 | $2,374.00 | $2,374.00 | Open | I0000767249 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767690 | 95524874 | 07/29/24 | 09/12/24 | $1,731.00 | $1,731.00 | Open | I0000767690 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767469 | 95524723 | 07/29/24 | 09/12/24 | $2,191.00 | $2,191.00 | Open | I0000767469 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767395 | 95513268 | 07/29/24 | 09/12/24 | $1,536.00 | $1,536.00 | Open | I0000767395 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767752 | 95524774 | 07/29/24 | 09/12/24 | $1,564.00 | $1,564.00 | Open | I0000767752 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767178 | 95519249 | 07/29/24 | 09/12/24 | $991.00 | $991.00 | Open | I0000767178 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767251 | 95524559 | 07/29/24 | 09/12/24 | $1,619.00 | $1,619.00 | Open | I0000767251 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767536 | 95481369 | 07/29/24 | 09/12/24 | $1,494.00 | $1,494.00 | Open | I0000767536 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768830 | 95524529 | 07/30/24 | 09/13/24 | $1,381.00 | $1,381.00 | Open | I0000768830 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767965 | 95524612 | 07/30/24 | 09/13/24 | $1,788.00 | $1,788.00 | Open | I0000767965 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768136 | 95524124 | 07/30/24 | 09/13/24 | $1,472.00 | $1,472.00 | Open | I0000768136 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768598 | 95524590 | 07/30/24 | 09/13/24 | $1,984.00 | $1,984.00 | Open | I0000768598 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767947 | 95524600 | 07/30/24 | 09/13/24 | $1,484.00 | $1,484.00 | Open | I0000767947 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768287 | 95524877 | 07/30/24 | 09/13/24 | $1,603.00 | $1,603.00 | Open | I0000768287 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768452 | 95524266 | 07/30/24 | 09/13/24 | $1,461.00 | $1,461.00 | Open | I0000768452 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768187 | 95524660 | 07/30/24 | 09/13/24 | $1,337.00 | $1,337.00 | Open | I0000768187 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768338 | 95524889 | 07/30/24 | 09/13/24 | $3,137.00 | $3,137.00 | Open | I0000768338 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768666 | 95510535 | 07/30/24 | 09/13/24 | $1,341.00 | $1,341.00 | Open | I0000768666 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768724 | 95525082 | 07/30/24 | 09/13/24 | $2,105.00 | $2,105.00 | Open | I0000768724 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000768316 | 95523200 | | 07/30/24 | 09/13/24 | $2,154.00 | $2,154.00 | Open | I0000768316 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000768805 | 95523235 | | 07/30/24 | 09/13/24 | $1,319.00 | $1,319.00 | Open | I0000768805 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768757 | 95524615 | | 07/30/24 | 09/13/24 | $1,385.00 | $1,385.00 | Open | I0000768757 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768165 | 95523232 | | 07/30/24 | 09/13/24 | $1,607.00 | $1,607.00 | Open | I0000768165 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768884 | 95524805 | | 07/30/24 | 09/13/24 | $1,559.00 | $1,559.00 | Open | I0000768884 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768896 | 95523217 | | 07/30/24 | 09/13/24 | $1,708.00 | $1,708.00 | Open | I0000768896 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767943 | 95524897 | | 07/30/24 | 09/13/24 | $1,683.00 | $1,683.00 | Open | I0000767943 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768515 | 95524539 | | 07/30/24 | 09/13/24 | $1,774.00 | $1,774.00 | Open | I0000768515 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768519 | 95524663 | | 07/30/24 | 09/13/24 | $1,323.00 | $1,323.00 | Open | I0000768519 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768669 | 95524157 | | 07/30/24 | 09/13/24 | $2,078.00 | $2,078.00 | Open | I0000768669 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768710 | 95524610 | | 07/30/24 | 09/13/24 | $1,863.00 | $1,863.00 | Open | I0000768710 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768385 | 95524665 | | 07/30/24 | 09/13/24 | $1,640.00 | $1,640.00 | Open | I0000768385 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768150 | 95524150 | | 07/30/24 | 09/13/24 | $868.00 | $868.00 | Open | I0000768150 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768487 | 95524800 | | 07/30/24 | 09/13/24 | $2,207.00 | $2,207.00 | Open | I0000768487 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768322 | 95524251 | | 07/30/24 | 09/13/24 | $1,508.00 | $1,508.00 | Open | I0000768322 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768103 | 95523246 | | 07/30/24 | 09/13/24 | $1,461.00 | $1,461.00 | Open | I0000768103 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768595 | 95524763 | | 07/30/24 | 09/13/24 | $1,316.00 | $1,316.00 | Open | I0000768595 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768430 | 95524239 | | 07/30/24 | 09/13/24 | $1,582.00 | $1,582.00 | Open | I0000768430 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768444 | 95510541 | | 07/30/24 | 09/13/24 | $1,347.00 | $1,347.00 | Open | I0000768444 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767939 | 95523261 | | 07/30/24 | 09/13/24 | $1,659.00 | $1,659.00 | Open | I0000767939 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768186 | 95524887 | | 07/30/24 | 09/13/24 | $1,432.00 | $1,432.00 | Open | I0000768186 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768780 | 95524586 | | 07/30/24 | 09/13/24 | $1,364.00 | $1,364.00 | Open | I0000768780 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768297 | 95524773 | | 07/30/24 | 09/13/24 | $1,460.00 | $1,460.00 | Open | I0000768297 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768445 | 95523256 | | 07/30/24 | 09/13/24 | $1,960.00 | $1,960.00 | Open | I0000768445 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768257 | 95524888 | | 07/30/24 | 09/13/24 | $1,747.00 | $1,747.00 | Open | I0000768257 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768795 | 95524473 | | 07/30/24 | 09/13/24 | $1,684.00 | $1,684.00 | Open | I0000768795 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768023 | 95524857 | | 07/30/24 | 09/13/24 | $1,333.00 | $1,333.00 | Open | I0000768023 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767929 | 95524787 | | 07/30/24 | 09/13/24 | $1,330.00 | $1,330.00 | Open | I0000767929 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768839 | 95524858 | | 07/30/24 | 09/13/24 | $1,943.00 | $1,943.00 | Open | I0000768839 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767940 | 95524799 | | 07/30/24 | 09/13/24 | $1,659.00 | $1,659.00 | Open | I0000767940 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768928 | 95524675 | | 07/30/24 | 09/13/24 | $1,446.00 | $1,446.00 | Open | I0000768928 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768539 | 95524128 | | 07/30/24 | 09/13/24 | $1,681.00 | $1,681.00 | Open | I0000768539 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768312 | 95524606 | | 07/30/24 | 09/13/24 | $1,351.00 | $1,351.00 | Open | I0000768312 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768524 | 95524233 | | 07/30/24 | 09/13/24 | $1,316.00 | $1,316.00 | Open | I0000768524 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768112 | 95524621 | | 07/30/24 | 09/13/24 | $1,480.00 | $1,480.00 | Open | I0000768112 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768446 | 95524867 | | 07/30/24 | 09/13/24 | $1,537.00 | $1,537.00 | Open | I0000768446 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768594 | 95524910 | | 07/30/24 | 09/13/24 | $1,716.00 | $1,716.00 | Open | I0000768594 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768776 | 95513577 | | 07/30/24 | 09/13/24 | $1,563.00 | $1,563.00 | Open | I0000768776 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768253 | 95524870 | | 07/30/24 | 09/13/24 | $1,618.00 | $1,618.00 | Open | I0000768253 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767920 | 95523231 | | 07/30/24 | 09/13/24 | $1,445.00 | $1,445.00 | Open | I0000767920 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768848 | 95513576 | | 07/30/24 | 09/13/24 | $1,475.00 | $1,475.00 | Open | I0000768848 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768278 | 95524576 | | 07/30/24 | 09/13/24 | $1,581.00 | $1,581.00 | Open | I0000768278 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768870 | 95524862 | | 07/30/24 | 09/13/24 | $1,326.00 | $1,326.00 | Open | I0000768870 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000767873 | 95524765 | | 07/30/24 | 09/13/24 | $1,582.00 | $1,582.00 | Open | I0000767873 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768797 | 95524122 | | 07/30/24 | 09/13/24 | $1,560.00 | $1,560.00 | Open | I0000768797 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768449 | 95524852 | | 07/30/24 | 09/13/24 | $1,333.00 | $1,333.00 | Open | I0000768449 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768713 | 95524563 | | 07/30/24 | 09/13/24 | $1,660.00 | $1,660.00 | Open | I0000768713 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768551 | 95524168 | | 07/30/24 | 09/13/24 | $1,547.00 | $1,547.00 | Open | I0000768551 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768607 | 95524264 | | 07/30/24 | 09/13/24 | $1,419.00 | $1,419.00 | Open | I0000768607 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768697 | 95524620 | | 07/30/24 | 09/13/24 | $1,480.00 | $1,480.00 | Open | I0000768697 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769520 | 95524250 | | 07/31/24 | 09/14/24 | $1,604.00 | $1,604.00 | Open | I0000769520 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769888 | 95524801 | | 07/31/24 | 09/14/24 | $1,441.00 | $1,441.00 | Open | I0000769888 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769485 | 95524785 | | 07/31/24 | 09/14/24 | $1,513.00 | $1,513.00 | Open | I0000769485 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769682 | 95524248 | | 07/31/24 | 09/14/24 | $1,321.00 | $1,321.00 | Open | I0000769682 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769722 | 95524859 | | 07/31/24 | 09/14/24 | $1,623.00 | $1,623.00 | Open | I0000769722 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769619 | 95524821 | | 07/31/24 | 09/14/24 | $1,777.00 | $1,777.00 | Open | I0000769619 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769767 | 95524657 | | 07/31/24 | 09/14/24 | $1,338.00 | $1,338.00 | Open | I0000769767 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769667 | 95524147 | | 07/31/24 | 09/14/24 | $1,794.00 | $1,794.00 | Open | I0000769667 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769575 | 95524241 | | 07/31/24 | 09/14/24 | $1,854.00 | $1,854.00 | Open | I0000769575 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769260 | 95524152 | | 07/31/24 | 09/14/24 | $1,416.00 | $1,416.00 | Open | I0000769260 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769839 | 95523187 | | 07/31/24 | 09/14/24 | $1,418.00 | $1,418.00 | Open | I0000769839 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769554 | 95524237 | | 07/31/24 | 09/14/24 | $1,506.00 | $1,506.00 | Open | I0000769554 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769472 | 95524650 | | 07/31/24 | 09/14/24 | $1,290.00 | $1,290.00 | Open | I0000769472 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769703 | 95524220 | | 07/31/24 | 09/14/24 | $1,480.00 | $1,480.00 | Open | I0000769703 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769708 | 95525079 | | 07/31/24 | 09/14/24 | $1,834.00 | $1,834.00 | Open | I0000769708 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769763 | 95524570 | | 07/31/24 | 09/14/24 | $1,925.00 | $1,925.00 | Open | I0000769763 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000769600 | 95518515 | 07/31/24 | 09/14/24 | $205.00 | $205.00 | Open | I0000769600 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000769191 | 95524623 | 07/31/24 | 09/14/24 | $1,257.00 | $1,257.00 | Open | I0000769191 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769737 | 95524526 | 07/31/24 | 09/14/24 | $1,717.00 | $1,717.00 | Open | I0000769737 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769174 | 95524906 | 07/31/24 | 09/14/24 | $1,401.00 | $1,401.00 | Open | I0000769174 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769331 | 95523212 | 07/31/24 | 09/14/24 | $1,342.00 | $1,342.00 | Open | I0000769331 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769041 | 95524647 | 07/31/24 | 09/14/24 | $1,272.00 | $1,272.00 | Open | I0000769041 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769790 | 95524973 | 07/31/24 | 09/14/24 | $1,504.00 | $1,504.00 | Open | I0000769790 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769856 | 95524149 | 07/31/24 | 09/14/24 | $1,624.00 | $1,624.00 | Open | I0000769856 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769724 | 95523255 | 07/31/24 | 09/14/24 | $1,495.00 | $1,495.00 | Open | I0000769724 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769633 | 95523215 | 07/31/24 | 09/14/24 | $1,326.00 | $1,326.00 | Open | I0000769633 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769665 | 95524928 | 07/31/24 | 09/14/24 | $2,075.00 | $2,075.00 | Open | I0000769665 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769835 | 95524863 | 07/31/24 | 09/14/24 | $1,749.00 | $1,749.00 | Open | I0000769835 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769312 | 95523219 | 07/31/24 | 09/14/24 | $1,843.00 | $1,843.00 | Open | I0000769312 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769351 | 95524682 | 07/31/24 | 09/14/24 | $1,399.00 | $1,399.00 | Open | I0000769351 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769694 | 95524591 | 07/31/24 | 09/14/24 | $1,366.00 | $1,366.00 | Open | I0000769694 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769316 | 95524541 | 07/31/24 | 09/14/24 | $1,413.00 | $1,413.00 | Open | I0000769316 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769456 | 95524866 | 07/31/24 | 09/14/24 | $1,678.00 | $1,678.00 | Open | I0000769456 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769720 | 95524772 | 07/31/24 | 09/14/24 | $1,388.00 | $1,388.00 | Open | I0000769720 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769512 | 95525074 | 07/31/24 | 09/14/24 | $1,479.00 | $1,479.00 | Open | I0000769512 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769193 | 95524704 | 07/31/24 | 09/14/24 | $1,534.00 | $1,534.00 | Open | I0000769193 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769858 | 95524655 | 07/31/24 | 09/14/24 | $1,917.00 | $1,917.00 | Open | I0000769858 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769361 | 95524839 | 07/31/24 | 09/14/24 | $1,476.00 | $1,476.00 | Open | I0000769361 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769861 | 95524861 | 07/31/24 | 09/14/24 | $1,313.00 | $1,313.00 | Open | I0000769861 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769632 | 95523198 | 07/31/24 | 09/14/24 | $1,404.00 | $1,404.00 | Open | I0000769632 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769891 | 95524674 | 07/31/24 | 09/14/24 | $1,692.00 | $1,692.00 | Open | I0000769891 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769894 | 95525073 | 07/31/24 | 09/14/24 | $1,482.00 | $1,482.00 | Open | I0000769894 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769879 | 95523224 | 07/31/24 | 09/14/24 | $1,672.00 | $1,672.00 | Open | I0000769879 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769381 | 95519255 | 07/31/24 | 09/14/24 | $202.00 | $202.00 | Open | I0000769381 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769877 | 95524826 | 07/31/24 | 09/14/24 | $1,593.00 | $1,593.00 | Open | I0000769877 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769525 | 95524646 | 07/31/24 | 09/14/24 | $1,680.00 | $1,680.00 | Open | I0000769525 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769059 | 95524793 | 07/31/24 | 09/14/24 | $1,770.00 | $1,770.00 | Open | I0000769059 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769681 | 95524923 | 07/31/24 | 09/14/24 | $1,373.00 | $1,373.00 | Open | I0000769681 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769474 | 95524235 | 07/31/24 | 09/14/24 | $1,480.00 | $1,480.00 | Open | I0000769474 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769746 | 95524246 | 07/31/24 | 09/14/24 | $1,373.00 | $1,373.00 | Open | I0000769746 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769353 | 95524905 | 07/31/24 | 09/14/24 | $1,287.00 | $1,287.00 | Open | I0000769353 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769356 | 95524851 | 07/31/24 | 09/14/24 | $1,762.00 | $1,762.00 | Open | I0000769356 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769197 | 95524571 | 07/31/24 | 09/14/24 | $1,715.00 | $1,715.00 | Open | I0000769197 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769628 | 95524637 | 07/31/24 | 09/14/24 | $1,483.00 | $1,483.00 | Open | I0000769628 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769753 | 95524496 | 07/31/24 | 09/14/24 | $1,318.00 | $1,318.00 | Open | I0000769753 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769812 | 95524668 | 07/31/24 | 09/14/24 | $1,436.00 | $1,436.00 | Open | I0000769812 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769755 | 95524881 | 07/31/24 | 09/14/24 | $1,321.00 | $1,321.00 | Open | I0000769755 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769563 | 95524630 | 07/31/24 | 09/14/24 | $1,778.00 | $1,778.00 | Open | I0000769563 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769648 | 95524776 | 07/31/24 | 09/14/24 | $1,420.00 | $1,420.00 | Open | I0000769648 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769570 | 95524841 | 07/31/24 | 09/14/24 | $1,700.00 | $1,700.00 | Open | I0000769570 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769574 | 95524631 | 07/31/24 | 09/14/24 | $1,257.00 | $1,257.00 | Open | I0000769574 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769499 | 95524593 | 07/31/24 | 09/14/24 | $1,815.00 | $1,815.00 | Open | I0000769499 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769064 | 95524577 | 07/31/24 | 09/14/24 | $1,909.00 | $1,909.00 | Open | I0000769064 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000768940 | 95524783 | 07/31/24 | 09/14/24 | $1,682.00 | $1,682.00 | Open | I0000768940 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769058 | 95524481 | 07/31/24 | 09/14/24 | $1,646.00 | $1,646.00 | Open | I0000769058 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769644 | 95524919 | 07/31/24 | 09/14/24 | $1,278.00 | $1,278.00 | Open | I0000769644 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769698 | 95524166 | 07/31/24 | 09/14/24 | $1,618.00 | $1,618.00 | Open | I0000769698 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769764 | 95524555 | 07/31/24 | 09/14/24 | $1,395.00 | $1,395.00 | Open | I0000769764 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769566 | 95518522 | 07/31/24 | 09/14/24 | $109.00 | $109.00 | Open | I0000769566 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769988 | 95524820 | 08/01/24 | 09/15/24 | $1,741.00 | $1,741.00 | Open | I0000769988 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771128 | 95524970 | 08/01/24 | 09/15/24 | $1,350.00 | $1,350.00 | Open | I0000771128 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771022 | 95518520 | 08/01/24 | 09/15/24 | $109.00 | $109.00 | Open | I0000771022 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770796 | 95524814 | 08/01/24 | 09/15/24 | $1,203.00 | $1,203.00 | Open | I0000770796 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771014 | 95523258 | 08/01/24 | 09/15/24 | $1,374.00 | $1,374.00 | Open | I0000771014 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770488 | 95523244 | 08/01/24 | 09/15/24 | $1,315.00 | $1,315.00 | Open | I0000770488 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770892 | 95510357 | 08/01/24 | 09/15/24 | $1,331.00 | $1,331.00 | Open | I0000770892 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770096 | 95523188 | 08/01/24 | 09/15/24 | $1,745.00 | $1,745.00 | Open | I0000770096 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770295 | 95524568 | 08/01/24 | 09/15/24 | $1,812.00 | $1,812.00 | Open | I0000770295 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770130 | 95524915 | 08/01/24 | 09/15/24 | $1,231.00 | $1,231.00 | Open | I0000770130 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770134 | 95524549 | 08/01/24 | 09/15/24 | $2,536.00 | $2,536.00 | Open | I0000770134 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770441 | 95524242 | 08/01/24 | 09/15/24 | $1,278.00 | $1,278.00 | Open | I0000770441 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771080 | 95524618 | 08/01/24 | 09/15/24 | $1,283.00 | $1,283.00 | Open | I0000771080 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000770519 | 95253207 | | 08/01/24 | 09/15/24 | $1,325.00 | $1,325.00 | Open | I0000770519 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000770309 | 95524533 | | 08/01/24 | 09/15/24 | $1,568.00 | $1,568.00 | Open | I0000770309 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770296 | 95524781 | | 08/01/24 | 09/15/24 | $1,300.00 | $1,300.00 | Open | I0000770296 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770848 | 95510352 | | 08/01/24 | 09/15/24 | $1,205.00 | $1,205.00 | Open | I0000770848 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770683 | 95518517 | | 08/01/24 | 09/15/24 | $221.00 | $221.00 | Open | I0000770683 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771167 | 95524520 | | 08/01/24 | 09/15/24 | $1,218.00 | $1,218.00 | Open | I0000771167 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770146 | 95524779 | | 08/01/24 | 09/15/24 | $1,497.00 | $1,497.00 | Open | I0000770146 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770788 | 95524670 | | 08/01/24 | 09/15/24 | $1,543.00 | $1,543.00 | Open | I0000770788 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770821 | 95524617 | | 08/01/24 | 09/15/24 | $1,844.00 | $1,844.00 | Open | I0000770821 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770942 | 95524223 | | 08/01/24 | 09/15/24 | $1,332.00 | $1,332.00 | Open | I0000770942 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770971 | 95525080 | | 08/01/24 | 09/15/24 | $1,457.00 | $1,457.00 | Open | I0000770971 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771043 | 95524812 | | 08/01/24 | 09/15/24 | $1,308.00 | $1,308.00 | Open | I0000771043 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771164 | 95524658 | | 08/01/24 | 09/15/24 | $1,792.00 | $1,792.00 | Open | I0000771164 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770837 | 95524926 | | 08/01/24 | 09/15/24 | $3,168.00 | $3,168.00 | Open | I0000770837 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770622 | 95524141 | | 08/01/24 | 09/15/24 | $1,680.00 | $1,680.00 | Open | I0000770622 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771173 | 95524573 | | 08/01/24 | 09/15/24 | $1,449.00 | $1,449.00 | Open | I0000771173 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770397 | 95524823 | | 08/01/24 | 09/15/24 | $1,263.00 | $1,263.00 | Open | I0000770397 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770928 | 95524256 | | 08/01/24 | 09/15/24 | $1,464.00 | $1,464.00 | Open | I0000770928 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771013 | 95524498 | | 08/01/24 | 09/15/24 | $1,288.00 | $1,288.00 | Open | I0000771013 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770770 | 95524797 | | 08/01/24 | 09/15/24 | $1,461.00 | $1,461.00 | Open | I0000770770 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770317 | 95524575 | | 08/01/24 | 09/15/24 | $1,251.00 | $1,251.00 | Open | I0000770317 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770119 | 95518524 | | 08/01/24 | 09/15/24 | $109.00 | $109.00 | Open | I0000770119 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770998 | 95524838 | | 08/01/24 | 09/15/24 | $1,610.00 | $1,610.00 | Open | I0000770998 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770697 | 95523229 | | 08/01/24 | 09/15/24 | $2,088.00 | $2,088.00 | Open | I0000770697 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771100 | 95524240 | | 08/01/24 | 09/15/24 | $1,263.00 | $1,263.00 | Open | I0000771100 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770896 | 95524721 | | 08/01/24 | 09/15/24 | $1,422.00 | $1,422.00 | Open | I0000770896 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770308 | 95513255 | | 08/01/24 | 09/15/24 | $1,200.00 | $1,200.00 | Open | I0000770308 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770974 | 95524824 | | 08/01/24 | 09/15/24 | $1,396.00 | $1,396.00 | Open | I0000770974 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770562 | 95518523 | | 08/01/24 | 09/15/24 | $109.00 | $109.00 | Open | I0000770562 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770687 | 95524872 | | 08/01/24 | 09/15/24 | $1,586.00 | $1,586.00 | Open | I0000770687 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770932 | 95525078 | | 08/01/24 | 09/15/24 | $1,728.00 | $1,728.00 | Open | I0000770932 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771155 | 95524844 | | 08/01/24 | 09/15/24 | $1,475.00 | $1,475.00 | Open | I0000771155 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771069 | 95523248 | | 08/01/24 | 09/15/24 | $1,207.00 | $1,207.00 | Open | I0000771069 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770593 | 95524219 | | 08/01/24 | 09/15/24 | $1,212.00 | $1,212.00 | Open | I0000770593 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000770759 | 95524702 | | 08/01/24 | 09/15/24 | $1,229.00 | $1,229.00 | Open | I0000770759 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000769999 | 95524853 | | 08/01/24 | 09/15/24 | $1,436.00 | $1,436.00 | Open | I0000769999 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771020 | 95524257 | | 08/01/24 | 09/15/24 | $2,117.00 | $2,117.00 | Open | I0000771020 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771930 | 95524725 | | 08/02/24 | 09/16/24 | $1,333.00 | $1,333.00 | Open | I0000771930 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771914 | 95524769 | | 08/02/24 | 09/16/24 | $1,294.00 | $1,294.00 | Open | I0000771914 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771418 | 95538906 | | 08/02/24 | 09/16/24 | $1,891.00 | $1,891.00 | Open | I0000771418 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772300 | 95524869 | | 08/02/24 | 09/16/24 | $1,394.00 | $1,394.00 | Open | I0000772300 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772069 | 95537755 | | 08/02/24 | 09/16/24 | $1,333.00 | $1,333.00 | Open | I0000772069 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772217 | 95539294 | | 08/02/24 | 09/16/24 | $1,388.00 | $1,388.00 | Open | I0000772217 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771844 | 95523197 | | 08/02/24 | 09/16/24 | $1,774.00 | $1,774.00 | Open | I0000771844 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772252 | 95520382 | | 08/02/24 | 09/16/24 | $519.00 | $519.00 | Open | I0000772252 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772002 | 95537526 | | 08/02/24 | 09/16/24 | $1,794.00 | $1,794.00 | Open | I0000772002 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771801 | 95524653 | | 08/02/24 | 09/16/24 | $1,571.00 | $1,571.00 | Open | I0000771801 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772131 | 95524903 | | 08/02/24 | 09/16/24 | $1,309.00 | $1,309.00 | Open | I0000772131 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772353 | 95537519 | | 08/02/24 | 09/16/24 | $1,239.00 | $1,239.00 | Open | I0000772353 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771698 | 95524810 | | 08/02/24 | 09/16/24 | $2,273.00 | $2,273.00 | Open | I0000771698 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771615 | 95524160 | | 08/02/24 | 09/16/24 | $1,338.00 | $1,338.00 | Open | I0000771615 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772044 | 95538921 | | 08/02/24 | 09/16/24 | $1,165.00 | $1,165.00 | Open | I0000772044 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771941 | 95524802 | | 08/02/24 | 09/16/24 | $1,268.00 | $1,268.00 | Open | I0000771941 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771393 | 95524662 | | 08/02/24 | 09/16/24 | $1,402.00 | $1,402.00 | Open | I0000771393 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772294 | 95524791 | | 08/02/24 | 09/16/24 | $1,394.00 | $1,394.00 | Open | I0000772294 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771670 | 95524652 | | 08/02/24 | 09/16/24 | $1,478.00 | $1,478.00 | Open | I0000771670 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772128 | 95537765 | | 08/02/24 | 09/16/24 | $1,628.00 | $1,628.00 | Open | I0000772128 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771206 | 95523214 | | 08/02/24 | 09/16/24 | $2,256.00 | $2,256.00 | Open | I0000771206 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771808 | 95537540 | | 08/02/24 | 09/16/24 | $1,285.00 | $1,285.00 | Open | I0000771808 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772094 | 95524856 | | 08/02/24 | 09/16/24 | $1,304.00 | $1,304.00 | Open | I0000772094 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771924 | 95538729 | | 08/02/24 | 09/16/24 | $1,695.00 | $1,695.00 | Open | I0000771924 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772017 | 95539075 | | 08/02/24 | 09/16/24 | $1,735.00 | $1,735.00 | Open | I0000772017 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772325 | 95539123 | | 08/02/24 | 09/16/24 | $1,326.00 | $1,326.00 | Open | I0000772325 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772369 | 95524780 | | 08/02/24 | 09/16/24 | $1,536.00 | $1,536.00 | Open | I0000772369 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771926 | 95494164 | | 08/02/24 | 09/16/24 | $1,448.00 | $1,448.00 | Open | I0000771926 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771817 | 95524891 | | 08/02/24 | 09/16/24 | $1,405.00 | $1,405.00 | Open | I0000771817 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000771365 | 95253250 | 08/02/24 | 09/16/24 | $1,150.00 | $1,150.00 | Open | I0000771365 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000772309 | 95537547 | 08/02/24 | 09/16/24 | $1,437.00 | $1,437.00 | Open | I0000772309 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773346 | 95519253 | 08/02/24 | 09/16/24 | $1,234.00 | $1,234.00 | Open | I0000773346 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771768 | 95524531 | 08/02/24 | 09/16/24 | $1,561.00 | $1,561.00 | Open | I0000771768 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772187 | 95539178 | 08/02/24 | 09/16/24 | $1,392.00 | $1,392.00 | Open | I0000772187 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771520 | 95524847 | 08/02/24 | 09/16/24 | $1,811.00 | $1,811.00 | Open | I0000771520 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772039 | 95524835 | 08/02/24 | 09/16/24 | $1,218.00 | $1,218.00 | Open | I0000772039 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772335 | 95524815 | 08/02/24 | 09/16/24 | $1,647.00 | $1,647.00 | Open | I0000772335 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772138 | 95524609 | 08/02/24 | 09/16/24 | $1,430.00 | $1,430.00 | Open | I0000772138 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772181 | 95524595 | 08/02/24 | 09/16/24 | $1,258.00 | $1,258.00 | Open | I0000772181 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772177 | 95523225 | 08/02/24 | 09/16/24 | $1,406.00 | $1,406.00 | Open | I0000772177 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771923 | 95539077 | 08/02/24 | 09/16/24 | $1,172.00 | $1,172.00 | Open | I0000771923 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772120 | 95539011 | 08/02/24 | 09/16/24 | $1,833.00 | $1,833.00 | Open | I0000772120 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771824 | 95538933 | 08/02/24 | 09/16/24 | $1,242.00 | $1,242.00 | Open | I0000771824 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771920 | 95524222 | 08/02/24 | 09/16/24 | $1,790.00 | $1,790.00 | Open | I0000771920 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771794 | 95538928 | 08/02/24 | 09/16/24 | $1,549.00 | $1,549.00 | Open | I0000771794 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772354 | 95524850 | 08/02/24 | 09/16/24 | $1,420.00 | $1,420.00 | Open | I0000772354 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772223 | 95538710 | 08/02/24 | 09/16/24 | $1,297.00 | $1,297.00 | Open | I0000772223 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772035 | 95524842 | 08/02/24 | 09/16/24 | $1,496.00 | $1,496.00 | Open | I0000772035 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772189 | 95524664 | 08/02/24 | 09/16/24 | $2,090.00 | $2,090.00 | Open | I0000772189 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772153 | 95539103 | 08/02/24 | 09/16/24 | $1,401.00 | $1,401.00 | Open | I0000772153 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771911 | 95538012 | 08/02/24 | 09/16/24 | $1,398.00 | $1,398.00 | Open | I0000771911 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772127 | 95538984 | 08/02/24 | 09/16/24 | $1,903.00 | $1,903.00 | Open | I0000772127 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771827 | 95524916 | 08/02/24 | 09/16/24 | $1,239.00 | $1,239.00 | Open | I0000771827 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771638 | 95538741 | 08/02/24 | 09/16/24 | $1,321.00 | $1,321.00 | Open | I0000771638 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000771921 | 95524605 | 08/02/24 | 09/16/24 | $1,430.00 | $1,430.00 | Open | I0000771921 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772090 | 95524895 | 08/02/24 | 09/16/24 | $1,222.00 | $1,222.00 | Open | I0000772090 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772395 | 95524768 | 08/03/24 | 09/17/24 | $1,685.00 | $1,685.00 | Open | I0000772395 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772397 | 95523238 | 08/03/24 | 09/17/24 | $1,122.00 | $1,122.00 | Open | I0000772397 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772748 | 95539212 | 08/05/24 | 09/19/24 | $1,032.00 | $1,032.00 | Open | I0000772748 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772858 | 95539181 | 08/05/24 | 09/19/24 | $1,056.00 | $1,056.00 | Open | I0000772858 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772896 | 95539140 | 08/05/24 | 09/19/24 | $1,288.00 | $1,288.00 | Open | I0000772896 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772479 | 95524909 | 08/05/24 | 09/19/24 | $1,370.00 | $1,370.00 | Open | I0000772479 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772906 | 95524845 | 08/05/24 | 09/19/24 | $1,364.00 | $1,364.00 | Open | I0000772906 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772610 | 95539284 | 08/05/24 | 09/19/24 | $2,464.00 | $2,464.00 | Open | I0000772610 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772601 | 95524788 | 08/05/24 | 09/19/24 | $1,796.00 | $1,796.00 | Open | I0000772601 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772929 | 95539129 | 08/05/24 | 09/19/24 | $1,095.00 | $1,095.00 | Open | I0000772929 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772528 | 95524611 | 08/05/24 | 09/19/24 | $1,340.00 | $1,340.00 | Open | I0000772528 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772679 | 95539063 | 08/05/24 | 09/19/24 | $1,291.00 | $1,291.00 | Open | I0000772679 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772523 | 95523240 | 08/05/24 | 09/19/24 | $1,239.00 | $1,239.00 | Open | I0000772523 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772928 | 95539155 | 08/05/24 | 09/19/24 | $1,082.00 | $1,082.00 | Open | I0000772928 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772723 | 95524778 | 08/05/24 | 09/19/24 | $1,060.00 | $1,060.00 | Open | I0000772723 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772814 | 95523189 | 08/05/24 | 09/19/24 | $1,006.00 | $1,006.00 | Open | I0000772814 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772898 | 95539211 | 08/05/24 | 09/19/24 | $1,115.00 | $1,115.00 | Open | I0000772898 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772593 | 95539202 | 08/05/24 | 09/19/24 | $1,538.00 | $1,538.00 | Open | I0000772593 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772571 | 95524477 | 08/05/24 | 09/19/24 | $1,218.00 | $1,218.00 | Open | I0000772571 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772688 | 95523236 | 08/05/24 | 09/19/24 | $1,242.00 | $1,242.00 | Open | I0000772688 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772821 | 95538890 | 08/05/24 | 09/19/24 | $1,086.00 | $1,086.00 | Open | I0000772821 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772705 | 95510292 | 08/05/24 | 09/19/24 | $2,117.00 | $2,117.00 | Open | I0000772705 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772782 | 95523233 | 08/05/24 | 09/19/24 | $1,164.00 | $1,164.00 | Open | I0000772782 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772807 | 95523249 | 08/05/24 | 09/19/24 | $1,251.00 | $1,251.00 | Open | I0000772807 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772823 | 95539089 | 08/05/24 | 09/19/24 | $1,703.00 | $1,703.00 | Open | I0000772823 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772781 | 95539291 | 08/05/24 | 09/19/24 | $1,454.00 | $1,454.00 | Open | I0000772781 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772934 | 95539213 | 08/05/24 | 09/19/24 | $2,620.00 | $2,620.00 | Open | I0000772934 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772759 | 95524686 | 08/05/24 | 09/19/24 | $1,210.00 | $1,210.00 | Open | I0000772759 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772916 | 95524656 | 08/05/24 | 09/19/24 | $2,096.00 | $2,096.00 | Open | I0000772916 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772694 | 95539192 | 08/05/24 | 09/19/24 | $1,457.00 | $1,457.00 | Open | I0000772694 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772589 | 95524561 | 08/05/24 | 09/19/24 | $1,474.00 | $1,474.00 | Open | I0000772589 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772845 | 95524708 | 08/05/24 | 09/19/24 | $1,051.00 | $1,051.00 | Open | I0000772845 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772747 | 95539160 | 08/05/24 | 09/19/24 | $1,362.00 | $1,362.00 | Open | I0000772747 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772690 | 95538902 | 08/05/24 | 09/19/24 | $1,377.00 | $1,377.00 | Open | I0000772690 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772787 | 95539112 | 08/05/24 | 09/19/24 | $1,406.00 | $1,406.00 | Open | I0000772787 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772837 | 95523199 | 08/05/24 | 09/19/24 | $1,766.00 | $1,766.00 | Open | I0000772837 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772564 | 95539174 | 08/05/24 | 09/19/24 | $1,591.00 | $1,591.00 | Open | I0000772564 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772840 | 95539177 | 08/05/24 | 09/19/24 | $1,182.00 | $1,182.00 | Open | I0000772840 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772932 | 95524608 | 08/05/24 | 09/19/24 | $1,326.00 | $1,326.00 | Open | I0000772932 | Within 45 days | Before 20 days | Owed |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000772447 | 95525070 | | 08/05/24 | 09/19/24 | $1,148.00 | $1,148.00 | Open | I0000772447 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772907 | 95539133 | | 08/05/24 | 09/19/24 | $1,097.00 | $1,097.00 | Open | I0000772907 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772745 | 95524809 | | 08/05/24 | 09/19/24 | $1,716.00 | $1,716.00 | Open | I0000772745 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772917 | 95538724 | | 08/05/24 | 09/19/24 | $1,040.00 | $1,040.00 | Open | I0000772917 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772911 | 95537766 | | 08/05/24 | 09/19/24 | $1,656.00 | $1,656.00 | Open | I0000772911 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772689 | 95523192 | | 08/05/24 | 09/19/24 | $1,230.00 | $1,230.00 | Open | I0000772689 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772812 | 95537546 | | 08/05/24 | 09/19/24 | $1,565.00 | $1,565.00 | Open | I0000772812 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772727 | 95538871 | | 08/05/24 | 09/19/24 | $1,223.00 | $1,223.00 | Open | I0000772727 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772481 | 95537553 | | 08/05/24 | 09/19/24 | $1,853.00 | $1,853.00 | Open | I0000772481 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772927 | 95524624 | | 08/05/24 | 09/19/24 | $1,406.00 | $1,406.00 | Open | I0000772927 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772764 | 95538883 | | 08/05/24 | 09/19/24 | $1,513.00 | $1,513.00 | Open | I0000772764 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772822 | 95539169 | | 08/05/24 | 09/19/24 | $1,538.00 | $1,538.00 | Open | I0000772822 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773880 | 95538745 | | 08/06/24 | 09/20/24 | $1,335.00 | $1,335.00 | Open | I0000773880 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773694 | 95539152 | | 08/06/24 | 09/20/24 | $1,513.00 | $1,513.00 | Open | I0000773694 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773813 | 95539126 | | 08/06/24 | 09/20/24 | $1,613.00 | $1,613.00 | Open | I0000773813 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773853 | 95538746 | | 08/06/24 | 09/20/24 | $1,424.00 | $1,424.00 | Open | I0000773853 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773227 | 95539173 | | 08/06/24 | 09/20/24 | $967.00 | $967.00 | Open | I0000773227 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773914 | 95539287 | | 08/06/24 | 09/20/24 | $1,729.00 | $1,729.00 | Open | I0000773914 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773052 | 95539162 | | 08/06/24 | 09/20/24 | $1,298.00 | $1,298.00 | Open | I0000773052 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773828 | 95524225 | | 08/06/24 | 09/20/24 | $1,826.00 | $1,826.00 | Open | I0000773828 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773305 | 95538875 | | 08/06/24 | 09/20/24 | $1,450.00 | $1,450.00 | Open | I0000773305 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773332 | 95539280 | | 08/06/24 | 09/20/24 | $1,057.00 | $1,057.00 | Open | I0000773332 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773842 | 95538759 | | 08/06/24 | 09/20/24 | $1,694.00 | $1,694.00 | Open | I0000773842 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773041 | 95539071 | | 08/06/24 | 09/20/24 | $1,259.00 | $1,259.00 | Open | I0000773041 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773665 | 95538926 | | 08/06/24 | 09/20/24 | $1,200.00 | $1,200.00 | Open | I0000773665 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773893 | 95539149 | | 08/06/24 | 09/20/24 | $1,297.00 | $1,297.00 | Open | I0000773893 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773868 | 95538886 | | 08/06/24 | 09/20/24 | $1,551.00 | $1,551.00 | Open | I0000773868 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773334 | 95539031 | | 08/06/24 | 09/20/24 | $1,302.00 | $1,302.00 | Open | I0000773334 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773591 | 95539164 | | 08/06/24 | 09/20/24 | $1,322.00 | $1,322.00 | Open | I0000773591 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773663 | 95539170 | | 08/06/24 | 09/20/24 | $2,774.00 | $2,774.00 | Open | I0000773663 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773232 | 95538879 | | 08/06/24 | 09/20/24 | $960.00 | $960.00 | Open | I0000773232 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773681 | 95537763 | | 08/06/24 | 09/20/24 | $1,179.00 | $1,179.00 | Open | I0000773681 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773540 | 95539072 | | 08/06/24 | 09/20/24 | $1,165.00 | $1,165.00 | Open | I0000773540 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773738 | 95538897 | | 08/06/24 | 09/20/24 | $1,255.00 | $1,255.00 | Open | I0000773738 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773560 | 95538727 | | 08/06/24 | 09/20/24 | $1,269.00 | $1,269.00 | Open | I0000773560 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773384 | 95539065 | | 08/06/24 | 09/20/24 | $1,026.00 | $1,026.00 | Open | I0000773384 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773590 | 95539035 | | 08/06/24 | 09/20/24 | $994.00 | $994.00 | Open | I0000773590 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773270 | 95539018 | | 08/06/24 | 09/20/24 | $1,150.00 | $1,150.00 | Open | I0000773270 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000772942 | 95539122 | | 08/06/24 | 09/20/24 | $1,159.00 | $1,159.00 | Open | I0000772942 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773727 | 95537768 | | 08/06/24 | 09/20/24 | $1,333.00 | $1,333.00 | Open | I0000773727 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773899 | 95537552 | | 08/06/24 | 09/20/24 | $1,180.00 | $1,180.00 | Open | I0000773899 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773906 | 95494566 | | 08/06/24 | 09/20/24 | $1,213.00 | $1,213.00 | Open | I0000773906 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773730 | 95538932 | | 08/06/24 | 09/20/24 | $1,016.00 | $1,016.00 | Open | I0000773730 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773690 | 95539130 | | 08/06/24 | 09/20/24 | $1,425.00 | $1,425.00 | Open | I0000773690 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773678 | 95538736 | | 08/06/24 | 09/20/24 | $3,012.00 | $3,012.00 | Open | I0000773678 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773531 | 95539143 | | 08/06/24 | 09/20/24 | $1,061.00 | $1,061.00 | Open | I0000773531 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773639 | 95538989 | | 08/06/24 | 09/20/24 | $957.00 | $957.00 | Open | I0000773639 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773366 | 95538922 | | 08/06/24 | 09/20/24 | $1,070.00 | $1,070.00 | Open | I0000773366 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773546 | 95537542 | | 08/06/24 | 09/20/24 | $1,801.00 | $1,801.00 | Open | I0000773546 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773467 | 95538712 | | 08/06/24 | 09/20/24 | $1,935.00 | $1,935.00 | Open | I0000773467 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773220 | 95539020 | | 08/06/24 | 09/20/24 | $3,120.00 | $3,120.00 | Open | I0000773220 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773386 | 95538919 | | 08/06/24 | 09/20/24 | $1,207.00 | $1,207.00 | Open | I0000773386 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773907 | 95537567 | | 08/06/24 | 09/20/24 | $1,583.00 | $1,583.00 | Open | I0000773907 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773901 | 95539070 | | 08/06/24 | 09/20/24 | $1,350.00 | $1,350.00 | Open | I0000773901 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773763 | 95538888 | | 08/06/24 | 09/20/24 | $1,021.00 | $1,021.00 | Open | I0000773763 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773726 | 95538742 | | 08/06/24 | 09/20/24 | $1,674.00 | $1,674.00 | Open | I0000773726 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773382 | 95539009 | | 08/06/24 | 09/20/24 | $1,193.00 | $1,193.00 | Open | I0000773382 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773155 | 95539165 | | 08/06/24 | 09/20/24 | $1,846.00 | $1,846.00 | Open | I0000773155 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773383 | 95539159 | | 08/06/24 | 09/20/24 | $1,347.00 | $1,347.00 | Open | I0000773383 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773753 | 95539069 | | 08/06/24 | 09/20/24 | $1,158.00 | $1,158.00 | Open | I0000773753 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773543 | 95538941 | | 08/06/24 | 09/20/24 | $960.00 | $960.00 | Open | I0000773543 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773729 | 95539090 | | 08/06/24 | 09/20/24 | $1,201.00 | $1,201.00 | Open | I0000773729 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773604 | 95539023 | | 08/06/24 | 09/20/24 | $1,204.00 | $1,204.00 | Open | I0000773604 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773870 | 95524589 | | 08/06/24 | 09/20/24 | $1,436.00 | $1,436.00 | Open | I0000773870 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773352 | 95538912 | | 08/06/24 | 09/20/24 | $1,377.00 | $1,377.00 | Open | I0000773352 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773281 | 95538744 | | 08/06/24 | 09/20/24 | $1,186.00 | $1,186.00 | Open | I0000773281 | Within 45 days | Before 20 days | Owed |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000773689 | 95539055 | | 08/06/24 | 09/20/24 | $1,553.00 | $1,553.00 | Open | I0000773689 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773897 | 95538740 | | 08/06/24 | 09/20/24 | $1,111.00 | $1,111.00 | Open | I0000773897 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773202 | 95539098 | | 08/06/24 | 09/20/24 | $1,169.00 | $1,169.00 | Open | I0000773202 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773538 | 95539151 | | 08/06/24 | 09/20/24 | $1,239.00 | $1,239.00 | Open | I0000773538 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773811 | 95538748 | | 08/06/24 | 09/20/24 | $3,824.00 | $3,824.00 | Open | I0000773811 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773601 | 95539290 | | 08/06/24 | 09/20/24 | $1,498.00 | $1,498.00 | Open | I0000773601 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773293 | 95523194 | | 08/06/24 | 09/20/24 | $1,246.00 | $1,246.00 | Open | I0000773293 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773760 | 95539205 | | 08/06/24 | 09/20/24 | $1,429.00 | $1,429.00 | Open | I0000773760 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773872 | 95538764 | | 08/06/24 | 09/20/24 | $1,401.00 | $1,401.00 | Open | I0000773872 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773581 | 95539012 | | 08/06/24 | 09/20/24 | $1,564.00 | $1,564.00 | Open | I0000773581 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773832 | 95537530 | | 08/06/24 | 09/20/24 | $1,425.00 | $1,425.00 | Open | I0000773832 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773478 | 95539279 | | 08/06/24 | 09/20/24 | $1,378.00 | $1,378.00 | Open | I0000773478 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773645 | 95538733 | | 08/06/24 | 09/20/24 | $1,504.00 | $1,504.00 | Open | I0000773645 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773902 | 95482343 | | 08/06/24 | 09/20/24 | $109.00 | $109.00 | Open | I0000773902 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773032 | 95539095 | | 08/06/24 | 09/20/24 | $1,012.00 | $1,012.00 | Open | I0000773032 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773123 | 95539108 | | 08/06/24 | 09/20/24 | $1,188.00 | $1,188.00 | Open | I0000773123 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773118 | 95537764 | | 08/06/24 | 09/20/24 | $1,104.00 | $1,104.00 | Open | I0000773118 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773213 | 95525071 | | 08/06/24 | 09/20/24 | $1,188.00 | $1,188.00 | Open | I0000773213 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773670 | 95538907 | | 08/06/24 | 09/20/24 | $1,279.00 | $1,279.00 | Open | I0000773670 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773346 | 95539163 | | 08/06/24 | 09/20/24 | $1,031.00 | $1,031.00 | Open | I0000773346 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773443 | 95539073 | | 08/06/24 | 09/20/24 | $1,404.00 | $1,404.00 | Open | I0000773443 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773299 | 95539208 | | 08/06/24 | 09/20/24 | $1,440.00 | $1,440.00 | Open | I0000773299 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773661 | 95539128 | | 08/06/24 | 09/20/24 | $1,336.00 | $1,336.00 | Open | I0000773661 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773212 | 95538751 | | 08/06/24 | 09/20/24 | $1,376.00 | $1,376.00 | Open | I0000773212 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773623 | 95537520 | | 08/06/24 | 09/20/24 | $1,299.00 | $1,299.00 | Open | I0000773623 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773876 | 95537549 | | 08/06/24 | 09/20/24 | $951.00 | $951.00 | Open | I0000773876 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773812 | 95538707 | | 08/06/24 | 09/20/24 | $1,553.00 | $1,553.00 | Open | I0000773812 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773910 | 95538937 | | 08/06/24 | 09/20/24 | $1,090.00 | $1,090.00 | Open | I0000773910 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773318 | 95538761 | | 08/06/24 | 09/20/24 | $2,002.00 | $2,002.00 | Open | I0000773318 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773688 | 95539013 | | 08/06/24 | 09/20/24 | $1,242.00 | $1,242.00 | Open | I0000773688 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773697 | 95537541 | | 08/06/24 | 09/20/24 | $1,245.00 | $1,245.00 | Open | I0000773697 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773769 | 95539214 | | 08/06/24 | 09/20/24 | $1,324.00 | $1,324.00 | Open | I0000773769 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773750 | 95538704 | | 08/06/24 | 09/20/24 | $1,233.00 | $1,233.00 | Open | I0000773750 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773520 | 95539161 | | 08/06/24 | 09/20/24 | $1,136.00 | $1,136.00 | Open | I0000773520 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773329 | 95539134 | | 08/06/24 | 09/20/24 | $1,232.00 | $1,232.00 | Open | I0000773329 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773557 | 95537767 | | 08/06/24 | 09/20/24 | $1,184.00 | $1,184.00 | Open | I0000773557 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773757 | 95539038 | | 08/06/24 | 09/20/24 | $1,230.00 | $1,230.00 | Open | I0000773757 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773521 | 95538749 | | 08/06/24 | 09/20/24 | $1,286.00 | $1,286.00 | Open | I0000773521 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773026 | 95537525 | | 08/06/24 | 09/20/24 | $1,248.00 | $1,248.00 | Open | I0000773026 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773134 | 95538998 | | 08/06/24 | 09/20/24 | $1,866.00 | $1,866.00 | Open | I0000773134 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773441 | 95538976 | | 08/06/24 | 09/20/24 | $1,474.00 | $1,474.00 | Open | I0000773441 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773806 | 95537517 | | 08/06/24 | 09/20/24 | $1,307.00 | $1,307.00 | Open | I0000773806 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773767 | 95539091 | | 08/06/24 | 09/20/24 | $1,068.00 | $1,068.00 | Open | I0000773767 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773341 | 95539002 | | 08/06/24 | 09/20/24 | $1,742.00 | $1,742.00 | Open | I0000773341 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774825 | 95539062 | | 08/07/24 | 09/21/24 | $1,051.00 | $1,051.00 | Open | I0000774825 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774563 | 95538872 | | 08/07/24 | 09/21/24 | $1,451.00 | $1,451.00 | Open | I0000774563 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775015 | 95539056 | | 08/07/24 | 09/21/24 | $1,338.00 | $1,338.00 | Open | I0000775015 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774175 | 95539008 | | 08/07/24 | 09/21/24 | $1,176.00 | $1,176.00 | Open | I0000774175 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774312 | 95538910 | | 08/07/24 | 09/21/24 | $1,296.00 | $1,296.00 | Open | I0000774312 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774399 | 95539209 | | 08/07/24 | 09/21/24 | $1,046.00 | $1,046.00 | Open | I0000774399 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774022 | 95538903 | | 08/07/24 | 09/21/24 | $987.00 | $987.00 | Open | I0000774022 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774697 | 95538877 | | 08/07/24 | 09/21/24 | $937.00 | $937.00 | Open | I0000774697 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774707 | 95495876 | | 08/07/24 | 09/21/24 | $1,024.00 | $1,024.00 | Open | I0000774707 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775088 | 95539185 | | 08/07/24 | 09/21/24 | $1,184.00 | $1,184.00 | Open | I0000775088 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774524 | 95533506 | | 08/07/24 | 09/21/24 | $336.00 | $336.00 | Open | I0000774524 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774893 | 95539270 | | 08/07/24 | 09/21/24 | $1,214.00 | $1,214.00 | Open | I0000774893 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774677 | 95538889 | | 08/07/24 | 09/21/24 | $1,607.00 | $1,607.00 | Open | I0000774677 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774329 | 95539015 | | 08/07/24 | 09/21/24 | $1,122.00 | $1,122.00 | Open | I0000774329 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774627 | 95539145 | | 08/07/24 | 09/21/24 | $1,184.00 | $1,184.00 | Open | I0000774627 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774136 | 95539082 | | 08/07/24 | 09/21/24 | $909.00 | $909.00 | Open | I0000774136 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774274 | 95538730 | | 08/07/24 | 09/21/24 | $1,704.00 | $1,704.00 | Open | I0000774274 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774555 | 95538721 | | 08/07/24 | 09/21/24 | $1,180.00 | $1,180.00 | Open | I0000774555 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774012 | 95539270 | | 08/07/24 | 09/21/24 | $963.00 | $963.00 | Open | I0000774012 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774160 | 95539048 | | 08/07/24 | 09/21/24 | $1,498.00 | $1,498.00 | Open | I0000774160 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774835 | 95539189 | | 08/07/24 | 09/21/24 | $1,050.00 | $1,050.00 | Open | I0000774835 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774805 | 95537559 | | 08/07/24 | 09/21/24 | $1,053.00 | $1,053.00 | Open | I0000774805 | Within 45 days | Before 20 days | Owed |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000774226 | 95539001 | | 08/07/24 | 09/21/24 | $1,120.00 | $1,120.00 | Open | I0000774226 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774650 | 95539188 | | 08/07/24 | 09/21/24 | $1,891.00 | $1,891.00 | Open | I0000774650 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774023 | 95539010 | | 08/07/24 | 09/21/24 | $1,389.00 | $1,389.00 | Open | I0000774023 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774789 | 95539047 | | 08/07/24 | 09/21/24 | $1,239.00 | $1,239.00 | Open | I0000774789 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774195 | 95539157 | | 08/07/24 | 09/21/24 | $1,641.00 | $1,641.00 | Open | I0000774195 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774263 | 95539100 | | 08/07/24 | 09/21/24 | $1,660.00 | $1,660.00 | Open | I0000774263 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775056 | 95538899 | | 08/07/24 | 09/21/24 | $1,298.00 | $1,298.00 | Open | I0000775056 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775016 | 95538700 | | 08/07/24 | 09/21/24 | $1,166.00 | $1,166.00 | Open | I0000775016 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774170 | 95538714 | | 08/07/24 | 09/21/24 | $1,182.00 | $1,182.00 | Open | I0000774170 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774538 | 95539186 | | 08/07/24 | 09/21/24 | $1,395.00 | $1,395.00 | Open | I0000774538 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774422 | 95537534 | | 08/07/24 | 09/21/24 | $1,102.00 | $1,102.00 | Open | I0000774422 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774970 | 95537524 | | 08/07/24 | 09/21/24 | $1,656.00 | $1,656.00 | Open | I0000774970 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774501 | 95539061 | | 08/07/24 | 09/21/24 | $1,362.00 | $1,362.00 | Open | I0000774501 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774021 | 95539125 | | 08/07/24 | 09/21/24 | $2,705.00 | $2,705.00 | Open | I0000774021 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774199 | 95538908 | | 08/07/24 | 09/21/24 | $1,496.00 | $1,496.00 | Open | I0000774199 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774680 | 95539127 | | 08/07/24 | 09/21/24 | $1,358.00 | $1,358.00 | Open | I0000774680 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774909 | 95537527 | | 08/07/24 | 09/21/24 | $1,363.00 | $1,363.00 | Open | I0000774909 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774222 | 95537543 | | 08/07/24 | 09/21/24 | $1,498.00 | $1,498.00 | Open | I0000774222 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774464 | 95538697 | | 08/07/24 | 09/21/24 | $2,909.00 | $2,909.00 | Open | I0000774464 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774877 | 95539106 | | 08/07/24 | 09/21/24 | $1,273.00 | $1,273.00 | Open | I0000774877 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774851 | 95539079 | | 08/07/24 | 09/21/24 | $2,360.00 | $2,360.00 | Open | I0000774851 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774020 | 95539172 | | 08/07/24 | 09/21/24 | $1,102.00 | $1,102.00 | Open | I0000774020 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774997 | 95537522 | | 08/07/24 | 09/21/24 | $1,123.00 | $1,123.00 | Open | I0000774997 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774797 | 95539081 | | 08/07/24 | 09/21/24 | $1,490.00 | $1,490.00 | Open | I0000774797 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774547 | 95539113 | | 08/07/24 | 09/21/24 | $1,643.00 | $1,643.00 | Open | I0000774547 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774597 | 95537515 | | 08/07/24 | 09/21/24 | $1,394.00 | $1,394.00 | Open | I0000774597 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774907 | 95538717 | | 08/07/24 | 09/21/24 | $1,367.00 | $1,367.00 | Open | I0000774907 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774682 | 95539156 | | 08/07/24 | 09/21/24 | $1,002.00 | $1,002.00 | Open | I0000774682 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774889 | 95539074 | | 08/07/24 | 09/21/24 | $1,245.00 | $1,245.00 | Open | I0000774889 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774900 | 95537523 | | 08/07/24 | 09/21/24 | $1,288.00 | $1,288.00 | Open | I0000774900 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774895 | 95539105 | | 08/07/24 | 09/21/24 | $1,019.00 | $1,019.00 | Open | I0000774895 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774554 | 95538917 | | 08/07/24 | 09/21/24 | $1,022.00 | $1,022.00 | Open | I0000774554 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774546 | 95539154 | | 08/07/24 | 09/21/24 | $985.00 | $985.00 | Open | I0000774546 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774017 | 95539006 | | 08/07/24 | 09/21/24 | $929.00 | $929.00 | Open | I0000774017 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774147 | 95539142 | | 08/07/24 | 09/21/24 | $2,215.00 | $2,215.00 | Open | I0000774147 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774882 | 95539184 | | 08/07/24 | 09/21/24 | $1,521.00 | $1,521.00 | Open | I0000774882 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774295 | 95539193 | | 08/07/24 | 09/21/24 | $959.00 | $959.00 | Open | I0000774295 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774911 | 95538940 | | 08/07/24 | 09/21/24 | $1,006.00 | $1,006.00 | Open | I0000774911 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774856 | 95539282 | | 08/07/24 | 09/21/24 | $1,054.00 | $1,054.00 | Open | I0000774856 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774630 | 95539049 | | 08/07/24 | 09/21/24 | $1,445.00 | $1,445.00 | Open | I0000774630 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775050 | 95539117 | | 08/07/24 | 09/21/24 | $1,403.00 | $1,403.00 | Open | I0000775050 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774545 | 95537568 | | 08/07/24 | 09/21/24 | $1,360.00 | $1,360.00 | Open | I0000774545 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774906 | 95538882 | | 08/07/24 | 09/21/24 | $1,040.00 | $1,040.00 | Open | I0000774906 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774876 | 95539092 | | 08/07/24 | 09/21/24 | $1,446.00 | $1,446.00 | Open | I0000774876 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774034 | 95537554 | | 08/07/24 | 09/21/24 | $1,880.00 | $1,880.00 | Open | I0000774034 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774300 | 95539274 | | 08/07/24 | 09/21/24 | $1,045.00 | $1,045.00 | Open | I0000774300 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774809 | 95537556 | | 08/07/24 | 09/21/24 | $1,290.00 | $1,290.00 | Open | I0000774809 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774885 | 95539040 | | 08/07/24 | 09/21/24 | $914.00 | $914.00 | Open | I0000774885 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774552 | 95538763 | | 08/07/24 | 09/21/24 | $978.00 | $978.00 | Open | I0000774552 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775070 | 95538993 | | 08/07/24 | 09/21/24 | $1,573.00 | $1,573.00 | Open | I0000775070 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774864 | 95538716 | | 08/07/24 | 09/21/24 | $1,333.00 | $1,333.00 | Open | I0000774864 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774427 | 95538894 | | 08/07/24 | 09/21/24 | $1,310.00 | $1,310.00 | Open | I0000774427 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774423 | 95537564 | | 08/07/24 | 09/21/24 | $1,563.00 | $1,563.00 | Open | I0000774423 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774880 | 95538891 | | 08/07/24 | 09/21/24 | $964.00 | $964.00 | Open | I0000774880 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774810 | 95539281 | | 08/07/24 | 09/21/24 | $1,499.00 | $1,499.00 | Open | I0000774810 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775022 | 95539041 | | 08/07/24 | 09/21/24 | $969.00 | $969.00 | Open | I0000775022 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775073 | 95538711 | | 08/07/24 | 09/21/24 | $1,294.00 | $1,294.00 | Open | I0000775073 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775065 | 95537551 | | 08/07/24 | 09/21/24 | $1,343.00 | $1,343.00 | Open | I0000775065 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774606 | 95537537 | | 08/07/24 | 09/21/24 | $1,099.00 | $1,099.00 | Open | I0000774606 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775051 | 95538713 | | 08/07/24 | 09/21/24 | $1,716.00 | $1,716.00 | Open | I0000775051 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775075 | 95539180 | | 08/07/24 | 09/21/24 | $1,155.00 | $1,155.00 | Open | I0000775075 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774883 | 95538750 | | 08/07/24 | 09/21/24 | $997.00 | $997.00 | Open | I0000774883 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774462 | 95538982 | | 08/07/24 | 09/21/24 | $1,232.00 | $1,232.00 | Open | I0000774462 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774595 | 95539272 | | 08/07/24 | 09/21/24 | $1,114.00 | $1,114.00 | Open | I0000774595 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774857 | 95539175 | | 08/07/24 | 09/21/24 | $1,783.00 | $1,783.00 | Open | I0000774857 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774152 | 95539176 | | 08/07/24 | 09/21/24 | $999.00 | $999.00 | Open | I0000774152 | Within 45 days | Before 20 days | Owed |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000774331 | 95539135 | | 08/07/24 | 09/21/24 | $2,142.00 | $2,142.00 | Open | I0000774331 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775033 | 95523257 | | 08/07/24 | 09/21/24 | $1,285.00 | $1,285.00 | Open | I0000775033 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774474 | 95538698 | | 08/07/24 | 09/21/24 | $1,596.00 | $1,596.00 | Open | I0000774474 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774395 | 95539102 | | 08/07/24 | 09/21/24 | $906.00 | $906.00 | Open | I0000774395 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774837 | 95538927 | | 08/07/24 | 09/21/24 | $1,734.00 | $1,734.00 | Open | I0000774837 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774542 | 95537535 | | 08/07/24 | 09/21/24 | $1,679.00 | $1,679.00 | Open | I0000774542 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774336 | 95538980 | | 08/07/24 | 09/21/24 | $1,445.00 | $1,445.00 | Open | I0000774336 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774210 | 95524492 | | 08/07/24 | 09/21/24 | $1,385.00 | $1,385.00 | Open | I0000774210 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774537 | 95539131 | | 08/07/24 | 09/21/24 | $1,203.00 | $1,203.00 | Open | I0000774537 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774802 | 95539179 | | 08/07/24 | 09/21/24 | $905.00 | $905.00 | Open | I0000774802 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774377 | 95538756 | | 08/07/24 | 09/21/24 | $1,677.00 | $1,677.00 | Open | I0000774377 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774390 | 95539022 | | 08/07/24 | 09/21/24 | $1,418.00 | $1,418.00 | Open | I0000774390 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774534 | 95539086 | | 08/07/24 | 09/21/24 | $1,327.00 | $1,327.00 | Open | I0000774534 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774678 | 95538728 | | 08/07/24 | 09/21/24 | $1,250.00 | $1,250.00 | Open | I0000774678 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774652 | 95537754 | | 08/07/24 | 09/21/24 | $1,090.00 | $1,090.00 | Open | I0000774652 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775081 | 95537756 | | 08/07/24 | 09/21/24 | $1,059.00 | $1,059.00 | Open | I0000775081 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000773979 | 95538753 | | 08/07/24 | 09/21/24 | $1,050.00 | $1,050.00 | Open | I0000773979 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774894 | 95538720 | | 08/07/24 | 09/21/24 | $1,501.00 | $1,501.00 | Open | I0000774894 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774822 | 95538738 | | 08/07/24 | 09/21/24 | $1,804.00 | $1,804.00 | Open | I0000774822 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774980 | 95538901 | | 08/07/24 | 09/21/24 | $1,436.00 | $1,436.00 | Open | I0000774980 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774389 | 95539289 | | 08/07/24 | 09/21/24 | $1,031.00 | $1,031.00 | Open | I0000774389 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774339 | 95539101 | | 08/07/24 | 09/21/24 | $1,358.00 | $1,358.00 | Open | I0000774339 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774019 | 95538709 | | 08/07/24 | 09/21/24 | $1,474.00 | $1,474.00 | Open | I0000774019 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774242 | 95538900 | | 08/07/24 | 09/21/24 | $1,434.00 | $1,434.00 | Open | I0000774242 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774447 | 95539167 | | 08/07/24 | 09/21/24 | $1,056.00 | $1,056.00 | Open | I0000774447 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774878 | 95539197 | | 08/07/24 | 09/21/24 | $1,319.00 | $1,319.00 | Open | I0000774878 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774989 | 95537539 | | 08/07/24 | 09/21/24 | $1,128.00 | $1,128.00 | Open | I0000774989 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774902 | 95538920 | | 08/07/24 | 09/21/24 | $1,026.00 | $1,026.00 | Open | I0000774902 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774739 | 95537560 | | 08/07/24 | 09/21/24 | $1,012.00 | $1,012.00 | Open | I0000774739 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774361 | 95538979 | | 08/07/24 | 09/21/24 | $1,187.00 | $1,187.00 | Open | I0000774361 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774536 | 95539043 | | 08/07/24 | 09/21/24 | $2,486.00 | $2,486.00 | Open | I0000774536 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775085 | 95539003 | | 08/07/24 | 09/21/24 | $1,125.00 | $1,125.00 | Open | I0000775085 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774400 | 95539132 | | 08/07/24 | 09/21/24 | $1,804.00 | $1,804.00 | Open | I0000774400 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774978 | 95537759 | | 08/07/24 | 09/21/24 | $1,546.00 | $1,546.00 | Open | I0000774978 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774897 | 95538743 | | 08/07/24 | 09/21/24 | $1,333.00 | $1,333.00 | Open | I0000774897 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774362 | 95539190 | | 08/07/24 | 09/21/24 | $1,310.00 | $1,310.00 | Open | I0000774362 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774553 | 95539270 | | 08/07/24 | 09/21/24 | $2,087.00 | $2,087.00 | Open | I0000774553 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775083 | 95538734 | | 08/07/24 | 09/21/24 | $3,003.00 | $3,003.00 | Open | I0000775083 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774656 | 95538765 | | 08/07/24 | 09/21/24 | $1,120.00 | $1,120.00 | Open | I0000774656 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774924 | 95538996 | | 08/07/24 | 09/21/24 | $1,566.00 | $1,566.00 | Open | I0000774924 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000774973 | 95539057 | | 08/07/24 | 09/21/24 | $1,792.00 | $1,792.00 | Open | I0000774973 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775203 | 95538767 | | 08/08/24 | 09/22/24 | $1,192.00 | $1,192.00 | Open | I0000775203 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775656 | 95538892 | | 08/08/24 | 09/22/24 | $1,010.00 | $1,010.00 | Open | I0000775656 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775496 | 95537555 | | 08/08/24 | 09/22/24 | $2,387.00 | $2,387.00 | Open | I0000775496 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775471 | 95539115 | | 08/08/24 | 09/22/24 | $1,564.00 | $1,564.00 | Open | I0000775471 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775331 | 95539078 | | 08/08/24 | 09/22/24 | $1,119.00 | $1,119.00 | Open | I0000775331 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775956 | 95539099 | | 08/08/24 | 09/22/24 | $2,388.00 | $2,388.00 | Open | I0000775956 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775180 | 95538911 | | 08/08/24 | 09/22/24 | $896.00 | $896.00 | Open | I0000775180 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775927 | 95538696 | | 08/08/24 | 09/22/24 | $1,369.00 | $1,369.00 | Open | I0000775927 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775962 | 95538870 | | 08/08/24 | 09/22/24 | $1,235.00 | $1,235.00 | Open | I0000775962 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775690 | 95539183 | | 08/08/24 | 09/22/24 | $1,188.00 | $1,188.00 | Open | I0000775690 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776211 | 95539026 | | 08/08/24 | 09/22/24 | $1,291.00 | $1,291.00 | Open | I0000776211 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776048 | 95538934 | | 08/08/24 | 09/22/24 | $1,463.00 | $1,463.00 | Open | I0000776048 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775687 | 95537558 | | 08/08/24 | 09/22/24 | $969.00 | $969.00 | Open | I0000775687 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775942 | 95539111 | | 08/08/24 | 09/22/24 | $1,595.00 | $1,595.00 | Open | I0000775942 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775313 | 95539199 | | 08/08/24 | 09/22/24 | $1,758.00 | $1,758.00 | Open | I0000775313 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775378 | 95538766 | | 08/08/24 | 09/22/24 | $1,532.00 | $1,532.00 | Open | I0000775378 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775536 | 95538888 | | 08/08/24 | 09/22/24 | $1,158.00 | $1,158.00 | Open | I0000775536 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776081 | 95539087 | | 08/08/24 | 09/22/24 | $1,834.00 | $1,834.00 | Open | I0000776081 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776183 | 95539119 | | 08/08/24 | 09/22/24 | $1,742.00 | $1,742.00 | Open | I0000776183 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775650 | 95538881 | | 08/08/24 | 09/22/24 | $1,234.00 | $1,234.00 | Open | I0000775650 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775446 | 95539066 | | 08/08/24 | 09/22/24 | $1,293.00 | $1,293.00 | Open | I0000775446 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775762 | 95537769 | | 08/08/24 | 09/22/24 | $2,172.00 | $2,172.00 | Open | I0000775762 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775182 | 95539191 | | 08/08/24 | 09/22/24 | $1,491.00 | $1,491.00 | Open | I0000775182 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776210 | 95539114 | | 08/08/24 | 09/22/24 | $1,289.00 | $1,289.00 | Open | I0000776210 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776024 | 95538731 | | 08/08/24 | 09/22/24 | $852.00 | $852.00 | Open | I0000776024 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000775998 | 95539139 | | 08/08/24 | 09/22/24 | $1,104.00 | $1,104.00 | Open | I0000775998 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000775646 | 95537761 | | 08/08/24 | 09/22/24 | $1,310.00 | $1,310.00 | Open | I0000775646 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775436 | 95539292 | | 08/08/24 | 09/22/24 | $1,676.00 | $1,676.00 | Open | I0000775436 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775803 | 95538987 | | 08/08/24 | 09/22/24 | $862.00 | $862.00 | Open | I0000775803 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776026 | 95539147 | | 08/08/24 | 09/22/24 | $1,245.00 | $1,245.00 | Open | I0000776026 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776040 | 95539032 | | 08/08/24 | 09/22/24 | $1,010.00 | $1,010.00 | Open | I0000776040 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776039 | 95539271 | | 08/08/24 | 09/22/24 | $1,424.00 | $1,424.00 | Open | I0000776039 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776228 | 95539076 | | 08/08/24 | 09/22/24 | $1,210.00 | $1,210.00 | Open | I0000776228 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776057 | 95539200 | | 08/08/24 | 09/22/24 | $1,135.00 | $1,135.00 | Open | I0000776057 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775649 | 95539034 | | 08/08/24 | 09/22/24 | $1,777.00 | $1,777.00 | Open | I0000775649 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775952 | 95537528 | | 08/08/24 | 09/22/24 | $1,091.00 | $1,091.00 | Open | I0000775952 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776017 | 95539207 | | 08/08/24 | 09/22/24 | $1,086.00 | $1,086.00 | Open | I0000776017 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775544 | 95538936 | | 08/08/24 | 09/22/24 | $1,200.00 | $1,200.00 | Open | I0000775544 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776004 | 95538874 | | 08/08/24 | 09/22/24 | $1,605.00 | $1,605.00 | Open | I0000776004 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775885 | 95538895 | | 08/08/24 | 09/22/24 | $1,471.00 | $1,471.00 | Open | I0000775885 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776072 | 95538762 | | 08/08/24 | 09/22/24 | $1,433.00 | $1,433.00 | Open | I0000776072 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775193 | 95539109 | | 08/08/24 | 09/22/24 | $2,013.00 | $2,013.00 | Open | I0000775193 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775800 | 95539110 | | 08/08/24 | 09/22/24 | $1,286.00 | $1,286.00 | Open | I0000775800 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776240 | 95537758 | | 08/08/24 | 09/22/24 | $1,567.00 | $1,567.00 | Open | I0000776240 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775991 | 95538719 | | 08/08/24 | 09/22/24 | $1,346.00 | $1,346.00 | Open | I0000775991 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776085 | 95538769 | | 08/08/24 | 09/22/24 | $929.00 | $929.00 | Open | I0000776085 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775507 | 95539121 | | 08/08/24 | 09/22/24 | $1,600.00 | $1,600.00 | Open | I0000775507 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775651 | 95539293 | | 08/08/24 | 09/22/24 | $964.00 | $964.00 | Open | I0000775651 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775804 | 95539067 | | 08/08/24 | 09/22/24 | $1,720.00 | $1,720.00 | Open | I0000775804 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776130 | 95539092 | | 08/08/24 | 09/22/24 | $1,202.00 | $1,202.00 | Open | I0000776130 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775950 | 95539042 | | 08/08/24 | 09/22/24 | $1,091.00 | $1,091.00 | Open | I0000775950 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776007 | 95537544 | | 08/08/24 | 09/22/24 | $1,138.00 | $1,138.00 | Open | I0000776007 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775531 | 95538706 | | 08/08/24 | 09/22/24 | $1,272.00 | $1,272.00 | Open | I0000775531 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775857 | 95537518 | | 08/08/24 | 09/22/24 | $1,451.00 | $1,451.00 | Open | I0000775857 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776067 | 95539058 | | 08/08/24 | 09/22/24 | $1,185.00 | $1,185.00 | Open | I0000776067 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000775351 | 95539107 | | 08/08/24 | 09/22/24 | $1,203.00 | $1,203.00 | Open | I0000775351 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776547 | 95550194 | | 08/09/24 | 09/23/24 | $1,295.00 | $1,295.00 | Open | I0000776547 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777363 | 95538880 | | 08/09/24 | 09/23/24 | $1,009.00 | $1,009.00 | Open | I0000777363 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777019 | 95550236 | | 08/09/24 | 09/23/24 | $1,616.00 | $1,616.00 | Open | I0000777019 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777323 | 95538732 | | 08/09/24 | 09/23/24 | $1,501.00 | $1,501.00 | Open | I0000777323 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777322 | 95538755 | | 08/09/24 | 09/23/24 | $1,028.00 | $1,028.00 | Open | I0000777322 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776751 | 95538923 | | 08/09/24 | 09/23/24 | $1,288.00 | $1,288.00 | Open | I0000776751 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777211 | 95538752 | | 08/09/24 | 09/23/24 | $835.00 | $835.00 | Open | I0000777211 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776579 | 95550357 | | 08/09/24 | 09/23/24 | $1,331.00 | $1,331.00 | Open | I0000776579 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777153 | 95550422 | | 08/09/24 | 09/23/24 | $1,662.00 | $1,662.00 | Open | I0000777153 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777262 | 95538899 | | 08/09/24 | 09/23/24 | $1,406.00 | $1,406.00 | Open | I0000777262 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777102 | 95539054 | | 08/09/24 | 09/23/24 | $1,269.00 | $1,269.00 | Open | I0000777102 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777273 | 95539096 | | 08/09/24 | 09/23/24 | $1,460.00 | $1,460.00 | Open | I0000777273 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776690 | 95539285 | | 08/09/24 | 09/23/24 | $1,841.00 | $1,841.00 | Open | I0000776690 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777064 | 95538735 | | 08/09/24 | 09/23/24 | $1,400.00 | $1,400.00 | Open | I0000777064 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776761 | 95539171 | | 08/09/24 | 09/23/24 | $1,032.00 | $1,032.00 | Open | I0000776761 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777183 | 95538905 | | 08/09/24 | 09/23/24 | $1,104.00 | $1,104.00 | Open | I0000777183 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777140 | 95539286 | | 08/09/24 | 09/23/24 | $1,988.00 | $1,988.00 | Open | I0000777140 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777274 | 95539194 | | 08/09/24 | 09/23/24 | $1,684.00 | $1,684.00 | Open | I0000777274 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777117 | 95544247 | | 08/09/24 | 09/23/24 | $3,296.00 | $3,296.00 | Open | I0000777117 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776757 | 95550583 | | 08/09/24 | 09/23/24 | $1,151.00 | $1,151.00 | Open | I0000776757 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777173 | 95549687 | | 08/09/24 | 09/23/24 | $1,375.00 | $1,375.00 | Open | I0000777173 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776405 | 95538715 | | 08/09/24 | 09/23/24 | $1,131.00 | $1,131.00 | Open | I0000776405 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776908 | 95549764 | | 08/09/24 | 09/23/24 | $846.00 | $846.00 | Open | I0000776908 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777164 | 95539045 | | 08/09/24 | 09/23/24 | $1,397.00 | $1,397.00 | Open | I0000777164 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776734 | 95537531 | | 08/09/24 | 09/23/24 | $1,641.00 | $1,641.00 | Open | I0000776734 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777277 | 95550373 | | 08/09/24 | 09/23/24 | $1,098.00 | $1,098.00 | Open | I0000777277 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776711 | 95538983 | | 08/09/24 | 09/23/24 | $1,425.00 | $1,425.00 | Open | I0000776711 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777186 | 95550623 | | 08/09/24 | 09/23/24 | $1,686.00 | $1,686.00 | Open | I0000777186 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776577 | 95539000 | | 08/09/24 | 09/23/24 | $2,111.00 | $2,111.00 | Open | I0000776577 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777181 | 95549696 | | 08/09/24 | 09/23/24 | $1,781.00 | $1,781.00 | Open | I0000777181 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777143 | 95549738 | | 08/09/24 | 09/23/24 | $1,130.00 | $1,130.00 | Open | I0000777143 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776930 | 95550537 | | 08/09/24 | 09/23/24 | $1,406.00 | $1,406.00 | Open | I0000776930 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776878 | 95538739 | | 08/09/24 | 09/23/24 | $921.00 | $921.00 | Open | I0000776878 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776840 | 95538997 | | 08/09/24 | 09/23/24 | $1,229.00 | $1,229.00 | Open | I0000776840 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776827 | 95544248 | | 08/09/24 | 09/23/24 | $2,604.00 | $2,604.00 | Open | I0000776827 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000777115 | 95539019 | 08/09/24 | 09/23/24 | $1,350.00 | $1,350.00 | Open | I0000777115 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000776933 | 95550245 | 08/09/24 | 09/23/24 | $1,658.00 | $1,658.00 | Open | I0000776933 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777020 | 95539275 | 08/09/24 | 09/23/24 | $1,444.00 | $1,444.00 | Open | I0000777020 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777356 | 95550221 | 08/09/24 | 09/23/24 | $1,130.00 | $1,130.00 | Open | I0000777356 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777201 | 95549731 | 08/09/24 | 09/23/24 | $889.00 | $889.00 | Open | I0000777201 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776724 | 95539033 | 08/09/24 | 09/23/24 | $1,210.00 | $1,210.00 | Open | I0000776724 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777371 | 95539028 | 08/09/24 | 09/23/24 | $1,552.00 | $1,552.00 | Open | I0000777371 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776789 | 95539203 | 08/09/24 | 09/23/24 | $3,095.00 | $3,095.00 | Open | I0000776789 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777110 | 95550551 | 08/09/24 | 09/23/24 | $1,501.00 | $1,501.00 | Open | I0000777110 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777055 | 95550529 | 08/09/24 | 09/23/24 | $2,676.00 | $2,676.00 | Open | I0000777055 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776581 | 95539007 | 08/09/24 | 09/23/24 | $1,528.00 | $1,528.00 | Open | I0000776581 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776394 | 95538991 | 08/09/24 | 09/23/24 | $959.00 | $959.00 | Open | I0000776394 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777210 | 95549768 | 08/09/24 | 09/23/24 | $1,376.00 | $1,376.00 | Open | I0000777210 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777375 | 95550521 | 08/09/24 | 09/23/24 | $1,004.00 | $1,004.00 | Open | I0000777375 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776743 | 95538988 | 08/09/24 | 09/23/24 | $2,002.00 | $2,002.00 | Open | I0000776743 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776415 | 95550448 | 08/09/24 | 09/23/24 | $3,051.00 | $3,051.00 | Open | I0000776415 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777369 | 95550215 | 08/09/24 | 09/23/24 | $2,008.00 | $2,008.00 | Open | I0000777369 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776879 | 95538978 | 08/09/24 | 09/23/24 | $1,229.00 | $1,229.00 | Open | I0000776879 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776896 | 95539204 | 08/09/24 | 09/23/24 | $1,100.00 | $1,100.00 | Open | I0000776896 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777163 | 95549695 | 08/09/24 | 09/23/24 | $1,077.00 | $1,077.00 | Open | I0000777163 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776759 | 95539166 | 08/09/24 | 09/23/24 | $1,955.00 | $1,955.00 | Open | I0000776759 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776393 | 95539093 | 08/09/24 | 09/23/24 | $1,379.00 | $1,379.00 | Open | I0000776393 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776591 | 95538904 | 08/09/24 | 09/23/24 | $1,182.00 | $1,182.00 | Open | I0000776591 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777205 | 95550305 | 08/09/24 | 09/23/24 | $1,478.00 | $1,478.00 | Open | I0000777205 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776925 | 95550545 | 08/09/24 | 09/23/24 | $832.00 | $832.00 | Open | I0000776925 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776697 | 95550645 | 08/09/24 | 09/23/24 | $1,790.00 | $1,790.00 | Open | I0000776697 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777016 | 95539118 | 08/09/24 | 09/23/24 | $1,750.00 | $1,750.00 | Open | I0000777016 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777157 | 95539144 | 08/09/24 | 09/23/24 | $1,761.00 | $1,761.00 | Open | I0000777157 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777191 | 95537536 | 08/09/24 | 09/23/24 | $2,287.00 | $2,287.00 | Open | I0000777191 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776887 | 95539037 | 08/09/24 | 09/23/24 | $1,024.00 | $1,024.00 | Open | I0000776887 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777179 | 95538915 | 08/09/24 | 09/23/24 | $1,818.00 | $1,818.00 | Open | I0000777179 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776398 | 95539288 | 08/09/24 | 09/23/24 | $1,162.00 | $1,162.00 | Open | I0000776398 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777160 | 95550369 | 08/09/24 | 09/23/24 | $995.00 | $995.00 | Open | I0000777160 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777212 | 95537548 | 08/09/24 | 09/23/24 | $1,672.00 | $1,672.00 | Open | I0000777212 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776733 | 95550317 | 08/09/24 | 09/23/24 | $1,022.00 | $1,022.00 | Open | I0000776733 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776776 | 95538708 | 08/09/24 | 09/23/24 | $1,395.00 | $1,395.00 | Open | I0000776776 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777118 | 95538925 | 08/09/24 | 09/23/24 | $1,215.00 | $1,215.00 | Open | I0000777118 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777033 | 95539052 | 08/09/24 | 09/23/24 | $1,781.00 | $1,781.00 | Open | I0000777033 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776779 | 95550607 | 08/09/24 | 09/23/24 | $1,669.00 | $1,669.00 | Open | I0000776779 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776389 | 95539116 | 08/09/24 | 09/23/24 | $1,741.00 | $1,741.00 | Open | I0000776389 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777344 | 95538994 | 08/09/24 | 09/23/24 | $1,145.00 | $1,145.00 | Open | I0000777344 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776768 | 95538970 | 08/09/24 | 09/23/24 | $1,441.00 | $1,441.00 | Open | I0000776768 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776754 | 95537566 | 08/09/24 | 09/23/24 | $1,214.00 | $1,214.00 | Open | I0000776754 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777192 | 95549757 | 08/09/24 | 09/23/24 | $808.00 | $808.00 | Open | I0000777192 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776679 | 95538931 | 08/09/24 | 09/23/24 | $1,945.00 | $1,945.00 | Open | I0000776679 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000776886 | 95538760 | 08/09/24 | 09/23/24 | $1,162.00 | $1,162.00 | Open | I0000776886 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777313 | 95538971 | 08/09/24 | 09/23/24 | $1,321.00 | $1,321.00 | Open | I0000777313 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777411 | 95538887 | 08/10/24 | 09/24/24 | $1,163.00 | $1,163.00 | Open | I0000777411 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777396 | 95538737 | 08/10/24 | 09/24/24 | $2,630.00 | $2,630.00 | Open | I0000777396 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777417 | 95550246 | 08/11/24 | 09/25/24 | $1,557.00 | $1,557.00 | Open | I0000777417 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777420 | 95549730 | 08/11/24 | 09/25/24 | $875.00 | $875.00 | Open | I0000777420 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777418 | 95550580 | 08/11/24 | 09/25/24 | $1,248.00 | $1,248.00 | Open | I0000777418 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777559 | 95538935 | 08/12/24 | 09/26/24 | $1,310.00 | $1,310.00 | Open | I0000777559 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777667 | 95550312 | 08/12/24 | 09/26/24 | $1,302.00 | $1,302.00 | Open | I0000777667 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777901 | 95539046 | 08/12/24 | 09/26/24 | $1,022.00 | $1,022.00 | Open | I0000777901 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777942 | 95538703 | 08/12/24 | 09/26/24 | $2,049.00 | $2,049.00 | Open | I0000777942 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777745 | 95539187 | 08/12/24 | 09/26/24 | $1,410.00 | $1,410.00 | Open | I0000777745 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777589 | 95549691 | 08/12/24 | 09/26/24 | $733.00 | $733.00 | Open | I0000777589 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777700 | 95549763 | 08/12/24 | 09/26/24 | $1,048.00 | $1,048.00 | Open | I0000777700 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777639 | 95537562 | 08/12/24 | 09/26/24 | $1,237.00 | $1,237.00 | Open | I0000777639 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777946 | 95550186 | 08/12/24 | 09/26/24 | $1,361.00 | $1,361.00 | Open | I0000777946 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777898 | 95539137 | 08/12/24 | 09/26/24 | $2,050.00 | $2,050.00 | Open | I0000777898 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777931 | 95550571 | 08/12/24 | 09/26/24 | $1,461.00 | $1,461.00 | Open | I0000777931 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777501 | 95539036 | 08/12/24 | 09/26/24 | $1,004.00 | $1,004.00 | Open | I0000777501 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777818 | 95538702 | 08/12/24 | 09/26/24 | $1,327.00 | $1,327.00 | Open | I0000777818 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777651 | 95550626 | 08/12/24 | 09/26/24 | $851.00 | $851.00 | Open | I0000777651 | Within 45 days | Before 20 days | Owed |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000777808 | 95549734 | 08/12/24 | 09/26/24 | $957.00 | $957.00 | Open | I0000778808 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777548 | 95550494 | 08/12/24 | 09/26/24 | $914.00 | $914.00 | Open | I0000777548 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777819 | 95550542 | 08/12/24 | 09/26/24 | $1,203.00 | $1,203.00 | Open | I0000777819 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777734 | 95550185 | 08/12/24 | 09/26/24 | $971.00 | $971.00 | Open | I0000777734 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777619 | 95539053 | 08/12/24 | 09/26/24 | $1,631.00 | $1,631.00 | Open | I0000777619 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777597 | 95549705 | 08/12/24 | 09/26/24 | $930.00 | $930.00 | Open | I0000777597 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777925 | 95539153 | 08/12/24 | 09/26/24 | $1,079.00 | $1,079.00 | Open | I0000777925 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777741 | 95537565 | 08/12/24 | 09/26/24 | $1,051.00 | $1,051.00 | Open | I0000777741 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777976 | 95550477 | 08/12/24 | 09/26/24 | $1,643.00 | $1,643.00 | Open | I0000777976 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777893 | 95550534 | 08/12/24 | 09/26/24 | $1,111.00 | $1,111.00 | Open | I0000777893 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777678 | 95550433 | 08/12/24 | 09/26/24 | $703.00 | $703.00 | Open | I0000777678 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777994 | 95550531 | 08/12/24 | 09/26/24 | $854.00 | $854.00 | Open | I0000777994 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778006 | 95550207 | 08/12/24 | 09/26/24 | $890.00 | $890.00 | Open | I0000778006 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777625 | 95550258 | 08/12/24 | 09/26/24 | $1,288.00 | $1,288.00 | Open | I0000777625 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777624 | 95550331 | 08/12/24 | 09/26/24 | $1,836.00 | $1,836.00 | Open | I0000777624 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778011 | 95550265 | 08/12/24 | 09/26/24 | $764.00 | $764.00 | Open | I0000778011 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777977 | 95550616 | 08/12/24 | 09/26/24 | $1,088.00 | $1,088.00 | Open | I0000777977 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777939 | 95550176 | 08/12/24 | 09/26/24 | $1,097.00 | $1,097.00 | Open | I0000777939 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777746 | 95550363 | 08/12/24 | 09/26/24 | $1,492.00 | $1,492.00 | Open | I0000777746 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777698 | 95550235 | 08/12/24 | 09/26/24 | $1,299.00 | $1,299.00 | Open | I0000777698 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777739 | 95539148 | 08/12/24 | 09/26/24 | $873.00 | $873.00 | Open | I0000777739 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777640 | 95539030 | 08/12/24 | 09/26/24 | $915.00 | $915.00 | Open | I0000777640 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777950 | 95549708 | 08/12/24 | 09/26/24 | $1,718.00 | $1,718.00 | Open | I0000777950 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778030 | 95550592 | 08/12/24 | 09/26/24 | $894.00 | $894.00 | Open | I0000778030 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777864 | 95539051 | 08/12/24 | 09/26/24 | $1,230.00 | $1,230.00 | Open | I0000777864 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777752 | 95550470 | 08/12/24 | 09/26/24 | $1,279.00 | $1,279.00 | Open | I0000777752 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777852 | 95550282 | 08/12/24 | 09/26/24 | $1,366.00 | $1,366.00 | Open | I0000777852 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778022 | 95550381 | 08/12/24 | 09/26/24 | $1,214.00 | $1,214.00 | Open | I0000778022 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777885 | 95550629 | 08/12/24 | 09/26/24 | $1,618.00 | $1,618.00 | Open | I0000777885 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777912 | 95550628 | 08/12/24 | 09/26/24 | $864.00 | $864.00 | Open | I0000777912 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777817 | 95539146 | 08/12/24 | 09/26/24 | $1,650.00 | $1,650.00 | Open | I0000777817 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777663 | 95538757 | 08/12/24 | 09/26/24 | $988.00 | $988.00 | Open | I0000777663 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777599 | 95539182 | 08/12/24 | 09/26/24 | $1,499.00 | $1,499.00 | Open | I0000777599 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777849 | 95539201 | 08/12/24 | 09/26/24 | $1,403.00 | $1,403.00 | Open | I0000777849 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777944 | 95550641 | 08/12/24 | 09/26/24 | $987.00 | $987.00 | Open | I0000777944 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777803 | 95539198 | 08/12/24 | 09/26/24 | $979.00 | $979.00 | Open | I0000777803 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777883 | 95550284 | 08/12/24 | 09/26/24 | $1,214.00 | $1,214.00 | Open | I0000777883 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777915 | 95550430 | 08/12/24 | 09/26/24 | $1,300.00 | $1,300.00 | Open | I0000777915 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777862 | 95550350 | 08/12/24 | 09/26/24 | $846.00 | $846.00 | Open | I0000777862 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777753 | 95550314 | 08/12/24 | 09/26/24 | $1,386.00 | $1,386.00 | Open | I0000777753 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777920 | 95537545 | 08/12/24 | 09/26/24 | $980.00 | $980.00 | Open | I0000777920 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778008 | 95538896 | 08/12/24 | 09/26/24 | $1,456.00 | $1,456.00 | Open | I0000778008 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777659 | 95539085 | 08/12/24 | 09/26/24 | $923.00 | $923.00 | Open | I0000777659 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777844 | 95538929 | 08/12/24 | 09/26/24 | $1,620.00 | $1,620.00 | Open | I0000777844 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777807 | 95550379 | 08/12/24 | 09/26/24 | $1,571.00 | $1,571.00 | Open | I0000777807 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778021 | 95539168 | 08/12/24 | 09/26/24 | $1,154.00 | $1,154.00 | Open | I0000778021 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778020 | 95550419 | 08/12/24 | 09/26/24 | $2,188.00 | $2,188.00 | Open | I0000778020 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777993 | 95549739 | 08/12/24 | 09/26/24 | $1,380.00 | $1,380.00 | Open | I0000777993 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777491 | 95549718 | 08/12/24 | 09/26/24 | $910.00 | $910.00 | Open | I0000777491 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777897 | 95550434 | 08/12/24 | 09/26/24 | $1,097.00 | $1,097.00 | Open | I0000777897 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777904 | 95539277 | 08/12/24 | 09/26/24 | $1,008.00 | $1,008.00 | Open | I0000777904 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777957 | 95549759 | 08/12/24 | 09/26/24 | $1,926.00 | $1,926.00 | Open | I0000777957 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777510 | 95550447 | 08/12/24 | 09/26/24 | $2,630.00 | $2,630.00 | Open | I0000777510 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000777868 | 95550456 | 08/12/24 | 09/26/24 | $1,914.00 | $1,914.00 | Open | I0000777868 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779256 | 95550561 | 08/13/24 | 09/27/24 | $972.00 | $972.00 | Open | I0000779256 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779153 | 95550199 | 08/13/24 | 09/27/24 | $879.00 | $879.00 | Open | I0000779153 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779117 | 95550319 | 08/13/24 | 09/27/24 | $1,051.00 | $1,051.00 | Open | I0000779117 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778931 | 95550590 | 08/13/24 | 09/27/24 | $811.00 | $811.00 | Open | I0000778931 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778846 | 95550509 | 08/13/24 | 09/27/24 | $845.00 | $845.00 | Open | I0000778846 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778672 | 95550509 | 08/13/24 | 09/27/24 | $4,396.00 | $4,396.00 | Open | I0000778672 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778844 | 95549686 | 08/13/24 | 09/27/24 | $1,238.00 | $1,238.00 | Open | I0000778844 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778871 | 95549711 | 08/13/24 | 09/27/24 | $1,276.00 | $1,276.00 | Open | I0000778871 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778088 | 95550578 | 08/13/24 | 09/27/24 | $1,072.00 | $1,072.00 | Open | I0000778088 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778955 | 95550376 | 08/13/24 | 09/27/24 | $1,733.00 | $1,733.00 | Open | I0000778955 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778475 | 95550371 | 08/13/24 | 09/27/24 | $1,058.00 | $1,058.00 | Open | I0000778475 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778425 | 95550251 | 08/13/24 | 09/27/24 | $1,209.00 | $1,209.00 | Open | I0000778425 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000778851 | 95550377 | | 08/13/24 | 09/27/24 | $1,360.00 | $1,360.00 | Open | I0000778851 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000778839 | 95550332 | | 08/13/24 | 09/27/24 | $1,167.00 | $1,167.00 | Open | I0000778839 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778834 | 95550385 | | 08/13/24 | 09/27/24 | $924.00 | $924.00 | Open | I0000778834 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779165 | 95550361 | | 08/13/24 | 09/27/24 | $1,610.00 | $1,610.00 | Open | I0000779165 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778632 | 95549683 | | 08/13/24 | 09/27/24 | $911.00 | $911.00 | Open | I0000778632 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779035 | 95550289 | | 08/13/24 | 09/27/24 | $953.00 | $953.00 | Open | I0000779035 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778992 | 95550518 | | 08/13/24 | 09/27/24 | $1,790.00 | $1,790.00 | Open | I0000778992 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779280 | 95550559 | | 08/13/24 | 09/27/24 | $1,693.00 | $1,693.00 | Open | I0000779280 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778991 | 95539283 | | 08/13/24 | 09/27/24 | $1,559.00 | $1,559.00 | Open | I0000778991 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778230 | 95550418 | | 08/13/24 | 09/27/24 | $960.00 | $960.00 | Open | I0000778230 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778870 | 95550635 | | 08/13/24 | 09/27/24 | $1,350.00 | $1,350.00 | Open | I0000778870 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778410 | 95550502 | | 08/13/24 | 09/27/24 | $1,280.00 | $1,280.00 | Open | I0000778410 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778926 | 95549765 | | 08/13/24 | 09/27/24 | $1,072.00 | $1,072.00 | Open | I0000778926 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778243 | 95550499 | | 08/13/24 | 09/27/24 | $1,603.00 | $1,603.00 | Open | I0000778243 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778990 | 95550659 | | 08/13/24 | 09/27/24 | $951.00 | $951.00 | Open | I0000778990 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778431 | 95550566 | | 08/13/24 | 09/27/24 | $1,325.00 | $1,325.00 | Open | I0000778431 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778246 | 95549712 | | 08/13/24 | 09/27/24 | $1,817.00 | $1,817.00 | Open | I0000778246 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778799 | 95549701 | | 08/13/24 | 09/27/24 | $911.00 | $911.00 | Open | I0000778799 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779214 | 95550615 | | 08/13/24 | 09/27/24 | $1,369.00 | $1,369.00 | Open | I0000779214 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779062 | 95550672 | | 08/13/24 | 09/27/24 | $1,551.00 | $1,551.00 | Open | I0000779062 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778988 | 95550280 | | 08/13/24 | 09/27/24 | $1,582.00 | $1,582.00 | Open | I0000778988 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778983 | 95539138 | | 08/13/24 | 09/27/24 | $1,461.00 | $1,461.00 | Open | I0000778983 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778876 | 95549685 | | 08/13/24 | 09/27/24 | $1,047.00 | $1,047.00 | Open | I0000778876 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778347 | 95550316 | | 08/13/24 | 09/27/24 | $939.00 | $939.00 | Open | I0000778347 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778079 | 95539195 | | 08/13/24 | 09/27/24 | $901.00 | $901.00 | Open | I0000778079 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778646 | 95550449 | | 08/13/24 | 09/27/24 | $1,634.00 | $1,634.00 | Open | I0000778646 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778337 | 95549714 | | 08/13/24 | 09/27/24 | $1,424.00 | $1,424.00 | Open | I0000778337 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778094 | 95550189 | | 08/13/24 | 09/27/24 | $1,191.00 | $1,191.00 | Open | I0000778094 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778995 | 95549728 | | 08/13/24 | 09/27/24 | $1,807.00 | $1,807.00 | Open | I0000778995 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778779 | 95550273 | | 08/13/24 | 09/27/24 | $1,120.00 | $1,120.00 | Open | I0000778779 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779064 | 95550576 | | 08/13/24 | 09/27/24 | $1,525.00 | $1,525.00 | Open | I0000779064 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779028 | 95550513 | | 08/13/24 | 09/27/24 | $1,042.00 | $1,042.00 | Open | I0000779028 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778642 | 95550388 | | 08/13/24 | 09/27/24 | $1,463.00 | $1,463.00 | Open | I0000778642 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779083 | 95550299 | | 08/13/24 | 09/27/24 | $881.00 | $881.00 | Open | I0000779083 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778614 | 95549767 | | 08/13/24 | 09/27/24 | $1,131.00 | $1,131.00 | Open | I0000778614 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778465 | 95550427 | | 08/13/24 | 09/27/24 | $1,049.00 | $1,049.00 | Open | I0000778465 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778636 | 95550283 | | 08/13/24 | 09/27/24 | $953.00 | $953.00 | Open | I0000778636 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779258 | 95538974 | | 08/13/24 | 09/27/24 | $1,288.00 | $1,288.00 | Open | I0000779258 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778878 | 95550524 | | 08/13/24 | 09/27/24 | $1,715.00 | $1,715.00 | Open | I0000778878 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778890 | 95549676 | | 08/13/24 | 09/27/24 | $1,250.00 | $1,250.00 | Open | I0000778890 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778980 | 95550487 | | 08/13/24 | 09/27/24 | $1,402.00 | $1,402.00 | Open | I0000778980 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779243 | 95550247 | | 08/13/24 | 09/27/24 | $1,567.00 | $1,567.00 | Open | I0000779243 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779000 | 95549740 | | 08/13/24 | 09/27/24 | $1,625.00 | $1,625.00 | Open | I0000779000 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779270 | 95550633 | | 08/13/24 | 09/27/24 | $971.00 | $971.00 | Open | I0000779270 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779091 | 95549717 | | 08/13/24 | 09/27/24 | $708.00 | $708.00 | Open | I0000779091 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779009 | 95550384 | | 08/13/24 | 09/27/24 | $926.00 | $926.00 | Open | I0000779009 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779263 | 95550352 | | 08/13/24 | 09/27/24 | $1,018.00 | $1,018.00 | Open | I0000779263 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778940 | 95550473 | | 08/13/24 | 09/27/24 | $963.00 | $963.00 | Open | I0000778940 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778106 | 95550548 | | 08/13/24 | 09/27/24 | $1,006.00 | $1,006.00 | Open | I0000778106 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778820 | 95550223 | | 08/13/24 | 09/27/24 | $1,022.00 | $1,022.00 | Open | I0000778820 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778916 | 95550204 | | 08/13/24 | 09/27/24 | $1,010.00 | $1,010.00 | Open | I0000778916 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778353 | 95550348 | | 08/13/24 | 09/27/24 | $1,244.00 | $1,244.00 | Open | I0000778353 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778864 | 95549698 | | 08/13/24 | 09/27/24 | $1,773.00 | $1,773.00 | Open | I0000778864 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778355 | 95550597 | | 08/13/24 | 09/27/24 | $1,182.00 | $1,182.00 | Open | I0000778355 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779203 | 95550239 | | 08/13/24 | 09/27/24 | $1,145.00 | $1,145.00 | Open | I0000779203 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778502 | 95549690 | | 08/13/24 | 09/27/24 | $2,203.00 | $2,203.00 | Open | I0000778502 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778366 | 95550503 | | 08/13/24 | 09/27/24 | $949.00 | $949.00 | Open | I0000778366 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778413 | 95549713 | | 08/13/24 | 09/27/24 | $1,192.00 | $1,192.00 | Open | I0000778413 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778223 | 95550296 | | 08/13/24 | 09/27/24 | $1,905.00 | $1,905.00 | Open | I0000778223 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778266 | 95550572 | | 08/13/24 | 09/27/24 | $911.00 | $911.00 | Open | I0000778266 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778251 | 95550366 | | 08/13/24 | 09/27/24 | $937.00 | $937.00 | Open | I0000778251 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779229 | 95550293 | | 08/13/24 | 09/27/24 | $1,454.00 | $1,454.00 | Open | I0000779229 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778887 | 95549758 | | 08/13/24 | 09/27/24 | $1,178.00 | $1,178.00 | Open | I0000778887 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778522 | 95550602 | | 08/13/24 | 09/27/24 | $1,632.00 | $1,632.00 | Open | I0000778522 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778253 | 95537516 | | 08/13/24 | 09/27/24 | $1,050.00 | $1,050.00 | Open | I0000778253 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779227 | 95550539 | | 08/13/24 | 09/27/24 | $1,638.00 | $1,638.00 | Open | I0000779227 | Within 45 days | Before 20 days | Owed |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000779191 | 95550175 | 08/13/24 | 09/27/24 | $1,987.00 | $1,987.00 | Open | I0000779191 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778078 | 95550290 | 08/13/24 | 09/27/24 | $854.00 | $854.00 | Open | I0000778078 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778889 | 95550339 | 08/13/24 | 09/27/24 | $969.00 | $969.00 | Open | I0000778889 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779048 | 95550650 | 08/13/24 | 09/27/24 | $930.00 | $930.00 | Open | I0000779048 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779061 | 95550442 | 08/13/24 | 09/27/24 | $1,553.00 | $1,553.00 | Open | I0000779061 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778892 | 95550486 | 08/13/24 | 09/27/24 | $1,720.00 | $1,720.00 | Open | I0000778892 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778538 | 95550298 | 08/13/24 | 09/27/24 | $1,088.00 | $1,088.00 | Open | I0000778538 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778095 | 95550401 | 08/13/24 | 09/27/24 | $1,037.00 | $1,037.00 | Open | I0000778095 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779281 | 95550620 | 08/13/24 | 09/27/24 | $1,204.00 | $1,204.00 | Open | I0000779281 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778643 | 95550269 | 08/13/24 | 09/27/24 | $1,125.00 | $1,125.00 | Open | I0000778643 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778654 | 95550431 | 08/13/24 | 09/27/24 | $1,232.00 | $1,232.00 | Open | I0000778654 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778819 | 95539104 | 08/13/24 | 09/27/24 | $2,094.00 | $2,094.00 | Open | I0000778819 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778869 | 95550603 | 08/13/24 | 09/27/24 | $831.00 | $831.00 | Open | I0000778869 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779230 | 95550231 | 08/13/24 | 09/27/24 | $946.00 | $946.00 | Open | I0000779230 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779272 | 95550346 | 08/13/24 | 09/27/24 | $867.00 | $867.00 | Open | I0000779272 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778455 | 95538873 | 08/13/24 | 09/27/24 | $1,432.00 | $1,432.00 | Open | I0000778455 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778480 | 95550355 | 08/13/24 | 09/27/24 | $1,421.00 | $1,421.00 | Open | I0000778480 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778371 | 95538886 | 08/13/24 | 09/27/24 | $1,638.00 | $1,638.00 | Open | I0000778371 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778603 | 95550205 | 08/13/24 | 09/27/24 | $849.00 | $849.00 | Open | I0000778603 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778884 | 95550609 | 08/13/24 | 09/27/24 | $1,543.00 | $1,543.00 | Open | I0000778884 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778513 | 95550485 | 08/13/24 | 09/27/24 | $826.00 | $826.00 | Open | I0000778513 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779169 | 95549678 | 08/13/24 | 09/27/24 | $1,802.00 | $1,802.00 | Open | I0000779169 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778254 | 95549753 | 08/13/24 | 09/27/24 | $1,380.00 | $1,380.00 | Open | I0000778254 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778875 | 95550224 | 08/13/24 | 09/27/24 | $899.00 | $899.00 | Open | I0000778875 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779074 | 95550455 | 08/13/24 | 09/27/24 | $1,134.00 | $1,134.00 | Open | I0000779074 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778633 | 95550441 | 08/13/24 | 09/27/24 | $1,312.00 | $1,312.00 | Open | I0000778633 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778101 | 95550398 | 08/13/24 | 09/27/24 | $1,336.00 | $1,336.00 | Open | I0000778101 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778507 | 95550642 | 08/13/24 | 09/27/24 | $913.00 | $913.00 | Open | I0000778507 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779273 | 95550425 | 08/13/24 | 09/27/24 | $1,145.00 | $1,145.00 | Open | I0000779273 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778781 | 95550250 | 08/13/24 | 09/27/24 | $1,104.00 | $1,104.00 | Open | I0000778781 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779037 | 95537529 | 08/13/24 | 09/27/24 | $1,573.00 | $1,573.00 | Open | I0000779037 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778520 | 95550652 | 08/13/24 | 09/27/24 | $1,539.00 | $1,539.00 | Open | I0000778520 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779118 | 95550254 | 08/13/24 | 09/27/24 | $1,368.00 | $1,368.00 | Open | I0000779118 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779077 | 95550210 | 08/13/24 | 09/27/24 | $1,400.00 | $1,400.00 | Open | I0000779077 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778650 | 95550318 | 08/13/24 | 09/27/24 | $884.00 | $884.00 | Open | I0000778650 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778802 | 95550297 | 08/13/24 | 09/27/24 | $1,088.00 | $1,088.00 | Open | I0000778802 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779200 | 95550200 | 08/13/24 | 09/27/24 | $1,717.00 | $1,717.00 | Open | I0000779200 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779159 | 95539278 | 08/13/24 | 09/27/24 | $1,513.00 | $1,513.00 | Open | I0000779159 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778116 | 95549699 | 08/13/24 | 09/27/24 | $960.00 | $960.00 | Open | I0000778116 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779158 | 95550451 | 08/13/24 | 09/27/24 | $964.00 | $964.00 | Open | I0000779158 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778763 | 95550397 | 08/13/24 | 09/27/24 | $690.00 | $690.00 | Open | I0000778763 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778544 | 95550277 | 08/13/24 | 09/27/24 | $1,141.00 | $1,141.00 | Open | I0000778544 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778850 | 95550492 | 08/13/24 | 09/27/24 | $902.00 | $902.00 | Open | I0000778850 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778663 | 95550663 | 08/13/24 | 09/27/24 | $2,370.00 | $2,370.00 | Open | I0000778663 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779029 | 95550404 | 08/13/24 | 09/27/24 | $1,584.00 | $1,584.00 | Open | I0000779029 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779046 | 95550257 | 08/13/24 | 09/27/24 | $826.00 | $826.00 | Open | I0000779046 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778446 | 95550649 | 08/13/24 | 09/27/24 | $1,461.00 | $1,461.00 | Open | I0000778446 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778859 | 95524882 | 08/13/24 | 09/27/24 | $2,041.00 | $2,041.00 | Open | I0000778859 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778767 | 95550538 | 08/13/24 | 09/27/24 | $906.00 | $906.00 | Open | I0000778767 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778259 | 95550569 | 08/13/24 | 09/27/24 | $1,203.00 | $1,203.00 | Open | I0000778259 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778923 | 95550184 | 08/13/24 | 09/27/24 | $1,320.00 | $1,320.00 | Open | I0000778923 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778111 | 95550362 | 08/13/24 | 09/27/24 | $1,202.00 | $1,202.00 | Open | I0000778111 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778787 | 95550351 | 08/13/24 | 09/27/24 | $820.00 | $820.00 | Open | I0000778787 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778937 | 95550322 | 08/13/24 | 09/27/24 | $1,229.00 | $1,229.00 | Open | I0000778937 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779231 | 95550355 | 08/13/24 | 09/27/24 | $1,368.00 | $1,368.00 | Open | I0000779231 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778831 | 95550216 | 08/13/24 | 09/27/24 | $810.00 | $810.00 | Open | I0000778831 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779075 | 95550266 | 08/13/24 | 09/27/24 | $663.00 | $663.00 | Open | I0000779075 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779045 | 95550586 | 08/13/24 | 09/27/24 | $1,798.00 | $1,798.00 | Open | I0000779045 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779070 | 95549736 | 08/13/24 | 09/27/24 | $1,396.00 | $1,396.00 | Open | I0000779070 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778523 | 95550657 | 08/13/24 | 09/27/24 | $1,349.00 | $1,349.00 | Open | I0000778523 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778783 | 95539196 | 08/13/24 | 09/27/24 | $1,667.00 | $1,667.00 | Open | I0000778783 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778439 | 95550344 | 08/13/24 | 09/27/24 | $1,310.00 | $1,310.00 | Open | I0000778439 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778610 | 95550349 | 08/13/24 | 09/27/24 | $1,559.00 | $1,559.00 | Open | I0000778610 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778320 | 95549707 | 08/13/24 | 09/27/24 | $1,014.00 | $1,014.00 | Open | I0000778320 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778899 | 95538985 | 08/13/24 | 09/27/24 | $1,292.00 | $1,292.00 | Open | I0000778899 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778477 | 95549704 | 08/13/24 | 09/27/24 | $1,268.00 | $1,268.00 | Open | I0000778477 | Within 45 days | Before 20 days | Owed |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000778998 | 95550407 | | 08/13/24 | 09/27/24 | $1,124.00 | $1,124.00 | Open | I0000778998 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778103 | 95550417 | | 08/13/24 | 09/27/24 | $1,008.00 | $1,008.00 | Open | I0000778103 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778343 | 95550353 | | 08/13/24 | 09/27/24 | $1,044.00 | $1,044.00 | Open | I0000778343 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778287 | 95539060 | | 08/13/24 | 09/27/24 | $854.00 | $854.00 | Open | I0000778287 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779267 | 95550187 | | 08/13/24 | 09/27/24 | $1,715.00 | $1,715.00 | Open | I0000779267 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778924 | 95550549 | | 08/13/24 | 09/27/24 | $875.00 | $875.00 | Open | I0000778924 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779115 | 95550446 | | 08/13/24 | 09/27/24 | $1,149.00 | $1,149.00 | Open | I0000779115 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779244 | 95550436 | | 08/13/24 | 09/27/24 | $1,180.00 | $1,180.00 | Open | I0000779244 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779261 | 95549709 | | 08/13/24 | 09/27/24 | $1,461.00 | $1,461.00 | Open | I0000779261 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778494 | 95550601 | | 08/13/24 | 09/27/24 | $875.00 | $875.00 | Open | I0000778494 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779100 | 95538981 | | 08/13/24 | 09/27/24 | $944.00 | $944.00 | Open | I0000779100 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778813 | 95550228 | | 08/13/24 | 09/27/24 | $1,415.00 | $1,415.00 | Open | I0000778813 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778342 | 95549722 | | 08/13/24 | 09/27/24 | $837.00 | $837.00 | Open | I0000778342 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778479 | 95550191 | | 08/13/24 | 09/27/24 | $914.00 | $914.00 | Open | I0000778479 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779112 | 95550516 | | 08/13/24 | 09/27/24 | $1,001.00 | $1,001.00 | Open | I0000779112 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778886 | 95550267 | | 08/13/24 | 09/27/24 | $1,277.00 | $1,277.00 | Open | I0000778886 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779071 | 95550594 | | 08/13/24 | 09/27/24 | $1,150.00 | $1,150.00 | Open | I0000779071 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778933 | 95550304 | | 08/13/24 | 09/27/24 | $973.00 | $973.00 | Open | I0000778933 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778994 | 95550336 | | 08/13/24 | 09/27/24 | $1,474.00 | $1,474.00 | Open | I0000778994 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778352 | 95550387 | | 08/13/24 | 09/27/24 | $951.00 | $951.00 | Open | I0000778352 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779269 | 95549721 | | 08/13/24 | 09/27/24 | $1,319.00 | $1,319.00 | Open | I0000779269 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779155 | 95549680 | | 08/13/24 | 09/27/24 | $876.00 | $876.00 | Open | I0000779155 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778674 | 95550195 | | 08/13/24 | 09/27/24 | $1,328.00 | $1,328.00 | Open | I0000778674 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778422 | 95550438 | | 08/13/24 | 09/27/24 | $834.00 | $834.00 | Open | I0000778422 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778339 | 95524710 | | 08/13/24 | 09/27/24 | $1,072.00 | $1,072.00 | Open | I0000778339 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779020 | 95550227 | | 08/13/24 | 09/27/24 | $2,463.00 | $2,463.00 | Open | I0000779020 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778240 | 95550345 | | 08/13/24 | 09/27/24 | $1,238.00 | $1,238.00 | Open | I0000778240 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778769 | 95550329 | | 08/13/24 | 09/27/24 | $1,255.00 | $1,255.00 | Open | I0000778769 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778423 | 95550510 | | 08/13/24 | 09/27/24 | $994.00 | $994.00 | Open | I0000778423 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778664 | 95550585 | | 08/13/24 | 09/27/24 | $957.00 | $957.00 | Open | I0000778664 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000778662 | 95539136 | | 08/13/24 | 09/27/24 | $1,078.00 | $1,078.00 | Open | I0000778662 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779109 | 95550240 | | 08/13/24 | 09/27/24 | $1,017.00 | $1,017.00 | Open | I0000779109 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779204 | 95539097 | | 08/13/24 | 09/27/24 | $1,601.00 | $1,601.00 | Open | I0000779204 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779199 | 95550313 | | 08/13/24 | 09/28/24 | $978.00 | $978.00 | Open | I0000779199 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779716 | 95550275 | | 08/14/24 | 09/28/24 | $1,753.00 | $1,753.00 | Open | I0000779716 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780361 | 95550272 | | 08/14/24 | 09/28/24 | $976.00 | $976.00 | Open | I0000780361 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780026 | 95550605 | | 08/14/24 | 09/28/24 | $1,611.00 | $1,611.00 | Open | I0000780026 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780250 | 95550393 | | 08/14/24 | 09/28/24 | $1,028.00 | $1,028.00 | Open | I0000780250 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780216 | 95550229 | | 08/14/24 | 09/28/24 | $1,328.00 | $1,328.00 | Open | I0000780216 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780301 | 95537557 | | 08/14/24 | 09/28/24 | $1,458.00 | $1,458.00 | Open | I0000780301 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780194 | 95550209 | | 08/14/24 | 09/28/24 | $1,144.00 | $1,144.00 | Open | I0000780194 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779799 | 95550621 | | 08/14/24 | 09/28/24 | $1,376.00 | $1,376.00 | Open | I0000779799 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779429 | 95550287 | | 08/14/24 | 09/28/24 | $1,139.00 | $1,139.00 | Open | I0000779429 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779696 | 95549692 | | 08/14/24 | 09/28/24 | $1,498.00 | $1,498.00 | Open | I0000779696 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779929 | 95550380 | | 08/14/24 | 09/28/24 | $1,129.00 | $1,129.00 | Open | I0000779929 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779632 | 95549677 | | 08/14/24 | 09/28/24 | $1,001.00 | $1,001.00 | Open | I0000779632 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780281 | 95550595 | | 08/14/24 | 09/28/24 | $1,207.00 | $1,207.00 | Open | I0000780281 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779951 | 95550596 | | 08/14/24 | 09/28/24 | $1,904.00 | $1,904.00 | Open | I0000779951 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779756 | 95550177 | | 08/14/24 | 09/28/24 | $1,334.00 | $1,334.00 | Open | I0000779756 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780263 | 95550541 | | 08/14/24 | 09/28/24 | $1,922.00 | $1,922.00 | Open | I0000780263 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780062 | 95549756 | | 08/14/24 | 09/28/24 | $1,432.00 | $1,432.00 | Open | I0000780062 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779398 | 95550526 | | 08/14/24 | 09/28/24 | $941.00 | $941.00 | Open | I0000779398 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779748 | 95550519 | | 08/14/24 | 09/28/24 | $1,532.00 | $1,532.00 | Open | I0000779748 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780306 | 95550636 | | 08/14/24 | 09/28/24 | $992.00 | $992.00 | Open | I0000780306 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780324 | 95538747 | | 08/14/24 | 09/28/24 | $1,194.00 | $1,194.00 | Open | I0000780324 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780346 | 95550208 | | 08/14/24 | 09/28/24 | $1,017.00 | $1,017.00 | Open | I0000780346 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780352 | 95560503 | | 08/14/24 | 09/28/24 | $1,176.00 | $1,176.00 | Open | I0000780352 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780200 | 95560143 | | 08/14/24 | 09/28/24 | $1,438.00 | $1,438.00 | Open | I0000780200 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780204 | 95550408 | | 08/14/24 | 09/28/24 | $1,184.00 | $1,184.00 | Open | I0000780204 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780174 | 95538768 | | 08/14/24 | 09/28/24 | $1,346.00 | $1,346.00 | Open | I0000780174 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780307 | 95550574 | | 08/14/24 | 09/28/24 | $820.00 | $820.00 | Open | I0000780307 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779872 | 95560258 | | 08/14/24 | 09/28/24 | $1,519.00 | $1,519.00 | Open | I0000779872 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779964 | 95560555 | | 08/14/24 | 09/28/24 | $1,741.00 | $1,741.00 | Open | I0000779964 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780339 | 95550197 | | 08/14/24 | 09/28/24 | $1,203.00 | $1,203.00 | Open | I0000780339 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780364 | 95550582 | | 08/14/24 | 09/28/24 | $1,387.00 | $1,387.00 | Open | I0000780364 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779861 | 95549769 | | 08/14/24 | 09/28/24 | $1,166.00 | $1,166.00 | Open | I0000779861 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000779838 | 95550335 | | 08/14/24 | 09/28/24 | $1,505.00 | $1,505.00 | Open | I0000779838 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000779684 | 95550192 | | 08/14/24 | 09/28/24 | $1,561.00 | $1,561.00 | Open | I0000779684 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780159 | 95550562 | | 08/14/24 | 09/28/24 | $921.00 | $921.00 | Open | I0000780159 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779419 | 95550268 | | 08/14/24 | 09/28/24 | $1,003.00 | $1,003.00 | Open | I0000779419 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780047 | 95549703 | | 08/14/24 | 09/28/24 | $867.00 | $867.00 | Open | I0000780047 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780201 | 95550360 | | 08/14/24 | 09/28/24 | $1,120.00 | $1,120.00 | Open | I0000780201 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779745 | 95550565 | | 08/14/24 | 09/28/24 | $1,302.00 | $1,302.00 | Open | I0000779745 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779522 | 95549751 | | 08/14/24 | 09/28/24 | $847.00 | $847.00 | Open | I0000779522 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780135 | 95539029 | | 08/14/24 | 09/28/24 | $1,303.00 | $1,303.00 | Open | I0000780135 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780248 | 95550249 | | 08/14/24 | 09/28/24 | $2,675.00 | $2,675.00 | Open | I0000780248 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779992 | 95550618 | | 08/14/24 | 09/28/24 | $749.00 | $749.00 | Open | I0000779992 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779939 | 95538938 | | 08/14/24 | 09/28/24 | $1,371.00 | $1,371.00 | Open | I0000779939 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780054 | 95538722 | | 08/14/24 | 09/28/24 | $1,441.00 | $1,441.00 | Open | I0000780054 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780233 | 95550327 | | 08/14/24 | 09/28/24 | $1,265.00 | $1,265.00 | Open | I0000780233 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779396 | 95550523 | | 08/14/24 | 09/28/24 | $832.00 | $832.00 | Open | I0000779396 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779528 | 95550378 | | 08/14/24 | 09/28/24 | $2,059.00 | $2,059.00 | Open | I0000779528 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780088 | 95550557 | | 08/14/24 | 09/28/24 | $1,033.00 | $1,033.00 | Open | I0000780088 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779423 | 95550665 | | 08/14/24 | 09/28/24 | $1,610.00 | $1,610.00 | Open | I0000779423 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779862 | 95550259 | | 08/14/24 | 09/28/24 | $1,342.00 | $1,342.00 | Open | I0000779862 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779800 | 95550564 | | 08/14/24 | 09/28/24 | $811.00 | $811.00 | Open | I0000779800 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779409 | 95550550 | | 08/14/24 | 09/28/24 | $1,210.00 | $1,210.00 | Open | I0000779409 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779847 | 95550390 | | 08/14/24 | 09/28/24 | $1,401.00 | $1,401.00 | Open | I0000779847 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779545 | 95550396 | | 08/14/24 | 09/28/24 | $1,214.00 | $1,214.00 | Open | I0000779545 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779568 | 95550410 | | 08/14/24 | 09/28/24 | $1,889.00 | $1,889.00 | Open | I0000779568 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780325 | 95550337 | | 08/14/24 | 09/28/24 | $1,135.00 | $1,135.00 | Open | I0000780325 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779935 | 95550368 | | 08/14/24 | 09/28/24 | $987.00 | $987.00 | Open | I0000779935 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780211 | 95549754 | | 08/14/24 | 09/28/24 | $1,177.00 | $1,177.00 | Open | I0000780211 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779706 | 95550188 | | 08/14/24 | 09/28/24 | $1,468.00 | $1,468.00 | Open | I0000779706 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779417 | 95550198 | | 08/14/24 | 09/28/24 | $1,734.00 | $1,734.00 | Open | I0000779417 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780314 | 95550500 | | 08/14/24 | 09/28/24 | $1,264.00 | $1,264.00 | Open | I0000780314 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779977 | 95550354 | | 08/14/24 | 09/28/24 | $1,122.00 | $1,122.00 | Open | I0000779977 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780127 | 95539083 | | 08/14/24 | 09/28/24 | $1,089.00 | $1,089.00 | Open | I0000780127 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780057 | 95550252 | | 08/14/24 | 09/28/24 | $1,784.00 | $1,784.00 | Open | I0000780057 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779468 | 95550181 | | 08/14/24 | 09/28/24 | $1,327.00 | $1,327.00 | Open | I0000779468 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780182 | 95550490 | | 08/14/24 | 09/28/24 | $953.00 | $953.00 | Open | I0000780182 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780337 | 95550630 | | 08/14/24 | 09/28/24 | $2,687.00 | $2,687.00 | Open | I0000780337 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779425 | 95560268 | | 08/14/24 | 09/28/24 | $1,575.00 | $1,575.00 | Open | I0000779425 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779734 | 95550584 | | 08/14/24 | 09/28/24 | $1,026.00 | $1,026.00 | Open | I0000779734 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779855 | 95550671 | | 08/14/24 | 09/28/24 | $1,826.00 | $1,826.00 | Open | I0000779855 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780165 | 95550416 | | 08/14/24 | 09/28/24 | $1,079.00 | $1,079.00 | Open | I0000780165 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780098 | 95550180 | | 08/14/24 | 09/28/24 | $1,097.00 | $1,097.00 | Open | I0000780098 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780356 | 95550271 | | 08/14/24 | 09/28/24 | $1,826.00 | $1,826.00 | Open | I0000780356 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779719 | 95550454 | | 08/14/24 | 09/28/24 | $1,399.00 | $1,399.00 | Open | I0000779719 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780237 | 95550310 | | 08/14/24 | 09/28/24 | $891.00 | $891.00 | Open | I0000780237 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779754 | 95549684 | | 08/14/24 | 09/28/24 | $1,661.00 | $1,661.00 | Open | I0000779754 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780244 | 95550625 | | 08/14/24 | 09/28/24 | $868.00 | $868.00 | Open | I0000780244 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780102 | 95550301 | | 08/14/24 | 09/28/24 | $1,536.00 | $1,536.00 | Open | I0000780102 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779598 | 95550611 | | 08/14/24 | 09/28/24 | $681.00 | $681.00 | Open | I0000779598 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779421 | 95549720 | | 08/14/24 | 09/28/24 | $1,736.00 | $1,736.00 | Open | I0000779421 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779508 | 95550589 | | 08/14/24 | 09/28/24 | $825.00 | $825.00 | Open | I0000779508 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779554 | 95550264 | | 08/14/24 | 09/28/24 | $1,166.00 | $1,166.00 | Open | I0000779554 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779963 | 95550343 | | 08/14/24 | 09/28/24 | $1,445.00 | $1,445.00 | Open | I0000779963 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780103 | 95549744 | | 08/14/24 | 09/28/24 | $1,170.00 | $1,170.00 | Open | I0000780103 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779705 | 95560139 | | 08/14/24 | 09/28/24 | $1,816.00 | $1,816.00 | Open | I0000779705 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780232 | 95549743 | | 08/14/24 | 09/28/24 | $1,561.00 | $1,561.00 | Open | I0000780232 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780195 | 95550255 | | 08/14/24 | 09/28/24 | $1,017.00 | $1,017.00 | Open | I0000780195 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779672 | 95560453 | | 08/14/24 | 09/28/24 | $1,561.00 | $1,561.00 | Open | I0000779672 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780202 | 95550579 | | 08/14/24 | 09/28/24 | $929.00 | $929.00 | Open | I0000780202 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780228 | 95550482 | | 08/14/24 | 09/28/24 | $1,167.00 | $1,167.00 | Open | I0000780228 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779531 | 95549719 | | 08/14/24 | 09/28/24 | $885.00 | $885.00 | Open | I0000779531 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779657 | 95549727 | | 08/14/24 | 09/28/24 | $1,315.00 | $1,315.00 | Open | I0000779657 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780024 | 95550450 | | 08/14/24 | 09/28/24 | $1,323.00 | $1,323.00 | Open | I0000780024 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780348 | 95550435 | | 08/14/24 | 09/28/24 | $1,506.00 | $1,506.00 | Open | I0000780348 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780101 | 95550622 | | 08/14/24 | 09/28/24 | $826.00 | $826.00 | Open | I0000780101 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779817 | 95550338 | | 08/14/24 | 09/28/24 | $1,187.00 | $1,187.00 | Open | I0000779817 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780212 | 95549724 | | 08/14/24 | 09/28/24 | $1,042.00 | $1,042.00 | Open | I0000780212 | Within 45 days | Before 20 days | Owed |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000779949 | 95549689 | | 08/14/24 | 09/28/24 | $1,420.00 | $1,420.00 | Open | I0000779949 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779551 | 95560372 | | 08/14/24 | 09/28/24 | $1,699.00 | $1,699.00 | Open | I0000779551 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779953 | 95550536 | | 08/14/24 | 09/28/24 | $1,913.00 | $1,913.00 | Open | I0000779953 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779656 | 95550666 | | 08/14/24 | 09/28/24 | $1,991.00 | $1,991.00 | Open | I0000779656 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780130 | 95550478 | | 08/14/24 | 09/28/24 | $1,100.00 | $1,100.00 | Open | I0000780130 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780111 | 95550664 | | 08/14/24 | 09/28/24 | $984.00 | $984.00 | Open | I0000780111 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779841 | 95560473 | | 08/14/24 | 09/28/24 | $2,470.00 | $2,470.00 | Open | I0000779841 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779411 | 95549716 | | 08/14/24 | 09/28/24 | $2,387.00 | $2,387.00 | Open | I0000779411 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780229 | 95550291 | | 08/14/24 | 09/28/24 | $1,343.00 | $1,343.00 | Open | I0000780229 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779555 | 95550340 | | 08/14/24 | 09/28/24 | $1,024.00 | $1,024.00 | Open | I0000779555 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779628 | 95550295 | | 08/14/24 | 09/28/24 | $1,004.00 | $1,004.00 | Open | I0000779628 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780185 | 95550286 | | 08/14/24 | 09/28/24 | $1,648.00 | $1,648.00 | Open | I0000780185 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779393 | 95537538 | | 08/14/24 | 09/28/24 | $854.00 | $854.00 | Open | I0000779393 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780347 | 95550311 | | 08/14/24 | 09/28/24 | $987.00 | $987.00 | Open | I0000780347 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780184 | 95549742 | | 08/14/24 | 09/28/24 | $1,063.00 | $1,063.00 | Open | I0000780184 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780077 | 95550631 | | 08/14/24 | 09/28/24 | $2,101.00 | $2,101.00 | Open | I0000780077 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780122 | 95550512 | | 08/14/24 | 09/28/24 | $1,901.00 | $1,901.00 | Open | I0000780122 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779699 | 95550261 | | 08/14/24 | 09/28/24 | $1,138.00 | $1,138.00 | Open | I0000779699 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779539 | 95550421 | | 08/14/24 | 09/28/24 | $966.00 | $966.00 | Open | I0000779539 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779630 | 95550294 | | 08/14/24 | 09/28/24 | $1,088.00 | $1,088.00 | Open | I0000779630 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780150 | 95537757 | | 08/14/24 | 09/28/24 | $1,004.00 | $1,004.00 | Open | I0000780150 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779831 | 95550403 | | 08/14/24 | 09/28/24 | $1,022.00 | $1,022.00 | Open | I0000779831 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780025 | 95550532 | | 08/14/24 | 09/28/24 | $1,231.00 | $1,231.00 | Open | I0000780025 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780192 | 95550593 | | 08/14/24 | 09/28/24 | $1,000.00 | $1,000.00 | Open | I0000780192 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779603 | 95550263 | | 08/14/24 | 09/28/24 | $1,248.00 | $1,248.00 | Open | I0000779603 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780019 | 95550370 | | 08/14/24 | 09/28/24 | $1,208.00 | $1,208.00 | Open | I0000780019 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779821 | 95550654 | | 08/14/24 | 09/28/24 | $1,086.00 | $1,086.00 | Open | I0000779821 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779627 | 95550321 | | 08/14/24 | 09/28/24 | $1,087.00 | $1,087.00 | Open | I0000779627 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779694 | 95550612 | | 08/14/24 | 09/28/24 | $877.00 | $877.00 | Open | I0000779694 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780107 | 95550342 | | 08/14/24 | 09/28/24 | $1,103.00 | $1,103.00 | Open | I0000780107 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780053 | 95549760 | | 08/14/24 | 09/28/24 | $1,578.00 | $1,578.00 | Open | I0000780053 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779825 | 95550375 | | 08/14/24 | 09/28/24 | $1,438.00 | $1,438.00 | Open | I0000779825 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780134 | 95550504 | | 08/14/24 | 09/28/24 | $1,269.00 | $1,269.00 | Open | I0000780134 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779798 | 95550547 | | 08/14/24 | 09/28/24 | $841.00 | $841.00 | Open | I0000779798 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780365 | 95549762 | | 08/14/24 | 09/28/24 | $1,472.00 | $1,472.00 | Open | I0000780365 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779700 | 95550638 | | 08/14/24 | 09/28/24 | $1,119.00 | $1,119.00 | Open | I0000779700 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780288 | 95550599 | | 08/14/24 | 09/28/24 | $1,312.00 | $1,312.00 | Open | I0000780288 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780260 | 95549702 | | 08/14/24 | 09/28/24 | $937.00 | $937.00 | Open | I0000780260 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779950 | 95550661 | | 08/14/24 | 09/28/24 | $1,351.00 | $1,351.00 | Open | I0000779950 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780358 | 95560371 | | 08/14/24 | 09/28/24 | $2,118.00 | $2,118.00 | Open | I0000780358 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779834 | 95549706 | | 08/14/24 | 09/28/24 | $1,212.00 | $1,212.00 | Open | I0000779834 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779884 | 95550506 | | 08/14/24 | 09/28/24 | $1,320.00 | $1,320.00 | Open | I0000779884 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780119 | 95550237 | | 08/14/24 | 09/28/24 | $1,161.00 | $1,161.00 | Open | I0000780119 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780158 | 95550643 | | 08/14/24 | 09/28/24 | $1,378.00 | $1,378.00 | Open | I0000780158 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779758 | 95539021 | | 08/14/24 | 09/28/24 | $1,406.00 | $1,406.00 | Open | I0000779758 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780112 | 95560470 | | 08/14/24 | 09/28/24 | $1,828.00 | $1,828.00 | Open | I0000780112 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779609 | 95550644 | | 08/14/24 | 09/28/24 | $1,370.00 | $1,370.00 | Open | I0000779609 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779820 | 95550356 | | 08/14/24 | 09/28/24 | $1,017.00 | $1,017.00 | Open | I0000779820 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780249 | 95550423 | | 08/14/24 | 09/28/24 | $1,892.00 | $1,892.00 | Open | I0000780249 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779678 | 95550243 | | 08/14/24 | 09/28/24 | $1,060.00 | $1,060.00 | Open | I0000779678 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780148 | 95550653 | | 08/14/24 | 09/28/24 | $1,403.00 | $1,403.00 | Open | I0000780148 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780131 | 95550218 | | 08/14/24 | 09/28/24 | $1,213.00 | $1,213.00 | Open | I0000780131 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780210 | 95560407 | | 08/14/24 | 09/28/24 | $1,619.00 | $1,619.00 | Open | I0000780210 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780214 | 95550511 | | 08/14/24 | 09/28/24 | $1,072.00 | $1,072.00 | Open | I0000780214 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780031 | 95550382 | | 08/14/24 | 09/28/24 | $2,604.00 | $2,604.00 | Open | I0000780031 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780074 | 95550668 | | 08/14/24 | 09/28/24 | $1,228.00 | $1,228.00 | Open | I0000780074 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780183 | 95550452 | | 08/14/24 | 09/28/24 | $1,905.00 | $1,905.00 | Open | I0000780183 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780067 | 95550535 | | 08/14/24 | 09/28/24 | $855.00 | $855.00 | Open | I0000780067 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780066 | 95550276 | | 08/14/24 | 09/28/24 | $1,234.00 | $1,234.00 | Open | I0000780066 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779509 | 95550389 | | 08/14/24 | 09/28/24 | $1,312.00 | $1,312.00 | Open | I0000779509 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779594 | 95550374 | | 08/14/24 | 09/28/24 | $948.00 | $948.00 | Open | I0000779594 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780123 | 95560400 | | 08/14/24 | 09/28/24 | $1,144.00 | $1,144.00 | Open | I0000780123 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779296 | 95550217 | | 08/14/24 | 09/28/24 | $1,264.00 | $1,264.00 | Open | I0000779296 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780278 | 95550206 | | 08/14/24 | 09/28/24 | $1,152.00 | $1,152.00 | Open | I0000780278 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780145 | 95550395 | | 08/14/24 | 09/28/24 | $896.00 | $896.00 | Open | I0000780145 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780094 | 95550613 | | 08/14/24 | 09/28/24 | $1,264.00 | $1,264.00 | Open | I0000780094 | Within 45 days | Before 20 days | Owed |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000780171 | 95550424 | 08/14/24 | 09/28/24 | $1,125.00 | $1,125.00 | Open | I0000780171 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779674 | 95550627 | 08/14/24 | 09/28/24 | $675.00 | $675.00 | Open | I0000779674 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780151 | 95550475 | 08/14/24 | 09/28/24 | $1,027.00 | $1,027.00 | Open | I0000780151 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779947 | 95550514 | 08/14/24 | 09/28/24 | $906.00 | $906.00 | Open | I0000779947 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780363 | 95550481 | 08/14/24 | 09/28/24 | $1,495.00 | $1,495.00 | Open | I0000780363 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780227 | 95550358 | 08/14/24 | 09/28/24 | $1,085.00 | $1,085.00 | Open | I0000780227 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780144 | 95550365 | 08/14/24 | 09/28/24 | $1,332.00 | $1,332.00 | Open | I0000780144 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779710 | 95550405 | 08/14/24 | 09/28/24 | $1,408.00 | $1,408.00 | Open | I0000779710 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779944 | 95550491 | 08/14/24 | 09/28/24 | $921.00 | $921.00 | Open | I0000779944 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000779619 | 95550575 | 08/14/24 | 09/28/24 | $1,081.00 | $1,081.00 | Open | I0000779619 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781017 | 95549715 | 08/15/24 | 09/29/24 | $922.00 | $922.00 | Open | I0000781017 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780395 | 95539120 | 08/15/24 | 09/29/24 | $1,513.00 | $1,513.00 | Open | I0000780395 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781678 | 95550406 | 08/15/24 | 09/29/24 | $775.00 | $775.00 | Open | I0000781678 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781686 | 95550426 | 08/15/24 | 09/29/24 | $1,681.00 | $1,681.00 | Open | I0000781686 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780850 | 95550279 | 08/15/24 | 09/29/24 | $1,339.00 | $1,339.00 | Open | I0000780850 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781503 | 95550600 | 08/15/24 | 09/29/24 | $1,288.00 | $1,288.00 | Open | I0000781503 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781037 | 95560437 | 08/15/24 | 09/29/24 | $1,210.00 | $1,210.00 | Open | I0000781037 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781654 | 95550308 | 08/15/24 | 09/29/24 | $1,273.00 | $1,273.00 | Open | I0000781654 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781427 | 95550292 | 08/15/24 | 09/29/24 | $1,300.00 | $1,300.00 | Open | I0000781427 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781507 | 95550214 | 08/15/24 | 09/29/24 | $1,352.00 | $1,352.00 | Open | I0000781507 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780884 | 95550581 | 08/15/24 | 09/29/24 | $1,602.00 | $1,602.00 | Open | I0000780884 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781547 | 95549694 | 08/15/24 | 09/29/24 | $937.00 | $937.00 | Open | I0000781547 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781405 | 95560198 | 08/15/24 | 09/29/24 | $2,098.00 | $2,098.00 | Open | I0000781405 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781000 | 95550646 | 08/15/24 | 09/29/24 | $1,525.00 | $1,525.00 | Open | I0000781000 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781174 | 95560200 | 08/15/24 | 09/29/24 | $1,021.00 | $1,021.00 | Open | I0000781174 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781538 | 95550445 | 08/15/24 | 09/29/24 | $773.00 | $773.00 | Open | I0000781538 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781406 | 95560510 | 08/15/24 | 09/29/24 | $1,303.00 | $1,303.00 | Open | I0000781406 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781006 | 95560439 | 08/15/24 | 09/29/24 | $1,220.00 | $1,220.00 | Open | I0000781006 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780649 | 95550480 | 08/15/24 | 09/29/24 | $1,455.00 | $1,455.00 | Open | I0000780649 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781469 | 95550202 | 08/15/24 | 09/29/24 | $1,136.00 | $1,136.00 | Open | I0000781469 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780941 | 95550219 | 08/15/24 | 09/29/24 | $1,362.00 | $1,362.00 | Open | I0000780941 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781220 | 95550437 | 08/15/24 | 09/29/24 | $1,653.00 | $1,653.00 | Open | I0000781220 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781025 | 95550556 | 08/15/24 | 09/29/24 | $856.00 | $856.00 | Open | I0000781025 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781472 | 95560166 | 08/15/24 | 09/29/24 | $1,459.00 | $1,459.00 | Open | I0000781472 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781107 | 95523228 | 08/15/24 | 09/29/24 | $1,272.00 | $1,272.00 | Open | I0000781107 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781550 | 95560129 | 08/15/24 | 09/29/24 | $1,264.00 | $1,264.00 | Open | I0000781550 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781652 | 95565775 | 08/15/24 | 09/29/24 | $2,118.00 | $2,118.00 | Open | I0000781652 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781650 | 95550543 | 08/15/24 | 09/29/24 | $1,506.00 | $1,506.00 | Open | I0000781650 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780526 | 95560568 | 08/15/24 | 09/29/24 | $1,716.00 | $1,716.00 | Open | I0000780526 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781699 | 95549693 | 08/15/24 | 09/29/24 | $728.00 | $728.00 | Open | I0000781699 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780687 | 95550412 | 08/15/24 | 09/29/24 | $1,816.00 | $1,816.00 | Open | I0000780687 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781534 | 95560374 | 08/15/24 | 09/29/24 | $919.00 | $919.00 | Open | I0000781534 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781694 | 95565524 | 08/15/24 | 09/29/24 | $1,388.00 | $1,388.00 | Open | I0000781694 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781300 | 95550489 | 08/15/24 | 09/29/24 | $1,168.00 | $1,168.00 | Open | I0000781300 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781302 | 95550307 | 08/15/24 | 09/29/24 | $1,952.00 | $1,952.00 | Open | I0000781302 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780667 | 95550326 | 08/15/24 | 09/29/24 | $1,283.00 | $1,283.00 | Open | I0000780667 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781450 | 95560204 | 08/15/24 | 09/29/24 | $1,033.00 | $1,033.00 | Open | I0000781450 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781570 | 95549729 | 08/15/24 | 09/29/24 | $1,326.00 | $1,326.00 | Open | I0000781570 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780719 | 95550253 | 08/15/24 | 09/29/24 | $957.00 | $957.00 | Open | I0000780719 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781297 | 95560431 | 08/15/24 | 09/29/24 | $852.00 | $852.00 | Open | I0000781297 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781731 | 95550309 | 08/15/24 | 09/29/24 | $1,242.00 | $1,242.00 | Open | I0000781731 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781549 | 95560397 | 08/15/24 | 09/29/24 | $1,184.00 | $1,184.00 | Open | I0000781549 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781366 | 95550483 | 08/15/24 | 09/29/24 | $1,180.00 | $1,180.00 | Open | I0000781366 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781124 | 95550662 | 08/15/24 | 09/29/24 | $826.00 | $826.00 | Open | I0000781124 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780819 | 95550608 | 08/15/24 | 09/29/24 | $1,057.00 | $1,057.00 | Open | I0000780819 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780710 | 95550530 | 08/15/24 | 09/29/24 | $1,310.00 | $1,310.00 | Open | I0000780710 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781132 | 95550527 | 08/15/24 | 09/29/24 | $1,860.00 | $1,860.00 | Open | I0000781132 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780501 | 95550495 | 08/15/24 | 09/29/24 | $1,190.00 | $1,190.00 | Open | I0000780501 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781543 | 95524545 | 08/15/24 | 09/29/24 | $1,248.00 | $1,248.00 | Open | I0000781543 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781609 | 95550533 | 08/15/24 | 09/29/24 | $1,123.00 | $1,123.00 | Open | I0000781609 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781373 | 95550402 | 08/15/24 | 09/29/24 | $1,800.00 | $1,800.00 | Open | I0000781373 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781117 | 95549723 | 08/15/24 | 09/29/24 | $673.00 | $673.00 | Open | I0000781117 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781648 | 95560126 | 08/15/24 | 09/29/24 | $1,486.00 | $1,486.00 | Open | I0000781648 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781597 | 95550634 | 08/15/24 | 09/29/24 | $543.00 | $543.00 | Open | I0000781597 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781121 | 95549750 | 08/15/24 | 09/29/24 | $829.00 | $829.00 | Open | I0000781121 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781724 | 95550324 | 08/15/24 | 09/29/24 | $1,192.00 | $1,192.00 | Open | I0000781724 | Within 45 days | Before 20 days | Owed |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000781674 | 95565779 | | 08/15/24 | 09/29/24 | $1,454.00 | $1,454.00 | Open | I0000781674 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780953 | 95550632 | | 08/15/24 | 09/29/24 | $1,027.00 | $1,027.00 | Open | I0000780953 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780864 | 95550367 | | 08/15/24 | 09/29/24 | $1,127.00 | $1,127.00 | Open | I0000780864 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781716 | 95549679 | | 08/15/24 | 09/29/24 | $655.00 | $655.00 | Open | I0000781716 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780856 | 95550505 | | 08/15/24 | 09/29/24 | $550.00 | $550.00 | Open | I0000780856 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781284 | 95550256 | | 08/15/24 | 09/29/24 | $924.00 | $924.00 | Open | I0000781284 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781164 | 95560525 | | 08/15/24 | 09/29/24 | $1,118.00 | $1,118.00 | Open | I0000781164 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780994 | 95550392 | | 08/15/24 | 09/29/24 | $1,883.00 | $1,883.00 | Open | I0000780994 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780936 | 95565416 | | 08/15/24 | 09/29/24 | $1,223.00 | $1,223.00 | Open | I0000780936 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780659 | 95550233 | | 08/15/24 | 09/29/24 | $670.00 | $670.00 | Open | I0000780659 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781286 | 95549732 | | 08/15/24 | 09/29/24 | $1,012.00 | $1,012.00 | Open | I0000781286 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781719 | 95560188 | | 08/15/24 | 09/29/24 | $1,807.00 | $1,807.00 | Open | I0000781719 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781615 | 95550488 | | 08/15/24 | 09/29/24 | $1,160.00 | $1,160.00 | Open | I0000781615 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781508 | 95560207 | | 08/15/24 | 09/29/24 | $1,546.00 | $1,546.00 | Open | I0000781508 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780849 | 95550420 | | 08/15/24 | 09/29/24 | $1,379.00 | $1,379.00 | Open | I0000780849 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781707 | 95550515 | | 08/15/24 | 09/29/24 | $1,137.00 | $1,137.00 | Open | I0000781707 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780984 | 95550196 | | 08/15/24 | 09/29/24 | $1,533.00 | $1,533.00 | Open | I0000780984 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780487 | 95550558 | | 08/15/24 | 09/29/24 | $802.00 | $802.00 | Open | I0000780487 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781539 | 95560255 | | 08/15/24 | 09/29/24 | $1,518.00 | $1,518.00 | Open | I0000781539 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781696 | 95560559 | | 08/15/24 | 09/29/24 | $1,422.00 | $1,422.00 | Open | I0000781696 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781309 | 95550262 | | 08/15/24 | 09/29/24 | $1,236.00 | $1,236.00 | Open | I0000781309 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781727 | 95550234 | | 08/15/24 | 09/29/24 | $678.00 | $678.00 | Open | I0000781727 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780525 | 95550302 | | 08/15/24 | 09/29/24 | $1,433.00 | $1,433.00 | Open | I0000780525 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780907 | 95550413 | | 08/15/24 | 09/29/24 | $883.00 | $883.00 | Open | I0000780907 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781746 | 95560122 | | 08/15/24 | 09/29/24 | $1,622.00 | $1,622.00 | Open | I0000781746 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781448 | 95560563 | | 08/15/24 | 09/29/24 | $1,938.00 | $1,938.00 | Open | I0000781448 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781326 | 95565791 | | 08/15/24 | 09/29/24 | $1,862.00 | $1,862.00 | Open | I0000781326 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780781 | 95550347 | | 08/15/24 | 09/29/24 | $1,154.00 | $1,154.00 | Open | I0000780781 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781480 | 95550411 | | 08/15/24 | 09/29/24 | $1,321.00 | $1,321.00 | Open | I0000781480 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780847 | 95550220 | | 08/15/24 | 09/29/24 | $1,731.00 | $1,731.00 | Open | I0000780847 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781505 | 95560554 | | 08/15/24 | 09/29/24 | $1,491.00 | $1,491.00 | Open | I0000781505 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781476 | 95560130 | | 08/15/24 | 09/29/24 | $2,092.00 | $2,092.00 | Open | I0000781476 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781624 | 95537521 | | 08/15/24 | 09/29/24 | $1,666.00 | $1,666.00 | Open | I0000781624 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781494 | 95550568 | | 08/15/24 | 09/29/24 | $1,106.00 | $1,106.00 | Open | I0000781494 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780988 | 95550238 | | 08/15/24 | 09/29/24 | $1,013.00 | $1,013.00 | Open | I0000780988 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780510 | 95550496 | | 08/15/24 | 09/29/24 | $1,162.00 | $1,162.00 | Open | I0000780510 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781271 | 95550248 | | 08/15/24 | 09/29/24 | $660.00 | $660.00 | Open | I0000781271 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781487 | 95565406 | | 08/15/24 | 09/29/24 | $1,042.00 | $1,042.00 | Open | I0000781487 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780412 | 95549726 | | 08/15/24 | 09/29/24 | $2,182.00 | $2,182.00 | Open | I0000780412 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781294 | 95550443 | | 08/15/24 | 09/29/24 | $799.00 | $799.00 | Open | I0000781294 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781436 | 95549755 | | 08/15/24 | 09/29/24 | $1,032.00 | $1,032.00 | Open | I0000781436 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781690 | 95550372 | | 08/15/24 | 09/29/24 | $2,721.00 | $2,721.00 | Open | I0000781690 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780922 | 95550610 | | 08/15/24 | 09/29/24 | $763.00 | $763.00 | Open | I0000780922 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780976 | 95550552 | | 08/15/24 | 09/29/24 | $771.00 | $771.00 | Open | I0000780976 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781649 | 95550241 | | 08/15/24 | 09/29/24 | $1,947.00 | $1,947.00 | Open | I0000781649 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781452 | 95549710 | | 08/15/24 | 09/29/24 | $1,218.00 | $1,218.00 | Open | I0000781452 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781613 | 95549674 | | 08/15/24 | 09/29/24 | $969.00 | $969.00 | Open | I0000781613 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781499 | 95560145 | | 08/15/24 | 09/29/24 | $1,160.00 | $1,160.00 | Open | I0000781499 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781523 | 95560132 | | 08/15/24 | 09/29/24 | $1,403.00 | $1,403.00 | Open | I0000781523 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000780482 | 95549682 | | 08/15/24 | 09/29/24 | $1,066.00 | $1,066.00 | Open | I0000780482 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781387 | 95550604 | | 08/15/24 | 09/29/24 | $1,030.00 | $1,030.00 | Open | I0000781387 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782196 | 95550274 | | 08/16/24 | 09/30/24 | $1,039.00 | $1,039.00 | Open | I0000782196 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782713 | 95550178 | | 08/16/24 | 09/30/24 | $1,057.00 | $1,057.00 | Open | I0000782713 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782712 | 95550610 | | 08/16/24 | 09/30/24 | $349.00 | $349.00 | Open | I0000782712 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781955 | 95560251 | | 08/16/24 | 09/30/24 | $1,346.00 | $1,346.00 | Open | I0000781955 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782188 | 95565776 | | 08/16/24 | 09/30/24 | $1,052.00 | $1,052.00 | Open | I0000782188 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781932 | 95560183 | | 08/16/24 | 09/30/24 | $1,243.00 | $1,243.00 | Open | I0000781932 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782631 | 95550573 | | 08/16/24 | 09/30/24 | $1,165.00 | $1,165.00 | Open | I0000782631 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782291 | 95550476 | | 08/16/24 | 09/30/24 | $2,233.00 | $2,233.00 | Open | I0000782291 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783014 | 95560379 | | 08/16/24 | 09/30/24 | $1,594.00 | $1,594.00 | Open | I0000783014 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782628 | 95560216 | | 08/16/24 | 09/30/24 | $2,037.00 | $2,037.00 | Open | I0000782628 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782333 | 95550439 | | 08/16/24 | 09/30/24 | $1,910.00 | $1,910.00 | Open | I0000782333 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782303 | 95550484 | | 08/16/24 | 09/30/24 | $1,199.00 | $1,199.00 | Open | I0000782303 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782182 | 95560262 | | 08/16/24 | 09/30/24 | $1,474.00 | $1,474.00 | Open | I0000782182 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782982 | 95560471 | | 08/16/24 | 09/30/24 | $1,660.00 | $1,660.00 | Open | I0000782982 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782866 | 95565871 | | 08/16/24 | 09/30/24 | $1,188.00 | $1,188.00 | Open | I0000782866 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000783017 | 95550428 | 08/16/24 | 09/30/24 | $821.00 | $821.00 | Open | I0000783017 | Within 45 days | Before 20 days | Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000781927 | 95550660 | 08/16/24 | 09/30/24 | $1,249.00 | $1,249.00 | Open | I0000781927 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782629 | 95550507 | 08/16/24 | 09/30/24 | $1,289.00 | $1,289.00 | Open | I0000782629 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782328 | 95560542 | 08/16/24 | 09/30/24 | $2,323.00 | $2,323.00 | Open | I0000782328 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782468 | 95550242 | 08/16/24 | 09/30/24 | $786.00 | $786.00 | Open | I0000782468 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782998 | 95560147 | 08/16/24 | 09/30/24 | $1,423.00 | $1,423.00 | Open | I0000782998 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782808 | 95550570 | 08/16/24 | 09/30/24 | $817.00 | $817.00 | Open | I0000782808 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782973 | 95565626 | 08/16/24 | 09/30/24 | $1,420.00 | $1,420.00 | Open | I0000782973 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782871 | 95560219 | 08/16/24 | 09/30/24 | $1,611.00 | $1,611.00 | Open | I0000782871 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782824 | 95560461 | 08/16/24 | 09/30/24 | $1,791.00 | $1,791.00 | Open | I0000782824 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782950 | 95560124 | 08/16/24 | 09/30/24 | $1,207.00 | $1,207.00 | Open | I0000782950 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782615 | 95560477 | 08/16/24 | 09/30/24 | $1,200.00 | $1,200.00 | Open | I0000782615 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782882 | 95565459 | 08/16/24 | 09/30/24 | $1,479.00 | $1,479.00 | Open | I0000782882 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782653 | 95565395 | 08/16/24 | 09/30/24 | $1,294.00 | $1,294.00 | Open | I0000782653 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782484 | 95550190 | 08/16/24 | 09/30/24 | $1,739.00 | $1,739.00 | Open | I0000782484 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782461 | 95563969 | 08/16/24 | 09/30/24 | $1,331.00 | $1,331.00 | Open | I0000782461 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782059 | 95550415 | 08/16/24 | 09/30/24 | $1,288.00 | $1,288.00 | Open | I0000782059 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782825 | 95560454 | 08/16/24 | 09/30/24 | $1,015.00 | $1,015.00 | Open | I0000782825 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782797 | 95560544 | 08/16/24 | 09/30/24 | $2,260.00 | $2,260.00 | Open | I0000782797 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782142 | 95560150 | 08/16/24 | 09/30/24 | $1,192.00 | $1,192.00 | Open | I0000782142 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782622 | 95560246 | 08/16/24 | 09/30/24 | $880.00 | $880.00 | Open | I0000782622 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782795 | 95550440 | 08/16/24 | 09/30/24 | $1,524.00 | $1,524.00 | Open | I0000782795 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782829 | 95560598 | 08/16/24 | 09/30/24 | $1,446.00 | $1,446.00 | Open | I0000782829 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782738 | 95565781 | 08/16/24 | 09/30/24 | $1,403.00 | $1,403.00 | Open | I0000782738 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782772 | 95550201 | 08/16/24 | 09/30/24 | $773.00 | $773.00 | Open | I0000782772 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781968 | 95550233 | 08/16/24 | 09/30/24 | $1,047.00 | $1,047.00 | Open | I0000781968 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782493 | 95565455 | 08/16/24 | 09/30/24 | $1,338.00 | $1,338.00 | Open | I0000782493 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782047 | 95560552 | 08/16/24 | 09/30/24 | $1,467.00 | $1,467.00 | Open | I0000782047 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782560 | 95550325 | 08/16/24 | 09/30/24 | $2,543.00 | $2,543.00 | Open | I0000782560 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782730 | 95538914 | 08/16/24 | 09/30/24 | $1,239.00 | $1,239.00 | Open | I0000782730 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782270 | 95560210 | 08/16/24 | 09/30/24 | $897.00 | $897.00 | Open | I0000782270 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782986 | 95563939 | 08/16/24 | 09/30/24 | $1,207.00 | $1,207.00 | Open | I0000782986 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782470 | 95560386 | 08/16/24 | 09/30/24 | $1,306.00 | $1,306.00 | Open | I0000782470 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782926 | 95565418 | 08/16/24 | 09/30/24 | $1,940.00 | $1,940.00 | Open | I0000782926 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782326 | 95560381 | 08/16/24 | 09/30/24 | $1,248.00 | $1,248.00 | Open | I0000782326 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782149 | 95560443 | 08/16/24 | 09/30/24 | $1,238.00 | $1,238.00 | Open | I0000782149 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782186 | 95549741 | 08/16/24 | 09/30/24 | $1,204.00 | $1,204.00 | Open | I0000782186 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782127 | 95565509 | 08/16/24 | 09/30/24 | $1,170.00 | $1,170.00 | Open | I0000782127 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782702 | 95550394 | 08/16/24 | 09/30/24 | $1,460.00 | $1,460.00 | Open | I0000782702 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782806 | 95560378 | 08/16/24 | 09/30/24 | $1,490.00 | $1,490.00 | Open | I0000782806 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783006 | 95550213 | 08/16/24 | 09/30/24 | $1,008.00 | $1,008.00 | Open | I0000783006 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782346 | 95550591 | 08/16/24 | 09/30/24 | $683.00 | $683.00 | Open | I0000782346 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782485 | 95560257 | 08/16/24 | 09/30/24 | $1,535.00 | $1,535.00 | Open | I0000782485 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782120 | 95560394 | 08/16/24 | 09/30/24 | $1,832.00 | $1,832.00 | Open | I0000782120 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782682 | 95550320 | 08/16/24 | 09/30/24 | $2,117.00 | $2,117.00 | Open | I0000782682 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783009 | 95560431 | 08/16/24 | 09/30/24 | $698.00 | $698.00 | Open | I0000783009 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782703 | 95560432 | 08/16/24 | 09/30/24 | $1,159.00 | $1,159.00 | Open | I0000782703 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782920 | 95560392 | 08/16/24 | 09/30/24 | $1,521.00 | $1,521.00 | Open | I0000782920 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782609 | 95560414 | 08/16/24 | 09/30/24 | $2,365.00 | $2,365.00 | Open | I0000782609 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783018 | 95560125 | 08/16/24 | 09/30/24 | $1,769.00 | $1,769.00 | Open | I0000783018 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782104 | 95560549 | 08/16/24 | 09/30/24 | $1,507.00 | $1,507.00 | Open | I0000782104 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782856 | 95560388 | 08/16/24 | 09/30/24 | $2,019.00 | $2,019.00 | Open | I0000782856 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782956 | 95564627 | 08/16/24 | 09/30/24 | $1,258.00 | $1,258.00 | Open | I0000782956 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782997 | 95560526 | 08/16/24 | 09/30/24 | $1,320.00 | $1,320.00 | Open | I0000782997 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782858 | 95560438 | 08/16/24 | 09/30/24 | $1,220.00 | $1,220.00 | Open | I0000782858 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782285 | 95550497 | 08/16/24 | 09/30/24 | $1,097.00 | $1,097.00 | Open | I0000782285 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783022 | 95565382 | 08/16/24 | 09/30/24 | $1,316.00 | $1,316.00 | Open | I0000783022 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782190 | 95550364 | 08/16/24 | 09/30/24 | $1,649.00 | $1,649.00 | Open | I0000782190 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782735 | 95560545 | 08/16/24 | 09/30/24 | $1,029.00 | $1,029.00 | Open | I0000782735 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782760 | 95560506 | 08/16/24 | 09/30/24 | $859.00 | $859.00 | Open | I0000782760 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782775 | 95563033 | 08/16/24 | 09/30/24 | $896.00 | $896.00 | Open | I0000782775 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782841 | 95560446 | 08/16/24 | 09/30/24 | $1,200.00 | $1,200.00 | Open | I0000782841 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782209 | 95560375 | 08/16/24 | 09/30/24 | $1,175.00 | $1,175.00 | Open | I0000782209 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782458 | 95560152 | 08/16/24 | 09/30/24 | $1,374.00 | $1,374.00 | Open | I0000782458 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782924 | 95560524 | 08/16/24 | 09/30/24 | $1,633.00 | $1,633.00 | Open | I0000782924 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782539 | 95550323 | 08/16/24 | 09/30/24 | $854.00 | $854.00 | Open | I0000782539 | Within 45 days | Before 20 days | Owed |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000782500 | 95565673 | | 08/16/24 | 09/30/24 | $1,080.00 | $1,080.00 | Open | I0000782500 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782820 | 95550400 | | 08/16/24 | 09/30/24 | $1,391.00 | $1,391.00 | Open | I0000782820 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782044 | 95550333 | | 08/16/24 | 09/30/24 | $1,283.00 | $1,283.00 | Open | I0000782044 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782299 | 95565998 | | 08/16/24 | 09/30/24 | $1,185.00 | $1,185.00 | Open | I0000782299 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782000 | 95560490 | | 08/16/24 | 09/30/24 | $1,431.00 | $1,431.00 | Open | I0000782000 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782810 | 95549733 | | 08/16/24 | 09/30/24 | $1,104.00 | $1,104.00 | Open | I0000782810 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782768 | 95550508 | | 08/16/24 | 09/30/24 | $1,361.00 | $1,361.00 | Open | I0000782768 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782277 | 95565655 | | 08/16/24 | 09/30/24 | $711.00 | $711.00 | Open | I0000782277 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782781 | 95550383 | | 08/16/24 | 09/30/24 | $1,666.00 | $1,666.00 | Open | I0000782781 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781851 | 95550222 | | 08/16/24 | 09/30/24 | $1,941.00 | $1,941.00 | Open | I0000781851 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782205 | 95550390 | | 08/16/24 | 09/30/24 | $922.00 | $922.00 | Open | I0000782205 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782295 | 95560416 | | 08/16/24 | 09/30/24 | $1,017.00 | $1,017.00 | Open | I0000782295 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782475 | 95560459 | | 08/16/24 | 09/30/24 | $1,248.00 | $1,248.00 | Open | I0000782475 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782978 | 95560136 | | 08/16/24 | 09/30/24 | $1,352.00 | $1,352.00 | Open | I0000782978 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782877 | 95560537 | | 08/16/24 | 09/30/24 | $1,488.00 | $1,488.00 | Open | I0000782877 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781806 | 95550624 | | 08/16/24 | 09/30/24 | $575.00 | $575.00 | Open | I0000781806 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782965 | 95560234 | | 08/16/24 | 09/30/24 | $1,424.00 | $1,424.00 | Open | I0000782965 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782284 | 95565533 | | 08/16/24 | 09/30/24 | $1,875.00 | $1,875.00 | Open | I0000782284 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782002 | 95550399 | | 08/16/24 | 09/30/24 | $1,650.00 | $1,650.00 | Open | I0000782002 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782911 | 95550225 | | 08/16/24 | 09/30/24 | $1,125.00 | $1,125.00 | Open | I0000782911 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782885 | 95560157 | | 08/16/24 | 09/30/24 | $1,232.00 | $1,232.00 | Open | I0000782885 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782716 | 95565734 | | 08/16/24 | 09/30/24 | $1,741.00 | $1,741.00 | Open | I0000782716 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782621 | 95550498 | | 08/16/24 | 09/30/24 | $1,478.00 | $1,478.00 | Open | I0000782621 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783021 | 95565388 | | 08/16/24 | 09/30/24 | $1,803.00 | $1,803.00 | Open | I0000783021 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782363 | 95560528 | | 08/16/24 | 09/30/24 | $1,232.00 | $1,232.00 | Open | I0000782363 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781913 | 95550444 | | 08/16/24 | 09/30/24 | $1,028.00 | $1,028.00 | Open | I0000781913 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782831 | 95560200 | | 08/16/24 | 09/30/24 | $349.00 | $349.00 | Open | I0000782831 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782992 | 95560410 | | 08/16/24 | 09/30/24 | $1,111.00 | $1,111.00 | Open | I0000782992 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782859 | 95560504 | | 08/16/24 | 09/30/24 | $1,445.00 | $1,445.00 | Open | I0000782859 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782184 | 95560440 | | 08/16/24 | 09/30/24 | $1,294.00 | $1,294.00 | Open | I0000782184 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782761 | 95550288 | | 08/16/24 | 09/30/24 | $773.00 | $773.00 | Open | I0000782761 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782853 | 95560151 | | 08/16/24 | 09/30/24 | $1,253.00 | $1,253.00 | Open | I0000782853 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782358 | 95560267 | | 08/16/24 | 09/30/24 | $1,536.00 | $1,536.00 | Open | I0000782358 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782828 | 95565480 | | 08/16/24 | 09/30/24 | $1,223.00 | $1,223.00 | Open | I0000782828 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783007 | 95560263 | | 08/16/24 | 09/30/24 | $1,207.00 | $1,207.00 | Open | I0000783007 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782921 | 95550211 | | 08/16/24 | 09/30/24 | $1,237.00 | $1,237.00 | Open | I0000782921 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782951 | 95565606 | | 08/16/24 | 09/30/24 | $2,407.00 | $2,407.00 | Open | I0000782951 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782053 | 95560389 | | 08/16/24 | 09/30/24 | $1,736.00 | $1,736.00 | Open | I0000782053 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782796 | 95565570 | | 08/16/24 | 09/30/24 | $1,479.00 | $1,479.00 | Open | I0000782796 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782181 | 95550244 | | 08/16/24 | 09/30/24 | $1,435.00 | $1,435.00 | Open | I0000782181 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782888 | 95560533 | | 08/16/24 | 09/30/24 | $1,109.00 | $1,109.00 | Open | I0000782888 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782855 | 95550334 | | 08/16/24 | 09/30/24 | $1,523.00 | $1,523.00 | Open | I0000782855 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782175 | 95565984 | | 08/16/24 | 09/30/24 | $1,798.00 | $1,798.00 | Open | I0000782175 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782989 | 95565375 | | 08/16/24 | 09/30/24 | $1,278.00 | $1,278.00 | Open | I0000782989 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782466 | 95550409 | | 08/16/24 | 09/30/24 | $1,255.00 | $1,255.00 | Open | I0000782466 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782091 | 95549752 | | 08/16/24 | 09/30/24 | $866.00 | $866.00 | Open | I0000782091 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782830 | 95565617 | | 08/16/24 | 09/30/24 | $2,381.00 | $2,381.00 | Open | I0000782830 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782641 | 95565658 | | 08/16/24 | 09/30/24 | $874.00 | $874.00 | Open | I0000782641 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782780 | 95560144 | | 08/16/24 | 09/30/24 | $1,148.00 | $1,148.00 | Open | I0000782780 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782863 | 95549725 | | 08/16/24 | 09/30/24 | $1,223.00 | $1,223.00 | Open | I0000782863 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782742 | 95565469 | | 08/16/24 | 09/30/24 | $1,976.00 | $1,976.00 | Open | I0000782742 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782720 | 95549700 | | 08/16/24 | 09/30/24 | $867.00 | $867.00 | Open | I0000782720 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782948 | 95560567 | | 08/16/24 | 09/30/24 | $1,281.00 | $1,281.00 | Open | I0000782948 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782288 | 95550647 | | 08/16/24 | 09/30/24 | $1,323.00 | $1,323.00 | Open | I0000782288 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782869 | 95560141 | | 08/16/24 | 09/30/24 | $1,336.00 | $1,336.00 | Open | I0000782869 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782643 | 95560182 | | 08/16/24 | 09/30/24 | $1,922.00 | $1,922.00 | Open | I0000782643 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782762 | 95560548 | | 08/16/24 | 09/30/24 | $2,087.00 | $2,087.00 | Open | I0000782762 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782107 | 95560249 | | 08/16/24 | 09/30/24 | $1,648.00 | $1,648.00 | Open | I0000782107 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782776 | 95560259 | | 08/16/24 | 09/30/24 | $1,607.00 | $1,607.00 | Open | I0000782776 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782204 | 95560466 | | 08/16/24 | 09/30/24 | $2,054.00 | $2,054.00 | Open | I0000782204 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782459 | 95560180 | | 08/16/24 | 09/30/24 | $1,335.00 | $1,335.00 | Open | I0000782459 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782429 | 95560550 | | 08/16/24 | 09/30/24 | $2,094.00 | $2,094.00 | Open | I0000782429 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782724 | 95560205 | | 08/16/24 | 09/30/24 | $965.00 | $965.00 | Open | I0000782724 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782278 | 95560196 | | 08/16/24 | 09/30/24 | $1,554.00 | $1,554.00 | Open | I0000782278 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782840 | 95560170 | | 08/16/24 | 09/30/24 | $1,104.00 | $1,104.00 | Open | I0000782840 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781776 | 95550391 | | 08/16/24 | 09/30/24 | $977.00 | $977.00 | Open | I0000781776 | Within 45 days | Before 20 days | Owed |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000782478 | 95560224 | | 08/16/24 | 09/30/24 | $1,730.00 | $1,730.00 | Open | I0000782478 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782435 | 95550517 | | 08/16/24 | 09/30/24 | $519.00 | $519.00 | Open | I0000782435 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782745 | 95550587 | | 08/16/24 | 09/30/24 | $994.00 | $994.00 | Open | I0000782745 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781889 | 95549673 | | 08/16/24 | 09/30/24 | $982.00 | $982.00 | Open | I0000781889 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782770 | 95560194 | | 08/16/24 | 09/30/24 | $1,992.00 | $1,992.00 | Open | I0000782770 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782850 | 95560538 | | 08/16/24 | 09/30/24 | $1,541.00 | $1,541.00 | Open | I0000782850 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782469 | 95560467 | | 08/16/24 | 09/30/24 | $1,159.00 | $1,159.00 | Open | I0000782469 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782804 | 95560161 | | 08/16/24 | 09/30/24 | $856.00 | $856.00 | Open | I0000782804 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781885 | 95550260 | | 08/16/24 | 09/30/24 | $914.00 | $914.00 | Open | I0000781885 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781969 | 95565618 | | 08/16/24 | 09/30/24 | $1,710.00 | $1,710.00 | Open | I0000781969 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782070 | 95560411 | | 08/16/24 | 09/30/24 | $1,459.00 | $1,459.00 | Open | I0000782070 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782876 | 95560252 | | 08/16/24 | 09/30/24 | $1,864.00 | $1,864.00 | Open | I0000782876 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782757 | 95565558 | | 08/16/24 | 09/30/24 | $1,136.00 | $1,136.00 | Open | I0000782757 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782993 | 95563952 | | 08/16/24 | 09/30/24 | $1,326.00 | $1,326.00 | Open | I0000782993 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782329 | 95560508 | | 08/16/24 | 09/30/24 | $1,245.00 | $1,245.00 | Open | I0000782329 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782096 | 95560447 | | 08/16/24 | 09/30/24 | $1,204.00 | $1,204.00 | Open | I0000782096 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782024 | 95560184 | | 08/16/24 | 09/30/24 | $1,884.00 | $1,884.00 | Open | I0000782024 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782624 | 95560395 | | 08/16/24 | 09/30/24 | $1,670.00 | $1,670.00 | Open | I0000782624 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783004 | 95550248 | | 08/16/24 | 09/30/24 | $1,038.00 | $1,038.00 | Open | I0000783004 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782823 | 95550203 | | 08/16/24 | 09/30/24 | $921.00 | $921.00 | Open | I0000782823 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782946 | 95560472 | | 08/16/24 | 09/30/24 | $1,054.00 | $1,054.00 | Open | I0000782946 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782847 | 95560493 | | 08/16/24 | 09/30/24 | $1,371.00 | $1,371.00 | Open | I0000782847 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782883 | 95560149 | | 08/16/24 | 09/30/24 | $1,346.00 | $1,346.00 | Open | I0000782883 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782496 | 95565396 | | 08/16/24 | 09/30/24 | $1,548.00 | $1,548.00 | Open | I0000782496 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782872 | 95563943 | | 08/16/24 | 09/30/24 | $986.00 | $986.00 | Open | I0000782872 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782433 | 95550634 | | 08/16/24 | 09/30/24 | $1,387.00 | $1,387.00 | Open | I0000782433 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783020 | 95550544 | | 08/16/24 | 09/30/24 | $1,082.00 | $1,082.00 | Open | I0000783020 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781934 | 95560218 | | 08/16/24 | 09/30/24 | $1,861.00 | $1,861.00 | Open | I0000781934 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782330 | 95560153 | | 08/16/24 | 09/30/24 | $1,589.00 | $1,589.00 | Open | I0000782330 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782060 | 95550553 | | 08/16/24 | 09/30/24 | $884.00 | $884.00 | Open | I0000782060 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781950 | 95560380 | | 08/16/24 | 09/30/24 | $1,144.00 | $1,144.00 | Open | I0000781950 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782809 | 95560429 | | 08/16/24 | 09/30/24 | $2,077.00 | $2,077.00 | Open | I0000782809 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782304 | 95549747 | | 08/16/24 | 09/30/24 | $846.00 | $846.00 | Open | I0000782304 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782318 | 95565453 | | 08/16/24 | 09/30/24 | $1,899.00 | $1,899.00 | Open | I0000782318 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783008 | 95560235 | | 08/16/24 | 09/30/24 | $1,680.00 | $1,680.00 | Open | I0000783008 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782947 | 95563944 | | 08/16/24 | 09/30/24 | $1,332.00 | $1,332.00 | Open | I0000782947 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782022 | 95549766 | | 08/16/24 | 09/30/24 | $1,466.00 | $1,466.00 | Open | I0000782022 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782826 | 95549697 | | 08/16/24 | 09/30/24 | $1,386.00 | $1,386.00 | Open | I0000782826 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782878 | 95560156 | | 08/16/24 | 09/30/24 | $2,160.00 | $2,160.00 | Open | I0000782878 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782852 | 95565432 | | 08/16/24 | 09/30/24 | $1,237.00 | $1,237.00 | Open | I0000782852 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782633 | 95565588 | | 08/16/24 | 09/30/24 | $1,773.00 | $1,773.00 | Open | I0000782633 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782662 | 95565542 | | 08/16/24 | 09/30/24 | $1,017.00 | $1,017.00 | Open | I0000782662 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782887 | 95560481 | | 08/16/24 | 09/30/24 | $1,560.00 | $1,560.00 | Open | I0000782887 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000781841 | 95550212 | | 08/16/24 | 09/30/24 | $1,475.00 | $1,475.00 | Open | I0000781841 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000782598 | 95560254 | | 08/16/24 | 09/30/24 | $1,696.00 | $1,696.00 | Open | I0000782598 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783075 | 95565574 | | 08/17/24 | 10/01/24 | $1,288.00 | $1,288.00 | Open | I0000783075 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783069 | 95550472 | | 08/17/24 | 10/01/24 | $1,654.00 | $1,654.00 | Open | I0000783069 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783042 | 95550226 | | 08/17/24 | 10/01/24 | $1,343.00 | $1,343.00 | Open | I0000783042 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783073 | 95560415 | | 08/17/24 | 10/01/24 | $1,460.00 | $1,460.00 | Open | I0000783073 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783039 | 95560428 | | 08/17/24 | 10/01/24 | $1,654.00 | $1,654.00 | Open | I0000783039 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783074 | 95560393 | | 08/17/24 | 10/01/24 | $1,850.00 | $1,850.00 | Open | I0000783074 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783063 | 95555950 | | 08/17/24 | 10/01/24 | $677.00 | $677.00 | Open | I0000783063 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783818 | 95560162 | | 08/19/24 | 10/03/24 | $1,977.00 | $1,977.00 | Open | I0000783818 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783623 | 95565429 | | 08/19/24 | 10/03/24 | $1,274.00 | $1,274.00 | Open | I0000783623 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783404 | 95565479 | | 08/19/24 | 10/03/24 | $1,111.00 | $1,111.00 | Open | I0000783404 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783328 | 95565835 | | 08/19/24 | 10/03/24 | $1,202.00 | $1,202.00 | Open | I0000783328 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783588 | 95565712 | | 08/19/24 | 10/03/24 | $1,303.00 | $1,303.00 | Open | I0000783588 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783171 | 95551972 | | 08/19/24 | 10/03/24 | $328.00 | $328.00 | Open | I0000783171 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783573 | 95550270 | | 08/19/24 | 10/03/24 | $1,384.00 | $1,384.00 | Open | I0000783573 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783812 | 95565543 | | 08/19/24 | 10/03/24 | $1,294.00 | $1,294.00 | Open | I0000783812 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783582 | 95564590 | | 08/19/24 | 10/03/24 | $1,548.00 | $1,548.00 | Open | I0000783582 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783640 | 95550306 | | 08/19/24 | 10/03/24 | $1,046.00 | $1,046.00 | Open | I0000783640 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783831 | 95564632 | | 08/19/24 | 10/03/24 | $930.00 | $930.00 | Open | I0000783831 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783216 | 95564606 | | 08/19/24 | 10/03/24 | $982.00 | $982.00 | Open | I0000783216 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783746 | 95565560 | | 08/19/24 | 10/03/24 | $1,200.00 | $1,200.00 | Open | I0000783746 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783625 | 95565620 | | 08/19/24 | 10/03/24 | $3,732.00 | $3,732.00 | Open | I0000783625 | Within 45 days | Before 20 days | Owed |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000783747 | 95550341 | | 08/19/24 | 10/03/24 | $905.00 | $905.00 | Open | I0000783747 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783211 | 95565584 | | 08/19/24 | 10/03/24 | $1,201.00 | $1,201.00 | Open | I0000783211 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783692 | 95565747 | | 08/19/24 | 10/03/24 | $1,710.00 | $1,710.00 | Open | I0000783692 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783607 | 95565713 | | 08/19/24 | 10/03/24 | $1,246.00 | $1,246.00 | Open | I0000783607 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783782 | 95565554 | | 08/19/24 | 10/03/24 | $999.00 | $999.00 | Open | I0000783782 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783262 | 95564468 | | 08/19/24 | 10/03/24 | $1,388.00 | $1,388.00 | Open | I0000783262 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783749 | 95565421 | | 08/19/24 | 10/03/24 | $1,441.00 | $1,441.00 | Open | I0000783749 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783744 | 95565545 | | 08/19/24 | 10/03/24 | $999.00 | $999.00 | Open | I0000783744 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783334 | 95564649 | | 08/19/24 | 10/03/24 | $1,505.00 | $1,505.00 | Open | I0000783334 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783385 | 95565629 | | 08/19/24 | 10/03/24 | $2,799.00 | $2,799.00 | Open | I0000783385 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783541 | 95563922 | | 08/19/24 | 10/03/24 | $1,842.00 | $1,842.00 | Open | I0000783541 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783664 | 95565677 | | 08/19/24 | 10/03/24 | $1,456.00 | $1,456.00 | Open | I0000783664 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783667 | 95549688 | | 08/19/24 | 10/03/24 | $1,102.00 | $1,102.00 | Open | I0000783667 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783372 | 95550330 | | 08/19/24 | 10/03/24 | $3,345.00 | $3,345.00 | Open | I0000783372 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783792 | 95550528 | | 08/19/24 | 10/03/24 | $2,238.00 | $2,238.00 | Open | I0000783792 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783446 | 95560382 | | 08/19/24 | 10/03/24 | $1,350.00 | $1,350.00 | Open | I0000783446 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783345 | 95565795 | | 08/19/24 | 10/03/24 | $1,692.00 | $1,692.00 | Open | I0000783345 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783289 | 95565289 | | 08/19/24 | 10/03/24 | $2,105.00 | $2,105.00 | Open | I0000783289 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783670 | 95565398 | | 08/19/24 | 10/03/24 | $1,619.00 | $1,619.00 | Open | I0000783670 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783556 | 95565471 | | 08/19/24 | 10/03/24 | $1,457.00 | $1,457.00 | Open | I0000783556 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783614 | 95560474 | | 08/19/24 | 10/03/24 | $1,408.00 | $1,408.00 | Open | I0000783614 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783384 | 95560377 | | 08/19/24 | 10/03/24 | $1,443.00 | $1,443.00 | Open | I0000783384 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783445 | 95549748 | | 08/19/24 | 10/03/24 | $907.00 | $907.00 | Open | I0000783445 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783738 | 95550656 | | 08/19/24 | 10/03/24 | $1,314.00 | $1,314.00 | Open | I0000783738 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783441 | 95564647 | | 08/19/24 | 10/03/24 | $1,428.00 | $1,428.00 | Open | I0000783441 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783741 | 95564598 | | 08/19/24 | 10/03/24 | $1,527.00 | $1,527.00 | Open | I0000783741 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783691 | 95565697 | | 08/19/24 | 10/03/24 | $1,753.00 | $1,753.00 | Open | I0000783691 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783530 | 95560476 | | 08/19/24 | 10/03/24 | $2,403.00 | $2,403.00 | Open | I0000783530 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783143 | 95565669 | | 08/19/24 | 10/03/24 | $1,325.00 | $1,325.00 | Open | I0000783143 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783698 | 95565619 | | 08/19/24 | 10/03/24 | $3,257.00 | $3,257.00 | Open | I0000783698 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783713 | 95560241 | | 08/19/24 | 10/03/24 | $1,473.00 | $1,473.00 | Open | I0000783713 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783608 | 95550651 | | 08/19/24 | 10/03/24 | $1,294.00 | $1,294.00 | Open | I0000783608 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783813 | 95565407 | | 08/19/24 | 10/03/24 | $2,008.00 | $2,008.00 | Open | I0000783813 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783717 | 95560155 | | 08/19/24 | 10/03/24 | $914.00 | $914.00 | Open | I0000783717 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783699 | 95560222 | | 08/19/24 | 10/03/24 | $1,457.00 | $1,457.00 | Open | I0000783699 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783657 | 95565622 | | 08/19/24 | 10/03/24 | $1,319.00 | $1,319.00 | Open | I0000783657 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783688 | 95550300 | | 08/19/24 | 10/03/24 | $1,542.00 | $1,542.00 | Open | I0000783688 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783526 | 95549735 | | 08/19/24 | 10/03/24 | $1,022.00 | $1,022.00 | Open | I0000783526 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783166 | 95564655 | | 08/19/24 | 10/03/24 | $1,070.00 | $1,070.00 | Open | I0000783166 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783361 | 95565645 | | 08/19/24 | 10/03/24 | $1,294.00 | $1,294.00 | Open | I0000783361 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783649 | 95550501 | | 08/19/24 | 10/03/24 | $1,552.00 | $1,552.00 | Open | I0000783649 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783586 | 95564433 | | 08/19/24 | 10/03/24 | $983.00 | $983.00 | Open | I0000783586 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783824 | 95564620 | | 08/19/24 | 10/03/24 | $3,829.00 | $3,829.00 | Open | I0000783824 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783517 | 95550667 | | 08/19/24 | 10/03/24 | $874.00 | $874.00 | Open | I0000783517 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783462 | 95565559 | | 08/19/24 | 10/03/24 | $2,097.00 | $2,097.00 | Open | I0000783462 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783828 | 95560419 | | 08/19/24 | 10/03/24 | $1,521.00 | $1,521.00 | Open | I0000783828 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783626 | 95565742 | | 08/19/24 | 10/03/24 | $1,711.00 | $1,711.00 | Open | I0000783626 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783594 | 95564656 | | 08/19/24 | 10/03/24 | $1,608.00 | $1,608.00 | Open | I0000783594 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783270 | 95550614 | | 08/19/24 | 10/03/24 | $1,757.00 | $1,757.00 | Open | I0000783270 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783335 | 95550471 | | 08/19/24 | 10/03/24 | $886.00 | $886.00 | Open | I0000783335 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783453 | 95550328 | | 08/19/24 | 10/03/24 | $1,028.00 | $1,028.00 | Open | I0000783453 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783474 | 95565660 | | 08/19/24 | 10/03/24 | $1,479.00 | $1,479.00 | Open | I0000783474 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783377 | 95565822 | | 08/19/24 | 10/03/24 | $1,273.00 | $1,273.00 | Open | I0000783377 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783651 | 95560402 | | 08/19/24 | 10/03/24 | $1,277.00 | $1,277.00 | Open | I0000783651 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783340 | 95550493 | | 08/19/24 | 10/03/24 | $1,227.00 | $1,227.00 | Open | I0000783340 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783222 | 95560452 | | 08/19/24 | 10/03/24 | $1,125.00 | $1,125.00 | Open | I0000783222 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783722 | 95564618 | | 08/19/24 | 10/03/24 | $1,571.00 | $1,571.00 | Open | I0000783722 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783554 | 95549737 | | 08/19/24 | 10/03/24 | $1,859.00 | $1,859.00 | Open | I0000783554 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783635 | 95560128 | | 08/19/24 | 10/03/24 | $1,397.00 | $1,397.00 | Open | I0000783635 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783779 | 95565593 | | 08/19/24 | 10/03/24 | $3,185.00 | $3,185.00 | Open | I0000783779 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783389 | 95565387 | | 08/19/24 | 10/03/24 | $1,200.00 | $1,200.00 | Open | I0000783389 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783822 | 95560491 | | 08/19/24 | 10/03/24 | $1,467.00 | $1,467.00 | Open | I0000783822 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783836 | 95565576 | | 08/19/24 | 10/03/24 | $1,803.00 | $1,803.00 | Open | I0000783836 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783834 | 95565985 | | 08/19/24 | 10/03/24 | $1,207.00 | $1,207.00 | Open | I0000783834 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783163 | 95550639 | | 08/19/24 | 10/03/24 | $1,283.00 | $1,283.00 | Open | I0000783163 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783643 | 95550386 | | 08/19/24 | 10/03/24 | $1,376.00 | $1,376.00 | Open | I0000783643 | Within 45 days | Before 20 days | Owed |

| CUS14359 | BIG LOTS, INC. | I0000783551 | 95560399 | 08/19/24 | 10/03/24 | $2,391.00 | $2,391.00 | Open | I0000783551 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783120 | 95549681 | 08/19/24 | 10/03/24 | $1,510.00 | $1,510.00 | Open | I0000783120 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783518 | 95560405 | 08/19/24 | 10/03/24 | $1,152.00 | $1,152.00 | Open | I0000783518 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783774 | 95550474 | 08/19/24 | 10/03/24 | $810.00 | $810.00 | Open | I0000783774 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783156 | 95550563 | 08/19/24 | 10/03/24 | $1,537.00 | $1,537.00 | Open | I0000783156 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783442 | 95550232 | 08/19/24 | 10/03/24 | $795.00 | $795.00 | Open | I0000783442 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783552 | 95565423 | 08/19/24 | 10/03/24 | $1,259.00 | $1,259.00 | Open | I0000783552 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783618 | 95550669 | 08/19/24 | 10/03/24 | $983.00 | $983.00 | Open | I0000783618 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783702 | 95550285 | 08/19/24 | 10/03/24 | $1,602.00 | $1,602.00 | Open | I0000783702 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783569 | 95550479 | 08/19/24 | 10/03/24 | $1,017.00 | $1,017.00 | Open | I0000783569 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783151 | 95550567 | 08/19/24 | 10/03/24 | $1,109.00 | $1,109.00 | Open | I0000783151 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783710 | 95550832 | 08/19/24 | 10/03/24 | $336.00 | $336.00 | Open | I0000783710 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783680 | 95550432 | 08/19/24 | 10/03/24 | $1,253.00 | $1,253.00 | Open | I0000783680 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783157 | 95565634 | 08/19/24 | 10/03/24 | $1,507.00 | $1,507.00 | Open | I0000783157 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783160 | 95565446 | 08/19/24 | 10/03/24 | $753.00 | $753.00 | Open | I0000783160 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783656 | 95564597 | 08/19/24 | 10/03/24 | $1,546.00 | $1,546.00 | Open | I0000783656 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783632 | 95565557 | 08/19/24 | 10/03/24 | $1,381.00 | $1,381.00 | Open | I0000783632 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783533 | 95565694 | 08/19/24 | 10/03/24 | $1,120.00 | $1,120.00 | Open | I0000783533 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783572 | 95565484 | 08/19/24 | 10/03/24 | $1,043.00 | $1,043.00 | Open | I0000783572 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783708 | 95550546 | 08/19/24 | 10/03/24 | $875.00 | $875.00 | Open | I0000783708 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783778 | 95560248 | 08/19/24 | 10/03/24 | $1,593.00 | $1,593.00 | Open | I0000783778 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783373 | 95560168 | 08/19/24 | 10/03/24 | $1,394.00 | $1,394.00 | Open | I0000783373 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783352 | 95560532 | 08/19/24 | 10/03/24 | $1,816.00 | $1,816.00 | Open | I0000783352 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783277 | 95560206 | 08/19/24 | 10/03/24 | $930.00 | $930.00 | Open | I0000783277 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783825 | 95560187 | 08/19/24 | 10/03/24 | $1,147.00 | $1,147.00 | Open | I0000783825 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783294 | 95560423 | 08/19/24 | 10/03/24 | $1,521.00 | $1,521.00 | Open | I0000783294 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783214 | 95565553 | 08/19/24 | 10/03/24 | $1,564.00 | $1,564.00 | Open | I0000783214 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783348 | 95565762 | 08/19/24 | 10/03/24 | $1,294.00 | $1,294.00 | Open | I0000783348 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783341 | 95565828 | 08/19/24 | 10/03/24 | $1,370.00 | $1,370.00 | Open | I0000783341 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783288 | 95565468 | 08/19/24 | 10/03/24 | $1,307.00 | $1,307.00 | Open | I0000783288 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783606 | 95560479 | 08/19/24 | 10/03/24 | $1,223.00 | $1,223.00 | Open | I0000783606 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783832 | 95560539 | 08/19/24 | 10/03/24 | $1,214.00 | $1,214.00 | Open | I0000783832 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783743 | 95560174 | 08/19/24 | 10/03/24 | $1,463.00 | $1,463.00 | Open | I0000783743 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783806 | 95560536 | 08/19/24 | 10/03/24 | $1,847.00 | $1,847.00 | Open | I0000783806 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783355 | 95560444 | 08/19/24 | 10/03/24 | $1,804.00 | $1,804.00 | Open | I0000783355 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783734 | 95565698 | 08/19/24 | 10/03/24 | $1,310.00 | $1,310.00 | Open | I0000783734 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783378 | 95565551 | 08/19/24 | 10/03/24 | $1,246.00 | $1,246.00 | Open | I0000783378 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783719 | 95560172 | 08/19/24 | 10/03/24 | $2,641.00 | $2,641.00 | Open | I0000783719 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783776 | 95565522 | 08/19/24 | 10/03/24 | $1,686.00 | $1,686.00 | Open | I0000783776 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783540 | 95550670 | 08/19/24 | 10/03/24 | $1,374.00 | $1,374.00 | Open | I0000783540 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783700 | 95565535 | 08/19/24 | 10/03/24 | $1,849.00 | $1,849.00 | Open | I0000783700 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783333 | 95565514 | 08/19/24 | 10/03/24 | $1,065.00 | $1,065.00 | Open | I0000783333 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783601 | 95565394 | 08/19/24 | 10/03/24 | $1,221.00 | $1,221.00 | Open | I0000783601 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783796 | 95563968 | 08/19/24 | 10/03/24 | $1,228.00 | $1,228.00 | Open | I0000783796 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783451 | 95565681 | 08/19/24 | 10/03/24 | $1,310.00 | $1,310.00 | Open | I0000783451 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783473 | 95564646 | 08/19/24 | 10/03/24 | $1,489.00 | $1,489.00 | Open | I0000783473 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783189 | 95564640 | 08/19/24 | 10/03/24 | $1,592.00 | $1,592.00 | Open | I0000783189 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783467 | 95565817 | 08/19/24 | 10/03/24 | $1,379.00 | $1,379.00 | Open | I0000783467 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783663 | 95560228 | 08/19/24 | 10/03/24 | $1,238.00 | $1,238.00 | Open | I0000783663 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783727 | 95565689 | 08/19/24 | 10/03/24 | $1,431.00 | $1,431.00 | Open | I0000783727 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783690 | 95565971 | 08/19/24 | 10/03/24 | $1,720.00 | $1,720.00 | Open | I0000783690 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783247 | 95550281 | 08/19/24 | 10/03/24 | $1,008.00 | $1,008.00 | Open | I0000783247 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783823 | 95565538 | 08/19/24 | 10/03/24 | $920.00 | $920.00 | Open | I0000783823 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783683 | 95565718 | 08/19/24 | 10/03/24 | $1,464.00 | $1,464.00 | Open | I0000783683 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783737 | 95565403 | 08/19/24 | 10/03/24 | $2,198.00 | $2,198.00 | Open | I0000783737 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783346 | 95565523 | 08/19/24 | 10/03/24 | $1,388.00 | $1,388.00 | Open | I0000783346 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783814 | 95560558 | 08/19/24 | 10/03/24 | $1,257.00 | $1,257.00 | Open | I0000783814 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783217 | 95550540 | 08/19/24 | 10/03/24 | $1,077.00 | $1,077.00 | Open | I0000783217 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783715 | 95560012 | 08/19/24 | 10/03/24 | $2,237.00 | $2,237.00 | Open | I0000783715 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783275 | 95550359 | 08/19/24 | 10/03/24 | $1,967.00 | $1,967.00 | Open | I0000783275 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783595 | 95560468 | 08/19/24 | 10/03/24 | $1,303.00 | $1,303.00 | Open | I0000783595 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783469 | 95560434 | 08/19/24 | 10/03/24 | $1,315.00 | $1,315.00 | Open | I0000783469 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783386 | 95550637 | 08/19/24 | 10/03/24 | $1,126.00 | $1,126.00 | Open | I0000783386 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783682 | 95565789 | 08/19/24 | 10/03/24 | $1,017.00 | $1,017.00 | Open | I0000783682 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783739 | 95565701 | 08/19/24 | 10/03/24 | $1,644.00 | $1,644.00 | Open | I0000783739 | Within 45 days | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783602 | 95550617 | 08/19/24 | 10/03/24 | $1,109.00 | $1,109.00 | Open | I0000783602 | Within 45 days | Before 20 days | Owed |

| Customer Account | Customer Name | Invoice Number | Customer PO | Description | Transaction Date | Due Date | Transaction Amount | Open Amount | Partial Flag | Voucher | all goods shipped and received within 45 days | all goods shipped and received within 20 days | List of all amounts that were owing to each subsidiary as of September 9, 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000783365 | 95550414 | | 08/19/24 | 10/03/24 | $1,468.00 | $1,468.00 | Open | I0000783365 | **Within 45 days** | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783167 | 95560502 | | 08/19/24 | 10/03/24 | $1,814.00 | $1,814.00 | Open | I0000783167 | **Within 45 days** | Before 20 days | Owed |
| CUS14359 | BIG LOTS, INC. | I0000783553 | 95560475 | | 08/19/24 | 10/03/24 | $1,422.00 | $1,422.00 | Open | I0000783553 | **Within 45 days** | Before 20 days | Owed |
| | | | | | | | **TOTAL** | **$2,359,749.00** | | | | | |

| Customer Account | Customer Name | Invoice Number | Customer PO | Description | Transaction Date | Due Date | Transaction Amount | Open Amount | Partial Flag | Voucher | all goods shipped and received within 45 days | all goods shipped and received within 20 days | List of all amounts that were owing to each subsidiary as of September 9, 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS19624 | BIG LOTS INC | I0000612493 | 95132153 | | 02/02/24 | 03/18/24 | $659.00 | $13.18 | Partial | I0000612493 | Before 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000625905 | 95140034 | | 02/20/24 | 04/05/24 | $221.00 | $221.00 | Open | I0000625905 | Before 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000667286 | 95219581 | | 04/03/24 | 05/18/24 | $231.00 | $231.00 | Open | I0000667286 | Before 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000668969 | 95200479 | | 04/04/24 | 05/19/24 | $101.00 | $101.00 | Open | I0000668969 | Before 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000670236 | 95214199 | | 04/05/24 | 05/20/24 | $221.00 | $221.00 | Open | I0000670236 | Before 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000689460 | 95318991 | | 05/01/24 | 06/15/24 | $98.00 | $98.00 | Open | I0000689460 | Before 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000692140 | 95308376 | | 05/03/24 | 06/17/24 | $101.00 | $101.00 | Open | I0000692140 | Before 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000693068 | 95296406 | | 05/04/24 | 06/18/24 | $101.00 | $101.00 | Open | I0000693068 | Before 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000704836 | 95313467 | | 05/20/24 | 07/04/24 | $109.00 | $109.00 | Open | I0000704836 | Before 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000709584 | 0095255504 DM | | 05/24/24 | 07/08/24 | $222.00 | $222.00 | Open | I0000709584 | Before 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | | | CRI0000651335 | 07/22/24 | 07/22/24 | $363.58 | $363.58 | Open | ARP001377816 | Before 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | | | CRI0000615982 | 07/22/24 | 07/22/24 | $216.58 | $216.58 | Open | ARP001377815 | Before 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000750586 | 0095395183 DM | | 07/10/24 | 08/24/24 | $56.00 | $56.00 | Open | I0000750586 | Before 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000754998 | 0095140034 CM DM | | 07/15/24 | 08/29/24 | $361.00 | $361.00 | Open | I0000754998 | Before 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000761220 | 0095419206 DM | | 07/22/24 | 09/05/24 | $54.00 | $54.00 | Open | I0000761220 | Before 45 days - Direct goods | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000764514 | 95520097 | | 07/25/24 | 09/08/24 | $462.00 | $462.00 | Open | I0000764514 | **Within 45 days - Direct goods** | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000770902 | 95490067 | | 08/01/24 | 09/15/24 | $349.00 | $349.00 | Open | I0000770902 | **Within 45 days - Direct goods** | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000774562 | 0095430384 DM | | 08/07/24 | 09/21/24 | $162.00 | $162.00 | Open | I0000774562 | **Within 45 days - Direct goods** | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000777497 | 95548039 | | 08/12/24 | 09/26/24 | $789.00 | $789.00 | Open | I0000777497 | **Within 45 days - Direct goods** | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000778228 | 95551195 | | 08/13/24 | 09/27/24 | $1,126.00 | $1,126.00 | Open | I0000778228 | **Within 45 days - Direct goods** | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000778207 | 95554946 | | 08/13/24 | 09/27/24 | $776.00 | $776.00 | Open | I0000778207 | **Within 45 days - Direct goods** | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000778197 | 95557949 | | 08/13/24 | 09/27/24 | $889.00 | $889.00 | Open | I0000778197 | **Within 45 days - Direct goods** | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000779424 | 95561107 | | 08/14/24 | 09/28/24 | $1,132.00 | $1,132.00 | Open | I0000779424 | **Within 45 days - Direct goods** | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000779520 | 95557580 | | 08/14/24 | 09/28/24 | $755.00 | $755.00 | Open | I0000779520 | **Within 45 days - Direct goods** | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000779547 | 95551346 | | 08/14/24 | 09/28/24 | $659.00 | $659.00 | Open | I0000779547 | **Within 45 days - Direct goods** | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000780524 | 95562441 | | 08/15/24 | 09/29/24 | $659.00 | $659.00 | Open | I0000780524 | **Within 45 days - Direct goods** | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000780622 | 95563245 | | 08/15/24 | 09/29/24 | $585.00 | $585.00 | Open | I0000780622 | **Within 45 days - Direct goods** | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000780735 | 95562735 | | 08/15/24 | 09/29/24 | $845.00 | $845.00 | Open | I0000780735 | **Within 45 days - Direct goods** | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000780854 | 95563811 | | 08/15/24 | 09/29/24 | $539.00 | $539.00 | Open | I0000780854 | **Within 45 days - Direct goods** | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000780479 | 95553717 | | 08/15/24 | 09/29/24 | $995.00 | $995.00 | Open | I0000780479 | **Within 45 days - Direct goods** | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000781322 | 95557585 | | 08/15/24 | 09/29/24 | $489.00 | $489.00 | Open | I0000781322 | **Within 45 days - Direct goods** | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000780768 | 95562140 | | 08/15/24 | 09/29/24 | $489.00 | $489.00 | Open | I0000780768 | **Within 45 days - Direct goods** | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000782821 | 95559142 | | 08/16/24 | 09/30/24 | $1,040.00 | $1,040.00 | Open | I0000782821 | **Within 45 days - Direct goods** | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000783015 | 95568094 | | 08/16/24 | 09/30/24 | $607.00 | $607.00 | Open | I0000783015 | **Within 45 days - Direct goods** | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000782384 | 95564869 | | 08/16/24 | 09/30/24 | $534.00 | $534.00 | Open | I0000782384 | **Within 45 days - Direct goods** | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000782465 | 95562527 | | 08/16/24 | 09/30/24 | $468.00 | $468.00 | Open | I0000782465 | **Within 45 days - Direct goods** | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000783326 | 95569079 | | 08/19/24 | 10/03/24 | $554.00 | $554.00 | Open | I0000783326 | **Within 45 days - Direct goods** | Before 20 days - Direct goods | Owed |
| CUS19624 | BIG LOTS INC | I0000783497 | 95563894 | | 08/19/24 | 10/03/24 | $659.00 | $659.00 | Open | I0000783497 | **Within 45 days - Direct goods** | Before 20 days - Direct goods | Owed |
| | | | | | | | **TOTAL** | **$18,031.34** | | | | | |

EXHIBIT A

| Customer Account | Customer Name | Invoice Number | Customer PO | Description | Transaction Date | Due Date | Transaction Amount | Open Amount | Partial Flag | Voucher | all goods shipped and received within 20 days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000784609 | 95565486 | | 08/20/24 | 10/04/24 | $1,406.00 | $1,406.00 | Open | I0000784609 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784877 | 95565975 | | 08/20/24 | 10/04/24 | $1,352.00 | $1,352.00 | Open | I0000784877 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784782 | 95560519 | | 08/20/24 | 10/04/24 | $1,355.00 | $1,355.00 | Open | I0000784782 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784906 | 95565512 | | 08/20/24 | 10/04/24 | $1,425.00 | $1,425.00 | Open | I0000784906 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785088 | 95565488 | | 08/20/24 | 10/04/24 | $1,463.00 | $1,463.00 | Open | I0000785088 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784502 | 95565511 | | 08/20/24 | 10/04/24 | $1,125.00 | $1,125.00 | Open | I0000784502 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785016 | 95565378 | | 08/20/24 | 10/04/24 | $1,420.00 | $1,420.00 | Open | I0000785016 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784525 | 95560244 | | 08/20/24 | 10/04/24 | $1,601.00 | $1,601.00 | Open | I0000784525 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784418 | 95565686 | | 08/20/24 | 10/04/24 | $1,934.00 | $1,934.00 | Open | I0000784418 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784697 | 95564586 | | 08/20/24 | 10/04/24 | $941.00 | $941.00 | Open | I0000784697 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784888 | 95560384 | | 08/20/24 | 10/04/24 | $1,319.00 | $1,319.00 | Open | I0000784888 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784068 | 95565662 | | 08/20/24 | 10/04/24 | $997.00 | $997.00 | Open | I0000784068 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784871 | 95564665 | | 08/20/24 | 10/04/24 | $2,001.00 | $2,001.00 | Open | I0000784871 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784950 | 95565556 | | 08/20/24 | 10/04/24 | $1,692.00 | $1,692.00 | Open | I0000784950 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784828 | 95565612 | | 08/20/24 | 10/04/24 | $1,813.00 | $1,813.00 | Open | I0000784828 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784531 | 95565478 | | 08/20/24 | 10/04/24 | $1,104.00 | $1,104.00 | Open | I0000784531 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785027 | 95560566 | | 08/20/24 | 10/04/24 | $1,409.00 | $1,409.00 | Open | I0000785027 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784660 | 95565649 | | 08/20/24 | 10/04/24 | $1,789.00 | $1,789.00 | Open | I0000784660 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784081 | 95566006 | | 08/20/24 | 10/04/24 | $821.00 | $821.00 | Open | I0000784081 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784731 | 95560518 | | 08/20/24 | 10/04/24 | $1,365.00 | $1,365.00 | Open | I0000784731 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000783938 | 95565727 | | 08/20/24 | 10/04/24 | $1,528.00 | $1,528.00 | Open | I0000783938 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784780 | 95565999 | | 08/20/24 | 10/04/24 | $1,760.00 | $1,760.00 | Open | I0000784780 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784681 | 95564629 | | 08/20/24 | 10/04/24 | $1,227.00 | $1,227.00 | Open | I0000784681 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784343 | 95560458 | | 08/20/24 | 10/04/24 | $1,282.00 | $1,282.00 | Open | I0000784343 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784789 | 95564658 | | 08/20/24 | 10/04/24 | $1,436.00 | $1,436.00 | Open | I0000784789 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785105 | 95565463 | | 08/20/24 | 10/04/24 | $1,239.00 | $1,239.00 | Open | I0000785105 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785033 | 95565537 | | 08/20/24 | 10/04/24 | $2,167.00 | $2,167.00 | Open | I0000785033 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784439 | 95564642 | | 08/20/24 | 10/04/24 | $2,119.00 | $2,119.00 | Open | I0000784439 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784528 | 95565987 | | 08/20/24 | 10/04/24 | $953.00 | $953.00 | Open | I0000784528 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784717 | 95565461 | | 08/20/24 | 10/04/24 | $1,203.00 | $1,203.00 | Open | I0000784717 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784222 | 95565719 | | 08/20/24 | 10/04/24 | $1,203.00 | $1,203.00 | Open | I0000784222 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784653 | 95565877 | | 08/20/24 | 10/04/24 | $1,958.00 | $1,958.00 | Open | I0000784653 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785107 | 95565525 | | 08/20/24 | 10/04/24 | $1,865.00 | $1,865.00 | Open | I0000785107 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784601 | 95565523 | | 08/20/24 | 10/04/24 | $1,759.00 | $1,759.00 | Open | I0000784601 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784285 | 95560197 | | 08/20/24 | 10/04/24 | $852.00 | $852.00 | Open | I0000784285 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784940 | 95560238 | | 08/20/24 | 10/04/24 | $1,106.00 | $1,106.00 | Open | I0000784940 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784959 | 95565798 | | 08/20/24 | 10/04/24 | $1,149.00 | $1,149.00 | Open | I0000784959 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784378 | 95564641 | | 08/20/24 | 10/04/24 | $1,170.00 | $1,170.00 | Open | I0000784378 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785061 | 95560489 | | 08/20/24 | 10/04/24 | $1,326.00 | $1,326.00 | Open | I0000785061 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784989 | 95565725 | | 08/20/24 | 10/04/24 | $1,513.00 | $1,513.00 | Open | I0000784989 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784923 | 95565995 | | 08/20/24 | 10/04/24 | $694.00 | $694.00 | Open | I0000784923 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784108 | 95560201 | | 08/20/24 | 10/04/24 | $1,209.00 | $1,209.00 | Open | I0000784108 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784727 | 95560517 | | 08/20/24 | 10/04/24 | $1,794.00 | $1,794.00 | Open | I0000784727 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784238 | 95560403 | | 08/20/24 | 10/04/24 | $1,430.00 | $1,430.00 | Open | I0000784238 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784951 | 95565494 | | 08/20/24 | 10/04/24 | $1,159.00 | $1,159.00 | Open | I0000784951 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784291 | 95565577 | | 08/20/24 | 10/04/24 | $1,082.00 | $1,082.00 | Open | I0000784291 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784360 | 95566015 | | 08/20/24 | 10/04/24 | $2,453.00 | $2,453.00 | Open | I0000784360 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000783965 | 95565675 | | 08/20/24 | 10/04/24 | $1,679.00 | $1,679.00 | Open | I0000783965 | Within 20 days |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000785038 | 95565397 | | 08/20/24 | 10/04/24 | $1,374.00 | $1,374.00 | Open | I0000785038 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784543 | 95565711 | | 08/20/24 | 10/04/24 | $1,589.00 | $1,589.00 | Open | I0000784543 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784931 | 95565513 | | 08/20/24 | 10/04/24 | $1,420.00 | $1,420.00 | Open | I0000784931 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784357 | 95565652 | | 08/20/24 | 10/04/24 | $2,502.00 | $2,502.00 | Open | I0000784357 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784714 | 95564639 | | 08/20/24 | 10/04/24 | $1,441.00 | $1,441.00 | Open | I0000784714 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784340 | 95560160 | | 08/20/24 | 10/04/24 | $1,581.00 | $1,581.00 | Open | I0000784340 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784369 | 95564664 | | 08/20/24 | 10/04/24 | $1,258.00 | $1,258.00 | Open | I0000784369 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784074 | 95560243 | | 08/20/24 | 10/04/24 | $1,499.00 | $1,499.00 | Open | I0000784074 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784383 | 95563938 | | 08/20/24 | 10/04/24 | $1,443.00 | $1,443.00 | Open | I0000784383 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784648 | 95565495 | | 08/20/24 | 10/04/24 | $810.00 | $810.00 | Open | I0000784648 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784735 | 95560373 | | 08/20/24 | 10/04/24 | $1,446.00 | $1,446.00 | Open | I0000784735 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784290 | 95565372 | | 08/20/24 | 10/04/24 | $999.00 | $999.00 | Open | I0000784290 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784774 | 95566001 | | 08/20/24 | 10/04/24 | $874.00 | $874.00 | Open | I0000784774 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784221 | 95565989 | | 08/20/24 | 10/04/24 | $1,024.00 | $1,024.00 | Open | I0000784221 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784428 | 95565569 | | 08/20/24 | 10/04/24 | $1,436.00 | $1,436.00 | Open | I0000784428 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785057 | 95565420 | | 08/20/24 | 10/04/24 | $2,598.00 | $2,598.00 | Open | I0000785057 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785094 | 95565715 | | 08/20/24 | 10/04/24 | $1,413.00 | $1,413.00 | Open | I0000785094 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784961 | 95563926 | | 08/20/24 | 10/04/24 | $1,425.00 | $1,425.00 | Open | I0000784961 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784359 | 95560146 | | 08/20/24 | 10/04/24 | $1,012.00 | $1,012.00 | Open | I0000784359 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784668 | 95565473 | | 08/20/24 | 10/04/24 | $1,207.00 | $1,207.00 | Open | I0000784668 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785071 | 95565426 | | 08/20/24 | 10/04/24 | $2,130.00 | $2,130.00 | Open | I0000785071 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784702 | 95565632 | | 08/20/24 | 10/04/24 | $1,145.00 | $1,145.00 | Open | I0000784702 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784845 | 95565750 | | 08/20/24 | 10/04/24 | $1,564.00 | $1,564.00 | Open | I0000784845 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784977 | 95564608 | | 08/20/24 | 10/04/24 | $1,015.00 | $1,015.00 | Open | I0000784977 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784879 | 95565631 | | 08/20/24 | 10/04/24 | $1,263.00 | $1,263.00 | Open | I0000784879 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785093 | 95565770 | | 08/20/24 | 10/04/24 | $1,725.00 | $1,725.00 | Open | I0000785093 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000783887 | 95565731 | | 08/20/24 | 10/04/24 | $1,666.00 | $1,666.00 | Open | I0000783887 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000783906 | 95560212 | | 08/20/24 | 10/04/24 | $1,198.00 | $1,198.00 | Open | I0000783906 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785066 | 95565477 | | 08/20/24 | 10/04/24 | $1,139.00 | $1,139.00 | Open | I0000785066 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785018 | 95565445 | | 08/20/24 | 10/04/24 | $2,117.00 | $2,117.00 | Open | I0000785018 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785022 | 95565534 | | 08/20/24 | 10/04/24 | $1,370.00 | $1,370.00 | Open | I0000785022 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784857 | 95565434 | | 08/20/24 | 10/04/24 | $1,929.00 | $1,929.00 | Open | I0000784857 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785032 | 95565606 | | 08/20/24 | 10/04/24 | $1,871.00 | $1,871.00 | Open | I0000785032 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784741 | 95560511 | | 08/20/24 | 10/04/24 | $1,812.00 | $1,812.00 | Open | I0000784741 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784981 | 95564651 | | 08/20/24 | 10/04/24 | $1,966.00 | $1,966.00 | Open | I0000784981 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784991 | 95560412 | | 08/20/24 | 10/04/24 | $1,086.00 | $1,086.00 | Open | I0000784991 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784890 | 95565518 | | 08/20/24 | 10/04/24 | $1,351.00 | $1,351.00 | Open | I0000784890 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784640 | 95563569 | | 08/20/24 | 10/04/24 | $1,466.00 | $1,466.00 | Open | I0000784640 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784348 | 95560135 | | 08/20/24 | 10/04/24 | $873.00 | $873.00 | Open | I0000784348 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784417 | 95565825 | | 08/20/24 | 10/04/24 | $1,278.00 | $1,278.00 | Open | I0000784417 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784317 | 95565880 | | 08/20/24 | 10/04/24 | $2,091.00 | $2,091.00 | Open | I0000784317 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784941 | 95565400 | | 08/20/24 | 10/04/24 | $1,686.00 | $1,686.00 | Open | I0000784941 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784875 | 95566014 | | 08/20/24 | 10/04/24 | $1,483.00 | $1,483.00 | Open | I0000784875 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784539 | 95560256 | | 08/20/24 | 10/04/24 | $1,113.00 | $1,113.00 | Open | I0000784539 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784105 | 95563935 | | 08/20/24 | 10/04/24 | $766.00 | $766.00 | Open | I0000784105 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784790 | 95560527 | | 08/20/24 | 10/04/24 | $1,202.00 | $1,202.00 | Open | I0000784790 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784416 | 95565568 | | 08/20/24 | 10/04/24 | $1,623.00 | $1,623.00 | Open | I0000784416 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784912 | 95560195 | | 08/20/24 | 10/04/24 | $1,200.00 | $1,200.00 | Open | I0000784912 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784882 | 95565499 | | 08/20/24 | 10/04/24 | $1,647.00 | $1,647.00 | Open | I0000784882 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784513 | 95565384 | | 08/20/24 | 10/04/24 | $1,483.00 | $1,483.00 | Open | I0000784513 | Within 20 days |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000784312 | 95564588 | | 08/20/24 | 10/04/24 | $1,080.00 | $1,080.00 | Open | I0000784312 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784796 | 95566018 | | 08/20/24 | 10/04/24 | $1,819.00 | $1,819.00 | Open | I0000784796 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784704 | 95560127 | | 08/20/24 | 10/04/24 | $1,214.00 | $1,214.00 | Open | I0000784704 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784226 | 95565977 | | 08/20/24 | 10/04/24 | $1,095.00 | $1,095.00 | Open | I0000784226 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784067 | 95565633 | | 08/20/24 | 10/04/24 | $1,461.00 | $1,461.00 | Open | I0000784067 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785020 | 95560164 | | 08/20/24 | 10/04/24 | $1,997.00 | $1,997.00 | Open | I0000785020 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784903 | 95565640 | | 08/20/24 | 10/04/24 | $1,139.00 | $1,139.00 | Open | I0000784903 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784638 | 95560142 | | 08/20/24 | 10/04/24 | $590.00 | $590.00 | Open | I0000784638 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784355 | 95565597 | | 08/20/24 | 10/04/24 | $1,652.00 | $1,652.00 | Open | I0000784355 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785029 | 95565709 | | 08/20/24 | 10/04/24 | $1,381.00 | $1,381.00 | Open | I0000785029 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784850 | 95565744 | | 08/20/24 | 10/04/24 | $1,892.00 | $1,892.00 | Open | I0000784850 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784608 | 95560499 | | 08/20/24 | 10/04/24 | $1,475.00 | $1,475.00 | Open | I0000784608 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784520 | 95565771 | | 08/20/24 | 10/04/24 | $1,682.00 | $1,682.00 | Open | I0000784520 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000783953 | 95563967 | | 08/20/24 | 10/04/24 | $1,555.00 | $1,555.00 | Open | I0000783953 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785035 | 95565804 | | 08/20/24 | 10/04/24 | $1,418.00 | $1,418.00 | Open | I0000785035 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784811 | 95565700 | | 08/20/24 | 10/04/24 | $2,015.00 | $2,015.00 | Open | I0000784811 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785048 | 95565483 | | 08/20/24 | 10/04/24 | $1,221.00 | $1,221.00 | Open | I0000785048 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785095 | 95565876 | | 08/20/24 | 10/04/24 | $1,702.00 | $1,702.00 | Open | I0000785095 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000783931 | 95560370 | | 08/20/24 | 10/04/24 | $2,007.00 | $2,007.00 | Open | I0000783931 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784522 | 95560239 | | 08/20/24 | 10/04/24 | $1,378.00 | $1,378.00 | Open | I0000784522 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784928 | 95565760 | | 08/20/24 | 10/04/24 | $1,637.00 | $1,637.00 | Open | I0000784928 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784680 | 95560556 | | 08/20/24 | 10/04/24 | $2,264.00 | $2,264.00 | Open | I0000784680 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784818 | 95560529 | | 08/20/24 | 10/04/24 | $1,371.00 | $1,371.00 | Open | I0000784818 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784257 | 95550453 | | 08/20/24 | 10/04/24 | $848.00 | $848.00 | Open | I0000784257 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784664 | 95560163 | | 08/20/24 | 10/04/24 | $937.00 | $937.00 | Open | I0000784664 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784007 | 95565552 | | 08/20/24 | 10/04/24 | $1,297.00 | $1,297.00 | Open | I0000784007 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784965 | 95560462 | | 08/20/24 | 10/04/24 | $2,049.00 | $2,049.00 | Open | I0000784965 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784990 | 95565784 | | 08/20/24 | 10/04/24 | $1,630.00 | $1,630.00 | Open | I0000784990 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784385 | 95565743 | | 08/20/24 | 10/04/24 | $320.00 | $320.00 | Open | I0000784385 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784625 | 95564634 | | 08/20/24 | 10/04/24 | $1,182.00 | $1,182.00 | Open | I0000784625 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784893 | 95565497 | | 08/20/24 | 10/04/24 | $1,098.00 | $1,098.00 | Open | I0000784893 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784800 | 95560425 | | 08/20/24 | 10/04/24 | $1,250.00 | $1,250.00 | Open | I0000784800 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784708 | 95560123 | | 08/20/24 | 10/04/24 | $1,646.00 | $1,646.00 | Open | I0000784708 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785090 | 95560138 | | 08/20/24 | 10/04/24 | $1,703.00 | $1,703.00 | Open | I0000785090 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000783912 | 95560484 | | 08/20/24 | 10/04/24 | $2,094.00 | $2,094.00 | Open | I0000783912 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784662 | 95565685 | | 08/20/24 | 10/04/24 | $1,386.00 | $1,386.00 | Open | I0000784662 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784243 | 95565501 | | 08/20/24 | 10/04/24 | $1,686.00 | $1,686.00 | Open | I0000784243 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784386 | 95565644 | | 08/20/24 | 10/04/24 | $1,513.00 | $1,513.00 | Open | I0000784386 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784174 | 95564663 | | 08/20/24 | 10/04/24 | $2,142.00 | $2,142.00 | Open | I0000784174 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785084 | 95565444 | | 08/20/24 | 10/04/24 | $1,159.00 | $1,159.00 | Open | I0000785084 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784233 | 95560487 | | 08/20/24 | 10/04/24 | $1,611.00 | $1,611.00 | Open | I0000784233 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784097 | 95564657 | | 08/20/24 | 10/04/24 | $2,510.00 | $2,510.00 | Open | I0000784097 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784251 | 95564609 | | 08/20/24 | 10/04/24 | $1,691.00 | $1,691.00 | Open | I0000784251 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784805 | 95560464 | | 08/20/24 | 10/04/24 | $1,169.00 | $1,169.00 | Open | I0000784805 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785087 | 95565615 | | 08/20/24 | 10/04/24 | $1,488.00 | $1,488.00 | Open | I0000785087 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784242 | 95560253 | | 08/20/24 | 10/04/24 | $1,717.00 | $1,717.00 | Open | I0000784242 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784913 | 95565688 | | 08/20/24 | 10/04/24 | $1,230.00 | $1,230.00 | Open | I0000784913 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784927 | 95565837 | | 08/20/24 | 10/04/24 | $1,311.00 | $1,311.00 | Open | I0000784927 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785080 | 95564631 | | 08/20/24 | 10/04/24 | $1,489.00 | $1,489.00 | Open | I0000785080 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784930 | 95565735 | | 08/20/24 | 10/04/24 | $1,448.00 | $1,448.00 | Open | I0000784930 | **Within 20 days** |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000784501 | 95565405 | | 08/20/24 | 10/04/24 | $1,160.00 | $1,160.00 | Open | I0000784501 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000783939 | 95560448 | | 08/20/24 | 10/04/24 | $1,155.00 | $1,155.00 | Open | I0000783939 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784889 | 95564661 | | 08/20/24 | 10/04/24 | $2,202.00 | $2,202.00 | Open | I0000784889 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000783960 | 95564654 | | 08/20/24 | 10/04/24 | $1,901.00 | $1,901.00 | Open | I0000783960 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785065 | 95565457 | | 08/20/24 | 10/04/24 | $1,534.00 | $1,534.00 | Open | I0000785065 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784641 | 95565419 | | 08/20/24 | 10/04/24 | $1,184.00 | $1,184.00 | Open | I0000784641 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785083 | 95565401 | | 08/20/24 | 10/04/24 | $1,239.00 | $1,239.00 | Open | I0000785083 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785056 | 95560191 | | 08/20/24 | 10/04/24 | $1,422.00 | $1,422.00 | Open | I0000785056 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784404 | 95565448 | | 08/20/24 | 10/04/24 | $1,246.00 | $1,246.00 | Open | I0000784404 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784623 | 95565753 | | 08/20/24 | 10/04/24 | $1,816.00 | $1,816.00 | Open | I0000784623 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784400 | 95565598 | | 08/20/24 | 10/04/24 | $1,358.00 | $1,358.00 | Open | I0000784400 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784698 | 95565803 | | 08/20/24 | 10/04/24 | $1,509.00 | $1,509.00 | Open | I0000784698 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784535 | 95565729 | | 08/20/24 | 10/04/24 | $1,768.00 | $1,768.00 | Open | I0000784535 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785086 | 95565820 | | 08/20/24 | 10/04/24 | $1,598.00 | $1,598.00 | Open | I0000785086 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784061 | 95560531 | | 08/20/24 | 10/04/24 | $1,145.00 | $1,145.00 | Open | I0000784061 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784919 | 95560133 | | 08/20/24 | 10/04/24 | $1,707.00 | $1,707.00 | Open | I0000784919 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784756 | 95560509 | | 08/20/24 | 10/04/24 | $1,434.00 | $1,434.00 | Open | I0000784756 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784779 | 95565746 | | 08/20/24 | 10/04/24 | $1,291.00 | $1,291.00 | Open | I0000784779 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784332 | 95560390 | | 08/20/24 | 10/04/24 | $1,113.00 | $1,113.00 | Open | I0000784332 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784533 | 95560171 | | 08/20/24 | 10/04/24 | $1,456.00 | $1,456.00 | Open | I0000784533 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784422 | 95565976 | | 08/20/24 | 10/04/24 | $1,636.00 | $1,636.00 | Open | I0000784422 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784615 | 95564587 | | 08/20/24 | 10/04/24 | $1,538.00 | $1,538.00 | Open | I0000784615 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784379 | 95566011 | | 08/20/24 | 10/04/24 | $1,532.00 | $1,532.00 | Open | I0000784379 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785052 | 95565802 | | 08/20/24 | 10/04/24 | $1,510.00 | $1,510.00 | Open | I0000785052 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784848 | 95565679 | | 08/20/24 | 10/04/24 | $1,406.00 | $1,406.00 | Open | I0000784848 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784223 | 95565386 | | 08/20/24 | 10/04/24 | $1,568.00 | $1,568.00 | Open | I0000784223 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784494 | 95565739 | | 08/20/24 | 10/04/24 | $1,070.00 | $1,070.00 | Open | I0000784494 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784909 | 95564591 | | 08/20/24 | 10/04/24 | $1,317.00 | $1,317.00 | Open | I0000784909 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785005 | 95565399 | | 08/20/24 | 10/04/24 | $1,178.00 | $1,178.00 | Open | I0000785005 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000783849 | 95565565 | | 08/20/24 | 10/04/24 | $1,442.00 | $1,442.00 | Open | I0000783849 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784532 | 95565879 | | 08/20/24 | 10/04/24 | $1,073.00 | $1,073.00 | Open | I0000784532 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784677 | 95560535 | | 08/20/24 | 10/04/24 | $1,194.00 | $1,194.00 | Open | I0000784677 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784743 | 95565596 | | 08/20/24 | 10/04/24 | $1,386.00 | $1,386.00 | Open | I0000784743 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784887 | 95565754 | | 08/20/24 | 10/04/24 | $1,436.00 | $1,436.00 | Open | I0000784887 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784310 | 95564562 | | 08/20/24 | 10/04/24 | $1,752.00 | $1,752.00 | Open | I0000784310 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785098 | 95565564 | | 08/20/24 | 10/04/24 | $1,173.00 | $1,173.00 | Open | I0000785098 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784992 | 95565579 | | 08/20/24 | 10/04/24 | $3,859.00 | $3,859.00 | Open | I0000784992 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784881 | 95563928 | | 08/20/24 | 10/04/24 | $766.00 | $766.00 | Open | I0000784881 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784948 | 95560488 | | 08/20/24 | 10/04/24 | $1,560.00 | $1,560.00 | Open | I0000784948 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784955 | 95563925 | | 08/20/24 | 10/04/24 | $3,136.00 | $3,136.00 | Open | I0000784955 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784507 | 95560557 | | 08/20/24 | 10/04/24 | $1,435.00 | $1,435.00 | Open | I0000784507 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784547 | 95565424 | | 08/20/24 | 10/04/24 | $1,589.00 | $1,589.00 | Open | I0000784547 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784830 | 95560420 | | 08/20/24 | 10/04/24 | $1,836.00 | $1,836.00 | Open | I0000784830 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000783951 | 95565526 | | 08/20/24 | 10/04/24 | $1,248.00 | $1,248.00 | Open | I0000783951 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784424 | 95560553 | | 08/20/24 | 10/04/24 | $1,571.00 | $1,571.00 | Open | I0000784424 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784629 | 95560175 | | 08/20/24 | 10/04/24 | $1,660.00 | $1,660.00 | Open | I0000784629 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784230 | 95565676 | | 08/20/24 | 10/04/24 | $1,564.00 | $1,564.00 | Open | I0000784230 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784449 | 95564625 | | 08/20/24 | 10/04/24 | $1,228.00 | $1,228.00 | Open | I0000784449 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784938 | 95564644 | | 08/20/24 | 10/04/24 | $1,342.00 | $1,342.00 | Open | I0000784938 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000784983 | 95560233 | | 08/20/24 | 10/04/24 | $1,333.00 | $1,333.00 | Open | I0000784983 | **Within 20 days** |

| CUS14359 | BIG LOTS, INC. | I0000784953 | 95565413 | | 08/20/24 | 10/04/24 | $1,485.00 | $1,485.00 | Open | I0000784953 | Within 20 days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000784293 | 95560455 | | 08/20/24 | 10/04/24 | $1,603.00 | $1,603.00 | Open | I0000784293 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784064 | 95560445 | | 08/20/24 | 10/04/24 | $1,820.00 | $1,820.00 | Open | I0000784064 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784878 | 95565376 | | 08/20/24 | 10/04/24 | $1,425.00 | $1,425.00 | Open | I0000784878 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784843 | 95560173 | | 08/20/24 | 10/04/24 | $1,661.00 | $1,661.00 | Open | I0000784843 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000783956 | 95565811 | | 08/20/24 | 10/04/24 | $2,098.00 | $2,098.00 | Open | I0000783956 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784958 | 95560450 | | 08/20/24 | 10/04/24 | $2,332.00 | $2,332.00 | Open | I0000784958 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785047 | 95560449 | | 08/20/24 | 10/04/24 | $1,162.00 | $1,162.00 | Open | I0000785047 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784225 | 95565607 | | 08/20/24 | 10/04/24 | $1,262.00 | $1,262.00 | Open | I0000784225 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784856 | 95560181 | | 08/20/24 | 10/04/24 | $1,650.00 | $1,650.00 | Open | I0000784856 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785081 | 95560522 | | 08/20/24 | 10/04/24 | $2,476.00 | $2,476.00 | Open | I0000785081 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784454 | 95564653 | | 08/20/24 | 10/04/24 | $972.00 | $972.00 | Open | I0000784454 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784396 | 95565438 | | 08/20/24 | 10/04/24 | $1,861.00 | $1,861.00 | Open | I0000784396 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784663 | 95560435 | | 08/20/24 | 10/04/24 | $1,194.00 | $1,194.00 | Open | I0000784663 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784982 | 95565884 | | 08/20/24 | 10/04/24 | $977.00 | $977.00 | Open | I0000784982 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784429 | 95565806 | | 08/20/24 | 10/04/24 | $1,024.00 | $1,024.00 | Open | I0000784429 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784517 | 95560225 | | 08/20/24 | 10/04/24 | $1,559.00 | $1,559.00 | Open | I0000784517 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784783 | 95560179 | | 08/20/24 | 10/04/24 | $963.00 | $963.00 | Open | I0000784783 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784406 | 95560441 | | 08/20/24 | 10/04/24 | $3,798.00 | $3,798.00 | Open | I0000784406 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784904 | 95565996 | | 08/20/24 | 10/04/24 | $1,547.00 | $1,547.00 | Open | I0000784904 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784896 | 95564635 | | 08/20/24 | 10/04/24 | $1,002.00 | $1,002.00 | Open | I0000784896 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784277 | 95566009 | | 08/20/24 | 10/04/24 | $1,477.00 | $1,477.00 | Open | I0000784277 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784515 | 95560520 | | 08/20/24 | 10/04/24 | $2,149.00 | $2,149.00 | Open | I0000784515 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784759 | 95560516 | | 08/20/24 | 10/04/24 | $1,303.00 | $1,303.00 | Open | I0000784759 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784840 | 95565635 | | 08/20/24 | 10/04/24 | $1,726.00 | $1,726.00 | Open | I0000784840 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784080 | 95565668 | | 08/20/24 | 10/04/24 | $1,223.00 | $1,223.00 | Open | I0000784080 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000783987 | 95565385 | | 08/20/24 | 10/04/24 | $1,799.00 | $1,799.00 | Open | I0000783987 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784512 | 95565637 | | 08/20/24 | 10/04/24 | $1,365.00 | $1,365.00 | Open | I0000784512 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784334 | 95550517 | | 08/20/24 | 10/04/24 | $755.00 | $755.00 | Open | I0000784334 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784939 | 95563962 | | 08/20/24 | 10/04/24 | $1,384.00 | $1,384.00 | Open | I0000784939 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784823 | 95565389 | | 08/20/24 | 10/04/24 | $1,718.00 | $1,718.00 | Open | I0000784823 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784925 | 95565531 | | 08/20/24 | 10/04/24 | $1,088.00 | $1,088.00 | Open | I0000784925 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000784098 | 95565510 | | 08/20/24 | 10/04/24 | $1,237.00 | $1,237.00 | Open | I0000784098 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785527 | 95565571 | | 08/21/24 | 10/05/24 | $2,934.00 | $2,934.00 | Open | I0000785527 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785945 | 95565502 | | 08/21/24 | 10/05/24 | $1,315.00 | $1,315.00 | Open | I0000785945 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785198 | 95565466 | | 08/21/24 | 10/05/24 | $1,619.00 | $1,619.00 | Open | I0000785198 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785465 | 95565814 | | 08/21/24 | 10/05/24 | $1,590.00 | $1,590.00 | Open | I0000785465 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785682 | 95564594 | | 08/21/24 | 10/05/24 | $503.00 | $503.00 | Open | I0000785682 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785811 | 95565710 | | 08/21/24 | 10/05/24 | $1,278.00 | $1,278.00 | Open | I0000785811 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785986 | 95564621 | | 08/21/24 | 10/05/24 | $1,692.00 | $1,692.00 | Open | I0000785986 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785822 | 95565772 | | 08/21/24 | 10/05/24 | $1,619.00 | $1,619.00 | Open | I0000785822 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000786156 | 95560190 | | 08/21/24 | 10/05/24 | $1,289.00 | $1,289.00 | Open | I0000786156 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000786178 | 95565749 | | 08/21/24 | 10/05/24 | $1,696.00 | $1,696.00 | Open | I0000786178 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785695 | 95565650 | | 08/21/24 | 10/05/24 | $1,392.00 | $1,392.00 | Open | I0000785695 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785861 | 95565693 | | 08/21/24 | 10/05/24 | $1,879.00 | $1,879.00 | Open | I0000785861 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785499 | 95565585 | | 08/21/24 | 10/05/24 | $410.00 | $410.00 | Open | I0000785499 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000786018 | 95563954 | | 08/21/24 | 10/05/24 | $323.00 | $323.00 | Open | I0000786018 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785355 | 95565449 | | 08/21/24 | 10/05/24 | $969.00 | $969.00 | Open | I0000785355 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785632 | 95560269 | | 08/21/24 | 10/05/24 | $1,471.00 | $1,471.00 | Open | I0000785632 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785958 | 95565599 | | 08/21/24 | 10/05/24 | $1,207.00 | $1,207.00 | Open | I0000785958 | Within 20 days |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000785565 | 95563934 | | 08/21/24 | 10/05/24 | $1,464.00 | $1,464.00 | Open | I0000785565 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786019 | 95565659 | | 08/21/24 | 10/05/24 | $1,410.00 | $1,410.00 | Open | I0000786019 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785918 | 95565973 | | 08/21/24 | 10/05/24 | $889.00 | $889.00 | Open | I0000785918 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785724 | 95565651 | | 08/21/24 | 10/05/24 | $1,937.00 | $1,937.00 | Open | I0000785724 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785932 | 95565809 | | 08/21/24 | 10/05/24 | $1,075.00 | $1,075.00 | Open | I0000785932 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785865 | 95564613 | | 08/21/24 | 10/05/24 | $1,496.00 | $1,496.00 | Open | I0000785865 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785933 | 95560169 | | 08/21/24 | 10/05/24 | $737.00 | $737.00 | Open | I0000785933 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785457 | 95565573 | | 08/21/24 | 10/05/24 | $1,621.00 | $1,621.00 | Open | I0000785457 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786146 | 95565591 | | 08/21/24 | 10/05/24 | $644.00 | $644.00 | Open | I0000786146 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786163 | 95565654 | | 08/21/24 | 10/05/24 | $1,540.00 | $1,540.00 | Open | I0000786163 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785211 | 95565503 | | 08/21/24 | 10/05/24 | $755.00 | $755.00 | Open | I0000785211 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785399 | 95565986 | | 08/21/24 | 10/05/24 | $2,034.00 | $2,034.00 | Open | I0000785399 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785325 | 95565872 | | 08/21/24 | 10/05/24 | $1,552.00 | $1,552.00 | Open | I0000785325 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785703 | 95565414 | | 08/21/24 | 10/05/24 | $1,619.00 | $1,619.00 | Open | I0000785703 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786147 | 95565757 | | 08/21/24 | 10/05/24 | $1,641.00 | $1,641.00 | Open | I0000786147 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786055 | 95560261 | | 08/21/24 | 10/05/24 | $907.00 | $907.00 | Open | I0000786055 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785973 | 95565831 | | 08/21/24 | 10/05/24 | $1,258.00 | $1,258.00 | Open | I0000785973 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785873 | 95565643 | | 08/21/24 | 10/05/24 | $1,017.00 | $1,017.00 | Open | I0000785873 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785541 | 95565992 | | 08/21/24 | 10/05/24 | $654.00 | $654.00 | Open | I0000785541 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786054 | 95563950 | | 08/21/24 | 10/05/24 | $679.00 | $679.00 | Open | I0000786054 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785179 | 95565514 | | 08/21/24 | 10/05/24 | $1,049.00 | $1,049.00 | Open | I0000785179 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785881 | 95565793 | | 08/21/24 | 10/05/24 | $1,864.00 | $1,864.00 | Open | I0000785881 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786053 | 95560530 | | 08/21/24 | 10/05/24 | $1,169.00 | $1,169.00 | Open | I0000786053 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786049 | 95560521 | | 08/21/24 | 10/05/24 | $685.00 | $685.00 | Open | I0000786049 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785402 | 95560513 | | 08/21/24 | 10/05/24 | $1,607.00 | $1,607.00 | Open | I0000785402 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786012 | 95565527 | | 08/21/24 | 10/05/24 | $2,903.00 | $2,903.00 | Open | I0000786012 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785917 | 95565583 | | 08/21/24 | 10/05/24 | $1,191.00 | $1,191.00 | Open | I0000785917 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786143 | 95560418 | | 08/21/24 | 10/05/24 | $2,303.00 | $2,303.00 | Open | I0000786143 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785988 | 95563929 | | 08/21/24 | 10/05/24 | $1,512.00 | $1,512.00 | Open | I0000785988 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785721 | 95564610 | | 08/21/24 | 10/05/24 | $1,731.00 | $1,731.00 | Open | I0000785721 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786075 | 95560199 | | 08/21/24 | 10/05/24 | $1,548.00 | $1,548.00 | Open | I0000786075 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785683 | 95565410 | | 08/21/24 | 10/05/24 | $1,388.00 | $1,388.00 | Open | I0000785683 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785969 | 95565732 | | 08/21/24 | 10/05/24 | $2,034.00 | $2,034.00 | Open | I0000785969 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785863 | 95565491 | | 08/21/24 | 10/05/24 | $1,191.00 | $1,191.00 | Open | I0000785863 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785916 | 95565648 | | 08/21/24 | 10/05/24 | $1,120.00 | $1,120.00 | Open | I0000785916 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786041 | 95564599 | | 08/21/24 | 10/05/24 | $1,397.00 | $1,397.00 | Open | I0000786041 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785824 | 95565451 | | 08/21/24 | 10/05/24 | $953.00 | $953.00 | Open | I0000785824 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785876 | 95560396 | | 08/21/24 | 10/05/24 | $1,239.00 | $1,239.00 | Open | I0000785876 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786000 | 95565801 | | 08/21/24 | 10/05/24 | $1,436.00 | $1,436.00 | Open | I0000786000 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786135 | 95560178 | | 08/21/24 | 10/05/24 | $1,402.00 | $1,402.00 | Open | I0000786135 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785344 | 95565816 | | 08/21/24 | 10/05/24 | $1,736.00 | $1,736.00 | Open | I0000785344 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786021 | 95560264 | | 08/21/24 | 10/05/24 | $1,080.00 | $1,080.00 | Open | I0000786021 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785857 | 95565447 | | 08/21/24 | 10/05/24 | $1,107.00 | $1,107.00 | Open | I0000785857 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785629 | 95560551 | | 08/21/24 | 10/05/24 | $1,333.00 | $1,333.00 | Open | I0000785629 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786165 | 95560154 | | 08/21/24 | 10/05/24 | $1,981.00 | $1,981.00 | Open | I0000786165 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786024 | 95565500 | | 08/21/24 | 10/05/24 | $1,443.00 | $1,443.00 | Open | I0000786024 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785348 | 95560391 | | 08/21/24 | 10/05/24 | $1,675.00 | $1,675.00 | Open | I0000785348 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785312 | 95565411 | | 08/21/24 | 10/05/24 | $1,112.00 | $1,112.00 | Open | I0000785312 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785828 | 95560177 | | 08/21/24 | 10/05/24 | $1,406.00 | $1,406.00 | Open | I0000785828 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785596 | 95564667 | | 08/21/24 | 10/05/24 | $1,645.00 | $1,645.00 | Open | I0000785596 | **Within 20 days** |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000786017 | 95560406 | | 08/21/24 | 10/05/24 | $1,177.00 | $1,177.00 | Open | I0000786017 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786124 | 95565774 | | 08/21/24 | 10/05/24 | $1,632.00 | $1,632.00 | Open | I0000786124 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786037 | 95560465 | | 08/21/24 | 10/05/24 | $1,154.00 | $1,154.00 | Open | I0000786037 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785593 | 95565516 | | 08/21/24 | 10/05/24 | $1,333.00 | $1,333.00 | Open | I0000785593 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785869 | 95564585 | | 08/21/24 | 10/05/24 | $1,326.00 | $1,326.00 | Open | I0000785869 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785630 | 95560421 | | 08/21/24 | 10/05/24 | $1,836.00 | $1,836.00 | Open | I0000785630 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786069 | 95565836 | | 08/21/24 | 10/05/24 | $1,422.00 | $1,422.00 | Open | I0000786069 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785223 | 95565799 | | 08/21/24 | 10/05/24 | $1,751.00 | $1,751.00 | Open | I0000785223 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785180 | 95565540 | | 08/21/24 | 10/05/24 | $1,436.00 | $1,436.00 | Open | I0000785180 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785817 | 95560121 | | 08/21/24 | 10/05/24 | $1,867.00 | $1,867.00 | Open | I0000785817 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786014 | 95560456 | | 08/21/24 | 10/05/24 | $2,113.00 | $2,113.00 | Open | I0000786014 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786016 | 95565515 | | 08/21/24 | 10/05/24 | $1,472.00 | $1,472.00 | Open | I0000786016 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785987 | 95565575 | | 08/21/24 | 10/05/24 | $1,422.00 | $1,422.00 | Open | I0000785987 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785991 | 95565657 | | 08/21/24 | 10/05/24 | $1,919.00 | $1,919.00 | Open | I0000785991 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785886 | 95565562 | | 08/21/24 | 10/05/24 | $1,380.00 | $1,380.00 | Open | I0000785886 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785808 | 95565783 | | 08/21/24 | 10/05/24 | $665.00 | $665.00 | Open | I0000785808 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785600 | 95565646 | | 08/21/24 | 10/05/24 | $1,187.00 | $1,187.00 | Open | I0000785600 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785585 | 95565728 | | 08/21/24 | 10/05/24 | $563.00 | $563.00 | Open | I0000785585 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785998 | 95565490 | | 08/21/24 | 10/05/24 | $1,933.00 | $1,933.00 | Open | I0000785998 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785999 | 95564633 | | 08/21/24 | 10/05/24 | $790.00 | $790.00 | Open | I0000785999 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785414 | 95566020 | | 08/21/24 | 10/05/24 | $1,509.00 | $1,509.00 | Open | I0000785414 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786035 | 95563957 | | 08/21/24 | 10/05/24 | $668.00 | $668.00 | Open | I0000786035 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786082 | 95565373 | | 08/21/24 | 10/05/24 | $1,032.00 | $1,032.00 | Open | I0000786082 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786066 | 95564652 | | 08/21/24 | 10/05/24 | $2,401.00 | $2,401.00 | Open | I0000786066 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785798 | 95565614 | | 08/21/24 | 10/05/24 | $1,251.00 | $1,251.00 | Open | I0000785798 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786048 | 95560546 | | 08/21/24 | 10/05/24 | $1,120.00 | $1,120.00 | Open | I0000786048 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785390 | 95550525 | | 08/21/24 | 10/05/24 | $1,201.00 | $1,201.00 | Open | I0000785390 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785352 | 95565442 | | 08/21/24 | 10/05/24 | $1,531.00 | $1,531.00 | Open | I0000785352 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785602 | 95560202 | | 08/21/24 | 10/05/24 | $1,448.00 | $1,448.00 | Open | I0000785602 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786080 | 95565826 | | 08/21/24 | 10/05/24 | $1,525.00 | $1,525.00 | Open | I0000786080 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786034 | 95565670 | | 08/21/24 | 10/05/24 | $615.00 | $615.00 | Open | I0000786034 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785214 | 95563946 | | 08/21/24 | 10/05/24 | $1,422.00 | $1,422.00 | Open | I0000785214 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785706 | 95565624 | | 08/21/24 | 10/05/24 | $1,811.00 | $1,811.00 | Open | I0000785706 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785702 | 95565630 | | 08/21/24 | 10/05/24 | $1,238.00 | $1,238.00 | Open | I0000785702 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785613 | 95560457 | | 08/21/24 | 10/05/24 | $1,402.00 | $1,402.00 | Open | I0000785613 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786038 | 95565638 | | 08/21/24 | 10/05/24 | $1,905.00 | $1,905.00 | Open | I0000786038 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785640 | 95560424 | | 08/21/24 | 10/05/24 | $1,893.00 | $1,893.00 | Open | I0000785640 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786167 | 95565370 | | 08/21/24 | 10/05/24 | $1,374.00 | $1,374.00 | Open | I0000786167 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786074 | 95565550 | | 08/21/24 | 10/05/24 | $1,748.00 | $1,748.00 | Open | I0000786074 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786104 | 95560260 | | 08/21/24 | 10/05/24 | $1,593.00 | $1,593.00 | Open | I0000786104 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785894 | 95563933 | | 08/21/24 | 10/05/24 | $1,768.00 | $1,768.00 | Open | I0000785894 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785197 | 95565476 | | 08/21/24 | 10/05/24 | $1,765.00 | $1,765.00 | Open | I0000785197 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786095 | 95560507 | | 08/21/24 | 10/05/24 | $1,834.00 | $1,834.00 | Open | I0000786095 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786069 | 95560408 | | 08/21/24 | 10/05/24 | $1,382.00 | $1,382.00 | Open | I0000786069 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786010 | 95565377 | | 08/21/24 | 10/05/24 | $1,120.00 | $1,120.00 | Open | I0000786010 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785588 | 95565755 | | 08/21/24 | 10/05/24 | $2,205.00 | $2,205.00 | Open | I0000785588 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786068 | 95565667 | | 08/21/24 | 10/05/24 | $2,044.00 | $2,044.00 | Open | I0000786068 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785490 | 95565703 | | 08/21/24 | 10/05/24 | $1,368.00 | $1,368.00 | Open | I0000785490 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786176 | 95565567 | | 08/21/24 | 10/05/24 | $1,694.00 | $1,694.00 | Open | I0000786176 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785937 | 95565371 | | 08/21/24 | 10/05/24 | $1,564.00 | $1,564.00 | Open | I0000785937 | **Within 20 days** |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000785359 | 95563941 | | 08/21/24 | 10/05/24 | $898.00 | $898.00 | Open | I0000785359 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785517 | 95565805 | | 08/21/24 | 10/05/24 | $1,863.00 | $1,863.00 | Open | I0000785517 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785707 | 95563959 | | 08/21/24 | 10/05/24 | $1,436.00 | $1,436.00 | Open | I0000785707 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785935 | 95565517 | | 08/21/24 | 10/05/24 | $2,069.00 | $2,069.00 | Open | I0000785935 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786050 | 95565504 | | 08/21/24 | 10/05/24 | $1,436.00 | $1,436.00 | Open | I0000786050 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786180 | 95564617 | | 08/21/24 | 10/05/24 | $720.00 | $720.00 | Open | I0000786180 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785531 | 95565452 | | 08/21/24 | 10/05/24 | $1,789.00 | $1,789.00 | Open | I0000785531 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785806 | 95565506 | | 08/21/24 | 10/05/24 | $1,324.00 | $1,324.00 | Open | I0000785806 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785698 | 95565696 | | 08/21/24 | 10/05/24 | $1,789.00 | $1,789.00 | Open | I0000785698 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785804 | 95564669 | | 08/21/24 | 10/05/24 | $1,813.00 | $1,813.00 | Open | I0000785804 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786153 | 95560492 | | 08/21/24 | 10/05/24 | $805.00 | $805.00 | Open | I0000786153 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785504 | 95560017 | | 08/21/24 | 10/05/24 | $1,214.00 | $1,214.00 | Open | I0000785504 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785705 | 95564638 | | 08/21/24 | 10/05/24 | $1,152.00 | $1,152.00 | Open | I0000785705 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785347 | 95565763 | | 08/21/24 | 10/05/24 | $1,576.00 | $1,576.00 | Open | I0000785347 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785723 | 95565808 | | 08/21/24 | 10/05/24 | $1,291.00 | $1,291.00 | Open | I0000785723 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786052 | 95565529 | | 08/21/24 | 10/05/24 | $1,647.00 | $1,647.00 | Open | I0000786052 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785486 | 95565487 | | 08/21/24 | 10/05/24 | $1,567.00 | $1,567.00 | Open | I0000785486 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785566 | 95565496 | | 08/21/24 | 10/05/24 | $1,420.00 | $1,420.00 | Open | I0000785566 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785714 | 95565437 | | 08/21/24 | 10/05/24 | $1,381.00 | $1,381.00 | Open | I0000785714 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785926 | 95565544 | | 08/21/24 | 10/05/24 | $1,156.00 | $1,156.00 | Open | I0000785926 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785576 | 95565582 | | 08/21/24 | 10/05/24 | $2,462.00 | $2,462.00 | Open | I0000785576 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786179 | 95560220 | | 08/21/24 | 10/05/24 | $1,818.00 | $1,818.00 | Open | I0000786179 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786158 | 95560213 | | 08/21/24 | 10/05/24 | $1,739.00 | $1,739.00 | Open | I0000786158 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785925 | 95564595 | | 08/21/24 | 10/05/24 | $1,728.00 | $1,728.00 | Open | I0000785925 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785542 | 95565832 | | 08/21/24 | 10/05/24 | $694.00 | $694.00 | Open | I0000785542 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785501 | 95565692 | | 08/21/24 | 10/05/24 | $1,294.00 | $1,294.00 | Open | I0000785501 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785944 | 95560451 | | 08/21/24 | 10/05/24 | $2,031.00 | $2,031.00 | Open | I0000785944 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786015 | 95564648 | | 08/21/24 | 10/05/24 | $788.00 | $788.00 | Open | I0000786015 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785990 | 95560209 | | 08/21/24 | 10/05/24 | $1,335.00 | $1,335.00 | Open | I0000785990 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785871 | 95565665 | | 08/21/24 | 10/05/24 | $935.00 | $935.00 | Open | I0000785871 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785393 | 95563951 | | 08/21/24 | 10/05/24 | $1,120.00 | $1,120.00 | Open | I0000785393 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786007 | 95565815 | | 08/21/24 | 10/05/24 | $1,326.00 | $1,326.00 | Open | I0000786007 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786164 | 95565780 | | 08/21/24 | 10/05/24 | $1,564.00 | $1,564.00 | Open | I0000786164 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785936 | 95565566 | | 08/21/24 | 10/05/24 | $1,564.00 | $1,564.00 | Open | I0000785936 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786174 | 95560427 | | 08/21/24 | 10/05/24 | $1,607.00 | $1,607.00 | Open | I0000786174 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785781 | 95578807 | | 08/21/24 | 10/05/24 | $990.00 | $990.00 | Open | I0000785781 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785815 | 95565870 | | 08/21/24 | 10/05/24 | $1,556.00 | $1,556.00 | Open | I0000785815 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785587 | 95560245 | | 08/21/24 | 10/05/24 | $1,310.00 | $1,310.00 | Open | I0000785587 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785559 | 95565740 | | 08/21/24 | 10/05/24 | $801.00 | $801.00 | Open | I0000785559 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785381 | 95565561 | | 08/21/24 | 10/05/24 | $1,451.00 | $1,451.00 | Open | I0000785381 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785977 | 95565595 | | 08/21/24 | 10/05/24 | $1,826.00 | $1,826.00 | Open | I0000785977 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786125 | 95565439 | | 08/21/24 | 10/05/24 | $854.00 | $854.00 | Open | I0000786125 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785366 | 95565417 | | 08/21/24 | 10/05/24 | $1,381.00 | $1,381.00 | Open | I0000785366 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785968 | 95563956 | | 08/21/24 | 10/05/24 | $958.00 | $958.00 | Open | I0000785968 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785833 | 95563960 | | 08/21/24 | 10/05/24 | $1,095.00 | $1,095.00 | Open | I0000785833 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785380 | 95563948 | | 08/21/24 | 10/05/24 | $1,381.00 | $1,381.00 | Open | I0000785380 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785951 | 95565764 | | 08/21/24 | 10/05/24 | $1,461.00 | $1,461.00 | Open | I0000785951 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785963 | 95565988 | | 08/21/24 | 10/05/24 | $1,356.00 | $1,356.00 | Open | I0000785963 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785463 | 95565636 | | 08/21/24 | 10/05/24 | $1,938.00 | $1,938.00 | Open | I0000785463 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000785614 | 95560512 | | 08/21/24 | 10/05/24 | $1,797.00 | $1,797.00 | Open | I0000785614 | **Within 20 days** |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000785717 | 95565823 | | 08/21/24 | 10/05/24 | $1,335.00 | $1,335.00 | Open | I0000785717 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785202 | 95560192 | | 08/21/24 | 10/05/24 | $1,623.00 | $1,623.00 | Open | I0000785202 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000786103 | 95565428 | | 08/21/24 | 10/05/24 | $1,564.00 | $1,564.00 | Open | I0000786103 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785594 | 95565482 | | 08/21/24 | 10/05/24 | $2,359.00 | $2,359.00 | Open | I0000785594 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000786001 | 95565748 | | 08/21/24 | 10/05/24 | $1,386.00 | $1,386.00 | Open | I0000786001 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000786102 | 95563568 | | 08/21/24 | 10/05/24 | $1,801.00 | $1,801.00 | Open | I0000786102 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785590 | 95565769 | | 08/21/24 | 10/05/24 | $1,175.00 | $1,175.00 | Open | I0000785590 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785942 | 95566016 | | 08/21/24 | 10/05/24 | $2,085.00 | $2,085.00 | Open | I0000785942 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000786009 | 95564636 | | 08/21/24 | 10/05/24 | $1,207.00 | $1,207.00 | Open | I0000786009 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785201 | 95565720 | | 08/21/24 | 10/05/24 | $1,566.00 | $1,566.00 | Open | I0000785201 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785722 | 95564637 | | 08/21/24 | 10/05/24 | $2,330.00 | $2,330.00 | Open | I0000785722 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785538 | 95564616 | | 08/21/24 | 10/05/24 | $3,936.00 | $3,936.00 | Open | I0000785538 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785641 | 95560186 | | 08/21/24 | 10/05/24 | $1,024.00 | $1,024.00 | Open | I0000785641 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785864 | 95563945 | | 08/21/24 | 10/05/24 | $1,493.00 | $1,493.00 | Open | I0000785864 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000786059 | 95560463 | | 08/21/24 | 10/05/24 | $1,248.00 | $1,248.00 | Open | I0000786059 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785551 | 95565539 | | 08/21/24 | 10/05/24 | $1,972.00 | $1,972.00 | Open | I0000785551 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785577 | 95559969 | | 08/21/24 | 10/05/24 | $2,816.00 | $2,816.00 | Open | I0000785577 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785601 | 95565790 | | 08/21/24 | 10/05/24 | $989.00 | $989.00 | Open | I0000785601 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785719 | 95560167 | | 08/21/24 | 10/05/24 | $1,672.00 | $1,672.00 | Open | I0000785719 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785609 | 95565383 | | 08/21/24 | 10/05/24 | $1,829.00 | $1,829.00 | Open | I0000785609 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785474 | 95560398 | | 08/21/24 | 10/05/24 | $1,072.00 | $1,072.00 | Open | I0000785474 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785222 | 95549675 | | 08/21/24 | 10/05/24 | $1,136.00 | $1,136.00 | Open | I0000785222 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000786175 | 95560547 | | 08/21/24 | 10/05/24 | $1,056.00 | $1,056.00 | Open | I0000786175 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785493 | 95565994 | | 08/21/24 | 10/05/24 | $885.00 | $885.00 | Open | I0000785493 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785396 | 95560211 | | 08/21/24 | 10/05/24 | $3,514.00 | $3,514.00 | Open | I0000785396 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000785825 | 95565521 | | 08/21/24 | 10/05/24 | $1,552.00 | $1,552.00 | Open | I0000785825 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000786189 | 95565435 | | 08/22/24 | 10/06/24 | $1,500.00 | $1,500.00 | Open | I0000786189 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000787234 | 95563936 | | 08/22/24 | 10/06/24 | $1,443.00 | $1,443.00 | Open | I0000787234 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000786633 | 95565433 | | 08/22/24 | 10/06/24 | $1,759.00 | $1,759.00 | Open | I0000786633 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000787332 | 95564662 | | 08/22/24 | 10/06/24 | $615.00 | $615.00 | Open | I0000787332 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000786336 | 95560494 | | 08/22/24 | 10/06/24 | $1,630.00 | $1,630.00 | Open | I0000786336 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000786870 | 95565758 | | 08/22/24 | 10/06/24 | $1,710.00 | $1,710.00 | Open | I0000786870 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000786338 | 95565656 | | 08/22/24 | 10/06/24 | $1,418.00 | $1,418.00 | Open | I0000786338 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000787237 | 95565738 | | 08/22/24 | 10/06/24 | $1,236.00 | $1,236.00 | Open | I0000787237 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000787258 | 95565678 | | 08/22/24 | 10/06/24 | $1,489.00 | $1,489.00 | Open | I0000787258 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000786796 | 95565623 | | 08/22/24 | 10/06/24 | $873.00 | $873.00 | Open | I0000786796 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000786962 | 95565541 | | 08/22/24 | 10/06/24 | $1,680.00 | $1,680.00 | Open | I0000786962 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000787263 | 95565380 | | 08/22/24 | 10/06/24 | $1,420.00 | $1,420.00 | Open | I0000787263 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000786191 | 95565402 | | 08/22/24 | 10/06/24 | $1,017.00 | $1,017.00 | Open | I0000786191 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000786239 | 95565520 | | 08/22/24 | 10/06/24 | $1,258.00 | $1,258.00 | Open | I0000786239 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000787257 | 95565441 | | 08/22/24 | 10/06/24 | $1,303.00 | $1,303.00 | Open | I0000787257 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000786832 | 95560229 | | 08/22/24 | 10/06/24 | $1,211.00 | $1,211.00 | Open | I0000786832 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000786328 | 95565782 | | 08/22/24 | 10/06/24 | $1,635.00 | $1,635.00 | Open | I0000786328 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000787365 | 95560215 | | 08/22/24 | 10/06/24 | $1,208.00 | $1,208.00 | Open | I0000787365 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000787272 | 95566013 | | 08/22/24 | 10/06/24 | $1,978.00 | $1,978.00 | Open | I0000787272 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000787335 | 95563955 | | 08/22/24 | 10/06/24 | $1,226.00 | $1,226.00 | Open | I0000787335 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000786523 | 95565752 | | 08/22/24 | 10/06/24 | $1,029.00 | $1,029.00 | Open | I0000786523 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000787347 | 95565724 | | 08/22/24 | 10/06/24 | $1,513.00 | $1,513.00 | Open | I0000787347 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000787511 | 95560134 | | 08/22/24 | 10/06/24 | $2,203.00 | $2,203.00 | Open | I0000787511 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000787208 | 95565733 | | 08/22/24 | 10/06/24 | $1,009.00 | $1,009.00 | Open | I0000787208 | Within 20 days |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000787353 | 95560203 | | 08/22/24 | 10/06/24 | $1,160.00 | $1,160.00 | Open | I0000787353 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786884 | 95565874 | | 08/22/24 | 10/06/24 | $899.00 | $899.00 | Open | I0000786884 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787120 | 95565443 | | 08/22/24 | 10/06/24 | $1,331.00 | $1,331.00 | Open | I0000787120 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787523 | 95560436 | | 08/22/24 | 10/06/24 | $1,739.00 | $1,739.00 | Open | I0000787523 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787304 | 95565485 | | 08/22/24 | 10/06/24 | $1,521.00 | $1,521.00 | Open | I0000787304 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786667 | 95565642 | | 08/22/24 | 10/06/24 | $1,789.00 | $1,789.00 | Open | I0000786667 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786332 | 95565980 | | 08/22/24 | 10/06/24 | $1,376.00 | $1,376.00 | Open | I0000786332 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787180 | 95565381 | | 08/22/24 | 10/06/24 | $1,297.00 | $1,297.00 | Open | I0000787180 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786677 | 95565548 | | 08/22/24 | 10/06/24 | $1,335.00 | $1,335.00 | Open | I0000786677 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786529 | 95563566 | | 08/22/24 | 10/06/24 | $1,214.00 | $1,214.00 | Open | I0000786529 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786998 | 95565687 | | 08/22/24 | 10/06/24 | $1,194.00 | $1,194.00 | Open | I0000786998 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787264 | 95560236 | | 08/22/24 | 10/06/24 | $1,237.00 | $1,237.00 | Open | I0000787264 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786981 | 95560376 | | 08/22/24 | 10/06/24 | $1,648.00 | $1,648.00 | Open | I0000786981 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787165 | 95565546 | | 08/22/24 | 10/06/24 | $2,174.00 | $2,174.00 | Open | I0000787165 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786813 | 95563931 | | 08/22/24 | 10/06/24 | $1,084.00 | $1,084.00 | Open | I0000786813 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787355 | 95565706 | | 08/22/24 | 10/06/24 | $1,310.00 | $1,310.00 | Open | I0000787355 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787305 | 95564666 | | 08/22/24 | 10/06/24 | $1,508.00 | $1,508.00 | Open | I0000787305 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786558 | 95565796 | | 08/22/24 | 10/06/24 | $2,281.00 | $2,281.00 | Open | I0000786558 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786656 | 95560482 | | 08/22/24 | 10/06/24 | $1,227.00 | $1,227.00 | Open | I0000786656 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786190 | 95560561 | | 08/22/24 | 10/06/24 | $1,160.00 | $1,160.00 | Open | I0000786190 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787530 | 95565393 | | 08/22/24 | 10/06/24 | $1,223.00 | $1,223.00 | Open | I0000787530 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787366 | 95565824 | | 08/22/24 | 10/06/24 | $1,371.00 | $1,371.00 | Open | I0000787366 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787543 | 95565563 | | 08/22/24 | 10/06/24 | $1,107.00 | $1,107.00 | Open | I0000787543 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786644 | 95563966 | | 08/22/24 | 10/06/24 | $1,501.00 | $1,501.00 | Open | I0000786644 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786961 | 95565716 | | 08/22/24 | 10/06/24 | $1,006.00 | $1,006.00 | Open | I0000786961 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786757 | 95560221 | | 08/22/24 | 10/06/24 | $1,716.00 | $1,716.00 | Open | I0000786757 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787118 | 95560385 | | 08/22/24 | 10/06/24 | $1,356.00 | $1,356.00 | Open | I0000787118 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786857 | 95564660 | | 08/22/24 | 10/06/24 | $1,869.00 | $1,869.00 | Open | I0000786857 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787244 | 95566000 | | 08/22/24 | 10/06/24 | $1,624.00 | $1,624.00 | Open | I0000787244 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787340 | 95560148 | | 08/22/24 | 10/06/24 | $1,381.00 | $1,381.00 | Open | I0000787340 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787103 | 95564607 | | 08/22/24 | 10/06/24 | $1,475.00 | $1,475.00 | Open | I0000787103 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786659 | 95564630 | | 08/22/24 | 10/06/24 | $1,470.00 | $1,470.00 | Open | I0000786659 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787203 | 95560176 | | 08/22/24 | 10/06/24 | $1,449.00 | $1,449.00 | Open | I0000787203 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787425 | 95565683 | | 08/22/24 | 10/06/24 | $1,935.00 | $1,935.00 | Open | I0000787425 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786748 | 95565616 | | 08/22/24 | 10/06/24 | $1,095.00 | $1,095.00 | Open | I0000786748 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787128 | 95565519 | | 08/22/24 | 10/06/24 | $2,089.00 | $2,089.00 | Open | I0000787128 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786211 | 95565773 | | 08/22/24 | 10/06/24 | $1,546.00 | $1,546.00 | Open | I0000786211 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786822 | 95565661 | | 08/22/24 | 10/06/24 | $1,672.00 | $1,672.00 | Open | I0000786822 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787352 | 95560227 | | 08/22/24 | 10/06/24 | $1,897.00 | $1,897.00 | Open | I0000787352 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786551 | 95565813 | | 08/22/24 | 10/06/24 | $1,769.00 | $1,769.00 | Open | I0000786551 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786333 | 95560515 | | 08/22/24 | 10/06/24 | $2,018.00 | $2,018.00 | Open | I0000786333 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786754 | 95565641 | | 08/22/24 | 10/06/24 | $1,753.00 | $1,753.00 | Open | I0000786754 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786675 | 95565702 | | 08/22/24 | 10/06/24 | $1,313.00 | $1,313.00 | Open | I0000786675 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786714 | 95564602 | | 08/22/24 | 10/06/24 | $1,491.00 | $1,491.00 | Open | I0000786714 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786672 | 95565627 | | 08/22/24 | 10/06/24 | $1,248.00 | $1,248.00 | Open | I0000786672 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786522 | 95560562 | | 08/22/24 | 10/06/24 | $1,406.00 | $1,406.00 | Open | I0000786522 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786956 | 95566007 | | 08/22/24 | 10/06/24 | $503.00 | $503.00 | Open | I0000786956 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786744 | 95560120 | | 08/22/24 | 10/06/24 | $964.00 | $964.00 | Open | I0000786744 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786889 | 95560540 | | 08/22/24 | 10/06/24 | $1,686.00 | $1,686.00 | Open | I0000786889 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786340 | 95564615 | | 08/22/24 | 10/06/24 | $1,306.00 | $1,306.00 | Open | I0000786340 | **Within 20 days** |

| CUS14359 | BIG LOTS, INC. | I0000786345 | 95565412 | | 08/22/24 | 10/06/24 | $1,396.00 | $1,396.00 | Open | I0000786345 | **Within 20 days** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000786564 | 95560478 | | 08/22/24 | 10/06/24 | $1,272.00 | $1,272.00 | Open | I0000786564 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786531 | 95560185 | | 08/22/24 | 10/06/24 | $833.00 | $833.00 | Open | I0000786531 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787532 | 95560137 | | 08/22/24 | 10/06/24 | $1,504.00 | $1,504.00 | Open | I0000787532 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787313 | 95565458 | | 08/22/24 | 10/06/24 | $1,148.00 | $1,148.00 | Open | I0000787313 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787115 | 95565549 | | 08/22/24 | 10/06/24 | $1,203.00 | $1,203.00 | Open | I0000787115 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786970 | 95560480 | | 08/22/24 | 10/06/24 | $1,661.00 | $1,661.00 | Open | I0000786970 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787131 | 95565493 | | 08/22/24 | 10/06/24 | $1,104.00 | $1,104.00 | Open | I0000787131 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787317 | 95565751 | | 08/22/24 | 10/06/24 | $1,481.00 | $1,481.00 | Open | I0000787317 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787374 | 95565785 | | 08/22/24 | 10/06/24 | $1,431.00 | $1,431.00 | Open | I0000787374 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786971 | 95565605 | | 08/22/24 | 10/06/24 | $1,001.00 | $1,001.00 | Open | I0000786971 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787236 | 95565972 | | 08/22/24 | 10/06/24 | $1,992.00 | $1,992.00 | Open | I0000787236 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786185 | 95560131 | | 08/22/24 | 10/06/24 | $1,370.00 | $1,370.00 | Open | I0000786185 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786848 | 95565691 | | 08/22/24 | 10/06/24 | $1,198.00 | $1,198.00 | Open | I0000786848 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786830 | 95565450 | | 08/22/24 | 10/06/24 | $1,248.00 | $1,248.00 | Open | I0000786830 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786974 | 95565777 | | 08/22/24 | 10/06/24 | $1,897.00 | $1,897.00 | Open | I0000786974 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786957 | 95565759 | | 08/22/24 | 10/06/24 | $1,862.00 | $1,862.00 | Open | I0000786957 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787183 | 95560231 | | 08/22/24 | 10/06/24 | $919.00 | $919.00 | Open | I0000787183 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787019 | 95563930 | | 08/22/24 | 10/06/24 | $1,144.00 | $1,144.00 | Open | I0000787019 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787330 | 95565993 | | 08/22/24 | 10/06/24 | $1,017.00 | $1,017.00 | Open | I0000787330 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786508 | 95566002 | | 08/22/24 | 10/06/24 | $1,317.00 | $1,317.00 | Open | I0000786508 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787546 | 95565475 | | 08/22/24 | 10/06/24 | $1,387.00 | $1,387.00 | Open | I0000787546 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786497 | 95565756 | | 08/22/24 | 10/06/24 | $1,456.00 | $1,456.00 | Open | I0000786497 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787297 | 95564614 | | 08/22/24 | 10/06/24 | $1,278.00 | $1,278.00 | Open | I0000787297 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786771 | 95566008 | | 08/22/24 | 10/06/24 | $1,461.00 | $1,461.00 | Open | I0000786771 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786700 | 95565736 | | 08/22/24 | 10/06/24 | $988.00 | $988.00 | Open | I0000786700 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786661 | 95565580 | | 08/22/24 | 10/06/24 | $1,477.00 | $1,477.00 | Open | I0000786661 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786739 | 95565390 | | 08/22/24 | 10/06/24 | $1,310.00 | $1,310.00 | Open | I0000786739 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786847 | 95565647 | | 08/22/24 | 10/06/24 | $1,104.00 | $1,104.00 | Open | I0000786847 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000786737 | 95564605 | | 08/22/24 | 10/06/24 | $1,917.00 | $1,917.00 | Open | I0000786737 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787472 | 95560560 | | 08/22/24 | 10/06/24 | $1,039.00 | $1,039.00 | Open | I0000787472 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788089 | 95565653 | | 08/23/24 | 10/07/24 | $1,479.00 | $1,479.00 | Open | I0000788089 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788050 | 95565797 | | 08/23/24 | 10/07/24 | $1,563.00 | $1,563.00 | Open | I0000788050 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788403 | 95565699 | | 08/23/24 | 10/07/24 | $1,752.00 | $1,752.00 | Open | I0000788403 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788390 | 95565721 | | 08/23/24 | 10/07/24 | $977.00 | $977.00 | Open | I0000788390 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788164 | 95564431 | | 08/23/24 | 10/07/24 | $2,117.00 | $2,117.00 | Open | I0000788164 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788073 | 95565991 | | 08/23/24 | 10/07/24 | $1,317.00 | $1,317.00 | Open | I0000788073 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788742 | 95565705 | | 08/23/24 | 10/07/24 | $1,111.00 | $1,111.00 | Open | I0000788742 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788575 | 95563924 | | 08/23/24 | 10/07/24 | $865.00 | $865.00 | Open | I0000788575 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788750 | 95560543 | | 08/23/24 | 10/07/24 | $1,248.00 | $1,248.00 | Open | I0000788750 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788261 | 95560409 | | 08/23/24 | 10/07/24 | $1,103.00 | $1,103.00 | Open | I0000788261 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787834 | 95564624 | | 08/23/24 | 10/07/24 | $1,338.00 | $1,338.00 | Open | I0000787834 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788542 | 95565508 | | 08/23/24 | 10/07/24 | $1,803.00 | $1,803.00 | Open | I0000788542 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788398 | 95565392 | | 08/23/24 | 10/07/24 | $1,001.00 | $1,001.00 | Open | I0000788398 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788935 | 95564603 | | 08/23/24 | 10/07/24 | $1,443.00 | $1,443.00 | Open | I0000788935 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788906 | 95578988 | | 08/23/24 | 10/07/24 | $1,404.00 | $1,404.00 | Open | I0000788906 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787771 | 95579078 | | 08/23/24 | 10/07/24 | $1,351.00 | $1,351.00 | Open | I0000787771 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787660 | 95560232 | | 08/23/24 | 10/07/24 | $1,090.00 | $1,090.00 | Open | I0000787660 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788184 | 95565878 | | 08/23/24 | 10/07/24 | $1,721.00 | $1,721.00 | Open | I0000788184 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788746 | 95560892 | | 08/23/24 | 10/07/24 | $8,480.00 | $8,480.00 | Open | I0000788746 | **Within 20 days** |

| CUS14359 | BIG LOTS, INC. | I0000788544 | 95565536 | | 08/23/24 | 10/07/24 | $1,144.00 | $1,144.00 | Open | I0000788544 | **Within 20 days** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000788850 | 95565974 | | 08/23/24 | 10/07/24 | $1,422.00 | $1,422.00 | Open | I0000788850 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788594 | 95565391 | | 08/23/24 | 10/07/24 | $1,129.00 | $1,129.00 | Open | I0000788594 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788760 | 95576752 | | 08/23/24 | 10/07/24 | $1,443.00 | $1,443.00 | Open | I0000788760 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788230 | 95564643 | | 08/23/24 | 10/07/24 | $1,369.00 | $1,369.00 | Open | I0000788230 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788106 | 95565604 | | 08/23/24 | 10/07/24 | $898.00 | $898.00 | Open | I0000788106 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788875 | 95565981 | | 08/23/24 | 10/07/24 | $1,550.00 | $1,550.00 | Open | I0000788875 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788410 | 95565628 | | 08/23/24 | 10/07/24 | $1,009.00 | $1,009.00 | Open | I0000788410 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787699 | 95565425 | | 08/23/24 | 10/07/24 | $349.00 | $349.00 | Open | I0000787699 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788192 | 95565422 | | 08/23/24 | 10/07/24 | $1,438.00 | $1,438.00 | Open | I0000788192 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788731 | 95565873 | | 08/23/24 | 10/07/24 | $1,711.00 | $1,711.00 | Open | I0000788731 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787741 | 95565481 | | 08/23/24 | 10/07/24 | $1,556.00 | $1,556.00 | Open | I0000787741 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | C0000040861 | EC TKT 41228 R28315 | | 08/23/24 | 10/07/24 | ($336.00) | ($336.00) | Open | C0000040861 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788226 | 95578776 | | 08/23/24 | 10/07/24 | $1,017.00 | $1,017.00 | Open | I0000788226 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788433 | 95578993 | | 08/23/24 | 10/07/24 | $1,273.00 | $1,273.00 | Open | I0000788433 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788898 | 95563937 | | 08/23/24 | 10/07/24 | $1,406.00 | $1,406.00 | Open | I0000788898 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788725 | 95565467 | | 08/23/24 | 10/07/24 | $1,326.00 | $1,326.00 | Open | I0000788725 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788696 | 95579048 | | 08/23/24 | 10/07/24 | $1,624.00 | $1,624.00 | Open | I0000788696 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788247 | 95563961 | | 08/23/24 | 10/07/24 | $1,214.00 | $1,214.00 | Open | I0000788247 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787856 | 95563949 | | 08/23/24 | 10/07/24 | $1,491.00 | $1,491.00 | Open | I0000787856 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788905 | 95560564 | | 08/23/24 | 10/07/24 | $1,236.00 | $1,236.00 | Open | I0000788905 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788193 | 95565415 | | 08/23/24 | 10/07/24 | $1,695.00 | $1,695.00 | Open | I0000788193 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788681 | 95565430 | | 08/23/24 | 10/07/24 | $982.00 | $982.00 | Open | I0000788681 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787899 | 95564628 | | 08/23/24 | 10/07/24 | $1,819.00 | $1,819.00 | Open | I0000787899 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788239 | 95578804 | | 08/23/24 | 10/07/24 | $1,304.00 | $1,304.00 | Open | I0000788239 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788411 | 95564619 | | 08/23/24 | 10/07/24 | $1,749.00 | $1,749.00 | Open | I0000788411 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788755 | 95566003 | | 08/23/24 | 10/07/24 | $2,183.00 | $2,183.00 | Open | I0000788755 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788748 | 95566004 | | 08/23/24 | 10/07/24 | $1,622.00 | $1,622.00 | Open | I0000788748 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788713 | 95576254 | | 08/23/24 | 10/07/24 | $1,008.00 | $1,008.00 | Open | I0000788713 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788017 | 95565807 | | 08/23/24 | 10/07/24 | $1,100.00 | $1,100.00 | Open | I0000788017 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788914 | 95560266 | | 08/23/24 | 10/07/24 | $1,479.00 | $1,479.00 | Open | I0000788914 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788057 | 95565767 | | 08/23/24 | 10/07/24 | $1,310.00 | $1,310.00 | Open | I0000788057 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787746 | 95563963 | | 08/23/24 | 10/07/24 | $1,489.00 | $1,489.00 | Open | I0000787746 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788761 | 95560483 | | 08/23/24 | 10/07/24 | $1,239.00 | $1,239.00 | Open | I0000788761 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787695 | 95563953 | | 08/23/24 | 10/07/24 | $207.00 | $207.00 | Open | I0000787695 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788695 | 95565827 | | 08/23/24 | 10/07/24 | $1,599.00 | $1,599.00 | Open | I0000788695 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787760 | 95565555 | | 08/23/24 | 10/07/24 | $1,198.00 | $1,198.00 | Open | I0000787760 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788038 | 95565492 | | 08/23/24 | 10/07/24 | $1,381.00 | $1,381.00 | Open | I0000788038 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788265 | 95565470 | | 08/23/24 | 10/07/24 | $1,909.00 | $1,909.00 | Open | I0000788265 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788741 | 95565821 | | 08/23/24 | 10/07/24 | $1,621.00 | $1,621.00 | Open | I0000788741 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787891 | 95565800 | | 08/23/24 | 10/07/24 | $1,601.00 | $1,601.00 | Open | I0000787891 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788133 | 95560501 | | 08/23/24 | 10/07/24 | $1,216.00 | $1,216.00 | Open | I0000788133 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788174 | 95565830 | | 08/23/24 | 10/07/24 | $1,608.00 | $1,608.00 | Open | I0000788174 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788155 | 95565833 | | 08/23/24 | 10/07/24 | $2,692.00 | $2,692.00 | Open | I0000788155 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788442 | 95564626 | | 08/23/24 | 10/07/24 | $1,777.00 | $1,777.00 | Open | I0000788442 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788789 | 95564474 | | 08/23/24 | 10/07/24 | $1,313.00 | $1,313.00 | Open | I0000788789 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787907 | 95565982 | | 08/23/24 | 10/07/24 | $1,863.00 | $1,863.00 | Open | I0000787907 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787714 | 95565408 | | 08/23/24 | 10/07/24 | $975.00 | $975.00 | Open | I0000787714 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000788204 | 95565639 | | 08/23/24 | 10/07/24 | $1,347.00 | $1,347.00 | Open | I0000788204 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000787716 | 95563565 | | 08/23/24 | 10/07/24 | $1,712.00 | $1,712.00 | Open | I0000787716 | **Within 20 days** |

| CUS14359 | BIG LOTS, INC. | I0000788397 | 95565672 | | 08/23/24 | 10/07/24 | $869.00 | $869.00 | Open | I0000788397 | Within 20 days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000788768 | 95563940 | | 08/23/24 | 10/07/24 | $1,938.00 | $1,938.00 | Open | I0000788768 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788897 | 95565387 | | 08/23/24 | 10/07/24 | $1,759.00 | $1,759.00 | Open | I0000788897 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788717 | 95579038 | | 08/23/24 | 10/07/24 | $1,551.00 | $1,551.00 | Open | I0000788717 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788396 | 95560240 | | 08/23/24 | 10/07/24 | $1,095.00 | $1,095.00 | Open | I0000788396 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788154 | 95565436 | | 08/23/24 | 10/07/24 | $1,532.00 | $1,532.00 | Open | I0000788154 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000787918 | 95565374 | | 08/23/24 | 10/07/24 | $1,858.00 | $1,858.00 | Open | I0000787918 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788264 | 95565532 | | 08/23/24 | 10/07/24 | $1,232.00 | $1,232.00 | Open | I0000788264 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000787979 | 95565454 | | 08/23/24 | 10/07/24 | $1,089.00 | $1,089.00 | Open | I0000787979 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788762 | 95560230 | | 08/23/24 | 10/07/24 | $2,034.00 | $2,034.00 | Open | I0000788762 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788663 | 95565671 | | 08/23/24 | 10/07/24 | $1,481.00 | $1,481.00 | Open | I0000788663 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788913 | 95565592 | | 08/23/24 | 10/07/24 | $1,237.00 | $1,237.00 | Open | I0000788913 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788533 | 95565589 | | 08/23/24 | 10/07/24 | $1,409.00 | $1,409.00 | Open | I0000788533 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788927 | 95576698 | | 08/23/24 | 10/07/24 | $1,921.00 | $1,921.00 | Open | I0000788927 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788708 | 95564659 | | 08/23/24 | 10/07/24 | $1,296.00 | $1,296.00 | Open | I0000788708 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788916 | 95563964 | | 08/23/24 | 10/07/24 | $1,512.00 | $1,512.00 | Open | I0000788916 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788388 | 95565587 | | 08/23/24 | 10/07/24 | $1,762.00 | $1,762.00 | Open | I0000788388 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788182 | 95565578 | | 08/23/24 | 10/07/24 | $1,250.00 | $1,250.00 | Open | I0000788182 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788559 | 95565682 | | 08/23/24 | 10/07/24 | $1,922.00 | $1,922.00 | Open | I0000788559 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788918 | 95578792 | | 08/23/24 | 10/07/24 | $1,159.00 | $1,159.00 | Open | I0000788918 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000787991 | 95565778 | | 08/23/24 | 10/07/24 | $1,491.00 | $1,491.00 | Open | I0000787991 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788775 | 95565610 | | 08/23/24 | 10/07/24 | $1,576.00 | $1,576.00 | Open | I0000788775 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788596 | 95579173 | | 08/23/24 | 10/07/24 | $2,462.00 | $2,462.00 | Open | I0000788596 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788930 | 95565590 | | 08/23/24 | 10/07/24 | $1,431.00 | $1,431.00 | Open | I0000788930 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788794 | 95565498 | | 08/23/24 | 10/07/24 | $1,127.00 | $1,127.00 | Open | I0000788794 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788758 | 95564660 | | 08/23/24 | 10/07/24 | $1,265.00 | $1,265.00 | Open | I0000788758 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788749 | 95578689 | | 08/23/24 | 10/07/24 | $1,761.00 | $1,761.00 | Open | I0000788749 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788108 | 95563564 | | 08/23/24 | 10/07/24 | $2,384.00 | $2,384.00 | Open | I0000788108 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788443 | 95565722 | | 08/23/24 | 10/07/24 | $1,906.00 | $1,906.00 | Open | I0000788443 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788684 | 95565730 | | 08/23/24 | 10/07/24 | $1,823.00 | $1,823.00 | Open | I0000788684 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788737 | 95578704 | | 08/23/24 | 10/07/24 | $926.00 | $926.00 | Open | I0000788737 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788447 | 95565600 | | 08/23/24 | 10/07/24 | $1,365.00 | $1,365.00 | Open | I0000788447 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788922 | 95566005 | | 08/23/24 | 10/07/24 | $1,002.00 | $1,002.00 | Open | I0000788922 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000787731 | 95565440 | | 08/23/24 | 10/07/24 | $1,546.00 | $1,546.00 | Open | I0000787731 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788764 | 95565745 | | 08/23/24 | 10/07/24 | $1,406.00 | $1,406.00 | Open | I0000788764 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788781 | 95564601 | | 08/23/24 | 10/07/24 | $1,587.00 | $1,587.00 | Open | I0000788781 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788734 | 95565737 | | 08/23/24 | 10/07/24 | $1,051.00 | $1,051.00 | Open | I0000788734 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788730 | 95565507 | | 08/23/24 | 10/07/24 | $1,718.00 | $1,718.00 | Open | I0000788730 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788767 | 95576727 | | 08/23/24 | 10/07/24 | $1,111.00 | $1,111.00 | Open | I0000788767 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788885 | 95579024 | | 08/23/24 | 10/07/24 | $1,070.00 | $1,070.00 | Open | I0000788885 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788674 | 95564604 | | 08/23/24 | 10/07/24 | $1,498.00 | $1,498.00 | Open | I0000788674 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000788587 | 95579045 | | 08/23/24 | 10/07/24 | $1,249.00 | $1,249.00 | Open | I0000788587 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000789706 | 95564645 | | 08/26/24 | 10/10/24 | $1,621.00 | $1,621.00 | Open | I0000789706 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000789771 | 95576259 | | 08/26/24 | 10/10/24 | $1,797.00 | $1,797.00 | Open | I0000789771 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000789167 | 95579184 | | 08/26/24 | 10/10/24 | $921.00 | $921.00 | Open | I0000789167 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000789610 | 95563942 | | 08/26/24 | 10/10/24 | $1,008.00 | $1,008.00 | Open | I0000789610 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000789565 | 95560250 | | 08/26/24 | 10/10/24 | $1,196.00 | $1,196.00 | Open | I0000789565 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000789235 | 95550655 | | 08/26/24 | 10/10/24 | $1,454.00 | $1,454.00 | Open | I0000789235 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000789223 | 95560193 | | 08/26/24 | 10/10/24 | $1,518.00 | $1,518.00 | Open | I0000789223 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000789638 | 95579188 | | 08/26/24 | 10/10/24 | $656.00 | $656.00 | Open | I0000789638 | Within 20 days |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000789673 | 95579113 | | 08/26/24 | 10/10/24 | $4,485.00 | $4,485.00 | Open | I0000789673 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789585 | 95565505 | | 08/26/24 | 10/10/24 | $2,069.00 | $2,069.00 | Open | I0000789585 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789086 | 95563958 | | 08/26/24 | 10/10/24 | $829.00 | $829.00 | Open | I0000789086 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789589 | 95579160 | | 08/26/24 | 10/10/24 | $1,118.00 | $1,118.00 | Open | I0000789589 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789079 | 95579151 | | 08/26/24 | 10/10/24 | $873.00 | $873.00 | Open | I0000789079 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789670 | 95578685 | | 08/26/24 | 10/10/24 | $1,612.00 | $1,612.00 | Open | I0000789670 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789547 | 95579068 | | 08/26/24 | 10/10/24 | $906.00 | $906.00 | Open | I0000789547 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789274 | 95565882 | | 08/26/24 | 10/10/24 | $1,072.00 | $1,072.00 | Open | I0000789274 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789633 | 95579035 | | 08/26/24 | 10/10/24 | $1,017.00 | $1,017.00 | Open | I0000789633 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789321 | 95579091 | | 08/26/24 | 10/10/24 | $1,001.00 | $1,001.00 | Open | I0000789321 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789570 | 95564612 | | 08/26/24 | 10/10/24 | $1,436.00 | $1,436.00 | Open | I0000789570 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789253 | 95565794 | | 08/26/24 | 10/10/24 | $345.00 | $345.00 | Open | I0000789253 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789597 | 95578856 | | 08/26/24 | 10/10/24 | $1,958.00 | $1,958.00 | Open | I0000789597 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789413 | 95578674 | | 08/26/24 | 10/10/24 | $1,175.00 | $1,175.00 | Open | I0000789413 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789291 | 95579139 | | 08/26/24 | 10/10/24 | $1,716.00 | $1,716.00 | Open | I0000789291 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789243 | 95565572 | | 08/26/24 | 10/10/24 | $717.00 | $717.00 | Open | I0000789243 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789540 | 95579156 | | 08/26/24 | 10/10/24 | $1,353.00 | $1,353.00 | Open | I0000789540 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789648 | 95565379 | | 08/26/24 | 10/10/24 | $988.00 | $988.00 | Open | I0000789648 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789520 | 95565883 | | 08/26/24 | 10/10/24 | $1,481.00 | $1,481.00 | Open | I0000789520 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789294 | 95576245 | | 08/26/24 | 10/10/24 | $1,780.00 | $1,780.00 | Open | I0000789294 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789326 | 95565663 | | 08/26/24 | 10/10/24 | $1,820.00 | $1,820.00 | Open | I0000789326 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789774 | 95576720 | | 08/26/24 | 10/10/24 | $1,182.00 | $1,182.00 | Open | I0000789774 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789067 | 95565788 | | 08/26/24 | 10/10/24 | $1,200.00 | $1,200.00 | Open | I0000789067 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789657 | 95576712 | | 08/26/24 | 10/10/24 | $1,095.00 | $1,095.00 | Open | I0000789657 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789076 | 95560505 | | 08/26/24 | 10/10/24 | $1,987.00 | $1,987.00 | Open | I0000789076 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789639 | 95579115 | | 08/26/24 | 10/10/24 | $1,223.00 | $1,223.00 | Open | I0000789639 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789190 | 95566019 | | 08/26/24 | 10/10/24 | $1,136.00 | $1,136.00 | Open | I0000789190 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789605 | 95576707 | | 08/26/24 | 10/10/24 | $1,097.00 | $1,097.00 | Open | I0000789605 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789607 | 95578717 | | 08/26/24 | 10/10/24 | $796.00 | $796.00 | Open | I0000789607 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789014 | 95565664 | | 08/26/24 | 10/10/24 | $1,608.00 | $1,608.00 | Open | I0000789014 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789602 | 95576238 | | 08/26/24 | 10/10/24 | $1,794.00 | $1,794.00 | Open | I0000789602 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789634 | 95576708 | | 08/26/24 | 10/10/24 | $1,637.00 | $1,637.00 | Open | I0000789634 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789395 | 95565970 | | 08/26/24 | 10/10/24 | $1,017.00 | $1,017.00 | Open | I0000789395 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789747 | 95579141 | | 08/26/24 | 10/10/24 | $1,170.00 | $1,170.00 | Open | I0000789747 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789221 | 95576252 | | 08/26/24 | 10/10/24 | $1,715.00 | $1,715.00 | Open | I0000789221 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789179 | 95560223 | | 08/26/24 | 10/10/24 | $1,636.00 | $1,636.00 | Open | I0000789179 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789133 | 95579084 | | 08/26/24 | 10/10/24 | $1,182.00 | $1,182.00 | Open | I0000789133 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789608 | 95560265 | | 08/26/24 | 10/10/24 | $1,097.00 | $1,097.00 | Open | I0000789608 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789163 | 95565603 | | 08/26/24 | 10/10/24 | $1,362.00 | $1,362.00 | Open | I0000789163 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789087 | 95579081 | | 08/26/24 | 10/10/24 | $914.00 | $914.00 | Open | I0000789087 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789685 | 95578812 | | 08/26/24 | 10/10/24 | $1,582.00 | $1,582.00 | Open | I0000789685 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789258 | 95560442 | | 08/26/24 | 10/10/24 | $1,884.00 | $1,884.00 | Open | I0000789258 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789650 | 95578862 | | 08/26/24 | 10/10/24 | $1,374.00 | $1,374.00 | Open | I0000789650 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789408 | 95578707 | | 08/26/24 | 10/10/24 | $1,187.00 | $1,187.00 | Open | I0000789408 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789681 | 95579022 | | 08/26/24 | 10/10/24 | $1,573.00 | $1,573.00 | Open | I0000789681 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789559 | 95578699 | | 08/26/24 | 10/10/24 | $967.00 | $967.00 | Open | I0000789559 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789211 | 95579171 | | 08/26/24 | 10/10/24 | $1,809.00 | $1,809.00 | Open | I0000789211 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789671 | 95576714 | | 08/26/24 | 10/10/24 | $1,269.00 | $1,269.00 | Open | I0000789671 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789295 | 95578728 | | 08/26/24 | 10/10/24 | $2,185.00 | $2,185.00 | Open | I0000789295 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790876 | 95576694 | | 08/27/24 | 10/11/24 | $1,198.00 | $1,198.00 | Open | I0000790876 | **Within 20 days** |

| CUS14359 | BIG LOTS, INC. | I0000790160 | 95576693 | | 08/27/24 | 10/11/24 | $1,546.00 | $1,546.00 | Open | I0000790160 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790084 | 95565726 | | 08/27/24 | 10/11/24 | $1,576.00 | $1,576.00 | Open | I0000790084 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790280 | 95576692 | | 08/27/24 | 10/11/24 | $1,479.00 | $1,479.00 | Open | I0000790280 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790401 | 95578980 | | 08/27/24 | 10/11/24 | $1,491.00 | $1,491.00 | Open | I0000790401 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790712 | 95578706 | | 08/27/24 | 10/11/24 | $871.00 | $871.00 | Open | I0000790712 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790482 | 95579142 | | 08/27/24 | 10/11/24 | $1,262.00 | $1,262.00 | Open | I0000790482 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790293 | 95579059 | | 08/27/24 | 10/11/24 | $1,783.00 | $1,783.00 | Open | I0000790293 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790162 | 95576748 | | 08/27/24 | 10/11/24 | $1,819.00 | $1,819.00 | Open | I0000790162 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789919 | 95579051 | | 08/27/24 | 10/11/24 | $1,223.00 | $1,223.00 | Open | I0000789919 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790279 | 95578803 | | 08/27/24 | 10/11/24 | $1,015.00 | $1,015.00 | Open | I0000790279 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790250 | 95565464 | | 08/27/24 | 10/11/24 | $1,205.00 | $1,205.00 | Open | I0000790250 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790207 | 95578998 | | 08/27/24 | 10/11/24 | $985.00 | $985.00 | Open | I0000790207 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790862 | 95565885 | | 08/27/24 | 10/11/24 | $1,611.00 | $1,611.00 | Open | I0000790862 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790855 | 95578869 | | 08/27/24 | 10/11/24 | $1,366.00 | $1,366.00 | Open | I0000790855 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790888 | 95576260 | | 08/27/24 | 10/11/24 | $1,674.00 | $1,674.00 | Open | I0000790888 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790982 | 95579182 | | 08/27/24 | 10/11/24 | $951.00 | $951.00 | Open | I0000790982 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791082 | 95579052 | | 08/27/24 | 10/11/24 | $1,683.00 | $1,683.00 | Open | I0000791082 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790956 | 95578978 | | 08/27/24 | 10/11/24 | $1,120.00 | $1,120.00 | Open | I0000790956 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790608 | 95579071 | | 08/27/24 | 10/11/24 | $1,426.00 | $1,426.00 | Open | I0000790608 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790842 | 95579178 | | 08/27/24 | 10/11/24 | $1,127.00 | $1,127.00 | Open | I0000790842 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791064 | 95565741 | | 08/27/24 | 10/11/24 | $2,081.00 | $2,081.00 | Open | I0000791064 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790033 | 95578847 | | 08/27/24 | 10/11/24 | $1,502.00 | $1,502.00 | Open | I0000790033 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790863 | 95565608 | | 08/27/24 | 10/11/24 | $1,534.00 | $1,534.00 | Open | I0000790863 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791162 | 95560217 | | 08/27/24 | 10/11/24 | $1,093.00 | $1,093.00 | Open | I0000791162 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790039 | 95579092 | | 08/27/24 | 10/11/24 | $1,024.00 | $1,024.00 | Open | I0000790039 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790252 | 95578777 | | 08/27/24 | 10/11/24 | $1,358.00 | $1,358.00 | Open | I0000790252 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790962 | 95578816 | | 08/27/24 | 10/11/24 | $1,070.00 | $1,070.00 | Open | I0000790962 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791118 | 95576736 | | 08/27/24 | 10/11/24 | $1,310.00 | $1,310.00 | Open | I0000791118 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790635 | 95578688 | | 08/27/24 | 10/11/24 | $878.00 | $878.00 | Open | I0000790635 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790285 | 95578852 | | 08/27/24 | 10/11/24 | $1,536.00 | $1,536.00 | Open | I0000790285 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791037 | 95579037 | | 08/27/24 | 10/11/24 | $1,157.00 | $1,157.00 | Open | I0000791037 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790923 | 95579087 | | 08/27/24 | 10/11/24 | $1,908.00 | $1,908.00 | Open | I0000790923 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790548 | 95564622 | | 08/27/24 | 10/11/24 | $1,166.00 | $1,166.00 | Open | I0000790548 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790852 | 95579041 | | 08/27/24 | 10/11/24 | $2,415.00 | $2,415.00 | Open | I0000790852 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790941 | 95565621 | | 08/27/24 | 10/11/24 | $2,160.00 | $2,160.00 | Open | I0000790941 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790968 | 95576242 | | 08/27/24 | 10/11/24 | $1,157.00 | $1,157.00 | Open | I0000790968 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791150 | 95565761 | | 08/27/24 | 10/11/24 | $1,344.00 | $1,344.00 | Open | I0000791150 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790087 | 95579067 | | 08/27/24 | 10/11/24 | $1,013.00 | $1,013.00 | Open | I0000790087 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790899 | 95576257 | | 08/27/24 | 10/11/24 | $1,393.00 | $1,393.00 | Open | I0000790899 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790709 | 95565530 | | 08/27/24 | 10/11/24 | $1,528.00 | $1,528.00 | Open | I0000790709 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790959 | 95579104 | | 08/27/24 | 10/11/24 | $1,255.00 | $1,255.00 | Open | I0000790959 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790925 | 95560189 | | 08/27/24 | 10/11/24 | $1,493.00 | $1,493.00 | Open | I0000790925 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790630 | 95578820 | | 08/27/24 | 10/11/24 | $1,400.00 | $1,400.00 | Open | I0000790630 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791029 | 95576726 | | 08/27/24 | 10/11/24 | $1,220.00 | $1,220.00 | Open | I0000791029 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790985 | 95579147 | | 08/27/24 | 10/11/24 | $2,816.00 | $2,816.00 | Open | I0000790985 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790835 | 95579138 | | 08/27/24 | 10/11/24 | $1,470.00 | $1,470.00 | Open | I0000790835 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789926 | 95578815 | | 08/27/24 | 10/11/24 | $1,474.00 | $1,474.00 | Open | I0000789926 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790227 | 95578860 | | 08/27/24 | 10/11/24 | $1,057.00 | $1,057.00 | Open | I0000790227 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790864 | 95565613 | | 08/27/24 | 10/11/24 | $1,444.00 | $1,444.00 | Open | I0000790864 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791145 | 95578981 | | 08/27/24 | 10/11/24 | $1,465.00 | $1,465.00 | Open | I0000791145 | **Within 20 days** |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000790805 | 95578830 | | 08/27/24 | 10/11/24 | $1,512.00 | $1,512.00 | Open | I0000790805 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790043 | 95576709 | | 08/27/24 | 10/11/24 | $2,295.00 | $2,295.00 | Open | I0000790043 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790111 | 95578840 | | 08/27/24 | 10/11/24 | $1,685.00 | $1,685.00 | Open | I0000790111 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000789912 | 95566010 | | 08/27/24 | 10/11/24 | $1,365.00 | $1,365.00 | Open | I0000789912 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000789922 | 95578670 | | 08/27/24 | 10/11/24 | $774.00 | $774.00 | Open | I0000789922 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790481 | 95576246 | | 08/27/24 | 10/11/24 | $570.00 | $570.00 | Open | I0000790481 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790486 | 95576767 | | 08/27/24 | 10/11/24 | $1,269.00 | $1,269.00 | Open | I0000790486 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790913 | 95565707 | | 08/27/24 | 10/11/24 | $1,285.00 | $1,285.00 | Open | I0000790913 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790901 | 95578991 | | 08/27/24 | 10/11/24 | $1,326.00 | $1,326.00 | Open | I0000790901 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790032 | 95579180 | | 08/27/24 | 10/11/24 | $1,250.00 | $1,250.00 | Open | I0000790032 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000789932 | 95578703 | | 08/27/24 | 10/11/24 | $999.00 | $999.00 | Open | I0000789932 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790833 | 95578800 | | 08/27/24 | 10/11/24 | $1,285.00 | $1,285.00 | Open | I0000790833 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790179 | 95579134 | | 08/27/24 | 10/11/24 | $1,196.00 | $1,196.00 | Open | I0000790179 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790348 | 95578715 | | 08/27/24 | 10/11/24 | $1,097.00 | $1,097.00 | Open | I0000790348 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790721 | 95578835 | | 08/27/24 | 10/11/24 | $1,182.00 | $1,182.00 | Open | I0000790721 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790873 | 95576701 | | 08/27/24 | 10/11/24 | $1,223.00 | $1,223.00 | Open | I0000790873 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790394 | 95576759 | | 08/27/24 | 10/11/24 | $1,315.00 | $1,315.00 | Open | I0000790394 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790768 | 95560417 | | 08/27/24 | 10/11/24 | $1,314.00 | $1,314.00 | Open | I0000790768 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790987 | 95578974 | | 08/27/24 | 10/11/24 | $1,377.00 | $1,377.00 | Open | I0000790987 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790963 | 95579032 | | 08/27/24 | 10/11/24 | $1,559.00 | $1,559.00 | Open | I0000790963 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000791070 | 95578863 | | 08/27/24 | 10/11/24 | $939.00 | $939.00 | Open | I0000791070 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790326 | 95579029 | | 08/27/24 | 10/11/24 | $1,527.00 | $1,527.00 | Open | I0000790326 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790170 | 95578705 | | 08/27/24 | 10/11/24 | $1,039.00 | $1,039.00 | Open | I0000790170 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790589 | 95578684 | | 08/27/24 | 10/11/24 | $1,498.00 | $1,498.00 | Open | I0000790589 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790935 | 95578700 | | 08/27/24 | 10/11/24 | $1,406.00 | $1,406.00 | Open | I0000790935 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790955 | 95578683 | | 08/27/24 | 10/11/24 | $1,157.00 | $1,157.00 | Open | I0000790955 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790447 | 95532818 | | 08/27/24 | 10/11/24 | $452.00 | $452.00 | Open | I0000790447 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000791097 | 95576737 | | 08/27/24 | 10/11/24 | $2,461.00 | $2,461.00 | Open | I0000791097 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790181 | 95560422 | | 08/27/24 | 10/11/24 | $1,258.00 | $1,258.00 | Open | I0000790181 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790560 | 95550179 | | 08/27/24 | 10/11/24 | $1,060.00 | $1,060.00 | Open | I0000790560 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790728 | 95576255 | | 08/27/24 | 10/11/24 | $1,568.00 | $1,568.00 | Open | I0000790728 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000791135 | 95578727 | | 08/27/24 | 10/11/24 | $1,017.00 | $1,017.00 | Open | I0000791135 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790631 | 95578971 | | 08/27/24 | 10/11/24 | $871.00 | $871.00 | Open | I0000790631 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790088 | 95579047 | | 08/27/24 | 10/11/24 | $1,365.00 | $1,365.00 | Open | I0000790088 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000791123 | 95565765 | | 08/27/24 | 10/11/24 | $2,214.00 | $2,214.00 | Open | I0000791123 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000791136 | 95578990 | | 08/27/24 | 10/11/24 | $1,729.00 | $1,729.00 | Open | I0000791136 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000791075 | 95578702 | | 08/27/24 | 10/11/24 | $1,017.00 | $1,017.00 | Open | I0000791075 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790475 | 95579186 | | 08/27/24 | 10/11/24 | $1,120.00 | $1,120.00 | Open | I0000790475 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790249 | 95579009 | | 08/27/24 | 10/11/24 | $1,079.00 | $1,079.00 | Open | I0000790249 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000789849 | 95563947 | | 08/27/24 | 10/11/24 | $1,228.00 | $1,228.00 | Open | I0000789849 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790731 | 95565818 | | 08/27/24 | 10/11/24 | $1,056.00 | $1,056.00 | Open | I0000790731 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790462 | 95565456 | | 08/27/24 | 10/11/24 | $1,042.00 | $1,042.00 | Open | I0000790462 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790163 | 95578822 | | 08/27/24 | 10/11/24 | $699.00 | $699.00 | Open | I0000790163 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790889 | 95579179 | | 08/27/24 | 10/11/24 | $786.00 | $786.00 | Open | I0000790889 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000789994 | 95579033 | | 08/27/24 | 10/11/24 | $690.00 | $690.00 | Open | I0000789994 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790659 | 95578790 | | 08/27/24 | 10/11/24 | $1,061.00 | $1,061.00 | Open | I0000790659 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790926 | 95578784 | | 08/27/24 | 10/11/24 | $1,223.00 | $1,223.00 | Open | I0000790926 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000789920 | 95578851 | | 08/27/24 | 10/11/24 | $699.00 | $699.00 | Open | I0000789920 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790960 | 95578678 | | 08/27/24 | 10/11/24 | $990.00 | $990.00 | Open | I0000790960 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000790663 | 95565723 | | 08/27/24 | 10/11/24 | $1,792.00 | $1,792.00 | Open | I0000790663 | Within 20 days |

| CUS14359 | BIG LOTS, INC. | I0000791131 | 95565978 | | 08/27/24 | 10/11/24 | $1,476.00 | $1,476.00 | Open | I0000791131 | **Within 20 days** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000790826 | 95578716 | | 08/27/24 | 10/11/24 | $1,419.00 | $1,419.00 | Open | I0000790826 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790165 | 95565586 | | 08/27/24 | 10/11/24 | $1,660.00 | $1,660.00 | Open | I0000790165 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790886 | 95578709 | | 08/27/24 | 10/11/24 | $1,575.00 | $1,575.00 | Open | I0000790886 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790187 | 95579070 | | 08/27/24 | 10/11/24 | $1,102.00 | $1,102.00 | Open | I0000790187 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791147 | 95578701 | | 08/27/24 | 10/11/24 | $992.00 | $992.00 | Open | I0000791147 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790972 | 95579162 | | 08/27/24 | 10/11/24 | $1,765.00 | $1,765.00 | Open | I0000790972 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790879 | 95578791 | | 08/27/24 | 10/11/24 | $1,175.00 | $1,175.00 | Open | I0000790879 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790687 | 95576703 | | 08/27/24 | 10/11/24 | $1,207.00 | $1,207.00 | Open | I0000790687 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789944 | 95576760 | | 08/27/24 | 10/11/24 | $1,518.00 | $1,518.00 | Open | I0000789944 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790734 | 95576247 | | 08/27/24 | 10/11/24 | $1,186.00 | $1,186.00 | Open | I0000790734 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790461 | 95565581 | | 08/27/24 | 10/11/24 | $1,566.00 | $1,566.00 | Open | I0000790461 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790880 | 95576716 | | 08/27/24 | 10/11/24 | $1,367.00 | $1,367.00 | Open | I0000790880 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791067 | 95576729 | | 08/27/24 | 10/11/24 | $1,175.00 | $1,175.00 | Open | I0000791067 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791106 | 95563923 | | 08/27/24 | 10/11/24 | $1,200.00 | $1,200.00 | Open | I0000791106 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790612 | 95565594 | | 08/27/24 | 10/11/24 | $1,977.00 | $1,977.00 | Open | I0000790612 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790632 | 95579058 | | 08/27/24 | 10/11/24 | $2,124.00 | $2,124.00 | Open | I0000790632 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791128 | 95566021 | | 08/27/24 | 10/11/24 | $1,294.00 | $1,294.00 | Open | I0000791128 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790983 | 95578796 | | 08/27/24 | 10/11/24 | $1,008.00 | $1,008.00 | Open | I0000790983 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790018 | 95579055 | | 08/27/24 | 10/11/24 | $896.00 | $896.00 | Open | I0000790018 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790810 | 95576699 | | 08/27/24 | 10/11/24 | $1,672.00 | $1,672.00 | Open | I0000790810 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790086 | 95579164 | | 08/27/24 | 10/11/24 | $2,415.00 | $2,415.00 | Open | I0000790086 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790902 | 95579157 | | 08/27/24 | 10/11/24 | $1,333.00 | $1,333.00 | Open | I0000790902 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791167 | 95560247 | | 08/27/24 | 10/11/24 | $2,028.00 | $2,028.00 | Open | I0000791167 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790282 | 95578723 | | 08/27/24 | 10/11/24 | $1,483.00 | $1,483.00 | Open | I0000790282 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791073 | 95578976 | | 08/27/24 | 10/11/24 | $1,207.00 | $1,207.00 | Open | I0000791073 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791096 | 95579093 | | 08/27/24 | 10/11/24 | $1,473.00 | $1,473.00 | Open | I0000791096 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790498 | 95579154 | | 08/27/24 | 10/11/24 | $811.00 | $811.00 | Open | I0000790498 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790478 | 95578676 | | 08/27/24 | 10/11/24 | $1,422.00 | $1,422.00 | Open | I0000790478 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790471 | 95576239 | | 08/27/24 | 10/11/24 | $749.00 | $749.00 | Open | I0000790471 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790626 | 95578795 | | 08/27/24 | 10/11/24 | $1,239.00 | $1,239.00 | Open | I0000790626 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790908 | 95579053 | | 08/27/24 | 10/11/24 | $992.00 | $992.00 | Open | I0000790908 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790463 | 95560534 | | 08/27/24 | 10/11/24 | $954.00 | $954.00 | Open | I0000790463 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790737 | 95576240 | | 08/27/24 | 10/11/24 | $1,150.00 | $1,150.00 | Open | I0000790737 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790496 | 95576697 | | 08/27/24 | 10/11/24 | $1,513.00 | $1,513.00 | Open | I0000790496 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790353 | 95579127 | | 08/27/24 | 10/11/24 | $1,604.00 | $1,604.00 | Open | I0000790353 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790976 | 95578724 | | 08/27/24 | 10/11/24 | $1,120.00 | $1,120.00 | Open | I0000790976 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790981 | 95565690 | | 08/27/24 | 10/11/24 | $1,564.00 | $1,564.00 | Open | I0000790981 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000789931 | 95578984 | | 08/27/24 | 10/11/24 | $914.00 | $914.00 | Open | I0000789931 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791027 | 95578797 | | 08/27/24 | 10/11/24 | $1,494.00 | $1,494.00 | Open | I0000791027 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791033 | 95579124 | | 08/27/24 | 10/11/24 | $1,166.00 | $1,166.00 | Open | I0000791033 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790883 | 95579074 | | 08/27/24 | 10/11/24 | $1,372.00 | $1,372.00 | Open | I0000790883 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790961 | 95579136 | | 08/27/24 | 10/11/24 | $930.00 | $930.00 | Open | I0000790961 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790922 | 95576718 | | 08/27/24 | 10/11/24 | $1,212.00 | $1,212.00 | Open | I0000790922 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790971 | 95565465 | | 08/27/24 | 10/11/24 | $1,335.00 | $1,335.00 | Open | I0000790971 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790947 | 95564611 | | 08/27/24 | 10/11/24 | $1,207.00 | $1,207.00 | Open | I0000790947 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790379 | 95578801 | | 08/27/24 | 10/11/24 | $1,507.00 | $1,507.00 | Open | I0000790379 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790965 | 95563932 | | 08/27/24 | 10/11/24 | $1,278.00 | $1,278.00 | Open | I0000790965 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790237 | 95576710 | | 08/27/24 | 10/11/24 | $1,539.00 | $1,539.00 | Open | I0000790237 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790381 | 95576766 | | 08/27/24 | 10/11/24 | $2,705.00 | $2,705.00 | Open | I0000790381 | **Within 20 days** |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000790803 | 95550520 | | 08/27/24 | 10/11/24 | $845.00 | $845.00 | Open | I0000790803 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790804 | 95576253 | | 08/27/24 | 10/11/24 | $1,479.00 | $1,479.00 | Open | I0000790804 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790736 | 95560413 | | 08/27/24 | 10/11/24 | $1,461.00 | $1,461.00 | Open | I0000790736 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790952 | 95578828 | | 08/27/24 | 10/11/24 | $1,253.00 | $1,253.00 | Open | I0000790952 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790459 | 95565819 | | 08/27/24 | 10/11/24 | $1,420.00 | $1,420.00 | Open | I0000790459 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790953 | 95560401 | | 08/27/24 | 10/11/24 | $1,212.00 | $1,212.00 | Open | I0000790953 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790943 | 95576724 | | 08/27/24 | 10/11/24 | $1,262.00 | $1,262.00 | Open | I0000790943 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790246 | 95560226 | | 08/27/24 | 10/11/24 | $1,529.00 | $1,529.00 | Open | I0000790246 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790918 | 95578857 | | 08/27/24 | 10/11/24 | $1,385.00 | $1,385.00 | Open | I0000790918 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791054 | 95578692 | | 08/27/24 | 10/11/24 | $708.00 | $708.00 | Open | I0000791054 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790377 | 95578808 | | 08/27/24 | 10/11/24 | $1,443.00 | $1,443.00 | Open | I0000790377 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790484 | 95578695 | | 08/27/24 | 10/11/24 | $1,564.00 | $1,564.00 | Open | I0000790484 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790035 | 95560208 | | 08/27/24 | 10/11/24 | $1,391.00 | $1,391.00 | Open | I0000790035 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000790592 | 95578986 | | 08/27/24 | 10/11/24 | $2,142.00 | $2,142.00 | Open | I0000790592 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792201 | 95578848 | | 08/28/24 | 10/12/24 | $1,101.00 | $1,101.00 | Open | I0000792201 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792195 | 95578854 | | 08/28/24 | 10/12/24 | $1,362.00 | $1,362.00 | Open | I0000792195 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792379 | 95578987 | | 08/28/24 | 10/12/24 | $1,911.00 | $1,911.00 | Open | I0000792379 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791875 | 95579042 | | 08/28/24 | 10/12/24 | $1,072.00 | $1,072.00 | Open | I0000791875 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791856 | 95560404 | | 08/28/24 | 10/12/24 | $1,234.00 | $1,234.00 | Open | I0000791856 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791804 | 95576261 | | 08/28/24 | 10/12/24 | $1,754.00 | $1,754.00 | Open | I0000791804 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792160 | 95578681 | | 08/28/24 | 10/12/24 | $1,017.00 | $1,017.00 | Open | I0000792160 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791577 | 95579168 | | 08/28/24 | 10/12/24 | $1,451.00 | $1,451.00 | Open | I0000791577 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791781 | 95579106 | | 08/28/24 | 10/12/24 | $839.00 | $839.00 | Open | I0000791781 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791319 | 95565983 | | 08/28/24 | 10/12/24 | $2,224.00 | $2,224.00 | Open | I0000791319 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791765 | 95578841 | | 08/28/24 | 10/12/24 | $1,658.00 | $1,658.00 | Open | I0000791765 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791495 | 95579066 | | 08/28/24 | 10/12/24 | $1,234.00 | $1,234.00 | Open | I0000791495 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791361 | 95576730 | | 08/28/24 | 10/12/24 | $1,631.00 | $1,631.00 | Open | I0000791361 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791346 | 95576268 | | 08/28/24 | 10/12/24 | $1,297.00 | $1,297.00 | Open | I0000791346 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792323 | 95578793 | | 08/28/24 | 10/12/24 | $681.00 | $681.00 | Open | I0000792323 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791719 | 95579001 | | 08/28/24 | 10/12/24 | $1,858.00 | $1,858.00 | Open | I0000791719 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791508 | 95565834 | | 08/28/24 | 10/12/24 | $1,303.00 | $1,303.00 | Open | I0000791508 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791606 | 95579155 | | 08/28/24 | 10/12/24 | $1,159.00 | $1,159.00 | Open | I0000791606 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792211 | 95576243 | | 08/28/24 | 10/12/24 | $1,583.00 | $1,583.00 | Open | I0000792211 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792030 | 95578833 | | 08/28/24 | 10/12/24 | $1,157.00 | $1,157.00 | Open | I0000792030 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792369 | 95578821 | | 08/28/24 | 10/12/24 | $983.00 | $983.00 | Open | I0000792369 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791826 | 95576266 | | 08/28/24 | 10/12/24 | $1,525.00 | $1,525.00 | Open | I0000791826 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791498 | 95576262 | | 08/28/24 | 10/12/24 | $672.00 | $672.00 | Open | I0000791498 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791818 | 95579165 | | 08/28/24 | 10/12/24 | $1,779.00 | $1,779.00 | Open | I0000791818 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791331 | 95576757 | | 08/28/24 | 10/12/24 | $1,659.00 | $1,659.00 | Open | I0000791331 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791825 | 95578694 | | 08/28/24 | 10/12/24 | $1,527.00 | $1,527.00 | Open | I0000791825 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792065 | 95578713 | | 08/28/24 | 10/12/24 | $1,582.00 | $1,582.00 | Open | I0000792065 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791571 | 95563965 | | 08/28/24 | 10/12/24 | $1,174.00 | $1,174.00 | Open | I0000791571 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791895 | 95578842 | | 08/28/24 | 10/12/24 | $1,157.00 | $1,157.00 | Open | I0000791895 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791884 | 95576713 | | 08/28/24 | 10/12/24 | $1,163.00 | $1,163.00 | Open | I0000791884 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791321 | 95579176 | | 08/28/24 | 10/12/24 | $1,322.00 | $1,322.00 | Open | I0000791321 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791670 | 95565609 | | 08/28/24 | 10/12/24 | $1,318.00 | $1,318.00 | Open | I0000791670 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791349 | 95576749 | | 08/28/24 | 10/12/24 | $1,262.00 | $1,262.00 | Open | I0000791349 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792088 | 95576722 | | 08/28/24 | 10/12/24 | $1,684.00 | $1,684.00 | Open | I0000792088 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792112 | 95578693 | | 08/28/24 | 10/12/24 | $1,551.00 | $1,551.00 | Open | I0000792112 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792102 | 95579018 | | 08/28/24 | 10/12/24 | $581.00 | $581.00 | Open | I0000792102 | **Within 20 days** |

| CUS14359 | BIG LOTS, INC. | I0000792062 | 95576758 | | 08/28/24 | 10/12/24 | $1,861.00 | $1,861.00 | Open | I0000792062 | **Within 20 days** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000792378 | 95578725 | | 08/28/24 | 10/12/24 | $1,633.00 | $1,633.00 | Open | I0000792378 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792135 | 95560500 | | 08/28/24 | 10/12/24 | $1,269.00 | $1,269.00 | Open | I0000792135 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792104 | 95576725 | | 08/28/24 | 10/12/24 | $1,531.00 | $1,531.00 | Open | I0000792104 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792185 | 95579089 | | 08/28/24 | 10/12/24 | $969.00 | $969.00 | Open | I0000792185 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792157 | 95579002 | | 08/28/24 | 10/12/24 | $1,509.00 | $1,509.00 | Open | I0000792157 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792194 | 95565875 | | 08/28/24 | 10/12/24 | $1,582.00 | $1,582.00 | Open | I0000792194 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791796 | 95578799 | | 08/28/24 | 10/12/24 | $1,502.00 | $1,502.00 | Open | I0000791796 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791788 | 95579148 | | 08/28/24 | 10/12/24 | $1,315.00 | $1,315.00 | Open | I0000791788 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792090 | 95579011 | | 08/28/24 | 10/12/24 | $1,101.00 | $1,101.00 | Open | I0000792090 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792046 | 95579143 | | 08/28/24 | 10/12/24 | $1,525.00 | $1,525.00 | Open | I0000792046 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791739 | 95579117 | | 08/28/24 | 10/12/24 | $855.00 | $855.00 | Open | I0000791739 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792219 | 95579021 | | 08/28/24 | 10/12/24 | $1,230.00 | $1,230.00 | Open | I0000792219 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791878 | 95579017 | | 08/28/24 | 10/12/24 | $1,742.00 | $1,742.00 | Open | I0000791878 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791703 | 95579172 | | 08/28/24 | 10/12/24 | $1,496.00 | $1,496.00 | Open | I0000791703 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791501 | 95576741 | | 08/28/24 | 10/12/24 | $1,438.00 | $1,438.00 | Open | I0000791501 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792184 | 95578677 | | 08/28/24 | 10/12/24 | $1,718.00 | $1,718.00 | Open | I0000792184 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792061 | 95579079 | | 08/28/24 | 10/12/24 | $1,067.00 | $1,067.00 | Open | I0000792061 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792072 | 95576750 | | 08/28/24 | 10/12/24 | $848.00 | $848.00 | Open | I0000792072 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791333 | 95578794 | | 08/28/24 | 10/12/24 | $1,718.00 | $1,718.00 | Open | I0000791333 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791783 | 95579025 | | 08/28/24 | 10/12/24 | $1,553.00 | $1,553.00 | Open | I0000791783 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792108 | 95578675 | | 08/28/24 | 10/12/24 | $1,395.00 | $1,395.00 | Open | I0000792108 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791867 | 95578824 | | 08/28/24 | 10/12/24 | $2,385.00 | $2,385.00 | Open | I0000791867 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792094 | 95579034 | | 08/28/24 | 10/12/24 | $1,326.00 | $1,326.00 | Open | I0000792094 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791619 | 95578982 | | 08/28/24 | 10/12/24 | $998.00 | $998.00 | Open | I0000791619 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792214 | 95579107 | | 08/28/24 | 10/12/24 | $1,002.00 | $1,002.00 | Open | I0000792214 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791393 | 95560541 | | 08/28/24 | 10/12/24 | $1,139.00 | $1,139.00 | Open | I0000791393 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792358 | 95579109 | | 08/28/24 | 10/12/24 | $1,702.00 | $1,702.00 | Open | I0000792358 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792312 | 95579080 | | 08/28/24 | 10/12/24 | $903.00 | $903.00 | Open | I0000792312 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791338 | 95579061 | | 08/28/24 | 10/12/24 | $1,771.00 | $1,771.00 | Open | I0000791338 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791680 | 95578718 | | 08/28/24 | 10/12/24 | $1,463.00 | $1,463.00 | Open | I0000791680 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792203 | 95565997 | | 08/28/24 | 10/12/24 | $1,323.00 | $1,323.00 | Open | I0000792203 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791610 | 95576738 | | 08/28/24 | 10/12/24 | $1,265.00 | $1,265.00 | Open | I0000791610 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792343 | 95576769 | | 08/28/24 | 10/12/24 | $1,488.00 | $1,488.00 | Open | I0000792343 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792173 | 95576731 | | 08/28/24 | 10/12/24 | $2,000.00 | $2,000.00 | Open | I0000792173 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791802 | 95576244 | | 08/28/24 | 10/12/24 | $1,063.00 | $1,063.00 | Open | I0000791802 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791785 | 95576723 | | 08/28/24 | 10/12/24 | $1,376.00 | $1,376.00 | Open | I0000791785 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792056 | 95576735 | | 08/28/24 | 10/12/24 | $2,227.00 | $2,227.00 | Open | I0000792056 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792156 | 95565810 | | 08/28/24 | 10/12/24 | $1,497.00 | $1,497.00 | Open | I0000792156 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792204 | 95578979 | | 08/28/24 | 10/12/24 | $2,233.00 | $2,233.00 | Open | I0000792204 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792372 | 95579098 | | 08/28/24 | 10/12/24 | $1,042.00 | $1,042.00 | Open | I0000792372 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792188 | 95578839 | | 08/28/24 | 10/12/24 | $1,102.00 | $1,102.00 | Open | I0000792188 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792098 | 95576241 | | 08/28/24 | 10/12/24 | $914.00 | $914.00 | Open | I0000792098 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792273 | 95578810 | | 08/28/24 | 10/12/24 | $896.00 | $896.00 | Open | I0000792273 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792016 | 95579088 | | 08/28/24 | 10/12/24 | $1,365.00 | $1,365.00 | Open | I0000792016 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791345 | 95579097 | | 08/28/24 | 10/12/24 | $1,255.00 | $1,255.00 | Open | I0000791345 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792186 | 95578843 | | 08/28/24 | 10/12/24 | $676.00 | $676.00 | Open | I0000792186 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791917 | 95576768 | | 08/28/24 | 10/12/24 | $1,751.00 | $1,751.00 | Open | I0000791917 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791806 | 95578823 | | 08/28/24 | 10/12/24 | $3,488.00 | $3,488.00 | Open | I0000791806 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792197 | 95579073 | | 08/28/24 | 10/12/24 | $1,175.00 | $1,175.00 | Open | I0000792197 | **Within 20 days** |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000791773 | 95579027 | | 08/28/24 | 10/12/24 | $1,570.00 | $1,570.00 | Open | I0000791773 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792174 | 95578997 | | 08/28/24 | 10/12/24 | $1,072.00 | $1,072.00 | Open | I0000792174 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791488 | 95579140 | | 08/28/24 | 10/12/24 | $1,256.00 | $1,256.00 | Open | I0000791488 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792181 | 95576745 | | 08/28/24 | 10/12/24 | $1,207.00 | $1,207.00 | Open | I0000792181 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791527 | 95576263 | | 08/28/24 | 10/12/24 | $1,160.00 | $1,160.00 | Open | I0000791527 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791904 | 95576743 | | 08/28/24 | 10/12/24 | $1,672.00 | $1,672.00 | Open | I0000791904 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792129 | 95576702 | | 08/28/24 | 10/12/24 | $1,253.00 | $1,253.00 | Open | I0000792129 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791786 | 95579158 | | 08/28/24 | 10/12/24 | $1,072.00 | $1,072.00 | Open | I0000791786 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792163 | 95578691 | | 08/28/24 | 10/12/24 | $1,269.00 | $1,269.00 | Open | I0000792163 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792345 | 95578789 | | 08/28/24 | 10/12/24 | $1,335.00 | $1,335.00 | Open | I0000792345 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791865 | 95565812 | | 08/28/24 | 10/12/24 | $1,303.00 | $1,303.00 | Open | I0000791865 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791800 | 95578992 | | 08/28/24 | 10/12/24 | $1,198.00 | $1,198.00 | Open | I0000791800 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791997 | 95578672 | | 08/28/24 | 10/12/24 | $1,381.00 | $1,381.00 | Open | I0000791997 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792276 | 95576690 | | 08/28/24 | 10/12/24 | $2,518.00 | $2,518.00 | Open | I0000792276 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792196 | 95565547 | | 08/28/24 | 10/12/24 | $1,253.00 | $1,253.00 | Open | I0000792196 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791873 | 95576753 | | 08/28/24 | 10/12/24 | $1,120.00 | $1,120.00 | Open | I0000791873 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792179 | 95565611 | | 08/28/24 | 10/12/24 | $1,509.00 | $1,509.00 | Open | I0000792179 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791748 | 95578719 | | 08/28/24 | 10/12/24 | $1,249.00 | $1,249.00 | Open | I0000791748 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791626 | 95578996 | | 08/28/24 | 10/12/24 | $1,109.00 | $1,109.00 | Open | I0000791626 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791775 | 95579123 | | 08/28/24 | 10/12/24 | $2,204.00 | $2,204.00 | Open | I0000791775 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791322 | 95579013 | | 08/28/24 | 10/12/24 | $1,120.00 | $1,120.00 | Open | I0000791322 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791868 | 95579062 | | 08/28/24 | 10/12/24 | $896.00 | $896.00 | Open | I0000791868 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792060 | 95579174 | | 08/28/24 | 10/12/24 | $1,765.00 | $1,765.00 | Open | I0000792060 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791661 | 95578819 | | 08/28/24 | 10/12/24 | $1,072.00 | $1,072.00 | Open | I0000791661 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792048 | 95579043 | | 08/28/24 | 10/12/24 | $1,287.00 | $1,287.00 | Open | I0000792048 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792354 | 95578697 | | 08/28/24 | 10/12/24 | $1,894.00 | $1,894.00 | Open | I0000792354 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792208 | 95578721 | | 08/28/24 | 10/12/24 | $2,202.00 | $2,202.00 | Open | I0000792208 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792116 | 95560159 | | 08/28/24 | 10/12/24 | $1,256.00 | $1,256.00 | Open | I0000792116 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791966 | 95579000 | | 08/28/24 | 10/12/24 | $1,400.00 | $1,400.00 | Open | I0000791966 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792126 | 95578855 | | 08/28/24 | 10/12/24 | $1,906.00 | $1,906.00 | Open | I0000792126 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792136 | 95579054 | | 08/28/24 | 10/12/24 | $2,816.00 | $2,816.00 | Open | I0000792136 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791481 | 95579121 | | 08/28/24 | 10/12/24 | $1,400.00 | $1,400.00 | Open | I0000791481 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792279 | 95576269 | | 08/28/24 | 10/12/24 | $1,544.00 | $1,544.00 | Open | I0000792279 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000791460 | 95578994 | | 08/28/24 | 10/12/24 | $1,086.00 | $1,086.00 | Open | I0000791460 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792578 | 95579175 | | 08/29/24 | 10/13/24 | $1,453.00 | $1,453.00 | Open | I0000792578 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | C0000041084 | 0095560393 CM | | 08/29/24 | 10/13/24 | ($191.00) | ($191.00) | Open | C0000041084 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793762 | 95578770 | | 08/29/24 | 10/13/24 | $1,122.00 | $1,122.00 | Open | I0000793762 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793651 | 95565602 | | 08/29/24 | 10/13/24 | $1,079.00 | $1,079.00 | Open | I0000793651 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793628 | 95576267 | | 08/29/24 | 10/13/24 | $1,698.00 | $1,698.00 | Open | I0000793628 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793221 | 95579144 | | 08/29/24 | 10/13/24 | $882.00 | $882.00 | Open | I0000793221 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793357 | 95579004 | | 08/29/24 | 10/13/24 | $1,063.00 | $1,063.00 | Open | I0000793357 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793481 | 95576250 | | 08/29/24 | 10/13/24 | $2,518.00 | $2,518.00 | Open | I0000793481 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792673 | 95578858 | | 08/29/24 | 10/13/24 | $1,545.00 | $1,545.00 | Open | I0000792673 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793897 | 95565601 | | 08/29/24 | 10/13/24 | $728.00 | $728.00 | Open | I0000793897 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793335 | 95578868 | | 08/29/24 | 10/13/24 | $2,645.00 | $2,645.00 | Open | I0000793335 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793640 | 95578977 | | 08/29/24 | 10/13/24 | $1,066.00 | $1,066.00 | Open | I0000793640 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792439 | 95579060 | | 08/29/24 | 10/13/24 | $1,008.00 | $1,008.00 | Open | I0000792439 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793689 | 95578853 | | 08/29/24 | 10/13/24 | $1,550.00 | $1,550.00 | Open | I0000793689 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793907 | 95578786 | | 08/29/24 | 10/13/24 | $1,431.00 | $1,431.00 | Open | I0000793907 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793318 | 95578827 | | 08/29/24 | 10/13/24 | $1,762.00 | $1,762.00 | Open | I0000793318 | **Within 20 days** |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000792509 | 95576717 | | 08/29/24 | 10/13/24 | $2,031.00 | $2,031.00 | Open | I0000792509 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793759 | 95578671 | | 08/29/24 | 10/13/24 | $2,603.00 | $2,603.00 | Open | I0000793759 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793863 | 95578973 | | 08/29/24 | 10/13/24 | $1,741.00 | $1,741.00 | Open | I0000793863 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793532 | 95576705 | | 08/29/24 | 10/13/24 | $1,006.00 | $1,006.00 | Open | I0000793532 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793919 | 95579161 | | 08/29/24 | 10/13/24 | $1,632.00 | $1,632.00 | Open | I0000793919 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793336 | 95578780 | | 08/29/24 | 10/13/24 | $1,232.00 | $1,232.00 | Open | I0000793336 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793057 | 95578679 | | 08/29/24 | 10/13/24 | $1,070.00 | $1,070.00 | Open | I0000793057 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792428 | 95560237 | | 08/29/24 | 10/13/24 | $1,610.00 | $1,610.00 | Open | I0000792428 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793868 | 95560486 | | 08/29/24 | 10/13/24 | $1,127.00 | $1,127.00 | Open | I0000793868 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793731 | 95579014 | | 08/29/24 | 10/13/24 | $1,710.00 | $1,710.00 | Open | I0000793731 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792688 | 95576756 | | 08/29/24 | 10/13/24 | $1,349.00 | $1,349.00 | Open | I0000792688 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792889 | 95579006 | | 08/29/24 | 10/13/24 | $1,175.00 | $1,175.00 | Open | I0000792889 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792525 | 95576765 | | 08/29/24 | 10/13/24 | $990.00 | $990.00 | Open | I0000792525 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793002 | 95579003 | | 08/29/24 | 10/13/24 | $1,826.00 | $1,826.00 | Open | I0000793002 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793929 | 95578825 | | 08/29/24 | 10/13/24 | $1,367.00 | $1,367.00 | Open | I0000793929 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793560 | 95576258 | | 08/29/24 | 10/13/24 | $1,388.00 | $1,388.00 | Open | I0000793560 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793563 | 95579020 | | 08/29/24 | 10/13/24 | $951.00 | $951.00 | Open | I0000793563 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793882 | 95578710 | | 08/29/24 | 10/13/24 | $1,353.00 | $1,353.00 | Open | I0000793882 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793338 | 95578771 | | 08/29/24 | 10/13/24 | $1,031.00 | $1,031.00 | Open | I0000793338 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792920 | 95579036 | | 08/29/24 | 10/13/24 | $889.00 | $889.00 | Open | I0000792920 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793704 | 95579057 | | 08/29/24 | 10/13/24 | $1,214.00 | $1,214.00 | Open | I0000793704 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793493 | 95578785 | | 08/29/24 | 10/13/24 | $1,710.00 | $1,710.00 | Open | I0000793493 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793505 | 95579040 | | 08/29/24 | 10/13/24 | $1,593.00 | $1,593.00 | Open | I0000793505 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792430 | 95560242 | | 08/29/24 | 10/13/24 | $1,605.00 | $1,605.00 | Open | I0000792430 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793350 | 95578787 | | 08/29/24 | 10/13/24 | $1,360.00 | $1,360.00 | Open | I0000793350 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793737 | 95579129 | | 08/29/24 | 10/13/24 | $1,601.00 | $1,601.00 | Open | I0000793737 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793172 | 95579101 | | 08/29/24 | 10/13/24 | $828.00 | $828.00 | Open | I0000793172 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793824 | 95578831 | | 08/29/24 | 10/13/24 | $2,075.00 | $2,075.00 | Open | I0000793824 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793696 | 95578708 | | 08/29/24 | 10/13/24 | $1,095.00 | $1,095.00 | Open | I0000793696 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792918 | 95578829 | | 08/29/24 | 10/13/24 | $896.00 | $896.00 | Open | I0000792918 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793720 | 95578849 | | 08/29/24 | 10/13/24 | $901.00 | $901.00 | Open | I0000793720 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793500 | 95578774 | | 08/29/24 | 10/13/24 | $1,120.00 | $1,120.00 | Open | I0000793500 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792693 | 95579137 | | 08/29/24 | 10/13/24 | $871.00 | $871.00 | Open | I0000792693 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793677 | 95576704 | | 08/29/24 | 10/13/24 | $1,394.00 | $1,394.00 | Open | I0000793677 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793423 | 95579119 | | 08/29/24 | 10/13/24 | $2,085.00 | $2,085.00 | Open | I0000793423 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793911 | 95578818 | | 08/29/24 | 10/13/24 | $1,513.00 | $1,513.00 | Open | I0000793911 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793446 | 95579031 | | 08/29/24 | 10/13/24 | $1,547.00 | $1,547.00 | Open | I0000793446 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792679 | 95579082 | | 08/29/24 | 10/13/24 | $1,679.00 | $1,679.00 | Open | I0000792679 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793825 | 95579076 | | 08/29/24 | 10/13/24 | $1,448.00 | $1,448.00 | Open | I0000793825 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793584 | 95576754 | | 08/29/24 | 10/13/24 | $898.00 | $898.00 | Open | I0000793584 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793155 | 95579075 | | 08/29/24 | 10/13/24 | $1,255.00 | $1,255.00 | Open | I0000793155 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792801 | 95576746 | | 08/29/24 | 10/13/24 | $1,115.00 | $1,115.00 | Open | I0000792801 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793735 | 95579131 | | 08/29/24 | 10/13/24 | $1,143.00 | $1,143.00 | Open | I0000793735 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793062 | 95579169 | | 08/29/24 | 10/13/24 | $1,207.00 | $1,207.00 | Open | I0000793062 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792861 | 95576751 | | 08/29/24 | 10/13/24 | $1,184.00 | $1,184.00 | Open | I0000792861 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793646 | 95578817 | | 08/29/24 | 10/13/24 | $983.00 | $983.00 | Open | I0000793646 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000792569 | 95578680 | | 08/29/24 | 10/13/24 | $1,564.00 | $1,564.00 | Open | I0000792569 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793475 | 95579163 | | 08/29/24 | 10/13/24 | $1,835.00 | $1,835.00 | Open | I0000793475 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793855 | 95579085 | | 08/29/24 | 10/13/24 | $1,326.00 | $1,326.00 | Open | I0000793855 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793893 | 95579146 | | 08/29/24 | 10/13/24 | $1,922.00 | $1,922.00 | Open | I0000793893 | **Within 20 days** |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000793729 | 95578837 | | 08/29/24 | 10/13/24 | $2,005.00 | $2,005.00 | Open | I0000793729 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000792447 | 95565881 | | 08/29/24 | 10/13/24 | $3,851.00 | $3,851.00 | Open | I0000792447 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000792510 | 95579019 | | 08/29/24 | 10/13/24 | $887.00 | $887.00 | Open | I0000792510 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000793748 | 95579039 | | 08/29/24 | 10/13/24 | $1,351.00 | $1,351.00 | Open | I0000793748 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000793902 | 95576747 | | 08/29/24 | 10/13/24 | $2,204.00 | $2,204.00 | Open | I0000793902 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000792441 | 95563927 | | 08/29/24 | 10/13/24 | $3,196.00 | $3,196.00 | Open | I0000792441 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000793531 | 95579153 | | 08/29/24 | 10/13/24 | $793.00 | $793.00 | Open | I0000793531 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000793852 | 95578844 | | 08/29/24 | 10/13/24 | $1,086.00 | $1,086.00 | Open | I0000793852 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000792519 | 95579183 | | 08/29/24 | 10/13/24 | $1,248.00 | $1,248.00 | Open | I0000792519 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000793602 | 95579149 | | 08/29/24 | 10/13/24 | $950.00 | $950.00 | Open | I0000793602 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000793601 | 95578838 | | 08/29/24 | 10/13/24 | $1,342.00 | $1,342.00 | Open | I0000793601 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000793811 | 95560485 | | 08/29/24 | 10/13/24 | $1,562.00 | $1,562.00 | Open | I0000793811 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000793316 | 95579103 | | 08/29/24 | 10/13/24 | $1,086.00 | $1,086.00 | Open | I0000793316 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000793343 | 95565829 | | 08/29/24 | 10/13/24 | $2,047.00 | $2,047.00 | Open | I0000793343 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000792709 | 95579095 | | 08/29/24 | 10/13/24 | $1,073.00 | $1,073.00 | Open | I0000792709 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000792746 | 95578726 | | 08/29/24 | 10/13/24 | $749.00 | $749.00 | Open | I0000792746 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000795406 | 95579083 | | 08/30/24 | 10/14/24 | $1,203.00 | $1,203.00 | Open | I0000795406 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000795376 | 95578714 | | 08/30/24 | 10/14/24 | $1,120.00 | $1,120.00 | Open | I0000795376 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000794379 | 95578781 | | 08/30/24 | 10/14/24 | $1,207.00 | $1,207.00 | Open | I0000794379 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000795246 | 95578782 | | 08/30/24 | 10/14/24 | $1,118.00 | $1,118.00 | Open | I0000795246 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000794108 | 95578798 | | 08/30/24 | 10/14/24 | $2,104.00 | $2,104.00 | Open | I0000794108 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000794311 | 95576706 | | 08/30/24 | 10/14/24 | $811.00 | $811.00 | Open | I0000794311 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000795186 | 95588092 | | 08/30/24 | 10/14/24 | $1,662.00 | $1,662.00 | Open | I0000795186 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000795140 | 95576732 | | 08/30/24 | 10/14/24 | $1,486.00 | $1,486.00 | Open | I0000795140 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000794127 | 95578690 | | 08/30/24 | 10/14/24 | $1,791.00 | $1,791.00 | Open | I0000794127 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000795252 | 95579145 | | 08/30/24 | 10/14/24 | $1,002.00 | $1,002.00 | Open | I0000795252 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000794799 | 95578788 | | 08/30/24 | 10/14/24 | $2,215.00 | $2,215.00 | Open | I0000794799 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000795224 | 95579063 | | 08/30/24 | 10/14/24 | $974.00 | $974.00 | Open | I0000795224 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000795378 | 95579126 | | 08/30/24 | 10/14/24 | $1,135.00 | $1,135.00 | Open | I0000795378 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000794132 | 95576696 | | 08/30/24 | 10/14/24 | $960.00 | $960.00 | Open | I0000794132 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000794430 | 95588227 | | 08/30/24 | 10/14/24 | $1,024.00 | $1,024.00 | Open | I0000794430 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000795334 | 95560214 | | 08/30/24 | 10/14/24 | $1,800.00 | $1,800.00 | Open | I0000795334 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000794934 | 95565680 | | 08/30/24 | 10/14/24 | $1,631.00 | $1,631.00 | Open | I0000794934 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000795127 | 95579150 | | 08/30/24 | 10/14/24 | $1,120.00 | $1,120.00 | Open | I0000795127 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000794942 | 95576762 | | 08/30/24 | 10/14/24 | $1,207.00 | $1,207.00 | Open | I0000794942 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000794537 | 95576733 | | 08/30/24 | 10/14/24 | $1,597.00 | $1,597.00 | Open | I0000794537 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000795024 | 95584954 | | 08/30/24 | 10/14/24 | $552.00 | $552.00 | Open | I0000795024 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000794908 | 95579185 | | 08/30/24 | 10/14/24 | $1,512.00 | $1,512.00 | Open | I0000794908 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000794782 | 95576764 | | 08/30/24 | 10/14/24 | $857.00 | $857.00 | Open | I0000794782 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000794924 | 95578687 | | 08/30/24 | 10/14/24 | $2,288.00 | $2,288.00 | Open | I0000794924 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000794280 | 95578989 | | 08/30/24 | 10/14/24 | $1,663.00 | $1,663.00 | Open | I0000794280 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000794292 | 95565787 | | 08/30/24 | 10/14/24 | $811.00 | $811.00 | Open | I0000794292 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000794641 | 95579046 | | 08/30/24 | 10/14/24 | $982.00 | $982.00 | Open | I0000794641 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000795210 | 95579056 | | 08/30/24 | 10/14/24 | $1,341.00 | $1,341.00 | Open | I0000795210 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000794327 | 95578832 | | 08/30/24 | 10/14/24 | $1,297.00 | $1,297.00 | Open | I0000794327 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000795363 | 95564600 | | 08/30/24 | 10/14/24 | $1,696.00 | $1,696.00 | Open | I0000795363 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000795338 | 95578845 | | 08/30/24 | 10/14/24 | $1,145.00 | $1,145.00 | Open | I0000795338 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000794819 | 95588207 | | 08/30/24 | 10/14/24 | $1,026.00 | $1,026.00 | Open | I0000794819 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000794920 | 95579166 | | 08/30/24 | 10/14/24 | $681.00 | $681.00 | Open | I0000794920 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000794559 | 95579077 | | 08/30/24 | 10/14/24 | $1,434.00 | $1,434.00 | Open | I0000794559 | Within 20 days |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000794536 | 95578802 | | 08/30/24 | 10/14/24 | $1,681.00 | $1,681.00 | Open | I0000794536 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000794803 | 95576763 | | 08/30/24 | 10/14/24 | $1,363.00 | $1,363.00 | Open | I0000794803 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795266 | 95579069 | | 08/30/24 | 10/14/24 | $1,493.00 | $1,493.00 | Open | I0000795266 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795430 | 95576715 | | 08/30/24 | 10/14/24 | $1,221.00 | $1,221.00 | Open | I0000795430 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000794443 | 95578673 | | 08/30/24 | 10/14/24 | $1,182.00 | $1,182.00 | Open | I0000794443 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000794938 | 95588202 | | 08/30/24 | 10/14/24 | $998.00 | $998.00 | Open | I0000794938 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793944 | 95576695 | | 08/30/24 | 10/14/24 | $914.00 | $914.00 | Open | I0000793944 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000794982 | 95584967 | | 08/30/24 | 10/14/24 | $221.00 | $221.00 | Open | I0000794982 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795139 | 95578711 | | 08/30/24 | 10/14/24 | $980.00 | $980.00 | Open | I0000795139 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000794881 | 95579159 | | 08/30/24 | 10/14/24 | $1,157.00 | $1,157.00 | Open | I0000794881 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795174 | 95579177 | | 08/30/24 | 10/14/24 | $1,214.00 | $1,214.00 | Open | I0000795174 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795091 | 95578859 | | 08/30/24 | 10/14/24 | $2,300.00 | $2,300.00 | Open | I0000795091 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795103 | 95578698 | | 08/30/24 | 10/14/24 | $2,349.00 | $2,349.00 | Open | I0000795103 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000794796 | 95578865 | | 08/30/24 | 10/14/24 | $905.00 | $905.00 | Open | I0000794796 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000794601 | 95578983 | | 08/30/24 | 10/14/24 | $1,445.00 | $1,445.00 | Open | I0000794601 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795427 | 95579012 | | 08/30/24 | 10/14/24 | $861.00 | $861.00 | Open | I0000795427 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795101 | 95584953 | | 08/30/24 | 10/14/24 | $647.00 | $647.00 | Open | I0000795101 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795404 | 95578814 | | 08/30/24 | 10/14/24 | $1,816.00 | $1,816.00 | Open | I0000795404 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795099 | 95587551 | | 08/30/24 | 10/14/24 | $2,074.00 | $2,074.00 | Open | I0000795099 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000794431 | 95576728 | | 08/30/24 | 10/14/24 | $1,341.00 | $1,341.00 | Open | I0000794431 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000794396 | 95587559 | | 08/30/24 | 10/14/24 | $1,313.00 | $1,313.00 | Open | I0000794396 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000794628 | 95579010 | | 08/30/24 | 10/14/24 | $1,017.00 | $1,017.00 | Open | I0000794628 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000793955 | 95578682 | | 08/30/24 | 10/14/24 | $1,176.00 | $1,176.00 | Open | I0000793955 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795115 | 95576744 | | 08/30/24 | 10/14/24 | $1,273.00 | $1,273.00 | Open | I0000795115 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000794887 | 95578813 | | 08/30/24 | 10/14/24 | $1,351.00 | $1,351.00 | Open | I0000794887 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000794491 | 95578775 | | 08/30/24 | 10/14/24 | $1,376.00 | $1,376.00 | Open | I0000794491 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795206 | 95579007 | | 08/30/24 | 10/14/24 | $992.00 | $992.00 | Open | I0000795206 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000794998 | 95576251 | | 08/30/24 | 10/14/24 | $1,101.00 | $1,101.00 | Open | I0000794998 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795188 | 95588240 | | 08/30/24 | 10/14/24 | $1,613.00 | $1,613.00 | Open | I0000795188 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000794213 | 95579049 | | 08/30/24 | 10/14/24 | $1,033.00 | $1,033.00 | Open | I0000794213 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795193 | 95578999 | | 08/30/24 | 10/14/24 | $1,516.00 | $1,516.00 | Open | I0000795193 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795167 | 95576740 | | 08/30/24 | 10/14/24 | $1,464.00 | $1,464.00 | Open | I0000795167 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000794476 | 95578861 | | 08/30/24 | 10/14/24 | $1,285.00 | $1,285.00 | Open | I0000794476 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000794596 | 95579026 | | 08/30/24 | 10/14/24 | $1,033.00 | $1,033.00 | Open | I0000794596 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000794489 | 95579187 | | 08/30/24 | 10/14/24 | $1,086.00 | $1,086.00 | Open | I0000794489 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795457 | 95587546 | | 09/02/24 | 10/17/24 | $1,017.00 | $1,017.00 | Open | I0000795457 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796447 | 95588096 | | 09/03/24 | 10/18/24 | $1,360.00 | $1,360.00 | Open | I0000796447 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796474 | 95588126 | | 09/03/24 | 10/18/24 | $914.00 | $914.00 | Open | I0000796474 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796021 | 95587985 | | 09/03/24 | 10/18/24 | $1,273.00 | $1,273.00 | Open | I0000796021 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795471 | 95565786 | | 09/03/24 | 10/18/24 | $2,309.00 | $2,309.00 | Open | I0000795471 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796617 | 95587978 | | 09/03/24 | 10/18/24 | $939.00 | $939.00 | Open | I0000796617 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796599 | 95564623 | | 09/03/24 | 10/18/24 | $1,358.00 | $1,358.00 | Open | I0000796599 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796238 | 95579030 | | 09/03/24 | 10/18/24 | $877.00 | $877.00 | Open | I0000796238 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796359 | 95588073 | | 09/03/24 | 10/18/24 | $1,443.00 | $1,443.00 | Open | I0000796359 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795828 | 95588238 | | 09/03/24 | 10/18/24 | $969.00 | $969.00 | Open | I0000795828 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795898 | 95587946 | | 09/03/24 | 10/18/24 | $914.00 | $914.00 | Open | I0000795898 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796247 | 95578696 | | 09/03/24 | 10/18/24 | $1,436.00 | $1,436.00 | Open | I0000796247 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796109 | 95579096 | | 09/03/24 | 10/18/24 | $1,214.00 | $1,214.00 | Open | I0000796109 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795968 | 95576689 | | 09/03/24 | 10/18/24 | $788.00 | $788.00 | Open | I0000795968 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796216 | 95587955 | | 09/03/24 | 10/18/24 | $748.00 | $748.00 | Open | I0000796216 | **Within 20 days** |

| CUS14359 | BIG LOTS, INC. | I0000796451 | 95587936 | | 09/03/24 | 10/18/24 | $1,285.00 | $1,285.00 | Open | I0000796451 | **Within 20 days** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000796554 | 95587538 | | 09/03/24 | 10/18/24 | $1,674.00 | $1,674.00 | Open | I0000796554 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796107 | 95588221 | | 09/03/24 | 10/18/24 | $811.00 | $811.00 | Open | I0000796107 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796338 | 95576734 | | 09/03/24 | 10/18/24 | $1,351.00 | $1,351.00 | Open | I0000796338 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796251 | 95587540 | | 09/03/24 | 10/18/24 | $1,042.00 | $1,042.00 | Open | I0000796251 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795733 | 95579072 | | 09/03/24 | 10/18/24 | $999.00 | $999.00 | Open | I0000795733 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796287 | 95588070 | | 09/03/24 | 10/18/24 | $1,559.00 | $1,559.00 | Open | I0000796287 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796553 | 95587951 | | 09/03/24 | 10/18/24 | $1,196.00 | $1,196.00 | Open | I0000796553 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796381 | 95588235 | | 09/03/24 | 10/18/24 | $1,024.00 | $1,024.00 | Open | I0000796381 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795832 | 95588231 | | 09/03/24 | 10/18/24 | $1,017.00 | $1,017.00 | Open | I0000795832 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796615 | 95565404 | | 09/03/24 | 10/18/24 | $1,210.00 | $1,210.00 | Open | I0000796615 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796492 | 95587542 | | 09/03/24 | 10/18/24 | $1,017.00 | $1,017.00 | Open | I0000796492 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796484 | 95588089 | | 09/03/24 | 10/18/24 | $866.00 | $866.00 | Open | I0000796484 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796354 | 95579005 | | 09/03/24 | 10/18/24 | $1,379.00 | $1,379.00 | Open | I0000796354 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796084 | 95587939 | | 09/03/24 | 10/18/24 | $708.00 | $708.00 | Open | I0000796084 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795577 | 95565489 | | 09/03/24 | 10/18/24 | $893.00 | $893.00 | Open | I0000795577 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796494 | 95588191 | | 09/03/24 | 10/18/24 | $811.00 | $811.00 | Open | I0000796494 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795788 | 95578975 | | 09/03/24 | 10/18/24 | $1,624.00 | $1,624.00 | Open | I0000795788 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796641 | 95588228 | | 09/03/24 | 10/18/24 | $1,942.00 | $1,942.00 | Open | I0000796641 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796232 | 95588187 | | 09/03/24 | 10/18/24 | $1,008.00 | $1,008.00 | Open | I0000796232 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795586 | 95588112 | | 09/03/24 | 10/18/24 | $1,685.00 | $1,685.00 | Open | I0000795586 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795581 | 95579090 | | 09/03/24 | 10/18/24 | $1,509.00 | $1,509.00 | Open | I0000795581 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796279 | 95588080 | | 09/03/24 | 10/18/24 | $811.00 | $811.00 | Open | I0000796279 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796605 | 95587547 | | 09/03/24 | 10/18/24 | $1,269.00 | $1,269.00 | Open | I0000796605 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795721 | 95587952 | | 09/03/24 | 10/18/24 | $1,465.00 | $1,465.00 | Open | I0000795721 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796460 | 95588139 | | 09/03/24 | 10/18/24 | $525.00 | $525.00 | Open | I0000796460 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795835 | 95588232 | | 09/03/24 | 10/18/24 | $674.00 | $674.00 | Open | I0000795835 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795551 | 95588170 | | 09/03/24 | 10/18/24 | $708.00 | $708.00 | Open | I0000795551 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796495 | 95579015 | | 09/03/24 | 10/18/24 | $871.00 | $871.00 | Open | I0000796495 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796094 | 95588204 | | 09/03/24 | 10/18/24 | $1,072.00 | $1,072.00 | Open | I0000796094 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795881 | 95588081 | | 09/03/24 | 10/18/24 | $640.00 | $640.00 | Open | I0000795881 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796469 | 95588085 | | 09/03/24 | 10/18/24 | $1,120.00 | $1,120.00 | Open | I0000796469 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795931 | 95588074 | | 09/03/24 | 10/18/24 | $1,216.00 | $1,216.00 | Open | I0000795931 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796143 | 95587976 | | 09/03/24 | 10/18/24 | $1,040.00 | $1,040.00 | Open | I0000796143 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795806 | 95588209 | | 09/03/24 | 10/18/24 | $1,072.00 | $1,072.00 | Open | I0000795806 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796288 | 95588095 | | 09/03/24 | 10/18/24 | $1,314.00 | $1,314.00 | Open | I0000796288 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000795700 | 95588163 | | 09/03/24 | 10/18/24 | $640.00 | $640.00 | Open | I0000795700 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796177 | 95565768 | | 09/03/24 | 10/18/24 | $1,695.00 | $1,695.00 | Open | I0000796177 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796457 | 95578995 | | 09/03/24 | 10/18/24 | $998.00 | $998.00 | Open | I0000796457 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796583 | 95587556 | | 09/03/24 | 10/18/24 | $1,906.00 | $1,906.00 | Open | I0000796583 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796628 | 95587941 | | 09/03/24 | 10/18/24 | $1,072.00 | $1,072.00 | Open | I0000796628 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796110 | 95578867 | | 09/03/24 | 10/18/24 | $1,001.00 | $1,001.00 | Open | I0000796110 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796467 | 95588198 | | 09/03/24 | 10/18/24 | $1,141.00 | $1,141.00 | Open | I0000796467 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796971 | 95576248 | | 09/04/24 | 10/19/24 | $1,771.00 | $1,771.00 | Open | I0000796971 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797125 | 95588079 | | 09/04/24 | 10/19/24 | $1,175.00 | $1,175.00 | Open | I0000797125 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797639 | 95584948 | | 09/04/24 | 10/19/24 | $221.00 | $221.00 | Open | I0000797639 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797302 | 95588125 | | 09/04/24 | 10/19/24 | $1,267.00 | $1,267.00 | Open | I0000797302 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796874 | 95584969 | | 09/04/24 | 10/19/24 | $868.00 | $868.00 | Open | I0000796874 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797130 | 95587937 | | 09/04/24 | 10/19/24 | $811.00 | $811.00 | Open | I0000797130 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797120 | 95587965 | | 09/04/24 | 10/19/24 | $895.00 | $895.00 | Open | I0000797120 | **Within 20 days** |

| CUS14359 | BIG LOTS, INC. | I0000797032 | 95584964 | | 09/04/24 | 10/19/24 | $221.00 | $221.00 | Open | I0000797032 | **Within 20 days** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000797698 | 95588075 | | 09/04/24 | 10/19/24 | $1,214.00 | $1,214.00 | Open | I0000797698 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797546 | 95587949 | | 09/04/24 | 10/19/24 | $1,349.00 | $1,349.00 | Open | I0000797546 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797612 | 95585472 | | 09/04/24 | 10/19/24 | $442.00 | $442.00 | Open | I0000797612 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | TC0000016561 | 95588205 | | 09/04/24 | 10/19/24 | ($3,481.80) | ($3,481.80) | Open | BBCV0000046554 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797444 | 95588205 | | 09/04/24 | 10/19/24 | $1,314.00 | $1,314.00 | Open | I0000797444 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797312 | 95587561 | | 09/04/24 | 10/19/24 | $1,819.00 | $1,819.00 | Open | I0000797312 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797846 | 95588119 | | 09/04/24 | 10/19/24 | $708.00 | $708.00 | Open | I0000797846 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797751 | 95588199 | | 09/04/24 | 10/19/24 | $811.00 | $811.00 | Open | I0000797751 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797137 | 95584959 | | 09/04/24 | 10/19/24 | $663.00 | $663.00 | Open | I0000797137 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797435 | 95588128 | | 09/04/24 | 10/19/24 | $950.00 | $950.00 | Open | I0000797435 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796931 | 95588155 | | 09/04/24 | 10/19/24 | $1,223.00 | $1,223.00 | Open | I0000796931 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797716 | 95578836 | | 09/04/24 | 10/19/24 | $1,501.00 | $1,501.00 | Open | I0000797716 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797550 | 95588194 | | 09/04/24 | 10/19/24 | $1,126.00 | $1,126.00 | Open | I0000797550 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797665 | 95588110 | | 09/04/24 | 10/19/24 | $1,175.00 | $1,175.00 | Open | I0000797665 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797807 | 95587959 | | 09/04/24 | 10/19/24 | $1,479.00 | $1,479.00 | Open | I0000797807 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797036 | 95588144 | | 09/04/24 | 10/19/24 | $964.00 | $964.00 | Open | I0000797036 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797728 | 95587550 | | 09/04/24 | 10/19/24 | $914.00 | $914.00 | Open | I0000797728 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797454 | 95584962 | | 09/04/24 | 10/19/24 | $718.00 | $718.00 | Open | I0000797454 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796784 | 95588134 | | 09/04/24 | 10/19/24 | $2,093.00 | $2,093.00 | Open | I0000796784 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797629 | 95588147 | | 09/04/24 | 10/19/24 | $1,109.00 | $1,109.00 | Open | I0000797629 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797059 | 95588188 | | 09/04/24 | 10/19/24 | $914.00 | $914.00 | Open | I0000797059 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | C0000041271 | 0095189754 CM | | 09/04/24 | 10/19/24 | ($1,094.00) | ($1,094.00) | Open | C0000041271 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797671 | 95588193 | | 09/04/24 | 10/19/24 | $1,285.00 | $1,285.00 | Open | I0000797671 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797296 | 95588201 | | 09/04/24 | 10/19/24 | $1,494.00 | $1,494.00 | Open | I0000797296 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797172 | 95587957 | | 09/04/24 | 10/19/24 | $914.00 | $914.00 | Open | I0000797172 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797731 | 95579044 | | 09/04/24 | 10/19/24 | $1,601.00 | $1,601.00 | Open | I0000797731 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797222 | 95565990 | | 09/04/24 | 10/19/24 | $2,208.00 | $2,208.00 | Open | I0000797222 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797171 | 95587549 | | 09/04/24 | 10/19/24 | $1,082.00 | $1,082.00 | Open | I0000797171 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796785 | 95587931 | | 09/04/24 | 10/19/24 | $2,179.00 | $2,179.00 | Open | I0000796785 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796933 | 95588164 | | 09/04/24 | 10/19/24 | $1,436.00 | $1,436.00 | Open | I0000796933 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797674 | 95588122 | | 09/04/24 | 10/19/24 | $674.00 | $674.00 | Open | I0000797674 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796781 | 95588230 | | 09/04/24 | 10/19/24 | $1,402.00 | $1,402.00 | Open | I0000796781 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797182 | 95587974 | | 09/04/24 | 10/19/24 | $1,299.00 | $1,299.00 | Open | I0000797182 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797822 | 95588218 | | 09/04/24 | 10/19/24 | $1,127.00 | $1,127.00 | Open | I0000797822 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | C0000041255 | 0095560224 CM | | 09/04/24 | 10/19/24 | ($552.00) | ($552.00) | Open | C0000041255 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797608 | 95587544 | | 09/04/24 | 10/19/24 | $1,120.00 | $1,120.00 | Open | I0000797608 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796953 | 95588197 | | 09/04/24 | 10/19/24 | $969.00 | $969.00 | Open | I0000796953 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | C0000041231 | 0095538709 CM | | 09/04/24 | 10/19/24 | ($276.00) | ($276.00) | Open | C0000041231 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797812 | 95584951 | | 09/04/24 | 10/19/24 | $276.00 | $276.00 | Open | I0000797812 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797618 | 95588143 | | 09/04/24 | 10/19/24 | $998.00 | $998.00 | Open | I0000797618 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797559 | 95588156 | | 09/04/24 | 10/19/24 | $1,643.00 | $1,643.00 | Open | I0000797559 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797128 | 95588216 | | 09/04/24 | 10/19/24 | $1,546.00 | $1,546.00 | Open | I0000797128 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797161 | 95588229 | | 09/04/24 | 10/19/24 | $1,174.00 | $1,174.00 | Open | I0000797161 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797459 | 95587973 | | 09/04/24 | 10/19/24 | $1,230.00 | $1,230.00 | Open | I0000797459 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797031 | 95587970 | | 09/04/24 | 10/19/24 | $1,498.00 | $1,498.00 | Open | I0000797031 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797871 | 95588185 | | 09/04/24 | 10/19/24 | $1,865.00 | $1,865.00 | Open | I0000797871 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797663 | 95588213 | | 09/04/24 | 10/19/24 | $914.00 | $914.00 | Open | I0000797663 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797451 | 95588212 | | 09/04/24 | 10/19/24 | $1,120.00 | $1,120.00 | Open | I0000797451 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797311 | 95588203 | | 09/04/24 | 10/19/24 | $1,362.00 | $1,362.00 | Open | I0000797311 | **Within 20 days** |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000796944 | 95587935 | | 09/04/24 | 10/19/24 | $1,088.00 | $1,088.00 | Open | I0000796944 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796805 | 95587942 | | 09/04/24 | 10/19/24 | $1,370.00 | $1,370.00 | Open | I0000796805 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797562 | 95588233 | | 09/04/24 | 10/19/24 | $1,771.00 | $1,771.00 | Open | I0000797562 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797309 | 95588094 | | 09/04/24 | 10/19/24 | $1,230.00 | $1,230.00 | Open | I0000797309 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797536 | 95584960 | | 09/04/24 | 10/19/24 | $647.00 | $647.00 | Open | I0000797536 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797850 | 95588175 | | 09/04/24 | 10/19/24 | $2,226.00 | $2,226.00 | Open | I0000797850 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797405 | 95587564 | | 09/04/24 | 10/19/24 | $1,207.00 | $1,207.00 | Open | I0000797405 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797643 | 95588208 | | 09/04/24 | 10/19/24 | $792.00 | $792.00 | Open | I0000797643 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797160 | 95576264 | | 09/04/24 | 10/19/24 | $1,338.00 | $1,338.00 | Open | I0000797160 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797569 | 95588224 | | 09/04/24 | 10/19/24 | $758.00 | $758.00 | Open | I0000797569 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797124 | 95588219 | | 09/04/24 | 10/19/24 | $1,145.00 | $1,145.00 | Open | I0000797124 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797278 | 95584956 | | 09/04/24 | 10/19/24 | $663.00 | $663.00 | Open | I0000797278 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797430 | 95588129 | | 09/04/24 | 10/19/24 | $1,314.00 | $1,314.00 | Open | I0000797430 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | TC0000016564 | | | 09/04/24 | 10/19/24 | ($121,484.84) | ($121,484.84) | Open | BBCV0000046557 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797079 | 95584965 | | 09/04/24 | 10/19/24 | $221.00 | $221.00 | Open | I0000797079 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797034 | 95587932 | | 09/04/24 | 10/19/24 | $1,145.00 | $1,145.00 | Open | I0000797034 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797884 | 95588158 | | 09/04/24 | 10/19/24 | $708.00 | $708.00 | Open | I0000797884 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797697 | 95588220 | | 09/04/24 | 10/19/24 | $1,001.00 | $1,001.00 | Open | I0000797697 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796967 | 95587950 | | 09/04/24 | 10/19/24 | $811.00 | $811.00 | Open | I0000796967 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797108 | 95587968 | | 09/04/24 | 10/19/24 | $1,417.00 | $1,417.00 | Open | I0000797108 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796787 | 95588087 | | 09/04/24 | 10/19/24 | $1,587.00 | $1,587.00 | Open | I0000796787 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000796757 | 95584963 | | 09/04/24 | 10/19/24 | $276.00 | $276.00 | Open | I0000796757 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797057 | 95588132 | | 09/04/24 | 10/19/24 | $2,101.00 | $2,101.00 | Open | I0000797057 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797781 | 95588234 | | 09/04/24 | 10/19/24 | $1,170.00 | $1,170.00 | Open | I0000797781 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797208 | 95588206 | | 09/04/24 | 10/19/24 | $1,704.00 | $1,704.00 | Open | I0000797208 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000798212 | 95587982 | | 09/05/24 | 10/20/24 | $879.00 | $879.00 | Open | I0000798212 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000798258 | 95584958 | | 09/05/24 | 10/20/24 | $442.00 | $442.00 | Open | I0000798258 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000798345 | 95588083 | | 09/05/24 | 10/20/24 | $992.00 | $992.00 | Open | I0000798345 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000799053 | 95585470 | | 09/05/24 | 10/20/24 | $718.00 | $718.00 | Open | I0000799053 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000798989 | 95579008 | | 09/05/24 | 10/20/24 | $1,491.00 | $1,491.00 | Open | I0000798989 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797995 | 95587554 | | 09/05/24 | 10/20/24 | $1,410.00 | $1,410.00 | Open | I0000797995 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000798825 | 95588237 | | 09/05/24 | 10/20/24 | $1,248.00 | $1,248.00 | Open | I0000798825 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000798242 | 95588111 | | 09/05/24 | 10/20/24 | $1,915.00 | $1,915.00 | Open | I0000798242 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000798608 | 95588117 | | 09/05/24 | 10/20/24 | $1,887.00 | $1,887.00 | Open | I0000798608 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000798542 | 95584957 | | 09/05/24 | 10/20/24 | $647.00 | $647.00 | Open | I0000798542 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000798768 | 95587569 | | 09/05/24 | 10/20/24 | $1,024.00 | $1,024.00 | Open | I0000798768 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000798599 | 95588100 | | 09/05/24 | 10/20/24 | $866.00 | $866.00 | Open | I0000798599 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000798590 | 95579023 | | 09/05/24 | 10/20/24 | $999.00 | $999.00 | Open | I0000798590 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000798634 | 95585471 | | 09/05/24 | 10/20/24 | $552.00 | $552.00 | Open | I0000798634 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000798433 | 95524804 | | 09/05/24 | 10/20/24 | $1,059.00 | $1,059.00 | Open | I0000798433 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000798742 | 95588140 | | 09/05/24 | 10/20/24 | $2,098.00 | $2,098.00 | Open | I0000798742 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000798554 | 95588137 | | 09/05/24 | 10/20/24 | $1,017.00 | $1,017.00 | Open | I0000798554 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000798574 | 95587938 | | 09/05/24 | 10/20/24 | $1,502.00 | $1,502.00 | Open | I0000798574 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000798842 | 95588109 | | 09/05/24 | 10/20/24 | $1,315.00 | $1,315.00 | Open | I0000798842 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000798018 | 95587541 | | 09/05/24 | 10/20/24 | $2,092.00 | $2,092.00 | Open | I0000798018 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000799065 | 95587958 | | 09/05/24 | 10/20/24 | $1,195.00 | $1,195.00 | Open | I0000799065 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000797919 | 95588099 | | 09/05/24 | 10/20/24 | $1,204.00 | $1,204.00 | Open | I0000797919 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000798583 | 95584950 | | 09/05/24 | 10/20/24 | $442.00 | $442.00 | Open | I0000798583 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000798552 | 95588098 | | 9/5/2024 | 10/20/2024 | $1,175.00 | $1,175.00 | Open | I0000798552 | **Within 20 days** |
| CUS14359 | BIG LOTS, INC. | I0000799014 | 95587560 | | 9/5/2024 | 10/20/2024 | $1,351.00 | $1,351.00 | Open | I0000799014 | **Within 20 days** |

| CUS14359 | BIG LOTS, INC. | I0000798400 | 95587565 | | 9/5/2024 | 10/20/2024 | $1,120.00 | $1,120.00 | Open | I0000798400 | Within 20 days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000798782 | 95588114 | | 9/5/2024 | 10/20/2024 | $1,229.00 | $1,229.00 | Open | I0000798782 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798962 | 95588214 | | 9/5/2024 | 10/20/2024 | $795.00 | $795.00 | Open | I0000798962 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798986 | 95588093 | | 9/5/2024 | 10/20/2024 | $1,804.00 | $1,804.00 | Open | I0000798986 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798268 | 95588091 | | 9/5/2024 | 10/20/2024 | $1,127.00 | $1,127.00 | Open | I0000798268 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798550 | 95587966 | | 9/5/2024 | 10/20/2024 | $1,188.00 | $1,188.00 | Open | I0000798550 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798143 | 95588116 | | 9/5/2024 | 10/20/2024 | $1,939.00 | $1,939.00 | Open | I0000798143 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000799085 | 95588211 | | 9/5/2024 | 10/20/2024 | $2,816.00 | $2,816.00 | Open | I0000799085 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798149 | 95588136 | | 9/5/2024 | 10/20/2024 | $811.00 | $811.00 | Open | I0000798149 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000799055 | 95588090 | | 9/5/2024 | 10/20/2024 | $1,613.00 | $1,613.00 | Open | I0000799055 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798553 | 95587553 | | 9/5/2024 | 10/20/2024 | $1,097.00 | $1,097.00 | Open | I0000798553 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798280 | 95587548 | | 9/5/2024 | 10/20/2024 | $1,719.00 | $1,719.00 | Open | I0000798280 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798572 | 95588223 | | 9/5/2024 | 10/20/2024 | $758.00 | $758.00 | Open | I0000798572 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798667 | 95588171 | | 9/5/2024 | 10/20/2024 | $1,113.00 | $1,113.00 | Open | I0000798667 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798565 | 95584952 | | 9/5/2024 | 10/20/2024 | $647.00 | $647.00 | Open | I0000798565 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798363 | 95588078 | | 9/5/2024 | 10/20/2024 | $1,042.00 | $1,042.00 | Open | I0000798363 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798960 | 95588200 | | 9/5/2024 | 10/20/2024 | $1,663.00 | $1,663.00 | Open | I0000798960 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000799039 | 95587977 | | 9/5/2024 | 10/20/2024 | $882.00 | $882.00 | Open | I0000799039 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798716 | 95587568 | | 9/5/2024 | 10/20/2024 | $914.00 | $914.00 | Open | I0000798716 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798571 | 95587536 | | 9/5/2024 | 10/20/2024 | $1,336.00 | $1,336.00 | Open | I0000798571 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798281 | 95588180 | | 9/5/2024 | 10/20/2024 | $811.00 | $811.00 | Open | I0000798281 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798821 | 95587944 | | 9/5/2024 | 10/20/2024 | $1,607.00 | $1,607.00 | Open | I0000798821 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798663 | 95579016 | | 9/5/2024 | 10/20/2024 | $1,109.00 | $1,109.00 | Open | I0000798663 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798170 | 95587552 | | 9/5/2024 | 10/20/2024 | $969.00 | $969.00 | Open | I0000798170 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798551 | 95588166 | | 9/5/2024 | 10/20/2024 | $969.00 | $969.00 | Open | I0000798551 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798576 | 95588102 | | 9/5/2024 | 10/20/2024 | $708.00 | $708.00 | Open | I0000798576 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798275 | 95588124 | | 9/5/2024 | 10/20/2024 | $640.00 | $640.00 | Open | I0000798275 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798961 | 95588182 | | 9/5/2024 | 10/20/2024 | $2,320.00 | $2,320.00 | Open | I0000798961 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798575 | 95587945 | | 9/5/2024 | 10/20/2024 | $2,178.00 | $2,178.00 | Open | I0000798575 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798609 | 95584966 | | 9/5/2024 | 10/20/2024 | $884.00 | $884.00 | Open | I0000798609 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798215 | 95588186 | | 9/5/2024 | 10/20/2024 | $1,269.00 | $1,269.00 | Open | I0000798215 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798325 | 95587954 | | 9/5/2024 | 10/20/2024 | $969.00 | $969.00 | Open | I0000798325 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798593 | 95584949 | | 9/5/2024 | 10/20/2024 | $442.00 | $442.00 | Open | I0000798593 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798816 | 95588157 | | 9/5/2024 | 10/20/2024 | $811.00 | $811.00 | Open | I0000798816 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798321 | 95524811 | | 9/5/2024 | 10/20/2024 | $1,727.00 | $1,727.00 | Open | I0000798321 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798555 | 95578722 | | 9/5/2024 | 10/20/2024 | $1,604.00 | $1,604.00 | Open | I0000798555 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000797997 | 95587558 | | 9/5/2024 | 10/20/2024 | $2,105.00 | $2,105.00 | Open | I0000797997 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798601 | 95588076 | | 9/5/2024 | 10/20/2024 | $814.00 | $814.00 | Open | I0000798601 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000798985 | 95588176 | | 9/5/2024 | 10/20/2024 | $1,443.00 | $1,443.00 | Open | I0000798985 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000799211 | 95588149 | | 9/6/2024 | 10/21/2024 | $1,109.00 | $1,109.00 | Open | I0000799211 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000801126 | 95588184 | | 9/6/2024 | 10/21/2024 | $1,386.00 | $1,386.00 | Open | I0000801126 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000800526 | 95588082 | | 9/6/2024 | 10/21/2024 | $1,216.00 | $1,216.00 | Open | I0000800526 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000800332 | 95587537 | | 9/6/2024 | 10/21/2024 | $1,475.00 | $1,475.00 | Open | I0000800332 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000800444 | 95587987 | | 9/6/2024 | 10/21/2024 | $969.00 | $969.00 | Open | I0000800444 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000801371 | 95588131 | | 9/6/2024 | 10/21/2024 | $1,253.00 | $1,253.00 | Open | I0000801371 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000799550 | 95588121 | | 9/6/2024 | 10/21/2024 | $866.00 | $866.00 | Open | I0000799550 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000801343 | 95588196 | | 9/6/2024 | 10/21/2024 | $795.00 | $795.00 | Open | I0000801343 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000800777 | 95587983 | | 9/6/2024 | 10/21/2024 | $1,332.00 | $1,332.00 | Open | I0000800777 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000801399 | 95587956 | | 9/6/2024 | 10/21/2024 | $1,285.00 | $1,285.00 | Open | I0000801399 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000800361 | 95578864 | | 9/6/2024 | 10/21/2024 | $1,219.00 | $1,219.00 | Open | I0000800361 | Within 20 days |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUS14359 | BIG LOTS, INC. | I0000801109 | 95588142 | | 9/6/2024 | 10/21/2024 | $1,182.00 | $1,182.00 | Open | I0000801109 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000799217 | 95588215 | | 9/6/2024 | 10/21/2024 | $1,510.00 | $1,510.00 | Open | I0000799217 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000799803 | 95587563 | | 9/6/2024 | 10/21/2024 | $1,349.00 | $1,349.00 | Open | I0000799803 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000799800 | 95587943 | | 9/6/2024 | 10/21/2024 | $1,195.00 | $1,195.00 | Open | I0000799800 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000799689 | 95595049 | | 9/6/2024 | 10/21/2024 | $1,731.00 | $1,731.00 | Open | I0000799689 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000800887 | 95588173 | | 9/6/2024 | 10/21/2024 | $1,362.00 | $1,362.00 | Open | I0000800887 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000800650 | 95588183 | | 9/6/2024 | 10/21/2024 | $1,454.00 | $1,454.00 | Open | I0000800650 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000799604 | 95587545 | | 9/6/2024 | 10/21/2024 | $1,387.00 | $1,387.00 | Open | I0000799604 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000800529 | 95588236 | | 9/6/2024 | 10/21/2024 | $708.00 | $708.00 | Open | I0000800529 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000799494 | 95588106 | | 9/6/2024 | 10/21/2024 | $1,042.00 | $1,042.00 | Open | I0000799494 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000800606 | 95588174 | | 9/6/2024 | 10/21/2024 | $1,929.00 | $1,929.00 | Open | I0000800606 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000799680 | 95588115 | | 9/6/2024 | 10/21/2024 | $1,227.00 | $1,227.00 | Open | I0000799680 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000800351 | 95587555 | | 9/6/2024 | 10/21/2024 | $1,443.00 | $1,443.00 | Open | I0000800351 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000800769 | 95587929 | | 9/6/2024 | 10/21/2024 | $1,156.00 | $1,156.00 | Open | I0000800769 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000800374 | 95587961 | | 9/6/2024 | 10/21/2024 | $1,745.00 | $1,745.00 | Open | I0000800374 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000800973 | 95587562 | | 9/6/2024 | 10/21/2024 | $1,465.00 | $1,465.00 | Open | I0000800973 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000800603 | 95587975 | | 9/6/2024 | 10/21/2024 | $792.00 | $792.00 | Open | I0000800603 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000799228 | 95588118 | | 9/6/2024 | 10/21/2024 | $1,315.00 | $1,315.00 | Open | I0000799228 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000800294 | 95588189 | | 9/6/2024 | 10/21/2024 | $1,024.00 | $1,024.00 | Open | I0000800294 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000801085 | 95587984 | | 9/6/2024 | 10/21/2024 | $811.00 | $811.00 | Open | I0000801085 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000800879 | 95587948 | | 9/6/2024 | 10/21/2024 | $1,819.00 | $1,819.00 | Open | I0000800879 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000800289 | 95588190 | | 9/6/2024 | 10/21/2024 | $1,273.00 | $1,273.00 | Open | I0000800289 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000799445 | 95588162 | | 9/6/2024 | 10/21/2024 | $914.00 | $914.00 | Open | I0000799445 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000800805 | 95588181 | | 9/6/2024 | 10/21/2024 | $939.00 | $939.00 | Open | I0000800805 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000799712 | 95588152 | | 9/6/2024 | 10/21/2024 | $1,072.00 | $1,072.00 | Open | I0000799712 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000801294 | 95588225 | | 9/6/2024 | 10/21/2024 | $1,330.00 | $1,330.00 | Open | I0000801294 | Within 20 days |
| CUS14359 | BIG LOTS, INC. | I0000799460 | 95587960 | | 9/6/2024 | 10/21/2024 | $1,175.00 | $1,175.00 | Open | I0000799460 | Within 20 days |

| Customer Account | Customer Name | Invoice Number | Customer PO | Description | Transaction Date | Due Date | Transaction Amount | Open Amount | Partial Flag | Voucher | all goods shipped and received within 20 days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUS19624 | BIG LOTS INC | I0000784020 | 95570905 | | 08/20/24 | 10/04/24 | $258.00 | $258.00 | Open | I0000784020 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000784319 | 95571524 | | 08/20/24 | 10/04/24 | $273.00 | $273.00 | Open | I0000784319 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000784144 | 95562838 | | 08/20/24 | 10/04/24 | $750.00 | $750.00 | Open | I0000784144 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000784942 | 95560341 | | 08/20/24 | 10/04/24 | $659.00 | $659.00 | Open | I0000784942 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000784192 | 95576181 | | 08/20/24 | 10/04/24 | $585.00 | $585.00 | Open | I0000784192 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000784440 | 95571487 | | 08/20/24 | 10/04/24 | $539.00 | $539.00 | Open | I0000784440 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000785451 | 95571705 | | 08/21/24 | 10/05/24 | $323.00 | $323.00 | Open | I0000785451 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000785218 | 95571059 | | 08/21/24 | 10/05/24 | $342.00 | $342.00 | Open | I0000785218 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000785678 | 95542565 | | 08/21/24 | 10/05/24 | $404.00 | $404.00 | Open | I0000785678 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000785407 | 95571744 | | 08/21/24 | 10/05/24 | $430.00 | $430.00 | Open | I0000785407 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000785324 | 95573359 | | 08/21/24 | 10/05/24 | $342.00 | $342.00 | Open | I0000785324 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000785239 | 95573186 | | 08/21/24 | 10/05/24 | $659.00 | $659.00 | Open | I0000785239 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000786379 | 95575781 | | 08/22/24 | 10/06/24 | $347.00 | $347.00 | Open | I0000786379 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000786544 | 95575867 | | 08/22/24 | 10/06/24 | $534.00 | $534.00 | Open | I0000786544 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000786281 | 95574655 | | 08/22/24 | 10/06/24 | $432.00 | $432.00 | Open | I0000786281 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000786335 | 95575780 | | 08/22/24 | 10/06/24 | $342.00 | $342.00 | Open | I0000786335 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000787386 | 95571060 | | 08/22/24 | 10/06/24 | $756.00 | $756.00 | Open | I0000787386 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000786341 | 95568224 | | 08/22/24 | 10/06/24 | $689.00 | $689.00 | Open | I0000786341 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000786464 | 95576182 | | 08/22/24 | 10/06/24 | $476.00 | $476.00 | Open | I0000786464 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000786444 | 95575988 | | 08/22/24 | 10/06/24 | $416.00 | $416.00 | Open | I0000786444 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000786210 | 95575991 | | 08/22/24 | 10/06/24 | $258.00 | $258.00 | Open | I0000786210 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000786485 | 95575815 | | 08/22/24 | 10/06/24 | $585.00 | $585.00 | Open | I0000786485 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000786802 | 95575295 | | 08/22/24 | 10/06/24 | $448.00 | $448.00 | Open | I0000786802 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000787830 | 95580586 | | 08/23/24 | 10/07/24 | $448.00 | $448.00 | Open | I0000787830 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000788489 | 95575620 | | 08/23/24 | 10/07/24 | $249.00 | $249.00 | Open | I0000788489 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000788165 | 95571977 | | 08/23/24 | 10/07/24 | $258.00 | $258.00 | Open | I0000788165 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000788793 | 95579285 | | 08/23/24 | 10/07/24 | $361.00 | $361.00 | Open | I0000788793 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000788125 | 95580254 | | 08/23/24 | 10/07/24 | $448.00 | $448.00 | Open | I0000788125 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000787775 | 95578380 | | 08/23/24 | 10/07/24 | $323.00 | $323.00 | Open | I0000787775 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000788827 | 95575617 | | 08/23/24 | 10/07/24 | $273.00 | $273.00 | Open | I0000788827 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000787781 | 95580589 | | 08/23/24 | 10/07/24 | $285.00 | $285.00 | Open | I0000787781 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000788807 | 95575588 | | 08/23/24 | 10/07/24 | $249.00 | $249.00 | Open | I0000788807 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000788399 | 95575306 | | 08/23/24 | 10/07/24 | $670.00 | $670.00 | Open | I0000788399 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000790610 | 95583111 | | 08/27/24 | 10/11/24 | $308.00 | $308.00 | Open | I0000790610 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000790639 | 95583117 | | 08/27/24 | 10/11/24 | $847.00 | $847.00 | Open | I0000790639 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000790276 | 95560974 | | 08/27/24 | 10/11/24 | $507.00 | $507.00 | Open | I0000790276 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000790645 | 95584187 | | 08/27/24 | 10/11/24 | $468.00 | $468.00 | Open | I0000790645 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000790114 | 95584092 | | 08/27/24 | 10/11/24 | $470.00 | $470.00 | Open | I0000790114 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000790194 | 95583986 | | 08/27/24 | 10/11/24 | $258.00 | $258.00 | Open | I0000790194 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000789969 | 95581322 | | 08/27/24 | 10/11/24 | $361.00 | $361.00 | Open | I0000789969 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000790716 | 95583527 | | 08/27/24 | 10/11/24 | $544.00 | $544.00 | Open | I0000790716 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000790356 | 95563913 | | 08/27/24 | 10/11/24 | $361.00 | $361.00 | Open | I0000790356 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000790223 | 95580759 | | 08/27/24 | 10/11/24 | $468.00 | $468.00 | Open | I0000790223 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000791363 | 95582757 | | 08/28/24 | 10/12/24 | $342.00 | $342.00 | Open | I0000791363 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000791505 | 95583115 | | 08/28/24 | 10/12/24 | $479.00 | $479.00 | Open | I0000791505 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000793257 | 95587791 | | 08/29/24 | 10/13/24 | $948.00 | $948.00 | Open | I0000793257 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000793114 | 95574655 | | 08/29/24 | 10/13/24 | $183.00 | $183.00 | Open | I0000793114 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000793768 | 95585202 | | 08/29/24 | 10/13/24 | $308.00 | $308.00 | Open | I0000793768 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000793028 | 95586243 | | 08/29/24 | 10/13/24 | $308.00 | $308.00 | Open | I0000793028 | Within 20 days - Direct goods |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUS19624 | BIG LOTS INC | I0000793322 | 95585327 | | 08/29/24 | 10/13/24 | $258.00 | $258.00 | Open | I0000793322 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000793177 | 95586910 | | 08/29/24 | 10/13/24 | $308.00 | $308.00 | Open | I0000793177 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000793675 | 95586130 | | 08/29/24 | 10/13/24 | $249.00 | $249.00 | Open | I0000793675 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000793458 | 95587197 | | 08/29/24 | 10/13/24 | $476.00 | $476.00 | Open | I0000793458 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000793690 | 95584083 | | 08/29/24 | 10/13/24 | $534.00 | $534.00 | Open | I0000793690 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000793607 | 95587074 | | 08/29/24 | 10/13/24 | $308.00 | $308.00 | Open | I0000793607 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000793585 | 95587013 | | 08/29/24 | 10/13/24 | $489.00 | $489.00 | Open | I0000793585 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000793341 | 95586297 | | 08/29/24 | 10/13/24 | $416.00 | $416.00 | Open | I0000793341 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000793456 | 95587108 | | 08/29/24 | 10/13/24 | $763.00 | $763.00 | Open | I0000793456 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000793351 | 95587383 | | 08/29/24 | 10/13/24 | $308.00 | $308.00 | Open | I0000793351 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000793073 | 95587922 | | 08/29/24 | 10/13/24 | $416.00 | $416.00 | Open | I0000793073 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000792738 | 95585656 | | 08/29/24 | 10/13/24 | $331.00 | $331.00 | Open | I0000792738 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000793359 | 95587196 | | 08/29/24 | 10/13/24 | $345.00 | $345.00 | Open | I0000793359 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000793006 | 95585231 | | 08/29/24 | 10/13/24 | $479.00 | $479.00 | Open | I0000793006 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000792522 | 95586357 | | 08/29/24 | 10/13/24 | $249.00 | $249.00 | Open | I0000792522 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000793952 | 95586160 | | 08/30/24 | 10/14/24 | $812.00 | $812.00 | Open | I0000793952 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000794932 | 95586965 | | 08/30/24 | 10/14/24 | $489.00 | $489.00 | Open | I0000794932 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000795180 | 95584438 | | 08/30/24 | 10/14/24 | $539.00 | $539.00 | Open | I0000795180 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000794255 | 95590005 | | 08/30/24 | 10/14/24 | $470.00 | $470.00 | Open | I0000794255 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000794363 | 95589251 | | 08/30/24 | 10/14/24 | $376.00 | $376.00 | Open | I0000794363 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000794718 | 95587485 | | 08/30/24 | 10/14/24 | $361.00 | $361.00 | Open | I0000794718 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000795416 | 95585130 | | 08/30/24 | 10/14/24 | $585.00 | $585.00 | Open | I0000795416 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000794349 | 95587139 | | 08/30/24 | 10/14/24 | $361.00 | $361.00 | Open | I0000794349 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000794397 | 95587172 | | 08/30/24 | 10/14/24 | $548.00 | $548.00 | Open | I0000794397 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000794268 | 95587416 | | 08/30/24 | 10/14/24 | $476.00 | $476.00 | Open | I0000794268 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000794153 | 95590010 | | 08/30/24 | 10/14/24 | $750.00 | $750.00 | Open | I0000794153 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000794684 | 95589037 | | 08/30/24 | 10/14/24 | $489.00 | $489.00 | Open | I0000794684 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000794237 | 95588266 | | 08/30/24 | 10/14/24 | $308.00 | $308.00 | Open | I0000794237 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000795862 | 95591186 | | 09/03/24 | 10/18/24 | $323.00 | $323.00 | Open | I0000795862 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000796217 | 95590795 | | 09/03/24 | 10/18/24 | $489.00 | $489.00 | Open | I0000796217 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000796562 | 95586430 | | 09/03/24 | 10/18/24 | $580.00 | $580.00 | Open | I0000796562 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000796097 | 95586900 | | 09/03/24 | 10/18/24 | $342.00 | $342.00 | Open | I0000796097 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000796970 | 95592797 | | 09/04/24 | 10/19/24 | $345.00 | $345.00 | Open | I0000796970 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | TC0000016562 | | | 09/04/24 | 10/19/24 | ($98.36) | ($98.36) | Open | BBCV0000046555 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000796719 | 95592883 | | 09/04/24 | 10/19/24 | $448.00 | $448.00 | Open | I0000796719 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000797398 | 95590769 | | 09/04/24 | 10/19/24 | $323.00 | $323.00 | Open | I0000797398 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000797282 | 95586219 | | 09/04/24 | 10/19/24 | $331.00 | $331.00 | Open | I0000797282 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000797816 | 95592711 | | 09/04/24 | 10/19/24 | $416.00 | $416.00 | Open | I0000797816 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000797380 | 95592782 | | 09/04/24 | 10/19/24 | $308.00 | $308.00 | Open | I0000797380 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000797089 | 95590133 | | 09/04/24 | 10/19/24 | $479.00 | $479.00 | Open | I0000797089 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000796819 | 95589647 | | 09/04/24 | 10/19/24 | $308.00 | $308.00 | Open | I0000796819 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000797217 | 95590337 | | 09/04/24 | 10/19/24 | $448.00 | $448.00 | Open | I0000797217 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000797040 | 95592867 | | 09/04/24 | 10/19/24 | $618.00 | $618.00 | Open | I0000797040 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | TC0000016563 | | | 09/04/24 | 10/19/24 | ($1,223.68) | ($1,223.68) | Open | BBCV0000046556 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000798747 | 95594060 | | 09/05/24 | 10/20/24 | $238.00 | $238.00 | Open | I0000798747 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000798628 | 95590222 | | 09/05/24 | 10/20/24 | $659.00 | $659.00 | Open | I0000798628 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000798230 | 95594851 | | 09/05/24 | 10/20/24 | $489.00 | $489.00 | Open | I0000798230 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000798538 | 95586088 | | 09/05/24 | 10/20/24 | $489.00 | $489.00 | Open | I0000798538 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000798024 | 95594160 | | 09/05/24 | 10/20/24 | $323.00 | $323.00 | Open | I0000798024 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000798009 | 95593064 | | 09/05/24 | 10/20/24 | $659.00 | $659.00 | Open | I0000798009 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000798068 | 95594312 | | 09/05/24 | 10/20/24 | $534.00 | $534.00 | Open | I0000798068 | Within 20 days - Direct goods |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUS19624 | BIG LOTS INC | I0000798182 | 95594579 | | 09/05/24 | 10/20/24 | $470.00 | $470.00 | Open | I0000798182 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000798031 | 95594048 | | 09/05/24 | 10/20/24 | $454.00 | $454.00 | Open | I0000798031 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000798711 | 95594405 | | 09/05/24 | 10/20/24 | $361.00 | $361.00 | Open | I0000798711 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000798016 | 95593690 | | 09/05/24 | 10/20/24 | $361.00 | $361.00 | Open | I0000798016 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000799270 | 95595205 | | 9/6/2024 | 10/21/2024 | $470.00 | $470.00 | Open | I0000799270 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000799698 | 95596180 | | 9/6/2024 | 10/21/2024 | $258.00 | $258.00 | Open | I0000799698 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000800683 | 95596367 | | 9/6/2024 | 10/21/2024 | $476.00 | $476.00 | Open | I0000800683 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000799480 | 95595041 | | 9/6/2024 | 10/21/2024 | $308.00 | $308.00 | Open | I0000799480 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000800631 | 95595994 | | 9/6/2024 | 10/21/2024 | $476.00 | $476.00 | Open | I0000800631 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000800755 | 95596775 | | 9/6/2024 | 10/21/2024 | $342.00 | $342.00 | Open | I0000800755 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000801114 | 95596876 | | 9/6/2024 | 10/21/2024 | $548.00 | $548.00 | Open | I0000801114 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000800419 | 95596143 | | 9/6/2024 | 10/21/2024 | $258.00 | $258.00 | Open | I0000800419 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000799844 | 95597188 | | 9/6/2024 | 10/21/2024 | $861.00 | $861.00 | Open | I0000799844 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000800793 | 95597191 | | 9/6/2024 | 10/21/2024 | $476.00 | $476.00 | Open | I0000800793 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000799759 | 95596184 | | 9/6/2024 | 10/21/2024 | $258.00 | $258.00 | Open | I0000799759 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000800970 | 95596989 | | 9/6/2024 | 10/21/2024 | $476.00 | $476.00 | Open | I0000800970 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000800753 | 95596054 | | 9/6/2024 | 10/21/2024 | $489.00 | $489.00 | Open | I0000800753 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000800003 | 95596113 | | 9/6/2024 | 10/21/2024 | $331.00 | $331.00 | Open | I0000800003 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000800775 | 95596551 | | 9/6/2024 | 10/21/2024 | $476.00 | $476.00 | Open | I0000800775 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000800043 | 95596983 | | 9/6/2024 | 10/21/2024 | $476.00 | $476.00 | Open | I0000800043 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000800533 | 95596342 | | 9/6/2024 | 10/21/2024 | $769.00 | $769.00 | Open | I0000800533 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000800143 | 95597194 | | 9/6/2024 | 10/21/2024 | $308.00 | $308.00 | Open | I0000800143 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000799578 | 95596267 | | 9/6/2024 | 10/21/2024 | $342.00 | $342.00 | Open | I0000799578 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000799638 | 95595669 | | 9/6/2024 | 10/21/2024 | $468.00 | $468.00 | Open | I0000799638 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000799695 | 95596369 | | 9/6/2024 | 10/21/2024 | $323.00 | $323.00 | Open | I0000799695 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000800730 | 95597083 | | 9/6/2024 | 10/21/2024 | $308.00 | $308.00 | Open | I0000800730 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000799768 | 95586176 | | 9/6/2024 | 10/21/2024 | $323.00 | $323.00 | Open | I0000799768 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000800496 | 95595661 | | 9/6/2024 | 10/21/2024 | $285.00 | $285.00 | Open | I0000800496 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000799273 | 95596114 | | 9/6/2024 | 10/21/2024 | $476.00 | $476.00 | Open | I0000799273 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000800820 | 95597274 | | 9/6/2024 | 10/21/2024 | $258.00 | $258.00 | Open | I0000800820 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000800321 | 95596860 | | 9/6/2024 | 10/21/2024 | $782.00 | $782.00 | Open | I0000800321 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000800417 | 95596051 | | 9/6/2024 | 10/21/2024 | $462.00 | $462.00 | Open | I0000800417 | Within 20 days - Direct goods |
| CUS19624 | BIG LOTS INC | I0000801251 | 95597384 | | 9/6/2024 | 10/21/2024 | $539.00 | $539.00 | Open | I0000801251 | Within 20 days - Direct goods |