## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.,* | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Eladio Perez, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 25, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on (1) the Landlords Service List attached hereto as **Exhibit A**, and (2) the Notice Parties Service List attached hereto as **Exhibit B**:

- Nexus Capital Management LP Adequate Assurance Package (*the "**Nexus Capital Management LP Adequate Assurance Package**"*)

On October 28, 2024, at my direction and under my supervision, employees of Kroll caused the Nexus Capital Management LP Adequate Assurance Package to be served by the method set forth on the Adequate Assurance Supplemental Notice Parties Service List attached hereto as **Exhibit C**.

*[Remainder of page intentionally left blank]*

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

Dated: November 5, 2024

/s/ Eladio Perez<br>Eladio Perez

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on November 5, 2024, by Eladio Perez, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ OLEG BITMAN
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 83248 & 83324

**<u>Exhibit A</u>**

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413577 | 1100 JEFFERSON PARTNERS LLC | C/O THE CABOT GROUP<br>130 LINDEN OAKS DRIVE<br>ROCHESTER NY 14625 | ksilins@THECABOTGROUP.com | First Class Mail and Email |
| 29466483 | 1100 Jefferson Partners LLC | | ccervone@phillipslytle.com | Email |
| 29299273 | 1100 W ARGYLE ST LLC | SIFRIT, MATTHEW<br>C/O GROCERY MANAGEMENT PARNERS LLC<br>1221 BRICKELL AVE, SUITE 1400<br>MIAMI FL 33131 | gmp_property.management@gmp-llc.com | First Class Mail and Email |
| 29433235 | 1111 HILL RD LLC | C/O PARADIGM PROPERTIES<br>2600 CORPORATE EXCHANGE DRIVE SUITE 175<br>COLUMBUS OH 43231 | tkaylor@paradigmohio.com | First Class Mail and Email |
| 29413685 | 1150 UNION STREET CORPORATION | 149 COLONIAL ROAD<br>P.O. BOX 1270<br>MANCHESTER CT 06045-1270 | | First Class Mail |
| 29432960 | 120 HOOSICK STREET HOLDINGS LLC | CHENG, RAYMOND<br>139 FRONT STREET<br>FALL RIVER MA 02721 | Management@jzreal.com | First Class Mail and Email |
| 29432920 | 1235 FARMINGTON AVENUE BR, LLC | C/O JULIAN INVESTMENTS, LLC<br>418 MEADOW STREET, SUITE 203<br>FAIRFIELD CT 06824-5365 | acjulian@julianenterprises.com | First Class Mail and Email |
| 29413646 | 1255 SUNRISE REALTY, LLC | C/O GEORGE BUTSIKARIS REALTY, INC<br>9210 FOURTH AVENUE<br>BROOKLYN NY 11209 | | First Class Mail |
| 29432953 | 12550 LC | C/O HARRY VORHAND<br>1399 CONEY ISLAND AVENUE<br>BROOKLYN NY 11230 | | First Class Mail |
| 29432862 | 1370 NORTH 21ST. LTD. | 9 NORTH 3RD ST.<br>P.O. BOX 4053<br>NEWARK OH 43058-4053 | | First Class Mail |

Exhibit A
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305898 | 1482 EAST 2ND STREET, LLC | LONG, MARSHA<br>C/O 1ST COMMERCIAL REALTY GROUP, INC.<br>2009 PORTERFIELD WAY, STE P<br>UPLAND CA 91786 | mlong@1st-comm.com | First Class Mail and Email |
| 29432837 | 15 HOLLINGSWORTH ST REALTY TRUST | 240 JAMAICAWAY<br>JAMAICA PLAIN MA 02130-1738 | | First Class Mail |
| 29413858 | 150 SOUTH 11TH AVE LLC | C/O MANCO ABBOTT<br>P.O. BOX 9440<br>FRESNO CA 93729 | dplaza@mancoabbott.com | First Class Mail and Email |
| 29433175 | 1520 NW LEARY WAY LLC | 2407 GIBSON ROAD, LLC<br>6404 BLUE HERON CV.<br>MEMPHIS TN 38102 | Justin@Gofflandinc.com | First Class Mail and Email |
| 29432795 | 153 HEMINGWAY INVESTMENTS, LLC | C/O MID AMERICA REALTY, INC<br>8252 S HARVARD AVE STE 100<br>TULSA OK 74137-1646 | | First Class Mail |
| 29299769 | 1600 EASTCHASE PARKWAY LLC | KAUFMAN, JAY<br>C/O LEXINGTON REALTY INTERNATIONAL LLC<br>911 EAST COUNTY LINE ROAD SUITE #206<br>LAKEWOOD NJ 08701 | jay@lexingtonco.com | First Class Mail and Email |
| 29433236 | 174 STONEBROOK LLC | C/O BUCHANAN REALTY GROUP<br>621 OLD HICKORY BLVD, SUITE 9<br>JACKSON TN 38305-2911 | buchananrealtygroup@gmail.com | First Class Mail and Email |
| 29413588 | 1980 RIDGE RD CO LLC | 155 E 44TH ST FL 27<br>NEW YORK NY 10017-4100 | | First Class Mail |
| 29433246 | 2 NORTH STREET CORP | PO BOX 910<br>PORT CHESTER NY 10573-0910 | MLROGOWSKY@GMAIL.COM | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305795 | 200 LINCOLN RETAIL, LLC | SNYGG, SCOTT<br>C/O THE LUND COMPANY<br>450 REGENCY PARKWAY, SUITE 200<br>OMAHA NE 68114 | Scott.Snygg@lundco.com, mabella@starwood.com | First Class Mail and Email |
| 29299236 | 21ST & MAIN PARTNERS LLC | STEVE RITCHEY<br>C/O NEWMARK MERRILL COMPANIES<br>24025 PARK SORRENTO, SUITE 300<br>CALABASAS CA 91302 | | First Class Mail |
| 29413867 | 21ST & MAIN PARTNERS, LLC | ATTN: CARL CHANG<br>30242 ESPERANZA<br>RANCHO SANTA MARGARITA CA 92688 | | First Class Mail |
| 29305863 | 21ST & MAIN PARTNERS, LLC | C/O NEWMARK MERRILL COMPANIES<br>24025 PARK SORRENTO, SUITE 300<br>CALABASAS CA 91302 | rbanning@newmarkmerrill.com | First Class Mail and Email |
| 29413899 | 2353 NORTH PARK DRIVE LLC | 4435 E BROADWAY RD STE FIVE<br>MESA AZ 85206-2012 | rjalinc@gmail.com | First Class Mail and Email |
| 29413530 | 2413 BREWERTON ROAD PLAZA LLC | 2117 BREWERTON RD<br>MATTYDALE NY 13211-1759 | richdesa23@aol.com | First Class Mail and Email |
| 29444440 | 2413 Brewerton Road Plaza LLC | Attn: Scott L. Fleischer c/o Barclay Damon LLP<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | First Class Mail and Email |
| 29433183 | 250 THREE SPRINGS LP | 4041 LIBERT AVE STE 201<br>PITTSBURGH PA 15224-1459 | | First Class Mail |
| 29432665 | 2501 GALLIA LLC | ATTENTION: MORRIS SASHO<br>280 CHESTNUT ST<br>NEWARK NJ 07105-1596 | | First Class Mail |
| 29432937 | 260 VOICE ROAD LLC | 228 PARK AVE S # 81420<br>NEW YORK NY 10003 | IAN.DEUTSCH@ALDERPROP.COM | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432938 | 260 VOICE ROAD LLC | C/O PROPERTY MANAGEMENT OF NY<br>47-05 METROPOLITAN AVE<br>RIDGEWOOD NY 11385 | IAN.DEUTSCH@ALDERPROP.COM | First Class Mail and Email |
| 29413619 | 301-321 E BATTLEFIELD LLC | C/O JARED MANAGEMENT, LLC<br>2870 S INGRAM MILL RD STE A<br>SPRINGFIELD MO 65804 | KROVIG@JAREDMANAGEMENT.COM | First Class Mail and Email |
| 29413750 | 3045 E TEXAS STREET LLC | 900 PIERREMONT RD STE 115<br>P O BOX 6212<br>SHREVEPORT LA 71106-2055 | | First Class Mail |
| 29432834 | 3320 AGENCY LLC | SCOTT SPEAR<br>11008 OAK RIDGE ROAD<br>BURLINGTON IA 52601 | scott.spear@spearfishinc.com | First Class Mail and Email |
| 29306086 | 3320 SECOR LLC | ESHO, SCARLET<br>C/O MKIEZI INVESTMENTS<br>888 W. BIG BEAVER RD., STE 300<br>TROY MI 48084 | | First Class Mail |
| 29433030 | 3615 W 104TH ST. L.P. | C/O PAUL CALVO & CO<br>1619 W. GARVEY AVE. NORTH, STE 201<br>WEST COVINA CA 91790 | | First Class Mail |
| 29413508 | 3737 GUS THOMASSON, LTD. | C/O REMINGTON PARTNERS INC<br>8117 PRESTON ROAD, SUITE 300<br>DALLAS TX 75225-6347 | rempartinc@gmail.com | First Class Mail and Email |
| 29413739 | 3801 WASHINGTON BLVD. CO. LLC | C/O BENENSON CAPITAL PARTNERS, LLC<br>155 EAST 44TH STREET, 27TH FLOOR<br>NEW YORK NY 10017 | atesoriero@benensoncapital.com | First Class Mail and Email |
| 29432883 | 400 ROLLINS ROAD LLC | LOCKBOX SERVICES 843584<br>3440 FLAIR DRIVE<br>EL MONTE CA 91731 | | First Class Mail |
| 29436515 | 41 WEST 28TH STREET CORP. | C/O BROWNING PROPERTIES, LLC<br>783 OLD HICKORY BLVD, STE 102E<br>BRENTWOOD TN 37027-4508 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432967 | 4101 TRANSIT REALTY LLC | 9210 4TH AVE<br>BROOKLYN NY 11209-6305 | | First Class Mail |
| 29433040 | 4139LLNEW | WANG, AUDREY<br>12421 NE 65TH PLACE<br>KIRKLAND WA 98033 | AUDREY.ASCENDPM@GMAIL.COM | First Class Mail and Email |
| 29413689 | 415 ORCHARD ASSOCIATES, LLC | C/O ZAMIAS SERVICES INC.<br>1219 SCALP AVE<br>JOHNSTOWN PA 15904 | KCIESLO@ZAMIAS.NET | First Class Mail and Email |
| 29413688 | 415 ORCHARD ASSOCIATES, LLC | KAPLIN STEWART; ATTN: SCOTT C. BUTLER, ESQUIRE<br>910 HARVEST ROAD<br>BLUE BELL PA 19422-0765 | | First Class Mail |
| 29433032 | 440 GROUP. LTD | PO BOX 578<br>ATTN: JUNE WILLIAMS<br>KILLEEN TX 76540-0578 | melissa@willproperties.net | First Class Mail and Email |
| 29299658 | 44TH AND WADSWORTH LLC | C/O WESTAR REAL PROPERTY SERVICES, INC<br>5125 S KIPLING PKWY STE 300<br>LITTLETON CO 80127-1736 | PHYLLIS@WESTARDENVER.COM | First Class Mail and Email |
| 29432884 | 45 DEVELOPMENT GROUP, LLC | P.O. BOX 10210<br>FORT SMITH AR 72903 | | First Class Mail |
| 29432748 | 452 LLC | 1128 INDEPENDENCE BLVD STE 200<br>VIRGINIA BEACH VA 23455-5555 | | First Class Mail |
| 29306057 | 4610 FREDERICA STREET LLC | C/O TRIO PROPERTY MANAGEMENT<br>9750 ORMSBY STATION RD STE 302<br>LOUISVILLE KY 40223 | loberhausen@triocpg.com | First Class Mail and Email |
| 29433011 | 465COORSALBQ LLC | P.O. BOX 219<br>SAN BRUNO CA 94066 0219 | rfaussner@aol.com | First Class Mail and Email |
| 29433291 | 5 POINT CHURCH | C/O LEGACY PROPERTY SERVICES, LLC<br>109 S MCDUFFIE ST<br>ANDERSON SC 29624-1626 | customerservice@LPSrealestate.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29433219 | 501 PRAIRIE VIEW LLC | 50051 GOVERNORS DRIVE STE A<br>CHAPEL HILL NC 27517-7018 | | First Class Mail |
| 29433305 | 511 SR7 OWNER, LLC | C/O HIFFMAN ASSET MANAGEMENT, LLC<br>(D/B/A HIFFMAN NATIONAL, LLC)<br>1 OAKBROOK TER STE 400<br>OAKBROOK TERRACE IL 60181 | RFADER@HIFFMAN.COM | First Class Mail and Email |
| 29413896 | 525 TX REF KILGORE LLC | PO BOX 217<br>MINEOLA TX 75773-0217 | | First Class Mail |
| 29413400 | 5520 MADISON AVE. LLC | 1637 GILFORD AVE<br>NEW HYDE PARK NY 11040 | | First Class Mail |
| 29413584 | 553 MAST ROAD LLC | 139 FRONT ST<br>FALL RIVER MA 02721-4313 | wangjun092883@hotmail.com | First Class Mail and Email |
| 29413952 | 5620 NOLENSVILLE PIKE, LLC | C/O ATLANTIC COAST PROPERTY MANAGEMENT, LLC<br>18331 PINES BLVD #319<br>PEMBROKE PINES FL 33029 | wabell@acpmllc.com | First Class Mail and Email |
| 29413474 | 5897 ASSOCIATES, LLC | C/O SRI, LLC<br>135 ROCKAWAY TURNPIKE, SUITE 101<br>LAWRENCE NY 11559 | hschertz@srillc.com | First Class Mail and Email |
| 29299827 | 59 WEST INVESTORS LLC | SMITH, TAYLOR<br>C/O VICTORY REAL ESTATE INVESTMENTS LLC<br>240 BROOKSTONE CENTRE PARKWAY<br>COLUMBUS GA 31904 | TAYLOR.SMITH1@CUSHWAKE.COM | First Class Mail and Email |
| 29413553 | 5R PARTNERS, LLC | C/O ENGSTROM PROPERTIES, INC<br>837 JEFFERSON BLVD<br>WEST SACRAMENTO CA 95691 | | First Class Mail |
| 29299759 | 621 W PRENTICE LLC & HAWTHHORNE APARTMENTS LLC | PEEL, DAVID<br>ATTN: DAVID PEEL<br>42 TAMARADE DR<br>LITTLETON CO 80127 | dpeel1@aol.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432917 | 644 MARKET STREET TIFFIN OH, LLC | BRIDGE, ROBERT<br>7917 CAUSEWAY BLVD NORTH<br>ST PETERSBURG FL 33707 | rbridge6767@gmail.com | First Class Mail and Email |
| 29413609 | 7023 BROWARD, LLC | C/O SFLRE GROUP, LLC<br>1650 SE 17TH ST STE 214<br>FORT LAUDERDALE FL 33316 | SA@SFLREGROUP.COM | First Class Mail and Email |
| 29413987 | 820-900 WASHINGTON STREET LLC | GROSSMAN RETAIL ADVISORS ("GRA") C/O<br>GROSSMAN DEVELOPMENT GROUP<br>405 COCHITUATE RD STE 302<br>FRAMINGHAM MA 01701 | christine@grossmanre.com | First Class Mail and Email |
| 29413687 | 8401 MICHIGAN RD, LLC | C/O CHANO REAL ESTATE PARTNERS, LLC<br>PO BOX 80016<br>INDIANAPOLIS IN 46280 | katie@chanorep.com | First Class Mail and Email |
| 29299784 | 8401 MICHIGAN ROAD LLC | C/O MADISON PROPERTIES<br>3611 14TH AVE., SUITE 552<br>BROOKLYN NY 11218 | dini@madisonprop.com | First Class Mail and Email |
| 29413519 | 8501 MIDLO PIKE LLC | 4525 MAIN ST STE 900<br>VIRGINIA BEACH VA 23462-3431 | | First Class Mail |
| 29305548 | A & D MILFORD LLC | LAHAM, PAM<br>C/O WINSLOW PROPERTY MGMT INC<br>80 HAYDEN AVENUE<br>LEXINGTON MA 02421 | pl@winslowpm.com | First Class Mail and Email |
| 29413805 | A I LONGVIEW LLC | 5440 SW WESTGATE DR STE 250<br>PORTLAND OR 97221-2451 | Accounting@americanindustriesinc.com | First Class Mail and Email |
| 29413838 | A10 REVOLVING ASSET FINANCING I, LLC | C/O A10 CAPITAL, LLC<br>800 W. MAIN STREET, SUITE 1100<br>BOISE ID 83702 | | First Class Mail |
| 29433009 | A2Z REAL ESTATE, INC. | 231 MARKET STREET<br>JOHNSTOWN PA 15901 | SZAMIAS@A2ZREINC.COM | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29299794 | AAM - GREEN BAY PLAZA, LLC | 610 NEWPORT CENTRE DRIVE SUITE 290 NEWPORT BEACH CA 92660 | eac@mlgcommercial.com | First Class Mail and Email |
| 29299793 | AAM - GREEN BAY PLAZA, LLC | C/O COLLIERS 833 E MICHIGAN ST STE 500 MILWAUKEE WI 53030 | CARRIE.DUKE@COLLIERS.COM | First Class Mail and Email |
| 29413704 | ABA INVESTMENTS, LLC | C/O GALLELLI REAL ESTATE 3005 DOUGLAS BLVD., #200 ROSEVILLE CA 95661 | | First Class Mail |
| 29433117 | ABILENE CLACK STREET, LLC | ATTN: JOHN CULPEPPER 1700 GEORGE BUSH DR E, SUITE 240 COLLEGE STATION TX 77840 | adrian@culpepperrealty.com | First Class Mail and Email |
| 29433033 | ABMAR GK US INC | C/O EGAN PROPERTY MANAGEMENT P.O. BOX 38175 COLORADO SPRINGS CO 80937-8175 | | First Class Mail |
| 29433304 | ABNET REALTY COMPANY | 2100 S OCEAN BLVD APT 501N PALM BEACH FL 33480-5226 | LANGFANCO@aol.com | First Class Mail and Email |
| 29413784 | ACV-ARGO CDA, LLC | C/O ARGONAUT INVESTMENTS 101 LARKSPUR LANDING CIRCLE, STE 120 LARKSPUR CA 94939 | ddesmond@argoinvest.com | First Class Mail and Email |
| 29299519 | AEJ RUTLAND, LLC | C/O JUSTER DEVELOPMENT 120 WHITE PLAINS ROAD, SUITE 110 TARRYTOWN NY 10591-5522 | | First Class Mail |
| 29305534 | AELEP CHOCTAW, LLC | JO RINE C/O BALDWIN HOWELL PROPERTIES, LLC 2 N TAMIAMI TRAIL, SUITE 104 SARASOTA FL 34236 | jo@baldwinhowell.com | First Class Mail and Email |
| 29305816 | AGREE CEDAR PARK TX, LLC | C/O AGREE LIMITED PARTNERSHIP 32301 WOODWARD AVE ROYAL OAK MI 48073 | mbrandt@agreerealty.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29414041 | AGREE CENTRAL, LLC | ATTN: DANIELLE SPEHAR<br>32301 WOODWARD AVE<br>ROYAL OAK MI 48073 | dspehar@agreerealty.com | First Class Mail and Email |
| 29433260 | AGREE FUQUAY-VARINA, LLC | 32301 WOODWARD AVE<br>ATTN: DANIELLE SPEHAR<br>ROYAL OAK MI 48073 | kaugustine@agreerealty.com | First Class Mail and Email |
| 29433340 | AGREE LIMITED PARTNERSHIP | 70 E LONG LAKE RD<br>BLOOMFIELD HILLS MI 48304-2356 | | First Class Mail |
| 29433228 | AGREE LIMITED PARTNERSHIP | ATTN: DANIELLE SPEHAR<br>32301 WOODWARD AVE<br>ROYAL OAK MI 48073 | dspehar@agreerealty.com | First Class Mail and Email |
| 29305880 | AGREE LIMITED PARTNERSHIP | DAVE GRODZICKI<br>ATTN:DANIELLE SPEHAR<br>32301 WOODWARD AVE<br>ROYAL OAK MI 48073 | dgrodzicki@agreerealty.com | First Class Mail and Email |
| 29305390 | AGREE LIMITED PARTNERSHIP | | mbrandt@agreerealty.com | Email |
| 29305389 | AGREE LIMITED PARTNERSHIP | | payments@agreerealty.com | Email |
| 29299948 | AGREE REALTY CORPORATION | GRODZICKI , DAVE<br>ATTN: DANIELLE SPEHAR<br>32301 WOODWARD AVE<br>ROYAL OAK MI 48073 | dgrodzicki@agreerealty.com | First Class Mail and Email |
| 29413386 | AIG PROPERTIES | LANGHOR , PHILIP<br>118 WEST PECKHAM STREET<br>NEENAH WI 54956-4028 | | First Class Mail |
| 29433112 | AIM PROPERTY MANAGEMENT | ATTN: MARK PURDOM<br>1212 K STREET<br>MODESTO CA 95354 | | First Class Mail |
| 29413392 | AJC GARFUNKEL | CHARLIE GARFUNKEL<br>400 MALL BLVD., STE M<br>SAVANNAH GA 31406 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305431 | ALABAMA GROUP LTD | MARY SUHR<br>C/O DRINKARD DEVELOPMENT, LLC<br>PO BOX 996<br>CULLMAN AL 35056 | msuhr@drinkdev.com | First Class Mail and Email |
| 29413445 | ALAMEDA PROPERTIES, LLC | PO BOX 538<br>PROSPECT PA 16052 | darren1rodgers@gmail.com | First Class Mail and Email |
| 29413549 | ALATEX, A JOINT VENTURE | 1630 TOWN SQUARE S.W.<br>CULLMAN AL 35055-0996 | | First Class Mail |
| 29433064 | ALBERTSON'S INC. | P.O. BOX 20<br>ATTN: PROPERTY ACCOUNTING & LEGAL DEPT.<br>BOISE ID 83726 | | First Class Mail |
| 29299594 | ALBERTSON'S LLC | ATTN: PROPERTY MANAGEMENT<br>20427 N 27TH AVENUE MS #14004<br>PHOENIX AZ 85027 | | First Class Mail |
| 29432808 | ALBERTSON'S, INC. | LEGAL DEPARTMENT<br>250 PARKCENTER BLVD.<br>BOISE ID 83726 | | First Class Mail |
| 29413442 | ALDRICH MANAGEMENT CO LLO | 1975 HEMPSTEAD TPKE STE 309<br>EAST MEADOW NY 11554-1703 | loretta@upcli.com | First Class Mail and Email |
| 29413634 | ALEA PROPERTIES LLC | 5725 DRAGON WAY STE 400<br>CINCINNATI OH 45227-4519 | accounts@aleaproperties.com | First Class Mail and Email |
| 29299677 | ALJACKS LLC | AMANDA STEINBECK<br>C/O LUKO MANAGEMENT<br>5862 BOLSA AVE STE 108<br>HUNTINGTON BEACH CA 92649 | amanda@luko.com | First Class Mail and Email |
| 29432681 | ALLEGHENY PLAZA ASSOCIATES | C/O ROSEN ASSOCIATES MANAGEMENT<br>33 SOUTH SERVICE RD.<br>JERICHO NY 11753-1006 | | First Class Mail |
| 29432874 | ALLEN ROAD RETAIL BUSINESS CENTER LLC | D/B/A WESTGATE SQUARE CENTER<br>6137 STATE RD 54<br>NEW PORT RICHEY FL 34653 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299458 | ALTA CENTER, LLC | DEBBIE GARNETT<br>C/O COLLIERS INTERNATIONAL GROUP<br>801 BRICKELL AVENUE, SUITE 900<br>MIAMI FL 33131 | Debbie.garnett@colliers.com | First Class Mail and Email |
| 29413693 | AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVE STE 500<br>PHOENIX AZ 85004-1120 | | First Class Mail |
| 29466632 | American National Insurance Company | | JRusso@greerherz.com, TAnnweiler@greerherz.com | Email |
| 29432708 | AMICRE, LLC | BLECH, ELI<br>950 FOREST AVE<br>LAKEWOOD NJ 08701 | eliblech3@aol.com | First Class Mail and Email |
| 29413717 | ANAHEIM HILLS SHOPPING VILLAGE, LLC | C/O REEF REAL ESTATE<br>1620 5TH AVENUE, STE 770<br>SAN DIEGO CA 92101 | | First Class Mail |
| 29413770 | ANDERSON WEST LLC | 8621 WILSHIRE BLVD.<br>2ND FLOOR<br>BEVERLY HILLS CA 90211 | | First Class Mail |
| 29305360 | ANDERSON WEST LLC/PMA TR #587 | DARIUS "JOE" MERAJ<br>8621 WILSHIRE BLVD.<br>2ND FLOOR<br>BEVERLY HILLS CA 90211 | | First Class Mail |
| 29433312 | ANDREW KAPLAN, ESQUIRE | Address on file | | First Class Mail |
| 29413472 | ANNISTON INVESTORS LLC | 3265 MERIDIAN PKWY STE 130<br>WESTON FL 33331-3506 | cecilia@coastalequities.com | First Class Mail and Email |
| 29413419 | ANTHONY P. CAPPIELLO, JR. | Address on file | Email on file | First Class Mail and Email |
| 29298431 | ANTHONY P. CAPPIELLO, JR. | | Email on file | Email |
| 29413574 | APOPKA REGIONAL, LLC | COSTA, MICHAEL<br>696 NE 125TH STREET<br>NORTH MIAMI FL 33161 | Michael.Costa@imcequitygroup.com | First Class Mail and Email |
| 29413726 | APPLE VALLEY SQUARE CENTER LLC | 2610 29TH ST<br>SANTA MONICA CA 90405-2916 | ericbshin@yahoo.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305401 | AR BRICKYARD LLC | SELLMAN, DAVID<br>11155 RED RUN BLVD STE 320<br>OWINGS MILLS MD 21117-9502 | EGIRCH@AMREALCO.COM | First Class Mail and Email |
| 29305516 | AR- MOUNDSVILLE PLAZA, LLC | DAVE KIRKLAND<br>ATTN: DAVE KIRKLAND<br>11155 RED RUN BLVD STE 320<br>OWINGS MILLS MD 21117-3256 | kirklanddave4@gmail.com | First Class Mail and Email |
| 29433115 | ARAPAHOE CROSSINGS, LP | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN PA 19428 | | First Class Mail |
| 29414020 | ARC ASANDSC001, LLC | C/O HIFFMAN NATIONAL, LLC; ATTN:<br>SHAWN BROWN<br>ONE OAKBROOK TERRACE #400<br>OAKBROOK TERRACE IL 60181 | sbrown@hiffman.com | First Class Mail and Email |
| 29299800 | ARC NWNCHS001, LLC | C/O HIFFMAN NATIONAL, LLC; ATTN:<br>SHAWN BROWN<br>1 OAKBROOK TER STE 400<br>OAKBROOK TERRACE IL 60181-4449 | sbrown@hiffman.com | First Class Mail and Email |
| 29299802 | ARC NWNCHSC001, LLC | ATTN: GENERAL COUNSEL<br>405 PARK AVENUE, 15TH FLOOR<br>NEW YORK NY 10022 | | First Class Mail |
| 29413924 | ARC NWNCHSC001, LLC | ATTN:ROBERT DOZIER & STEPHEN SEITZ<br>2000 MCKINNEY AVENUE, SUITE 1000<br>DALLAS TX 75201 | | First Class Mail |
| 29306022 | ARCHER CENTRAL BUILDING LLC | 5277 TRILLIUM BLVD<br>HOFFMAN ESTATES IL 60192-3602 | jerry.malinowski@heidnerinc.com | First Class Mail and Email |
| 29433137 | ARCTRUST | 1401 BROAD STREET<br>CLIFTON NJ 07013 | | First Class Mail |
| 29433299 | ARD MAC COMMONS, LLC | C/O ARD PROPERTY MANAGEMENT LLC<br>310 YORKTOWN PLAZA<br>ELKINS PARK PA 19027 | JRISLER@HDGGROUP.COM | First Class Mail and Email |

Exhibit A

Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29414011 | ARDENA LR LLC | C/O COLLIERS-RICHMOND<br>6641 WEST BROAD ST, STE 101<br>RICHMOND VA 23230 | katherine.horst@colliers.com | First Class Mail and Email |
| 29445167 | Argonaut Investments, LLC | 101 Larkspur Landing Circle<br>Suite 120<br>Larkspur CA 94939 | | First Class Mail |
| 29413759 | ARLINGTON SQUARE L.P. | C/O NEWMARK MERRILL COMPANIES<br>24025 PARK SORRENTO STE 300<br>CALABASAS CA 91302-4001 | | First Class Mail |
| 29413835 | AR-OTTER CREEK LLC | GIRCH, EMILY<br>11155 RED RUN BLVD SUITE 320<br>OWINGS MILLS MD 21117-3256 | egirch@amrealco.com | First Class Mail and Email |
| 29432948 | ASHEBORO MARKETPLACE, LLC | C/O MGMT-ETC, LLC<br>P.O. BOX 2456<br>TEATICKET MA 02536 | jirving@mgmt-etc.com | First Class Mail and Email |
| 29436521 | ASHTON WOODS LIMITED PARTNERSHIP | C/O SEYMAN L. STERN, GEN'L PARTNER<br>500 S PARKVIEW AVE. UNIT 403<br>COLUMBUS OH 43209 | Seystern@att.net | First Class Mail and Email |
| 29432913 | ASTRO REALTY LLC | AYCOCK, CCIM, BILL<br>625 SOUTH ELM STREET<br>GREENSBORO NC 27406-1327 | 625@GMAIL.COM | First Class Mail and Email |
| 29432659 | ATHENA PROPERTY MANAGEMENT | MIKE GARNER<br>730 EL CAMINBO WAY STE 200<br>TUSTIN CA 92780-7733 | | First Class Mail |
| 29432800 | ATHENS INVESTORS, LLC | 3265 MERIDIAN PKWY STE 130<br>WESTON FL 33331-3506 | jackie@coastalequities.com | First Class Mail and Email |
| 29432663 | ATHENS SHOPPING PLAZA LLC | C/O BUTT REALTY STEPHEN BUTT<br>P. O. BOX 81<br>CHILLICOTHE OH 45601 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413608 | ATLANTIC PROPERTIES, LLC | C/O ALLEGIANT PROPERTY MANAGEMENT<br>515 W MAIN ST STE 104<br>ALLEN TX 75013 | ALLEGIANT@ALLEGIANTPMGT.COM | First Class Mail and Email |
| 29432950 | ATMF IX, LLC | C/O M.D. GORGE & CO.<br>6905 TELEGRAPH ROAD, SUITE 220<br>BLOOMFIELD HILLS MI 48301 | | First Class Mail |
| 29413565 | ATTLEBORO CROSSING ASSOCIATES, LLC | ATTN: ABRAHAM SEBBAG<br>785 FIFTH AVENUE, SUITE 3C<br>NEW YORK NY 10022 | | First Class Mail |
| 29413575 | AUBURN ASSOC. LLC | C/O G&A GROUP, INC.<br>215 WEST CHURCH RD., SUITE 107<br>KING OF PRUSSIA PA 19406 | | First Class Mail |
| 29305942 | AUGUST AMERICA, LLC | C/O KWA GROUP<br>206 NEW LONDON TKPE<br>GLASTONBURY CT 06033-2235 | Janet@metropmct.com | First Class Mail and Email |
| 29413973 | AVERY RETAIL MEDIUM C LLC | 1720 S ZAPATA HWY<br>LAREDO TX 78046-6155 | | First Class Mail |
| 29413832 | AVG PARTNERS I LLC | 9595 WILSHIRE BLVD STE 710<br>BEVERLY HILLS CA 90210-2507 | lgay@avgpartners.com | First Class Mail and Email |
| 29433214 | AVIANA COMPANY LTD | C/O CARNEGIE MANAGEMENT &<br>DEVELOPMENT CO<br>FRED SCALESE<br>27500 DETROIT ROAD SUITE 300<br>WESTLAKE OH 44145 | fscalese@carnegiecos.com | First Class Mail and Email |
| 29432740 | AVON SQUARE ASSOCIATES, LLC | C/O FRANKLIN STREET MANAGEMENT<br>SERVICES<br>1311 N WESTSHORE BLVD, SUITE 200<br>TAMPA FL 33607 | Westcott.Toole@Franklinst.com | First Class Mail and Email |
| 29433342 | AVTEX COLLINS CORNER ASSOCIATES, LLC | C/O AVTEX COMMERCIAL PROPERTIES<br>PO DRAWER 10287<br>GREENVILLE SC 29603 | cindy@avtexcommercial.com | First Class Mail and Email |

Exhibit A
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432744 | B & B CASH GROCERY STORES, INC | 927 US HIGHWAY 301 SOUTH<br>TAMPA FL 33619 | mmerrill@bbchi.com | First Class Mail and Email |
| 29433248 | B & S PROPERTY HOLDING LLC | 1184 COPPERWOOD DR<br>ATTN: SAM SENAWI<br>BLOOMFIELD HILLS MI 48302 | | First Class Mail |
| 29436513 | B& B CASH GROCERY STORES, INC. | P.O. BOX 1808<br>TAMPA FL 33601-1802 | | First Class Mail |
| 29414063 | B&B CASH GROCERY STORES INC | 927 US HIGHWAY 301 SOUTH<br>TAMPA FL 33619-4338 | | First Class Mail |
| 29432745 | B&B CASH GROCERY STORES INC | PO BOX 1808<br>TAMPA FL 33601 1808 | | First Class Mail |
| 29305445 | B&B KINGS ROW HOLDINGS LLC | CHRIS VAN OVERLOOP<br>C/O BRUCE STRUMPF, INC<br>2120 DREW STREET<br>CLEARWATER FL 33765 | chrisoverloop@brucestrumpf.com | First Class Mail and Email |
| 29413638 | B&C PROPERTIES OF DUNN LLC | 770 FLEMING RD<br>COATS NC 27521-8217 | carlton.lamm@dunnbensonford.com | First Class Mail and Email |
| 29299434 | B&E SQUARED, LLC | C/O GATEWAY COMMERCIAL BROKERAGE INC<br>300 MARKET STREET NE, STE 3<br>DECATUR AL 35601-7806 | | First Class Mail |
| 29299869 | B&K ENTERPRISES, INC | 924 E. JUNEAU AVENUE<br>SUITE 622<br>MILWAUKEE WI 53202 | ann@alfredbader.com | First Class Mail and Email |
| 29305730 | B.H. CHAPMAN | 11111 SANTA MONICA BLVD.<br>SUITE 600<br>LOS ANGELES CA 90025 | | First Class Mail |
| 29432676 | B.M.R.S. PROPERTY LLC | 19135 SAXON DRIVE<br>BEVERLY HILLS MI 48025 | | First Class Mail |
| 29299830 | B33 GREAT NORTHERN II LLC | 601 UNION ST<br>STE 1115<br>SEATTLE WA 98101 | prop.greatnorthern@bridge33capital.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432856 | BAC WEST, LLC | ATTN: BART NUNLEY<br>1985 N PARK PL SE<br>ATLANTA GA 30339 | bnunley@berlinapex.com | First Class Mail and Email |
| 29413493 | BACELINE WEST STATE PLAZA LLC | 511 N BROADWAY<br>DENVER CO 80203-3405 | billing@bacelinegroup.com | First Class Mail and Email |
| 29433328 | BADERCO LLC | 3180 ABBEY RD<br>ROCKY MOUNT NC 27804-7843 | | First Class Mail |
| 29413480 | BAKER & BAKER REAL ESTATE | DEVELOPERS, LLC<br>1400 PICKENS STREET, 5TH FLOOR (29201)<br>COLUMBIA SC 29211-2397 | | First Class Mail |
| 29413482 | BAKER & BAKER REAL ESTATE DEVELOPER'SLLC | P.O. BOX 12397<br>COLUMBIA SC 29211-2397 | | First Class Mail |
| 29432814 | BANCKENTUCKY, INC | C/O RONNIE GIBSON<br>405 S. 12TH STREET, P.O. BOX 1300<br>MURRAY KY 42071 | | First Class Mail |
| 29432784 | BARBARA ERWIN AND RON TOMLINSON | Address on file | | First Class Mail |
| 29413639 | BASSER KAUFMAN 228 LLC | 151 IRVING PLACE<br>WOODMERE NY 11598-1223 | Sabrina@basserkaufman.com | First Class Mail and Email |
| 29413655 | BASSER-KAUFMAN OF DERBY #1783 | 151 IRVING PLACE<br>WOODMERE NY 11598-1223 | Sabrina@basserkaufman.com | First Class Mail and Email |
| 29413661 | BATTLEGROUND ACQUISITIONS, LLC | C/O THE BEDRIN ORGANIZATION<br>65 HARRISTOWN ROAD, SUITE 301<br>GLEN ROCK NJ 07452 | | First Class Mail |
| 29413566 | BAY VALLEY SHOPPING CENTER LLC | C/O PARISIENNE MANAGEMENT & REAL ESTATE<br>19 CLIFFORD STREET<br>DETROIT MI 48226-1705 | sallen@parisiennedevelopment.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299432 | BAY VALLEY SHOPPING CENTER LLC | C/O PARISIENNE MANAGEMENT & REAL ESTATE<br>DANA FARELL<br>19 CLIFFORD STREET<br>DETROIT MI 48226-1705 | sallen@parisiennedevelopment.com,<br>danna@parisiennedevelopment.com | First Class Mail and Email |
| 29413515 | BAYIRD PROPERTIES LLC | 6319 HWY 49 S<br>PARAGOULD AR 72450 | AMYBAYIRD@YAHOO.COM | First Class Mail and Email |
| 29433265 | BAYSHORE PLAZA SHOPPING CENTER, LLC | C/O MICHAEL A. BACKER, GREENBAUM, ROWE,<br>P.O. BOX 5600<br>WOODBRIDGE NJ 07095 | | First Class Mail |
| 29433264 | BAYSHORE PLAZA SHOPPING CENTER, LLC | C/O MICHAEL BACKER, ESQ<br>99 WOOD AVE. SOUTH<br>ISELIN NJ 08830 | | First Class Mail |
| 29414055 | BCS HOPPER LLC | PO BOX 1628<br>ROGERS AR 72757-1628 | | First Class Mail |
| 29413475 | BDB MIDTOWN, LLC | C/O THE SHOPPING CENTER GROUP, LLC<br>300 GALLERIA PARKWAY SE, STE 1200<br>ATLANTA GA 30339-5950 | john.sebring@tscg.com | First Class Mail and Email |
| 29432778 | BDPM GROUP LLC | 2204 LAKESHORE DR STE 305<br>BIRMINGHAM AL 35209-6729 | | First Class Mail |
| 29306113 | BEACON PLAZA LLC | JONES, PATRICK<br>1018 THOMASVILLE RD<br>STE 200A<br>TALLAHASSEE FL 32303 | PATRICK@TALCOR.COM | First Class Mail and Email |
| 29433081 | BEAR CREEK PARTNERS I LLC | 1360 N LOUISIANA ST #A 167<br>KENNEWICK WA 99336-7171 | | First Class Mail |
| 29299475 | BEAR POINTE VENTURES, LLC | COLE , KAREN<br>44160 RIVERVIEW RIDGE DR<br>ATTN: ROBERT COLE<br>CLINTON TOWNSHIP MI 48038 | kcole123@comcast.net | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432732 | BEAUCLERC SDC, LLC | 290 NW 165TH ST PH2<br>MIAMI FL 33169 | Chelsea@saglo.com | First Class Mail and Email |
| 29298470 | BELL ROAD ASSOCIATES, LLC | 2900 UNION LAKE ROAD<br>SUITE 102<br>COMMERCE MI 48382 | | First Class Mail |
| 29466649 | Bellevue Holdings, LLC | | AHornisher@ClarkHill.com | Email |
| 29413403 | BELLEVUE PLAZA | 7931 CLOVERFIELD CIRCLE<br>BOCA RATON FL 33433-3052 | | First Class Mail |
| 29413787 | BELLFLOWER PARK, LP | C/O SHARP CAPITAL<br>333 S. BEVERLY DRIVE, SUITE 105<br>BEVERLY HILL CA 90212 | | First Class Mail |
| 29433135 | BENBAROUKH, LLC | CALITEX, LLC<br>1625 N STORY ROAD #168<br>IRVING TX 75061 | simon@calitexllc.com | First Class Mail and Email |
| 29413396 | BENBROOK REAL ESTATE, LLC | DORA JONES<br>70 NE LOOP 410, SUITE 185<br>SAN ANTONIO TX 78216 | dora@spigelproperties.com | First Class Mail and Email |
| 29413672 | BENCHMARK HAMBURG PLAZA ASSOC | 4053 MAPLE RD STE 200<br>BUFFALO NY 14226-1072 | joconne11@benchmarkgrp.com | First Class Mail and Email |
| 29305351 | BENDERSON | MIKE MUNDY<br>C/O BENDERSON DEVELOPMENT<br>ATTN: LEASE ADMINISTRATION<br>7978 COOPER CREEK BLVD., STE 100<br>UNIVERSITY PARK FL 34201-2139 | | First Class Mail |
| 29413651 | BENESSERE PARTNERS LP | C/O KLEBAN PROPERTIES LLC<br>1189 POST ROAD, SUITE 3B<br>FAIRFIELD CT 06824 | DSALERNO@KLEBANPROPERTIES.COM | First Class Mail and Email |
| 29433062 | BENNETT INVESTMENT (MSP) LLC | C/O 1ST COMMERCIAL REALTY GROUP<br>2009 PORTERFIELD WAY, SUITE P<br>UPLAND CA 91786 | r.orsborn@1st-comm.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29433061 | BENNETT INVESTMENT (MSP) LLC | C/O ALSTON COURTNAGE & BASSETTI LLP<br>600 UNIVERSITY ST, STE 2310<br>SEATTLE WA 98101 | BH@BennettHolding.com | First Class Mail and Email |
| 29433044 | BERETANIA PROPERTY INVESTMENTS, LLC | C/O WESTCO PROPERTY MANAGEMENT<br>2219 SAWDUST RD STE 805<br>THE WOODLANDS TX 77380 | | First Class Mail |
| 29436517 | BERLIN NEWINGTON ASSOCIATES | C/O GILMAN MANAGEMENT CORP.<br>P.O. BOX 222143<br>GREAT NECK NY 11022-2143 | josh@gilmanmanagement.com | First Class Mail and Email |
| 29298523 | BETHEL GARP, LLC | C/O GERRITY GROUP, LLC<br>973 LOMAS SANTA FE DRIVE SUITE A<br>SOLANA BEACH CA 92075 | | First Class Mail |
| 29299534 | BFSC GROUP, LP | BOCANEGRA , ALICIA<br>11503 NW MILITARY HWY<br>SUITE 330<br>SAN ANTONIO TX 78231 | abocanegra@rohderealty.com | First Class Mail and Email |
| 29413762 | BIAGINI PROPERTIES, INC | ATTN: IRENE T. BORJA<br>333 W. EL CAMINO REAL, STE 240<br>SUNNYVALE CA 94084 | IRENE@BIAGINIPROPERTIES.COM | First Class Mail and Email |
| 29305467 | BIG AVCA OWNER LLC | WIDES , DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO IL 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29299616 | BIG BCLA OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO IL 60602 | drew.wides@blueowl.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305727 | BIG CSCO OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO IL 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29305724 | BIG DETX OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO IL 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29299608 | BIG FBTX OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO IL 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29299617 | BIG FRCA OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO IL 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29413734 | BIG HOLDINGS 1 LLC | PO BOX 69344<br>WEST HOLLYWOOD CA 90069-0344 | | First Class Mail |
| 29466960 | BIG INCA OWNER LLC | c/o BLUE OWL REAL ESTATE CAPITAL LLC<br>30 N LA SALLE DR<br>SUITE 4140<br>CHICAGO IL 60622 | | First Class Mail |
| 29466961 | BIG LACA Owner LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC<br>2009 PORTERFIELD WAY<br>STE P<br>UPLAND CA 91786 | | First Class Mail |

Exhibit A

Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305760 | BIG LACA OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO IL 60602 | | First Class Mail |
| 29433058 | BIG LACA OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>JARED SHEIKER<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO IL 60602 | jared.sheiker@blueowl.com | First Class Mail and Email |
| 29305742 | BIG LCNM OWNER LLC | WIDES , DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO IL 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29299599 | BIG LOCA OWNER LLC | WIDES , DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALL, SUITE 4140<br>CHICAGO IL 60602 | drew.wides@blueowl.ccom | First Class Mail and Email |
| 29433047 | BIG MIFL2 OWNER LLC | 2950 SW 27TH AVE SUITE 300<br>MIAMI FL 33133-3793 | | First Class Mail |
| 29299601 | BIG SATX OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO IL 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29433093 | BIG SCORE INVESTOR, LLC | C/O COLLIERS INTERNATIONAL<br>11516 MIRACLE HILLS DRIVE, SUITE 400<br>OMAHA NE 68154 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305995 | BIG TAMI OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO IL 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29299591 | BIG VICA OWNER LLC | WIDES , DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO IL 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29305721 | BIG YVCA OWNER LLC | WIDES, DREW<br>C/O BLUE OWL REAL ESTATE CAPITAL LLC<br>30 NORTH LASALLE, SUITE 4140<br>CHICAGO IL 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 29413560 | BLANDING VILLAGE I LLC | 921 SW 15 AVENUE UNIT 1<br>FORT LAUDERDALE FL 33312-7230 | BRANDI.DERMODY@LATPURSER.COM | First Class Mail and Email |
| 29433021 | BLM VICTORVILLE | C/O LUKO MGMT<br>5862 BOLSA AVE STE 108<br>HUNTINGTON BEACH CA 92649-1169 | | First Class Mail |
| 29432687 | BLOOMINGTON WHITEHALL INVESTMENT LLC | SHOHATEE, SAM<br>PO BOX 633<br>BLOOMINGTON IN 47402 | SAMSHOHATEE@YAHOO.COM | First Class Mail and Email |
| 29433313 | BLUE ASH OH CENTER LLC | 31500 NORTHWESTERN HWY STE 100<br>FARMINGTON HILLS MI 48334-2568 | | First Class Mail |
| 29433103 | BLUE DIAMOND CROSSING LLC | 8375 W FLAMINGO RD STE 200<br>LAS VEGAS NV 89147-4149 | dzoucha@julietlasvegas.com | First Class Mail and Email |
| 29413966 | BLUE SPRINGS DEVELOPERS, INC | C/O THE R.H. JOHNSON COMPANY<br>4520 MADISON AVENUE SUITE 300<br>KANSAS CITY MO 64111 | jjohnson@rhjohnson.com | First Class Mail and Email |
| 29432756 | BLUEGRASS PARTNERS LLC | 1460 WALDEN AVE<br>LAKEWOOD NJ 08701-1547 | usershrag@cs.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29436505 | BLUM BOULDERS ASSOCIATES 1, LLC | C/O RAWSON, BLUM & LEON<br>FOUR EMBARCADERO CENTER, SUITE 1400<br>SAN FRANCISCO CA 94111 | accountsreceivable@rblre.com | First Class Mail and Email |
| 29436506 | BLUM BOULDERS ASSOCIATES I, LLC | C/O ARIZONA COMMERCIAL<br>212 E GURLEY STREET<br>PRESCOTT AZ 86301 | mike@arizonacommercial.net | First Class Mail and Email |
| 29299817 | BMA BEACHWOOD, LLC | C/O MID-AMERICA REAL ESTATE - WISCONSIN, LLC<br>600 N PLANKINTON AVE<br>MILWAUKEE WI 53203 | | First Class Mail |
| 29305428 | BOB BASSEL | Address on file | | First Class Mail |
| 29432936 | BONIUK INTERESTS LTD. | C/O MILA PROPERTIES<br>3720 SAN JACINTO AVENUE<br>HOUSTON TX 77004-3922 | | First Class Mail |
| 29413626 | BOONE INVESTMENT GROUP LLC | PO BOX 68<br>LAGUNA BEACH CA 92652-0068 | khull@sfregroup.net | First Class Mail and Email |
| 29305766 | BOP TELLER, LLC | C/O TWIST REALTY LP, ATTN: ALLISON TWIST<br>6136 FRISCO SQUARE BLVD STE 400-441<br>FRISCO TX 75034-3246 | randytwist@twistrealty.net | First Class Mail and Email |
| 29413660 | BOROUGH OF CHAMBERSBURG | ATTN: DIRECTOR OF FINANCE<br>100 S 2ND ST<br>CHAMBERSBURG PA 17201-2515 | SERVICECENTER@CHAMBERSBURGPA.GOV | First Class Mail and Email |
| 29432650 | BRANDENBURG PROPERTIES | WILLIAM BARON<br>1122 WILLOW ST STE 200<br>SAN JOSE CA 95125-3103 | | First Class Mail |
| 29299514 | BRC NORTH HILLS, LLC | C/O BLUE RIDGE CAPITAL, LLC<br>2566 SHALLOWFORD RD, STE 104<br>ATLANTA GA 30345 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29432840 | BRE RETAIL NP MEMPHIS COMMONS OWNER LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL 100 RIDGE PIKE, SUITE 100 CONSHOHOCKEN PA 19428 | | First Class Mail |
| 29414028 | BRE RETAIL NP OWNER 1 LLC | PO BOX 645324 CINCINNATI OH 45264-5324 | | First Class Mail |
| 29413897 | BRE RETAIL RESIDUAL NC OWNER L.P. | C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE SUITE 100 CONSHOHOCKEN PA 19428 | | First Class Mail |
| 29413813 | BRE RETAIL RESIDUAL OWNER 1 LLC | PO BOX 645346 CINCINNATI OH 45264 | ARREMIT@BRIXMOR.COM | First Class Mail and Email |
| 29299437 | BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C. | C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE, SUITE 100 CONSHOHOCKEN PA 19428 | | First Class Mail |
| 29432863 | BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C. | C/O BRIXMOR PROPERTY GROUP EVIE GROSS 200 RIDGE PIKE, SUITE 100 CONSHOHOCKEN PA 19428 | evie.gross@brixmor.com | First Class Mail and Email |
| 29305529 | BRE RETAIL RESIDUAL OWNER 1 LLC - REGIONAL COUNSEL | C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF LEGAL SERVICES 200 RIDGE PIKE, SUITE 100 CONSHOHOCKEN PA 19428 | | First Class Mail |
| 29306085 | BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER LLC | KENNEDY, CHRIS C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE, SUITE 100 CONSHOHOCKEN PA 19428 | chris.kennedy@brixmor.com | First Class Mail and Email |
| 29306081 | BREEZEWOOD SHOPPING CENTER, INC. | HALL, MIKE PO BOX 5160 C/O THALHIMER GLENN ALLEN VA 23058-5160 | mikehall@mthmanagement.com | First Class Mail and Email |
| 29413450 | BRENDA RIGSBY | Address on file | | First Class Mail |

Exhibit A

Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413407 | BRF III WILMINGTON LLC | 1111 BENFIELD BLVD STE 100 MILLERSVILLE MD 21108-3003 | | First Class Mail |
| 29413628 | BRICE SHANNON LLC | ATTN: MR. BRICE LADSON 10385 FORD AVENUE, SUITE 3 RICHMOND HILL GA 31324-8811 | | First Class Mail |
| 29413558 | BRICE SQUARE, LLC | C/O THE TEMPLES CO PO BOX 405 VIDALIA GA 30475-0405 | | First Class Mail |
| 29433002 | BRICKTOWN PLAZA ASSOCIATES | C/O SKYLINE MANAGEMENT CO 600 OLD COUNTRY ROAD, SUITE 555 GARDEN CITY NY 11530 | | First Class Mail |
| 29433001 | BRICKTOWN PLAZA ASSOCIATES | | svera@polimeni.com | Email |
| 29305355 | BRIDGE 33 CAPITAL | JEFF WRIGHT C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 JERICHO NY 11753 | | First Class Mail |
| 29414009 | BRIDGEPORT PLAZA ASSOCIATES LLC | 11155 RED RUN BLVD STE 320 OWINGS MILLS MD 21117-3256 | | First Class Mail |
| 29305348 | BRIXMOR | EVIE GROSS C/O BRIXMOR PROPERTY GROUP ATTN: VP OF LEGAL SERVICES 200 RIDGE PIKE, SUITE 100 CONSHOHOCKEN PA 19428 | | First Class Mail |
| 29413376 | BRIXMOR | EVIE GROSS PO BOX 645341 CINCINNATI OH 45264-5341 | | First Class Mail |
| 29299216 | BRIXMOR | | evie.gross@brixmor.com | Email |
| 29413465 | BRIXMOR COCONUT CREEK OWNER, LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL 200 RIDGE PIKE, SUITE 100 CONSHOHOCKEN PA 19428 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29433043 | BRIXMOR GA APOLLO II TX LP | C/O BRIXMOR PROPERTY GROUP 1525 FARADAY AVE., STE 350 CARLSBAD CA 92008 | susann.mills@brixmor.com | First Class Mail and Email |
| 29305964 | BRIXMOR GA PANAMA CITY, LLC | C/O BRIXMOR PROPERTY GROUP GENERAL CNSEL 200 RIDGE PIKE SUITE 100 CONSHOHOCKEN PA 19428 | | First Class Mail |
| 29299755 | BRIXMOR GA WASHTENAW FOUNTAIN, LLC | ATTN: VP - REGIONAL LEGAL SERVICES C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE SUITE 100 CONSHOHOCKEN PA 19428 | | First Class Mail |
| 29299619 | BRIXMOR HOLDINGS 12 SPE LLC | | sales@brixmor.com | Email |
| 29433145 | BRIXMOR HOLDINGS 12 SPE, ATTN:GENERAL COUNSEL | C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE, SUITE 100 CONSHOHOCKEN PA 19428 | scott.singleton@brixmor.com | First Class Mail and Email |
| 29433053 | BRIXMOR HOLDINGS 12 SPE, LLC | C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE, SUITE 100 CONSHOHOCKEN PA 19428 | sales@brixmor.com Dawn.Harris@brixmor.com | First Class Mail and Email |
| 29432846 | BRIXMOR LEHIGH SC LLC | C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF LEGAL SERVICES 200 RIDGE PIKE, SUITE 100 CONSHOHOCKEN PA 19428 | | First Class Mail |
| 29432878 | BRIXMOR MIRACLE MILE LLC | C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE SUITE 100 CONSHOHOCKEN PA 19428 | | First Class Mail |
| 29413879 | BRIXMOR PROPERTY GROUP | LONG, LAUREN ONE FAYETTE ST., STE 150 CONSHOHOCKEN PA 19428 | LAUREN.LONG@BRIXMOR.COM | First Class Mail and Email |
| 29413802 | BRIXMOR SPE 4 LLC | C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF LEGAL SERVICES 200 RIDGE PIKE, SUITE 100 CONSHOHOCKEN PA 19428 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29298505 | BRIXMOR WATSON GLEN, LLC | C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE SUITE 100 CONSHOHOCKEN PA 19428 | susan.jones@brixmor.com | First Class Mail and Email |
| 29432757 | BRIXMOR/IA CAYUGA PLAZA LLC | PO BOX 645341 CINCINNATI OH 45264-5341 | ARREMIT@BRIXMOR.COM | First Class Mail and Email |
| 29413455 | BRIXMOR/IA RUTLAND PLAZA, LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL 200 RIDGE PIKE, SUITE 100 CONSHOHOCKEN PA 19428 | | First Class Mail |
| 29433089 | BRIXTON FORK TIC, LLC | ATTN: BRIXTON INVESTMENT MANAGEMENT, LLC 120 S SIERRA AVE SOLANA BEACH CA 92075 | MNGUYEN@BRIXTONCAPITAL.COM | First Class Mail and Email |
| 29432719 | BROADWAY SQUARE COMPANY | 132 SHERLAKE LN KNOXVILLE TN 37922-2307 | | First Class Mail |
| 29432902 | BROOKWOOD CAPITAL GROUP LLC | PO BOX 688 WHITE BLUFF TN 37187-0688 | | First Class Mail |
| 29433226 | BROTHERS REALTY AND PROPERTY MANAGEMENT LLC | ATTN: ARCHIE MOJARES 1625 W. BIG BEAVER ROAD SUITE D TROY MI 48084 | brothersrpmllc@gmail.com | First Class Mail and Email |
| 29299805 | BROTHERS REALTY AND PROPERTY MANAGEMENT LLC | ATTN: ARCHIE MOJARES 1625 W. BIG BEAVER ROAD SUITE D TROY MI 48098 | brothersrpmllc@gmail.com | First Class Mail and Email |
| 29432909 | BRUNSWICK LIMITED PARTNERSHIP | 35110 EUCLID AVE WILLOUGHBY OH 44094-4523 | jessica@usamgt.com | First Class Mail and Email |
| 29432905 | BRUNSWICK PROPERTY MANAGEMENT LLC | TOM SMITH 535 FIFTH AVENUE 12TH FLOOR NEW YORK NY 10017-3628 | AHIBBERTY@KPCENTERS.COM, tsmith@kprcenters.com | First Class Mail and Email |
| 29414027 | BUDD FAMILY LP | | CHASITYNMATHIS@GMAIL.COM | Email |
| 29433322 | BUDD FAMILY, L.P. | ATTN: MIKKI CLIFTON 2907 N. PATTERSON ST. VALDOSTA GA 31602 | mikkiclifton@gmail.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29433273 | BURDKIDZ L.L.C. | C/O REDSTONE INVESTMENTS<br>5050 BELMONT AVENUE<br>YOUNGSTOWN OH 44505 | | First Class Mail |
| 29413682 | BURLESON SHOPPING CENTER, LP | C/O FRANKS REAL ESTATE INC.<br>4516 LOVERS LANE #282<br>DALLAS TX 75225-6541 | | First Class Mail |
| 29305910 | BVA LP SPE LLC | GROHMAN, JACOB<br>C/O BIG V PROPERTIES LLC<br>176 NORTH MAIN ST. STE 210<br>FLORIDA NY 10921 | JGROHMAN@BIGV.COM | First Class Mail and Email |
| 29413910 | BVA SPRADLIN LLC | 176 N MAIN ST STE 210<br>FLORIDA NY 10921-1021 | | First Class Mail |
| 29413926 | BVA WESTSIDE SPE LLC | C/O BIG V PROPERTIES LLC<br>176 N MAIN ST STE 210<br>FLORIDA NY 10921 | SBayo@bigv.com | First Class Mail and Email |
| 29299935 | BVB-NC, LLC | C/O BV BELK PROPERTIES<br>204-C WEST WOODLAWN ROAD<br>CHARLOTTE NC 28217 | | First Class Mail |
| 29413666 | BVC CEDAR CREST LLC | C/O BIG V PROPERTIES LLC<br>176 NORTH MAIN STREET, SUITE 210<br>FLORIDA NY 10921-1049 | crouse@ira-realty.com | First Class Mail and Email |
| 29432678 | BYZANTINE, INC. | 192 OAKVILLE ROAD<br>BEAVER FALLS PA 15010 | | First Class Mail |
| 29299387 | BZA BERNE SQUARE LLC | BRIAN PARRETT<br>C/O BEARS MANAGEMENT GROUP, LLC<br>990 PEACHTREE INDUSTRIAL BLVD, PO BOX 3258<br>SUWANEE GA 30024 | brianjparrett@gmail.com | First Class Mail and Email |
| 29432720 | C & F LAND CO. | C/O NEW LINK MANAGEMENT GROUP<br>P.O. BOX 17710<br>RICHMOND VA 23226 | alawrence@newlinkmg.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29413390 | C/O HIFFMAN ASSET MANAGEMENT | RYAN FADER<br>1 OAKBROOK TER STE 400<br>OAKBROOK TERRACE IL 60181 | | First Class Mail |
| 29305353 | C/O HUBBBLE REALTY | WRAY , RONDA<br>C/O HUBBELL REALTY COMPANY<br>6900 WESTOWN PARKWAY<br>WEST DES MOINES IA 50266 | | First Class Mail |
| 29432644 | C/O SFLRE GROUP, LLC | 7023 BROWARD, LLC<br>1650 SE 17TH ST STE 214<br>FORT LAUDERDALE FL 33316 | | First Class Mail |
| 29432942 | CA NEW PLAN SARASOTA, LP - ATTN: SALES AUDIT DEPT. | C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN PA 19428 | sales@brixmor.com | First Class Mail and Email |
| 29299372 | CACHE ROAD SQUARE LP | 3801 NW CACHE ROAD<br>SUITE 50<br>LAWTON OK 73505 | | First Class Mail |
| 29432987 | CACTUS CROSSING, LLC | C/O PROPERTY ACCOUNTING SERVICES<br>9375 E SHEA BLVD STE 100<br>SCOTTSDALE AZ 85260 | REEMA@CACTUSIG.COM | First Class Mail and Email |
| 29305775 | CALIFORNIA PROPERTY OWNER I, LLC | BENNISON, PATRICK C<br>C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN PA 19428 | | First Class Mail |
| 29433227 | CAMACHO VENTURE, LLC | 3001 NW 17TH AVE<br>MIAMI FL 33142 | letty@presidentesupermarket.com | First Class Mail and Email |
| 29299792 | CAMBRIDGE INVESTMENTS, INC | P.O. BOX 549<br>1100 S. 9TH STREET SUITE 218<br>NOBLESVILLE IN 46061 | | First Class Mail |
| 29299379 | CANADIAN FOUR STATE HOLDINGS LTD. | 1000 SHERBROOKE STREET WEST<br>SUITE 900<br>MONTREAL QUEBEC H3A 3G4 CANADA | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432990 | CANYON CENTER II, INC. | C/O FCM MANAGEMENT CO., LLC<br>16461 SHERMAN WAY., SUITE 140<br>VAN NUYS CA 91406 | | First Class Mail |
| 29413737 | CANYON GRANDE PROPERTIES LP | 6420 WILSHIRE BLVD STE 1500<br>LOS ANGELES CA 90048-5502 | | First Class Mail |
| 29433359 | CANYON SPRINGS MARKETPLACE NORTH CORP | 2025 PIUONEER COURT<br>SAN MATEO CA 94403-1719 | | First Class Mail |
| 29305992 | CAPE MAY GROCERY OWNERS LLC | CLARK , JANA<br>C/O RESOLUTION CAPITOL MANAGMENT<br>7910 WOODMONT AVE. #360<br>BETHESDA MD 20814 | jclark@resolution-cm.com | First Class Mail and Email |
| 29433161 | CAPITAL CITY PROPERTIES LLC | PO BOX 2975<br>CHEYENNE WY 82003-2975 | | First Class Mail |
| 29413408 | CAPITAL CITY TRUST | C/O MID-AMERICA ASSET MANAGEMENT, INC<br>ONE PARKVIEW PLAZA, 9TH FLOOR<br>OAKBROOK TERRACE IL 60181 | AMeyer@midamericagrp.com | First Class Mail and Email |
| 29306041 | CAPITAL PLAZA INC | 2286-3 WEDNESDAY STREET<br>TALLAHASSEE FL 32308 | gibbsdevelopment@yahoo.com | First Class Mail and Email |
| 29432894 | CAPSTONE PLAZA 44 LLC | C/O NEWMARK KNIGHT FRANK<br>1240 HEADQUARTERS PLAZA, 8TH FLOOR EAST TOWER<br>MORRISTOWN NJ 07960 | Miellimo@ngkf.com | First Class Mail and Email |
| 29413521 | CARBON PLAZA SHOPPING CENTER, LLC | 1250 ROUTE 28 STE 101<br>BRANCHBURG NJ 08876-3389 | rmasi@larken.net | First Class Mail and Email |
| 29413490 | CARLISLE COMMERCE CENTER, LTD. | C/O POMEGRANATE REAL ESTATE<br>33 ROCK HILL RD., STE 350<br>BALA CYNWYD PA 19004 | rachel@pom-re.com | First Class Mail and Email |
| 29413580 | CARNABY SQUARE SHOPPING CENTER | 5710 WOOSTER PIKE STE 121<br>CINCINNATI OH 45227-4520 | jen45227@fuse.net | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29413388 | CARNEGIE COMPANIES | FRED SCALESE<br>27500 DETROIT ROAD SUITE 300<br>WESTLAKE OH 44145 | | First Class Mail |
| 29305827 | CARNEGIE PROPERTIES, INC. | C/O CARNEGIE COMPANIES, INC<br>6190 COCHRAN RD., STE A<br>SOLON OH 44139 | prichards@carnegiescos.com | First Class Mail and Email |
| 29305341 | CARPIONATO | DOMENIC CARPIONATO<br>C/O CARPIONATO GROUP<br>1414 ATWOOD AVENUE<br>JOHNSTON RI 02919 | | First Class Mail |
| 29413837 | CARRINGTON CAPITAL INVESTMENTS IV LLC | MERRIAM, MICHELLE<br>707 H STREET<br>EUREKA CA 95501-1836 | ar@thecarrco.com | First Class Mail and Email |
| 29433199 | CARRINGTON CAPITAL LLC | C/O THE CARRINGTON COMPANY<br>707 H STREET<br>EUREKA CA 95501 | | First Class Mail |
| 29299826 | CARROLLTON-WHITE MARSH, LLC | SHANAHAN , LIZ<br>C/O DIVARIS PROPERTY MANAGEMENT CORP<br>4525 MAIN ST. SUITE 900<br>VIRGINIA BEACH VA 23462 | liz.shanahan@divaris.com | First Class Mail and Email |
| 29305814 | CARSON SOUTHGATE, LLC | C/O CITY MANAGEMENT SERVICES<br>8630 TECHNOLOGY WAY STE B<br>RENO NV 89521-3851 | EILISH@CMSRENO.COM | First Class Mail and Email |
| 29433158 | CASITAS OCEANSIDE THREE, LP | ATTN: RETAIL COUNSEL<br>1775 HANCOCK ST., #200<br>SAN DIEGO CA 92110 | | First Class Mail |
| 29433123 | CC FUND 1 BIG LOTS LLC | 1155 KELLY JOHNSON BLVD STE 302<br>COLORADO SPRINGS CO 80920-3958 | KERI@OAKREALTYPARTNERS.COM | First Class Mail and Email |
| 29432859 | CCG AMARILLO, LP | ATTN: CINDY VESTAL<br>3625 N HALL ST STE 750<br>DALLAS TX 75219 | CVESTAL@COMPONENTCAPITALGROUP.COM | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29433153 | CEDAR-PC PLAZA, LLC | C/O WHEELER REAL ESTATE COMPANY 2529 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23452 | RHENRY@WHLR.US | First Class Mail and Email |
| 29432947 | CEDAR-TIMPANY, LLC - ATTN: BRENDA J. WALKER | C/O WHEELER REAL ESTATE COMPANY 2529 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23452-7650 | SLAWSON@WHLR.US | First Class Mail and Email |
| 29305648 | CEDAR-TIMPANY, LLC - ATTN: BRENDA J. WALKER | | SLAWSON@WHLR.US | Email |
| 29299368 | CELEBRATION CHURCH | P.O. BOX 483 SARALAND AL 36571 | Alesia Gatewood' <agate7@comcast.net> | First Class Mail and Email |
| 29413647 | CENTEREACH MALL ASSOCIATES 605, LLC. | C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 JERICHO NY 11753 | zcotler@kimcorealty.com | First Class Mail and Email |
| 29414064 | CENTER-LYNCHBURG ASSOCIATES LP | C/O CENTER ASSOCIATES 1146 FREEPORT RD PITTSBURGH PA 15238 | centerassociates@gmail.com | First Class Mail and Email |
| 29413633 | CENTER-ROANOKE ASSOCIATES | 1146 FREEPORT ROAD PITTSBURGH PA 15238 | | First Class Mail |
| 29436503 | CENTRAL VERMONT SHOPPING CENTER, LLC | 69 COLLEGE STREET P. O. BOX 6 BURLINGTON VT 05402-0006 | | First Class Mail |
| 29413676 | CENTRE POINT INVESTORS, LLC | ATTN: JENNIFER SMITH 3265 MERIDIAN PARKWAY, SUITE 130 WESTON FL 33331 | Jennifer@coastalequities.com | First Class Mail and Email |
| 29305913 | CERES MARKETPLACE INVESTORS LLC | MATTESON , DUNCAN "MATT" C/O JB MATTESON INC 1900 S NORFOLK ST, STE 225 SAN MATEO CA 94403 | mmatteson@jbmatteson.com | First Class Mail and Email |
| 29436495 | CF PARTNERS LLC | C/O REALTY RESOURCE CAPITAL CORP 7600 JERICHO TURNPIKE SUITE 402 WOODBURY NY 11797 | lc@realtyresourcecapital.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299741 | CFT NV DEVELOPMENTS, LLC | KUO, ANASTASIA<br>LAKE FOREST TOWN CENTER ASSOCIATES LP<br>1120 N TOWN CENTER DRIVE, SUITE 150<br>LAS VEGAS NV 89144 | ANASTASIA.KUO@PANDARG.COM | First Class Mail and Email |
| 29413497 | CGB PROPERTIES LTD | 1422 E 71ST STREET UNIT D<br>TULSA OK 74126-5060 | | First Class Mail |
| 29305487 | CGB PROPERTIES, LLC | MOUATHAI (TY) BLIAYA<br>ATTN: MOUATHAI (TY) BLIAYA<br>1801 S GARNETT RD<br>TULSA OK 74128 | MAGNUS927@GMAIL.COM | First Class Mail and Email |
| 29432927 | CGCMT 2006-C4 - 5522 SHAFFER RD LLC | C/O GREYSTONE SERVICING COMPANY LLC<br>5221 N O'CONNOR BLVD SUITE 800<br>IRVING TX 75039 | | First Class Mail |
| 29432928 | CGCMT 2006-C4 - 5522 SHAFFER RD LLC | C/O SPINOSO REAL ESTATE GROUP, DLS, LLC<br>112 NORTHERN CONCOURSE<br>NORTH SYRACUSE NY 13212 | DUBOISLEASEADMIN@SPINOSOREG.COM | First Class Mail and Email |
| 29432929 | CGCMT 2006-C4 5522 SHAFFER RD LLC | ATTN: MALL OFFICE<br>5522 SHAFFER RD STE 125<br>DUBOIS PA 15801 | | First Class Mail |
| 29413884 | CGMA DENNIS PORT LLC | C/O CARPIONATO GROUP<br>1414 ATWOOD AVENUE<br>JOHNSTON RI 02919 | | First Class Mail |
| 29305536 | CHALMETTE MALL, LP | RICHELLE URENDA<br>701 NORTH POST OAK ROAD<br>SUITE 210<br>HOUSTON TX 77024-4091 | rurenda@5RiversCRE.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413644 | CHAMPION HILLS | C/O CENTER ASSOCIATES<br>1146 FREEPORT RD<br>PITTSBURGH PA 15238 | | First Class Mail |
| 29413384 | CHANO REAL ESTATE PARTNERS | DAVID CHANO<br>PO BOX 80016<br>INDIANAPOLIS IN 46280 | | First Class Mail |
| 29433294 | CHAPMAN COMMONS, LLC | C/O ANCHOR HEALTH PROPERTIES<br>425 7TH STREET NE<br>CHARLOTTESVILLE VA 22902 | | First Class Mail |
| 29305336 | CHASE PROPERTIES | ROB MCGOVERN<br>C/O CHASE PROPERTIES LTD<br>3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD OH 44122 | | First Class Mail |
| 29305372 | CHENG, Jensen F. | Address on file | | First Class Mail |
| 29413543 | CHEROKEE PLAZA INVESTORS, LLC | 3265 MERIDIAN PARKWAY, SUITE 130<br>WESTON FL 33331 | carol@coastalequities.com | First Class Mail and Email |
| 29413744 | CHESTER C & JOANN KERSTEIN | Address on file | Email on file | First Class Mail and Email |
| 29299606 | CHESTER C & JOANN KERSTEIN | | Email on file | Email |
| 29433172 | CHILI MZL LLC | C/O KPR LLC<br>535 5TH AVE FL 12<br>NEW YORK NY 10017-3628 | | First Class Mail |
| 29299241 | CHRISTIFULLI COMPANIES | NICK CHRISTIFULLI<br>ATTN: DAVID PEEL<br>42 TAMARADE DR<br>LITTLETON CO 80127 | | First Class Mail |
| 29299614 | CHUB ASSOCIATES | C/O PACIFIC WEST ASSET MANAGEMENT CORP<br>PO BOX 19068<br>IRVINE CA 92623 | | First Class Mail |
| 29433181 | CICERO 8148 LLC | 5916 WEST 88TH PLACE<br>OAK LAWN IL 60453 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299766 | CIELO PASO PARKE GREEN, LP | ARAGON, STEPHANIE<br>C/O MIMCO, LLC<br>6500 MONTANA AVENUE<br>EL PASO TX 79925 | saragon@mimcoproperties.com | First Class Mail and Email |
| 29413652 | CIRCLE 8 PROPERTIES | P.O. BOX 548<br>GRANBURY TX 76048 | | First Class Mail |
| 29413440 | CIRCLEVILLE SHOPPING CENTER, LLC | C/O WILLIAM R. ROTH ASSOCIATES<br>395 LIBRARY PARK SOUTH<br>COLUMBUS OH 43215-4704 | | First Class Mail |
| 29413571 | CITY OF ELKHART | KACZKA, MARY<br>229 S SECOND STREET<br>ELKHART IN 46516-3112 | MARY.KACZKA@COEI.ORG | First Class Mail and Email |
| 29299736 | CITY VIEW TOWNE CROSSING SHOPPING CENTER | BURNHAM, GREG<br>C/O GLAZER PROPERTIES<br>270 COMMERCE DRIVE<br>ROCHESTER NY 14623 | gburnham@glazer.com | First Class Mail and Email |
| 29432827 | CLAREMONT ASSOCIATES | C/O ROSEN ASSOCIATES MGMT CO.<br>33 SOUTH SERVICE RD.<br>JERICHO NY 11753-1006 | | First Class Mail |
| 29413503 | CLAREMORE BLUE STARR INVESTMENTS LLC | 1800 S BALTIMORE AVE STE 820<br>TULSA OK 74119-5255 | | First Class Mail |
| 29461950 | Clark Hill | Audrey L. Hornisher, Kelly Webster<br>901 Main Street, Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com, kwebster@clarkhill.com | First Class Mail and Email |
| 29299282 | CLARKSVILLE SQUARE LLC | O'CONNELL , CARRIE<br>C/O REAL ESTATE SOUTHEAST LLC<br>P.O. BOX 681955<br>PRATTVILLE AL 36068 | PM2@resellc.com | First Class Mail and Email |
| 29299283 | CLARKSVILLE SQUARE, LLC | LAUTERBACH , PAGE<br>C/O COLLIERS INTERNATIONAL<br>523 3RD AVENUE S<br>NASHVILLE TN 37210 | Page.Lauterbach@colliers.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299651 | CLAYTON PROPERTY MANAGEMENT | KYLE CLAYTON<br>KYLE CLAYTON, CSM<br>PO BOX 1733<br>DRAPER UT 84020 | kmanclayton@gmail.com | First Class Mail and Email |
| 29299950 | CLEVELAND OH CENTER LL | COHON , ROB<br>C/O GERSHENSON REALTY<br>31500 NORTHWESTERN HWY, SUITE 100<br>FARMINGTON HILLS MI 48334 | rob@gershensonrealty.com | First Class Mail and Email |
| 29306092 | CLEVELAND OH CENTER LLC | OESTREICH, MICHAEL<br>C/O TLM REALTY HOLDINGS LLC<br>295 MADISON AVE., 37TH FLOOR<br>NEW YORK NY 10017 | mikeo@tlmltd.com | First Class Mail and Email |
| 29433353 | CLOVER CENTER MANAGEMENT CORP | 2405 BEAM RD<br>COLUMBUS IN 47203-3406 | | First Class Mail |
| 29305957 | CLOVER CORTEZ, LLC | CATHY STERRETT<br>ATTN: COMMONWEALTH COMMERCIAL PARTNERS, LLC<br>4198 COX ROAD, STE 200<br>GLEN ALLEN VA 23060 | csterrett@commonwealthcommercial.com | First Class Mail and Email |
| 29432819 | CLOVER LEAF SHOPPING CENTER CORPORATION | C/O PRIORITY PROPERTY MANAGEMENT LLC<br>737 E MARKET STREET<br>HARRISONBURG VA 22801 | michael.ball@choosepriority.com | First Class Mail and Email |
| 29305519 | CLOVER LEAF SHOPPING CENTER CORPORATION | | michael.ball@choosepriority.com | Email |
| 29413864 | CLOVIS I, LLC | C/O RED MOUNTAIN GROUP, INC<br>1234 E 17TH STREET<br>SANTA ANA CA 92701 | | First Class Mail |
| 29432768 | CLUB FOREST GRAND STRAND, LLC | C/O RELIANCE REALTY ADVISORS<br>P.O. BOX 699<br>FOUNTAIN INN SC 29644-0699 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413423 | CLYDE J. PEERY | Address on file | | First Class Mail |
| 29433308 | CMPC LLC | 1460 WALDEN AVE<br>LAKEWOOD NJ 08701-1547 | | First Class Mail |
| 29432864 | CNSN PROPERTIES, LLC | C/O RELIANCE PROPERTIES<br>24165 IH 10 WEST, SUITE 217-440<br>SAN ANTONIO TX 78257-1160 | | First Class Mail |
| 29432941 | CO-CO PROPERTIES LLC | MAX COLE<br>9435 E CENTRAL AVD BLDG 200<br>P O BOX 8086<br>WICHITA KS 67206-2552 | bee@officethis.com, maxcole@cox.net | First Class Mail and Email |
| 29433285 | COLE BG CHESTER VA, LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES<br>2325 EAST CAMELBACK ROAD SUITE 1100<br>PHOENIX AZ 85016 | THuffaker@arcpreit.com | First Class Mail and Email |
| 29298476 | COLLEGE SQUARE ASSOCIATES LLC | 737 WEST CHESTER PIKE<br>SUITE 5<br>HAVERTOWN PA 19083 | klalli@beckermgmt.com | First Class Mail and Email |
| 29413820 | COLLIN CREEK ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS, LTD<br>8140 WALNUT LANE, SUITE 400<br>DALLAS TX 75231 | mforrester@frpltd.com | First Class Mail and Email |
| 29466597 | Collin Creek Associates, LLC | | Tara.LeDay@chamberlainlaw.com | Email |
| 29413486 | COLONIAL ACRES LIMITED PARTNERSHIP | C/O STIRLING PROPERTIES, INC.<br>109 NORTHPARK BLVD., STE 300<br>COVINGTON LA 70433 | | First Class Mail |
| 29432979 | COLONY MARKETPLACE TENANCY IN COMMON | C/O HARKINSON INVESTMENT CORPORATION<br>4560 BELTLINE ROAD, SUITE 400<br>ADDISON TX 75001-4563 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305789 | COLUMBIA GROUP LTD. | LEVY , STAN<br>C/O AMERICAL MANAGEMENT CO., INC<br>10940 WILSHIRE BLVD., SUITE #1960<br>LOS ANGELES CA 90024 | SLevy@amcco.com | First Class Mail and Email |
| 29413523 | COLUMBIA NORTHEAST, LLC | C/O MALON D. MIMMS COMPANY<br>85-A MILL STREET, SUITE 100<br>ROSWELL GA 30075 | | First Class Mail |
| 29306016 | COLUMBIA PARK RETAIL OWNER, LLC | ATTN: MR. RONALD DICKERMAN AND MR. CAREY FLAHERTY<br>410 PARK AVENUE, 10TH FLOOR<br>NEW YORK NY 10022 | anthony.muscatelli@cushwake.com | First Class Mail and Email |
| 29298471 | COMMERCIAL LAND DEVELOPMENT, INC. | 827 FAIRMONT RD, SUITE 207<br>WESMON CENTER<br>MORGANTOWN WV 26501 | | First Class Mail |
| 29432685 | COMMERCIAL LAND DEVELOPMENT, INC. | P.O. BOX 40<br>MORGANTOWN WV 26507-0040 | | First Class Mail |
| 29413375 | COMMODORE REALTY, INC. | DAVID PUYANIC<br>30 W MASHTA DR STE 400<br>KEY BISCAYNE FL 33149-2429 | | First Class Mail |
| 29305958 | COMMONWEALTH COMMERCIAL PARTNERS, LLC | ATTN: LEASE ADMINISTRATION<br>PO BOX 71150<br>RICHMOND VA 23255 | | First Class Mail |
| 29413522 | CONNOLLY REALTY COMPANY | C/O MIKE CONNOLLY<br>481 UNION STREET<br>LUZERNE PA 18709 | msc33@connollyrealty.comcastbiz.net | First Class Mail and Email |
| 29413489 | CONNOR RECREATIONAL CENTER, INC. | C/O THE MERIDIAN REALTY GROUP<br>147 S CHERRY ST, STE 200<br>WINSTON-SALEM NC 27101 | | First Class Mail |
| 29299693 | CONRAD URATA 4, LLC | C/O ETHAN CONRAD PROPERTIES, INC<br>1300 NATIONAL DR., STE 100<br>SACRAMENTO CA 95834-1981 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432694 | CONROAD ASSOCIATES | 907 CAMINO SANTANDER RD<br>SANTA FE NM 87505-5958 | KEVIN.ABRAMS@CONROADASSOCIATES.COM | First Class Mail and Email |
| 29461905 | Conroad Associates | Lloyd Abrams<br>907 Camino Santander<br>Santa Fe NM 87505 | lloyd53@me.com | First Class Mail and Email |
| 29299834 | CORE ACQUISITIONS | SENAWI, SAM<br>10 PARKWAY NORTH<br>SUITE 120<br>DEERFIELD IL 60015 | senawis@sbcglobal.net | First Class Mail and Email |
| 29305400 | CORE HIGHLAND PLAZA LLC | TAYLOR, ANDREA<br>ATTN: CORE EQUITY PARTNERS<br>PO BOX 11126<br>FAYETTEVILLE AR 72703-0053 | ANDREA@CORE-EQUITYPARTNERS.COM | First Class Mail and Email |
| 29432847 | CORE NORTH HILLS LLC | TAYLOR, ANDREA<br>125 W SUNBRIDGE DR SUITE A<br>FAYETTEVILLE AR 72703-1899 | ANDREA@CORE-EQUITYPARTNERS.COM | First Class Mail and Email |
| 29299400 | CORE PARK PLAZA LLC | ANGEL , ROBBIE<br>125 W SUNBRIDGE<br>SUITE A<br>FAYETTEVILLE AR 72703 | Robbie@core-equitypartners.com | First Class Mail and Email |
| 29299824 | CORE SHOPPES AT GLOUCESTER LLC | C/O CORE EQUITY PARTNERS<br>3251 N RAVEN LANE<br>FAYETTEVILLE AR 72704 | | First Class Mail |
| 29432848 | CORNELIA RETAIL I LLC | 1003 ALPHARETTA ST STE 100<br>ROSWELL GA 30075 | vern@vanguardassociates.net | First Class Mail and Email |
| 29299949 | CORRIDOR MARKET PLACE, LLC | MCKISSICK, TODD<br>C/O AJ & C GARFUNKEL<br>400 MALL BLVD., STE M<br>SAVANNAH GA 31406 | | First Class Mail |
| 29432647 | CORTA DEVELOPMENT | PRESNICK , CORY<br>16232 SW 92ND AVENUE<br>MIAMI FL 33157-3462 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29433203 | CORTA STEVENS POINT LLC | 16232 SW 92ND AVENUE MIAMI FL 33157-3462 | | First Class Mail |
| 29413767 | COTTONWOOD MEADOW PROPERTIES, L.P., | C/O RELIABLE PROPERTIES 6399 WILSHIRE BLVD., STE. 604 LOS ANGELES CA 90048-5709 | | First Class Mail |
| 29413631 | COUNTRY HOLDINGS LLC | 1033 W VAN BUREN ST 6TH FL CHICAGO IL 60607-2956 | | First Class Mail |
| 29413630 | COUNTRY HOLDINGS LLC | C/O ELENA SHPERLING 17 N WABASH AVE SUITE 620 CHICAGO IL 60602 | eshperling@monamirealty.com | First Class Mail and Email |
| 29432989 | COUNTRY KHATON | ATTN: HARVEY RUDMAN P.O. BOX 725 LAFAYETTE CA 94549 | dealprop@aol.com | First Class Mail and Email |
| 29432671 | COUNTY CLUB SHOPS, INC. | C/O LOU SPATAFORE 14 REGENCY DR FAIRMONT WV 26554 | | First Class Mail |
| 29433362 | COUNTY LINE PLAZA REALTY ASSOCIATES LP | C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE, SUITE 100 CONSHOHOCKEN PA 19428 | | First Class Mail |
| 29433254 | COURTYARD ACQUISITIONS LLC | ATTN: TARIK Y. DINHA II 18000 W 9 MILE RD STE 700 SOUTHFIELD MI 48075 | LINDA@SUPERIOR-CRE.COM | First Class Mail and Email |
| 29433110 | COVINGTON GROUP, LLC | C/O: ASHTON DEVELOPMENT COMPANY, LLC 1201 MONSTER ROAD S.W., SUITE 350 RENTON WA 98057 | | First Class Mail |
| 29414069 | COVINGTON MALL LLC | JACKSON, MICHAEL 205 CHURCH STREET ANDALUSIA AL 36420-3701 | COVINGTONMALL@YAHOO.COM | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29433060 | CP ANTELOPE SHOPS LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC<br>2009 PORTERFIELD WAY, STE P<br>UPLAND CA 91786 | C.Prestidge@1st-comm.com | First Class Mail and Email |
| 29466620 | CP Crossing LLC | | jsternheimer@lippes.com, kwebster@clarkhill.com | Email |
| 29436489 | CP CROSSING, LLC | C/O NIGRO COMPANIES, INC.<br>20 CORPORATE WOODS BLVD<br>ALBANY NY 12211 | lisaj@nigrocos.com | First Class Mail and Email |
| 29432891 | CP PLAZA HOLDINGS LLC | C/O LEXINGTON REALTY INTERNATIONAL LLC<br>911 E COUNTY LINE RD STE 203<br>LAKEWOOD NJ 08701 | tara@lexingtonco.com | First Class Mail and Email |
| 29305700 | CPM ASSOCIATES, L.P. | KAREN WARD<br>C/O THE FLETCHER BRIGHT COMPANY<br>537 MARKET ST., SUITE 400<br>CHATTANOOGA TN 37402 | kward@fbright.com | First Class Mail and Email |
| 29299763 | CPP SIERRA VISTA, LLC | MARGOLIS, RICHARD<br>C/O COLUMBUS PACIFIC PROPERTIES, INC.<br>1313 FOOTHILL BLVD., STE 2<br>LA CANADA FLINTRIDGE CA 91011 | rick@columbuspacific.com | First Class Mail and Email |
| 29305800 | CPSC I LIMITED PARTNERSHIP | ACKERMAN , SAMANTHA<br>3113 SOUTH UNIVERSITY DRIVE<br>SUITE 600<br>FORT WORTH TX 76109 | samantha@woodcrestcapital.com | First Class Mail and Email |
| 29413467 | CRESTVIEW CORNERS LLC | C/O BURTON PROPERTY GROUP<br>P.O. BOX 16167<br>MOBILE AL 36616 | nichole@burtonprop.com | First Class Mail and Email |
| 29306090 | CRI NEW ALBANY SQUARE, LLC | FREEMAN, JASON<br>C/O CASTO<br>250 CIVIC CENTER DR., STE 500<br>COLUMBUS OH 43215 | JFREEMAN@CASTOINFO.COM | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432892 | CROSSETT DEVELOPMENT I, LLC - ATTN: J. TAMKIN | C/O TAMKIN DEVELOPMENT CORPORATION<br>11755 WILSHIRE BLVD, SUITE 2350<br>LOS ANGELES CA 90025-1569 | | First Class Mail |
| 29432817 | CROSSGATES SHOPPING CENTER, LLC | ATTN: JOHN MICHAEL HOLTMANN<br>300 CONCOURSE BLVD STE 105<br>RIDGELAND MS 39157-2091 | JohnMichael@duckworthrealty.com | First Class Mail and Email |
| 29299295 | CROSSPOINT PROPERTIES LLC | JACKSON, GENE<br>20722 TIMBERLAKE RD<br>STE 5<br>LYNCHBURG VA 24502-7219 | GENEJ@CCLBURG.COM | First Class Mail and Email |
| 29299363 | CROSSROAD PARTNERS, INC. | BAHALIM , BABAR<br>C/O MALACHITE GROUP OF TEXAS, INC.<br>1955 W TC JESTER BLVD.<br>HOUSTON TX 77008 | BBahalim@realtygrp.com | First Class Mail and Email |
| 29433163 | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | C/O PRIORITY PROPERTIES<br>1045 S. WOODS MILL ROAD, STE 1<br>TOWN AND COUNTRY MO 63017 | asexton@prioritystl.com | First Class Mail and Email |
| 29433162 | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | C/O PRIORITY PROPERTIES, Wendie C. Billings<br>8154 MONTGOMERY ROAD, STE 200<br>CINCINNATI OH 45236 | wbillings@venturewest.com | First Class Mail and Email |
| 29433332 | CROSSROADS TOWNE CENTER LLC | 4041 LIBERTY AVE STE 201<br>PITTSBURGH PA 15224-1459 | | First Class Mail |
| 29299944 | CROSSROADS X, LLC | CHERYL BURTON, RAMY EIDI<br>C/O EIDI FAMILY PROPERTIES, LLC<br>6725 W. CENTRAL, SUITE U<br>TOLEDO OH 43617 | administrator@eidiproperties.com,<br>ramy@eidiproperties.com | First Class Mail and Email |
| 29432763 | CRP/CHI MERRILLVILLE II OWNER, LLC | C/O CROW HOLDINGS INDUSTRIAL<br>3889 MAPLE AVENUE, SUITE 300<br>DALLAS TX 75219 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413997 | CSN LLC | 115 W 8TH STREET<br>ANDERSON IN 46016-1410 | kbyrge@centralmgmt.com | First Class Mail and Email |
| 29305427 | CUMBERLAND SQUARE PARTNERS, LLC | ANABETH FRIDAY<br>C/O ANCHOR INVESTMENTS, LLC<br>2926 FOSTER CREIGHTON DRIVE<br>NASHVILLE TN 37204 | anabethf@anchorinv | First Class Mail and Email |
| 29433231 | CUMBERLAND WVR LLC | 176 N MAIN ST STE 210<br>FLORIDA NY 10921-1021 | remittance@bigv.com | First Class Mail and Email |
| 29413487 | CUMMING 400, LLC | C/O MIMMS ENTERPRISES<br>85-A MILL STREET, SUITE 100<br>ROSWELL GA 30075 | | First Class Mail |
| 29413678 | CUNNINGHAM, MITCHELL & ROCCONI | ATTENTION: LARRY A. ROCCONI, JR.<br>308 SOUTH 2ND STREET<br>CLARKSVILLE TN 37040 | LROCCONI@CUNNINGHAMMITCHELL.COM | First Class Mail and Email |
| 29432781 | CURTS REALTY LLC | 3119 QUENTIN ROAD<br>BROOKLYN NY 11234 | samson@msrealtygroup.net | First Class Mail and Email |
| 29299923 | CUYAHOGA INVESTMENTS, LLC | 40 NORTH MAIN STREET<br>SUITE 1700<br>DAYTON OH 45423 | | First Class Mail |
| 29413710 | CW PARK OAKS, LLC AND | FW PARK OAKS, LLC<br>1801 S LA CIENEGA BLVD, STE 301<br>LOS ANGELES CA 90035-4658 | | First Class Mail |
| 29413708 | D & L LOWE LP | 985 E MANNING AVE<br>REEDLEY CA 93654-2348 | dennis@tcreedley.com | First Class Mail and Email |
| 29413402 | D&L FERGUSON RENTALS, LLC | 110 MAIN STREET<br>WINTERSVILLE OH 43953-3734 | maryjo.rinaldi@yahoo.com | First Class Mail and Email |
| 29432735 | DADE CITY SHOPPING PLAZA, LLC | 10912 N. 56TH STREET<br>TEMPLE TERRACE FL 33617 | swieman.1@juno.com | First Class Mail and Email |
| 29433192 | DADRE LAKE WORTH LLC | 4514 COLE AVENUE SUITE 1220<br>DALLAS TX 75205-4175 | | First Class Mail |
| 29413601 | DALCO PROPERTIES INC | 1560 W BEEBE CAPPS STE A<br>SEARCY IL 72143-5176 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29414012 | DAM NECK CROSSING, LLC | C/O GILMAN MANAGEMENT 55 WATERMILL LANE GREAT NECK NY 11022 | Debra.Ramey@tscg.com | First Class Mail and Email |
| 29413811 | DANGOOD-RSM, LP | C/O SOUTHERN CALIFORNIA REAL ESTATE SERV 15901 RED HILL AVE, SUITE 205 TUSTIN CA 92780 | | First Class Mail |
| 29413603 | DANIEL DEVELOPMENT PARTNERSHIP LLLP | C/O DANIEL COMPANIES 304 E ROSSER AVENUE, STE 200 BISMARCK ND 58501-4012 | | First Class Mail |
| 29413908 | DANIEL G KAMIN MICHIGAN ENTERPRISES | C/O KAMIN REALTY CO 490 S HIGHLAND AVE PITTSBURGH PA 15206 | | First Class Mail |
| 29433296 | DANIEL G KAMIN MIDDLETOWN EASTGATE, LLC | C/O KAMIN REALTY CO 490 S. HIGHLAND AVENUE PITTSBURGH PA 15206 | rlang@kaminrealty.com | First Class Mail and Email |
| 29433146 | DANIEL G KAMIN TACOMA, LLC | C/O KAMIN REALTY CO. 490 S. HIGHLAND AVENUE PITTSBURGH PA 15206 | rlang@kaminrealty.com | First Class Mail and Email |
| 29433243 | DANIEL G KAMIN YORKSHIRE LLC | C/O KAMIN REALTY CO 490 S. HIGHLAND AVENUE PITTSBURGH PA 15206 | | First Class Mail |
| 29413599 | DANIEL G. KAMIN | Address on file | | First Class Mail |
| 29299847 | DANIEL G. KAMIN PALATINE BRIDGE LLC | C/O KAMIN REALTY CO. P.O. BOX 10234 PITTSBURGH PA 15232 | | First Class Mail |
| 29432868 | DANIELS INVESTMENT LIMITED COMPANY | C/O BUYERS REALTY INC 4350 WESTOWN PKWY, SUITE 100 WEST DES MOINES IA 50266 | | First Class Mail |
| 29436520 | DARBY YARD LLC | SAPP, FRANKLIN PO BOX 93124 AUSTIN TX 78709 | ITS4SOMEWHERE@AOL.COM | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299376 | D'ARGENT COMPANIES, LLC | 1460 CENTRE CT<br>ALEXANDRIA LA 71301 | alyssas@dargentcompanies.com | First Class Mail and Email |
| 29433079 | DARIO PINI | Address on file | | First Class Mail |
| 29413653 | DARNESTOWN ROAD PROPERTY L.P. | C/O ALLIANCE COMMERCIAL PROPERTY MGMT<br>P.O. BOX 9537<br>GREENSBORO NC 27429 | | First Class Mail |
| 29413727 | DAUPHIN PLAZA LLC | C/O FIRST NATIONAL PROPERTY MANAGEMENT; ATTN: ANDREW DENARDO<br>151 BODMAN PLACE, SUITE 201<br>RED BANK NJ 07701 | | First Class Mail |
| 29305881 | DAVID G HOLLANDER FAMILY LIMITED PARTERSHIP | JEF, ORLAN<br>C/O SILVER BUILDERS REAL ESTATE CORP.<br>3109 STIRLING RD., STE 200<br>FT. LAUDERDALE FL 33312 | JPO2000@EARTHLINK.NET | First Class Mail and Email |
| 29306010 | DDR CAROLINA PAVILION LP | ATTN: EXECUTIVE VICE PRESIDENT - LEASING<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD OH 44122 | | First Class Mail |
| 29413938 | DDR DOUGLASVILLE PAVILION LLC | 3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE PRESIDENT - LEASING<br>BEACHWOOD OH 44122 | | First Class Mail |
| 29413456 | DDRM MELBOURNE S/C, LLC | C/O DEVELOPERS, ATTN: GENERAL COUNSEL<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD OH 44122 | | First Class Mail |
| 29432835 | DEKALB PLAZA SPE, LLC | C/O DRINKARD DEVELOPMENT, LLC<br>1630 TOWN SQUARE S.W.<br>CULLMAN AL 35055 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305452 | DEL VISO, L.L.C. | 21396 MARINA COVE CIRCLE SUITE J15 AVENTURA FL 33180 | | First Class Mail |
| 29299940 | DELAWARE SHOPPING CENTER, LLC | ROTH, WILLIAM C/O ROTH REAL ESTATE GROUP 395 LIBRARY PARK SOUTH COLUMBUS OH 43215 | INFO@ROTHREGROUP.COM | First Class Mail and Email |
| 29433261 | DELCO DEVELOPMENT CO. OF HICKSVILLE, LP | C/O RUSH PROPERTIES, INC ONE BARSTOW ROAD SUITE P-3 GREAT NECK NY 11021 | | First Class Mail |
| 29413462 | DELHAIZE US HOLDING INC | PO BOX 198135 ATLANTA GA 30384-8135 | remittance@delhaize.com | First Class Mail and Email |
| 29413604 | DEL-LINDEN, LLC | C/O BENDERSON DEVELOPMENT, ATTN: LEASE ADMINISTRATION 7978 COOPER CREEK BLVD., STE 100 UNIVERSITY PARK FL 34201-2139 | JulieColin@benderson.com | First Class Mail and Email |
| 29299858 | DELRAY REALTY ASSOCIATES, LLC | C/O MYRON D. VOGEL 17927 LAKE ESTATES DRIVE BOCA RATON FL 33496 | mdvesq41@gmail.com | First Class Mail and Email |
| 29299945 | DELTA SILVER, LLC | TAYLOR, TY C/O THE DELTA INTERESTS, LLC 2 BENNETT STREET GREENVILLE SC 29602 | ty@jordantrotter.com | First Class Mail and Email |
| 29413830 | DEMOULAS SUPER MARKETS, INC | D/B/A DSM REALTY JOHN MATTHEWS 875 EAST STREET TEWKSBURY MA 01876 | rms9119@cs.com | First Class Mail and Email |
| 29299795 | DEPTFORD ASSOCICATES | CRICHTON , TOM C/O NELLIS CORPORATION 7811 MONTROSE RD. SUITE 420 POTOMAC MD 20854 | tcrichton@nelliscorp.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29433114 | DESERT SKY ESPLANADE, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC<br>1515 E. BETHANY HOME ROAD, SUITE 110<br>PHOENIX AZ 85014 | thickey@thepmacorp.com | First Class Mail and Email |
| 29413453 | DEW SEVEN LLC | C/O SIGNET REALTY CORP.<br>2343 SE MANITON TERRACE<br>PORT ST LUCIE FL 34952 | | First Class Mail |
| 29413454 | DEW SEVEN LLC | PO BOX 460<br>VALLEY STREAM NY 11582-0460 | geraldinedewseven@aol.com | First Class Mail and Email |
| 29305443 | DGN PROPERTIES LLC | C/O CAM REALTY OF SW FL<br>201 W MARION AVE, STE 1214<br>PUNTA GORDA FL 33950 | pm@camrealty.us | First Class Mail and Email |
| 29433065 | DIBA REAL ESTATE INVESTMENTS LLC | 28008 HARRISON PKWY<br>VALENCIA CA 91355-4162 | dan@mountainwoods.com | First Class Mail and Email |
| 29414066 | DISCOUNT MINI STORAGE OF OCALA LLC | 1625 BALD KNOB RD<br>PO BOX 70<br>SPARTA NC 28675-9393 | BRAD@BOYDREALESTATEGROUP.COM | First Class Mail and Email |
| 29305912 | DISTRICT & URBAN (TEXAS) INC. | ASHMORE , JAKE<br>C/O GREATER HOUSTON GROUP<br>19517 DOERRE RD<br>SPRING TX 77379 | jake@greaterhoustongroup.com | First Class Mail and Email |
| 29305712 | DKR INVESTMENTS LLC | C/O REDSTONE INVESTMENTS<br>5050 BELMONT AVE<br>YOUNGSTOWN OH 44505 | | First Class Mail |
| 29413943 | DLC PROPERTIES LLC | PO BOX 37<br>HENDERSON AR 72544-0037 | ncooper614@centurytel.net | First Class Mail and Email |
| 29433014 | DML WESTCHASE PLAZA LP | 12440 EMILY COURT SUITE 404<br>SUGAR LAND TX 77478 | SALEEM@DML.CAPITAL | First Class Mail and Email |
| 29433259 | DOMINION SQUARE-CULPEPER, LLC | C/O ASTON PROPERTIES, INC<br>2825 SOUTH BLVD., SUITE 300<br>CHARLOTTE NC 28209 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299265 | DON R. ERSHIG, DBA KEN'S PLAZA | HEIDT , GRACI<br>C/O ERSHIG PROPERTIES<br>P.O. BOX 1127<br>HENDERSON KY 42419-1127 | gheidt@ershigproperties.com | First Class Mail and Email |
| 29414024 | DORCHESTER REALTY LLC | 400 BROADHOLLOW RD STE 302<br>MELVILLE NY 11747-4810 | | First Class Mail |
| 29432897 | DORSAN DEVELOPMENTS LIMITED | C/O LEVY REALTY ADVISORS, INC.<br>4901 NW 17TH WAY, STE 103<br>FORT LAUDERDALE FL 33309 | | First Class Mail |
| 29413939 | DOUGLASVILLE PAVILION LLC | ATTN: MR. MICHAEL C. AINBINDER<br>2415 W ALABAMA, SUITE 205<br>HOUSTON TX 77098 | | First Class Mail |
| 29299883 | DOVER, DE RETAIL LLC | COHON , ROB<br>C/O GERSHENSON REALTY & INVESTMENT, LLC<br>31500 NORTHWESTERN HWY, SUITE 100<br>FARMINGTON HILLS MI 48334 | rob@gershensonrealty.com | First Class Mail and Email |
| 29299884 | DOVER, DE RETAIL LLC | OESTREICH , MICHAEL<br>C/O TLM REALTY<br>295 MADISON AVE. 37TH FLOOR<br>NEW YORK NY 10017 | MIKEO@TLMLTD.COM | First Class Mail and Email |
| 29413696 | DPS ASSOCIATES | C/O SOUTHERN PROPERTY MANAGEMENT<br>169 RAMAPO VALLEY RD UNIT ML7<br>OAKLAND NJ 07436 | | First Class Mail |
| 29299417 | DRAKE RENTAL | 213 FRANKLIN PLAZA DR<br>FRANKLIN NC 28734 | amy.carver@drake.enterprises | First Class Mail and Email |
| 29432790 | DRINKRH | P.O. BOX 996<br>CULLMAN AL 35056-0996 | | First Class Mail |
| 29413597 | DSM MB I LLC | | cdahbour@demoulasmarketbasket.com | Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 48 of 161

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413951 | DSM MB II LLC | C/O DSM REALTY<br>875 EAST STREET<br>TEWKSBURY MA 01876 | | First Class Mail |
| 29305882 | DT ROUTE 22 RETAIL LLC | TERHUNE, TYLER<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VP - LEASING<br>BEACHWOOD OH 44122 | | First Class Mail |
| 29432742 | DTS II PROPERTIES, LLC | C/O PREMIUM ASSET MANAGEMENT<br>1111 N PLAZA DR STE 200<br>SCHAUMBURG IL 60173 | info@premiumassetmanagement.net | First Class Mail and Email |
| 29413944 | DURGA LLC | ATTN: CYNTHIA FRIETCH<br>11320 CHESTER ROAD<br>CINCINNATI OH 45246-4003 | | First Class Mail |
| 29413946 | DURGA PROPERTY MANAGEMENT | 11320 CHESTER RD<br>CINCINNATI OH 45246-4003 | | First Class Mail |
| 29413550 | DURHAM PLAZA SHOPPING CENTER, LLC | GAR YUAN<br>550 7TH AVE FL 15<br>NEW YORK NY 10018-3250 | gar@nassimirealty.com | First Class Mail and Email |
| 29432871 | DWIGHT W. BROEMAN | Address on file | | First Class Mail |
| 29413747 | EAGLE ENTERPRISES OF JEFFERSON INC | 5557 CANAL BLVD<br>NEW ORLEANS LA 70124-2745 | | First Class Mail |
| 29414060 | EAGLE NORTH HILLS SHOPPING CENTRE LP | P.O. BOX 12670<br>DALLAS TX 75225-0670 | | First Class Mail |
| 29413593 | EAGLE VALLEY REALTY | | rrock@insalacodev.com | Email |
| 29413594 | EAGLE VALLEY REALTY, LP | C/O INSALACO DEVELOPMENT GROUP<br>490 NORTH MAIN STREET, SUITE 101<br>PITTSTON PA 18640 | bhritz@insalacodev.com | First Class Mail and Email |
| 29432984 | EAST RIDGE CROSSING, LLC | ATTN: REAL ESTATE DEPARTMENT<br>PO BOX 6676<br>ASHEVILLE NC 28816 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29414061 | EASTGATE EMPIRE, LLC | TSUI, LOIS<br>7120 CREEK WOOD DR.<br>CHAPEL HILL NC 27514 | loistsui@hotmail.com | First Class Mail and Email |
| 29432713 | EASTGROVE SHOPPING CENTER, LLC | C/O WILLIAM R. ROTH & ASSOCIATES<br>395 LIBRARY PARK SOUTH<br>COLUMBUS OH 43215 | will@rothregroup.com<br>carol@rothregroup.com | First Class Mail and Email |
| 29433333 | EASTLAND INC | 12345 E SKELLY DR<br>TULSA OK 74128-2411 | | First Class Mail |
| 29466463 | Easton Utilities | Billing and Collections Supervisor<br>Leah Copper<br>201 N. Washington St.<br>Easton MD 21601 | lcopper@eucmail.com | First Class Mail and Email |
| 29461949 | Easton Utilities | Maryland Public Service Commission<br>Office of External Relations<br>6 St. Paul St<br>Baltimore MD 21202 | mpsc@psc.state.md.us | First Class Mail and Email |
| 29432707 | EASTPOINTE VILLAGE, LLC | ATTN: MIKE YONO<br>P.O. BOX 252451<br>W.BLOOMFIELD MI 48325-2451 | | First Class Mail |
| 29298502 | EC FOUNDATION OF SCHERERVILLE LLC | YVETTE ROSALES<br>C/O ETHAN CHRISTOPHER ARIZONA LLC<br>6570 W PEORIA AVE, SUITE 110<br>PEORIA AZ 85345 | yrosales@ethanchristopher.com | First Class Mail and Email |
| 29298503 | EC FOUNDATION SCHERERVILLE LLC | YVETTE ROSALES<br>C/O ETHAN CHRISTOPHER LLC<br>5363 BALBOA BLVD, STE 227<br>ENCINO CA 91316 | yrosales@ethanchristopher.com | First Class Mail and Email |
| 29433276 | ECA BULIGO WEAVERVILLE PARTNERS LP | 13041 W LINEBAUGH AVE<br>TAMPA FL 33626-4484 | | First Class Mail |
| 29433159 | ECOL PARTNERSHIP, LLC | C/O MCKENZIE PROPERTIES<br>5520 KIETZKE LANE, STE 400<br>RENO NV 89511 | todd@mckenzieproperties.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305511 | EDGEWATER PARTNERSHIP LP | 601 EAST PRATT STREET<br>SUITE 600<br>BALTIMORE MD 21202 | | First Class Mail |
| 29432730 | EDGEWOOD ISLE, LLC | ATTN: SAM MARK C/O SMI MANAGEMENT CO<br>9355 KIRKSIDE RD<br>LOS ANGELES CA 90035 | | First Class Mail |
| 29432798 | EDIFIS LJC, LTD | C/O EDIFIS GROUP<br>5301 KATY FREEWAY SUITE 200<br>HOUSTON TX 77007 | DAWN@EDIFISGROUP.COM | First Class Mail and Email |
| 29299673 | EDIFIS USC, LLC | BRYER, PAM<br>C/O EDIFIS GROUP<br>5301 KATY FWY STE 200<br>HOUSTON TX 77007-3866 | PAM@EDIFISGROUP.COM | First Class Mail and Email |
| 29433127 | EDINBURG SRGV LLC | 1200 E CAMPBELL RD STE 108<br>RICHARDSON TX 75081 | tmeyers@firsthartford.com | First Class Mail and Email |
| 29432700 | EDISON PARK, LTD. | 6151 WILSON MILLS ROAD, SUITE 100<br>HIGHLAND HEIGHTS OH 44143 | | First Class Mail |
| 29413420 | EDMUND TERRY | Address on file | | First Class Mail |
| 29305450 | EHDEN INVESTMENTS INC | ROJAS, MS .YUSY<br>2600 S DOUGLAS RD<br>SUITE 610<br>CORAL GABLES FL 33134 | jrojas@fragaproperties.com | First Class Mail and Email |
| 29433189 | EL GATO GRANDE LIMITED PARTNERSHIP | TATRO, DAN<br>76 TEN BROECK RD<br>CHATHAM NY 12037 | | First Class Mail |
| 29432951 | ELECTRICAL INSPECTION & SERVICING | PO BOX 1910<br>P O BOX 1910<br>ROYAL OAK MI 48068-1910 | | First Class Mail |
| 29413507 | ELI ERLICH | Address on file | Email on file | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305499 | ELI ERLICH | | Email on file | Email |
| 29413412 | ELKIN VILLAGE PARTNERS, LLC | 2326 N NC 16 BUSINESS HWY<br>DENVER NC 28037-8353 | whiterockpropertymanagement@gmail.com | First Class Mail and Email |
| 29305693 | ELKTON VILLAGE, LLC | P.O. BOX 7189<br>WILMINGTON DE 19803 | | First Class Mail |
| 29433008 | ELLA PLAZA LP | C/O NANKANI MANAGEMENT LLC<br>6644 ANTOINE DRIVE<br>HOUSTON TX 77091 | suzzana@nankanimanagement.com | First Class Mail and Email |
| 29299212 | ELM HOLDINGS | JOE DEVORKIN<br>AND ELM HOLDINGS 4, LLC; ATTN: JOE DEVORKIN<br>138 BUNTROCK AVE<br>THIENSVILLE WI 53092 | | First Class Mail |
| 29305415 | ELM HOLDINGS 3, LLC | JOE DEVORKIN<br>AND ELM HOLDINGS 4, LLC; ATTN: JOE DEVORKIN<br>138 BUNTROCK AVE<br>THIENSVILLE WI 53092 | JOE@DEVOOFFICES.COM | First Class Mail and Email |
| 29305378 | ENDEAVOR EQUITES | JOEL BRECHER<br>C/O MADISON PROPERTIES<br>3611 14TH AVE., SUITE 552<br>BROOKLYN NY 11218 | | First Class Mail |
| 29305543 | EQUITY DEVELOPMENT PARTNERS, LLC | COOMBS, EDGAR<br>C/O EDGAR COOMBS<br>5060 RITTER RD STE A3<br>MECHANICSBURG PA 17055 | ECOOMBS@EQUITY-DEV.COM | First Class Mail and Email |
| 29432680 | ERSHIG PROPERTIES INC. | 1800 N. ELM STREET<br>P.O. BOX 1127<br>HENDERSON KY 42420 | | First Class Mail |
| 29413418 | ERSHIG PROPERTIES, INC. | 1800 N. ELM STREET<br>HENDERSON KY 42420 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29433167 | ESAN LLC | 185 NW SPANISH RIVER BLVD STE 100<br>BOCA RATON FL 33431-4230 | | First Class Mail |
| 29413731 | ESCONDIDO SAN JUAN RETAIL XVII, LLC | C/O ATHENA MANAGEMENT, INC.<br>730 EL CAMINO WAY, SUITE 200<br>TUSTIN CA 92780 | mhickle@athena-pm.com | First Class Mail and Email |
| 29413380 | ESSENTIAL GROWTH | ASHLEY MEYER<br>229 S SECOND STREET<br>ELKHART IN 46516-3112 | | First Class Mail |
| 29299764 | ETHAN CONRAD | Address on file | Email on file | First Class Mail and Email |
| 29433196 | ETHAN CONRAD | Address on file | Email on file | First Class Mail and Email |
| 29299760 | ETHAN CONRAD | | Email on file | Email |
| 29433191 | ETHAN CONRAD | | Email on file | Email |
| 29305907 | ETHAN CONRAD | | Email on file | Email |
| 29433063 | ETHAN CONRAD PROPERTIES | | ACCOUNTSRECEIVABLE@ETHANCONRADPROP.COM | Email |
| 29299628 | ETHAN CONRAD PROPERTIES | | ACCOUNTSRECEIVABLE@ETHANCONRADPROP.COM | Email |
| 29432991 | ETHAN CONRAD PROPERTIES INC | | jasmin@ethanconradprop.com | Email |
| 29299563 | ETHAN CONRAD PROPERTIES INC | | jasmin@ethanconradprop.com | Email |
| 29299625 | EUCLID SHOPPING CENTER LLC | ATTN: LESLIE KERR<br>508 WEST 30TH STREET<br>NEWPORT BEACH CA 92663-3714 | | First Class Mail |
| 29437362 | Euclid Shopping Center LLC | Attn: Brett Feuerstein<br>9968 Hibert Street, Suite 200<br>San Diego CA 92131 | | First Class Mail |
| 29306110 | EVANS BEST LLC | FELDMAN , BRETT<br>C/O BLASS PROPERTIES, INC<br>1333 SUNLAND DRIVE NE<br>BROOKHAVEN GA 30319 | Bfeldman@blassprop.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299911 | EVANS BEST, LLC | CONNELLY, SUSAN<br>C/O METCAP MANAGEMENT, LLC<br>P O BOX 11908<br>CHARLOTTE NC 28220 | SUSAN@BELLMOOREGROUP.COM | First Class Mail and Email |
| 29432926 | EVANSVILLE PARTNERS, LLC | 2926B FOSTER CREIGHTON DR<br>NASHVILLE TN 37204-3719 | AFRIDAY@ANCHORINV.COM | First Class Mail and Email |
| 29299509 | EVANSVILLE PARTNERS, LLC | | AFRIDAY@ANCHORINV.COM | Email |
| 29413592 | EVP MANAGEMENT LLC | 49 LEXINGTON ST STE 5<br>WEST NEWTON MA 02465-1062 | | First Class Mail |
| 29413798 | EXETER 16290 NV LLC | 105 E RENO AVE STE 3<br>LAS VEGAS NV 89119 | ginger@ORBISCRE.COM | First Class Mail and Email |
| 29305798 | EXETER 16290 NV LLC | | ginger@ORBISCRE.COM | Email |
| 29432839 | EXPEDITION CENTER, LLC | ATTN: KENNY SCHELL<br>6605 SILVER LACE COURT<br>LOUISVILLE KY 40228 | kenny@asylumxtreme.com | First Class Mail and Email |
| 29298453 | EXPEDITION CENTER, LLC | | kenny@asylumxtreme.com | Email |
| 29433116 | EXPRESSWAY PARTNERS, LLC | C/O DOERKEN PROPERTIES, INC<br>445 SOUTH DOUGLAS STREET, SUITE 100<br>EL SEGUNDO CA 90245 | sknapp@dpiretail.com | First Class Mail and Email |
| 29305823 | EXPRESSWAY PARTNERS, LLC | | sknapp@dpiretail.com | Email |
| 29305664 | F & F INVESTMENTS, LLC | C/O INSPIRED VENTURES, LLC<br>1616 ANACAPA STREET, 1ST FLOOR<br>SANTA BARBARA CA 93101 | Julie@ivllc.biz | First Class Mail and Email |
| 29413673 | F & F INVESTMENTS, LLC | | Julie@ivllc.biz | Email |
| 29413977 | FAIRFIELD PROPERTY, LLC | C/O CARNEGIE COMPANIES, INC<br>6190 COCHRAN RD., SUITE A<br>SOLON OH 44139 | drichards@carnegiecos.com | First Class Mail and Email |
| 29305994 | FAIRFIELD PROPERTY, LLC | | drichards@carnegiecos.com | Email |
| 29413405 | FAISON-ASHLEY LANDING, LLC | C/O ASTON PROPERTIES<br>2825 SOUTH BLVD, SUITE 300<br>CHARLOTTE NC 28209 | TAMANDANIS@ASTONPROP.COM | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305396 | FAISON-ASHLEY LANDING, LLC | | TAMANDANIS@ASTONPROP.COM | Email |
| 29413433 | FAMILY D, LLC | 6925 GOLDENROD AVE. NE<br>ROCKFORD MI 49341 | | First Class Mail |
| 29413585 | FAMVEST XXI LM BIG LOTS LLC | 120 W CHERRY LANE<br>STATE COLLEGE PA 16803-2935 | | First Class Mail |
| 29298508 | FAYETTE PAVILION LLC | SHAH, KHUSHBU<br>945 HEIGHTS BLVD<br>HOUSTON TX 77008-6911 | KHUSHBU@5RIVERSCRE.COM | First Class Mail and Email |
| 29433240 | FAYETTE PAVILION LLC | | KHUSHBU@5RIVERSCRE.COM | Email |
| 29413477 | FAYETTE SQUARE INVESTORS, LLC | C/O SAMCO PROPERTIES, INC<br>455 FAIRWAY DRIVE, SUITE 301<br>DEERFIELD BEACH FL 33441 | tish@samcoproperties.com | First Class Mail and Email |
| 29305461 | FAYETTE SQUARE INVESTORS, LLC | | tish@samcoproperties.com | Email |
| 29413961 | FB BILLERICA REALTY INVESTORS LLC | C/O RD MANAGEMENT, LLC<br>810 SEVENTH AVENUE 10TH FLOOR<br>NEW YORK NY 10019 | cgreene@rdmanagement.com | First Class Mail and Email |
| 29305974 | FB BILLERICA REALTY INVESTORS LLC | | cgreene@rdmanagement.com | Email |
| 29305704 | FC ROBSON PROPERTIES LLC | DOOLY, ANNA<br>ROBSON PROPERTIES<br>310 S MISSOURI P.O. BOX 986<br>CLAREMORE OK 74017 | adooly@robsonprop.com | First Class Mail and Email |
| 29413449 | FEDDER MANAGEMENT CORPORATION | AUTHORIZED AGENT FOR 140 VILLAGE<br>10096 RED RUN BLVD. SUITE 300<br>OWINGS MILLS MD 21117 | | First Class Mail |
| 29433208 | FESTIVAL PROPERTIES INC | 1215 GESSNER RD<br>HOUSTON TX 77055-6013 | ar@silvestriusa.com | First Class Mail and Email |
| 29305921 | FESTIVAL PROPERTIES INC | | ar@silvestriusa.com | Email |
| 29433071 | FH ONE INC | 1505 BRIDGEWAY STE 125<br>SAUSALITO CA 94965-1967 | billing@fhone.net | First Class Mail and Email |
| 29305773 | FH ONE INC | | billing@fhone.net | Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413662 | FIFTH GENERATION INVESTMENTS LLC | BOMGAARS, AARON<br>1805 ZENITH DRIVE<br>SIOUX CITY IA 51103-5208 | ABOMGAARS@BOMGAARS.COM | First Class Mail and Email |
| 29305651 | FIFTH GENERATION INVESTMENTS LLC | | ABOMGAARS@BOMGAARS.COM | Email |
| 29299896 | FIFTH/GRAND (HOLDINGS), LLC | ATTN: KELSEY WRIGHTSEL, BRENT WRIGHTSEL<br>3300 RIVERSIDE DRIVE, SUITE 100<br>UPPER ARLINGTON OH 43221-1766 | KELSEY@VISION1REA.COM, info@visiondevinc.com | First Class Mail and Email |
| 29432661 | FILDELIS REAL ESTATE PARNERS | WILSON, R. CARSON<br>4500 BISSONNET STREET, SUITE 200<br>BELLAIRE TX 77401 | | First Class Mail |
| 29413935 | FINMARC RALEIGH LLC | C/O FINMARC MANAGEMENT, INC.<br>7200 WISCONSIN AVE, SUITE 1100<br>BETHESDA MD 20814 | tpugh@finmarc.com | First Class Mail and Email |
| 29299813 | FINMARC RALEIGH LLC | | tpugh@finmarc.com | Email |
| 29433133 | FIRST AND MAIN SOUTH NO. 1, LLC | C/O NOR'WOOD LIMITED, INC<br>111 SOUTH TEJON STREET, SUITE 222<br>COLORADO SPRINGS CO 80903 | | First Class Mail |
| 29305411 | FIRST LATROBE COMPANY | 5 EAST LONG STREET<br>SUITE 1200<br>COLUMBUS OH 43215 | | First Class Mail |
| 29305716 | FIRST MAIN PARTNERS, LLC | 445 SOUTH DOUGLAS STREET<br>SUITE 100<br>EL SEGUNDO CA 90245 | ybaltazar@dpiretail.com | First Class Mail and Email |
| 29305799 | FISHER'S LANDING TENANTS-IN-COMMON | C/O HSP PROPERTIES<br>915 W 11TH STREET<br>VANCOUVER WA 98660 | | First Class Mail |
| 29413545 | FIVE TOWN STATION LLC | C/O PHILLIPS EDISON & COMPANY, LTD<br>11501 NORTHLAKE DRIVE<br>CINCINNATI OH 45249 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29413470 | FIVE TREES REALTY, INC. | C/O GLOWACKI MANAGEMENT COMPANY<br>3645 WEST LAKE ROAD<br>ERIE PA 16505 | | First Class Mail |
| 29299618 | FLAGLER S.C., LLC | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO NY 11753 | agraham@kimcorealty.com | First Class Mail and Email |
| 29433051 | FLAGLER S.C., LLC | | agraham@kimcorealty.com | Email |
| 29433048 | FLORENCE VIEW PROPERTIES LLC | 6420 WILSHIRE BLVD STE 1500<br>LOS ANGELES CA 90048-5561 | | First Class Mail |
| 29433280 | FLORENCE/SAV, LLC | ATTN: PAULA CIHLA<br>400 MALL BLVD., SUITE M<br>SAVANNAH GA 31406 | paula@ajcgarfunkel.com | First Class Mail and Email |
| 29299865 | FLORENCE/SAV, LLC | | paula@ajcgarfunkel.com | Email |
| 29413466 | FL-TARPON SQUARE-HA, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC<br>8816 SIX FORKS RD., STE 201<br>RALEIGH NC 27615 | | First Class Mail |
| 29433046 | FOG CP, LLC | C/O RMC PROPERTY GROUP<br>8902 N DALE MABRY, SUITE 200<br>TAMPA FL 33614 | jlechner@rmcpg.com | First Class Mail and Email |
| 29305748 | FOG CP, LLC | | jlechner@rmcpg.com | Email |
| 29306007 | FOOD LION, LLC | ATTN: REAL ESTATE DEPARTMENT<br>P.O. BOX 1330<br>SALISBURY NC 28145-1330 | | First Class Mail |
| 29299930 | FOOD LION, LLC | C/O RETAIL BUSINESS SERVICES LLC<br>1385 HANCOCK ST., ATTN: VP, REAL ESTATE LAW<br>QUINCY MA 02169 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413817 | FOOTHILL LUXURY PLAZA LLC | C/O RALPH PANTTAJA<br>12031 GREEN ROAD S<br>WILTON CA 95693 | brandt@satthelm.com | First Class Mail and Email |
| 29413816 | FOOTHILL LUXURY PLAZA LLC | SCATTERFIELD HELM MANAGEMENT C/O BRANDT HELM<br>5526 W 13400 S #315<br>HERRIMAN UT 84096 | brandt@satthelm.com | First Class Mail and Email |
| 29305819 | FOOTHILL LUXURY PLAZA LLC | | brandt@satthelm.com | Email |
| 29305820 | FOOTHILL LUXURY PLAZA LLC | | brandt@satthelm.com | Email |
| 29413941 | FOREST HILLS INVESTORS LLC | 3265 MERIDIAN PARKWAY, SUITE 130<br>WESTON FL 33331 | carol@costalequities.com | First Class Mail and Email |
| 29299819 | FOREST HILLS INVESTORS LLC | | carol@costalequities.com | Email |
| 29432804 | FORMANCO VASTGOOD DUNMORE LLC | C/O FORMAN REALTY MANAGEMENT LLC<br>1051 PORT WASHINGTON BLVD #510<br>PORT WASHINGTON NY 11050 | | First Class Mail |
| 29299229 | FORMOSA LTD | JOE WEN<br>C/O A STREET PARTNERS<br>15031 PARKWAY LOOP, STE A<br>TUSTIN CA 92780 | | First Class Mail |
| 29414044 | FORT OGLETHORPE MARKET PLACE, LLC | C/O MIMMS ENTERPRISES<br>780 OLD ROSWELL PLACE, STE 100<br>ROSWELL GA 30075 | ROBERT@MIMMS.COM | First Class Mail and Email |
| 29299929 | FORT OGLETHORPE MARKET PLACE, LLC | | ROBERT@MIMMS.COM | Email |
| 29413975 | FORT WAYNE MATADOR, INC | C/O KIN PROPERTIES, INC<br>LEE CHERNEY<br>185 NW SPANISH RIVER BLVD SUITE 100<br>BOCA RATON FL 33431 | lcherney@kinpproperties.com | First Class Mail and Email |
| 29432810 | FORT WILLIAMS SQUARE LLC | C/O REAL ESTATE SOUTHEAST LLC<br>PO BOX 681955<br>PRATTVILLE AL 36068 | louise@resellc.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305509 | FORT WILLIAMS SQUARE LLC | | louise@resellc.com | Email |
| 29433102 | FORUM HOLDINGS, LLC | 200 INTERNATIONAL WAY SPRINGFIELD OR 97477 | | First Class Mail |
| 29432673 | FOUNDER, INC. | C/O JOBEL MANAGEMENT CORP. 900 ROUTE 9 - 6TH FLOOR WOODBRIDGE NJ 07095-0000 | | First Class Mail |
| 29299931 | FOUNDRY COMMERCIAL | BLACKMON, ANGELINA 2301 SUGAR BUSH RD SUITE 220 RALEIGH NC 27612 | angelina.blackmon@foundrycommercial.com | First Class Mail and Email |
| 29413494 | FOUR POINTS PROPERTY MANAGEMENT | MEDETSKY, ELISHEVA 10101 FONDREN ROAD, STE 545 HOUSTON TX 77096 | Elisheva@fourpointspropertymanagement.com, sburdett@flaummgt.com | First Class Mail and Email |
| 29299353 | FOUR POINTS PROPERTY MANAGEMENT | | Elisheva@fourpointspropertymanagement.com | Email |
| 29306094 | FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE, STE 100 CONSHOHOCKEN PA 19428 | | First Class Mail |
| 29306029 | FRANCIS CARRINGTON | Address on file | Email on file | First Class Mail and Email |
| 29305720 | FRANCO PROPERTY MANAGEMENT | 3961 S SEPULVEDA BOULEVARD SUITE 202 CULVER CITY CA 90231 | | First Class Mail |
| 29413552 | FRANK C. ROBSON REVOCABLE TRUST, U/A | Address on file | Email on file | First Class Mail and Email |
| 29413922 | FRANKLIN SHOPPERS FAIR INC | 396 WASHINGTON ST BOX 325 WELLESLEY MA 02481-6209 | | First Class Mail |
| 29414036 | FRANKLIN SQUARE LP | 537 ROCHESTER RD PITTSBURGH PA 15237-1747 | | First Class Mail |
| 29413889 | FREE & FASHION ASSET LLC | 3199 N WHITE SANDS BLVD ALAMOGORDO NM 88310-6162 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29433202 | FREEMONT MALL LLC | 2361 NOSTRAND AVE STE 602 BROOKLYN NY 11210-3953 | BILLS@GJPROPERTYGROUP.COM | First Class Mail and Email |
| 29432788 | FREESTAR INVESTMENTS, LLC | C/O BAUER & ASSOCIATES, INC. 6846 S CANTON AVE STE 100 TULSA OK 74136-3413 | jpowers@Bauertulsa.com | First Class Mail and Email |
| 29413437 | FRENCHTOWN SHOPPING CENTER, LLC | 611 COLE ROAD MONROE MI 48162 | rockyjon@hotmail.com | First Class Mail and Email |
| 29413665 | FRONTLINE REAL ESTATE PARTNERS, LLC | ATTN: MATTHEW TARSHIS 477 ELM PL HIGHLAND PARK IL 60035 | MTARSHIS@FRONTLINEREPARTNERS.COM | First Class Mail and Email |
| 29306043 | FRUITLAND PLAZA, LLC | C/O SVN MILLER COMMERCIAL REAL ESTATE 206 E MAIN ST SALISBURY MD 21801 | Lindsay.Harrington@svn.com | First Class Mail and Email |
| 29432914 | FW PARKWEST LLC | 2883 E DUPONT RD FORT WAYNE IN 46825 | | First Class Mail |
| 29299657 | G & J EUGENE, LLC | C/O HAWKINS COMPANIES 855 BROAD ST., SUITE 300 BOISE ID 83702 | | First Class Mail |
| 29413452 | G&I IX SOUTHGATE SHOPPING CENTER LLC | C/O WOOLBRIGHT DEVELOPMENT INC, ATTN: LEGAL DEPARTMENT 3200 NORTH MILITARY TRAIL, 4TH FLOOR BOCA RATON FL 33431 | | First Class Mail |
| 29299576 | G&I X TREXLER TOWN MZL LLC | C/O KPR CENTERS LLC 535 FIFTH AVENUE, 12TH FLOOR NEW YORK NY 10017 | JAMORE@KPRCENTERS.COM | First Class Mail and Email |
| 29433003 | G&I X TREXLER TOWN MZL LLC | PO BOX 411352 BOSTON MA 02241-1350 | | First Class Mail |
| 29432777 | G.G. GARFIELD COMMONS 2012 LP | C/O GLIMCHER GROUP INC. 500 GRANT STREET, STE 2000 PITTSBURGH PA 15219 | tenantsales@glimchergroup.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432972 | GAINESVILLE REALTY LTD | 15400 KNOLL TRAIL DR STE 201<br>DALLAS TX 75248-7023 | | First Class Mail |
| 29432806 | GALATIANS, LLC | C/O EQUITY INC.<br>4653 TRUEMAN BLVD, STE 100<br>COLUMBUS OH 43026 | | First Class Mail |
| 29305777 | GALLUP CAPITAL, LLC, GALLUP H&K, LLC AND | GALLUP SHAAYA, LLC<br>120 EL CAMINO DR., SUITE 116<br>BEVERLY HILLS CA 90212-2723 | | First Class Mail |
| 29444442 | Gamble Land Company, LLC | c/o Bodeker Law Firm, PLLC<br>Attn: Adam Bodeker<br>P.O. Box 17283<br>Jonesboro AR 72403 | abodeker@bodekerfirm.com | First Class Mail and Email |
| 29433239 | GARRETT SIMPSONVILLE CENTER, LLC | C/O GARRETT AND GARRETT<br>P.O. BOX 36<br>FOUNTAIN INN SC 29644 | | First Class Mail |
| 29433106 | GARY A MORRIS | Address on file | | First Class Mail |
| 29413859 | GARY POND | Address on file | Email on file | First Class Mail and Email |
| 29305855 | GARY POND | | Email on file | Email |
| 29432881 | GASTONIA RESTORATION PARTNERS | 2926B FOSTER CREIGHTON DRIVE<br>NASHVILLE TN 37204-3719 | | First Class Mail |
| 29299928 | GATEWAY PLAZA - FRONT ROYAL, LLC | 610 E. MOREHEAD STREET<br>SUITE 100<br>CHARLOTTE NC 28202 | | First Class Mail |
| 29413524 | GATOR BEDFORD LLC | 7850 NW 146TH ST 4TH FLOOR<br>MIAMI LAKES FL 33016-1564 | | First Class Mail |
| 29299941 | GATOR CLIFTON PARTNERS, LTD. | LEVIN-SAGER, LISA<br>ATTN: LISA LEVIN-SAGER<br>7850 NW 146TH ST, 3RD FLOOR<br>MIAMI LAKES FL 33016 | LSAGER@GATORINV.COM | First Class Mail and Email |
| 29432940 | GATOR CORTLANDVILLE PARTNERS | 7850 NW 146TH ST 4TH FL<br>MIAMI LAKES FL 33016-1564 | ACHIRINO@GATORINV.COM | First Class Mail and Email |

Exhibit A

Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413432 | GATOR DANVILLE LLC | 7850 NW 146TH STREET<br>4TH FLOOR<br>MIAMI LAKES FL 33016 | leaseadmin@gatorinv.com | First Class Mail and Email |
| 29433157 | GATOR FAIRHAVEN PARTNERS LTD | C/O GATOR INVESTMENTS<br>7850 NW 146TH ST., 4TH FLOOR<br>MIAMI LAKES FL 33016 | leaseadmin@gatorinv.com | First Class Mail and Email |
| 29433138 | GATOR LOCKPORT LLC | 7850 NW 146TH STREET 4TH FLOOR<br>MIAMI LAKES FL 33016-1564 | acctsreceivable@gatorinv.com | First Class Mail and Email |
| 29306045 | GATOR SARASOTA LLC | C/O GATOR INVESTMENTS<br>7850 NORTHWEST 146TH STREET<br>MIAMI LAKES FL 33016 | leaseadmin@gatorinv.com | First Class Mail and Email |
| 29305544 | GATOR SWANSEA PARTNERS, LLLP | BORGES-JONES , JOANN<br>7850 NW 146TH ST<br>4TH FLOOR<br>MIAMI LAKES FL 33016 | jborges@gatorinv.com | First Class Mail and Email |
| 29413654 | GATOR WACCAMAW SHOPP. CTR LTD | 7850 NW 146TH ST 4TH STREET<br>MIAMI LAKES FL 33016-1564 | | First Class Mail |
| 29413724 | GB ASSOCIATES LIMITED PARTNERSHIP | C/O BEATTY MANAGEMENT COMPANY<br>6824 ELM STREET, SUITE 200<br>MCLEAN VA 22101 | | First Class Mail |
| 29433277 | GBR EPHRATA LLC AND EPHRATA HOLDINGS LP | C/O GIBRALTAR MANAGEMENT COMPANY, INC<br>150 WHITE PLAINS ROAD, SUITE 400<br>TARRYTOWN NY 10591 | | First Class Mail |
| 29413985 | GBR ERWIN ONE LIMITED LIABILITY COMPANY | C/O GIBRALTAR MANAGEMENT COMPANY, INC<br>150 WHITE PLAINS ROAD, SUITE 400<br>TARRYTOWN NY 10591 | | First Class Mail |
| 29413538 | GBR GREENEVILLE LP | C/O GIBRALTAR MANAGEMENT CO<br>150 WHITE PLAINS ROAD<br>TARRYTON NY 10591 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413950 | GBR MARKET STREET LLC | C/O GIBRALTAR MANAGEMENT COMPANY, INC<br>150 WHITE PLAINS ROAD<br>TARRYTOWN NY 10591 | tammy.romer@gibraltarmgt.com | First Class Mail and Email |
| 29299767 | GBR NEIGHBORHOOD ROAD LLC | ZELEKOWITZ, SCOTT<br>C/O GIBRALTAR MANAGEMENT CO., INC.<br>150 WHITE PLAINS RD., STE 400<br>TARRYTOWN NY 10591 | scott@gibraltarmgt.com | First Class Mail and Email |
| 29432869 | GBR NORTH KING LLC & NORTHHAMPTON HOLDING, LP | C/O GIBRALTAR MANAGEMENT CO, INC<br>150 WHITE PLAINS ROAD, STE 300<br>TARRYTOWN NY 10591-5521 | | First Class Mail |
| 29413920 | GBR SPENCERPORT LLC BROCKPORT 31, LP | C/O GIBRALTAR MANAGEMENT COMPANY INC<br>150 WHITE PLAINS ROAD<br>TARRYTOWN NY 10591-5535 | | First Class Mail |
| 29432793 | GC AMBASSADOR ROW LLC | 3501 SW FAIRLAWN RD STE 200<br>TOPEKA KS 66614-3975 | | First Class Mail |
| 29432792 | GC AMBASSADOR ROW LLC | 788 W SAM HOUSTON PARKWAY NORTH SUITE 206<br>C/O GULF COAST COMMERCIAL GROUP<br>HOUSTON TX 77024 | catherine.rankin@gulfcoastcg.com | First Class Mail and Email |
| 29413606 | GDC INVESTMENT COMPANY | C/O GOLDMAN & ROSEN, LTD<br>11 SOUTH FORGE STREET<br>AKRON OH 44304 | | First Class Mail |
| 29413657 | GEMCO SAWDUST LP | 480 WILDWOOD FOREST DR STE 150<br>SPRING TX 77380-4121 | jjarmon@moodyrambinint.com | First Class Mail and Email |
| 29433072 | GEORGETOWN MANAGEMENT CO. | 332 GEORGETOWN SQUARE<br>WOOD DALE IL 60191 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305340 | GERSHENSON REALTY | BRUCE GERSHENSON<br>C/O GERSHENSON REALTY & INVESTMENT, LLC<br>31500 NORTHWESTERN HWY, STE 100<br>FARMINGTON HILLS MI 48334 | | First Class Mail |
| 29433363 | GERSHENSON REALTY & INVESTMENT LLC | COHON , ROB<br>31500 NORTHWESTERN HWY, SUITE 100<br>FARMINGTON HILLS MI 48334 | rob@gershensonrealty.com | First Class Mail and Email |
| 29305386 | GG LAGRANGE, LLC | CHRISTIAN, VIVIAN<br>1501 JOHNSON FERRY ROAD<br>SUITE 125<br>MARIETTA GA 30062 | VGUY@GARNERGROUP.NET | First Class Mail and Email |
| 29433234 | GGCAL RSC LLC | 3904 BOSTON STREET STE 402<br>BALTIMORE MD 21224 | GGCRSC@ggcommercial.com | First Class Mail and Email |
| 29413978 | GH2 NSB BB, LLC | C/O GC DEVELOPMENT<br>P.O. BOX 1273<br>MOUNT DORA FL 32757 | | First Class Mail |
| 29432775 | GIBRALTAR MANAGEMENT CO., INC | 150 WHITE PLAINS ROAD<br>TARRYTOWN NY 10591 | | First Class Mail |
| 29413882 | GILROY VILLAGE SHOPPING CENTER LLC | 1952 CAMDEN AVE STE 104<br>SAN JOSE CA 95124-2816 | | First Class Mail |
| 29305828 | GK HOLIDAY VILLAGE, LLC | C/O GK DEVELOPMENT, INC.<br>257 E. MAIN STREET, SUITE 200<br>BARRINGTON IL 60010 | accounting@holidayvillagemall.com | First Class Mail and Email |
| 29433090 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | C/O TKG MANAGEMENT, INC.<br>211 N STADIUM BLVD, SUITE 201<br>COLUMBIA MO 65203 | salesreporting@thkroenkegroup.com | First Class Mail and Email |
| 29433091 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | C/O TKG MANAGEMENT, INC.; ATTN: WENDY BURKE<br>8724 AVIATOR LANE<br>ENGLEWOOD CO 80112 | wburke@thekroenkegroup.com | First Class Mail and Email |

Exhibit A

Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29413513 | GLASGOW RETAIL LLC | 678 REISTERSTOWN RD<br>BALTIMORE MD 21208 | VLANAHAN@GMAIL.COM | First Class Mail and Email |
| 29433326 | GLC-MAP MCKINLEY TRUST | Address on file | Email on file | First Class Mail and Email |
| 29306047 | GLC-MAP MCKINLEY TRUST | | Email on file | Email |
| 29433222 | GLEASON MALL LP | C/O GLEASON GENERAL PARTNER, INC<br>1190 INTERSTATE PARKWAY<br>AUGUSTA GA 30909 | | First Class Mail |
| 29305950 | GLEASON MALL LP | C/O HULL STOREY GIBSON COMPANIES LLC<br>PO BOX 204227<br>AUGUSTA GA 30917-4227 | | First Class Mail |
| 29318301 | GLENDALE ARROWHEAD LLC | 1401 BROAD STREET<br>CLIFTON NJ 07013-4298 | | First Class Mail |
| 29298467 | GLENWOOD DEVELOPMENT CO., LLC | 9525 BIRKDALE CROSSING DRIVE<br>SUITE 200<br>HUNTERSVILLE NC 28078 | sara@glenwoodco.com | First Class Mail and Email |
| 29305505 | GLENWOOD PLAZA, LLC | 3265 MERIDIAN PARKWAY<br>SUITE 130<br>WESTON FL 33331 | Jackie@coastalequities.com | First Class Mail and Email |
| 29413478 | GMS MANAGEMENT CO INC | 4645 RICHMOND RD #101<br>CLEVELAND OH 44128-5917 | | First Class Mail |
| 29432711 | GMS MANAGEMENT OF IL, INC | 4645 RICHMOND RD., #101<br>CLEVELAND OH 44128-5917 | | First Class Mail |
| 29413416 | GNHH LLC | 10413 ST CHARLES ROCK ROAD<br>ST ANN MO 63074 | uniquedistributor@yahoo.com | First Class Mail and Email |
| 29432750 | GOAL INVESTMENT INC | 361 FRANKLIN AVENUE<br>P.O. BOX 270<br>NUTLEY NJ 07110 | leasedispatch@yahoo.com | First Class Mail and Email |
| 29299335 | GOAL INVESTMENT INC | | leasedispatch@yahoo.com | Email |
| 29414034 | GOLDEN MILE MARKETPLACE | P.O. BOX 280<br>STEVENSON MD 21153-0280 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29414018 | GOODRICH NEW HARTFORD LLC | 560 SYLVAN AVE STE 2100<br>ENGLEWOOD CLIFFS NJ 07632-3174 | | First Class Mail |
| 29305802 | GOODYEAR RETAIL I, LLC | ATTN: GARY OTTO<br>520 NEWPORT CENTER DRIVE, SUITE 780<br>NEWPORT BEACH CA 92660 | MGarner@athena-pm.com | First Class Mail and Email |
| 29413801 | GOODYEAR RETAIL I, LLC | | MGarner@athena-pm.com | Email |
| 29305968 | GOVERNOR PLAZA ASSOCIATES LEGAL DEPT | C/O FEDERAL REALTY INVESTMENT TRUST<br>909 ROSE AVENUE, SUITE 200<br>NORTH BETHESDA MD 20852 | jhiggins@federalrealty.com | First Class Mail and Email |
| 29413955 | GOVERNOR PLAZA ASSOCIATES LEGAL DEPT | | jhiggins@federalrealty.com | Email |
| 29413691 | GPR INVESTMENTS LLC | ATTN: JEFF THOMPSON<br>350 NORTH OLD WOODWARD AVE, SUITE 300<br>BIRMINGHAM MI 48009 | | First Class Mail |
| 29466622 | GPR Investments LLC | | AHornisher@ClarkHill.com | Email |
| 29305590 | GRACE BUSINESS HOLDINGS, LLC | ATTN: PHIL OLU<br>C/O GRACE BUSINESS VENTURES<br>P.O. BOX 392<br>RICHMOND TX 77406-0010 | GBVMGMT@GMAIL.COM | First Class Mail and Email |
| 29433168 | GRAND CENTRAL PARKERSBURG LLC | 180 E BROAD ST 20TH FL<br>COLUMBUS OH 43215-3707 | | First Class Mail |
| 29413855 | GRATIOT, LLC | C/O ARIZONA PARTNERS RETAIL INVESTMENT<br>8300 NORTH HAYDEN ROAD SUITE A200<br>SCOTTSDALE AZ 85258 | rk@azpre.com | First Class Mail and Email |
| 29433221 | GRAVOIS BLUFFS III, LLC | C/O G. J. GREWE, INC.<br>639 GRAVOIS BLUFFS BLVD. SUITE D<br>FENTON MO 63026 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29414032 | GREAT EAST MALL INC | PO BOX 7535<br>CAROL STREAM IL 60197-7535 | | First Class Mail |
| 29432954 | GREEN GARDEN PLAZA 1989 L.P. | C/O GLIMCHER GROUP INC<br>500 GRANT STREET, SUITE 2000<br>PITTSBURGH PA 15219-2515 | mkozy@glimchergroup.com | First Class Mail and Email |
| 29413389 | GREENBURG GIBBON COMMERCIAL | TRACEY HOLEHAN<br>3904 BOSTON STREET STE 402<br>BALTIMORE MD 21224 | | First Class Mail |
| 29432970 | GREENVILLE ASSOCIATES | C/O BILL LEVERTON, PROPERTY MANAGER<br>4736 HIGH POINT ROAD<br>KERNERSVILLE NC 27284-9161 | billleverton@protonmail.com | First Class Mail and Email |
| 29306051 | GREENWOOD 153 LLC | C/O KIMCO REALTY CORP<br>500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO NY 11753 | CHosaflook@kimcorealty.com | First Class Mail and Email |
| 29413761 | GRI-EQY (CONCORD) LLC | C/O REGENCY CENTERS CORPORATION<br>ONE INDEPENDENT DR., STE 114<br>JACKSONVILLE FL 32202-5019 | | First Class Mail |
| 29432769 | GROUP SANTA FE, LLC | ATTN: FRED CHIKOVSKY<br>2300 NW CORPORATE BOULEVARD, STE 141<br>BOCA RATON FL 33431-7359 | | First Class Mail |
| 29413856 | GROVES SHOPS LLC | 31 W 34TH ST STE 1012<br>NEW YORK NY 10001-2946 | management@suneqp.com | First Class Mail and Email |
| 29432701 | GSA PLAZA LLC | 1746 ATLANTA RD SE<br>SMYRNA GA 30080 | | First Class Mail |
| 29433024 | GTR REALTY, LLC | ATTN: CONG HEATHER WANG<br>15370 PEPPER LANE<br>SARATOGA CA 95070 | Cwheather77024@gmail.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299595 | GTR REALTY, LLC | NANNAN CAO, MANAGER MEMBER<br>PO BOX 1046<br>LA CANADA CA 91012-1046 | Caonan77024@yahoo.com | First Class Mail and Email |
| 29299204 | GULF COAST COMMERCIAL | DANNY MILLER<br>788 W SAM HOUSTON PARKWAY NORTH<br>SUITE 206<br>C/O GULF COAST COMMERCIAL GROUP<br>HOUSTON TX 77024 | | First Class Mail |
| 29432946 | GULF GATE PLAZA, LLC | C/O ISRAM REALTY AND MANAGEMENT, INC.<br>506 SOUTH DIXIE HIGHWAY<br>HALLANDALE FL 33009 | | First Class Mail |
| 29299957 | GUMBERG ASSOCIATES-MIFFLIN COUNTY COMMONS | GUMBERG , BRIAN<br>C/O LG REALTY ADVISORS, INC<br>535 SMITHFIELD ST. STE 900<br>PITTSBURG PA 15222 | b.gumberg@lgrealtyadvisors.com | First Class Mail and Email |
| 29413991 | GURWICZ CALIFORNIA AVE, LLC | MITCHELL GURWICZ<br>331 TILTON RD<br>PO BOX 5<br>NORTHFIELD NJ 08225 | MGURWICZ@GURWICZ.COM | First Class Mail and Email |
| 29305535 | GUY PROPERTIES LLC | 4401 E. INDEPENDENCE BLVD<br>SUITE 204<br>CHARLOTTE NC 28205 | jrguyiii@aol.com | First Class Mail and Email |
| 29413765 | GVD COMMERCIAL PROPERTIES INC | 1915-A E KATELLA AVE<br>ORANGE CA 92867-5109 | | First Class Mail |
| 29413841 | GWP-NORTHRIDGE GROVE SHOPPING CENTER, LP | C/O TEC PROPERTY MANAGEMENT, INC<br>9200 W. SUNSET BLVD. PENTHOUSE 9<br>LOS ANGELES CA 90069 | | First Class Mail |
| 29299955 | H/S WAYNESBORO B.L., LLC | JONES, KENDAL<br>3638 WALTON WAY EXTENSION<br>STE 201<br>AUGUSTA GA 30909 | kendal@blsholdingsgroup.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299280 | HAGER CABINETS | HAGER PACK, LINDA<br>474 EASTERN BYPASS<br>ATTN: LINDA HAGER PACK<br>RICHMOND KY 40475 | LHAGERPACK@YAHOO.COM | First Class Mail and Email |
| 29413706 | HALL PARK LLC | C/O SOUTH FORK PROPERTY MANAGEMENT<br>PO BOX 50620<br>IDAHO FALLS ID 83405 | drowe@southforkmanagement.com | First Class Mail and Email |
| 29305494 | HALPERN ENTERPRISES, INC. | HENRY PITTMAN<br>5200 ROSWELL ROAD<br>ATLANTA GA 30342 | HPittman@HalpernEnt.com | First Class Mail and Email |
| 29413751 | HAMBEY'S KINGS CANYON LLC | C/O BEACON ASSOCIATES<br>1483 WEST SHAW AVENUE<br>FRESNO CA 93711 | alopez@beaconassociatescpm.com | First Class Mail and Email |
| 29306039 | HAMILTON COMMONS TEI EQUITIES LLC | ADAM WOLOSKY<br>C/O METRO COMMERCIAL MANAGEMENT SERVICES, INC.<br>ATTN: ADAM WOLOSKY, PROPERTY MANAGER<br>307 FELLOWSHIP ROAD, SUITE 300<br>MOUNT LAUREL NJ 08054 | awolosky@metrocommercial.com | First Class Mail and Email |
| 29413980 | HAMILTON VILLAGE STATION LLC | C/O PHILLIPS EDISON & COMPANY, LTD<br>11501 NORTHLAKE DRIVE<br>CINCINNATI OH 45249 | rallen@phillipsedison.com | First Class Mail and Email |
| 29319545 | Hanasab, Robert | | Email on file | Email |
| 29319544 | Hanasab, Robert | | Email on file | Email |
| 29432968 | HANDYS HOTELS & RENTALS | 197 PEARL ST STE 100<br>ESSEX JUNCTION VT 05452-3063 | | First Class Mail |
| 29413729 | HANGORA LIMITED LIABILITY COMPANY | C/O THE WOODMONT COMPANY<br>2100 W 7TH STREET<br>FORT WORTH TX 76107 | cpatterson@woodmont.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29436493 | HAP PROPERTY OWNER, LP | C/O CORE PROPERTY CAPITAL<br>410 PEACHTREE PARKWAY SUITE 4165<br>CUMMING GA 30041 | ctarr@corepropertycapital.com | First Class Mail and Email |
| 29414037 | HARARY GROUP LLC | 2400 ROUTE 1<br>NORTH BRUNSWICK NJ 08902-4303 | | First Class Mail |
| 29413479 | HARDY COURT SHOPPING CENTER | C/O WRIGHT, WARD, HATTEN AND GUEL, PLLC<br>PO BOX 129<br>GULFPORT MS 39502 | kim@wwhgcpa.com | First Class Mail and Email |
| 29432727 | HARMONY SHOPPING PLAZA LLC | 3980 TAMPA ROAD SUITE 205<br>OLDSMAR FL 34677 | LYNDA@FSPSLLC.COM | First Class Mail and Email |
| 29432764 | HAROLD MARTIN AND JOE POWELL SHELTON LTD | P.O. BOX 169<br>MCMINNVILLE TN 37110 | | First Class Mail |
| 29432683 | HAROLDS HEIRS LLC | GODWIN , CHRISTOPHER<br>2513 RAEFORD RD<br>FAYETTEVILLE NC 28305 | christopher.godwin150@hotmail.com | First Class Mail and Email |
| 29413789 | HARRISON 135TH ST., LLC | FURRIER, GREG<br>7372 N CAMINO SIN VACAS<br>TUCSON AZ 85718 | gfurrier@picor.com | First Class Mail and Email |
| 29432746 | HARRISON MANAGEMENT GROUP LLC | 3203 E SANGAMON AVE<br>SPRINGFIELD IL 62702 | americomusa@sbcglobal.net | First Class Mail and Email |
| 29306036 | HARRISON OH PARTNERS, LLC | DEGEORGE, CHANDLER<br>2926 FOSTER CREIGHTON DR<br>NASHVILLE TN 37204 | CDEGEORGE@ANCHORINV.COM | First Class Mail and Email |
| 29413844 | HART ESTATE INVESTMENT COMPANY | 1475 TERMINAL WAY STE A<br>RENO NV 89502-3432 | | First Class Mail |
| 29413460 | HART PROPERTIES III, LTD | C/O NOBLE MANAGEMENT CO.<br>4280 PROFESSIONAL CENTER DR., STE 100<br>PALM BEACH GARDENS FL 33410-4280 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305430 | HARVEYCO, LLC | HARVEY A. TOLSON<br>TOLSON ENTERPRISES, INC.<br>7150 W CENTRAL AVE, STE 200<br>TOLEDO OH 43617 | | First Class Mail |
| 29305345 | HAUCK HOLDINGS | HAROLD S. FRY<br>C/O HAUCK HOLDINGS LTD<br>4334 GLENDALE-MILFORD RD<br>CINCINNATI OH 45242-3706 | | First Class Mail |
| 29413911 | HAUCK HOLDINGS ALEXANDRIA, LLC | C/O HAUCK HOLDINGS LTD<br>4334 GLENDALE-MILFORD RD<br>CINCINNATI OH 45242-3706 | | First Class Mail |
| 29433309 | HAUCK HOLDINGS CLEVELAND BLD, LLC | C/O HAUCK HOLDINGS<br>4334 GLENDALE MILFORD RD<br>CINCINNATI OH 45242 | hsf@hauckco.com | First Class Mail and Email |
| 29413438 | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE STE 309<br>EAST MEADOW NY 11554-1703 | LORETTA@UPCLI.COM | First Class Mail and Email |
| 29432944 | HAUPPAUGE PROPERTIES LLC | ATTN: LISA KENNY<br>1975 HEMPSTEAD TPKE STE 309<br>EAST MEADOW NY 11554 | LISA@UPCLI.COM | First Class Mail and Email |
| 29413732 | HAYFORD PROPERTIES LP | C/O RELIABLE PROPERTIES<br>6420 WILSHIRE BLVD STE 1500<br>LOS ANGELES CA 90048-5561 | | First Class Mail |
| 29299499 | HAYMARKET INVESTORS LLC | WRAY , RONDA<br>C/O HUBBELL REALTY COMPANY<br>6900 WESTOWN PARKWAY<br>WEST DES MOINES IA 50266 | ronda.wray@hubbellrealty.com | First Class Mail and Email |
| 29432826 | HBL CREST HILL LLC | C/O GS MANAGEMENT COMPANY<br>5674 SONOMA DRIVE<br>PLEASANTON CA 94566 | cmachado@gsmanagement.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29433156 | H-C NILES DEVELOPERS L.L.C. | C/O NEXT PROPERTY MANAGEMENT, INC 5215 OLD ORCHARD ROAD SUITE 880 SKOKIE IL 60077 | kpinta@nextrealty.com | First Class Mail and Email |
| 29413821 | HCL 3RD & BELL LLC | C/O HAAGEN COMPANY 12302 EXPOSITION BLVD LOS ANGELES CA 90064 | accounting@haagenco.com | First Class Mail and Email |
| 29433097 | HCP BLUE CANARY LLC | C/O BLUE SANDS MANAGEMENT LLC 5120 E. LA PALMA, SUITE 105 ANAHEIM CA 92807 | | First Class Mail |
| 29413537 | HEIGHTS PLAZA PARTNERS, LLC | C/O PRETIUM PROPERTY MANAGEMENT, LLC PO BOX 2155 HADDONFIELD NJ 08033 | BMUSIAL@PRETIUMPM.COM | First Class Mail and Email |
| 29413495 | HENDERSON INVESTMENT CO., INC. | P.O. BOX 9909 GREENWOOD MS 38930 | | First Class Mail |
| 29432898 | HENRY M TURLEY JR | Address on file | | First Class Mail |
| 29305560 | HERRERA PROPERTIES, LLC | 3294 PEACHTREE INDUSTRIAL BLVD STE 2004 DULUTH GA 30096 | milleniarealty.sarah@gmail.com | First Class Mail and Email |
| 29298512 | HH-CASA GRANDE, LLC | 5050 N 4TH STREET SUITE 350 PHOENIX AZ 85018 | Michelle@HindsonCo.com | First Class Mail and Email |
| 29305354 | HHH COMPANIES | DONALD ROSENTHAL C/O HHH MANAGEMENT, INC P.O. BOX 273760 BOCA RATON FL 33427-3760 | | First Class Mail |
| 29413852 | HH-LAVEEN, LLC | C/O HINKSON COMPANY 5050 N. 40TH STREET SUITE 350 PHOENIX AZ 85018 | Courtney@HinksonCo.com | First Class Mail and Email |

Exhibit A

Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413839 | HH-POCA FIESTA, LLC | ATTN: CHRISTOPHER P. HINKSON, MANAGER<br>5050 N 40TH STREET SUITE 350<br>PHOENIX AZ 85018 | | First Class Mail |
| 29433337 | HICKORY PLAZA SHOPPING CENTER, INC. | C/O J.J. GUMBERG CO., AGENT<br>1051 BRINTON ROAD<br>PITTSBURGH PA 15221-4599 | | First Class Mail |
| 29413469 | HICKORY SAP LLC | C/O METCAP MANAGEMENT, LLC<br>P O BOX 11908<br>CHARLOTTE NC 28220 | susan@bellmooregroup.com | First Class Mail and Email |
| 29299220 | HIDDEN VALLEY MALL | CHARLES KALWITZ<br>C/O CHARLES KALWITZ - MANAGER<br>3415 S IRONWOOD<br>SOUTH BEND IN 46614 | | First Class Mail |
| 29433035 | HIGHLAND AND STERLING LLC | DOLLA WU, ROBERT HANASAB<br>606 S OLIVE ST STE 600<br>LOS ANGELES CA 90014-1669 | DOLLA@ROBHANA.COM, Robert@robhana.com | First Class Mail and Email |
| 29413921 | HIGHLAND MANAGEMENT COMPANY | ATTN: DAVID MARTIN<br>310 YORKTOWN PLAZA<br>ELKINS PARK PA 19027 | jrisler@hdggroup.com | First Class Mail and Email |
| 29432703 | HILLCREST SHOPPING CENTER EQUITIES, LLC | C/O ENGEL REALTY COMPANY, LLC<br>P.O. BOX 187<br>BIRMINGHAM AL 35201-0187 | heuler@engelrealty.com | First Class Mail and Email |
| 29299506 | HINESVILLE CENTER, LLC | THE BEN TOBIN COMPANIES, LIMITED<br>C/O TOBIN PROPERTIES, INC.<br>1101 HILLCREST DRIVE<br>HOLLYWOOD FL 33021 | cgonzalez@tobinprop.com | First Class Mail and Email |
| 29433205 | HJH INDEPENDENCE 1 LLC | 300 W DOUGLAS AVE STE 1031<br>WICHITA KS 67202-2911 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29437183 | HJH Independence LLC | c/o HJH Inc., Manager<br>Attn: Cory Harkleroad, President<br>300 West Douglas Avenue Suite 1031<br>Wichita KS 67202 | | First Class Mail |
| 29437188 | HJH Investments | Attn: Teanna L. Liess<br>300 W Douglas Ave<br>Suite 1031<br>Wichita KS 67202 | TEANNA@HJHINVESTMENTS.COM | First Class Mail and Email |
| 29433237 | HKJV, LLC | C/O METRO COMMERCIAL MANAGEMENT SERVICES<br>303 FELLOWSHIP ROAD, SUITE 202<br>MT. LAUREL NJ 08054 | | First Class Mail |
| 29433330 | HOBART INVESTORS LP | C/O NEXT PROPERTY MGMT INC<br>5215 OLD ORCHARD ROAD SUITE 880<br>SKOKIE IL 60077 | gkaplan@nextrealty.com | First Class Mail and Email |
| 29306076 | HOBBY LOBBY STORES, INC. | PROPERTY MANAGEMENT<br>ATTN: REAL ESTATE DEPARTMENT<br>7707 SOUTHWEST 44TH STREET<br>OKLAHOMA CITY OK 73179 | facilities@hobbylobby.com | First Class Mail and Email |
| 29432693 | HOGAN REAL ESTATE | 9300 SHELBYVILLE ROAD, SUITE 1300<br>LOUISVILLE KY 40222 | leaseadmin@hogandev.com | First Class Mail and Email |
| 29414042 | HONIGMAN LLP | ATTN: LOWELL D. SALESIN, ESQ<br>39400 WOODWARD AVE, SUITE 101<br>BLOOMFIELD HILLS MI 48304 | lsalesin@honigman.com | First Class Mail and Email |
| 29432860 | HOOD COMMONS BSD LLC | C/O MADISON PROPERTIES<br>3611 14TH AVE., SUITE 552<br>BROOKLYN NY 11218 | | First Class Mail |
| 29432925 | HOOVER CAPITAL GROUP, LLC | C/O DEVICCHIO & ASSOCIATES, INC.<br>PO BOX 4643<br>YOUNGSTOWN OH 44515-0643 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432667 | HORIZON COMMONS, LLC | 40 EAST 69TH STREET, FOURTH FLOOR C/O ROSEN EQUITIES, LLC NEW YORK NY 10021 | | First Class Mail |
| 29432645 | HORIZON INVESTMENT AND MANAGEMENT | ABBY ALLRED 8619 S HIGHLAND DR SANDY UT 84093 | | First Class Mail |
| 29432718 | HOUSTON TRIANGLE II, LLC | C/O JAY L. YACKOW, ESQ. 355 POST AVENUE, STE 201 WESTBURY NY 11590 | jyackow@yackowlaw.com | First Class Mail and Email |
| 29413620 | HOWARD CENTER, LLC | ATTN: LORI MILLER 306 S. COMMONWEALTH AVE LOS ANGELES CA 90020 | | First Class Mail |
| 29299716 | HOWELL PROPERTY MANAGEMENT LLC | KURT ARGUE C/O HOWELL FAMILY VENTURES, LLC & GR HOWELL LLC 812 S MAIN ST STE 200 ROYAL OAK MI 48067-3280 | MANAGER@SYMMETRYMGMT.COM | First Class Mail and Email |
| 29432767 | HULL-NORLEX, LLC | C/O MARKETPLACE MANAGEMENT, INC 1560 NORTH MAIN STREET, STE 104 HIGH POINT NC 27262 | | First Class Mail |
| 29432766 | HULL-NORLEX, LLC | C/O MARKETPLACE MANAGEMENT, INC. PO BOX 5778 HIGH POINT NC 27262 | | First Class Mail |
| 29433016 | HUNTING CREEK RETAIL, LLC | C/O HALE RETAIL GROUP 1303 HIGHTOWER TRAIL, SUITE 201 ATLANTA GA 90025 | asmith@haleretailgroup.com | First Class Mail and Email |
| 29433306 | HYG FREMONT LLC | PO BOX 9646 COLUMBUS OH 43209-0646 | kait@worthcapitaloh.com | First Class Mail and Email |
| 29432974 | IANTHA, INC - ATTN: DIRECTOR OF LEASING | C/O GARDEN COMMERCIAL PROPERTIES 820 MORRIS TURNPIKE, SUITE 301 SHORT HILLS NJ 07078-2619 | kimp@gardenhomes.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413771 | IH SIERRA VISTA LLC | C/O PACIFIC CAPITAL MANAGEMENT<br>1400 ROCKY RIDGE DR., STE 150<br>ROSEVILLE CA 95661 | JCOLLIER@PAC-CAP.COM | First Class Mail and Email |
| 29466486 | ILF-Cherry Hill, LLC | | ccervone@phillipslytle.com | Email |
| 29414013 | ILF-CHERRY HILL, LLC AND ALS CHERRY HILL, LLC | C/O FLAUM MANAGEMENT CO., INC.<br>400 ANDREWS STREET<br>ROCHESTER NY 14604 | aflaum@flaummgt.com | First Class Mail and Email |
| 29299430 | IMPERIAL IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP.<br>ADAM GREENBURG<br>565 TAXTER RD., STE 400<br>ELMSFORD NY 10523 | agreenberg@dlcmgmt.com | First Class Mail and Email |
| 29413458 | IMPERIAL SQUARE LLC | C/O SHOPPING CENTER MARKETING GROUP, INC<br>P.O. BOX 1488<br>LARGO FL 33779 | | First Class Mail |
| 29432660 | INCITY PROPERTIES | JEFF DIZON<br>1421 34TH AVENUE, SUITE 300<br>SEATTLE WA 98112 | | First Class Mail |
| 29299750 | INDIAN HILLS PLAZA LLC | BONILLA, YESSIE<br>C/O GATOR INVESTMENTS<br>7850 NORTHWEST 146TH STREET<br>MIAMI LAKES FL 33016 | YBONILLA@GATORINV.COM | First Class Mail and Email |
| 29413635 | INDIANA EQUITIES LLC | C/O UNITED PROPERTIES CORP<br>1975 HEMPSTEAD TURNPIKE, STE 309<br>EAST MEADOW NY 11554-1703 | simone@unitedpropertiescorp.com | First Class Mail and Email |
| 29432855 | INDIANA WEST PLAZA LP | C/O MADISON ACQUISITIONS LLC<br>4041 LIBERTY AVE, STE 201<br>PITTSBURGH PA 15224 | | First Class Mail |
| 29433054 | INTERNATIONAL HOLDINGS PROPERTY GROUP LLC | C/O A STREET PARTNERS<br>15031 PARKWAY LOOP, STE A<br>TUSTIN CA 92780 | scott@astreetpartners.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29432679 | INVESTA CAPITAL LLC | KOZLOWSKI , CRAIG<br>P.O. BOX 25539<br>FORT WAYNE IN 46825-0539 | craig@acadiacommercial.com | First Class Mail and Email |
| 29433140 | IPANEMA FAIRVIEW LLC | 5150 N MIAMI AVE<br>MIAMI FL 33127-2122 | | First Class Mail |
| 29305540 | IPANEMA NOMI III LLC | THIAGO GUERRA<br>ATTN: THIAGO GUERRA<br>5150 N MIAMI AVE<br>MIAMI FL 33127 | thiago@ipanemamanagement.com | First Class Mail and Email |
| 29413692 | IRELAND BILOXI, LTD. | C/O IRELAND COMPANIES<br>85 WESTON ROAD, SUITE 101<br>WESTON FL 33326 | rita@irelandco.com | First Class Mail and Email |
| 29414016 | IRELAND LAWRENCE LTD | C/O IRELAND CO<br>85 WESTON ROAD, SUITE 101<br>WESTON FL 33326 | mscott@irelandco.com | First Class Mail and Email |
| 29433045 | IRVING PLAZA, LLC | C/O JONES LANG LASALLE<br>17304 PRESTON RD STE 200<br>DALLAS TX 75252-4631 | ahobbs@am.jll.com | First Class Mail and Email |
| 29413528 | ISAAC PROPERTY CO., LP | C/O REICHLE KLEIN GROUP<br>ONE SEAGATE, 26TH FLOOR<br>TOLEDO OH 43604 | JREAU@RKGCOMMERCIAL.COM | First Class Mail and Email |
| 29305935 | ISHAAN ROCKWOOD LLC | C/O AMERICAN MANAGEMENT SERVICES, INC.<br>5675 JIMMY CARTER BLVD STE 500<br>NORCROSS GA 30071 | crystal@aggarwalre.com | First Class Mail and Email |
| 29413576 | ISHAAN TOWNE SQUARE LLC | C/O AMERICAN MANAGEMENT SERVICES, INC.<br>5675 JIMMY CARTER BLVD STE 500<br>NORCROSS GA 30071 | LYNN@AGGARWALRE.COM | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299942 | ISRAM PRADO, LLC | VALEA, ALICIA<br>C/O ISRAM REALTY GROUP<br>506 SOUTH DIXIE HIGHWAY<br>HALLANDALE FL 33009 | avalea@isramrealty.com | First Class Mail and Email |
| 29466601 | Isram Village | | RDavis@whww.com | Email |
| 29413464 | ISRAM VILLAGE MARKETPLACE, LLC | C/O ISRAM REALTY & MANAGEMENT, INC.<br>506 S.DIXIE HIGHWAY<br>HALLANDALE FL 33009 | | First Class Mail |
| 29299567 | JA INVESTMENT PROPERTIES LLC | 14845 SW MURRAY SCHOLLS DRIVE<br>SUITE 110, PMB 212<br>BEAVERTON OR 97007-9237 | | First Class Mail |
| 29305941 | JACKSONVILLE MZL, LLC | C/O KATZ PROPERTIES<br>254 WEST 31ST STREET 4TH FLOOR<br>NEW YORK NY 10001 | rent@katzproperties.com | First Class Mail and Email |
| 29413928 | JACKSONVILLE MZL, LLC | C/O KATZ PROPERTIES<br>535 5TH AVE FL 12<br>NEW YORK NY 10017-3628 | rent@katzproperties.com | First Class Mail and Email |
| 29436509 | JAHCO KELLER CROSSING LLC | PO BOX 14586<br>OKLAHOMA CITY OK 73113-0586 | katrina.jantzen@jahco.net | First Class Mail and Email |
| 29305657 | JAJOLO LIMITED PARTNERSHIP | 4065 N LECANTO HIGHWAY<br>SUITE 500<br>BEVERLY HILLS FL 34465-3565 | | First Class Mail |
| 29413505 | JAMES A. CRAIG & REBECCA W. CRAIG | Address on file | | First Class Mail |
| 29432887 | JAMES C. KOEHLER | Address on file | | First Class Mail |
| 29432686 | JARA GROUP LP | C/O WEST PLACE REAL ESTATE SERVICES, LLC<br>166 WEST CHESTNUT STREET<br>WASHINGTON PA 15301 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29413733 | JASMINE MEADOWS PROPERTIES LP | C/O RELIABLE PROPERTIES<br>6420 WILSHIRE BLVD STE 1500<br>LOS ANGELES CA 90048-5561 | | First Class Mail |
| 29299386 | JASON ASSOCIATES, LLC | C/O PROPERTY MANAGEMENT<br>STACEY HAMILTON<br>1055 ST CHARLES AVE, STE 701<br>NEW ORLEANS LA 70130-3942 | shamilton@pmgleasing.com | First Class Mail and Email |
| 29432688 | JASPER SOUTHGATE INDUSTRIES, INC. | 385 S. US HWY 231<br>JASPER IN 47546 | | First Class Mail |
| 29436504 | JBK VENTURES, LLC | C/O MJR DEVELOPMENT<br>6725 116TH AVE. NE, SUITE 100<br>KIRKLAND WA 98033 | mikem@mjrdevelopment.com | First Class Mail and Email |
| 29432690 | JC WAREHOUSE LLC | C/O LISA HAMMOCK<br>6126 NORTH 400 WEST<br>MADISON IN 47250 | | First Class Mail |
| 29432689 | JC WAREHOUSE LLC | PO BOX 1108<br>MADISON IN 47250 | lhammock@riversidecontractingllc.com | First Class Mail and Email |
| 29433128 | JEFFERS, DANIELSON, SONN & AYLWARD, P.S. | ATTN: J. PATRICK AYLWARD<br>P.O. BOX 1688<br>WENATCHEE WA 98807-1688 | | First Class Mail |
| 29305906 | JEFFERSON MOUNT PLEASANT LTD | 1700 GEORGE BUSH DRIVE STE 240<br>COLLEGE STATION TX 77840-3351 | | First Class Mail |
| 29432771 | JEFFNAN USA, INC. | C/O MILLER PROPERTIES<br>8400 COTE DE LIESSE, SUITE 200<br>ST. LAURENT QC H4T 1G7 CANADA | | First Class Mail |
| 29433027 | JEFFREY T. OBERMAN, ESQ. | Address on file | | First Class Mail |
| 29299232 | JENSEN F. CHENG | Address on file | | First Class Mail |
| 29433143 | JENSEN F. CHENG AND JADE CHENG | Address on file | Email on file | First Class Mail and Email |
| 29299712 | JENSEN F. CHENG AND JADE CHENG | | Email on file | Email |
| 29413506 | JERALD L. MOSS | Address on file | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413773 | JEWELL SQUARE RLLP | C/O PRIME MANAGEMENT<br>1888 SHERMAN STREET SUITE 500<br>DENVER CO 80203 | frenchie@primesqft.com | First Class Mail and Email |
| 29432986 | JFP-AG/ROSWELL, LLC | C/O JEFFREY W JOHNSON<br>12301 GARWOOD DEAN<br>TRUCKEE CA 96161 | jwjohnson@pacbell.net | First Class Mail and Email |
| 29299853 | JHR SUMNER PLACE SHOPPING CENTER, LLC | RUCKER , JENNIFER<br>C/O BROOKSIDE PROPERTIES, INC<br>2002 RICHARD JONES RD. SUITE 200-C<br>NASHVILLE TN 37215 | jrucker@brooksideproperties.com | First Class Mail and Email |
| 29413573 | JLY REALTY CO., LLC | 90 FARMVIEW DRIVE<br>UNIONTOWN PA 15401 | | First Class Mail |
| 29413702 | JOATMON LLC | C/O BRET MADHVANI<br>105 BELVEDERE ST<br>SAN FRANCISCO CA 94117 | CHARMEL.LLC@GMAIL.COM | First Class Mail and Email |
| 29432918 | JOE AMATO EAST END CENTRE, LP | ATTN: JOE AMATO<br>PO BOX 615<br>WILKES-BARRE PA 18703 | amatoproperties@aol.com | First Class Mail and Email |
| 29299207 | JOFFE | JASON FOX<br>C/O HILLARY REINIS<br>860 SPRUCE STREET<br>BERKELEY CA 94707 | | First Class Mail |
| 29413753 | JOFFE PROPERTIES LP | C/O HILLARY REINIS<br>860 SPRUCE STREET<br>BERKELEY CA 94707 | HillaryR7@aol.com | First Class Mail and Email |
| 29305925 | JOHANN LLC | 2015 MAGAZINE ST<br>NEW ORLEANS LA 70130-5017 | htalebloo@yahoo.com | First Class Mail and Email |
| 29433213 | JOHANN LLC | NANCY BENTLEY<br>2015 MAGAZINE ST<br>NEW ORLEANS LA 70130-5017 | htalebloo@yahoo.com, talebloo@bellsouth.net | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29298432 | JOHNSON ACQUISITION CORP. | JOHNSON, BILL<br>WC JOHNSON, LLC<br>747 SHERIDAN BLVD, UNIT 7D<br>LAKEWOOD CO 80214 | bjohnson@wcjre.com | First Class Mail and Email |
| 29432779 | JOHNSTON SQUARE CENTER, L.L.C. | ATTN: TERRY SLATE<br>4201 FAYETTEVILLE ROAD<br>RALEIGH NC 27603 | | First Class Mail |
| 29306060 | JONES LANG LASALLE AMERICAS, INC. | ATTN: RETAIL DOCUMENTS<br>3344 PEACHTREE RD NE, SUITE 1100<br>ATLANTA GA 30326 | | First Class Mail |
| 29305842 | JONES LANG LASALLE AMERICAS, INC. | ATTN: RETAIL DOCUMENTS<br>6365 HALCYON WAY STE 970<br>ALPHARETTA GA 30005 | | First Class Mail |
| 29413715 | JONNET DEVELOPMENT CORPORATION | 4075 WILLIAM PENN HIGHWAY<br>MONROEVILLE PA 15146 | gjonnet@hotmail.com | First Class Mail and Email |
| 29299937 | JORDAN & RIDDLE, LLC | RIDDLE, JOSEPH<br>4200 MORGANTOWN ROAD<br>SUITE 150<br>FAYETTEVILLE NC 28314 | | First Class Mail |
| 29413942 | JOSEPH D HAMMERSCHMIDT CO | 25068 CENTER RIDGE RD<br>WESTLAKE OH 44145-4113 | | First Class Mail |
| 29433350 | JOSEPH NAVARRE PLAZA LLC | 4133 TALMADGE RD<br>TOLEDO OH 43623-3503 | | First Class Mail |
| 29299225 | JPMCC | MARY ADAMS<br>C/O METRO COMMERCIAL<br>2340 COLLINS AVE, SUITE 700<br>MIAMI BEACH FL 33139 | | First Class Mail |
| 29305813 | JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC | C/O PROEQUITY ASSET MANAGEMENT CORP<br>4980 HILLSDALE CIRCLE, STE A<br>EL DORADO HILLS CA 95762 | admin@vallevistamall.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29299584 | JPMCC 2016-JP4 KNIGHTS ROAD LLC | ADAMS , MARY<br>C/O METRO COMMERCIAL<br>2340 COLLINS AVE, SUITE 700<br>MIAMI BEACH FL 33139 | madams@metrocommercial.com | First Class Mail and Email |
| 29299355 | JUSTWATER, LLC | 1 DOCK STREET<br>SUITE 101<br>STAMFORD CT 06902 | bookkeeper@justerproperties.com | First Class Mail and Email |
| 29414035 | K. M. BIGGS, INCORPORATED | PO BOX 967<br>LUMBERTON NC 28359-0967 | | First Class Mail |
| 29299540 | KA AT FAIRLESS LP | C/O THE KLEIN GROUP, LLC<br>25A HANOVER ROAD, SUITE 350<br>FLORHAM PARK NJ 07932-1425 | srosenberg@thekleingroupre.com | First Class Mail and Email |
| 29299565 | KACI WSC, LLC | C/O KACI PROPERTY MANAGEMENT, INC.<br>4700 N MAPLEWOOD DR<br>BOISE ID 83703 | ian@kacipm.com | First Class Mail and Email |
| 29432923 | KAMS PARTNERS LP | C/O MIMCO, INC.<br>6500 MONTANA AVENUE<br>EL PASO TX 79925 | | First Class Mail |
| 29433154 | KDS ASSOCIATES, L.L.C. | C/O C.A. WHITE, INC.<br>1211 CHAPEL ST<br>NEW HAVEN CT 06511 | michael@cawhite.com | First Class Mail and Email |
| 29433031 | KEARNS PROPERTY COMPANY, L.L.C. | C/O PROPERTY MANAGEMENT<br>20 WEST CENTURY PARKWAY<br>SALT LAKE CITY UT 84115 | mgsv@integraonline.com | First Class Mail and Email |
| 29413422 | KENNEDY MALL, LTD | 5577 YOUNGSTOWN-WARREN ROAD<br>ATTN: LEGAL DEPARTMENT<br>NILES OH 44446 | wratell@carfarocompany.com | First Class Mail and Email |
| 29305733 | KENT HOLDING, LLC | C/O THE LANGFAN COMPANY<br>2100 SOUTH OCEAN BLVD., #510N<br>PALM BEACH FL 33480 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432956 | KHAN PROPERTIES INC | 4841 FOLSE DRIVE<br>METAIRIE LA 70006-1116 | arkhan45@aol.com | First Class Mail and Email |
| 29432773 | KHANH QUANG TRAN | Address on file | | First Class Mail |
| 29432870 | KILGORE REALTY COMPANY, INC. | C/O DON KILGORE<br>304 OAK HILL ROAD<br>JASPER AL 35504 | | First Class Mail |
| 29305867 | KIMCO | MICHAELSEN, RAY<br>500 NORTH BROADWAY, SUITE 201<br>PO BOX 9010<br>JERICHO NY 11753 | rmichaelsen@kimcorealty.com | First Class Mail and Email |
| 29413914 | KIMCO CORAL SPRINGS 623 LLC | 500 NORTH BROADWAY, SUITE 201<br>PO BOX 9010<br>JERICHO NY 11753 | | First Class Mail |
| 29299788 | KIMCO CORAL SPRINGS 623 LLC | 6060 PIEDMONT ROW DRIVE SOUTH<br>SUITE 200<br>CHARLOTTE NC 28287 | | First Class Mail |
| 29299228 | KIN | LEE CHERNEY<br>C/O KIN PROPERTIES INC<br>185 SPANISH RIVER BLVD., STE 100<br>BOCA RATON FL 33431 | | First Class Mail |
| 29299227 | KIN | LEE CHERNEY<br>VALLEY HI SHOPPING CENTER<br>1321 ECHO VALLEY DR<br>SAN JOSE CA 95120 | | First Class Mail |
| 29299733 | KIN PROPERTIES | GAITA, ANNA<br>185 NW SPANISH RIVER BLVD<br>SUITE 100<br>BOCA RATON FL 33431 | agaita@kinproperties.com | First Class Mail and Email |
| 29299609 | KIN PROPERTIES, INC | 185 NW SPANISH RIVER BLVD.<br>TENANT 100007104<br>BOCA RATON FL 33431-4230 | ltrivelli@kinproperties.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305737 | KIN PROPERTIES, INC. | 185 NW SPANISH RIVER RD., SUITE 100 TENANT 100007071 BOCA RATON FL 33431-4230 | | First Class Mail |
| 29436512 | KIN PROPERTIES, INC. | TENANT #100097091 185 NW SPANISH RIVER BLVD, STE 100 BOCA RATON FL 33431-4230 | | First Class Mail |
| 29413828 | KINTON LAND AND BISON LLC | 18485 SW SCHOLLS FERRY RD BEAVERTON OR 97007-8860 | desi@bartholemy.biz | First Class Mail and Email |
| 29413870 | KIR MONTEBELLO LP | C/O KIMCO REALTY CORP 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 JERICHO NY 11753 | | First Class Mail |
| 29413869 | KIR MONTEBELLO LP | C/O KIMCO REALTY CORPORATION 2429 PARK AVENUE TUSTIN CA 92606 | | First Class Mail |
| 29433325 | KIR TAMPA 003, LLC | C/O KIMCO REALTY CO 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 JERICHO NY 11753 | | First Class Mail |
| 29299908 | KIR TAMPA 003, LLC | C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY SUITE 201 JERICHO NY 11753 | | First Class Mail |
| 29433324 | KIR TAMPA 003, LLC | C/O KIMCO REALTY CORPORATION 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 CHARLOTTE NC 28287 | | First Class Mail |
| 29413484 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE ATTN: DAVID ROSENBERG CHICAGO IL 60654 | david.rosenberg@kirkland.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29413819 | KITE REALTY GROUP, L.P. | ATTN: SENIOR VP, HEAD OF LEASING<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS IN 46204 | PHOLDER@KITEREALTY.COM | First Class Mail and Email |
| 29433179 | KLP BURIEN TOWN PLAZA LLC | C/O INCITY PROPERTIES<br>1421 34TH AVENUE, SUITE 300<br>SEATTLE WA 98112 | COMMERCIAL@INCITYINC.COM | First Class Mail and Email |
| 29299886 | KM OF CHESAPEAKE, VIRGINIA, L.P. | 91-31 QUEENS BLVD<br>SUITE 512<br>ELMHURST NY 11373 | todd@menowitz.com | First Class Mail and Email |
| 29466966 | KMR REDDING INVESTORS, LLC | C/O ARGONAUT INVESTMENTS<br>101 LARKSPUR LANDING CIRCLE<br>STE 120<br>LARKSPUR CA 94939 | | First Class Mail |
| 29299747 | KR COLLEGETOWN, LLC | GROSS, EVIE<br>C/O BRIXMOR PROPERTY GROUP<br>200 PIKE RIDGE, STE 100<br>CONSHOHOCKEN PA 19428 | EVELYN.GROSS@BRIXMOR.COM | First Class Mail and Email |
| 29305838 | KRAUS-ANDERSON, INCORPORATED | C/O KRAUS-ANDERSON REALTY COMPANY<br>501 S. EIGHTH STREET<br>MINNEAPOLIS MN 55404 | akreiser@karealty.com | First Class Mail and Email |
| 29413719 | KRG HOUSTON NEW FOREST, LLC | ATTN: LEGAL DEPARTMENT<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS IN 46204 | SFranks@kiterealty.com | First Class Mail and Email |
| 29433139 | KRG LAS VEGAS CENTENNIAL CENTER, LLC | ATTN: V.P. OF PROPERTY OPERATIONS<br>30 SOUTH MERIDIAN STREET SUITE 1100<br>INDIANAPOLIS IN 46204 | | First Class Mail |
| 29432669 | KROGER CENTER MOREHEAD LLC | 924 SMITH COURT<br>BOWLING GREEN KY 42103 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432670 | KROGER CENTER MOREHEAD, LLC | C/O THE SHOPPING CENTER GROUP, LLC<br>300 GALLERIA PARKWAY, 12TH FL<br>ATLANTA GA 30339 | | First Class Mail |
| 29413643 | KROGER LIMITED PARTNERSHIP I | ATTN: LAW DEPARTMENT - SMITHS DIVISION<br>1014 VINE STREET<br>CINCINNATI OH 45202 | | First Class Mail |
| 29433323 | K-VA-T FOOD STORES INC | PO BOX 1158<br>ABINGTON VA 24212-1158 | | First Class Mail |
| 29432816 | L & R REAL ESTATE LLC | 30 HILLSDALE RD<br>EDISON NJ 08820-2534 | getspaceforrent@gmail.com | First Class Mail and Email |
| 29305371 | LA RETAIL 1 LLC | CAROLINE KASE<br>150 GREENWICH ST - FOUR WORLD TRADE CTR<br>52ND FLOOR<br>NEW YORK NY 10007 | | First Class Mail |
| 29413848 | LA RETAIL 1, LLC | C/O NEWMARK GRUBB KNIGHT FRANK P.M.<br>4675 MACARTHUR COURT, SUITE 1600<br>NEWPORT BEACH CA 92660 | ckase@ngkf.com | First Class Mail and Email |
| 29436732 | Lacher, Micah | | Email on file | Email |
| 29414005 | LAFAYETTE PLACE OMV, LLC | C/O OM VENTURES REALTY, LLC<br>3607 S WEST SHORE BLVD<br>TAMPA FL 33629 | tenant@omventures.com | First Class Mail and Email |
| 29299255 | LAFAYETTE STATION LLC | C/O PHILLIPS EDISON & CO., ATTN LEASE AD<br>RON MEYERS<br>11501 NORTHLAKE DRIVE<br>CINCINNATI OH 45249-1669 | KJERNIGAN@PHILLIPSEDISON.COM,<br>rmeyers@phillipsedison.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29433019 | LAKE GENEVA CENTER, LLC | 361 FRANKLIN AVENUE P.O. BOX 270 NUTLEY NJ 07110 | leasedispatch@yahoo.com | First Class Mail and Email |
| 29299706 | LAKE MEAD DEVELOPMENT, LLC | C/O GK DEVELOPMENT, INC 257 EAST MAIN STREET, SUITE 200 BARRINGTON IL 60010 | raeann@gkdevelopment.com | First Class Mail and Email |
| 29299593 | LAKE MURRAY CENTER, LLC | HUSS, ASHLEY C/O CEG MANAGEMENT 3709 CONVOY ST SAN DIEGO CA 92111 | ahuss@cegmanagement.com | First Class Mail and Email |
| 29413808 | LAKEVIEW PKWY VENTURES LLC | C/O PACIFIC CENTURY REALTY 222 MUNICIPAL DR #138 RICHARDSON TX 75080 | myraleepacific@gmail.com | First Class Mail and Email |
| 29413488 | LANDMARK SQUARE, L.P. | C/O ALEC H. CHAPLIN 1401 MAIN STREET, SUITE 1115 COLUMBIA SC 29201 | alecjr@chaplin-co.com | First Class Mail and Email |
| 29413542 | LANE LAND COMPANY, INC. | P.O. BOX 242403 LITTLE ROCK AR 72223-2403 | | First Class Mail |
| 29299730 | LANSING MART ASSOCIATES, LLC | COHON , ROB C/O GERSHENSON REALTY & INVESTMENT, LLC 31500 NORTHWESTERN HWY, STE 100 FARMINGTON HILLS MI 48334 | rob@gershensonrealty.com | First Class Mail and Email |
| 29433142 | LARSEN LAND & DEVELOPMENT CO. LC | 358 SOUTH PAINTBRUSH LANE LOGAN UT 84321-6777 | kris@als.com | First Class Mail and Email |
| 29413473 | LARSON FAMILY REAL ESTATE LLLP | 3505 HIGH POINT DR N OAKDALE MN 55128 | | First Class Mail |
| 29413378 | LAT PURSER | KRISTEN.NIMNICHT 921 SW 15 AVENUE UNIT 1 FORT LAUDERDALE FL 33312-7230 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29432695 | LATONIA COMMERCE, LLC | C/O CURO MGMT<br>121 E 4TH ST<br>COVINGTON KY 41011 | megan@curomgmt.com | First Class Mail and Email |
| 29413591 | LAUREL PIONEER LLC | C/O SOUTHERN PROPERTY MANAGEMENT<br>169 RAMAPO VALLEY RD UNIT ML7<br>OAKLAND NJ 07436 | | First Class Mail |
| 29305983 | LAW OFFICES OF DAVID SKRILOW | LITCHFIELD CROSSING, LLC<br>250 PARK AVE, STE 2050<br>ATTN: DAVID SKRILOW, ESQ<br>NEW YORK NY 10177 | msivo@scalzoproperty.com | First Class Mail and Email |
| 29413822 | LAW OFFICES OF TRUDI J LESSER | ATTN: TRUDI J LESSER, ESQ<br>400 CONTINENTAL BLVD, 6TH FLOOR<br>EL SEGUNDO CA 90245 | trudi@tjlawyer.com | First Class Mail and Email |
| 29305404 | LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC | 5801 CONGRESS AVENUE<br>SUITE 219<br>BOCA RATON FL 33487 | | First Class Mail |
| 29413851 | LBBX RE LLC | 11911 252ND AVE E<br>BUCKLEY WA 98321-9072 | | First Class Mail |
| 29305919 | LCVB LLC | 4685 MACARTHUR CT STE 375<br>NEWPORT BEACH CA 92660-1854 | eclement@venturepointinc.com | First Class Mail and Email |
| 29433206 | LCVB LLC | | eclement@venturepointinc.com | Email |
| 29432751 | LEATHERY FAMILY ENTERPRISES, LTD | 5 EAST LONG STREET<br>COLUMBUS OH 43215 | | First Class Mail |
| 29306087 | LEBANON MARKETPLACE CENTER LLC | JARED, CURTIS<br>C/O ALLIANCE CAPITAL INVESTORS LLC<br>2870 S INGRAM MILL RD., STE A<br>SPRINGFIELD MO 65804 | CJARED@JAREDENTERPRISES.COM | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299925 | LEE'S CROSSING SDC LLC | LAWONDA FOSTER<br>C/O SAGLO DEVELOPMENT CORPORATION<br>290 NW 165TH ST PH 2<br>MIAMI FL 33169 | TENANTS-GEORGIA@SAGLO.COM | First Class Mail and Email |
| 29433074 | LEEVERS DEVELOPMENT LLC | 500 WILCOX ST<br>CASTLE ROCK CO 80104-1737 | CHRISL@LEEVERS.COM | First Class Mail and Email |
| 29413818 | LEJ PROPERTIES, LLC | C/O CROSBIE MANAGEMENT SERVICES, LLC<br>2795 N SPEER BLVD, SUITE 10<br>DENVER CO 80211 | jdonahue@creginc.com | First Class Mail and Email |
| 29414023 | LENOIR 2019 LLC | C/O GFD MANAGEMENT INC. ATTN:<br>EXECUTIVE VICE PRESIDENT<br>222 CLOISTER COURT<br>CHAPEL HILL NC 27514 | kcarrion@gfdinc.com | First Class Mail and Email |
| 29433147 | LEONKA LLC | 154 N BOWLING GREEN WAY<br>LOS ANGELES CA 90049-2814 | | First Class Mail |
| 29413671 | LEVERT-ST. JOHN, INC. | PO BOX 518<br>METAIRIE LA 70004-0518 | | First Class Mail |
| 29466491 | Levin Properties, L.P. | | AScarcella@goodwin.com | Email |
| 29432997 | LEVIN PROPERTIES, LP | C/O LEVIN MANAGEMENT CORPORATION<br>P.O. BOX 326<br>PLAINFIELD NJ 07061-0326 | sbush@levinmgt.com | First Class Mail and Email |
| 29305352 | LEVY REALTY ADVISORS | ALAN LEVEY<br>C/O LEVY REALTY ADVISORS, INC.<br>4901 NW 17TH WAY, STE 103<br>FORT LAUDERDALE FL 33309 | | First Class Mail |
| 29433136 | LEWISTON CENTER EQUITIES LLC | RUBIN, BECKY<br>14 STEUBEN LANE<br>JACKSON NJ 08527 | BECKY@PRECISIONMNGMT.COM | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29414048 | LEXINGTON, (VILLAGE), UY, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC<br>8816 SIX FORKS RD., SUITE 201<br>RALEIGH NC 27615 | | First Class Mail |
| 29432710 | LIBBY-BEECHMONT PROPERTIES LTD | C/O H.L. LIBBY CORP., BERNADETTE WENGLIK<br>803 COMMONWEALTH DRIVE<br>WARRENDALE PA 15086 | | First Class Mail |
| 29432698 | LILLIAN S. FITZGIBBON LIMITED | C/O DUNCAN COMMERCIAL REALTORS<br>150 THIERMAN LANE<br>LOUISVILLE KY 40207-5010 | | First Class Mail |
| 29433207 | LIMA EASTGATE, L.L.C. | C/O FIRST COMMERCIAL REALTY<br>27600 NORTHWESTERN HWY SUITE 200<br>SOUTHFIELD MI 48334 | | First Class Mail |
| 29305448 | LINCOLN BANCORP LLC | MANZUR , GIDGET<br>C/O BISHOP BEALE DUNCAN<br>250 N ORANGE AVE., SUITE 1500<br>ORLANDO FL 32801 | gidget@BBDRE.COM | First Class Mail and Email |
| 29432907 | LINDA BARRETT PROPERTIES, LLC | C/O GREEN EARTH REALTY<br>6220 CAMPBELL ROAD, SUITE 104<br>DALLAS TX 75248 | MICHAELD@EARTHGREENREALTY.NET | First Class Mail and Email |
| 29432715 | LINDSEY PROPERTIES, LLC | P.O. BOX 252451<br>ATTENTION: MR. MIKE YONO<br>WEST BLOOMFIELD MI 48325 | | First Class Mail |
| 29432761 | LIT INDUSTRIAL LIMITED PARTNERSHIP | C/O CLARION PARTNERS<br>1717 MCKINNEY AVE., SUITE 1900<br>DALLAS TX 75202-1236 | | First Class Mail |
| 29413971 | LITCHFIELD CROSSING LLC | ATTN: KRISTIN GIZZI<br>201 SAW MILL RIVER RD<br>YONKERS NY 10701 | | First Class Mail |
| 29433204 | LIVONIA CENTERS LLC | 8351 N WAYNE RD<br>WESTLAND MI 48185-1351 | dabaja@sbcglobal.net | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413880 | LJG GREENWICH NY LLC | 150 WHITE PLAINS RD<br>TARRYTOWN NY 10591-5535 | | First Class Mail |
| 29299214 | LM LOKEN | HOLLY JONES<br>C/O SHOPPING CENTER MARKETING GROUP, INC<br>P.O. BOX 1488<br>LARGO FL 33779 | hollyjones@scmginc.org | First Class Mail and Email |
| 29432706 | LONE STAR EQUITIES INC | C/O JRB MANAGEMENT, INC.<br>803 S CALHOUN ST., STE 600<br>FT. WAYNE IN 46802 | jill@jrbmgmt.com | First Class Mail and Email |
| 29413446 | LOUIS WIENER | Address on file | Email on file | First Class Mail and Email |
| 29305421 | LOUIS WIENER | | Email on file | Email |
| 29413875 | LOWELL D. SALESIN, ESQ. | HONIGMAN MILLER SCHWARTZ AND COHN LLP<br>39400 WOODWARD AVE, SUITE 1010<br>BLOOMFIELD HILLS MI 48304 | | First Class Mail |
| 29306072 | LOWELL D. SALESIN, ESQ. | HONIGMAN MILLER SCHWARTZ AND COHN LLP<br>39400 WOODWARD AVE., SUITE 101<br>BLOOMFIELD HILLS MI 48304 | lsalesin@honigman.com | First Class Mail and Email |
| 29299731 | LOWELL D. SALESIN, HONIGMAN MILLER SCHWARTZ AND COHN LLP | SALLE, ALAN<br>39400 WOODWARD AVENUE<br>SUITE 101<br>BLOOMFIELD HILLS MI 48304 | | First Class Mail |
| 29414059 | LRC MAGIC INVESTORS LTD | 1585 FREDERICK BLVD<br>AKRON OH 44320-4053 | | First Class Mail |
| 29432988 | LUBBOCK COMMONS GROUP LLC | 15815 WILLOWBROOK LN<br>FRISCO TX 75035-1665 | MSR_61@YAHOO.COM | First Class Mail and Email |
| 29432741 | LV RETAIL LLC | 2400 MAITLAND CENTER PKWY STE 107<br>MAITLAND FL 32751-7440 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413586 | LYNNGATE, LLC | C/O ALLEN ASSOCIATES PROPERTIES, INC<br>P.O. BOX 590249<br>NEWTON CENTRE MA 02459 | | First Class Mail |
| 29305563 | LYNNGATE, LLC | | dwa@allenpropertiesinc.com | Email |
| 29432813 | M&T BANK | C/O EDGEWATER PARTNERSHIP LP<br>1800 WASHINGTON BLVD., BOX #62659<br>BALTIMORE MD 21230 | | First Class Mail |
| 29305492 | M.B.D. PROPERTIES, LLC | 3669 N PEACHTREE RD<br>SUITE 200<br>CHAMBLEE GA 30341 | davidt@nelkinrealestate.com | First Class Mail and Email |
| 29305634 | MADEIRA PLAZA POWER LLC | MELISSA THRASHER<br>C/O LMS COMMERCIAL REAL ESTATE<br>120 N. POINTE BLVD., SUITE 301<br>LANCASTER PA 17601 | mthrasher@lms-pma.com | First Class Mail and Email |
| 29413757 | MAIN/OST LTD. | 500 NORTH BROADWAY, SUITE 201<br>PO BOX 9010<br>JERICHO NY 11753 | | First Class Mail |
| 29413756 | MAIN/OST LTD. | ATTN: LEGAL DEPARTMENT<br>2600 CITADEL PLAZA DR, SUITE 125<br>HOUSTON TX 77008 | | First Class Mail |
| 29432765 | MALON D. MIMMS | Address on file | | First Class Mail |
| 29414067 | MALONE PLAZA PARTNERS LLC | WARD, CAROLE<br>2926B FOSTER CREIGHTON DRIVE<br>NASHVILLE TN 37204-3719 | ACCOUNTSRECEIVABLE@ANCHORINV.COM | First Class Mail and Email |
| 29305367 | MAPES RANCH INVESTMENTS | MARK PURDOM<br>ATTN: MARK PURDOM<br>1212 K STREET<br>MODESTO CA 95354 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29433113 | MAPES RANCH INVESTMENTS, LLC | ATTN: BILL LYONS JR<br>10555 MAZE BLVD<br>MODESTO CA 95358 | | First Class Mail |
| 29413536 | MAPLEWOOD PLAZA | P.O. BOX 6767<br>MALIBU CA 90264 | | First Class Mail |
| 29413763 | MARDESICH COMPANY CAMDEN, LLC | ATTN: CONNIE MARDESICH<br>11208 STAUFFER LANE<br>CUPERTINO CA 95014 | MardesichCompanies@Comcast.Net | First Class Mail and Email |
| 29432672 | MARION FORUM, LLC | C/O THE GILBERT GROUP<br>203 EAST BROAD ST<br>COLUMBUS OH 43215 | melissa@gilbertgrouprealestate.com | First Class Mail and Email |
| 29413984 | MARION PROPERTIES LLC | ONISKO, LESTER<br>10 DOERING WAY<br>CRANFORD NJ 07016 | ONISKO1@GMAIL.COM | First Class Mail and Email |
| 29436507 | MARIPOSA PLAZA LLC | C/O PCM GROUP INC.<br>PO BOX 53730<br>IRVINE CA 92619 | jwilson@elmholding.com | First Class Mail and Email |
| 29413716 | MARKET ON CHERRY | C/O PROVIDENCE GROUP MANAGEMENT SERVICES<br>300 WEST SUMMIT AVE, STE 250<br>CHARLOTTE NC 28203 | wlitz@providencegroup.com | First Class Mail and Email |
| 29432717 | MARKET SQUARE SHOPPING CENTER, LLC | P.O. BOX 1363<br>ATTN.: DANIEL F. JACKSON, III<br>DOTHAN AL 36302 | | First Class Mail |
| 29305943 | MARKETPLACE ASSOCIATES, LLC | 181 S. FRANKLIN AVENUE<br>SUITE 701<br>VALLEY STREAM NY 11581 | Rubinreatly@aol.com | First Class Mail and Email |
| 29413683 | MARSHALL CROSSROADS REALTY LLC | 3119 QUENTIN RD<br>BROOKLYN NY 11234 | | First Class Mail |
| 29413428 | MARTINSBURG CENTER ASSOCIATES LLC | 11155 RED RUN BLVD STE 320<br>OWINGS MILLS MD 21117-3256 | BRIANSTRANDER@CITYWIDEPROPERTIES.NET | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413850 | MARYSVILLE TOWN CENTER | ATTN: PROPERTY MANAGER<br>655 REDWOOD HWY STE 177<br>MILL VALLEY CA 94941 | | First Class Mail |
| 29413540 | MASSENA HHSC, INC. | C/O G & A GROUP, INC.<br>215 WEST CHURCH RD., STE 107<br>KING OF PRUSSIA PA 19406 | | First Class Mail |
| 29299778 | MATHIAS SHOPPING CENTERS, INC | C/O MATHIAS PROPERTIES<br>5571 BLEAUX AVENUE<br>SPRINGDALE AR 72762 | | First Class Mail |
| 29413898 | MATTATUCK INVESTORS LLC | 3265 MERIDAN PKWY STE 130<br>WESTON FL 33331-3506 | JACKIE@COASTALEQUITIES.COM | First Class Mail and Email |
| 29433352 | MATTHEW DRIVE REALTY LLC | 420 MEADOW RUN RD<br>OHIOPYLE PA 15470-1241 | | First Class Mail |
| 29436511 | MATTHEWS FESTIVAL, LP | C/O ZIFF PROPERTIES, INC<br>210 WINGO WAY, SUITE 400<br>MOUNT PLEASANT SC 29464-1816 | jwimmer@zpi.net | First Class Mail and Email |
| 29413663 | MAXWELL POINTE, LLC | C/O M&P SHOPPING CENTERS<br>5025M WINTERS CHAPEL ROAD<br>ATLANTA GA 30360 | | First Class Mail |
| 29413520 | MAYS SDC LLC | C/O SAGLO DEVELOPMENT CORP<br>290 NW 165TH ST, PH 2<br>MIAMI FL 33169 | nerely@saglo.com | First Class Mail and Email |
| 29433244 | MBM INVESTMENTS LLC | C/O REDSTONE INVESTMENTS<br>5050 BELMONT AVENUE<br>YOUNGTOWN OH 44505 | | First Class Mail |
| 29413888 | MBM INVESTMENTS LLC | TAMARKIN, BRUCE<br>5050 BELMONT AVENUE<br>YOUNGSTOWN OH 44505 | Exec@redstoneinvestments.com | First Class Mail and Email |
| 29413791 | MC AZ GRAND VILLAGE LLC | C/O MERRILL COMPANIES, LLC<br>5621 WEST 135TH STREET, SUITE 2650<br>OVERLAND PARK KS 66223 | | First Class Mail |

Exhibit A

Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29432838 | MCANLY COMMERCIAL PROPERTIES | 1000 LEXINGTON RD, SUITE 2 DANVILLE KY 40422 | | First Class Mail |
| 29433212 | MCBH PARKWAY CROSSING, LLC | C/O MCB REAL ESTATE, LLC 2002 CLIPPER PARK RD STE 105 BALTIMORE MD 21211-1494 | | First Class Mail |
| 29433078 | MCCORDUCK PROPERTIES | 1615 BONANZA ST STE 401 WALNUT CREEK CA 94596-4532 | | First Class Mail |
| 29414031 | MCGREGOR POINTE SHOPPING CENTER, LLC | C/O MALON D. MIMMS CO 85-A MILL ST., STE 100 ROSWELL GA 30075 | | First Class Mail |
| 29413906 | MCKNIGHT NORTHLAND, LLC | C/O MCKNIGHT REALTY PARTNERS 300 GRANT STREET SUITE 2500 PITTSBURGH PA 15219 | | First Class Mail |
| 29413968 | MCM II LLC | C/O SIEGFRIED CRANDALL PC 246 E. KILGORE ROAD PORTAGE MI 49002 | | First Class Mail |
| 29413434 | MC-NC, LLC | C/O WALPERT PROPERTIES, INC. 12295 OLIVE BLVD. ST. LOUIS MO 63141 | jtate@walpertproperties.com | First Class Mail and Email |
| 29413498 | MD DEVELOPMENT GROUP LLC | 14458 WHITE BIRCH VALLEY LN CHESTERFIELD MO 63017-2416 | | First Class Mail |
| 29306062 | MDC COAST 17, LLC | CLAUDIA TAMAYO C/O REALTY INCOME CORPORATION ATTN: LEGAL DEPARTMENT 11995 EL CAMINO REAL SAN DIEGO CA 92130 | ctamayo@realtyincome.com | First Class Mail and Email |
| 29299705 | MDC COAST 18, LLC | CLAUDIA TAMAYO C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL SAN DIEGO CA 92130 | ctamayo@realtyincome.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305872 | MDC COASTAL 5, LLC | JESSIKA CHAVEZ<br>C/O REALTY INCOME CORPORATION<br>ATTN: LEGAL DEPARTMENT<br>11995 EL CAMINO REAL<br>SAN DIEGO CA 92130 | jchavez@realtyincome.com | First Class Mail and Email |
| 29299463 | MDG STRATEGIC ACQUISITION LLC | KRISTINA DESCOTEAUX<br>C/O DARTMOUTH PROPERTY<br>MANAGEMENT LLC<br>1330 AVE OF THE AMERICAS, SUITE 700B<br>NEW YORK NY 10019 | kdescoteaux@dartco.com | First Class Mail and Email |
| 29413598 | MDR LANCER LLC | 3121 W LEIGH STREET<br>RICHMOND VA 23230-4407 | | First Class Mail |
| 29433268 | MEADOWBROOK V LP | PO BOX 1092<br>BOULDER CO 80306-1092 | jimmy@jphrealty.com | First Class Mail and Email |
| 29413674 | MENTOR PROPERTY LLC | C/O CARNEGIE COMPANIES, INC<br>6190 COCHRAN ROAD, STE A<br>SOLON OH 44139-3323 | maryegan@canegiecos.com | First Class Mail and Email |
| 29413972 | MERCHANTS SQUARE I LLC | C/O AP REALTY GROUP LLC<br>2 RIGHTER PARKWAY, SUITE 301<br>WILMINGTON DE 19083 | | First Class Mail |
| 29432807 | MERCHANTS SQUARE OF DALLAS, LLC | C/O SOLAR REALTY MANAGEMENT CO<br>36 MAPLE PLACE, SUITE 303<br>MANHASSET NY 11030 | dpolat@solarrealtymanagement.com | First Class Mail and Email |
| 29432752 | MERICLE PROPERTIES, LLC | MERICLE, GREG<br>4751 - 600TH ST<br>MENOMONIE WI 54751 | | First Class Mail |
| 29414010 | MERIDEN ASSOCIATES LLC | 277 FAIRFIELDRD SUITE 205<br>FAIRFIELD NJ 07004-1937 | | First Class Mail |
| 29433039 | MESILLA VALLEY BUSINESS PARTNERS, LLC | C/O MIMCO, INC.<br>6500 MONTANA AVENUE<br>EL PASO TX 79925-2129 | jcepeda@mimcoinc.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432893 | METHUEN VENTURE LIMITED PARTNERSHIP | C/O ALLEN ASSOCIATES PROPERTIES, INC P.O. BOX 590249 NEWTON CENTRE MA 02459 | | First Class Mail |
| 29299467 | METHUEN VENTURE LIMITED PARTNERSHIP | | dwa@allenpropertiesinc.com | Email |
| 29413476 | MFBG PORT HURON LLC | C/O RD MANAGEMENT CORP. 810 SEVENTH AVENUE, 10TH FLOOR NEW YORK NY 10019 | | First Class Mail |
| 29413981 | MFW ASSOCIATES | C/O ASTON PROPERTIES 610 E. MOREHEAD STREET SUITE 100 CHARLOTTE NC 28202 | kllevanson@astonprop.com | First Class Mail and Email |
| 29305418 | MICHAEL DEBO AND JANICE DEBO | Address on file | Email on file | First Class Mail and Email |
| 29433107 | MICHALSEN PROPERTIES LLC | 8014 N 2ND ST MACHESNEY PARK IL 61115-2406 | | First Class Mail |
| 29433319 | MICHIGAN CITY PLAZA LIMITED PARTNERSHIP | C/O AMERICAN ASSET MGMT SERVICES 4711 W. GOLF ROAD, SUITE 1000 SKOKIE IL 60076-1235 | rhofmann@aamscorp.com | First Class Mail and Email |
| 29306115 | MID VALLEY IMPROVEMETNS OWNER LLC | C/O DLC MANAGEMENT CORP. C/O DLC MANAGEMENT CORP. 565 TAXTER RD., 4TH FLOOR ELMSFORD NY 10523 | | First Class Mail |
| 29413534 | MIDAMCO | 3333 RICHMOND RD STE 350 BEACHWOOD OH 44122-4166 | sjuratovac@midamco.com | First Class Mail and Email |
| 29433028 | MIDEB NOMINEES, INC. LEVIN&OBERMAN II | C/O DOWNTOWN MANAGEMENT CO., INC. 541 S SPRING ST., SUITE 204 LOS ANGELES CA 90013 | | First Class Mail |
| 29413555 | MIDGARD SELF STORAGE JACKSONVILLE FL, LLC | ATTN: PAUL RAGAINI 1146 CANTON STREET ROSWELL GA 30075 | pragaini@reliant-mgmt.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432981 | MIFFLIN PENN REALTY LLC | C/O NAMDAR REALTY GROUP<br>150 GREAT NECK ROAD, SUITE 304<br>GREAT NECK NY 11021-3309 | Barbie@namdarllc.com | First Class Mail and Email |
| 29432861 | MILELLI REALTY-LEHIGH STREET, L.L.C. | C/O MILELLI REALTY<br>900 LANIDEX PLAZA, STE 113<br>PARSIPPANY NJ 07054 | | First Class Mail |
| 29433215 | MILFORD ASSOCIATES | D/B/A TURNPIKE SQUARE ASSOCIATES LP<br>641 SHUNPIKE ROAD<br>CHATHAM NJ 07928 | | First Class Mail |
| 29413568 | MILFORD CENTER LLC | C/O FINMARC MANAGEMENT, INC.<br>7200 WISCONSIN AVENUE, STE 1100<br>BETHESDA MD 20814-4845 | | First Class Mail |
| 29432943 | MILLAN ENTERPRISES | 126 MAIN STREET, SUITE A<br>CLARKSVILLE TN 37040 | rylan.kean@millanenterprises.com | First Class Mail and Email |
| 29413679 | MILLAN HOLDINGS, LLC | ATTENTION: LEO MILLAN<br>126 MAIN STREET, SUITE A<br>CLARKSVILLE TN 37040 | LEO@MILLANENTERPRISES.COM | First Class Mail and Email |
| 29299771 | MILLER STARR REGALIA | Address on file | Email on file | First Class Mail and Email |
| 29305437 | MILLSTONE COMMERCIAL LLC | SUE THEODORE<br>C/O EQUITY INVESTMENT SERVICES<br>7575 DR PHILLIPS BLVD STE 390<br>ORLANDO FL 32819 | stheodore@eisre.com | First Class Mail and Email |
| 29306020 | MILLVILLE EQUITY INVESTMENTS, LLC | ATTN: ARTHUR H. THOMAS, PRESIDENT<br>917 HIGHMEADOW COURT<br>LANCASTER PA 17601 | athomasrg2@aol.com | First Class Mail and Email |
| 29432935 | MILWAUKEE FALLS LLC | ATTN: LEASE ADMINISTRATION<br>570 DELAWARE AVENUE<br>BUFFALO NY 14202 | | First Class Mail |
| 29413718 | MIMCO INC | 6500 MONTANA AVE<br>EL PASO TX 79925-2129 | ar@mimcoproperties.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413933 | ML PLAZA LLC | C/O HAMPTON PROPERTIES INC.<br>2550 BATES ROAD, SUITE 110<br>MONTREAL QC H3S 1A7 CANADA | | First Class Mail |
| 29299604 | MMDD SACRAMENTO PROJECT | VALLEY HI SHOPPING CENTER<br>1321 ECHO VALLEY DR<br>SAN JOSE CA 95120 | | First Class Mail |
| 29413410 | MONCKS CORNER CENTER, LLC | C/O GARRETT AND GARRETT<br>P. O. DRAWER 36<br>FOUNTAIN INN SC 29644 | | First Class Mail |
| 29299428 | MONTGOMERY ACQUISITION LP | C/O WRG USA, INC<br>8 INDUSTRIAL WAY EAST, #2<br>EATONTOWN NJ 07724-3317 | clios@wrgusa.com | First Class Mail and Email |
| 29413531 | MONTGOMERY VILLAGE LLC | PO BOX 69557<br>BALTIMORE MD 21264-9557 | | First Class Mail |
| 29413960 | MOREHEAD PLAZA, LLC | C/O INCOME PROPERTIES OF RALEIGH, INC<br>1049 DRESSER CT<br>RALEIGH NC 27609 | | First Class Mail |
| 29413970 | MORGAN BRITTON LLC | 2213 BRIGHTON HENRIETTA<br>ROCHESTER NY 14623-2705 | prisciklla@teamfsi.com | First Class Mail and Email |
| 29466487 | Morgan Britton LLC | | ccervone@phillipslytle.com | Email |
| 29432796 | MORRIS LOAN AND INVESTMENT CO | 3078 S DELAWARE AVE<br>SPRINGFIELD MO 65804-6418 | morrisloan@sbcglobal.net | First Class Mail and Email |
| 29466962 | MORRIS, GARY A | Address on file | | First Class Mail |
| 29413969 | MORSE ROAD COMPANY-I, LLC | C/O SCHOTTENSTEIN PROPERTY GROUP<br>4300 EAST FIFTH AVENUE<br>COLUMBUS OH 43219 | | First Class Mail |
| 29306053 | MOSAIC OXBRIDGE OWNER, LLC | MICHAEL KERMISCH<br>C/O MFI, INC.<br>2800 QUARRY LAKE DRIVE, SUITE 340<br>BALTIMORE MD 21209 | mkermisch@mfimanagement.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29413927 | MOUNTAIN VIEW MIDSTAR LLC | 500 GRAPEVINE HWY STE 224 HURST TX 76054-2707 | renee@burkcollinscompany.com | First Class Mail and Email |
| 29305940 | MOUNTAIN VIEW MIDSTAR, LLC | CONDON TOBIN SLADEK THORNTON STEVE THORTON, 8080 PARK LN #700 DALLAS TX 75231 | breeanna@burkcollinscompany.com | First Class Mail and Email |
| 29432930 | MR. JEFFREY REZNICKI | Address on file | | First Class Mail |
| 29299321 | MSF GATEWAY, LLC | ATTN: LEASE ADMINISTRATION 570 DELAWARE AVENUE BUFFALO NY 14202 | | First Class Mail |
| 29432739 | MSF GATEWAY, LLC | ATTN: LEGAL DEPARTMENT 7978 COOPER CREEK BLVD. SUITE 100 UNIVERSITY PARK FL 34201 | | First Class Mail |
| 29305932 | MSQ REALTY LLC | COLLINS , LIAM C/O BLASS PROPERTIES INC 1333 SUNLAND DR NE BROOKHAVEN GA 30319 | lcollins@comprehensivecre.com | First Class Mail and Email |
| 29432836 | MT. AIRY PRTNSHP | P.O. BOX 1929 EASLEY SC 29641 | | First Class Mail |
| 29413451 | N&H LAPEER LIMITED PARTNERSHIP | 115 W BROWN ST BIRMINGHAM MI 48009-6018 | | First Class Mail |
| 29433190 | NACOGDOCHES MP LTD | 8226 DOUGLAS AVE STE 709 DALLAS TX 75225-5929 | | First Class Mail |
| 29299285 | NALLEY COMMERCIAL PROPERTIES | PO BOX 1929 EASLEY SC 29641-0000 | | First Class Mail |
| 29413748 | NASUE LLC | C/O KIN PROPERTIES INC 185 SPANISH RIVER BLVD., STE 100 BOCA RATON FL 33431 | | First Class Mail |
| 29301354 | NATIONAL DISTRIBUTION CENTERS LLC | ATTN CHIEF LEGAL OFFICER TRIAD 1828 CENTRE 2 COOPER ST 10TH FLOOR CAMDEN NJ 08102 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29466626 | NCR | | Lisa.Tancredi@wbd-us.com | Email |
| 29305373 | NEIDITZ | STEVE NEIDITZ<br>C/O M.J. NEIDITZ & COMPANY INC<br>125 LASALLE RD STE 304<br>WEST HARTFORD CT 06107 | | First Class Mail |
| 29305342 | NETSTREIT | KIRK KLATT<br>C/O NETSTREIT MANAGEMENT OFFICE<br>2021 MCKINNEY AVE., STE 1150<br>DALLAS TX 75201 | | First Class Mail |
| 29432675 | NEW ALBANY PLAZA, LLC | C/O CG COMMERCIAL REAL ESTATE INC<br>PO BOX 43785<br>LOUISVILLE KY 40253 | | First Class Mail |
| 29413514 | NEW BOSTON RETAIL GROUP, LLC | JOHN O'SHAUGHNESSY<br>9526 WESTMINSTER GLEN<br>AUSTIN TX 78730 | wandaq@cableone.net | First Class Mail and Email |
| 29299790 | NEW CASTLE SHOPPING, LLC | C/O INTERSTATE MANAGEMENT CORP<br>337 WASHINGTON AVE<br>CEDARHURST NY 11516 | | First Class Mail |
| 29433364 | NEW ENID OK RETAIL LLC | C/O TLM REALTY<br>295 MADISON AVE, 37TH FLOOR<br>NEW YORK NY 10017 | | First Class Mail |
| 29413614 | NEW GARDEN SHOPPING CENTER LLC | 4950 DUNHAM DR<br>READING PA 19606-9091 | NEWGARDENCENTER@LSPROPERTYINVESTMENTS.COM | First Class Mail and Email |
| 29299263 | NEW PORT RICHEY DVLPMNT CO LLC | MURRAY , MEGIN<br>C/O CHASE PROPERTIES LTD<br>3333 RICHMOND ROAD, STE 320<br>BEACHWOOD OH 44122 | mmurray@chaseprop.com | First Class Mail and Email |
| 29299947 | NEWBERRY CENTER, LLC | GARRETT, HUNTER<br>C/O HUNTER GARRETT<br>101 EAST WASHINGTON ST., STE 400<br>GREENVILLE SC 29601 | huntergarrett@naiearlefurman.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305402 | NEWBURGER-ANDES | 201 ALLEN RD<br>SUITE 300<br>ATLANTA GA 30328 | | First Class Mail |
| 29299231 | NEWMARK MERRILL | BRAD PEARL<br>C/O NEWMARK MERRILL COMPANIES<br>24025 PARK SORRENTO STE 300<br>CALABASAS CA 91302-4001 | | First Class Mail |
| 29432743 | NEWSEM TYRONE GARDENS PROPERTY OWNER,LLC | C/O BRIXMOR PROP GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN PA 19428 | Teri.wojciechowski@brixmor.com | First Class Mail and Email |
| 29305338 | NEXT REALTY | MARK BLUM<br>C/O NEXT PROPERTY MANAGEMENT, INC<br>5215 OLD ORCHARD ROAD SUITE 880<br>SKOKIE IL 60077 | | First Class Mail |
| 29433287 | NH LAKEVILLE LLC | C/O METRO EQUITY MANAGEMENT<br>7920 LAKEVILLE BLVD<br>LAKEVILLE MN 55044 | MARK@METROEQUITYLLC.COM | First Class Mail and Email |
| 29413892 | NINE ISLAND 11, LLC | C/O THE VIEIRA COMPANY<br>227 N. SANTA CREZ AVE., STE B<br>LOS GATOS CA 95030 | | First Class Mail |
| 29299624 | NMC TOWER LLC | 24025 PARK SORRENTO STE 300<br>CALABASAS CA 91302-4001 | Bmarche@newmarkmerrill.com | First Class Mail and Email |
| 29436508 | NNM REALTY TRUST | MUNJAL, MANOJ<br>16 CASCO STREET<br>ST PORTLAND ME 04101-2903 | JGLEASON@MAINEREALTYADVISORS.COM | First Class Mail and Email |
| 29305380 | NNN REIT | LISA APPLE<br>ATTN: GENERAL COUNSEL<br>450 SOUTH ORANGE AVE STE 900<br>ORLANDO FL 32801 | LISA.APPLE@NNNREIT.COM | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299924 | NNN REIT, INC | ATTN: SENIOR VICE PRESIDENT, ASSET MANAGEMENT<br>450 SOUTH ORANGE AVE STE 900<br>ORLANDO FL 32801 | LISA.APPLE@NNNREIT.COM | First Class Mail and Email |
| 29413529 | NNN REIT, LP | ATTN: GENERAL COUNSEL<br>450 SOUTH ORANGE AVE STE 900<br>ORLANDO FL 32801 | LISA.APPLE@NNNREIT.COM | First Class Mail and Email |
| 29299327 | NOBLE MANAGEMENT COMPANY | 4280 PROFESSIONAL CENTER DRIVE<br>SUITE 100<br>PALM BEACH GARDENS FL 33410-4280 | | First Class Mail |
| 29432725 | NOBLE PROPERTIES RIVERSIDE CTR, LLC | C/O NOBLE MGMT CO., ATTN: LEGAL DEPT.<br>4280 PROFESSIONAL CENTER DR., STE 100<br>PALM BEACH GARDENS FL 33410 | | First Class Mail |
| 29413891 | NOEL WATERFALL, LLC | C/O SRG 2 PARTNERS LLC<br>237 MAMARONECK AVENUE<br>WHITE PLAINS NY 10605 | | First Class Mail |
| 29413794 | NORMAN D SLOAN, ESQ | Address on file | | First Class Mail |
| 29413618 | NORMANDY SQUARE EAST LLC - ATTN: JOYCE TOMASHOT-PM | C/O BALTES COMMERCIAL REALTY, INC.<br>925 CONGRESS PARK DRIVE<br>DAYTON OH 45459-4099 | accounting@1bcr.com | First Class Mail and Email |
| 29433006 | NORTH FIRST STREET PROPERTIES | 1122 WILLOW ST STE 200<br>SAN JOSE CA 95125-3103 | BCLAASSEN@BSM-GROUP.COM | First Class Mail and Email |
| 29299472 | NORTH GRIFFIN SQUARE LLC | CHRIS HOFFMEISTER<br>C/O HALPERN ENTERPRISES<br>5200 ROSWELL ROAD<br>ATLANTA GA 30342 | CHoffmeister@HalpernEnt.com | First Class Mail and Email |
| 29299226 | NORTH OAK MARKETPLACE 07 A, LLC | ERIC SCHNEIDER<br>C/O ACF PROPERTY MANAGEMENT, INC<br>12411 VENTURA BLVD.<br>STUDIO CITY CA 91604 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413976 | NORTH POINTE CENTRE, LLP | C/O SCI REAL ESTATE<br>5429 N. 118TH COURT<br>MILWAUKEE WI 53225 | | First Class Mail |
| 29432852 | NORTH STRAND ASSOCIATES LLC | ATTN: STEVEN VERSTANDIG<br>11155 RED RUN BLVD, STE 320<br>OWINGS MILLS MD 21117 | sdvrealestate@gmail.com | First Class Mail and Email |
| 29461954 | Northern Indiana Public Service Company (NIPSCO) | 801 E. 86th Avenue<br>Merrillville IN 46410 | | First Class Mail |
| 29413546 | NORTHGATE ASSOCIATES LLC | C/O BLOCK REAL ESTATE SERVICES, LLC<br>4622 PENNSYLVANIA AVE, SUITE 700<br>KANSAS CITY MO 64112 | tpernice@blockllc.com | First Class Mail and Email |
| 29413965 | NORTHPORT MCFARLAND ASSOCIATES, LLc | ATTN: KAREN PERROTTA<br>3850 S UNIVERSITY DR UNIT 291327<br>DAVIE FL 33329 | karen@mcaredrealty.com | First Class Mail and Email |
| 29305902 | NORTHSHORE PLAZA LP | JIMMY BOLLER<br>3201 CHERRY RIDGE SUITE B 209<br>SAN ANTONIO TX 78230-4835 | jb@bollerproperties.com | First Class Mail and Email |
| 29413578 | NORTHTOWN SHOPPING CENTER INC | 2920 FULLER AVE NE STE 200<br>GRAND RAPIDS MI 49505-3458 | DANIELLE@HHMDLLC.COM | First Class Mail and Email |
| 29433284 | NORTHTOWNE ASSOCIATES | C/O JJ GUMBERG CO<br>1051 BRINTON ROAD<br>PITTSBURGH PA 15221 | | First Class Mail |
| 29413535 | NORTHTOWNE PLAZA PROPERTIES LT | 7515 GREENVILLE AVE SUITE 504<br>DALLAS TX 75231-3868 | diane.yarbrough@got-properties.com | First Class Mail and Email |
| 29305645 | NP INVESCO, L.L.C. | C/O D. JOSEPH SONS & ASSOCIATES<br>5001 N. UNIVERSITY<br>PEORIA IL 61614 | | First Class Mail |
| 29413616 | NP-AC INDUSTRIAL HOLDINGS, LLC | ATTN: NATHANIEL HAGEDORN<br>3315 NORTH OAK TRAFFICWAY<br>KANSAS CITY MO 64116 | dbaker@northpointkc.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29299756 | NS RETAIL HOLDINGS, LLC | CHAPMAN, RICHELLE C/O NETSTREIT MANAGEMENT OFFICE 2021 MCKINNEY AVE., STE 1150 DALLAS TX 75201 | rchapman@netstreit.com | First Class Mail and Email |
| 29413623 | NW PLAZA MUNCIE LLC | 9850 VON ALLMEN CT STE 202 LOUISVILLE KY 40241-2855 | | First Class Mail |
| 29299952 | OAK PARK SQUARE OALC, LLC | C/O JARREAU REAL ESTATE 16173 PERKINS RD BATON ROUGE LA 70810 | | First Class Mail |
| 29432760 | OAK STREET REAL ESTATE CAPITAL | 20 N LASALLE ST. SUITE 4140 ATTN: ASSET MANAGEMENT CHICAGO IL 60602 | oakstreetAM@blueowl.com | First Class Mail and Email |
| 29413613 | OAKLAND POINTE PARTNERS LLC | 29800 MIDDLEBELT RD STE 200 FARMINGTON MI 48334-2315 | | First Class Mail |
| 29305734 | OAKLAND REALTY COMPANY, INC. | C/O KIN PROPERTIES, T#97030 185 NW SPANISH RIVER BLVD., SUITE 100 BOCA RATON FL 33431-4230 | | First Class Mail |
| 29299719 | OAKWOOD 900 PARTNERS, LLC | 445 SOUTH DOUGLAS STREET SUITE 100 EL SEGUNDO CA 90245 | ssunday@dpiretail.com | First Class Mail and Email |
| 29433057 | OAKWOOD PLAZA LTD. PTSHIP | C/O KIMCO REALTY CORP-FL REGION 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 JERICHO NY 11753 | | First Class Mail |
| 29413768 | OAKWOOD PLAZA LTD. PTSHIP | C/O KIMCO REALTY CORPORATION 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 CHARLOTTE NC 28287 | | First Class Mail |
| 29305758 | OAKWOOD PLAZA LTD. PTSHIP | C/O KIMCO REALTY CORPORATION 8430 PARK ROAD CHARLOTTE NC 28210 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29306096 | OGDEN PLAZA, LLC | ARREDONDO, SUSAN<br>C/O CAMERON MANAGEMENT, INC.<br>1201 GLEN MEADE ROAD<br>WILMINGTON NC 28401 | susan@cameronco.com | First Class Mail and Email |
| 29299542 | OLEAN 2020 LLC | C/O ELLICOTT DEVELOPMENT CO<br>295 MAIN ST RM 700<br>BUFFALO NY 14203 | KBECK@ELLICOTTDEVELOPMENT.COM | First Class Mail and Email |
| 29413783 | OLIVE TOWN CENTER LLC | 1401 19TH ST STE 400<br>BAKERSFIELD CA 93301-4400 | | First Class Mail |
| 29299669 | OLIVEIRA PLAZA SPE, LLC | 3550 N. CENTRAL AVENUE<br>SUITE 550<br>PHOENIX AZ 85012 | | First Class Mail |
| 29433094 | OLIVEIRA PLAZA SPE, LLC | C/O ARCADIA MANAGEMENT GROUP, INC.<br>P.O. BOX 10<br>SCOTTSDALE AZ 85252 | lkilgus@arcadiamgmt.com | First Class Mail and Email |
| 29305343 | OLIVER ROAD PROPERTIES LLC | MICHAEL ABBASSI<br>1331 N. CALIFORNIA BLVD., 5TH FL<br>ATTN: MICHAEL E DI GERONIMO<br>WALNUT CREEK CA 94596 | | First Class Mail |
| 29299681 | OMEGA SONORA LLC | C/O CHRIS & PAULINE GIANULIAS<br>3108 FLEUR DE LIS DRIVE<br>MODESTO CA 95356 | | First Class Mail |
| 29413745 | ONE GLENWOOD ASSOCIATES | C/O EQUITY RESOURCE INVESTMENTS, LLC<br>1280 MASSACHUSETTS AVE., 4TH FLOOR<br>CAMBRIDGE MA 02138 | | First Class Mail |
| 29432922 | ONE TRINITY REAL ESTATE | 905 MONAGHAN COURT<br>LUTHERVILLE MD 21093-1529 | maryhayden1@live.com | First Class Mail and Email |
| 29413871 | ONTARIO GATEWAY SJT RETAIL | 730 EL CAMINBO WAY STE 200<br>TUSTIN CA 92780-7733 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305366 | ONTARIO GROVE, LP | SERENA BENSON<br>C/O SOUTHERN CALIFORNIA REAL ESTATE SERV<br>15901 RED HILL AVE, SUITE 205<br>TUSTIN CA 92780 | | First Class Mail |
| 29433148 | OPG 201, LLC | 3200 W CLUBHOUSE DR STE 250<br>LEHI UT 84043-6347 | KHolman@OverlandCorp.com | First Class Mail and Email |
| 29433018 | ORANGEBURG REALTY LTD | ATTN: JOHN POLITIS<br>5533 WIND DRIFT LN<br>BOCA RATON FL 33433 | jprealty3@yahoo.com | First Class Mail and Email |
| 29466958 | Orangeburg Realty Ltd. Partnership | 2317 Market Place<br>Suite C<br>Huntsville AL 35801 | bob@varglaw.com | First Class Mail and Email |
| 29432776 | ORANGEHURST VENTURE L.P. | P.O. BOX 1951<br>ATTN.: ERIC MEADOWS<br>BEAUMONT TX 77704 | | First Class Mail |
| 29299641 | OREGON TRAIL CENTER VENTURE, LLC | C/O GRE MANAGEMENT SERVICES<br>3005 DOUGLAS BLVD STE 200<br>ROSEVILLE CA 95661 | LMCMURTRIE@GALLELLIRE.COM | First Class Mail and Email |
| 29413881 | ORION KCPM LLC | 200 SOUTH BISCAYNE BLVD 7TH FLOOR<br>MIAMI FL 33131-2333 | | First Class Mail |
| 29413803 | OROVILLE PLAZA SHOPPING CENTER, LLC | C/O RETAIL SPECIALIST COMMERCIAL<br>6680 ALHAMBRA AVENUE, #133<br>MARTINEZ CA 94553 | | First Class Mail |
| 29413804 | OROVILLE PLAZA SHOPPING CTR LL | | DVASQUEZ@RETAILSC.COM | Email |
| 29413501 | OSWEGO DEVELOPMENT, LLC | C/O G & A GROUP, ATTN: MR MICHAEL WACHS<br>215 WEST CHURCH RD., SUITE 107<br>KING OF PRUSSIA PA 19406 | | First Class Mail |
| 29432896 | OXFORD DEVELOPMENT COMPANY | 2545 RAILROAD ST STE 300<br>PITTSBURGH PA 15222-7605 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29432924 | PABLO STATION, LLC | C/O HHH MANAGEMENT, INC<br>P.O. BOX 273760<br>BOCA RATON FL 33427-3760 | | First Class Mail |
| 29305767 | PACIFIC REALTY ASSOCIATES, L.P. | 15350 SW SEQUOIA PRWY, SUITE 300<br>TENANT NO 5PTR5528 BIGL4365<br>PORTLAND OR 97224 | jayd@pactrust.com | First Class Mail and Email |
| 29413776 | PACIFIC RESOURCES ASSOCIATES, LLC | TENANT NO 3PTR5987 BIGL4387<br>15350 SW SEQUOIA PKWY, SUITE 300<br>PORTLAND OR 97224 | jayd@pactrust.com | First Class Mail and Email |
| 29305339 | PACIFICA COMPANIES | MICHAEL STUHMER<br>ATTN: RETAIL COUNSEL<br>1775 HANCOCK ST., #200<br>SAN DIEGO CA 92110 | | First Class Mail |
| 29413948 | PALM CENTER ASSOCIATES, LLC | C/O FRANKLIN STREET MANAGEMENT SERVICES<br>600 N. WESTSHORE BLVD SUITE 600<br>TAMPA FL 33609 | valentina.mandarin@franklinst.com | First Class Mail and Email |
| 29299757 | PALMS CROSSING TOWN CENTER, LLC | HORAN, JORDIN<br>C/O WPG<br>4900 EAST DUBLIN GRANVILLE RD, 4TH FL<br>COLUMBUS OH 43081 | jordin.horan@washingtonprime.com | First Class Mail and Email |
| 29413583 | PALUMBO PROPERTIES, INC | C/O STEWART MCINTOSH<br>828 LANE ALLEN ROAD, STE 200<br>LEXINGTON KY 40504-3659 | JamesHubbardjr@gmail.com | First Class Mail and Email |
| 29413940 | PARADISE ISLE DESTIN LLC | C/O STOLTZ MANAGEMENT OF DE, INC<br>725 CONSHOHOCKEN STATE ROAD<br>BALA CYNWYD PA 19004-2122 | mwroblewski@stoltzusa.com | First Class Mail and Email |
| 29413595 | PARAGON WINDERMERE, LLC | ATTN: SAMANTHA DURHAM<br>8700 NORTH ST STE 310<br>FISHERS IN 36038 | SDurham@paragoncompanies.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29433193 | PARIS TOWNE CENTER LLC | CULPEPPER, JOHN<br>1700 GEORGE BUSH DR E STE 240<br>COLLEGE STATION TX 77840-3351 | JOHN@CULPEPPERREALTY.COM | First Class Mail and Email |
| 29413720 | PARK FOREST SWC LTD | 16475 DALLAS PKWY STE 800<br>ADDISON TX 75001-6840 | carla@sabrerealty.com | First Class Mail and Email |
| 29299597 | PARKRIDGE MAIN LLC | C/O ARIZONA PARTNERS RETAIL INVESTMENT<br>8300 NORTH HAYDEN ROAD, SUITE A 200<br>SCOTTSDALE AZ 85258 | | First Class Mail |
| 29413411 | PARKVIEW PLAZA ASSOCIATES, LLC | C/O SIGNET REALTY CORP.<br>2343 S.E. MANITON TERRACE<br>PORT ST. LUCIE FL 34952 | | First Class Mail |
| 29432872 | PARMA HEIGHTS PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC<br>2926B FOSTER CREIGHTON DRIVE<br>NASHVILLE TN 37204 | CRICHARDSON@ACHORINV.COM | First Class Mail and Email |
| 29413743 | PASAN LLC | C/O KIN PROPERTIES, TENANT #7029<br>185 NW SPANISH RIVER BLVD., SUITE 100<br>BOCA RATON FL 33431-4230 | clambert@kinproperties.com | First Class Mail and Email |
| 29433344 | PATHFINDER PATTERSON PLACE, LLC | C/O PATHFINDER INVESTMENT MANAGEMENT<br>2420 OXFORD ROAD<br>RALEIGH NC 27608 | | First Class Mail |
| 29413468 | PATHFINDER TWIN CREEK, L.L.C. | C/O VITA & VITA REALTY CORP<br>277 FAIRFIELD ROAD, STE 205<br>FAIRFIELD NJ 07004-1994 | | First Class Mail |
| 29305576 | PAX RIVER VILLAGE CENTER, LLC | ARENA , MARK<br>C/O ARC MANAGEMENT LLC<br>8150 LEESBURG PIKE, SUITE 1100<br>VIENNA VA 22182 | marena@arcrealty.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299732 | PEA RIDGE PARTNERS, LLC | CHANDLER DEGEORGE<br>2926 FOSTER CREIGHTON DRIVE<br>NASHVILLE TN 37204 | Propertymanagement@anchorinv.com | First Class Mail and Email |
| 29432818 | PEACE AND GRACE REALTY, LLC | C/O GRACE PROPERTY MANAGEMENT<br>25 MARY AGNES ROAD<br>FRAMINGHAM MA 01701 | | First Class Mail |
| 29299483 | PEARLAND HWY 35 LP | MAZEWSKI , SUSAN<br>C/O WULFE MANAGEMENT SERVICES INC<br>1800 POST OAK BLVD. SUITE 400<br>HOUSTON TX 77056 | smazewski@wulfe.com | First Class Mail and Email |
| 29433371 | PENGOULD LLC | 244 SAW MILL RIVER RD. BOX 146<br>ATTN: ELIOT SUBIN<br>HAWTHORN NY 10532 | | First Class Mail |
| 29433368 | PENMARK FROSTBURG HOLDINGS LLC | 1000 GERMANTOWN PIKE STE A2<br>PLYMOUTH MEETING PA 19462-2481 | | First Class Mail |
| 29433224 | PENSACOLA CORNERS LLC | 1901 W CYPRESS CREEK STE 102<br>FORT LAUDERDALE FL 33309 | JCONNELLY@TEAMBECK.COM | First Class Mail and Email |
| 29305770 | PERO & ANKA MARGARETIC | 355-A MAIN STREET<br>LOS ALTOS CA 94022 | | First Class Mail |
| 29432911 | PERRY'S INC. | C/O PERRY MANAGEMENT, INC.<br>518 PLAZA BLVD.<br>KINSTON NC 28501 | | First Class Mail |
| 29413548 | PERTH PLAZA ASSOCIATES LLC | 50 STATE ST 6TH FL<br>ALBANY NY 12207-2830 | tgile@gordondevelopment.net | First Class Mail and Email |
| 29433015 | PETER P BOLLINGER INVESTMENT COMPANY | C/O INTER-CAL REAL ESTATE CORPORATION<br>540 FULTON AVE<br>SACRAMENTO CA 95825 | | First Class Mail |
| 29433209 | PETERS ENTERPRISES LLC | 801 N MAIN ST STE C<br>HIGH POINT NC 27262-3921 | AKEY@PETERSENTERPRISES.COM | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29432959 | PETITE ESPLANADE COVINGTON, L.L.C. | C/O WILLIAM F KINGSMILL<br>1200 BUSINESS HWY 190 STE 13<br>COVINGTON LA 70433-3279 | | First Class Mail |
| 29432992 | PF PROPERTIES MESA COMMONS, LLC | C/O KITCHELL PROPERTY MANAGEMENT<br>1707 E. HIGHLAND, SUITE #100<br>PHOENIX AZ 85016 | jadams@kitchell.com | First Class Mail and Email |
| 29299564 | PF PROPERTIES MESA COMMONS, LLC | | jadams@kitchell.com | Email |
| 29413431 | PGP CLEVELAND CORNERS OPERATIONS LLC | 141 PROVIDENCE ROAD SUITE 200<br>CHAPEL HILL NC 27514-6200 | | First Class Mail |
| 29413430 | PGP CLEVELAND CORNERS OPERATIONS LLC | C/O PRUDENT GROWTH OPERATIONS, LLC<br>PO BOX 17119<br>CHAPEL HILL NC 27516 | wkenerly@prudentgrowth.com | First Class Mail and Email |
| 29299290 | PGP CLEVELAND CORNERS OPERATIONS LLC | | wkenerly@prudentgrowth.com | Email |
| 29413600 | PGP SAVANNAH OPERATIONS LLC | 5105 PAULSEN ST STE 200A<br>SAVANNAH GA 31405-4602 | | First Class Mail |
| 29432772 | PH5B, LLC | ATTN: MARTIN HEINES<br>PO BOX 2031<br>TYLER TX 75710 | | First Class Mail |
| 29413448 | PHENIX CITY SQARE LLC | 120 HUNTINGTON RD.<br>PORT WASHINGTON NY 11050-3512 | | First Class Mail |
| 29433184 | PHILLIPSBURG GREENWICH, LLC | KLEIN, LIBBY<br>9 JEFFREY PLACE<br>MONSEY NY 10952 | libby@madisonprop.com | First Class Mail and Email |
| 29305744 | PHOENIX DOBSON LLC | 141 N. BRISTOL AVE<br>LOS ANGELES CA 90049-2601 | PHOENIXDOBSON-ACCOUNTING@OUTLOOK.COM | First Class Mail and Email |
| 29432858 | PILCHERS NORTH PARK LIMITED | 7001 PRESTON RD STE 200/LB-18<br>DALLAS TX 75205-1190 | PILCHERS@PILCHERS.COM | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29432877 | PINNACLE PROPERTIES II, LLC | ATTN: LEASE ADMINISTRATOR<br>P.O. BOX 1159, 1800 N. ELM ST (42420)<br>HENDERSON KY 42419-1159 | | First Class Mail |
| 29413650 | PINTZUK ORGANIZATION | 491 OLD YORK RD STE 200<br>JENKINTOWN PA 19046-2737 | LIZ.VELEZ@PBRG.NET | First Class Mail and Email |
| 29433269 | PIPESTONE PLAZA LLC | ATTN: JOHN M. BRIDGES, CPM<br>37000 GRAND RIVER, SUITE 360<br>FARMINGTON HILLS MI 48335 | eabke@thomasduke.com, taylor@woodcrestcapital.com | First Class Mail and Email |
| 29433010 | PLAINFIELD ASSOCIATES | C/O SKYLINE MANAGEMENT CORP.<br>600 OLD COUNTRY RD, SUITE 555<br>GARDEN CITY NY 11530 | | First Class Mail |
| 29436516 | PLANKVIEW GREEN DEVELOPMENT, LLC | W5073 COUNTY ROAD O<br>PLYMOUTH WI 53073-3600 | canderson@vanhornre.com | First Class Mail and Email |
| 29299456 | PLANT CITY PLAZA HOLDINGS LLC | CHRIS VAN OVERLOOP<br>C/O BRUCE STRUMPF, INC.<br>2120 DREW STREET<br>CLEARWATER FL 33765 | chrisoverloop@brucestrumpf.com | First Class Mail and Email |
| 29305508 | PLATTSBURGH PLAZA, LLC | 180 DELAWARE AVE.<br>SUITE #200<br>DELMAR NY 12054 | | First Class Mail |
| 29432844 | PLAZA 15 REALTY LLC | ATTN: REAL ESTATE MANAGER<br>1 HOSPITAL DRIVE<br>LEWISBURG PA 17837 | Jennifer.Boane@evanhospital.com | First Class Mail and Email |
| 29433217 | PLAZA AT BUCKLAND HILLS, LLC | C/O WASHINGTON PRIME GROUP<br>4900 E DUBLIN GRANVILLE RD, 4TH FLOOR<br>COLUMBUS OH 43081 | | First Class Mail |
| 29433300 | PLAZA AT SPEEDWAY LLC | 8665 RIVER CROSSING BLVD<br>INDIANAPOLIS IN 46240-2168 | royalgalleryofrugs@hotmail.com | First Class Mail and Email |
| 29299881 | PLAZA AT SPEEDWAY, LLC | ATTN: DAVID FARAHAN<br>PO BOX 40789<br>INDIANAPOLIS IN 46240 | davidfarahan@hotmail.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432999 | PLAZA NORTH INVESTORS LLC | 3265 MERIDIAN PKWY STE 130<br>WESTON FL 33331-3506 | dchechile@FINKLEROSS.COM | First Class Mail and Email |
| 29413797 | PLAZA ON THE GREEN, LLC | C/O RRI MANAGEMENT SERVICES<br>7800 S ELATI ST STE 330<br>LITTLETON CO 80120 | | First Class Mail |
| 29432674 | PLAZA SHOPPING CENTERS | C/O HOUCHENS PROPERTIES<br>P.O. BOX 90009<br>BOWLING GREEN KY 42102-9009 | | First Class Mail |
| 29413907 | PLEASANT VALLEY SHOPPG CTR LTD | 30050 CHAGRIN BLVD STE 360<br>CLEVELAND OH 44124-5774 | | First Class Mail |
| 29433292 | PMAT NORTH HEIGHTS, LLC | C/O STIRLING PROPERTIES<br>109 NORTHPARK BLVD SUITE 300<br>COVINGTON LA 70433 | efullerton@stirlingprop.com | First Class Mail and Email |
| 29433242 | PMAT VILLAGE PLAZA, LLC | C/O STIRLING PROPERTIES, LLC<br>109 NORTHPARK BLVD, STE 300<br>COVINGTON LA 70433 | tcrouchet@stirlingprop.com | First Class Mail and Email |
| 29299219 | PMG LEASING | STACEY HAMILTON<br>C/O PROPERTY MANAGEMENT<br>1055 ST CHARLES AVE, STE 701<br>NEW ORLEANS LA 70130-3942 | | First Class Mail |
| 29306111 | PMRE LLC | 702 PADDINGTON<br>GREENVILLE NC 27858-5628 | MDHNCS@GMAIL.COM | First Class Mail and Email |
| 29433095 | POLEN DEVELOPMENT LLC | PO BOX 71751<br>SPRINGFIELD OR 97475-0214 | polendevelopment@hotmail.com | First Class Mail and Email |
| 29432867 | POMEROY ENTERPRISES LLC | 1625 STRAITS TPKE STE 208<br>MIDDLEBURY CT 06762-1836 | kim@holidayenterprises.org | First Class Mail and Email |
| 29436488 | POPLIN PLACE LLC | 800 MOUNT VERNON HWY NE STE 425<br>ATLANTA GA 30328-4226 | | First Class Mail |
| 29413846 | PORT ANGELES PLAZA ASSOCIATES, LLC | C/O EILAT MANAGEMENT CO.<br>650 SOUTH ORCAS STREET SUITE 210<br>SEATTLE WA 98108 | | First Class Mail |

Exhibit A
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432885 | PORT ORANGE RETAIL I, LLC | 1003 ALPHARETTA ST STE 100<br>ROSWELL GA 30075 | bbattillo@gmail.com | First Class Mail and Email |
| 29413491 | PORTAGE CENTER, LLC | C/O CLOVERLEAF<br>666 DUNDEE RD., STE 901<br>NORTHBROOK IL 60062 | jcp@cleafgroup.com | First Class Mail and Email |
| 29432785 | PORTERWOOD SHOPPING CENTER INVESTMENTS, LLC | C/O LANDPARK COMMERCIAL, LLC<br>2550 GRAY FALLS, STE. 400<br>HOUSTON TX 77077 | cgibson@landparkco.com | First Class Mail and Email |
| 29299378 | PPE FIVE ASSOCIATES | STEVE WEISBROD<br>11 PARKWAY CENTER<br>SUITE 300<br>PITTSBURGH PA 15220 | s.weisbrod@kossman.com | First Class Mail and Email |
| 29432854 | PRATT STREET CAPITAL, LLC | ATTN: Y. JEFFREY SPATZ, ESQ<br>15 WALKER AVE, SUITE 200<br>BALTIMORE MD 21208 | | First Class Mail |
| 29298511 | PREMIERE PLACE SHOPPING CENTER, LLC | PREMIERE PLACE SHOPPING CENTER, LLC<br>C/O MCCLINTON & COMPANY, INC<br>ATTN: PROPERTY MANAGER<br>2005 COBBS FORD RD STE 304B<br>MONTGOMERY AL 36066-7894 | littlek@mcclintonco.com | First Class Mail and Email |
| 29433255 | PREMIUM ASSET MANAGEMENT INC | 1111 N PLAZA DRIVE STE 200<br>SCHAUMBURG IL 60173-4996 | | First Class Mail |
| 29299735 | PRIME COMMERCIAL PARTNERS SOUTHTOWNE LLC | SOREN S. URRY<br>C/O SYNERGY DEVELOPMENT LLC<br>1492 PARK AVE<br>PARK CITY UT 84060 | soren@synergyutah.com | First Class Mail and Email |
| 29433347 | PROSPECT COLERAIN LLC | 1111 META DR STE 100<br>CINCINNATI OH 45237-5014 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29414026 | PROTECTIVE LIFE INSURANCE COMPANY | C/O CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE 2100 3RD AVENUE NORTH, STE 700 BIRMINGHAM AL 35203 | pharrison@egsinc.com | First Class Mail and Email |
| 29299904 | PROTECTIVE LIFE INSURANCE COMPANY | | pharrison@egsinc.com | Email |
| 29299287 | PRP BUFFALO LLC | DICKERT, ADAM 620 TINTON AVENE B-100 TINTON FALLS NJ 07724 | adam@prp.us | First Class Mail and Email |
| 29299812 | PRUDENT GROWTH OPERATIONS LLC | KENERLY, WILL WILL KENERLY PO BOX 17119 CHAPEL HILL NC 27516-7119 | wkenerly@prudentgrowth.com | First Class Mail and Email |
| 29413551 | PRUDENTIAL GROWTH OPERATIONS, LLC | TART , ALEX PO BOX 17119 CHAPEL HILL NC 27516 | alextart@prudentgrowth.com | First Class Mail and Email |
| 29299414 | PRUDENTIAL GROWTH OPERATIONS, LLC | | alextart@prudentgrowth.com | Email |
| 29299772 | PS LOMPOC LLC | 4500 PARK GRANADA SUITE 202 CALABASAS CA 91302 | | First Class Mail |
| 29433082 | PSM PROPERTIES LLC | 5133 HIGHLAND DR SE AUBURN WA 98092-8731 | | First Class Mail |
| 29413827 | PTR INVESTMENTS LLC | 33390 TRANSIT AVE. UNION CITY CA 94587 | sue_la@hotmail.com | First Class Mail and Email |
| 29305829 | PTR INVESTMENTS LLC | ATTN: PHONG LA 5980 NEWPARK MALL RD., SUITE A NEWARK CA 94560 | phongla@gmail.com | First Class Mail and Email |
| 29432933 | PUTNAM CENTRE ASSOCIATES, LLC | C/O RMC PROPERTY GRUUP 8902 N DALE MABRY HWY, SUITE 200 TAMPA FL 33614 | | First Class Mail |

Exhibit A
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432998 | PZ SOUTHERN LIMITED PARTNERSHIP | C/O PEARSON PARTNERS, INC.<br>630 FIFTH AVENUE, SUITE 2820<br>NEW YORK NY 10111-0202 | | First Class Mail |
| 29413627 | QUINCY KING DEVELOPMENT CO | 4520 MADISON AVE STE 300<br>KANSAS CITY MO 64111-3541 | RECEIPTS@RHJOHNSON.COM | First Class Mail and Email |
| 29306044 | R & A PROPERTIES | C/O COLLIERS INTERNATIONAL<br>TWO MIRANOVA PLACE, SUITE 900<br>COLUMBUS OH 43215 | kevin.hall@colliers.com | First Class Mail and Email |
| 29413587 | R.K. HALLANDALE LP & 17070 COLLINS AVE SC, LTD | C/O RK CENTERS<br>50 CABOT STREET, STE 200<br>NEEDHAM MA 02494-2844 | | First Class Mail |
| 29432749 | R.L. WITTBOLD - NEW PHILADELPHIA | ATTN: LOU ANN COUNIHAN<br>1361 CLUB DRIVE<br>BLOOMFIELD HILLS MI 48302 | louanncounihan@gmail.com | First Class Mail and Email |
| 29299691 | RAF SALINA LLC | MURRAY , MEGIN<br>C/O CHASE PROPERTIES LTD<br>3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD OH 44122 | mmurray@chaseprop.com | First Class Mail and Email |
| 29433321 | RAINBOW PLAZA ASSOCIATES LTD | C/O AMERICAN DIVERSIFIED DEV. INC.<br>26150 VILLAGE LANE #110<br>BEACHWOOD OH 44122 | | First Class Mail |
| 29436501 | RAJKAMAL DEOL | Address on file | Email on file | First Class Mail and Email |
| 29299659 | RAJKAMAL DEOL | | Email on file | Email |
| 29413544 | RALEIGH ENTERPRISES, LLC | C/O THE KROGER CO. ATTN: LAW DEPARTMENT - SMITH'S DIVISION<br>1014 VINE STREET<br>CINCINNATI OH 45202 | | First Class Mail |
| 29413988 | RALPH HOROWITZ | Address on file | | First Class Mail |
| 29413876 | RAMSEY PIKE, LLC | 85 WEDDINGTON BRANCH ROAD<br>PIKEVILLE KY 41501 | BRAMSEYKY@GMAIL.COM | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432762 | RAR2 BETHEL INDUSTRIAL LLC | 222 SOUTH RIVERSIDE PLAZA 26TH FL<br>CHICAGO IL 60606-5808 | | First Class Mail |
| 29432853 | RAYNHAM CROSSING LIMITED PARTNERSHIP | C/O CGI MANAGEMENT, INC.<br>651 WASHINGTON STREET, STE 200<br>BROOKLINE MA 02446-4518 | | First Class Mail |
| 29413439 | RAY'S FAMILY CENTER, INC. | P.O. BOX 0903<br>ATTN.: MARGE TOMCZAK<br>BAY CITY MI 48707 | | First Class Mail |
| 29305610 | RCC CROSSROADS, LLC | C/O NEWLINK MANAGEMENT GROUP<br>PO BOX 17710<br>RICHMOND VA 23226-7710 | LEASEADMIN@NEWLINKMG.COM | First Class Mail and Email |
| 29433346 | RCC EASTGATE, LLC | C/O NEWLINK MANAGEMENT GROUP<br>ROBY HACKNEY<br>6806 PARAGON PLACE, SUITE 120<br>RICHMOND VA 23230 | Roby@newlinkmg.com | First Class Mail and Email |
| 29413518 | RCC SHENANDOAH PLAZA, LLC | C/O NEWLINK MANAGEMENT GROUP<br>PO BOX 17710<br>RICHMOND VA 23226 | Elizabeth@NewLinkMG.com | First Class Mail and Email |
| 29413956 | RCG MANSFIELD LLC | C/O RCG VENTURES I, LLC<br>PO BOX 53483<br>ATLANTA GA 30355 | KaitlinW@rcgventures.com | First Class Mail and Email |
| 29305618 | RCG-CHILLICOTHE, LLC | CHAPMAN , ANGELA<br>C/O RCG VENTURES I, LLC<br>3060 PEACHTREE ROAD NW, STE 400<br>ATLANTA GA 30305-2239 | angelac@rcgventures.com | First Class Mail and Email |
| 29413417 | RCG-GAINESVILLE VII LLC | 3060 PEACHTREE RD NW STE 400<br>ATLANTA GA 30305-2239 | ANGELAC@RCGVENTURES.COM | First Class Mail and Email |
| 29305939 | RCG-NORTH LITTLE ROCK VII, LLC | HORNE , JACQUIE<br>C/O RCG VENTURES, LLC<br>3060 PEACHTREE RD NW, STE 400<br>ATLANTA GA 30305 | jacquieh@rcgventures.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29436514 | RCG-PASCAGOULA, LLC | C/O RCG VENTURES I, LLC<br>3060 PEACHTREE ROAD NW, STE 400<br>ATLANTA GA 30305-2239 | jessicaw@rcgventures.com | First Class Mail and Email |
| 29432980 | RD PALMERA LP | 12221 MERIT DR STE 1220<br>DALLAS TX 75251-2202 | john@directretailpartners.com | First Class Mail and Email |
| 29432653 | READ INVESTMENTS | MORGAN READ<br>2025 FOURTH STREET<br>BERKELEY CA 94710 | | First Class Mail |
| 29432654 | READ INVESTMENTS | SCOTT HUFFMAN<br>2025 FOURTH STREET<br>BERKELEY CA 94710 | | First Class Mail |
| 29306104 | REALTY INCOME PROPERTIES 16, LLC | C/O REALTY INCOME CORPORATION<br>11995 EL CAMINO REAL<br>SAN DIEGO CA 92130 | PROPERTYMANAGEMENT@REALTYINCOME.COM | First Class Mail and Email |
| 29306063 | REALTY INCOME PROPERTIES 21, LLC | CLAUDIA TAMAYO<br>C/O REALTY INCOME CORPORATION<br>ATTN: LEGAL DEPARTMENT<br>11995 EL CAMINO REAL<br>SAN DIEGO CA 92130 | ctamayo@realtyincome.com | First Class Mail and Email |
| 29305873 | REALTY INCOME PROPERTIES 23, LLC | CLAUDIA TAMAYO<br>C/O REALTY INCOME CORPORATION<br>ATTN: LEGAL DEPARTMENT<br>11995 EL CAMINO REAL<br>SAN DIEGO CA 92130 | ctamayo@realtyincome.com | First Class Mail and Email |
| 29306093 | REALTY INCOME PROPERTIES 30, LLC | HODSDON, MARISSA<br>ATTN: MARISSA HODSDON<br>11995 EL CAMINO REAL<br>SAN DIEGO CA 92130-2539 | MHODSDON@REALTYINCOME.COM | First Class Mail and Email |
| 29299851 | REALTY INCOME PROPERTIES 4, LLC | ATTN: LEGAL DEPARTMENT<br>11995 EL CAMINO REAL<br>SAN DIEGO CA 92130 | jchavez@realtyincome.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29433124 | REAM'S FOOD STORES | 8619 S HIGHLAND DR<br>SANDY UT 84093 | | First Class Mail |
| 29305857 | RED MOUNTAIN ASSET FUND I, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC<br>1515 E. BETHANY HOME ROAD SUITE 125<br>PHOENIX AZ 85014 | bcoley@thepmacorp.com | First Class Mail and Email |
| 29299234 | RED MOUNTAIN GROUP | GEORGE F. DERRINGTON<br>C/O PROPERTY MANAGEMENT ADVISORS, INC<br>1515 E. BETHANY HOME ROAD SUITE 125<br>PHOENIX AZ 85014 | | First Class Mail |
| 29305368 | RED MOUNTAIN GROUP | GEORGE F. DERRINGTON<br>C/O PROPERTY MANAGEMENT ADVISORS, INC<br>1515 E. BETHANY HOME ROAD, SUITE 110<br>PHOENIX AZ 85014 | | First Class Mail |
| 29413426 | REGENCY COMMERCIAL ASSOCIATES LLC | 380 N. CROSS POINTE BLVD<br>EVANSVILLE IN 47715-4027 | JGUEST@REGENCY-PROP.COM | First Class Mail and Email |
| 29466596 | Regency Commercial Associates LLC and its affiliates | | emily.pagorski@skofirm.com, Lea.Goff@skofirm.com | Email |
| 29432821 | REGENCY CSP IV LLC | REGENCY PROPERTIES<br>380 N. CROSS POINTE BLVD.<br>EVANSVILLE IN 47715-4027 | | First Class Mail |
| 29414045 | REGENCY CSP IV LLC | | REGENCYBANKING@REGENCY-PROP.COM | Email |
| 29432714 | REGENCY HANNIBAL LLC | JENNIFER TABOR<br>380 N. CROSS POINTE BLVD<br>EVANSVILLE IN 47715-4027 | sbrummel@regency-prop.com, jtabor@regency-prop.com | First Class Mail and Email |
| 29432692 | REGENCY MADBEDSEY LLC | 380 N. CROSS POINTE BLVD<br>EVANSVILLE IN 47715-4027 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29306069 | REGENCY MOUNT VERNON LLC | SHARON FARLEY,  JENNIFER TABOR<br>C/O REGENCY PROPERTIES<br>380 N. CROSS POINTE BLVD.<br>EVANSVILLE IN 47715-4027 | SFARKEY@REGENCY-PROP.COM, jtabor@regency-prop.com | First Class Mail and Email |
| 29413391 | REGENCY PROPERTIES | JENNIFER TABOR<br>380 N. CROSS POINTE BLVD.<br>EVANSVILLE IN 47715-4027 | | First Class Mail |
| 29413863 | REGENCY SUMMERSVILLE LLC | PO BOX 772302<br>DETROIT MI 48277-2302 | | First Class Mail |
| 29299635 | REGENT PARK PROPERTIES LP | RAGUINDIN, JOHNNY<br>C/O RELIABLE PROPERTIES<br>6420 WILSHIRE BLVD STE 1500<br>LOS ANGELES CA 90048-5561 | ACCTSREC@RELIABLEPROP.COM | First Class Mail and Email |
| 29413690 | REO FUNDIT 3 ASSET LLC | 38500 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS MI 48304-5048 | | First Class Mail |
| 29413883 | RETAIL CENTER PARTNERS, LTD. | 2716 OCEAN PARK BLVD., STE 2025<br>ATTN: CHRISTOPHER CHASE, GENERAL COUNSEL<br>SANTA MONICA CA 90405 | | First Class Mail |
| 29432910 | REVENUE PROP. GONZALES L.P. - ATTN: LEASE ADMIN | C/O MORGUARD MANAGEMENT CO. INC.<br>551 S POWERLINE ROAD<br>POMPANO BEACH FL 33069 | | First Class Mail |
| 29433070 | RHINO HOLDINGS HOUMA LLC | 2200 PASEO VERDE PKWY STE 260<br>HENDERSON NV 89052-2703 | | First Class Mail |
| 29299642 | RHINO HOLDINGS PUEBLO, LLC | PHILLIPS, AILEEN<br>C/O 1045, LLC<br>1045 S WOODS MILL RD, SUITE ONE<br>TOWN AND COUNTRY MO 63017 | APHILLIPS@1045INC.COM | First Class Mail and Email |
| 29432658 | RHINO INVESTMENT GROUP | SANJIV CHOPPRA<br>2940 FARIVIEW AVENUE E<br>SEATTLE WA 98102-3016 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29299648 | RI - GRANTS PASS, LLC | MENA, KASARA C/O READ INVESTMENTS 2025 FOURTH STREET BERKELEY CA 94710 | KMENA@READINVESTMENTS.COM | First Class Mail and Email |
| 29413806 | RI-ATASCADERO, LLC | C/O READ MANAGEMENT, LLC 2025 FOURTH STREET BERKELEY CA 94710 | | First Class Mail |
| 29432832 | RICHARD KLEMENT EAST LLC | 316 W. BROADWAY, SUITE 2 P.O. BOX 996 GAINESVILLE TX 76241 | | First Class Mail |
| 29432825 | RICHMOND COMMONS LLC | C/O H.L. LIBBY CORPORATION 803 COMMONWEALTH DRIVE WARRENDALE PA 15086 | | First Class Mail |
| 29413834 | RIM COUNTRY MALL SPE, LLC | LOCKBOX SERVICES #847366 ATTN: RIM COUNTRY MALL SPE, LLC 3440 FLAIR DRIVE EL MONTE CA 91731 | | First Class Mail |
| 29433099 | RIO GRANDE INVESTMENT INC | ATTN: JOHN DEUBLER 541 SOUTH SPRING STREET, SUITE 204 LOS ANGELES CA 90013 | stephan.mueller@linkline.com | First Class Mail and Email |
| 29305683 | RIO RANCHO OF NEW MEXICO LP | 5350 W HILLSBORO BLVD SUITE B-104 COCONUT CREEK FL 33073-4396 | | First Class Mail |
| 29305999 | RISING SUN OWNER, LP | C/O VASTGOOD PROPERTIES, LLC 44 SOUTH BAYLES AVENUE SUITE 210 PORT WASHINGTON NY 11050 | bph@vastgood.com | First Class Mail and Email |
| 29433288 | RITCHIE HILL, LLC | C/O NAI THE MICHAEL COMPANIES 10100 BUSINESS PARKWAY LANHAM MD 20706 | bgoldstein@naimichael.com | First Class Mail and Email |
| 29433170 | RIVER OAKS PROPERTIES LTD | 5678 N MESA STREET EL PASO TX 79912 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432973 | RIVER OAKS SHOPPING CENTER LLC | 5119 MAGAZINE STREET NEW ORLEANS LA 70115-1843 | | First Class Mail |
| 29433349 | RIVER PARK PROPERTIES LLC | PO BOX 450 FINCASTLE VA 24090-0450 | | First Class Mail |
| 29433370 | RIVER SOUTH COMMONS, LLC | WINGO, JOHN 319 SOUTH DRIVE NATCHITOCHES LA 71457 | jwingo@wingowealth.com | First Class Mail and Email |
| 29433096 | RIVERLAND DEVELOPMENT COMPANY, LLC | C/O EISENBERG COMPANY 2710 E CAMELBACK ROAD, SUITE 210 PHOENIX AZ 85016 | Cynthia@eisenbergcompany.com | First Class Mail and Email |
| 29299557 | RIVERMART, LLC | C/O FRED LEEDS PROPERTY MANAGEMENT 3860 CRENSHAW BLVD., STE 201 LOS ANGELES CA 90008 | OfeliaPulanco@fredleedsproperties.com | First Class Mail and Email |
| 29299315 | RIVERWOOD RUSKIN, LLC | 501 N. MORGAN STREET SUITE 200 TAMPA FL 33602 | | First Class Mail |
| 29432733 | RIVERWOOD RUSKIN, LLC | P.O. BOX 10124 TAMPA FL 33679 | smcgucken@mcguckenrealestate.com | First Class Mail and Email |
| 29299281 | RJB ENTERPRISES LLC | 663 RARITAN ROAD CRANFORD NJ 07016-3604 | | First Class Mail |
| 29413425 | RJB ENTERPRISES LLC | PO BOX 168 ST AUGUSTINE FL 32085-0168 | | First Class Mail |
| 29413382 | RMC PROPERTY GROUP | STEVE ALTOFF 8902 N DALE MABRY HWY, SUITE 200 TAMPA FL 33614 | | First Class Mail |
| 29413905 | ROBERTS CROSSING LLC | C/O CARNEGIE COMPANIES, INC 6190 COCHRAN RD SUITE A SOLON OH 44139 | maryegan@carnegiecos.com | First Class Mail and Email |
| 29306068 | ROBINSON, BRADSHAW & HINSON, P.A. | 101 N. TRYON ST., STE 1900 ATTN: CHRIS LOEB CHARLOTTE NC 28246 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413447 | ROCHESTER PLAZA ASSOCIATES, LLC | ATTN: ASSET MANAGER<br>11155 RED RUN BLVD STE 320<br>OWINGS MILLS MD 21117-3256 | k.americasrealty@gmail.com | First Class Mail and Email |
| 29432828 | ROCKMOOR TOWN WEST | C/O RIDGE POINT COMMERCIAL REAL ESTATE<br>102 S GOLIAD, SUITE 200<br>ROCKWALL TX 75087 | twilliams@ridgepcre.com | First Class Mail and Email |
| 29433012 | ROCKRIDGE PLAZA SHOPPING CENTER LP | C/O STERLING PROPERTIES<br>1018 S VAN BUREN ST<br>AMARILLO TX 79101 | NJUNELL@STERLING-COMPANIES.COM | First Class Mail and Email |
| 29305893 | ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN RD<br>ROCKWALL TX 75087-4842 | | First Class Mail |
| 29413886 | ROCKWALL CENTRAL APPRAISAL DISTRICT | SUSAN SELF<br>841 JUSTIN RD<br>ROCKWALL TX 75087-4842 | sself@ritterdallas.com | First Class Mail and Email |
| 29413796 | RODEO INN LYNNWOOD INC | C/O BLUESTONE REAL ESTATE SERVICES<br>4915 SW GRIFFITH DR SUITE 300<br>BEAVERTON OR 97005 | | First Class Mail |
| 29299745 | ROF GRANDVILLE LLC | C/O CHASE PROPERTIES II LTD.<br>3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD OH 44122 | sromano@chaseprop.com | First Class Mail and Email |
| 29433036 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP.<br>11250 EL CAMINO REAL, SUITE 200<br>SAN DIEGO CA 92130 | | First Class Mail |
| 29299650 | ROIC WASHINGTON, LLC | NICKELSON, ERIC<br>C/O RETAIL OPPORTUNITY INVESTMENTS CORP.<br>15600 NE 8TH ST., SUITE K-15<br>BELLEVUE WA 98008 | enickelson@roireit.net | First Class Mail and Email |
| 29436733 | Romes, Ryan | | Email on file | Email |

Exhibit A
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413853 | ROP NORTH HILLS CROSSING, LLC | 5678 N MESA STREET<br>EL PASO TX 79912 | afrank@ropelpaso.com | First Class Mail and Email |
| 29413912 | ROSWELL TOWN CENTER, LLC | C/O MIMMS ENTERPRISES, INC<br>780 OLD ROSWELL PLACE, SUITE 100<br>ROSWELL GA 30076 | kgardino@mimms.com | First Class Mail and Email |
| 29299943 | ROXBOROUGH ASSOCIATES LLC | 605 S MORGAN ST<br>ROXBORO NC 27573 | TBURNETT@ROXPOINT.COM | First Class Mail and Email |
| 29413379 | RP SANSOM | BRIDGET GALLAGHER<br>555 E LANCASTER AVE STE 120<br>RADNOR PA 19087 | | First Class Mail |
| 29432851 | RP SANSOM, LP | 555 E LANCASTER AVE STE 120<br>RADNOR PA 19087 | Bridget.gallagher@cbre.com | First Class Mail and Email |
| 29432797 | RPI COURTYARD LTD | C/O RETAIL PLAZA LTD<br>2929 CARLISLE ST., SUITE #170<br>DALLAS TX 75204 | | First Class Mail |
| 29298462 | RPI OVERLAND, LTD | C/O RETAIL PLAZAS, INC<br>2929 CARLISLE ST., #170<br>DALLAS TX 75204 | | First Class Mail |
| 29433125 | RPI RIDGMAR TOWN SQUARE, LTD | C/O RETAIL PLAZAS, INC<br>2929 CARLISLE ST., STE 170<br>DALLAS TX 75204-4067 | | First Class Mail |
| 29433230 | RPT REALTY LP | 500 NORTH BROADWAY, SUITE 201<br>PO BOX 9010<br>JERICHO NY 11753 | | First Class Mail |
| 29305628 | RPT SPRING MEADOWS LLC | NEWHOUSE, AMANDA<br>500 NORTH BROADWAY, STE 201<br>PO BOX 9010<br>JERICHO NY 11753 | anewhouse@kimcorealty.com | First Class Mail and Email |
| 29432964 | RR HUNTSVILLE, LLC, SR HUNTSVILLE, LLC | AND MH HUNTSVILLE, LLC<br>110 EAST ANDREWS DRIVE, SUITE 211<br>ATLANTA GA 30305 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432962 | RREF IV D MLVN PA LLC | BILLETTA, CHRIS<br>550 E SWEDESFORD RD STE 150<br>WAYNE PA 19087-1607 | CBILETTA@LPC.COM | First Class Mail and Email |
| 29305363 | RRI MANAGEMENT | JOHN CAHILL<br>C/O RRI MANAGEMENT SERVICES<br>7800 S ELATI ST STE 330<br>LITTLETON CO 80120 | | First Class Mail |
| 29433289 | RSH, LLC | C/O BLS HOLDINGS GROUP, LLC<br>3638 WALTON WAY EXTENSION, SUITE 201<br>AUGUSTA GA 30909 | | First Class Mail |
| 29432873 | RTC WADE GREEN LLC | C/O MACLAY PROPERTIES COMPANY, INC<br>7557 RAMBLER ROAD, STE 915<br>DALLAS TX 75231-2367 | | First Class Mail |
| 29413570 | RUBY PROPERTY CORPORATION | 5755 EASTEX FRWY<br>BEAUMONT TX 77706 | M1958MARK@AOL.COM | First Class Mail and Email |
| 29299768 | RUSHMORE CROSSING ASSOCIATES, LLC | WILSON, R. CARSON<br>C/O FIDELIS REALTY PARTNERS, LTD.<br>4500 BISSONNET STREET, SUITE 200<br>BELLAIRE TX 77401 | cwilson@frpltd.com | First Class Mail and Email |
| 29432899 | RUSS AVENUE PLAZA LLC | PO BOX 6676<br>ASHEVILLE NC 28816-6676 | | First Class Mail |
| 29433068 | RUSSELL BRUZZONE | Address on file | Email on file | First Class Mail and Email |
| 29440161 | RUSSELL BRUZZONE | Address on file | Email on file | First Class Mail and Email |
| 29299634 | RUSSELL BRUZZONE | | Email on file | Email |
| 29299649 | RUSSELL E. FLUTER | Address on file | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299377 | RVS REALTY, LLC | PAULA J. URH<br>C/O METCAP MANAGEMENT, LLC<br>P.O. BOX 11908<br>CHARLOTTE NC 28220 | paula@bellmooregroup.com | First Class Mail and Email |
| 29413836 | RYBA REAL ESTATE, INC | C/O THE SUMMIT TEAM<br>17165 NEWHOPE STREET SUITE H<br>FOUNTAIN VALLEY CA 92708 | | First Class Mail |
| 29413612 | RYNALCO, INC. | ATTN: MARK A. WASTL<br>4462 WELLSWOOD BEND<br>CARMEL IN 46033-7006 | markwastl@comcast.net | First Class Mail and Email |
| 29413517 | S & M INVESTORS, LLC | C/O COLLIERS<br>PO BOX 3546<br>LITTLE ROCK AR 72203 | EMILY.BURKE@COLLIERS.COM | First Class Mail and Email |
| 29413443 | S.L. NUSBAUM REALTY | LEASE ADMINISTRATION<br>P.O. BOX 2491<br>NORFOLK VA 23501-2491 | | First Class Mail |
| 29413629 | S.R. 170 PROPERTIES, LLC | 1990 NILES - CORTLAND ROAD<br>CORTLAND OH 44410 | | First Class Mail |
| 29433174 | SAFEWAY INC. | 11555 DUBLIN CANYON RD<br>ATTN: RE LAW (ABS #3112, RENTON, WA)<br>PLEASANTON CA 94588 | | First Class Mail |
| 29433177 | SAFEWAY INC. | 11555 DUBLIN CANYON ROAD<br>ATTN: RE LAW (ABS ST #478, EVERETT, WA)<br>PLEASANTON CA 94588 | | First Class Mail |
| 29433176 | SAFEWAY INC. | C/O ALBERTSONS CO., ATTN: R/E LAW<br>250 E PARKCENTER BLVD<br>BOISE ID 83706 | | First Class Mail |
| 29433271 | SAFEWAY INC. ATTN: REAL ESTATE LAW | PDA FACILITY #0860-15-01<br>5918 STONERIDGE MALL ROAD<br>PLEASANTON CA 94588-3229 | | First Class Mail |

Exhibit A

Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305781 | SAFEWAY, INC. | C/O PROPERTY MANAGMENT<br>250 PARKCENTER BLVD<br>BOISE ID 83706 | | First Class Mail |
| 29299218 | SAGLO REALTY | CARLOS GUZMAN<br>C/O SAGLO DEVELOPMENT CORP<br>290 NW 165TH ST, PH 2<br>MIAMI FL 33169 | | First Class Mail |
| 29433361 | SAJ ASSOCIATES, LLC | C/O SAMCO PROPERTIES<br>455 FAIRWAY DRIVE, SUITE 301<br>DEERFIELD BEACH FL 33441 | | First Class Mail |
| 29432888 | SALISBURY HOLDINGS, L.P. | C/O NATIONAL REALTY & DEVELOPMENT CORP<br>225 LIBERTY STREET, 31ST FLOOR<br>NEW YORK NY 10281-1089 | | First Class Mail |
| 29306082 | SALISBURY PROMENADE, LLC | FINNEGAN, RYAN<br>C/O SVN MILLER COMMERCIAL REAL ESTATE<br>206 E. MAIN STREET<br>SALISBURY MD 21801 | RYAN.FINNEGAN@SVN.COM | First Class Mail and Email |
| 29299242 | SALOMON WAINBERG AND OLGA WAINBERG | DAVE O'CONNELL<br>C/O PRIORITY PROPERTY GROUP INC.<br>4607 LAKEVIEW CANYON RD., STE 512<br>WESTLAKE VILLAGE CA 91361 | | First Class Mail |
| 29305896 | SALOMON WAINBERG AND OLGA WAINBERG FAMILY TRUST | O'CONNELL, DAVE<br>C/O PRIORITY PROPERTY GROUP INC.<br>4607 LAKEVIEW CANYON RD., STE 512<br>WESTLAKE VILLAGE CA 91361 | dave@prioritypg.com | First Class Mail and Email |
| 29413394 | SAMCO PROPERTIES | SAM SPIEGEL<br>455 FAIRWAY DRIVE, SUITE 301<br>DEERFIELD BEACH FL 33441 | | First Class Mail |
| 29466621 | SanTan MP LP | | AHornisher@ClarkHill.com | Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29433108 | SANTAN MP, LP | C/O CP RETAIL, INC., ATTN TANYA NIELSEN<br>1313 FOOTHILL BOULEVARD, STE 2<br>LA CANADA FLINTRIDGE CA 91011 | tanya@columbuspacific.com | First Class Mail and Email |
| 29433109 | SANTAN MP, LP | C/O VESTAR PROPERTIES, ATTN AMBER KING<br>2415 E CAMELBACK RD STE 100<br>PHOENIX AZ 85016 | | First Class Mail |
| 29413954 | SANTAY REALTY OF HAGERSTOWN | 7900 CEDARVILLE RD<br>BRANDYWINE MD 20613-3018 | ktroese@regencyfurniture.biz | First Class Mail and Email |
| 29413701 | SAPALA MEMPHIS LLC | 6410 POPLAR AVE STE 1000<br>MEMPHIS TN 38109 | dipen.kadaria@yahoo.com | First Class Mail and Email |
| 29306114 | SASSAN EMRAL SHAOOL | SHAOOL, SASSAN<br>ADAM EMRAL SHAOOL<br>1741 DUAL HWY<br>HAGERSTOWN MD 21740 | sshaool@washcodevelopments.com | First Class Mail and Email |
| 29413526 | SATILLA SQUARE MALL LLC | 10158 WINDWARD WAY N<br>JACKSONVILLE FL 32256 | | First Class Mail |
| 29413754 | SAUL HOLDINGS LIMITED PARTNERSHIP | ATTN: BARBARA PHILLIPS<br>7501 WISCONSIN AVENUE, SUITE 1500E<br>BETHESDA MD 20814-6522 | | First Class Mail |
| 29433278 | SAUL HOLDINGS LIMITED PARTNERSHIP | C/O SAUL CENTERS, INC<br>7501 WISCONSIN AVENUE SUITE 1500E<br>BETHESDA MD 20814 | | First Class Mail |
| 29413492 | SAVARINA CORPORATION | 102 HARDENBURGH RD<br>PINE BUSH NY 12566-5717 | | First Class Mail |
| 29413723 | SAVOY TEXAS LLC | C/O KEYPOINT PARTNERS LLC<br>1 BURLINGTON WOODS DR<br>BURLINGTON MA 01803 | HTremblay@KeyPointPartners.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29305702 | SAYBROOK PLAZA SHOPPING CENTER LLC | SIKKA, VINAY<br>C/O VINAY SIKKA<br>7636 S FLANDERS ST<br>CENTENNIAL CO 80016 | SAYBROOKPLAZA@GMAIL.COM | First Class Mail and Email |
| 29413894 | SB RETAIL GROUP CARLSBAD LLC | 1601 PALOMINO RIDGE DRIVE<br>AUSTIN TX 78733-6047 | | First Class Mail |
| 29299208 | SCHWARTZ INVESTMENT CO. | LORI GERTSCH<br>C/O 1ST COMMERCIAL REALTY GROUP<br>2009 PORTERFIELD WAY, SUITE P<br>UPLAND CA 91786 | | First Class Mail |
| 29413772 | SCHWARTZ TORRANCE COMPANY LLC | C/O 1ST COMMERCIAL REALTY GROUP<br>2009 PORTERFIELD WAY, SUITE P<br>UPLAND CA 91786 | a.neidlinger@1st-comm.com | First Class Mail and Email |
| 29432697 | SCOT LUTHER | Address on file | | First Class Mail |
| 29413795 | SCOTTSDALE FIESTA RETAIL CENTER, LLC | C/O CRESCENT COMMERCIAL REAL ESTATE, LLC<br>3324 EAST RAY ROAD, #327<br>HIGLEY AZ 85236 | jthompson@crescentcommercialre.com | First Class Mail and Email |
| 29413814 | SD-SAHUARITA PROPERTIES, LLC | C/O LBM PROPERTY SERVICES<br>8677 VILLA LA JOLLA DRIVE #331<br>LA JOLLA CA 92037 | btodeh@gmail.com | First Class Mail and Email |
| 29433297 | SEAVIEW ACQUISITION, LLC | C/O WHARTON REALTY GROUP, INC<br>8 INDUSTRIAL WAY EAST 2ND FLOOR<br>EATONTOWN NJ 07724 | mark@whartonrealtygroup.com | First Class Mail and Email |
| 29433232 | SEEKONK SHOPPING CENTER EQUITIES II, LLC | C/O TIME EQUITIES<br>55 FIFTH AVENUE, 15TH FLOOR<br>NEW YORK NY 10003 | | First Class Mail |
| 29306027 | SELECT STRATEGIES - HH, LLC | 400 TECHNE CENTER DRIVE<br>SUITE 320<br>CINCINNATI OH 45150 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299206 | SELECT STRATEGIES REALTY | BRIAN NELTNER<br>SELECT STRATEGIES-BROKERAGE, LLC-MIDWEST<br>202 S. MAIN ST., SUITE J<br>GRAHAM NC 27253-3366 | | First Class Mail |
| 29413680 | SELECT STRATEGIES-BROKERAGE, LLC | ATTN: GARRISON CENTRAL RETAIL-OH<br>400 TECHNE CENTER DRIVE, SUITE 320<br>MILFORD OH 45150-3710 | | First Class Mail |
| 29299603 | SELECTIVE API ONE LLC | C/O SELECTIVE REAL ESTATE INVESTMENTS<br>16830 VENTURA BLVD., SUITE 320<br>ENCINO CA 91436 | solivas@SelectiveRe.com | First Class Mail and Email |
| 29432982 | SELECT-KINGS HIGHWAY LLC - ATTN: CINDY HATZISAVVAS | SELECT STRATEGIES-BROKERAGE, LLC-MIDWEST<br>202 S. MAIN ST., SUITE J<br>GRAHAM NC 27253-3366 | brian@selectstrat.com | First Class Mail and Email |
| 29432983 | SELECT-KINGS HIGHWAY LLC - ATTN: LEASE ADMIN | C/O SELECT STRATEGIES - BROKERAGE, LLC<br>400 TECHNE CENTER DR., STE 320<br>MILFORD OH 45150-3710 | brian@selectstrat.com | First Class Mail and Email |
| 29432903 | SELECT-WESMARK PLAZA LLC - ATTN: GARRISON CENTRAL | C/O SELECT STRATEGIES-BROKERAGE LLC<br>400 TECHNE CENTER DRIVE, STE 320<br>MILFORD OH 45150-3710 | | First Class Mail |
| 29432904 | SELECT-WESMARK PLAZA LLC - ATTN: TRACY COMBS | C/O SELECT STRATEGIES BROKERAGE-MIDWEST<br>202 S. MAIN STREET, UNIT J<br>GRAHAM NC 27253-3366 | tcombs@selectstrat.com | First Class Mail and Email |
| 29432726 | SEMBLER FAMILY LAND TRUST | C/O THE SEMBLER COMPANY<br>5858 CENTRAL AVENUE<br>ST. PETERSBURG FL 33707 | patti.hinckley@sembler.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413436 | SEMINOLE PROPERTIES LLC | ATTN: BETH BIBLE LAMBERT<br>450 SOUTH CHURCH STREET<br>FINCASTLE VA 24090 | blambert@bibleaccounting.net | First Class Mail and Email |
| 29305667 | SETH MARKOWITZ, P.C. | ATTN: SETH MARKOWITZ, ESQ.<br>100 GARDEN CITY PLAZA, SUITE 500<br>GARDEN CITY NY 11530-3207 | | First Class Mail |
| 29413677 | SETH MARKOWITZ, P.C. | ATTN: SETH MARKOWITZ, ESQ.<br>333 EARLE OVINGTON BLVD<br>STE 402<br>UNIONDALE NY 11553-9645 | | First Class Mail |
| 29305408 | SEVEN PLAYERS CLUB DRIVE, LLC | 104 DEE DRIVE<br>CHARLESTON WV 25311 | | First Class Mail |
| 29433302 | SEVIERVILLE FORKS PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC<br>2926 FOSTER CREIGHTON DR<br>NASHVILLE TN 37204 | mlaneve@anchorinv.com | First Class Mail and Email |
| 29432774 | SEVILLE PLAZA, LLC | C/O STIRLING PROPERTIES, INC<br>109 NORTHPARK BOULEVARD, STE 300<br>COVINGTON LA 70433 | | First Class Mail |
| 29299566 | SFH, LLC | C/O AARON SPARBOE<br>PO BOX 1942<br>BILLINGS MT 59103 | | First Class Mail |
| 29413782 | SHABANI & SHABANI, LLP | ATTN: AMERICAN HERITAGE PLAZA<br>1801 AVENUE OF THE STARS. #1035<br>LOS ANGELES CA 90067 | | First Class Mail |
| 29433075 | SHAMI ENTERPRISES LLC | 3647 RUTHERFORD WAY<br>SANTA ROSA CA 95404-7670 | | First Class Mail |
| 29413865 | SHAW-MARTY ASSOCIATES | C/O EISNER-FOURCHY DEVELOPMENT<br>5245 N GATES AVE SUITE 107<br>FRESNO CA 93722 | mitcheisner@yahoo.com | First Class Mail and Email |
| 29433080 | SHEILA L. ORTLOFF, TRUSTEE OF THE | Address on file | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432803 | SHELBYVILLE PARTNERS, LLC | C/O ANCHOR INVESTMENTS<br>2926 FOSTER CREIGHTON DR.<br>NASHVILLE TN 37204 | cdegeorge@anchorinv.com | First Class Mail and Email |
| 29413788 | SHERWOOD OAKS SHOPPING CENTER LP | 7420 GOLDEN POND PLACE STE 100<br>AMARILLO TX 79121-1977 | brittany@thomasonscott.com | First Class Mail and Email |
| 29299238 | SHOPPES GREENWOOD LLC | BHAZAD (BERT) TABRIZI<br>C/O BEHZAD TABRIZI<br>8611 GYPSY HILL TRL<br>RENO NV 89523-3878 | | First Class Mail |
| 29433166 | SHOPPES GREENWOOD, LLC | C/O BEHZAD TABRIZI<br>8611 GYPSY HILL TRL<br>RENO NV 89523-3878 | B.TABRIZI@COMCAST.NET | First Class Mail and Email |
| 29413890 | SHOPS AT COOPERS GROVE, LLC | GOODMAN, JOE<br>2036 SE 27TH TERRACE<br>CAPE CORAL FL 33904 | jgoodman@terracorerealestate.com | First Class Mail and Email |
| 29413962 | SHOPS AT NEWBERRY DE LLC | PO BOX 746432<br>ATLANTA GA 30374-6432 | | First Class Mail |
| 29432978 | SHORES - WHITE, LLC | P.O. BOX 6767<br>CHARLESTON WV 25362 | | First Class Mail |
| 29436502 | SHOW LOW YALE CASITAS, LLC | C/O CAPITAL ASSET MANAGEMENT<br>2701 E CAMELBACK RD, SUITE 170<br>PHOENIX AZ 85016 | annb@camcre.com | First Class Mail and Email |
| 29433017 | SHREVE CITY LLC | 4801 HARBOR DR<br>FLOWER MOUND TX 75022-5489 | BO@TRIMARSH.COM | First Class Mail and Email |
| 29436496 | SHURMER STRONGSVILLE, LLC | C/O EMMCO CORPORATION<br>3681 S. GREEN RD SUITE 201<br>BEACHWOOD OH 44122 | Andrew@EmmcoRealtyGroup.com | First Class Mail and Email |
| 29413649 | SIEGEN VILLAGE SHOPPING CENTER, LLC | C/O BBPM<br>PO BOX 66865<br>BATON ROUGE LA 70896 | PPIZZOLATO@BEAUBOX.COM | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432876 | SILVER BRIDGE LP | C/O MADISON ACQUISITIONS, LLC<br>4041 LIBERTY AVENUE, STE 201<br>PITTSBURGH PA 15224-1459 | | First Class Mail |
| 29413992 | SILVER HAMILTON, LLC | C/O SILVER BUILDERS REAL ESTATE CORP<br>3109 STIRLING ROAD, SUITE 200<br>FT. LAUDERDALE FL 33312 | Martha@silverbuilders.com | First Class Mail and Email |
| 29305886 | SITE CENTERS CORP. | TREADWELL, REED<br>3300 ENTERPRISE PARKWAY<br>ATTN: GENERAL COUNSEL<br>BEACHWOOD OH 44122 | rtreadwell@sitecenters.com | First Class Mail and Email |
| 29433257 | SJS TOWN CENTER, LLC | C/O SJS REALTY MANAGEMENT, INC<br>1114 WYNWOOD AVENUE<br>CHERRY HILL NJ 08002-3256 | scravitz@aol.com | First Class Mail and Email |
| 29413502 | SKSO PROPERTIES, INC. | 215 LOGAN STREET, SUITE 10<br>WILLIAMSON WV 25661 | | First Class Mail |
| 29305794 | SKY CROSSROADS LLC | 10101 FONDREN ROAD<br>SUITE 545<br>HOUSTON TX 77096 | AVI@FOURPOINTSPROPERTYMANAGEMENT.COM | First Class Mail and Email |
| 29413610 | SKY NEW YORK HOLDINGS LLC | 10101 FONDREN RD STE 545<br>HOUSTON TX 77096-5148 | JOSEPH@FOURPOINTSPROPERTYMANAGEMENT.COM | First Class Mail and Email |
| 29413695 | SL & MLX, LLC | 5950 CORPORATE DRIVE<br>HOUSTON TX 77036 | rustic22426@gmail.com | First Class Mail and Email |
| 29299544 | SL LAPWING LLC | 8388 S TAMIAMI TRAIL<br>SUITE 220<br>SARASOTA FL 34238 | lemonbayleasing@gmail.com | First Class Mail and Email |
| 29433245 | SOAR MANAGEMENT INC | 821 HIAWASSEE STREET<br>MURPHY NC 28906 | chief992@frontier.com | First Class Mail and Email |
| 29432809 | SOMERS POINT BUILDERS, INC. | C/O BRAHIN MANAGEMENT CORP.<br>1535 CHESTNUT STREET, STE 200<br>PHILADELPHIA PA 19102-2541 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29413532 | SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P. | REYNA , BLAKE<br>340 OWEN LANE<br>WACO TX 76710 | blake@sciptx.com | First Class Mail and Email |
| 29413807 | SOUTH HILL VILLAGE, LLC | C/O PACIFIC ASSET ADVISORS, INC.<br>14205 SE 36TH ST STE 215<br>BELLEVUE WA 98006-1574 | Eckart@paadvisors.com | First Class Mail and Email |
| 29432865 | SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY | C/O WOODRUFF BROKERAGE COMPANY<br>P.O. BOX 7727<br>COLUMBUS GA 31908-7727 | muffy.schladensky@woodruffre.com | First Class Mail and Email |
| 29413636 | SOUTH LOOP SHOPPING CENTER, LTD | C/O QUINE AND ASSOCIATES<br>P.O.BOX 833009<br>RICHARDSON TX 75083-3009 | | First Class Mail |
| 29306107 | SOUTH OAKS STATION LLC | C/O PHILLIPS EDISON<br>11501 NORTHLAKE DR<br>CINCINNATI OH 45249 | | First Class Mail |
| 29306006 | SOUTH PLAZA ASSOCIATES, LLC | C/O LEVEY & COMPANY<br>1585 FREDERICK BLVD<br>AKRON OH 44320 | | First Class Mail |
| 29432843 | SOUTH SQUARE SHOPPING CENTER, LLC | SUE WIEMAN<br>10912 N 56TH ST<br>TEMPLE TERRACE FL 33617 | pasco.retail@ceqfl.com | First Class Mail and Email |
| 29433187 | SOUTH STAR INVESTMENTS LLC | 237 ACADEMY AVE<br>SANGER CA 93657-2128 | | First Class Mail |
| 29432731 | SOUTHEAST PARTNERS | C/O AFI MANAGEMENT<br>2422 HAMBURG TURNPIKE<br>WAYNE NJ 07470 | | First Class Mail |
| 29432799 | SOUTHERN HILLS CENTER LTD | 3335 N US HIGHWAY 63<br>WEST PLAINS MO 65775-6497 | HOOVERRICK52@GMAIL.COM | First Class Mail and Email |
| 29414007 | SOUTHGATE PLAZA, LLC | 3636 N CAUSEWAY BLVD STE 200<br>METAIRIE LA 70002 | JENNIFER@DORSEYDEVELOPMENT.COM | First Class Mail and Email |

Exhibit A
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299367 | SOUTHGATE SHOPPING CENTER | 300 W. MARKET STREET SUITE 3 DECATUR AL 35601 | | First Class Mail |
| 29432782 | SOUTHGATE SHOPPING CENTER | P.O. BOX 1663 DECATUR AL 35602 | | First Class Mail |
| 29432895 | SOUTHGATE SHOPPING CENTER LLP | C/O GSG BOOKKEEPING SERVICES LLC 10045 RED RUN BLVD SUITE 100 OWINGS MILLS MD 21117 | sheryl.bolner@bbc-company.com | First Class Mail and Email |
| 29298454 | SOUTHPOINT PLAZA SHOPPING CENTER | CHRISTIAN KISTER C/O KCM MANAGEMENT AND CONSULTING, LLC 11939 MANCHESTER RD, STE 316 ST. LOUIS MO 63131 | chris@southpointplazastl.com | First Class Mail and Email |
| 29305976 | SOUTHRIDGE ASSOCIATES, LLC | C/O COLLETT & ASSOCIATES 1111 METROPOLITAN AVENUE SUITE 700 CHARLOTTE NC 28204 | | First Class Mail |
| 29466630 | Southridge Associates, LLC | | jcapitano@kptlaw.com | Email |
| 29299675 | SOUTHWEST PROPERTY MANAGEMENT, INC. | ATTN: DEXTER BRABAND 900 TOWN & COUNTRY LANE, SUITE 210 HOUSTON TX 77024 | | First Class Mail |
| 29413793 | SOUTHWESTERN INVESTMENTS, LLC | C/O WILSON PROPERTY SERVICES, INC. 8120 E CACTUS RD STE 300 SCOTTSDALE AZ 85260-5261 | CZINSER@WILSONPS.NET | First Class Mail and Email |
| 29432664 | SOUTHWOOD PLAZA, LLC | C/O TOLSON INVESTMENTS 7150 W CENTRAL AVE, SUITE 200 TOLEDO OH 43617 | | First Class Mail |
| 29413581 | SPANISH CROSSROADS DUNHILL LLC | 3100 MONTICELLO AVE., SUITE 300 DALLAS TX 75205 | kmorgan@dunhillpartners.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29306077 | SPI LARGO VILLAGE, LLC | WILLIAMS , NEWTON<br>C/O CF PROPERTIES CORP.<br>6625 MIAMI LAKES DRIVE, #340<br>MIAMI LAKES FL 33014 | nwilliams@cfproperties.com | First Class Mail and Email |
| 29413700 | SPINDALE RETAIL I LLC | C/O VANGUARD ASSOCIATES HOLDINGS LLC<br>1003 ALPHARETTA ST STE 100<br>ROSWELL GA 30075 | vern@vanguardassociates.net | First Class Mail and Email |
| 29433270 | SPIRIT MASTER FUNDING IV, LLC | ATTN: REALTY INCOME CORPORATION<br>11995 EL CAMINO REAL<br>SAN DIEGO CA 92130 | kcottingham@spiritrealty.com | First Class Mail and Email |
| 29305908 | SPIRIT REALTY LP | C/O SPIRIT REALTY CAPITAL INC<br>11995 EL CAMINO REAL<br>SAN DIEGO CA 92130 | | First Class Mail |
| 29433197 | SPIRIT REALTY LP | C/O SPIRIT REALTY CAPITAL INC<br>2727 N HARWOOD ST. STE 300<br>DALLAS TX 75201 | | First Class Mail |
| 29432830 | SPL LELAND AVENUE LLC | 126 INDUSTRIAL PARK DRIVE<br>FRANKFORT NY 13340 | Tony.Goldrick@slongorealty.com | First Class Mail and Email |
| 29466485 | Spoleta 1100 Jefferson LLC | | ccervone@phillipslytle.com | Email |
| 29433201 | SPRING CREEK CENTER II LLC | 118 WEST PECKHAM STREET<br>NEENAH WI 54956-4028 | | First Class Mail |
| 29299953 | SPRING PARK PROPERTY OWNER, LLC | SCHERTZ, HAROLD<br>C/O SRI, LLC<br>135 ROCKAWAY TURNPIKE, STE 101<br>LAWRENCE NY 11559 | hschertz@srillc.com | First Class Mail and Email |
| 29299530 | SPRINGHILL TWO LLC | C/O HARRIS & CO<br>3005 STATE ROAD 590, SUITE 200<br>CLEARWATER FL 33759 | | First Class Mail |
| 29414003 | SSI NORTHSIDE LLC | 5111 MARYLAND WAY STE 201<br>BRENTWOOD TN 37027-7513 | sherry@nashvillecap.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29414057 | ST MARYS SQUARE BUSINESS COMPLEX LLC | P.O. BOX 15<br>5573 ST RT 29<br>CELINA OH 45822 | | First Class Mail |
| 29432666 | ST VINCENT DEPAUL STORES INC | HORNBACK, TERESA<br>1125 BANK ST<br>CINCINNATI OH 45214 | thornback@svdpcincinnati.org | First Class Mail and Email |
| 29299425 | ST. CHARLES PLAZA LLC | C/O WPG, ST. CHARLES TOWNE PLAZA, LLC<br>C/O WPG<br>4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR<br>COLUMBUS OH 43081 | SALES@WPGUS.COM | First Class Mail and Email |
| 29413499 | ST. JOSEPH NORTHGATE LLC | C/O CHASE PROPERTIES, LTD.<br>3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD OH 44122 | | First Class Mail |
| 29299267 | ST. MATTHEWS PAVILION, LLC | C/O TIM HELSON<br>PO BOX 30<br>SMITHFIELD KY 40068-0030 | timothydhelson@gmail.com | First Class Mail and Email |
| 29432912 | STERLING PARK SHOPPING CENTER, LP | 2120 L STREET N.W., SUITE 800<br>WASHINGTON DC 20037 | | First Class Mail |
| 29432791 | STOCKMAN LANDS INC | 1142 REYNOLDS AVE<br>GREENWOOD SC 29649-2736 | | First Class Mail |
| 29433252 | STONE MOUNTAIN SQUARE SHOPPING CENTER LLC | C/O SEDGH GROUP<br>9454 WILSHIRE BLVD, SUITE 205<br>BEVERLY HILLS CA 90212 | davynson@sedghgroup.com | First Class Mail and Email |
| 29413790 | STS EQUITY PARTNERS LLC | 16461 SHERMAN WAY STE 140<br>VAN NUYS CA 91406-3856 | | First Class Mail |
| 29413414 | SUBURBAN REALTY JOINT VENTURE | C/O KEYSTONE REAL ESTATE GROUP<br>431 SCIENCE PARK RD STE 301<br>STATE COLLEGE PA 16803 | jshipe@kreglp.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29413444 | SUFFOLK PLAZA SHOPPING CENTER, L.C. | C/O S.L. NUSBAUM REALTY CO.<br>1700 WELLS FARGO CENTER<br>NORFOLK VA 23510 | | First Class Mail |
| 29432755 | SUMMER CENTER COMMONS, LLC | 12554 BRAVO ROAD<br>COLLIERVILLE TN 38017 | | First Class Mail |
| 29413854 | SUMMIT NORTHWEST VILLAGE, LLC | C/O THE WOODMONT COMPANY<br>2100 WEST 7TH STREET<br>FORT WORTH TX 76107 | cpatterson@Woodmont.com | First Class Mail and Email |
| 29299269 | SUMMIT PROPERTIES PARTNERSHIP | C/O HOLLINGSWORTH COMPANIES<br>TWO CENTRE PLAZA<br>CLINTON TN 37716 | | First Class Mail |
| 29413953 | SUN LAKES PLAZA ASSOCIATES | 1161 MEADOWBROOK RD<br>N MERRICK NY 11566-1332 | E.TERZAKOS@OPTIMUM.NET | First Class Mail and Email |
| 29305991 | SUN PLAZA SHOPS, LLC | 17560 NW 27TH AVE<br>SUITE 100<br>MIAMI GARDENS FL 33056-4073 | maydecastillo@aol.com | First Class Mail and Email |
| 29413556 | SUN POINT SDC, LLC | C/O SAGLO DEVELOPMENT CORPORATION<br>290 NW 165TH ST, PH 2<br>MIAMI FL 33169 | accounting@saglo.com | First Class Mail and Email |
| 29299622 | SUNNYHILLS ASSOCIATES | KEVIN COATES<br>C/O COATES & SOWARDS, INC.<br>1952 CAMDEN AVE<br>SAN JOSE CA 95124-2816 | kevin@coatesandsowards.com | First Class Mail and Email |
| 29413557 | SUPER GAS & FOOD MART, INC. | C/O PRIORITY PROPERTIES, LLC<br>1045 S WOODS MILL RD STE 1<br>TOWN AND COUNTRY MO 63017 | skosyan@prioritystl.com | First Class Mail and Email |
| 29433026 | SUPERVALU INC | C/O PROPERTY ACCOUNTING<br>PO BOX 958844<br>ST. LOUIS MO 63195 | brittany.nelson@supervalu.com | First Class Mail and Email |
| 29305728 | SUSAN P. FRENCH REVOCABLE TRUST | Address on file | Email on file | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29413746 | SUSAN P. FRENCH REVOCABLE TRUST | | Email on file | Email |
| 29414015 | SUSO 5 CREEKWOOD LP | C/O DLC MANAGEMENT CORPORATION<br>565 TAXTER ROAD, SUITE 400<br>ELMSFORD NY 10523 | JVASQUEZ@DLCMGMT.COM | First Class Mail and Email |
| 29299888 | SUSO 5 CREEKWOOD LP | C/O SLATE ASSET MANAGEMENT L.P.<br>20 SOUTH CLARK STREET SUITE 1400<br>CHICAGO IL 60603 | JWILSON@DLCMGMT.COM | First Class Mail and Email |
| 29433211 | SVAP POMPANO CITI CENTRE, L.P. | ATTN: GREG MOROSS<br>302 DATURA STREET, SUITE 100<br>WEST PALM BEACH FL 33401 | | First Class Mail |
| 29413622 | SVS HOSPITALITY INC | 1535 LINKS VIEW DR<br>SALEM VA 24153-8905 | | First Class Mail |
| 29299631 | SVSC HOLDINGS LP | 8100 LA MESA BLVD.<br>SUITE 101<br>LA MESA CA 91942 | | First Class Mail |
| 29433298 | SV-STATE LINE, LLC | C/O GABE TOVAR<br>4741 CENTRAL STREET, SUITE 195<br>KANSAS CITY MO 64112 | GBTOVAR@GMAIL.COM | First Class Mail and Email |
| 29299960 | SW WARSAW LLC | 4151 ASHFORD DUNWOODY RD NE<br>SUITE 155<br>ATLANTA GA 30319 | | First Class Mail |
| 29432915 | SWG-TERRE HAUTE, LLC | C/O GARNER GROUP<br>3715 NORTHSIDE PARKWAY, SUITE 4-325<br>ATLANTA GA 30327 | dsiebke@garnergroup.net | First Class Mail and Email |
| 29299233 | SYMMETRY MANAGEMENT | SEAN KOZA<br>C/O HOWELL FAMILY VENTURES, LLC & GR HOWELL LLC<br>812 S MAIN ST STE 200<br>ROYAL OAK MI 48067-3280 | | First Class Mail |
| 29413374 | T TYLERSVILLE OH, LLC | 16600 DALLAS PARKWAY, SUITE 300<br>DALLAS TX 75248 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29433164 | TAHOMA VISTA VENTURE LLC | SKOGEN, REESE<br>2940 FARIVIEW AVENUE E<br>SEATTLE WA 98102-3016 | REESE@FWPMGMT.COM | First Class Mail and Email |
| 29414051 | TAL MOR | C/O AUBURNDALE PROPERTIES<br>50 TICE BLVD., SUITE 320<br>WOODCLIFF LAKE NJ 07677 | | First Class Mail |
| 29433118 | TALENFELD PROPERTIES, LP | ATTN: JESSE HOFFMAN<br>281 MOUNTAIN LAUREL DR<br>ASPEN CO 81611 | Jesse@2hre.com | First Class Mail and Email |
| 29433069 | TANQUE VERDE CENTER LLC | 2730 E BROADWAY BLVD STE 200<br>TUCSON AZ 85716-5341 | propertymanagement@volkco.com | First Class Mail and Email |
| 29299701 | TATUM VENTURE, LLC, DBA TATUM VENTURE ARIZONA LLC | C/O WEST VALLEY PROPERTIES, INC<br>2929 E. CAMELBACK ROAD, SUITE 124<br>PHOENIX AZ 85016 | | First Class Mail |
| 29306015 | TAYLOR CALLAHAN | Address on file | Email on file | First Class Mail and Email |
| 29413998 | TAYLOR CALLAHAN | | Email on file | Email |
| 29432879 | TBF GROUP FONDULAC LLC | 175 GREAT NECK RD STE 201<br>GREAT NECK NY 11021-3351 | | First Class Mail |
| 29413579 | TBF GROUP PENN HILLS LLC | FALTORUSSO, LORI<br>175 GREAT NECK ROAD SUITE 201<br>GREAT NECK NY 11021-3351 | MAIL@ASHERNY.COM | First Class Mail and Email |
| 29299527 | TBF GROUP SUTTERS CREEK, LLC | 175 GREAT NECK RD STE 201<br>GREAT NECK NY 11021 | MAIL@ASHERNYC.COM | First Class Mail and Email |
| 29305739 | TBP BUCKINGHAM LLC | C/O GRAMERCY PROPERTY GROUP<br>PO BOX 20555<br>NEW YORK NY 10011 | MNOBILETTI@GRAMERCYPG.COM | First Class Mail and Email |
| 29305738 | TBP BUCKINGHAM LLC | JACKSON, CHERYL<br>FOUNDRY COMMERCIAL<br>8080 NORTH CENTRAL EXPRESSWAY<br>DALLAS TX 75206 | Cheryl.Jackson@foundrycommercial.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432906 | TC NORMAN INVESTMENTS | RICHARD GOMEZ<br>15640 QUORUM DRIVE<br>ADDISON TX 75001 | | First Class Mail |
| 29433132 | TEJAS CORPORATION | C/O KING REAL ESTATE<br>198 SACO AVENUE<br>OLD ORCHARD BEACH ME 04064 | | First Class Mail |
| 29433055 | TEN EAST PARTNERS, LP | C/O MIMCO, INC.<br>6500 MONTANA AVENUE<br>EL PASO TX 79925 | | First Class Mail |
| 29436490 | TENTH STREET BUILDING CORPORATION | C/O BALDWIN BROTHERS, INC.<br>2540 VILLAGE COMMON DRIVE<br>ERIE PA 16506 | | First Class Mail |
| 29432919 | TERRANA LAW P.C. | ATTN: ANGELO C TERRANA, JR., ESQ<br>400 THIRD AVENUE, SUITE 117<br>KINGSTON PA 18704-5816 | | First Class Mail |
| 29413780 | TETON VENTURE, LLC | C/O DICKERHOOF PROPERTIES, LLC<br>777 NE SECOND STREET, SUITE 200<br>CORVALLIS OR 97330 | darren@dickerhoof.com | First Class Mail and Email |
| 29305714 | THE DEERFIELD COMPANY, INC. | C/O WALTER WAGNER JR CO., LLC<br>2115 LEXINGTON ROAD, #110<br>LOUISVILLE KY 40207 | plyle@walterwagner.com | First Class Mail and Email |
| 29413722 | THE GREWE LIMITED PARTNERSHIP | C/O G. J. GREWE, INC.<br>639 GRAVOIS BLUFFS BLVD., SUITE D<br>FENTON MO 63026 | | First Class Mail |
| 29413857 | THE GROVE SHOPS LLC | C/O GB SERVICES<br>P.O. BOX 335<br>CENTRAL VALLEY NY 10917 | goldie@gbservicesny.com | First Class Mail and Email |
| 29432889 | THE HLE GROUP LLC | C/O PRUDENTIAL REALTY COMPANY<br>3700 SOUTH WATER ST, SUITE 100<br>PITTSBURGH PA 15203-2366 | SCOTT@PRUDENTIALREALTY.COM | First Class Mail and Email |

Exhibit A

Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305947 | THE KROGER COMPANY | ATTN: REAL ESTATE DEPARTMENT<br>1014 VINE STREET<br>CINCINNATI OH 45202-1100 | hamin@neeshiinc.com | First Class Mail and Email |
| 29305397 | THE LEATHERY COMPANY | 5 EAST LONG STREET<br>SUITE 1200<br>COLUMBUS OH 43215-2915 | | First Class Mail |
| 29413775 | THE NORTH LOS ALTOS SHOPPING CENTER | C/O DOWNTOWN MANAGEMENT CO. INC<br>541 S SPRING ST., SUITE 204<br>LOS ANGELES CA 90013 | | First Class Mail |
| 29413667 | THE POINT INVESTMENT, L.L.C. | MIKE YONO<br>PO BOX 252451<br>WEST BLOOMFIELD MI 48323 | MSY87@aol.com | First Class Mail and Email |
| 29306073 | THE SHOPS AT ENGLAND RUN, INC. | HINES, DAN<br>C/O TAHLHIMER - ATTN: COMMERCIAL ACCOUNTING<br>PO BOX 5160<br>GLENN ALLEN VA 23058-5160 | DAN.HINES@THALHIMER.COM | First Class Mail and Email |
| 29306074 | THE SHOPS AT ENGLAND RUN, LLC | HINES, DAN<br>ATTN: DAN HINES<br>11100 WEST BROAD STREET<br>GLEN ALLEN VA 23060 | DAN.HINES@THALHIMER.COM | First Class Mail and Email |
| 29433262 | THE SOUTHERN BENEDICTINE SOCIETY | OF NORTH CAROLINA, INC.<br>100 BELMONT-MT. HOLLY ROAD<br>BELMONT NC 28012 | | First Class Mail |
| 29433000 | THE STOP & SHOP SUPERMARKET CO., LLC | ATT: SENIOR VICE PRESIDENT/GEN. COUNSEL<br>1385 HANCOCK STREET<br>QUINCY MA 02169 | | First Class Mail |

Exhibit A
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305616 | THE VEIW AT MARLTON LLC | MARTIN, DAVID<br>C/O ARD PROPERTY MANAGEMENT<br>310 YORKTOWN PLAZA<br>ELKINS PARK PA 19027 | accounting@hdggroup.com | First Class Mail and Email |
| 29432833 | THF GREENGATE EAST DEVELOPMENT, LP | C/O TKG MANAGEMENT, INC<br>211 N. STADIUM BLVD., STE 201<br>COLUMBIA MO 65203-1161 | | First Class Mail |
| 29432786 | THF PADUCAH DEVELOPMENT , LP | C/O TKG MANAGEMENT, INC<br>211 N. STADIUM BLVD., STE 201<br>COLUMBIA MO 65203-1161 | d.kelly@thekroenkegroup.com | First Class Mail and Email |
| 29413725 | THOMPSON HILLS INVESTMENT CORP | 906 THOMPSON BLVD<br>SEDALIA MO 65301-2241 | | First Class Mail |
| 29306097 | THOMSON PLAZA SHOPPING CENTER, LLC | GARRETT, OAKLEY<br>C/O GARRETT & GARRETT<br>P.O. BOX 36<br>FOUNTAIN INN SC 29644 | oakley@garrettprops.com | First Class Mail and Email |
| 29433218 | TIFTON RETAIL I LLC | 1003 ALPHARETTA ST STE 100<br>ROSWELL GA 30075 | ALISON@vanguardassociates.net | First Class Mail and Email |
| 29299713 | TIMES SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP<br>150 GREAT NECK ROAD SUITE 304<br>GREAT NECK NY 11021 | Charles@namdarllc.com | First Class Mail and Email |
| 29413843 | TJ ELITE PROPERTIES LLC | TROY LOTT<br>9012 FM 1976 STE 303<br>CONVERSE TX 78109-2251 | troylott17@gmail.com | First Class Mail and Email |
| 29433275 | TKG NORWICHTOWN COMMONS LLC | 211 N STADIUM BLVD STE 201<br>COLUMBIA MO 65203-1161 | ACH@thekroenkegroup.com | First Class Mail and Email |
| 29433087 | TKG SHERIDAN CROSSING DEVELOPMENT, LLC | C/O TKG MANAGEMENT, INC<br>211 NORTH STADIUM BLVD., STE 201<br>COLUMBIA MO 65203-1161 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29299210 | TLM REALTY CORP | GREENE, ANDREW<br>31500 NORTHWESTERN HWY<br>STE 1000<br>FARMINGTON HILLS MI 48334 | | First Class Mail |
| 29305347 | TLM REALTY CORP | GREENE, ANDREW<br>EPSTEIN BECKER & GREEN, P.C.<br>150 COLLEGE ROAD WEST SUITE 301<br>PRINCETON NJ 08540 | | First Class Mail |
| 29413539 | TMC LLC | 210 E MAIN ST<br>TUPELO MS 38804-4031 | | First Class Mail |
| 29433198 | TMS MCCARTHY LP | FANTAZIA, JOAN<br>20211 PATIO DR., STE 145<br>CASTRO VALLEY CA 94546 | fantazia@crosspointrealty.com | First Class Mail and Email |
| 29432849 | TN EQUITIES LLC | C/O UNITED PROPERTIES CORP<br>1975 HEMPSTEAD TURNPIKE, STE 309<br>EAST MEADOW NY 11554-1703 | angela@upcli.com | First Class Mail and Email |
| 29299922 | TODD SHOPPING CENTER, LLC | C/O TOWER PARK MANAGEMENT CORP.<br>735 THIMBLE SHOALS BLVD., STE 100<br>NEWPORT NEWS VA 23606 | | First Class Mail |
| 29432977 | TOMBALL PLAZA, LLC | C/O JBL ASSET MANAGEMENT LLC<br>2028 HARRISON ST., STE 202<br>HOLLYWOOD FL 33020 | | First Class Mail |
| 29413582 | TOP HOME LLC | 16545 LOCH KATRINE LANE<br>HOUSTON TX 77084-2766 | | First Class Mail |
| 29413705 | TOWER PLAZA, INC | C/O AERO MANAGEMENT<br>3435 WILSHIRE BLVD, SUITE 2755<br>LOS ANGELES CA 90010-1901 | | First Class Mail |
| 29413547 | TOWER VENTURES CRE LLC | 495 TENNESSEE STREET SUITE 152<br>MEMPHIS TN 38103-2549 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432736 | TOWN 'N' COUNTRY PLAZA, LP | C/O STUART S. GOLDING COMPANY<br>204 N HOWARD AVE<br>TAMPA FL 33606-1552 | | First Class Mail |
| 29432702 | TOWN SQUARE L.P. | C/O JASON GRIMMETT - REAL ESTATE<br>1630 TOWN SQUARE, P.O. BOX 996<br>CULLMAN AL 35056-0996 | | First Class Mail |
| 29305884 | TOWN WEST REALTY, INC. | HORVATH, TOBY<br>555 E. RIVER RD.<br>SUITE 201<br>TUCSON AZ 85704 | toby@townwestrealty.com | First Class Mail and Email |
| 29413563 | TOWNE CENTER INVESTMENTS LLC | 696 NE 125TH ST<br>NORTH MIAMI FL 33161-5546 | OSCAR.FIALLOS@IMCPROPERTYMANAGEMENT.COM | First Class Mail and Email |
| 29413670 | TPI CASSINELLI MANAGER LLC | C/O TARANTINO PROPERTIES INC<br>7887 SAN FELIPE, STE 237<br>HOUSTON TX 77063 | patrick@Tarantino.com | First Class Mail and Email |
| 29413607 | TRAILRIDGE CENTER, L.P. | C/O VARNUM/ARMSTRONG/DEETER, LLC<br>11837 COLLEGE BLVD<br>OVERLAND PARK KS 66210 | | First Class Mail |
| 29432724 | TRANEL, INC. | C/O ROSEN EQUITIES, LLC<br>40 EAST 69TH STREET, FOURTH FLOOR<br>NEW YORK NY 10021 | kbarrett@rosenequitiesllc.com | First Class Mail and Email |
| 29306083 | TRED AVON, LLC | TRUITT, CARL<br>C/O THE LOUGHLIN MANAGEMENT GROUP, INC.<br>1906 TOWNE CENTRE BLVD STE 270<br>ANNAPOLIS MD 21401-3678 | ctruitt@klnbmgmt.com | First Class Mail and Email |
| 29413900 | TRENT J TAYLOR, ESQ | Address on file | | First Class Mail |
| 29413934 | TRI & TAMMY DOAN | Address on file | | First Class Mail |

Exhibit A
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432971 | TRI MARSH REALTY LLC | ATTN: BO AVERY<br>4801 HARBOR DR<br>FLOWER MOUND TX 75022-5489 | bo@trimarsh.com | First Class Mail and Email |
| 29413642 | TRIANGLE SQUARE, LLC | ATTN: JENNIFER GONZALEZ<br>13041 W LINEBAUGH AVE<br>TAMPA FL 33626 | jennifer@eastcoastacq.com | First Class Mail and Email |
| 29413645 | TRIFECTA CAPITAL LLC | PO BOX 447<br>MAYFIELD KY 42066-0030 | amy.santos@trifectares.com | First Class Mail and Email |
| 29432996 | TRIFUR PARTNERS, LP | C/O MIMCO, INC.<br>6500 MONTANA AVENUE<br>EL PASO TX 79925 | | First Class Mail |
| 29433341 | TRIGROUP PROPERTIES LLC | 709 CANTON RD STE 240<br>MARIETTA GA 30060-8971 | | First Class Mail |
| 29413930 | TRILEDO SANFORD LLC | 700 EXPOSITION PL STE 131<br>RALEIGH NC 27615-1561 | naaawei@gmail.com | First Class Mail and Email |
| 29433249 | TRIPLE BAR COLUMBIA MARKETPLACE, LLC | C/O J.C. BAR PROPERTIES, INC.<br>224 SAINT CHARLES WAY, SUITE 290<br>YORK PA 17402 | helen@jcbarprop.com | First Class Mail and Email |
| 29432824 | TRIPLE KAP REALTY CORP | C/O CA KAPLAN REAL ESTATE<br>1300 FLOYD AVE<br>ROME NY 13440 | | First Class Mail |
| 29433180 | TROPICANA PALM PLAZA, LLC | C/O LUCESCU REALTY ASSET SERVICES, INC<br>500 NEWPORT CENTER DR STE 550<br>NEWPORT BEACH CA 92660 | RFARRELL@LUCESCUREALTY.COM | First Class Mail and Email |
| 29305997 | TROTTERS ENTERPRISES LLC | C/O PARK IT MANAGEMENT<br>250 WEST 26TH STREET, 4TH FLOOR<br>NEW YORK NY 10001 | ed@parkitny.com | First Class Mail and Email |
| 29306061 | TRU 2005 RE I, LLC | C/O RAIDER HILL ADVISORS, LLC<br>757 THIRD AVENUE, 15TH FLOOR<br>NEW YORK NY 10017 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29433258 | TRUSSVILLE PROMENADE I OWNER, LLC | C/O ACADIA REALTY TRUST<br>411 THEODORE FREMD AVE., STE 300<br>RYE NY 10580 | daustin@acadiarealty.com | First Class Mail and Email |
| 29413711 | TSCA 255 LLC | 301 S SHERMAN ST STE 100<br>RICHARDSON TX 75081-4176 | AR@QUINE.COM | First Class Mail and Email |
| 29413713 | TSCA-255, LLC | C/O QUINE & ASSOCIATES, INC.<br>301 S. SHERMAN ST., STE 100<br>RICHARDSON TX 75081 | ango@quine.com | First Class Mail and Email |
| 29413424 | TURFWAY PLAZA ASSOCIATES LLC | C/O COTSWOLD GROUP<br>550 MAMARONECK AVE, SUITE 411<br>HARRISON NY 10528 | sfaupel@cotswoldgroupinc.com | First Class Mail and Email |
| 29413625 | TWENTY FIRST PROPERTIES INC | 2121 S COLUMBIA AVE STE 650<br>TULSA OK 74114-3506 | patti@tfptulsa.com | First Class Mail and Email |
| 29299954 | TWIN RIVERS EQUITY PARTNERS LLC | C/O LRS MANAGEMENT LLC<br>PO BOX 4147<br>MOORESVILLE NC 28117-4147 | Lisa.Schaefer151@yahoo.com | First Class Mail and Email |
| 29432716 | TWO CENTER CORP | 4848 ROUTE 8 UNIT 2<br>ALLISON PARK PA 15101 | | First Class Mail |
| 29433314 | TYLER CENTER LLC | 6060 DUTCHMANS LN STE 110<br>LOUISVILLE KY 40205-3277 | | First Class Mail |
| 29433348 | U & ME HERSHEY LLC | 400 POST AVENUE SUITE 303<br>WESTBURY NY 11590-2226 | | First Class Mail |
| 29305971 | UE HUDSON MALL HOLDING LLC | CHRISTOPHER BARGET, LEIGH LYONS<br>C/O URBAN EDGE PROPERTIES<br>210 ROUTE 4 EAST<br>PARAMUS NJ 07652 | cbarget@uedge.com, llyons@uedge.com | First Class Mail and Email |
| 29299720 | UE REVERE LLC | CHRISTOPHER BARGET<br>C/O UE PROPERTY MANAGEMENT LLC<br>ATTN: CHIEF OPERATING OFFICER<br>210 ROUTE 4 EAST<br>PARAMUS NJ 07652 | CBarget@UEdge.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29433290 | UNISON MOORESVILLE, LLC | C/O COLLETT MANAGEMENT, LLC<br>1111 METROPOLITAN AVENUE SUITE 700<br>CHARLOTTE NC 28204 | | First Class Mail |
| 29437182 | United Texas Bank | Attn: Loan Operations<br>13101 Preston Road, Suite 200<br>Dallas TX 75240 | | First Class Mail |
| 29432682 | UNIVERSAL GUARANTY LIFE INS CO INC | P.O. BOX 430<br>SOMERSET KY 42502 | clscharlesw@gmail.com | First Class Mail and Email |
| 29432721 | UNIVERSITY PARK ASSOCIATES LP | C/0 ZAMIAS SERVICES, INC.<br>1219 SCALP AVE<br>JOHNSTOWN PA 15904 | | First Class Mail |
| 29414001 | UP IN THE AIR LLC | 585 SOUTH FRONT STREET STE 200<br>COLUMBUS OH 43215-5694 | | First Class Mail |
| 29299724 | UPPER FORK LLC | PO BOX 543<br>SAN MATEO CA 94401 | STOVAL@GMAIL.COM | First Class Mail and Email |
| 29305905 | UPPER GLEN STREET ASSOCIATES, LLC | NIGRO, JOHN<br>C/O NIGRO COMPANIES<br>20 CORPORATE WOODS BLVD.<br>ALBANY NY 12211 | lferguson@nigroproperties.com | First Class Mail and Email |
| 29298510 | URBAN EDGE PROPERTIES | REAL , ROGER<br>C/O MIDDLETOWN UE LLC<br>210 ROUTE 4 EAST ATTN LEGAL<br>PARAMUS NJ 07652 | RReal@uedge.com | First Class Mail and Email |
| 29306035 | US PROPERTIES GROUP | ATTN: CINDY HICKS<br>800 COLUMBIANA DRIVE SUITE 220<br>IRMO SC 29063 | chicks@uspginc.com | First Class Mail and Email |
| 29466651 | USPG Franklin LLC | | AHornisher@ClarkHill.com | Email |
| 29433360 | USPG PORTFOLIO EIGHT LLC | PO BOX 645781<br>CINCINNATI OH 45264-5781 | | First Class Mail |
| 29466633 | USPG Portfolio Eight, LLC | | AHornisher@ClarkHill.com | Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299753 | USPG PORTFOLIO TWO, LLC | KRISTEN ZIMMER, JASON JORDAN OR<br>3665 FISHINGER BLVD<br>HILLIARD OH 43026 | | First Class Mail |
| 29299850 | V 3 OZ WEST COLONIAL LLC | MARTINEZ , SHAUNA<br>C/O V 3 CAPITAL GROUP LLC<br>496 S HUNT CLUB BLVD<br>APOPKA FL 32703 | shauna@v3capital.com | First Class Mail and Email |
| 29436492 | V&S SEVEN OAKS LLC | 678 REISTERSTOWN ROAD<br>BALTIMORE MD 21208 | vspropertymanagementllc@gmail.com | First Class Mail and Email |
| 29413399 | VALCOUR DEVELOPMENT | C/O BREIHAN PROPERTIES LLC<br>8330 WATSON RD, SUITE 200<br>ST. LOUIS MO 63119 | | First Class Mail |
| 29413605 | VALENCIA HILLS PARTNERS, LP | PO BOX 1390<br>BEAUMONT TX 77704 | | First Class Mail |
| 29413874 | VALUE INVESTMENT GROUP INC | 8012 SOUTH TACOMA WAY STE 28<br>LAKEWOOD WA 98499-4594 | | First Class Mail |
| 29432801 | VAN WERT RE, LLC | ATTN: REAL ESTATE<br>317 WEST MAIN CROSS STREET<br>FINDLAY OH 45840 | msnjr@freshencounter.com | First Class Mail and Email |
| 29432802 | VAN WERT RE, LLC | JOSHUA M. KIN - RCO LAW<br>220 W SANDUSKY STREET<br>FINDLAY OH 45840 | | First Class Mail |
| 29298438 | VAN WERT RE, LLC | | msnjr@freshencounter.com | Email |
| 29413738 | VANDE LAY CAPITAL PARTNERS, LLC | ATTN: VAN KORELL<br>402 NORRIS AVE, STE #202<br>MCCOOK NE 69001 | | First Class Mail |
| 29432823 | VANYARMOUTH, LLC | C/O CALITEX, LLC<br>1625 N STORY ROAD #168<br>IRVING TX 75061 | simon@calitexllc.com | First Class Mail and Email |
| 29413602 | VEI DUNDALK LLC | C/O GREENBERG GIBBONS<br>3904 BOSTON STREET<br>BALTIMORE MD 21224 | mspencer@vanguardretaildev.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29433295 | VENTURE PARTNERS LLC | 401 N. MICHIGAN AVE. SUITE 1200 CHICAGO IL 60611 | | First Class Mail |
| 29299877 | VENTURE PARTNERS LLC | PO BOX 956338 DULUTH GA 30095-9506 | | First Class Mail |
| 29433088 | VERNCO BELKNAP, LLC | GEAORGE C. VERNET, III, MANAGER & AUTHORIZED PERSON KATHY FRANSON 700 WASHINGTON STREET, SUITE 310 SALEM MA 01970 | KATHY@VERNETPROPERTIES.COM | First Class Mail and Email |
| 29432957 | VESTAL PROPERTY, LLC | ATTN: LEGAL DEPARTMENT 7248 MORGAN ROAD LIVERPOOL NY 13090-4535 | | First Class Mail |
| 29299209 | VESTAR | ANGIE CORY C/O CP RETAIL, INC., ATTN TANYA NIELSEN 1313 FOOTHILL BOULEVARD, STE 2 LA CANADA FLINTRIDGE CA 91011 | | First Class Mail |
| 29432723 | VH CLEONA, LLP | C/O VASTGOOD PROPERTIES, LLC 44 SOUTH BAYLES AVENUE SUITE 210 PORT WASHINGTON NY 11050 | rm@vastgood.com | First Class Mail and Email |
| 29413686 | VILA CLARK ASSOCIATES | C/O DORADO DEVELOPMENT CO., LLC 19787 IH-10 WEST, SUITE 201 SAN ANTONIO TX 78257 | mari@doradodev.com | First Class Mail and Email |
| 29413500 | VILLAGE CENTER, LLC | 400 VILLAGE CENTER HARLAN KY 40831 | | First Class Mail |
| 29305359 | VILLAGE GREEN REALTY | JOE LIEBERMAN C/O RODGERS BRISTOL L.P. 12 PENNS TRAIL, STE103 NEWTOWN PA 18940-1892 | | First Class Mail |

Exhibit A

Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299422 | VILLAGE INVESTMENT PROPERTIES, LLC | C/O METCAP MANAGEMENT, LLC<br>P O BOX 11908<br>CHARLOTTE NC 28220 | AR@METCAPCRE.COM | First Class Mail and Email |
| 29413461 | VILLAGE MARKETPLACE EQUITY | 200 EAST LAS OLAS BLVD STE 1900<br>FORT LAUDERDALE FL 33301-2248 | BERKOWITZ@BPBCPA.COM | First Class Mail and Email |
| 29305441 | VILLAGE MARKETPLACE EQUITY PARTNERS, LLC | CLARK , TED<br>200 SOUTH BISCAYNE BOULEVARD<br>SIXTH FLOOR<br>MIAMI FL 33131-5351 | tclark@orionmiami.com | First Class Mail and Email |
| 29413764 | VILLAGE SHOPPERS ASSOCIATES | C/O ROSS REALTY INVESTMENTS<br>3325 SOUTH UNIVERSITY DR., STE 210<br>DAVIE FL 33328-2020 | | First Class Mail |
| 29413383 | VOICE ROAD PLAZA LLC | IAN DEUTSCH<br>228 PARK AVE S # 81420<br>NEW YORK NY 10003 | | First Class Mail |
| 29432886 | VSC ASSOCIATES, LLC | C/O SAMCO PROPERTIES, INC<br>455 FAIRWAY DRIVE, SUITE 301<br>DEERFIELD BEACH FL 33441-1815 | | First Class Mail |
| 29433286 | VSC CORPORATION | ATTN: GEORGE PARKE III<br>P.O. BOX 966<br>LA CROSSE WI 54602-0966 | | First Class Mail |
| 29413995 | VSC CORPORATION | C/O BOSSHARD PARKE, LTD<br>750 N. 3RD STREET<br>LA CROSSE WI 54601 | | First Class Mail |
| 29413931 | WADSWORTH ASSOCIATES | 320 MARTIN STREET SUITE 100<br>BIRMINGHAM MI 48009-1486 | | First Class Mail |
| 29413779 | WALLACE PROPERTIES-KENNEWICK PLAZA LLC | C/O WALLACE PROPERTIES INC.<br>330 112TH AVENUE NE., STE 200<br>BELLEVUE WA 98004 | | First Class Mail |
| 29433369 | WAL-MART EAST, LP | ATTN: PHYLLIS OVERSTREET<br>2608 SE J STREET<br>BENTONVILLE AR 72712-3767 | | First Class Mail |

Exhibit A
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29432747 | WALNUT AVENUE PARTNERS, L.L.C. | C/O R.H. LEDBETTER PROPERTIES<br>106 EAST 8TH AVENUE<br>ROME GA 30161-5204 | | First Class Mail |
| 29413800 | WALNUT CREEK PLAZA, LLC | ATTN: SYNERGY ADVANTAGE, LLC<br>2012 E. RANDOL MILL ROAD, SUITE 211<br>ARLINGTON TX 76011 | rmirzadeh@srmventures.com | First Class Mail and Email |
| 29466507 | Walnut Creek Plaza, LLC | | hpavlasek@forsheyprostok.com, echou@forsheyprostok.com | Email |
| 29466646 | Warm Springs Promenade, LLC | | AHornisher@ClarkHill.com | Email |
| 29433357 | WARREN DAVIS PROPERTIES XV LLC | 1540 WEST BATTLEFIELD ST<br>SPRINGFIELD MO 65807-4106 | | First Class Mail |
| 29432880 | WARREN DAVIS PROPERTIES XVIII, LLC | C/O DAVIS PROPERTY MANAGEMENT<br>1540 W. BATTLEFIELD RD<br>SPRINGFIELD MO 65807 | jim@warrendavisproperties.com | First Class Mail and Email |
| 29413611 | WARREN L12 LLC | C/O LENNY LINSKER<br>12 ISELIN TERRACE<br>LARCHMONT NY 10538 | llinsker@hotmail.com | First Class Mail and Email |
| 29433329 | WARREN TERRA INC | 108B SOUTH 7TH STREET<br>MARIETTA OH 45750 | kbrewer@warrensiga.com | First Class Mail and Email |
| 29432753 | WARWICK DENBIGH CO | 7232 SHIRLAND AVE<br>NORFOLK VA 23505-2938 | | First Class Mail |
| 29414017 | WASHINGTON GARDENS I & II LP | C/O ZAMIAS SERVICES INC<br>1219 SCALP AVE<br>JOHNSTOWN PA 15904 | | First Class Mail |
| 29299892 | WASHINGTON GARDENS I LP | C/O ZAMIAS SERVICES INC<br>PO BOX 5540<br>JOHNSTOWN PA 15904 | JLEWARK@ZAMIAS.NET | First Class Mail and Email |
| 29299836 | WASHINGTON PLACE INDIANA LLC | 1274 49TH STREET<br>#302<br>BROOKLYN NY 11219 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 29413621 | WATERBRIDGE ORANGE BLOSSOM, LLC | C/O STILES PROPERTY MANAGEMENT 1900 SUMMIT TOWER BLVD., SUITE 240 ORLANDO FL 32810 | Stephanie.Bean@Stiles.com | First Class Mail and Email |
| 29413404 | WATERFORD VILLAGE LLC | PO BOX 252451 WEST BLOOMFIELD MI 48325 | Msy87@aol.com | First Class Mail and Email |
| 29305611 | WATERSTONE SOUTHEAST SPARTAN PORTFOLIO, LLC | ADAMS, KELSEY C/O COLLETT MANAGEMENT, LLC PO BOX 36799 CHARLOTTE NC 28236 | kadams@collettre.com | First Class Mail and Email |
| 29413669 | WATSON CENTRAL GA LLC | C/O LIVINGSTON PROPERTIES P.O. BOX 7078 WARNER ROBINS GA 31095 | | First Class Mail |
| 29299678 | WATT TOWN CENTER RETAIL PARTNERS, LLC | C/O JLL 3001 DOUGLAS BLVD., SUITE 330 ROSEVILLE CA 95661-3853 | Monica.Billey@am.jll.com | First Class Mail and Email |
| 29305365 | WATT TOWN CENTER RETIAL | YVETTE DEGUERO C/O JLL 3001 DOUGLAS BLVD., SUITE 330 ROSEVILLE CA 95661-3853 | | First Class Mail |
| 29433307 | WAYNESBORO HOLDINGS L.P., GBR WEST MAIN LLC AND | C/O NATIONAL REALTY & DEVELOPMENT CORP 3 MANHATTANVILLE ROAD, SUITE 202 PURCHASE NY 10577 | scott@gibraltarmgt.com | First Class Mail and Email |
| 29413659 | WAYNESBURG ASSOCIATES GENERAL PTNRSHP | C/O PENNMARK MANAGEMENT COMPANY, INC. 1000 GERMANTOWN PIKE, SUITE A2 PLYMOUTH MEETING PA 19462 | siloam@pennmarkproperties.com | First Class Mail and Email |
| 29413589 | WC PROPERTIES LLC | 150 WARREN C COLEMAN BLVD N CONCORD NC 28027-6786 | ACCOUNTSPAYABLE@CFACHURCH.COM | First Class Mail and Email |
| 29432709 | WEDGEWOOD SC INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 WESON FL 33331-3506 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413512 | WEGMANS FOOD MARKETS, INC. | 1500 BROOKS AVE. ROCHESTER NY 14603-0844 | | First Class Mail |
| 29413510 | WEGMANS FOOD MARKETS, INC. | DEVELOPMENT GROUP P.O. BOX 30844 ROCHESTER NY 14603 | | First Class Mail |
| 29299780 | WEINGARTEN NOSTAT LLC | 500 NORTH BROADWAY SUITE 201 PO BOX 9010 JERICHO NY 11753 | | First Class Mail |
| 29413902 | WEINGARTEN NOSTAT LLC | ATTN: LEGAL DEPARTMENT 2600 CITADEL PLAZA DRIVE SUITE 125 HOUSTON TX 77008 | | First Class Mail |
| 29298515 | WENATCHEE PRODUCTIONS CORPORATION | P.O. BOX 2506 WENATCHEE WA 98807 | | First Class Mail |
| 29305369 | WENATCHEE PRODUCTIONS, INC. | BRYAN COOK ATTN: J. PATRICK AYLWARD P.O. BOX 1688 WENATCHEE WA 98807-1688 | | First Class Mail |
| 29299454 | WESLACO PALM PLAZA LLC | COTY MONICA GALVAN C/O COMMERCIAL BUILDERS GROUP, LLC 4629 MARCO DRIVE SAN ANTONIO TX 78218 | cgalvan@CBGCRE.com | First Class Mail and Email |
| 29414033 | WEST BOCA CENTER LLC | C/O SOUTHERN MANAGEMENT AND DEVELOPMENT LP 2300 NW CORPORATE BLVD, STE 135 BOCA RATON FL 33431 | Lillyv@smdproperty.com | First Class Mail and Email |
| 29413932 | WEST POINT PARTNERS | C/O USA MANAGEMENT 35110 EUCLID AVENUE WILLOUGHBY OH 44094 | eric2@usamgt.com | First Class Mail and Email |
| 29433188 | WEST RIVER SHOPPING CENTER LLC | SHANGO, MATT 5550 HAMPSHIRE DRIVE WEST BLOOMFIELD MI 48322 | mattshango@gmail.com | First Class Mail and Email |

Exhibit A
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29433169 | WEST SAHARA EQUITIES LLC | 3415 S SEPULVEDA BLVD STE 400<br>LOS ANGELES CA 90034-6094 | | First Class Mail |
| 29432656 | WEST VALLEY PROPERTIES | STEPHEN MARIANI<br>2929 E. CAMELBACK ROAD, SUITE 124<br>PHOENIX AZ 85016 | | First Class Mail |
| 29433130 | WEST VALLEY PROPERTIES, INC | ATTN: PROPERTY MANAGER<br>280 SECOND STREET SUITE 230<br>LOS ALTOS CA 94022 | | First Class Mail |
| 29305900 | WESTERMAN BALL EDERER MILLER | SHARFSTEIN, PHILIP L.<br>ZUCKER & SHARFSTEIN, LLP<br>1201 RXR PLAZA<br>UNIONDALE NY 11556 | | First Class Mail |
| 29413641 | WESTERMAN BALL EDERER MILLER &<br>SHARFSTEIN, LLP | 170 OLD COUNTRY ROAD<br>ATTENTION: STUART S. BALL, ESQ.<br>MINEOLA NY 11501 | | First Class Mail |
| 29436518 | WESTERN PROPERTIES COMPANY | 9668 WESTHEIMER #220<br>HOUSTON TX 77063-3241 | WEST1@WT.NET | First Class Mail and Email |
| 29413496 | WESTERVILLE SQUARE INC | 2000 W HENDERSON RD STE 500<br>COLUMBUS OH 43220-2496 | KCAMPBELL@HADLER.COM | First Class Mail and Email |
| 29413617 | WESTERVILLE SQUARE, INC. | C/O THE HADLER COMPANIES<br>2000 WEST HENDERSON ROAD, SUITE 500<br>COLUMBUS OH 43220 | | First Class Mail |
| 29299311 | WESTGATE PLAZA ASSOCIATES | C/O THE SEMBLER COMPANY<br>5858 CENTRAL AVENUE<br>ST. PETERSBURG FL 33707 | | First Class Mail |
| 29299440 | WESTGATE SHOPPING CENTER, LTD. | 2301 OHIO DRIVE<br>SUITE 139<br>PLANO TX 75093-3902 | | First Class Mail |
| 29299791 | WESTVIEW CENTER ASSOCIATES, L.C. | C/O WHARTON REALTY GROUP<br>8 INDUSTRIAL WAY EAST 2ND FLOOR<br>EATONTOWN NJ 07724 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413916 | WESTVIEW CENTER ASSOCIATES, L.C. | C/O WHARTON REALTY GROUP<br>MARK MASSRY<br>8 INDUSTRIAL WAY EAST 2ND FLOOR<br>EATONTOWN NJ 07724 | mark@wrgusa.com | First Class Mail and Email |
| 29413872 | WHITE OAKS PLAZA LLC | C/O WASHINGTON PRIME GROUP<br>4900 E DUBLIN GRANVILLE RD 4TH FLOOR<br>COLUMBUS OH 43081 | | First Class Mail |
| 29306089 | WHLR - RIVERGATE, LLC | JOHNSON, ELISA<br>C/O WHEELER REAL ESTATE COMPANY<br>2529 VIRGINIA BEACH BLVD.<br>VIRGINIA BEACH VA 23452 | ejohnson@whlr.us | First Class Mail and Email |
| 29432921 | WHLR-FRANKLIN VILLAGE LLC | MCCULLAR, CAROLYN<br>2529 VIRGINIA BEACH BLVD<br>VIRGINIA BEACH VA 23452-7650 | Carolyn@whlr.us | First Class Mail and Email |
| 29299897 | WHLR-JANAF, LLC | C/O WHEELER REAL ESTATE, LLC<br>2529 VIRGINIA BEACH BLVD.<br>VIRGINIA BEACH VA 23452 | | First Class Mail |
| 29299244 | WICKLEY, Sullivan | Address on file | | First Class Mail |
| 29432976 | WILF LAW FIRM, LLP | ATTN: LEGAL NOTICE LEASE W/ BIG LOTS MDD<br>820 MORRIS TURNPIKE, SUITE 201<br>SHORT HILLS NJ 07078-2619 | | First Class Mail |
| 29306091 | WILLIAM R. ROTH LANCASTER, LLC | C/O ROTH REAL ESTATE GROUP<br>395 LIBRARY PARK SOUTH<br>COLUMBUS OH 43215 | | First Class Mail |
| 29433050 | WILSHIRE PLAZA INVESTORS, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC<br>240 BROOKSTONE CENTRE PARKWAY<br>COLUMBUS GA 31904 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29432932 | WINBROOK MANAGEMENT, LLC AS MANAGING AGENT | FOR EDGEWATER PARK PLAZA, LLC 370 7TH AVENUE, SUITE 1600 NEW YORK NY 10001-3976 | nicole@winbrookmanagement.com | First Class Mail and Email |
| 29432822 | WINDSOR 15 LLC | PO BOX 714278 CINCINNATI OH 45271-0001 | | First Class Mail |
| 29305914 | WINDSOR SHOPPING CENTER LLP | NEIDITZ , STEVE C/O M.J. NEIDITZ & COMPANY INC 125 LASALLE RD STE 304 WEST HARTFORD CT 06107 | steve@neiditz.com | First Class Mail and Email |
| 29299602 | WINDWARD PARTNERS II LTD | BROWN, ELAINA C/O ESPADA REAL ESTATE 1160 E COMMERCE STREET, SUITE 200 SAN ANTONIO TX 78205 | EBROWN@ESPADA-PM.COM | First Class Mail and Email |
| 29433272 | WINKLERS MILL, LLC | PO BOX 3608 MOORESVILLE NC 28117 | Tari@princetoncommunitiesllc.com | First Class Mail and Email |
| 29433334 | WINSTON SALEM HAINES LLC | C/O RIVERCREST REALTY ASSOCIATES LLC 8816 SIX FORKS RD, STE 21 RALEIGH NC 27615 | | First Class Mail |
| 29433358 | WISE COUNTY PLAZA WVA, LLC | WHITE, CHRIS 1102 PONTE VEDRA BLVD. VEDRA BEACH FL 32082 | cbwfla@gmail.com | First Class Mail and Email |
| 29299391 | WMSC LLC / ROUTH GROUP | YOUNGLOVE , SIGOURNEY 11701 BEE CAVES RD., STE 262 ATTN: SIGOURNEY YOUNGLOVE AUSTIN TX 78738 | sigourney@routhgroup.com | First Class Mail and Email |
| 29299864 | WMT FRANKLIN, L.L.C. | C/O HEIDNER PROPERTY MANAGEMENT 5277 TRILLIUM BLVD. HOFFMAN ESTATES IL 60192 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413637 | WOLF RIVER RUN ASSOCIATES, LLC | 99 WEST HAWTHORNE STREET, SUITE 218<br>P.O. BOX 460<br>VALLEY STREAM NY 11582 | | First Class Mail |
| 29413409 | WOOD CENTER PROPERTIES LLC | 321 HENERY ST<br>LEXINGTON KY 40508-4051 | jloudermilk@bcwoodproperties.com | First Class Mail and Email |
| 29432815 | WOOD LAWRENCEBURG CENTER, LLC | SARAH MOBERLY<br>321 HENRY STREET<br>LEXINGTON KY 40508 | smoberly@bcwoodproperties.com | First Class Mail and Email |
| 29432969 | WOODBERRY PLAZA, LLC | C/O MALON D. MIMMS COMPANY<br>85-A MILL STREET, SUITE 100<br>ROSWELL GA 30075 | | First Class Mail |
| 29413986 | WOODBRIDGE CROSSING URBAN RENEWAL LLC | PO BOX 845094<br>BOSTON MA 02284-5094 | | First Class Mail |
| 29299912 | WOODCOCK PROPERTIES | JOHNSON, BEN<br>ATTN: BEN JOHNSON<br>420 NORTH 20TH ST, STE 3400<br>BIRMINGHAM AL 35203 | BJOHNSON@BURR.COM | First Class Mail and Email |
| 29432696 | WOODLAND VILLAGE, LLC | ATTN: ROBIN H. DIAL<br>2700 MIDDLEBURG DR STE 218<br>COLUMBIA SC 29204 | | First Class Mail |
| 29466660 | WPG MANAGEMENT ASSOCIATES, INC. | 4900 E Dublin Granville Rd<br>Westerville OH 43081 | | First Class Mail |
| 29413561 | WRD HANOVER LP | C/O POMEGRANATE RE<br>33 ROCK HILL RD., STE 350<br>BALA CYNWYD PA 19004 | | First Class Mail |
| 29433066 | WRI FREEDOM CENTRE, L.P. | 500 NORTH BROADWAY, SUITE 201<br>PO BOX 9010<br>JERICHO NY 11753 | | First Class Mail |
| 29433067 | WRI FREEDOM CENTRE, L.P. | ATTN: LEGAL DEPARTMENT<br>2429 PARK AVENUE<br>TUSTIN CA 92782 | | First Class Mail |

Exhibit A

Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29413936 | WRI SEMINOLE MARKETPLACE, LLC | ATTN:GENERAL COUNSEL<br>2600 CITADEL PLAZA DRIVE, STE 125<br>HOUSTON TX 77008 | | First Class Mail |
| 29299695 | WRI TRAUTMANN, L.P. | 500 NORTH BROADWAY, SUITE 201<br>PO BOX 9010<br>JERICHO NY 11753 | kheath@kimcorealty.com | First Class Mail and Email |
| 29433120 | WRI TRAUTMANN, L.P. | ATTN: LEGAL DEPARTMENT<br>2600 CITADEL PLAZA DR, SUITE 125<br>HOUSTON TX 77008 | | First Class Mail |
| 29433122 | WRI TRAUTMANN, L.P. | | kheath@kimcorealty.com | Email |
| 29305811 | WRP GATEWAY, LLC | GOLDSMITH , CRAIG<br>C/O WALLACE PROPERTIES, INC<br>330 112TH AVENUE N.E., SUITE 200<br>BELLEVUE WA 98004-5800 | CGoldsmith@WallaceProperties.com | First Class Mail and Email |
| 29433083 | WRP WASHINGTON PLAZA LLC | C/O WALLACE PROPERTIES INC.<br>330 112TH AVE. NE, SUITE #200<br>BELLEVUE WA 98004 | | First Class Mail |
| 29433084 | WRP WASHINGTON PLAZA LLC | C/O WASHINGTON CAPITAL<br>MANAGEMENT, INC<br>1200 SIXTH AVENUE, SUITE 700<br>SEATTLE WA 98101 | | First Class Mail |
| 29433354 | Y&C LONG BEACH | PO BOX 69344<br>WEST HOLLYWOOD CA 90069 | cobby@capitalinsightholdings.com | First Class Mail and Email |
| 29432961 | Y&O 240 LLC | C/O PRICE EDWARDS & CO<br>210 PARK AVENUE, SUITE 700<br>OKLAHOMA CITY OK 73102 | | First Class Mail |
| 29432829 | Y&O FAULKNER LLC | C/O FLAKE & KELLEY COMMERCIAL<br>425 WEST CAPITOL<br>LITTLE ROCK AR 72201 | | First Class Mail |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29305557 | Y&O TOWN & COUNTRY LLC | SWENSON, JIM<br>C/O PRICE EDWARDS & COMPANY<br>210 PARK AVENUE, STE 700<br>OKLAHOMA CITY OK 73102-5600 | JSWENSON@PRICEEDWARDS.COM | First Class Mail and Email |
| 29299825 | YADA LLC | JACOB WEINGARTEN<br>ATTN: JACOB WEINGARTEN<br>8 TOLTCHAV WAY, UNIT 203<br>MONROE NY 10950-8589 | yadacfo@gmail.com | First Class Mail and Email |
| 29433151 | YEE HOP REALTY, LIMITED | ATTN: STEVEN MICHAEL CHUN<br>135 N. KING STREET<br>HONOLULU HI 96817 | | First Class Mail |
| 29433150 | YEE HOP REALTY, LIMITED | P.O. BOX 1759<br>HONOLULU HI 96806 | commercialent@hotmail.com | First Class Mail and Email |
| 29305848 | YEE HOP REALTY, LIMITED ATTN:JOHN BENAZZI | C/O DAVIS WRIGHT TREMAINE LLP<br>1300 SW FIFTH AVE., SUITE 2400<br>PORTLAND OR 97201 | | First Class Mail |
| 29432662 | YELLOW TAIL GEORGIA LLC | 2002 RICHARD JONES RD STE C200<br>NASHVILLE TN 37215-2963 | KHARRIS@BROOKSIDEPROPERTIES.COM | First Class Mail and Email |
| 29413829 | YLCA YUBA PROPERTY LLC | PO BOX 2514<br>TURLOCK CA 95381-2514 | YENLINHCHUCANH@GMAIL.COM | First Class Mail and Email |
| 29413861 | YOLANDA ZANCHI | Address on file | | First Class Mail |
| 29436498 | YOUNIS ENTERPRISES LLC | 5728 SCHAEFER RD STE 200<br>DEARBORN MI 48126-2287 | MRYOUNIS@COMCAST.NET | First Class Mail and Email |
| 29306013 | YUKON ROUTE 66 II LLC | C/O CHASE PROPERTIES LTD<br>3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD OH 44122 | sromano@chaseprop.com | First Class Mail and Email |
| 29299590 | YUMA MESA, LLC | C/O SOUTHWEST MANAGEMENT<br>400 S. MAIN STREET<br>YUMA AZ 85364-2313 | | First Class Mail |
| 29305687 | ZANE C. HALL FAMILY LP | C/O KIM HALL<br>P.O. BOX 51630<br>IDAHO FALLS ID 83405 | kim.hall.ios@me.com | First Class Mail and Email |

Exhibit A

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29299902 | ZANESVILLE OH RETAIL LLC | COHON , ROB<br>C/O GERSHEHNSON REALTY & INVESTMENT LLC<br>31500 NORTHWESTERN HWY SUITE 100<br>FARMINGTON HILLS MI 48334 | rob@gershensonrealty.com | First Class Mail and Email |
| 29299903 | ZANESVILLE OH RETAIL LLC | DAHAN , MARC<br>C/O OFFIT KURMAN PA<br>10 BANK STREET, SUITE 880<br>WHITE PLAINS NY 10606 | Marc.Dahan@offitkurman.com | First Class Mail and Email |
| 29299901 | ZANESVILLE OH RETAIL LLC | GREENE, ANDREW<br>C/O TLM REALTY CORP.<br>295 MADISON AVE, 37TH FLOOR<br>NEW YORK NY 10017 | agreene@tlmltd.com | First Class Mail and Email |
| 29413709 | ZEISLER MORGAN PROPERTIES LTD | 30000 CHAGRIN BLVD STE 100<br>CLEVELAND OH 44124-5721 | SSOMMERS@ZEISLERMORGAN.COM | First Class Mail and Email |
| 29436497 | ZP NO 183 LLC | POST OFFICE BOX 2628, WILMINGTON, NC,<br>C/O ZIMMER MANAGEMENT COMPANY<br>6725 MONUMENT DRIVE<br>WILMINGTON NC 28405-4558 | breannachampion@zdc.com | First Class Mail and Email |
| 29299638 | ZUNI ALBUQUERQUE 2005 | C/O RAY STONE INC<br>550 HOWE AVE, SUITE 100<br>SACRAMENTO CA 95825 | | First Class Mail |

**Exhibit B**

Exhibit B

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29466483 | 1100 Jefferson Partners LLC | | ccervone@phillipslytle.com | Email |
| 29466632 | American National Insurance Company | | JRusso@greerherz.com TAnnweiler@greerherz.com | Email |
| 29296562 | American National Insurance Company | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young c/o Greer, Herz & Adams, LLP One Moody Plaza 18th Floor Galveston TX 77550 | tannweiler@greerherz.com | First Class Mail and Email |
| 29466897 | Aston Properties, Inc. | | aselick@kelleydrye.com | Email |
| 29466898 | Basser-Kaufman | | aselick@kelleydrye.com | Email |
| 29466649 | Bellevue Holdings, LLC | | AHornisher@ClarkHill.com | Email |
| 29466899 | Benderson Development Company LLC | | aselick@kelleydrye.com | Email |
| 29317498 | Benenson Capital Partners | | sfleischer@barclaydamon.com | Email |
| 29466909 | Blue Owl | | connor.casas@kirkland.com | Email |
| 29292949 | Brixmor Operating Partnership LP | | heilmanl@ballardspahr.com | Email |
| 29466896 | Carrington Capital Investments IV, LLC | | heilmanl@ballardspahr.com | Email |
| 29461950 | Clark Hill | Audrey L. Hornisher, Kelly Webster 901 Main Street, Suite 6000 Dallas TX 75202 | ahornisher@clarkhill.com, kwebster@clarkhill.com | First Class Mail and Email |
| 29466900 | Cloverleaf Realty, Inc. | | aselick@kelleydrye.com | Email |
| 29466597 | Collin Creek Associates, LLC | | Tara.LeDay@chamberlainlaw.com | Email |
| 29467699 | Commodore Realty | | Jkuhns@offitkurman.com, david@commoderealty.com | Email |
| 29461905 | Conroad Associates | Lloyd Abrams 907 Camino Santander Santa Fe NM 87505 | lloyd53@me.com | First Class Mail and Email |
| 29466620 | Conroad Associates, L.P. | | lloyd53@me.com, kevab2009@me.com | Email |
| 29334694 | CP Crossing LLC | | jsternheimer@lippes.com | Email |
| 29466946 | Crestview Corners, LLC | | missty@burtonprop.com | Email |

## Exhibit B

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29317505 | CRI New Albany Square LLC | | sfleischer@barclaydamon.com | Email |
| 29466901 | Delco Development Company of Hicksville, L.P. | | aselick@kelleydrye.com | Email |
| 29317531 | DLC Management Corporation | | sfleischer@barclaydamon.com | Email |
| 29466886 | DPI Retail | | igold@allenmatkins.com | Email |
| 29466463 | Easton Utilities | Billing and Collections Supervisor Leah Copper 201 N. Washington St. Easton MD 21601 | lcopper@eucmail.com | First Class Mail and Email |
| 29461949 | Easton Utilities | Maryland Public Service Commission Office of External Relations 6 St. Paul St Baltimore MD 21202 | mpsc@psc.state.md.us | First Class Mail and Email |
| 29467698 | G&I IX Southgate | | jkuhns@offitkurman.com, sorayatyriver@woolbright.net, jkopans@draadvisors.com | Email |
| 29317536 | Gibraltar Management Co., Inc. | | sfleischer@barclaydamon.com | Email |
| 29466620 | GPR Investments LLC | | AHornisher@ClarkHill.com | Email |
| 29466622 | GPR Investments LLC | | AHornisher@ClarkHill.com | Email |
| 29466895 | Greenberg Gibbons | | heilmanl@ballardspahr.com | Email |
| 29466486 | ILF-Cherry Hill, LLC | | ccervone@phillipslytle.com | Email |
| 29466601 | Isram Village | | RDavis@whww.com | Email |
| 29466902 | Kite Realty Group, L.P. | | aselick@kelleydrye.com | Email |
| 29466893 | Levin & Oberman II LLC | | igold@allenmatkins.com | Email |
| 29466491 | Levin Properties, L.P. | | AScarcella@goodwin.com | Email |
| 29466892 | Mideb Nominees, Inc. | | igold@allenmatkins.com | Email |
| 29466894 | Mitchell Lauford, as Trustee of the Mitchell Lauford Trust u/t/d 1/14/1988 | | igold@allenmatkins.com | Email |
| 29466487 | Morgan Britton LLC | | ccervone@phillipslytle.com | Email |
| 29317541 | National Realty & Development Corp. | | sfleischer@barclaydamon.com | Email |

Exhibit B

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29466626 | NCR | | Lisa.Tancredi@wbd-us.com | Email |
| 29466904 | NewMark Merrill Companies, Inc. | | aselick@kelleydrye.com | Email |
| 29466903 | NNN REIT, Inc. | | aselick@kelleydrye.com | Email |
| 29461954 | Northern Indiana Public Service Company (NIPSCO) | 801 E. 86th Avenue Merrillville IN 46410 | | First Class Mail and Email |
| 29466958 | Orangeburg Realty Ltd. Partnership | 2317 Market Place Suite C Huntsville AL 35801 | bob@varglaw.com | First Class Mail and Email |
| 29466906 | Regency Centers, L.P. | | aselick@kelleydrye.com | Email |
| 29466596 | Regency Commercial Associates LLC and its affiliates | | emily.pagorski@skofirm.com Lea.Goff@skofirm.com | Email |
| 29317544 | Rivercrest Realty Associates, LLC | | sfleischer@barclaydamon.com | Email |
| 29466620 | SanTan MP LP | | AHornisher@ClarkHill.com kwebster@clarkhill.com | Email |
| 29466887 | Schwartz Investments Co. | | igold@allenmatkins.com | Email |
| 29466907 | SITE Centers Corp. | | aselick@kelleydrye.com | Email |
| 29466630 | Southridge Associates, LLC | | jcapitano@kptlaw.com | Email |
| 29466483 | Spoleta 1100 Jefferson LLC | | ccervone@phillipslytle.com | Email |
| 29466908 | TLM Realty Holdings LLC | | aselick@kelleydrye.com | Email |
| 29466651 | USPG Franklin LLC | | AHornisher@ClarkHill.com | Email |
| 29466633 | USPG Portfolio Eight, LLC | | AHornisher@ClarkHill.com | Email |
| 29466633 | USPG PORTFOLIO TWO, LLC | | AHornisher@ClarkHill.com | Email |
| 29466905 | Voice Road L.P. | | aselick@kelleydrye.com | Email |
| 29466507 | Walnut Creek Plaza, LLC | | hpavlasek@forsheyprostok.com echou@forsheyprostok.com | Email |
| 29466646 | Warm Springs Promenade, LLC | | Audrey Hornisher | Email |
| 29317549 | Wheeler REIT, LP | | sfleischer@barclaydamon.com | Email |
| 29295048 | WPG Legacy, LLC | | eseverini@fbtlaw.com | Email |
| 29466890 | Zurich Alternative Asset Management | | igold@allenmatkins.com | Email |

**Exhibit C**

## Exhibit C

### Adequate Assurance Supplemental Notice Parties Service List
### Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29473651 | 1255 Sunrise Realty, LLC | c/o Hunton Andrews Kurth LLP, Ross Rubin<br>200 Park Avenue<br>51st Floor<br>New York NY 10166 | rrubin@HuntonAK.com | First Class Mail and Email |
| 29473652 | 4101 Transit Realty LLC | c/o Hunton Andrews Kurth LLP, Ross Rubin<br>200 Park Avenue<br>51st Floor<br>New York NY 10166 | rrubin@HuntonAK.com | First Class Mail and Email |
| 29466897 | Aston Properties, Inc. | c/o Kelley Drye, Allison Selick<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | | First Class Mail |
| 29466898 | Basser-Kaufman | c/o Kelley Drye, Allison Selick<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | | First Class Mail |
| 29466899 | Benderson Development Company LLC | c/o Kelley Drye, Allison Selick<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | | First Class Mail |
| 29317498 | Benenson Capital Partners | c/o Barclay Damon, Scott Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | | First Class Mail |

## Exhibit C
### Adequate Assurance Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29292949 | Brixmor Operating Partnership LP | c/o Ballard Spahr, Leslie Heilman<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | | First Class Mail |
| 29466896 | Carrington Capital Investments IV, LLC | c/o Ballard Spahr, Leslie Heilman<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | | First Class Mail |
| 29473653 | CFT NV Developments, LLC | c/o Cherng Family Trust, Ed Lodgen<br>1120 N. Town Center Drive, Suite 150<br>Las Vegas NV 89144 | Ed.Lodgen@cherngft.com | First Class Mail and Email |
| 29466900 | Cloverleaf Realty, Inc. | c/o Kelley Drye, Allison Selick<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | | First Class Mail |
| 29466946 | Crestview Corners, LLC | Missty C. Gray<br>P. O. Box 16167<br>Mobile AL 36616 | | First Class Mail |
| 29317505 | CRI New Albany Square LLC | c/o Barclay Damon, Scott Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | | First Class Mail |
| 29466901 | Delco Development Company of Hicksville, L.P. | c/o Kelley Drye, Allison Selick<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | | First Class Mail |

## Exhibit C
### Adequate Assurance Supplemental Notice Parties Service List
### Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29317531 | DLC Management Corporation | c/o Barclay Damon, Scott Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | | First Class Mail |
| 29466886 | DPI Retail | c/o Allen Matkins, Ivan Gold<br>3 Embarcadero Center, 12th Floor<br>San Francisco CA 94111-4074 | | First Class Mail |
| 29317536 | Gibraltar Management Co., Inc. | c/o Barclay Damon, Scott Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | | First Class Mail |
| 29466895 | Greenberg Gibbons | c/o Ballard Spahr, Leslie Heilman<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | | First Class Mail |
| 29473650 | GVD COMMERCIAL PROPERTIES INC | c/o Baird Mandalas Brockstedt & Federico, Stephen W. Spence<br>1413 Savannah Rd., Suite 1<br>Lewes DE 19958 | sws@bmbde.com | First Class Mail and Email |
| 29466902 | Kite Realty Group, L.P. | c/o Kelley Drye, Allison Selick<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | | First Class Mail |
| 29466893 | Levin & Oberman II LLC | c/o Allen Matkins, Ivan Gold<br>3 Embarcadero Center, 12th Floor<br>San Francisco CA 94111-4074 | | First Class Mail |

## Exhibit C
### Adequate Assurance Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29466892 | Mideb Nominees, Inc. | c/o Allen Matkins, Ivan Gold<br>3 Embarcadero Center, 12th Floor<br>San Francisco CA 94111-4074 | | First Class Mail |
| 29466894 | Mitchell Lauford, as Trustee of the Mitchell Lauford Trust u/t/d 1/14/1988 | c/o Allen Matkins, Ivan Gold<br>3 Embarcadero Center, 12th Floor<br>San Francisco CA 94111-4074 | | First Class Mail |
| 29317541 | National Realty & Development Corp. | c/o Barclay Damon, Scott Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | | First Class Mail |
| 29466904 | NewMark Merrill Companies, Inc. | c/o Kelley Drye, Allison Selick<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | | First Class Mail |
| 29466903 | NNN REIT, Inc. | c/o Kelley Drye, Allison Selick<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | | First Class Mail |
| 29466906 | Regency Centers, L.P. | c/o Kelley Drye, Allison Selick<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | | First Class Mail |
| 29317544 | Rivercrest Realty Associates, LLC | c/o Barclay Damon, Scott Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | | First Class Mail |

## Exhibit C
Adequate Assurance Supplemental Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29466887 | Schwartz Investments Co. | c/o Allen Matkins, Ivan Gold<br>3 Embarcadero Center, 12th Floor<br>San Francisco CA 94111-4074 | | First Class Mail |
| 29466907 | SITE Centers Corp. | c/o Kelley Drye, Allison Selick<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | | First Class Mail |
| 29466908 | TLM Realty Holdings LLC | c/o Kelley Drye, Allison Selick<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | | First Class Mail |
| 29466905 | Voice Road L.P. | c/o Kelley Drye, Allison Selick<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | | First Class Mail |
| 29317549 | Wheeler REIT, LP | c/o Barclay Damon, Scott Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | | First Class Mail |
| 29295048 | WPG Legacy, LLC | c/o Frost Todd Brown, Erin Severini<br>Great American Tower<br>301 East Fourth Street, Suite 3300<br>Cincinnati OH 45202 | | First Class Mail |
| 29466890 | Zurich Alternative Asset Management | c/o Allen Matkins, Ivan Gold<br>3 Embarcadero Center, 12th Floor<br>San Francisco CA 94111-4074 | | First Class Mail |