# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.,* | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Paul Pullo, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 15, 2024 at my direction and under my supervision, employees of Kroll caused the following document to be served via First Class Mail on the Supplemental Mailing List attached hereto as **Exhibit A**:

- Notice of Chapter 11 Bankruptcy Cases [Docket No. 269] (the "***Notice of Commencement***")

On October 24, 2024 at my direction and under my supervision, employees of Kroll caused the following document to be served via First Class Mail on Jones Lang Lasalle Americas, Inc., (ADRID: 29305842), Attn: Retail Documents, 6365 Halcyon Way Ste 970, Alpharetta, GA, 30005:

- Notice of Filing of List of Additional Closing Stores Pursuant to the Interim Order (I) Authorizing Debtors to Assume the Consulting Agreement, (II) Authorizing Store Closing Sales and Approving Related Procedures, and (III) Granting Related Relief [Docket No. 239]

On October 24, 2024 at my direction and under my supervision, employees of Kroll caused the Notice of Commencement to be served via First Class Mail on the Supplemental Mailing List attached hereto as **Exhibit B**:

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

On October 24, 2024 at my direction and under my supervision, employees of Kroll caused the following document to be served via First Class Mail on Kir Tampa 003, LLC, (ADRID: 29299908), C/O Kimco Realty Corporation, 500 North Broadway, Suite 201, Jericho, NY, 11753:

- Notice of Proposed Cure Amounts for Certain Unexpired Leases [Docket No. 443]

On October 25, 2024 at my direction and under my supervision, employees of Kroll caused the Notice of Commencement to be served via First Class Mail on the Supplemental Mailing List attached hereto as **Exhibit C**.

Dated: November 5, 2024

*/s/ Paul Pullo*
Paul Pullo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on November 5, 2024, by Paul Pullo, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 82965, 83151,83152,83153 & 83259

**Exhibit A**

Exhibit A
Supplemental Mailing List
Served via First Class Mail

| ADDRESSID | NAME | Address1 | Address2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 29414712 | ARTISAN DRYWALL LLC | TIMOTHY BARGER | 135 AUTUMNWOOD DR | MIDDLETOWN | PA | 17057-3644 |
| 29358815 | BARNEY, ILLISSA | ADDRESS ON FILE | | | | |
| 29428062 | BEARD, DANTE | ADDRESS ON FILE | | | | |
| 29431154 | BRESSLER, CHARLES | ADDRESS ON FILE | | | | |
| 29418813 | BRISCOE, TRAYMIR NASIR | ADDRESS ON FILE | | | | |
| 29373058 | BUCKLEY, ANDREW KOBY | ADDRESS ON FILE | | | | |
| 29394042 | BURGOS, GLADYS MARGARITA | ADDRESS ON FILE | | | | |
| 29407525 | CAGLE, CYNIAH DANAY | ADDRESS ON FILE | | | | |
| 29381082 | CHABLE, ISABELLA MARIE | ADDRESS ON FILE | | | | |
| 29428690 | COHEN, LAURA | ADDRESS ON FILE | | | | |
| 29411504 | CRUZ, JOSEPH | ADDRESS ON FILE | | | | |
| 29358724 | CURTIS, DARIAN | ADDRESS ON FILE | | | | |
| 29417842 | DAVIS, MADLYN | ADDRESS ON FILE | | | | |
| 29378732 | DE LEON MENDEZ, ASHLY CRISMEIRY | ADDRESS ON FILE | | | | |
| 29376285 | DECKER, JOSHUA BENNETT | ADDRESS ON FILE | | | | |
| 29429415 | DOWLING, CHARLOTTE | ADDRESS ON FILE | | | | |
| 29375374 | EMESTICA, ASHLEY | ADDRESS ON FILE | | | | |
| 29372445 | FAGAN, KAYDEN | ADDRESS ON FILE | | | | |
| 29371295 | FIGUEROA, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | |
| 29330467 | GERVAIS, BRITTANY | ADDRESS ON FILE | | | | |
| 29379322 | GOLDING, KIRTIS | ADDRESS ON FILE | | | | |
| 29419023 | GONZALEZ, MARIO | ADDRESS ON FILE | | | | |
| 29390813 | GRULLON, JAIMELYS | ADDRESS ON FILE | | | | |
| 29429898 | HOFF, BRANDON CORDELL | ADDRESS ON FILE | | | | |
| 29329068 | IRAHETA, ANA C | ADDRESS ON FILE | | | | |
| 29413928 | JACKSONVILLE MZL, LLC | C/O KATZ PROPERTIES | 535 5TH AVE FL 12 | NEW YORK | NY | 10017-3628 |
| 29388721 | KEEHNER, CRYSTAL A | ADDRESS ON FILE | | | | |
| 29389466 | KEELER, THOMAS ANDREW | ADDRESS ON FILE | | | | |
| 29423398 | KLINGER, CHEYENNE | ADDRESS ON FILE | | | | |

Exhibit A

Supplemental Mailing List

Served via First Class Mail

| ADDRESSID | NAME | Address1 | Address2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 29412100 | KLINGER, MELISSA | ADDRESS ON FILE | | | | |
| 29421435 | LOCKHARDT, JANARD | ADDRESS ON FILE | | | | |
| 29360062 | LOWE, RIBQAH | ADDRESS ON FILE | | | | |
| 29405182 | MADDOX, RAHEEM | ADDRESS ON FILE | | | | |
| 29358559 | MASON, ASHLEY | ADDRESS ON FILE | | | | |
| 29353551 | MAYERS, JESSICA | ADDRESS ON FILE | | | | |
| 29397341 | MCLEAN, ROBERT | ADDRESS ON FILE | | | | |
| 29360430 | MEMBRENO, MELISSA | ADDRESS ON FILE | | | | |
| 29377256 | MONOPOLI, ELIZABETH | ADDRESS ON FILE | | | | |
| 29370298 | NOERR, TIMOTHY ANDREW | ADDRESS ON FILE | | | | |
| 29392563 | ORAM, SHAWNNA JOHANNA | ADDRESS ON FILE | | | | |
| 29421551 | ORANVIL, ANTHONY | ADDRESS ON FILE | | | | |
| 29429738 | PATILLA, ALICIA H | ADDRESS ON FILE | | | | |
| 29372836 | PENT, MADISON | ADDRESS ON FILE | | | | |
| 29354434 | PLOOF, ROSEMARIE L | ADDRESS ON FILE | | | | |
| 29433692 | PRESS ENTERPRISE INC | PRESS ENTERPRISE INC | 3185 LACKAWANNA AVE | BLOOMSBURG | PA | 17815-3398 |
| 29387469 | RODRIGUEZ, INDIRA | ADDRESS ON FILE | | | | |
| 29391281 | RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | |
| 29373892 | ROSADO, KEISHLA | ADDRESS ON FILE | | | | |
| 29389377 | ROSERO, DANIEL | ADDRESS ON FILE | | | | |
| 29399755 | ROYER, MICHELE RENEE | ADDRESS ON FILE | | | | |
| 29401779 | SIGNORE, JACQUELYNE NICOLE | ADDRESS ON FILE | | | | |
| 29337354 | SOUDERS, ANTHONY M | ADDRESS ON FILE | | | | |
| 29395605 | SWARTZ, KATIESHA MARIE | ADDRESS ON FILE | | | | |
| 29366327 | SWIGER, KILEY RENEE | ADDRESS ON FILE | | | | |
| 29406744 | TEMPLE, STEWART C | ADDRESS ON FILE | | | | |
| 29393637 | THOMAS, JACQULYN ROSE | ADDRESS ON FILE | | | | |
| 29383123 | THOMPSON, PORCHA K | ADDRESS ON FILE | | | | |
| 29403124 | TODD, DAVID WILSON | ADDRESS ON FILE | | | | |

In re: Big Lots, Inc., *et al.*
Case No. 24-11967 (JKS)

Exhibit A

Supplemental Mailing List

Served via First Class Mail

| ADDRESSID | NAME | Address1 | Address2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 29372153 | TOLIVER, NICOLE | ADDRESS ON FILE | | | | |
| 29411162 | TRAVITZ, BRANDYN | ADDRESS ON FILE | | | | |
| 29384198 | VASQUEZ, ELISA B | ADDRESS ON FILE | | | | |
| 29407833 | VELAZQUEZ, ANDY | ADDRESS ON FILE | | | | |
| 29431549 | WARREN, COLE SMOKEY | ADDRESS ON FILE | | | | |
| 29372121 | WEINSHEIMER, MARK | ADDRESS ON FILE | | | | |
| 29401291 | WHELLY, OLIVIA ANNE-ROSE | ADDRESS ON FILE | | | | |
| 29421855 | WHITAKER, EMILY | ADDRESS ON FILE | | | | |
| 29380127 | WHITBECK, TIANNA CHRISTINE | ADDRESS ON FILE | | | | |
| 29410682 | WOMER, LYNN MARIE | ADDRESS ON FILE | | | | |

**Exhibit B**

Exhibit B
Supplemental Mailing List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29358183 | ANAYA, AZRIEL | Address on file | | | | | | |
| 29374595 | BALDWIN, MYKALA JADE | Address on file | | | | | | |
| 29415038 | BARONE, CHRISTOPHER | Address on file | | | | | | |
| 29384058 | BARRETO, SAMUEL J | Address on file | | | | | | |
| 29431601 | BATTH, DALJIT KAUR | Address on file | | | | | | |
| 29424368 | BELL, MAX DEAN | Address on file | | | | | | |
| 29397040 | BENNETT, DYLIN ROBERT | Address on file | | | | | | |
| 29326233 | BERGSTEIN, CECILIA | Address on file | | | | | | |
| 29370515 | BONILLA, VALENTINA | Address on file | | | | | | |
| 29392301 | BOONE, SIERRA QUIANA | Address on file | | | | | | |
| 29389245 | BOYKINS, XHAVIER | Address on file | | | | | | |
| 29369068 | BRADY, ROBERT GEORGE | Address on file | | | | | | |
| 29397774 | BRAGG, ALEX THOMAS | Address on file | | | | | | |
| 29409871 | BRUMAGIN, NICHOLE | Address on file | | | | | | |
| 29420275 | BURRELL, KATHLENE | Address on file | | | | | | |
| 29345859 | C.C.A. INTERNATIONAL (NJ) | 12 HOLMES ST | | | | MILLBURN | NJ | 07041-1602 |
| 29419653 | CARDOZA, IVONNE CECILIA | Address on file | | | | | | |
| 29373328 | CASTELLANO, CRYSTAL | Address on file | | | | | | |
| 29334641 | CEDAR TREXLER PLAZA 2 LLC | CEDAR REALTY TRUST PARTNERSHIP LP | 2529 VIRGINIA BEACH BLVD | STE 200 | | VIRGINIA BCH | VA | 23452-7650 |
| 29390705 | CHARITABLE, EMMANUEL | Address on file | | | | | | |
| 29386324 | CHAUVIN, PAMELA E | Address on file | | | | | | |
| 29341837 | CLARK, CURTIS | Address on file | | | | | | |
| 29420060 | COLLINS, SAMANTHA | Address on file | | | | | | |
| 29423741 | CONNELLY, KAYLEE ANN | Address on file | | | | | | |
| 29402257 | CRUZ, LIOSBEL | Address on file | | | | | | |
| 29407555 | CURRIN, MICHAEL ANDREW | Address on file | | | | | | |
| 29391520 | DAVIS, BARBARA | Address on file | | | | | | |
| 29358364 | EISENHOUR, CHRISTINA | Address on file | | | | | | |
| 29428155 | EMESTICA, JASMINE E | Address on file | | | | | | |
| 29385077 | FIELDS, JULIETTE | Address on file | | | | | | |
| 29368452 | FISH, LINDSEY JAYDEN | Address on file | | | | | | |
| 29396062 | FLORA, JASON MICHAEL | Address on file | | | | | | |
| 29346105 | FORD GUM | 18 NEWTON AVE | | | | AKRON | NY | 14001-1099 |
| 29397488 | FRISKEY, ALISE D | Address on file | | | | | | |
| 29392580 | GAUSE, IKING A | Address on file | | | | | | |
| 29430861 | GENTRY, LANA K | Address on file | | | | | | |
| 29370406 | GEORGESCU, ANDREI | Address on file | | | | | | |
| 29350240 | GONZALEZ, DAISY | Address on file | | | | | | |
| 29408959 | HEISER, SIERRA RAVEN | Address on file | | | | | | |
| 29407776 | HILL, URIA N | Address on file | | | | | | |
| 29331554 | HILLIARD, SHIRLENE | Address on file | | | | | | |
| 29394800 | HOFFMAN, BENJAMIN LYLE | Address on file | | | | | | |

Exhibit B
Supplemental Mailing List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29425802 | IRENE, SANDRA | Address on file | | | | | | |
| 29366194 | JACKSON, ELIJAH PAUL | Address on file | | | | | | |
| 29403919 | JACKSON, JOURDYN | Address on file | | | | | | |
| 29347621 | JACKSONVILLE MZL LLC | C/O KATZ PROPERTIES | 535 5TH AVE FL 12 | | | NEW YORK | NY | 10017-3628 |
| 29380082 | JAMISON, DESMOND | Address on file | | | | | | |
| 29385311 | JEROME, MCKENZIE | Address on file | | | | | | |
| 29417521 | JONES, TIRIKE JAMES HENRY | Address on file | | | | | | |
| 29368659 | JOVANOVSKI, LEA | Address on file | | | | | | |
| 29375234 | KAVANAGH, EMMA D | Address on file | | | | | | |
| 29399947 | KAYSER, KIMBERLEY | Address on file | | | | | | |
| 29366721 | KEARSE, JONAIZYON | Address on file | | | | | | |
| 29423900 | KELLY, JOY WENDY | Address on file | | | | | | |
| 29425941 | KISH, HALIE JUDITH | Address on file | | | | | | |
| 29329244 | LEON FLEITES, GABRIELA | Address on file | | | | | | |
| 29395337 | LIBBY, WYNTER KIANA MARIE | Address on file | | | | | | |
| 29389100 | LUCIER, SHAUNESSEY | Address on file | | | | | | |
| 29354621 | LUDWIG, NICHOLAS JOSEPH | Address on file | | | | | | |
| 29418220 | MALAVE, CIARA | Address on file | | | | | | |
| 29365723 | MARTI, KIANA R | Address on file | | | | | | |
| 29410694 | MCDONALD, NATHAN | Address on file | | | | | | |
| 29395351 | MCGIRT, QUATEAREA | Address on file | | | | | | |
| 29403866 | MCKNIGHT, TAMMARY | Address on file | | | | | | |
| 29430145 | MERCER, KELSIE | Address on file | | | | | | |
| 29332117 | MILLENNIUM FUNDING | PO BOX 789087 | | | | PHILADELPHIA | PA | 19178 |
| 29353613 | MORGAN, EMILY RENEE | Address on file | | | | | | |
| 29409614 | MORSE, KAREN E | Address on file | | | | | | |
| 29333769 | P & L DEVELOPMENT LLC | 200 HICKS ST | | | | WESTBURY | NY | 11590 |
| 29411400 | PATEL, PRIYA | Address on file | | | | | | |
| 29404649 | PATRICOLA, GERMAINE | Address on file | | | | | | |
| 29404405 | PAUL EMILE, MIRLINE | Address on file | | | | | | |
| 29384209 | PIERRE, IVAN D | Address on file | | | | | | |
| 29391649 | PITTMAN, RACHEL | Address on file | | | | | | |
| 29347835 | PLANTATION MARKETPLACE | INVESTMENTS LLC | C/O MIAMI MANAGER PROPERTY MANAGERS | 2980 NE 207TH ST | STE 609 | MIAMI | FL | 33180-1465 |
| 29428399 | POWELL, BETHANIE RAE | Address on file | | | | | | |
| 29346662 | PROMOTION IN MOTION | 1 PIM PLZ | | | | PARK RIDGE | NJ | 07656-1800 |
| 29344325 | R. E. MICHEL COMPANY INC | PO BOX 70510 | | | | PHILADELPHIA | PA | 19176-0510 |
| 29426366 | RENNER, DAVID MICHAEL | Address on file | | | | | | |
| 29356247 | RUIZ, JOSE ANTONIO | Address on file | | | | | | |
| 29383277 | SAM, VANESSA | Address on file | | | | | | |
| 29355503 | SAULMON, ABIGAIL L | Address on file | | | | | | |
| 29386533 | SEE, AMBER | Address on file | | | | | | |
| 29413677 | SETH MARKOWITZ, P.C. | ATTN: SETH MARKOWITZ, ESQ. | 333 EARLE OVINGTON BLVD | STE 402 | | UNIONDALE | NY | 11553-9645 |

Exhibit B
Supplemental Mailing List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29374389 | SHAHATA, OMAYA I | Address on file | | | | | | |
| 29402719 | SHARP, MICHAEL ALEXANDER | Address on file | | | | | | |
| 29378626 | SLAVEN, CHRIS M | Address on file | | | | | | |
| 29428656 | SMITH, JESSICA MAUREEN | Address on file | | | | | | |
| 29388625 | SMITH, ZETAVIOUS JOEL | Address on file | | | | | | |
| 29423305 | STENSON, KATHLEEN MARY | Address on file | | | | | | |
| 29361167 | STEVENS, RIAN CHRISTOPHER | Address on file | | | | | | |
| 29378236 | STEWART, COURTNEY NICOLE | Address on file | | | | | | |
| 29403837 | TAYLOR, KIRSTEN | Address on file | | | | | | |
| 29357685 | TUFTS, JORDAN O | Address on file | | | | | | |
| 29368610 | VALDER, SARAH E | Address on file | | | | | | |
| 29359846 | VAZQUEZ, LISA | Address on file | | | | | | |
| 29419312 | VAZQUEZ, NICOLE MARIE | Address on file | | | | | | |
| 29381060 | VENETTE, JALEN MICHAEL | Address on file | | | | | | |
| 29334219 | VITELLI FOODS LLC | VITELLI FOODS LLC | 21-00 STATE RT 208 STE 100 | | | FAIR LAWN | NJ | 07410-2603 |
| 29384705 | WANDELL, GAGE | Address on file | | | | | | |
| 29393548 | WANNEMACHER, GABRIEL A | Address on file | | | | | | |
| 29397501 | WEATHERFORD, SHANNON | Address on file | | | | | | |
| 29389106 | WEBSTER, MADISON M | Address on file | | | | | | |
| 29376066 | WILLIAMS, KEENAN | Address on file | | | | | | |
| 29374640 | WILLIAMS, MICHELE | Address on file | | | | | | |
| 29379129 | WILLIAMS-BACHMAN, ZACHARY | Address on file | | | | | | |
| 29391408 | WINLEY, CHRISTIAN AMIR | Address on file | | | | | | |
| 29345060 | WINSOR STAFFING LI&C | LI & COMMERCIAL STAFFING INC | PO BOX 369 | | | WOODBRIDGE | NJ | 07095-0369 |
| 29399042 | WOODARD, ISAIAH | Address on file | | | | | | |
| 29355957 | WOOLWORTH, MICHAEL | Address on file | | | | | | |
| 29332691 | WORLD AND MAIN (CRANBURY) LLC | 225 5TH AVE STE 1200 | | | | PITTSBURGH | PA | 15222-2716 |
| 29331761 | WRIGHT JR, TERRINGTON | Address on file | | | | | | |
| 29415846 | WRIGHT, GAYLE | Address on file | | | | | | |
| 29374882 | WYDICK, BRITTNEY | Address on file | | | | | | |
| 29378659 | YOUNG, DREYANNA | Address on file | | | | | | |
| 29331706 | YOUNG, TAIHSHRA | Address on file | | | | | | |

**Exhibit C**

Exhibit C
Supplemental Mailing List
Served via First Class Mail

| ADDRESSID | NAME | Address1 | Address2 | Address3 | Address4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29386630 | ACKERMAN, ROXANNE MARIE | ADDRESS ON FILE | | | | | | |
| 29363929 | ADDINGTON, LISA M | ADDRESS ON FILE | | | | | | |
| 29358442 | ADKINS, LAUREN CATHERINE | ADDRESS ON FILE | | | | | | |
| 29433379 | ADVERTISER-TRIBUNE | 320 NELSON ST | | | | TIFFIN | OH | 44883-8956 |
| 29358574 | AKERS, REBECCA KAYE | ADDRESS ON FILE | | | | | | |
| 29378880 | ALI, NEVAEH | ADDRESS ON FILE | | | | | | |
| 29382719 | ALLEN, TONYA | ADDRESS ON FILE | | | | | | |
| 29384907 | ALVARADO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 29392300 | AMARO, ANTONIO B | ADDRESS ON FILE | | | | | | |
| 29372384 | AMENDOLEA, ISABELLE C | ADDRESS ON FILE | | | | | | |
| 29410900 | ANDERSON, ED | ADDRESS ON FILE | | | | | | |
| 29411146 | ANGIE, JORDAN JAMES | ADDRESS ON FILE | | | | | | |
| 29405834 | ARMSTRONG, BRIANNA | ADDRESS ON FILE | | | | | | |
| 29392346 | ARMSTRONG, DALESHIA | ADDRESS ON FILE | | | | | | |
| 29373262 | ATCHISON, CAMERAN R | ADDRESS ON FILE | | | | | | |
| 29397861 | ATKINS, MELISSA | ADDRESS ON FILE | | | | | | |
| 29370858 | BAILEY, BRUCE ANTHONY | ADDRESS ON FILE | | | | | | |
| 29414741 | BAKER, AUSTIN | ADDRESS ON FILE | | | | | | |
| 29382539 | BAKER, JASMINE | ADDRESS ON FILE | | | | | | |
| 29354932 | BALDERAS, SELENA ELIZABETH | ADDRESS ON FILE | | | | | | |
| 29343659 | BALDWIN, GWENDOLYN | ADDRESS ON FILE | | | | | | |
| 29392695 | BARNES, DEVIN | ADDRESS ON FILE | | | | | | |
| 29354614 | BARNES, LAUREN | ADDRESS ON FILE | | | | | | |
| 29368776 | BARRERA, ROSA | ADDRESS ON FILE | | | | | | |
| 29401736 | BARTLEY, CHRIS D | ADDRESS ON FILE | | | | | | |
| 29383052 | BEDFORD, MAKAYLA A | ADDRESS ON FILE | | | | | | |
| 29397326 | BELL, AMY D | ADDRESS ON FILE | | | | | | |
| 29419995 | BENFIELD, DANIELLE | ADDRESS ON FILE | | | | | | |
| 29357701 | BENNETT, KAILIN | ADDRESS ON FILE | | | | | | |
| 29425876 | BENNETT, MICHAELA | ADDRESS ON FILE | | | | | | |
| 29427239 | BERESFORD, JEREMIAH DAVID | ADDRESS ON FILE | | | | | | |
| 29354059 | BOAKYE, JORDAN DANIEL | ADDRESS ON FILE | | | | | | |
| 29384967 | BOLEK, ANNABELLE | ADDRESS ON FILE | | | | | | |
| 29360194 | BOLTON, KAYLEE MORGAN | ADDRESS ON FILE | | | | | | |
| 29406084 | BOMBARD, JOCELYN ANN | ADDRESS ON FILE | | | | | | |
| 29370414 | BONILLA, ADOLFO | ADDRESS ON FILE | | | | | | |
| 29345832 | BORNIBUS USA LLC | BORNIBUS US LLC | 160 W 97TH ST | APT 5J | | NEW YORK | NY | 10025-9234 |
| 29374332 | BOWERS, JASMINE NICOLE | ADDRESS ON FILE | | | | | | |
| 29388901 | BOWERS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 29424331 | BOYCE, ALEX | ADDRESS ON FILE | | | | | | |
| 29368632 | BOYINGTON, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 29402678 | BRACEY, ALEX | ADDRESS ON FILE | | | | | | |
| 29375528 | BRADEN, CAMERON KUTZNER | ADDRESS ON FILE | | | | | | |
| 29382268 | BRADLEY, MARCUS | ADDRESS ON FILE | | | | | | |
| 29386216 | BRAY, GARRETT | ADDRESS ON FILE | | | | | | |
| 29379952 | BROWN, CARLOS ANTONIO | ADDRESS ON FILE | | | | | | |
| 29359974 | BROWN, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 29373167 | BROWN, DEWON | ADDRESS ON FILE | | | | | | |
| 29421885 | BROWN, TYLER | ADDRESS ON FILE | | | | | | |
| 29339143 | BROYHILL V. SLUMBERLAND'S FURNITURE (BROYHILL TRADEMARK) | 80 S 8TH ST STE 3100 | | | | MINNEAPOLIS | MN | 55402-2206 |

Exhibit C
Supplemental Mailing List
Served via First Class Mail

| ADDRESSID | NAME | Address1 | Address2 | Address3 | Address4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29385203 | BRUBAKKEN, VANESSA ROSE | ADDRESS ON FILE | | | | | | |
| 29368731 | BRYANT, CHARLIE RAY | ADDRESS ON FILE | | | | | | |
| 29391794 | BUCHANAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 29402920 | BURNEY, MORGAN G | ADDRESS ON FILE | | | | | | |
| 29386428 | BURRIS, HEATHER R | ADDRESS ON FILE | | | | | | |
| 29396549 | BURTON, STARLA MARIE | ADDRESS ON FILE | | | | | | |
| 29404109 | CAISE, ESPERITA DENISE | ADDRESS ON FILE | | | | | | |
| 29403654 | CALDWELL, MAKIYA | ADDRESS ON FILE | | | | | | |
| 29428200 | CALLISON, KATHRYN MARIE | ADDRESS ON FILE | | | | | | |
| 29364612 | CALVIN, ASHLYN ELIZABETH | ADDRESS ON FILE | | | | | | |
| 29389333 | CANNON, LORI CHRISTI | ADDRESS ON FILE | | | | | | |
| 29390744 | CANO, AMBER MARIE | ADDRESS ON FILE | | | | | | |
| 29331431 | CAPITOS, SALLY | ADDRESS ON FILE | | | | | | |
| 29428638 | CAPPELLO, NICHOLAS MICHAEL | ADDRESS ON FILE | | | | | | |
| 29397206 | CARR, SAMANTHA | ADDRESS ON FILE | | | | | | |
| 29405156 | CARROLL, ANGELA | ADDRESS ON FILE | | | | | | |
| 29372314 | CARROLL, SEAN B | ADDRESS ON FILE | | | | | | |
| 29389223 | CARSON, COURTNEY | ADDRESS ON FILE | | | | | | |
| 29356294 | CARVER, KELLY ANNE | ADDRESS ON FILE | | | | | | |
| 29407865 | CASCIO, JOSEPH | ADDRESS ON FILE | | | | | | |
| 29389243 | CASEY, MIKAYLA | ADDRESS ON FILE | | | | | | |
| 29366007 | CASTELLANOS, VANESSA F | ADDRESS ON FILE | | | | | | |
| 29374360 | CHADWICK, JANELLE EVA | ADDRESS ON FILE | | | | | | |
| 29377180 | CHANCE, ANGI | ADDRESS ON FILE | | | | | | |
| 29421595 | CHANEY, SKELIA | ADDRESS ON FILE | | | | | | |
| 29417576 | CHATHAM, SARA | ADDRESS ON FILE | | | | | | |
| 29415011 | CHECKPOINT TECHNOLOGIES INC | 1115 GUNN HWY STE 101 | | | | ODESSA | FL | 33556-5328 |
| 29379166 | CHERRY, DANA MARIE | ADDRESS ON FILE | | | | | | |
| 29326541 | CHEVALIER, DIANNA | ADDRESS ON FILE | | | | | | |
| 29400848 | CHILDERS, LOGAN NICOLE | ADDRESS ON FILE | | | | | | |
| 29307609 | CHUBB/ACE AMERICAN INSURANCE CO. | 525 W MONROE ST | STE 1100 | | | CHICAGO | IL | 60661-3608 |
| 29306362 | CITY OF FRANKLIN TAX | 109 3RD AVE S | | | | FRANKLIN | TN | 37064-2530 |
| 29348644 | CITY OF THOMASVILLE | PO BOX 1540 | | | | THOMASVILLE | GA | 31799-1540 |
| 29425954 | CLARK, KELLY SUSAN | ADDRESS ON FILE | | | | | | |
| 29377072 | CLARK-CISNEROS, JENNIFER MAKAYLA | ADDRESS ON FILE | | | | | | |
| 29386702 | COCHRAN, LINDA SUSAN | ADDRESS ON FILE | | | | | | |
| 29408487 | COLEMAN, GLORIA | ADDRESS ON FILE | | | | | | |
| 29381215 | COLEMAN, RACHEL MARIE | ADDRESS ON FILE | | | | | | |
| 29419170 | COLLINS, KATHARINE LOUISE | ADDRESS ON FILE | | | | | | |
| 29408792 | CONKLIN, JONATHAN MARK | ADDRESS ON FILE | | | | | | |
| 29395914 | COOPER - NELSON, ZRAEHA CHANEL-LEE | ADDRESS ON FILE | | | | | | |
| 29391095 | COOTE-ANDERSON, SEDELSINA | ADDRESS ON FILE | | | | | | |
| 29407610 | CORNELISON, JASON | ADDRESS ON FILE | | | | | | |
| 29395760 | COSTIGAN, XAVIOR | ADDRESS ON FILE | | | | | | |
| 29396600 | COSTNER, BAYLEIGH | ADDRESS ON FILE | | | | | | |
| 29394839 | COX, JUDITH I | ADDRESS ON FILE | | | | | | |
| 29333045 | CREATIVELY DESIGN PRODUCTS LLC | 6015 LITTLE NECK PKWY | | | | LITTLE NECK | NY | 11362-2500 |
| 29384958 | CROSS, JANIECE LASHEY | ADDRESS ON FILE | | | | | | |
| 29422343 | CROUSE, EVAN CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 29378645 | CRUMBLE, JACLYN M. | ADDRESS ON FILE | | | | | | |

Exhibit C
Supplemental Mailing List
Served via First Class Mail

| ADDRESSID | NAME | Address1 | Address2 | Address3 | Address4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29378126 | CUNNINGHAM, LOIS JOAN | ADDRESS ON FILE | | | | | | |
| 29383180 | CURTIS, IMANI | ADDRESS ON FILE | | | | | | |
| 29365668 | DAIGLE, KERRY | ADDRESS ON FILE | | | | | | |
| 29410911 | DANIELS, BRIAN K | ADDRESS ON FILE | | | | | | |
| 29366664 | DAVIS, CASEY | ADDRESS ON FILE | | | | | | |
| 29399068 | DAWSON, ANNE-RENEE TORILYNN | ADDRESS ON FILE | | | | | | |
| 29396023 | DEJESUS, JADALIN | ADDRESS ON FILE | | | | | | |
| 29393052 | DELANEY, DAIMEONA DEMETRIA-EMONI | ADDRESS ON FILE | | | | | | |
| 29422306 | DELOSH, KATHERINE | ADDRESS ON FILE | | | | | | |
| 29404083 | DENNIS, MARCUS LEE | ADDRESS ON FILE | | | | | | |
| 29434449 | DENOYER, CINDY | ADDRESS ON FILE | | | | | | |
| 29328264 | DERRICOTT, BRIDGET | ADDRESS ON FILE | | | | | | |
| 29358062 | DESETTO, HOPE AMIELA | ADDRESS ON FILE | | | | | | |
| 29431635 | DETORE, CHRIS | ADDRESS ON FILE | | | | | | |
| 29403400 | DEVINE, DANIEL NELSON | ADDRESS ON FILE | | | | | | |
| 29389080 | DEVOR, BRAXTON | ADDRESS ON FILE | | | | | | |
| 29367959 | DIAZ, ZAIDA V | ADDRESS ON FILE | | | | | | |
| 29415526 | DICKENS ENTERPRISES INC | 1572 Rosewood Ave | | | | Lakewood | OH | 44107 |
| 29374521 | DIXON, LYNDA | ADDRESS ON FILE | | | | | | |
| 29406600 | DOCKERY, NAKESHA L | ADDRESS ON FILE | | | | | | |
| 29358744 | DOILEY, MARY ANA | ADDRESS ON FILE | | | | | | |
| 29401989 | DOLAN, LISA | ADDRESS ON FILE | | | | | | |
| 29421727 | DOOLEY, LARRY | ADDRESS ON FILE | | | | | | |
| 29371715 | DOWNEY, DENISE LASEL | ADDRESS ON FILE | | | | | | |
| 29408858 | DRAEGER, SHANE ALLEN | ADDRESS ON FILE | | | | | | |
| 29378223 | DRAPER JR, JOHN CROZIER | ADDRESS ON FILE | | | | | | |
| 29419972 | DRISCOLL, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 29382731 | DUKE, CARRIE | ADDRESS ON FILE | | | | | | |
| 29405334 | DUNBAR, RAELYNN MICHELLE | ADDRESS ON FILE | | | | | | |
| 29390918 | EASTHAM, AYLANAH | ADDRESS ON FILE | | | | | | |
| 29403911 | ECKLEBARGER, SEAN DRUE | ADDRESS ON FILE | | | | | | |
| 29420372 | ECSALANTE, JULIANA | ADDRESS ON FILE | | | | | | |
| 29400716 | EDLIN, FELECIA M | ADDRESS ON FILE | | | | | | |
| 29334089 | EDMAN, MARSHA K | ADDRESS ON FILE | | | | | | |
| 29389423 | EDWARDS, ANGEL | ADDRESS ON FILE | | | | | | |
| 29431376 | ELIA, ROBERT JOSEPH | ADDRESS ON FILE | | | | | | |
| 29422222 | ESPINOSA, JACOB | ADDRESS ON FILE | | | | | | |
| 29415700 | ESTATE OF FRANK RUSSELL | ADDRESS ON FILE | | | | | | |
| 29404425 | ESTEP, JAMES | ADDRESS ON FILE | | | | | | |
| 29385446 | EUBANKS, JOVONTI DONTEZE | ADDRESS ON FILE | | | | | | |
| 29382847 | EZELL, DAUNYE MARIE | ADDRESS ON FILE | | | | | | |
| 29380994 | FAIRFAX-MICHAEL, JAYDEN AHMAD | ADDRESS ON FILE | | | | | | |
| 29400804 | FALL, BRANDEN | ADDRESS ON FILE | | | | | | |
| 29436179 | FAULK, MAYA | ADDRESS ON FILE | | | | | | |
| 29421563 | FAVELA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 29371163 | FEATHERSTONE, NICKI M | ADDRESS ON FILE | | | | | | |
| 29405774 | FELICIANO, KEVIN ALEXIS | ADDRESS ON FILE | | | | | | |
| 29418919 | FERGUSON, PHYLLIS LEE | ADDRESS ON FILE | | | | | | |
| 29417903 | FINN, NOAH | ADDRESS ON FILE | | | | | | |
| 29401867 | FITZGERALD, ZACKARY | ADDRESS ON FILE | | | | | | |

Exhibit C
Supplemental Mailing List
Served via First Class Mail

| ADDRESSID | NAME | Address1 | Address2 | Address3 | Address4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29430688 | FLICK, MARK JUSTIN | ADDRESS ON FILE | | | | | | |
| 29406831 | FLYTHE, SHAMYA N. | ADDRESS ON FILE | | | | | | |
| 29428734 | FORREN, BENJAMIN ARRON | ADDRESS ON FILE | | | | | | |
| 29356375 | FOSTER, EDDIE | ADDRESS ON FILE | | | | | | |
| 29359240 | FRANTZ, DAWN | ADDRESS ON FILE | | | | | | |
| 29411871 | FREEMAN, BRAYLON MAURICE | ADDRESS ON FILE | | | | | | |
| 29377063 | FRICKE, KAYTLIN | ADDRESS ON FILE | | | | | | |
| 29374097 | GALLO III, DOMINICK | ADDRESS ON FILE | | | | | | |
| 29330877 | GANT, ERIC | ADDRESS ON FILE | | | | | | |
| 29384808 | GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 29370035 | GARCIA, JOHN PHILIP | ADDRESS ON FILE | | | | | | |
| 29388923 | GARCIA, JOSE DANIEL | ADDRESS ON FILE | | | | | | |
| 29375141 | GARDNER, CARON | ADDRESS ON FILE | | | | | | |
| 29342842 | GARRETT, JOHN E | ADDRESS ON FILE | | | | | | |
| 29399838 | GASKIN, TINSLEI SIERRA | ADDRESS ON FILE | | | | | | |
| 29375050 | GAVIN, JESSICA | ADDRESS ON FILE | | | | | | |
| 29356511 | GENTRY, ASHLEY | ADDRESS ON FILE | | | | | | |
| 29401742 | GIBBONS, MARCIA DIANA | ADDRESS ON FILE | | | | | | |
| 29396810 | GIBSON, AMANDA RAE | ADDRESS ON FILE | | | | | | |
| 29359812 | GILLIAM, TASHIA MARIE | ADDRESS ON FILE | | | | | | |
| 29391039 | GOFF, HANNAH | ADDRESS ON FILE | | | | | | |
| 29403297 | GORDON, CHRISTINA DASHELL | ADDRESS ON FILE | | | | | | |
| 29389360 | GRANGER, JUSTINE LILLIAN | ADDRESS ON FILE | | | | | | |
| 29420206 | GRANJEAN, HEATHER | ADDRESS ON FILE | | | | | | |
| 29386224 | GRANT, JASON PAUL | ADDRESS ON FILE | | | | | | |
| 29424419 | GRAPEVINE, DAWN M | ADDRESS ON FILE | | | | | | |
| 29359847 | GRATTON, TIMOTHY LLYN | ADDRESS ON FILE | | | | | | |
| 29376512 | GRAY, AJANAYAH | ADDRESS ON FILE | | | | | | |
| 29338835 | GRIER, LISA ANN | ADDRESS ON FILE | | | | | | |
| 29382281 | GRIFFITH, OLIVIA JEAN | ADDRESS ON FILE | | | | | | |
| 29406837 | GROAH, SHYLOH HUNTER ANN | ADDRESS ON FILE | | | | | | |
| 29384008 | GROVE, CAROLYN S | ADDRESS ON FILE | | | | | | |
| 29358201 | GUNN, WYOMIE R | ADDRESS ON FILE | | | | | | |
| 29378675 | GWIN, BELLA | ADDRESS ON FILE | | | | | | |
| 29404610 | HACKER, BRANDI L | ADDRESS ON FILE | | | | | | |
| 29419772 | HALL, ANIYAH | ADDRESS ON FILE | | | | | | |
| 29427591 | HALL, JUSTIN | ADDRESS ON FILE | | | | | | |
| 29373043 | HALL, KANIA LASHAY | ADDRESS ON FILE | | | | | | |
| 29353698 | HARDAMAN, DESIREE | ADDRESS ON FILE | | | | | | |
| 29360522 | HARDEN, LEXA P | ADDRESS ON FILE | | | | | | |
| 29343599 | HARDING, KEMELA | ADDRESS ON FILE | | | | | | |
| 29419331 | HARGRAVES, TYLER EDWARD | ADDRESS ON FILE | | | | | | |
| 29431619 | HARGROVE, OLIVER | ADDRESS ON FILE | | | | | | |
| 29395160 | HARRIS, DONOVAN | ADDRESS ON FILE | | | | | | |
| 29425859 | HARRIS, JANAE | ADDRESS ON FILE | | | | | | |
| 29376359 | HARRIS, KAY | ADDRESS ON FILE | | | | | | |
| 29391205 | HART, TAYLOR M | ADDRESS ON FILE | | | | | | |
| 29377405 | HATTERY, BRANDON L | ADDRESS ON FILE | | | | | | |
| 29368039 | HAWES, BILLY JAMES | ADDRESS ON FILE | | | | | | |
| 29400996 | HAYDEN, KAYLA MARIE | ADDRESS ON FILE | | | | | | |

Exhibit C
Supplemental Mailing List
Served via First Class Mail

| ADDRESSID | NAME | Address1 | Address2 | Address3 | Address4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29374811 | HAYNES, CABRINI | ADDRESS ON FILE | | | | | | |
| 29403477 | HAYNES, ISAAC | ADDRESS ON FILE | | | | | | |
| 29357965 | HENDERSON, PAIGE | ADDRESS ON FILE | | | | | | |
| 29339412 | HENDERSON, RAESHAWN, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP | NEAL, ESQ., JENNIFER | 875 E ASHBY PL STE 1200 | | SAN ANTONIO | TX | 78212 |
| 29392892 | HERBST, LESLIE MARIE | ADDRESS ON FILE | | | | | | |
| 29374377 | HERNANDEZ, AMANDA | ADDRESS ON FILE | | | | | | |
| 29406857 | HERNANDEZ, RAEMON E | ADDRESS ON FILE | | | | | | |
| 29383373 | HIBNER, ELIAS LACHLAN | ADDRESS ON FILE | | | | | | |
| 29428180 | HIBNER, ETHAN | ADDRESS ON FILE | | | | | | |
| 29386645 | HIGGINS, JAMIE | ADDRESS ON FILE | | | | | | |
| 29407752 | HIGGINS, TRISTAN JAMES | ADDRESS ON FILE | | | | | | |
| 29418984 | HILL, AMBER DAWN | ADDRESS ON FILE | | | | | | |
| 29426017 | HOGAN, LASHAWNA | ADDRESS ON FILE | | | | | | |
| 29378868 | HOLIBAUGH, RYAN DAVID | ADDRESS ON FILE | | | | | | |
| 29408686 | HOLTON, AUDREY ANN | ADDRESS ON FILE | | | | | | |
| 29333348 | HOME DYNAMIX LLC | HOME DYNAMIX LLC | 208 HARRISTOWN RD LOWR 1 | | | GLEN ROCK | NJ | 07452-3308 |
| 29375324 | HUBER, ETHAN M | ADDRESS ON FILE | | | | | | |
| 29418966 | HUDSON, AMY C | ADDRESS ON FILE | | | | | | |
| 29380163 | HUGHES, DANIEL | ADDRESS ON FILE | | | | | | |
| 29346259 | INNOVATIVE TECHNOLOGY ELECTRONICS C | INNOVATIVE TECHNOLOGY ELECTRONICS C | 3350 WALNUT ST | | | DENVER | CO | 80205-2430 |
| 29371824 | ISRAELSON, FAITH A | ADDRESS ON FILE | | | | | | |
| 29397111 | JACKSON, MARY | ADDRESS ON FILE | | | | | | |
| 29368099 | JACOBS, BROOKLYN ANGALYK MAE | ADDRESS ON FILE | | | | | | |
| 29435560 | JACQUI & RONALD TRYON | ADDRESS ON FILE | | | | | | |
| 29368446 | JAIME, MELISSA CARMEN | ADDRESS ON FILE | | | | | | |
| 29404751 | JAYNE, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 29383104 | JELENIC, RENEE ANN | ADDRESS ON FILE | | | | | | |
| 29416543 | JEN, MARCINKIEWICZ | ADDRESS ON FILE | | | | | | |
| 29405219 | JENKINS, KENNETH | ADDRESS ON FILE | | | | | | |
| 29402696 | JIMCOILY, BIANCA RENELL | ADDRESS ON FILE | | | | | | |
| 29392798 | JIMENEZ CRUZ, JONATHON | ADDRESS ON FILE | | | | | | |
| 29381997 | JOHNSON, DIANA | ADDRESS ON FILE | | | | | | |
| 29426475 | JOHNSON, JAVON DYRELL | ADDRESS ON FILE | | | | | | |
| 29409364 | JOHNSON, NIKISHA N. | ADDRESS ON FILE | | | | | | |
| 29392850 | JOHNSON, TANNER WILLIAM | ADDRESS ON FILE | | | | | | |
| 29368089 | JOINES, HAILEY MARISA | ADDRESS ON FILE | | | | | | |
| 29417852 | JONES, JENNA JEANNE MARIE | ADDRESS ON FILE | | | | | | |
| 29409168 | JONES, JUANITA | ADDRESS ON FILE | | | | | | |
| 29369080 | JONES, LINDA F | ADDRESS ON FILE | | | | | | |
| 29422542 | JONES, MELISSA DAWN | ADDRESS ON FILE | | | | | | |
| 29354498 | JONES, RAHEEM AMEEN | ADDRESS ON FILE | | | | | | |
| 29384271 | JONES, TAMARA | ADDRESS ON FILE | | | | | | |
| 29333457 | JTG USA INC | 2520 NW 19TH ST | | | | POMPANO BEACH | FL | 33069-5229 |
| 29356226 | KALMBACH, CHAD C. | ADDRESS ON FILE | | | | | | |
| 29372118 | KAMER, JUSTIN | ADDRESS ON FILE | | | | | | |
| 29407618 | KARKOSKY, SCOTT MICHAEL | ADDRESS ON FILE | | | | | | |
| 29415377 | KATHLEEN, CRAMER, | ADDRESS ON FILE | | | | | | |
| 29379242 | KEDDY, CONNIE | ADDRESS ON FILE | | | | | | |
| 29339356 | KEHOE, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 29400997 | KEMPLEN, RHEA CHRISTINE | ADDRESS ON FILE | | | | | | |

Exhibit C
Supplemental Mailing List
Served via First Class Mail

| ADDRESSID | NAME | Address1 | Address2 | Address3 | Address4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29380423 | KIMBRELL, KEVIN JACOB | ADDRESS ON FILE | | | | | | |
| 29390577 | KING, KATHY LUCILLE | ADDRESS ON FILE | | | | | | |
| 29326808 | KNIGHT, BRITANY, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP | NEAL, ESQ., JENNIFER | 875 E ASHBY PL | STE 1200 | SAN ANTONIO | TX | 78212-4119 |
| 29402757 | KOREN, KAREN JEAN | ADDRESS ON FILE | | | | | | |
| 29375544 | KOVALCHIK, DAVIN ANDREW JAMES | ADDRESS ON FILE | | | | | | |
| 29429840 | KUBIAK, MATTHEW | ADDRESS ON FILE | | | | | | |
| 29339503 | LALA, JAIMI, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP | NEAL, ESQ., JENNIFER | 875 E ASHBY PL STE 1200 | | SAN ANTONIO | TX | 78212 |
| 29387558 | LAMAR, NAKIA CHANTEL | ADDRESS ON FILE | | | | | | |
| 29354138 | LAMB, ZOE ELIZABETH | ADDRESS ON FILE | | | | | | |
| 29378398 | LAROSA, HOPE JIN HUA | ADDRESS ON FILE | | | | | | |
| 29399410 | LATORELLA, ROBEN | ADDRESS ON FILE | | | | | | |
| 29404810 | LAUGHLIN, SAMANTHA ELAINE | ADDRESS ON FILE | | | | | | |
| 29390642 | LAW-BURNS, ELIJAH C | ADDRESS ON FILE | | | | | | |
| 29333519 | LCG SALES INC | LCG SALES INC | 10400 W NORTH AVE | | | MELROSE PARK | IL | 60160-1028 |
| 29368324 | LEACH, LAKIREIA | ADDRESS ON FILE | | | | | | |
| 29403806 | LEE, SHANNON | ADDRESS ON FILE | | | | | | |
| 29382156 | LEMELIN, JADE LEE | ADDRESS ON FILE | | | | | | |
| 29360999 | LEON, JASON E | ADDRESS ON FILE | | | | | | |
| 29400255 | LEONARD, GRACIE | ADDRESS ON FILE | | | | | | |
| 29421993 | LEONARD, JAHMEEK NAJEE | ADDRESS ON FILE | | | | | | |
| 29340092 | LEONARD, VALERIA LESHON | ADDRESS ON FILE | | | | | | |
| 29385069 | LESLIE, KENAN | ADDRESS ON FILE | | | | | | |
| 29385115 | LEWIS, AMAYA LYNN | ADDRESS ON FILE | | | | | | |
| 29353610 | LEWIS, BARETTE JAN | ADDRESS ON FILE | | | | | | |
| 29380739 | LEWIS, JAILEN M | ADDRESS ON FILE | | | | | | |
| 29393566 | LEWIS, JEREMY D | ADDRESS ON FILE | | | | | | |
| 29383193 | LEWIS, MALACHI | ADDRESS ON FILE | | | | | | |
| 29390761 | LINDSEY, LISA RENEE | ADDRESS ON FILE | | | | | | |
| 29369856 | LINK, BREANA RENEE | ADDRESS ON FILE | | | | | | |
| 29374717 | LLOYD, JOSHUA | ADDRESS ON FILE | | | | | | |
| 29365719 | LONGO, BREANNA | ADDRESS ON FILE | | | | | | |
| 29417063 | LOPEZ, PATRICK BOSCO | ADDRESS ON FILE | | | | | | |
| 29380306 | LOUIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 29375120 | LOZADA JR, AUSTIN | ADDRESS ON FILE | | | | | | |
| 29423725 | LUDD-DEMPS, KENYASHA | ADDRESS ON FILE | | | | | | |
| 29428623 | LUND, ALEXIS | ADDRESS ON FILE | | | | | | |
| 29377309 | MACKAY, BRYCEN | ADDRESS ON FILE | | | | | | |
| 29339993 | MALOID, CRYSTAL FIELDS | ADDRESS ON FILE | | | | | | |
| 29389590 | MANCINI, ALEXIS | ADDRESS ON FILE | | | | | | |
| 29411240 | MANLEY, MADDISON M. | ADDRESS ON FILE | | | | | | |
| 29422260 | MARIN, RAQUEL | ADDRESS ON FILE | | | | | | |
| 29375264 | MARKS, ANNAMARIE ELIZABETH | ADDRESS ON FILE | | | | | | |
| 29395947 | MARKS, TAMECIA | ADDRESS ON FILE | | | | | | |
| 29429902 | MARTELL, KEONI A | ADDRESS ON FILE | | | | | | |
| 29326886 | MARTIN, VERNON | ADDRESS ON FILE | | | | | | |
| 29400163 | MARTIN, WESLEY ANDREW | ADDRESS ON FILE | | | | | | |
| 29374786 | MASON, P-NUT | ADDRESS ON FILE | | | | | | |
| 29379928 | MATTIS, KAREN M | ADDRESS ON FILE | | | | | | |
| 29378918 | MAYES, TIYANA D | ADDRESS ON FILE | | | | | | |
| 29372423 | MAYFIELD, JONTAVIOUS ISAIAH | ADDRESS ON FILE | | | | | | |

Exhibit C
Supplemental Mailing List
Served via First Class Mail

| ADDRESSID | NAME | Address1 | Address2 | Address3 | Address4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29408647 | MAYNARD, BARBARA J | ADDRESS ON FILE | | | | | | |
| 29379315 | MCCAIN, JORDAN | ADDRESS ON FILE | | | | | | |
| 29407683 | MCCAMEY, KENDRA MERCADES DAWN | ADDRESS ON FILE | | | | | | |
| 29392653 | MCCLENDON, LUKE GARNER | ADDRESS ON FILE | | | | | | |
| 29425852 | MCCLURE, CHRISTOPHER DARNELL | ADDRESS ON FILE | | | | | | |
| 29358237 | MCCLURE, DANELLE | ADDRESS ON FILE | | | | | | |
| 29365927 | MCCRADY, DENISHA | ADDRESS ON FILE | | | | | | |
| 29421605 | MCFOLLEY, DEVON | ADDRESS ON FILE | | | | | | |
| 29331972 | MCKINNON, VICTORIA | ADDRESS ON FILE | | | | | | |
| 29431443 | MCMILLIN, SHELBY LYNN | ADDRESS ON FILE | | | | | | |
| 29401740 | MELVIN, ASHLEE | ADDRESS ON FILE | | | | | | |
| 29417067 | MELVIN, NICOLE MARY | ADDRESS ON FILE | | | | | | |
| 29436222 | MENA, CAREY | ADDRESS ON FILE | | | | | | |
| 29403759 | MENDOZA, PATRICK FITZGERALD | ADDRESS ON FILE | | | | | | |
| 29418365 | MILLER, ERIC | ADDRESS ON FILE | | | | | | |
| 29398898 | MILLER, PRESTON SHAWN | ADDRESS ON FILE | | | | | | |
| 29372451 | MILLS, KAMRYN | ADDRESS ON FILE | | | | | | |
| 29401752 | MILLSAPS, BAIZIA | ADDRESS ON FILE | | | | | | |
| 29385142 | MOFFITT, RICIEA LADAVE | ADDRESS ON FILE | | | | | | |
| 29436307 | MONIQUE, RANDALL | ADDRESS ON FILE | | | | | | |
| 29430949 | MONROE-WILSON, KRISTA | ADDRESS ON FILE | | | | | | |
| 29370813 | MONTGOMERE, TORI | ADDRESS ON FILE | | | | | | |
| 29385753 | MOORE, SATIVAH | ADDRESS ON FILE | | | | | | |
| 29355759 | MORALES, CARMEN AALIYAH | ADDRESS ON FILE | | | | | | |
| 29374526 | MORENO, OSCAR | ADDRESS ON FILE | | | | | | |
| 29390877 | MORICI, CARMEN M | ADDRESS ON FILE | | | | | | |
| 29392636 | MORRIS, ELLEN ANN MARIE | ADDRESS ON FILE | | | | | | |
| 29354786 | MOYA, STEPHEN JAMES | ADDRESS ON FILE | | | | | | |
| 29423160 | MULLEN, REBECCA JANE | ADDRESS ON FILE | | | | | | |
| 29342357 | MUNIZ, ASHLEY | ADDRESS ON FILE | | | | | | |
| 29418974 | MUNIZ, MAUREEN M | ADDRESS ON FILE | | | | | | |
| 29375187 | MURPHY, KATELYNN | ADDRESS ON FILE | | | | | | |
| 29404506 | MYERS, BRITTANI MARIE | ADDRESS ON FILE | | | | | | |
| 29386301 | NEWMAN-EDDY, SCOTT T | ADDRESS ON FILE | | | | | | |
| 29386463 | NEWTON, ASHTON CROSS | ADDRESS ON FILE | | | | | | |
| 29436401 | NIKIA, PIPKIN | ADDRESS ON FILE | | | | | | |
| 29409257 | NOLAN, MADISON MAE | ADDRESS ON FILE | | | | | | |
| 29366434 | NOLAN, TALLOND BLAKE | ADDRESS ON FILE | | | | | | |
| 29383155 | NORALES, JUSTIN | ADDRESS ON FILE | | | | | | |
| 29419261 | NORWOOD, THOMAS ALEXANDER | ADDRESS ON FILE | | | | | | |
| 29395132 | NYBERG, DANIEL | ADDRESS ON FILE | | | | | | |
| 29407240 | NYEMA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 29386142 | NYQUIST, JERROD Z | ADDRESS ON FILE | | | | | | |
| 29416857 | OCEAN AUDIT INC | OCEAN AUDIT INC | STEVE FERREIRA | 11 ROANOKE RD | | WELLESLEY | MA | 02482-6929 |
| 29354365 | OJEDA, ANTONY | ADDRESS ON FILE | | | | | | |
| 29384974 | OLIVER, AALIYAH NASHAY | ADDRESS ON FILE | | | | | | |
| 29376980 | OLIVER, SAMANTHA MARIE | ADDRESS ON FILE | | | | | | |
| 29338717 | ORTEGA, MARIA | ADDRESS ON FILE | | | | | | |
| 29380128 | ORTIZ MENA, IVET | ADDRESS ON FILE | | | | | | |
| 29428176 | ORTIZ, MICHELLE VICTORIA | ADDRESS ON FILE | | | | | | |

Exhibit C
Supplemental Mailing List
Served via First Class Mail

| ADDRESSID | NAME | Address1 | Address2 | Address3 | Address4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29376226 | OSGOOD, MITZY | ADDRESS ON FILE | | | | | | |
| 29428284 | PADILLA ALONSO, DIANELYS | ADDRESS ON FILE | | | | | | |
| 29375360 | PALMER, TANISHA | ADDRESS ON FILE | | | | | | |
| 29373070 | PARKER, ALEXANDER ISAIAH | ADDRESS ON FILE | | | | | | |
| 29344211 | PARNALL LAW FIRM LLC | 2155 LOUISIANA BLVD NE | STE 8000 | | | ALBUQUERQUE | NM | 87110-5483 |
| 29344229 | PAUL, MACKNEY | ADDRESS ON FILE | | | | | | |
| 29378020 | PERSON, TRAVION | ADDRESS ON FILE | | | | | | |
| 29367980 | PHILLIPS, CARTER WADE | ADDRESS ON FILE | | | | | | |
| 29388621 | PHILLIPS, HOLLY | ADDRESS ON FILE | | | | | | |
| 29382521 | PHILLIPS, HUBERT | ADDRESS ON FILE | | | | | | |
| 29409112 | PHILLIPS, TINA MARIE | ADDRESS ON FILE | | | | | | |
| 29391129 | PHIPPS, KALEB BLAINE | ADDRESS ON FILE | | | | | | |
| 29419225 | PHIPPS, TAWNYA L. | ADDRESS ON FILE | | | | | | |
| 29398814 | PIERCE, DALE A | ADDRESS ON FILE | | | | | | |
| 29338763 | PIRTLE, ANNA, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP | NEAL, ESQ., JENNIFER | 875 E ASHBY PL | STE 1200 | SAN ANTONIO | TX | 78212-4119 |
| 29374955 | PISCITELLO, AMY ELIZABETH | ADDRESS ON FILE | | | | | | |
| 29388987 | PITSIKOULIS, DIONNE | ADDRESS ON FILE | | | | | | |
| 29431427 | PLANTE, ARTHUR JOSEPH | ADDRESS ON FILE | | | | | | |
| 29379167 | POLK, ANGEL | ADDRESS ON FILE | | | | | | |
| 29417352 | POST, JULIA | ADDRESS ON FILE | | | | | | |
| 29331242 | PRIME CONTRACTING LLC | 96 E MARKET ST | | | | LOGANSPORT | IN | 46947-3419 |
| 29419887 | PYKE, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 29378352 | QUINONEZ-ENRIQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 29381271 | RACHED, JOSEPH NAJI | ADDRESS ON FILE | | | | | | |
| 29380898 | RAINS, MATTHEW T | ADDRESS ON FILE | | | | | | |
| 29408523 | RAMIREZ, PHILIP ANTHONY | ADDRESS ON FILE | | | | | | |
| 29375143 | RAMSEY, TY'REE | ADDRESS ON FILE | | | | | | |
| 29384972 | REAMS, JIAME | ADDRESS ON FILE | | | | | | |
| 29372870 | REDDING, SONJA | ADDRESS ON FILE | | | | | | |
| 29422240 | REEVE, DANIEL | ADDRESS ON FILE | | | | | | |
| 29425327 | REYES, APRIL DENISE | ADDRESS ON FILE | | | | | | |
| 29425372 | REYNOLDS, KIMBERLY A | ADDRESS ON FILE | | | | | | |
| 29382212 | RICHARDS, MARK A. | ADDRESS ON FILE | | | | | | |
| 29384715 | RICHARDSON, MICHELLE | ADDRESS ON FILE | | | | | | |
| 29429566 | RIEMAN, JOHN | ADDRESS ON FILE | | | | | | |
| 29376216 | RININGER, JENNIFER L | ADDRESS ON FILE | | | | | | |
| 29382490 | RIVERA, NICOLE S | ADDRESS ON FILE | | | | | | |
| 29413425 | RJB ENTERPRISES LLC | PO BOX 168 | | | | ST AUGUSTINE | FL | 32085-0168 |
| 29380449 | ROBERSON, ROYCE | ADDRESS ON FILE | | | | | | |
| 29386871 | ROBERTS, OCTAVIOUS LEONTAY | ADDRESS ON FILE | | | | | | |
| 29388733 | ROBERTSON, KYLE WAYNE | ADDRESS ON FILE | | | | | | |
| 29411887 | ROBLES, NICK | ADDRESS ON FILE | | | | | | |
| 29411448 | RODNEY, JILLIAN | ADDRESS ON FILE | | | | | | |
| 29393486 | RODRIGUEZ, EDUARDO ERNESTO | ADDRESS ON FILE | | | | | | |
| 29423785 | RODRIGUEZ, JUAN PABLO | ADDRESS ON FILE | | | | | | |
| 29384898 | RODRIGUEZ, XENA NOREEN | ADDRESS ON FILE | | | | | | |
| 29408947 | RODRIQUEZ, RENEE | ADDRESS ON FILE | | | | | | |
| 29408727 | ROSENBERG, JESSICA | ADDRESS ON FILE | | | | | | |
| 29406984 | ROSS, JEANNA LEIGH | ADDRESS ON FILE | | | | | | |
| 29359864 | ROSS, MAUREEN ELISABETH | ADDRESS ON FILE | | | | | | |

Exhibit C
Supplemental Mailing List
Served via First Class Mail

| ADDRESSID | NAME | Address1 | Address2 | Address3 | Address4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29405068 | ROUTZON, TIM EDWARD | ADDRESS ON FILE | | | | | | |
| 29401034 | ROWSON, ANGELA | ADDRESS ON FILE | | | | | | |
| 29389609 | RUBIO, REYNALDO CENICEROS | ADDRESS ON FILE | | | | | | |
| 29421920 | RUSSELL, BRANDI | ADDRESS ON FILE | | | | | | |
| 29407836 | RUSSELL, FRANK | ADDRESS ON FILE | | | | | | |
| 29404556 | SANDERS, PATRICIA ANN | ADDRESS ON FILE | | | | | | |
| 29427535 | SANDERS, VICKIE | ADDRESS ON FILE | | | | | | |
| 29372499 | SANDERS, ZOE ELIZABETH | ADDRESS ON FILE | | | | | | |
| 29358713 | SANFORD, TAINA | ADDRESS ON FILE | | | | | | |
| 29369069 | SANTOYA-MARTINEZ, AALIAH | ADDRESS ON FILE | | | | | | |
| 29409433 | SAWYER, THOMAS | ADDRESS ON FILE | | | | | | |
| 29417508 | SAYRE, JENNIFER IRENE | ADDRESS ON FILE | | | | | | |
| 29377332 | SCHOLL, JONATHAN DAVID | ADDRESS ON FILE | | | | | | |
| 29377242 | SCHUEDER, JESSE A | ADDRESS ON FILE | | | | | | |
| 29399523 | SCHULTZ, MACKENZIE J | ADDRESS ON FILE | | | | | | |
| 29435755 | SEABRON, KAREN Y | ADDRESS ON FILE | | | | | | |
| 29424269 | SEE, CHAD JACOB | ADDRESS ON FILE | | | | | | |
| 29405631 | SELLERS, NICOLE | ADDRESS ON FILE | | | | | | |
| 29390953 | SEMONES, AUTUMN | ADDRESS ON FILE | | | | | | |
| 29382267 | SHAFFER, ALEXIS | ADDRESS ON FILE | | | | | | |
| 29358550 | SHAFFER, CALEB | ADDRESS ON FILE | | | | | | |
| 29423031 | SHAHAN, SHANNON A. | ADDRESS ON FILE | | | | | | |
| 29416350 | SHAW, LATHEDA | ADDRESS ON FILE | | | | | | |
| 29427428 | SHELTON, DERRICK E | ADDRESS ON FILE | | | | | | |
| 29354581 | SHEPPARD, DESMOND | ADDRESS ON FILE | | | | | | |
| 29393268 | SHERLES, SEDRICK | ADDRESS ON FILE | | | | | | |
| 29409366 | SILVA, SARAHI AMANDA | ADDRESS ON FILE | | | | | | |
| 29354551 | SIMPSON, ROSHAUNDA | ADDRESS ON FILE | | | | | | |
| 29432400 | SKINNER, JAMES | ADDRESS ON FILE | | | | | | |
| 29376106 | SMALL, ADAM BENJAMIN | ADDRESS ON FILE | | | | | | |
| 29365921 | SMALLS, DANIEL TERRELL | ADDRESS ON FILE | | | | | | |
| 29424212 | SMITH, BAILEY MARIE | ADDRESS ON FILE | | | | | | |
| 29358461 | SMITH, ISAIAH | ADDRESS ON FILE | | | | | | |
| 29356111 | SMITH, MAKAIOS NICHARD | ADDRESS ON FILE | | | | | | |
| 29358674 | SOLOMON, KODY | ADDRESS ON FILE | | | | | | |
| 29340033 | SORIANO NUNEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 29390522 | SORRELLS, ALEXANDER D. | ADDRESS ON FILE | | | | | | |
| 29389286 | SOTO, ELENA | ADDRESS ON FILE | | | | | | |
| 29378800 | SPARKMAN, KEYRA MONIQUE | ADDRESS ON FILE | | | | | | |
| 29414307 | STANSBERY, NATHANIEL XAVIER | ADDRESS ON FILE | | | | | | |
| 29422126 | STARKS, LADARRIOUS | ADDRESS ON FILE | | | | | | |
| 29395768 | STEWARD, ANGELA TONETTE | ADDRESS ON FILE | | | | | | |
| 29359854 | STEWART, ROGINA | ADDRESS ON FILE | | | | | | |
| 29407488 | STONE, JORDAN MIGUEL | ADDRESS ON FILE | | | | | | |
| 29388893 | STRAITER, BRENDEN MATTHEW | ADDRESS ON FILE | | | | | | |
| 29407484 | STREEKSTRA, LISA | ADDRESS ON FILE | | | | | | |
| 29368572 | STRICKLAND, KAMIALAH LALEXIUS | ADDRESS ON FILE | | | | | | |
| 29369052 | STULO, DYLAN M | ADDRESS ON FILE | | | | | | |
| 29402000 | SUCHOWSKI, JONATHEN THOMAS | ADDRESS ON FILE | | | | | | |
| 29345606 | SUNNY DAYS ENTERTAINMENT LLC | SUNNY DAYS ENTERTAINMENT LLC | 135 OWINGS PARK BLVD | | | GRAY COURT | SC | 29645-3166 |

Exhibit C
Supplemental Mailing List
Served via First Class Mail

| ADDRESSID | NAME | Address1 | Address2 | Address3 | Address4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29414861 | SUTTON, BRENDA | ADDRESS ON FILE | | | | | | |
| 29370503 | SWEET, KAMRYN MICHAEL | ADDRESS ON FILE | | | | | | |
| 29373853 | TALERICO, NICHOLAS M | ADDRESS ON FILE | | | | | | |
| 29385655 | TAPP, PAYTON MAKENZIE | ADDRESS ON FILE | | | | | | |
| 29407283 | TATE, JON R | ADDRESS ON FILE | | | | | | |
| 29354410 | TAYLOR, CORLISSA | ADDRESS ON FILE | | | | | | |
| 29331743 | TDS CUSTOM CABINETS LLC | PO BOX 56 | | | | HILLIARD | OH | 43026-0056 |
| 29436102 | TERRAZAS, MARIA | ADDRESS ON FILE | | | | | | |
| 29366890 | THOMAS, ANDRES | ADDRESS ON FILE | | | | | | |
| 29355903 | THOMAS, LILLIANA MICHELLE | ADDRESS ON FILE | | | | | | |
| 29375003 | THOMAS, MARCE | ADDRESS ON FILE | | | | | | |
| 29378070 | THOMAS, MARQUETTA | ADDRESS ON FILE | | | | | | |
| 29380824 | THOMPSON, BRITTANY N | ADDRESS ON FILE | | | | | | |
| 29425342 | THURSTON, HEATHER L | ADDRESS ON FILE | | | | | | |
| 29425183 | TIMKO, YVONNE RENEE | ADDRESS ON FILE | | | | | | |
| 29351975 | TINCHER, KARRIE A | ADDRESS ON FILE | | | | | | |
| 29372896 | TIPTON, JEREMY | ADDRESS ON FILE | | | | | | |
| 29325598 | TITANIUM FUNDS | 4581 W 3500 S | | | | W VALLEY CITY | UT | 84120-3036 |
| 29350636 | TODD, CARRIE E | ADDRESS ON FILE | | | | | | |
| 29355919 | TOLBERT, MARA D | ADDRESS ON FILE | | | | | | |
| 29407178 | TORRES, LEENOSHKA | ADDRESS ON FILE | | | | | | |
| 29392564 | TORRES, MELANNIE | ADDRESS ON FILE | | | | | | |
| 29331832 | TOTH, MELISSA | ADDRESS ON FILE | | | | | | |
| 29406790 | TOY, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 29405357 | TRAVLINE, JADA BREANN | ADDRESS ON FILE | | | | | | |
| 29368170 | TREVINO, SIERRA | ADDRESS ON FILE | | | | | | |
| 29353561 | TROMBLEY, AMANDA ANNE-MARIE | ADDRESS ON FILE | | | | | | |
| 29359624 | TUNGATE, MICHAEL HUNTER LANE | ADDRESS ON FILE | | | | | | |
| 29400878 | TURCHECK, TAYLOR NICHOLE | ADDRESS ON FILE | | | | | | |
| 29367767 | TURMAN, TANGIE | ADDRESS ON FILE | | | | | | |
| 29391101 | TURNER, CALEB | ADDRESS ON FILE | | | | | | |
| 29385078 | TURNER, MAIYING LOR | ADDRESS ON FILE | | | | | | |
| 29381157 | TURPIN, DAKARI NAEM | ADDRESS ON FILE | | | | | | |
| 29358163 | VAN NOSDALE, ANDREA | ADDRESS ON FILE | | | | | | |
| 29398921 | VANDOREN, OLIVIA EDEN | ADDRESS ON FILE | | | | | | |
| 29399879 | VAUGHN, ROSSIE | ADDRESS ON FILE | | | | | | |
| 29365363 | VAUGHT, EMILIO | ADDRESS ON FILE | | | | | | |
| 29342233 | VELEZ-MENDEZ, ENRIQUE RENE | ADDRESS ON FILE | | | | | | |
| 29382430 | VILLOT, JULIUS | ADDRESS ON FILE | | | | | | |
| 29419146 | VINSON, BRIAN JACOB | ADDRESS ON FILE | | | | | | |
| 29409194 | VISPERAS, RYAN ROMIER | ADDRESS ON FILE | | | | | | |
| 29369825 | WAGNER, LAURA | ADDRESS ON FILE | | | | | | |
| 29408475 | WALKER, DERIKA DEONA | ADDRESS ON FILE | | | | | | |
| 29406979 | WALKER, KAILA SHANEN | ADDRESS ON FILE | | | | | | |
| 29382492 | WALLACE, JAMES JOSEPH | ADDRESS ON FILE | | | | | | |
| 29367793 | WALLACE, KEN R | ADDRESS ON FILE | | | | | | |
| 29391360 | WARD, BILLY D | ADDRESS ON FILE | | | | | | |
| 29419612 | WARD, TENISHA | ADDRESS ON FILE | | | | | | |
| 29387130 | WATFORD, PENNY MICHELLE | ADDRESS ON FILE | | | | | | |
| 29339079 | WATTS, JHONA, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP | NEAL, ESQ., JENNIFER | 875 E ASHBY PL | STE 1200 | SAN ANTONIO | TX | 78212-4119 |

Exhibit C
Supplemental Mailing List
Served via First Class Mail

| ADDRESSID | NAME | Address1 | Address2 | Address3 | Address4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 29417613 | WEATHERSBY, DAJIONAE | ADDRESS ON FILE | | | | | | |
| 29383293 | WEBER, CHLOE MARIE | ADDRESS ON FILE | | | | | | |
| 29392267 | WELLS, DEVITA KAYE | ADDRESS ON FILE | | | | | | |
| 29379204 | WENGER, KALEY | ADDRESS ON FILE | | | | | | |
| 29400836 | WENZEL, CHRISTINE R | ADDRESS ON FILE | | | | | | |
| 29383055 | WENZEL, LEANDRA PAIGE | ADDRESS ON FILE | | | | | | |
| 29358499 | WERLING, JOEL ANTHONY | ADDRESS ON FILE | | | | | | |
| 29378346 | WHITE, AUTUMN A. | ADDRESS ON FILE | | | | | | |
| 29395317 | WHITE-FURMAN, DAJA M | ADDRESS ON FILE | | | | | | |
| 29417337 | WHITTEMORE, HALEY | ADDRESS ON FILE | | | | | | |
| 29417196 | WIDENER, ADAM LEE | ADDRESS ON FILE | | | | | | |
| 29374412 | WILCOX, KJRISTEN | ADDRESS ON FILE | | | | | | |
| 29408681 | WILLHIDE, CHARLES E. | ADDRESS ON FILE | | | | | | |
| 29390898 | WILLIAMS, ALTHEA | ADDRESS ON FILE | | | | | | |
| 29417086 | WILLIAMS, CRISTA LEA | ADDRESS ON FILE | | | | | | |
| 29393244 | WILLIAMS, DEVONTE WILLIAMS | ADDRESS ON FILE | | | | | | |
| 29426105 | WILLIAMS, JAMAHL DEONDRA | ADDRESS ON FILE | | | | | | |
| 29341907 | WILLIAMS, JOHN DYSON | ADDRESS ON FILE | | | | | | |
| 29400943 | WILLIAMS, RICKESHA | ADDRESS ON FILE | | | | | | |
| 29409656 | WILLIAMS, TYLER PATRICK IAN | ADDRESS ON FILE | | | | | | |
| 29301249 | WILLIAMSON COUNTY TRUSTEE | 1320 W MAIN ST | STE 203 | | | FRANKLIN | TN | 37064-3736 |
| 29358773 | WILLIS, LADONNA LUANE | ADDRESS ON FILE | | | | | | |
| 29394647 | WILSON, JARRON | ADDRESS ON FILE | | | | | | |
| 29369451 | WILT, JACQUELINE COURTNEY | ADDRESS ON FILE | | | | | | |
| 29397055 | WINKLEMAN, MELYSSA | ADDRESS ON FILE | | | | | | |
| 29356497 | WITHERSTINE, NIKA MARIE | ADDRESS ON FILE | | | | | | |
| 29431025 | WOOD, JASON DESHAWN | ADDRESS ON FILE | | | | | | |
| 29357554 | WORSDELL, LORI | ADDRESS ON FILE | | | | | | |
| 29320675 | WP BEVERAGES LLC DBA PEPSI COLA OF | PEPSI-HOOSIER REFRESHMENT | 1031 N. THIRD STREET | | | LOGANSPORT | IN | 46947 |
| 29421237 | WRAY, SHAWNA | ADDRESS ON FILE | | | | | | |
| 29372027 | WRIGHT, ALAN LEE | ADDRESS ON FILE | | | | | | |
| 29369924 | WRIGHT, ARIANNA NICKOLE | ADDRESS ON FILE | | | | | | |
| 29386263 | WRIGHT, DERRICK | ADDRESS ON FILE | | | | | | |
| 29374658 | WRYE, JAKE E. | ADDRESS ON FILE | | | | | | |
| 29429671 | YATES, DONALD LEE | ADDRESS ON FILE | | | | | | |
| 29384290 | YOUNG, MAKAYLA ELIZABETH | ADDRESS ON FILE | | | | | | |