**Exhibit 1. Cure Amounts for Big Lots, Inc. Lease**

**for Space in Trussville Promenade Held by Trussville Promenade I Owner, LLC**

__Location__    Trussville Promenade

| | Landlord's Cure Calculation[1] | | Interest[2] | Landlord's Total Cure Amount |
|---|---|---|---|---|
| **Rent and Charges:** | | | | |
| 8/1/2024 | $1,040.95 | CAM | $29.66 | $1,070.61 |
| 8/1/2024 | $17,379.38 | Rent | $495.19 | $17,874.57 |
| 9/1/2024 | $18,420.33 | September 2024 Rent & Charges | $368.41 | $18,788.74 |
| 11/1/2024 | $18,420.33 | November 2024 Rent & Charges | $60.56 | $18,480.89 |
| | **$55,260.99** | | **$953.82** | **$56,214.81** |
| **Total Due:** | | __$56,214.81__ | | |

1  Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2  Interest calculated at 10% from the due date through 11-12-24 (Sale Hearing:).

**Exhibit 2. Cure Amounts for Big Lots, Inc. Lease
for Space in Anderson Station Held by ARC ASANDSC001, LLC**

**Location**  Anderson Station

| | Landlord's Cure Calculation[1] | | Interest[2] | Landlord's Total Cure Amount |
|---|---|---|---|---|
| **Rent and Charges:** | | | | |
| 7/17/2024 | ($13,663.17) | Balance on Account | $0.00 | ($13,663.17) |
| 9/1/2024 | $2,653.99 | CAM | $53.08 | $2,707.07 |
| 9/1/2024 | $23,065.33 | Rent | $461.31 | $23,526.64 |
| 10/1/2024 | $25,719.32 | October 2024 Rent & Charges | $302.99 | $26,022.31 |
| 11/1/2024 | $25,719.32 | November 2024 Rent & Charges | $84.56 | $25,803.88 |
| | **$63,494.79** | | **$901.94** | **$64,396.73** |

**Total Due:**          **$64,396.73**

1  Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2  Interest calculated at 10% from the due date through 11-12-24 (Sale Hearing:).

**Exhibit 3. Cure Amounts for Big Lots, Inc. Lease**
**for Space in Northwoods Marketplace Held by ARC NWNCHSC001, LLC**

__Location__    Northwoods Marketplace

| | Landlord's Cure Calculation[1] | | Interest[2] | Landlord's Total Cure Amount |
|---|---|---|---|---|
| **Rent and Charges:** | | | | |
| 8/1/2024 | $3,648.00 | CAM | $103.94 | $3,751.94 |
| 8/1/2024 | $22,666.67 | Rent | $645.84 | $23,312.51 |
| 8/30/2024 | $424.00 | 2023 CAM Recovery Reconciliation | $0.00 | $424.00 |
| 9/1/2024 | $26,314.67 | September 2024 Rent & Charges | $526.29 | $26,840.96 |
| 9/5/2024 | $4,675.00 | 2023 CAM Recon. Correction | $0.00 | $4,675.00 |
| 10/1/2024 | $26,314.67 | October 2024 Rent & Charges | $310.01 | $26,624.68 |
| 11/1/2024 | $26,314.67 | November 2024 Rent & Charges | $86.51 | $26,401.18 |
| | **$110,357.68** | | **$1,672.59** | **$112,030.27** |

__Total Due:__                                    __$112,030.27__

---

1  Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2  Interest calculated at 10% from the due date through 11-12-24 (Sale Hearing:).

**EXHIBIT 4**

Case 24-11967-JKS   Doc 994-1   Filed 11/06/24   Page 4 of 46
Landlord:  BMA Beachwood, LLC, Pavilion Shopping Center, Beachwood, OH (Store No. 5181)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Database: | MIDAM | | | | | | Page: | 1 |
| | | | Aged Delinquencies | | | | Date: | 10/29/2024 |
| | | | Mid-America Asset Management | | | | Time: | 9:59 AM |
| ENTITY: | WI1310 | | Pavilion Shopping Center | | | | | |
| | | | Date:  10/29/2024 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 30 | 60 | 90 | 120 |
|---|---|---|---|---|---|---|---|---|---|
| WI1310-013373 | **Big Lots Stores** | | | Master Occupant Id: 000000011468-1 | | | Day Due: 1 | Delq Day: | |
| | 03 | | | Current | | | Last Payment: | 10/25/2024 | 437.88 |
| 7/19/2024 | RAP | Prior Year Taxes | CH | 48,814.51 | 0.00 | 0.00 | 0.00 | 48,814.51 | 0.00 |
| 7/19/2024 | RAP | Prior Year Taxes | CH | 48,814.51 | 0.00 | 0.00 | 0.00 | 48,814.51 | 0.00 |
| 9/1/2024 | CAM | Common Area Maintenance | CH | 3,303.68 | 0.00 | 3,303.68 | 0.00 | 0.00 | 0.00 |
| 9/1/2024 | RNT | Minimum Base Rent | CH | 18,353.75 | 0.00 | 18,353.75 | 0.00 | 0.00 | 0.00 |
| | CAM | Common Area Maintenance | | 3,303.68 | 0.00 | 3,303.68 | 0.00 | 0.00 | 0.00 |
| | RAP | Prior Year Taxes | | 97,629.02 | 0.00 | 0.00 | 0.00 | 97,629.02 | 0.00 |
| | RNT | Minimum Base Rent | | 18,353.75 | 0.00 | 18,353.75 | 0.00 | 0.00 | 0.00 |
| | **Big Lots Stores Total:** | | | 119,286.45 | 0.00 | 21,657.43 | 0.00 | 97,629.02 | 0.00 |
| | CAM | Common Area Maintenance | | 3,303.68 | 0.00 | 3,303.68 | 0.00 | 0.00 | 0.00 |
| | RAP | Prior Year Taxes | | 97,629.02 | 0.00 | 0.00 | 0.00 | 97,629.02 | 0.00 |
| | RNT | Minimum Base Rent | | 18,353.75 | 0.00 | 18,353.75 | 0.00 | 0.00 | 0.00 |
| | **ENTITY WI1310 Total:** | | | 119,286.45 | 0.00 | 21,657.43 | 0.00 | 97,629.02 | 0.00 |
| | CAM | Common Area Maintenance | | 3,303.68 | 0.00 | 3,303.68 | 0.00 | 0.00 | 0.00 |
| | RAP | Prior Year Taxes | | 97,629.02 | 0.00 | 0.00 | 0.00 | 97,629.02 | 0.00 |
| | RNT | Minimum Base Rent | | 18,353.75 | 0.00 | 18,353.75 | 0.00 | 0.00 | 0.00 |
| | **Grand Total:** | | | 119,286.45 | 0.00 | 21,657.43 | 0.00 | 97,629.02 | 0.00 |

**EXHIBIT 5**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Lease Number | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2024 | DE | 401801 - Collegetown Shopping Center | KR Collegetown LLC | 4018057 | 890847 - PNS | 4713 | 8/12/2024 | LATE | Generated Fee or Interest | 08/01/2024-08/30/2024 | 1,258.67 | 1,258.67 |
| 9/9/2024 | DE | 401801 - Collegetown Shopping Center | KR Collegetown LLC | 4018057 | 890847 - PNS | 4713 | 9/1/2024 | AMR | Annual Minimum Rent | 09/01/2024-09/30/2024 | 26,667.33 | 26,667.33 |
| 9/9/2024 | DE | 401801 - Collegetown Shopping Center | KR Collegetown LLC | 4018057 | 890847 - PNS | 4713 | 9/1/2024 | XCAM | Flat/Fixed CAM shares | 09/01/2024-09/30/2024 | 4,799.54 | 4,799.54 |
| 9/9/2024 | DE | 401801 - Collegetown Shopping Center | KR Collegetown LLC | 4018057 | 890847 - PNS | 4713 | 10/21/2024 | RRET | RRET 01/01/24-12/31/24 | 01/01/2024-12/31/2024 | 131,041.79 | 131,041.79 |
| 9/9/2024 | DE | 401801 - Collegetown Shopping Center | KR Collegetown LLC | 4018057 | 890847 - PNS | 4713 | 11/1/2024 | AMR | Annual Minimum Rent | 11/01/2024-11/31/2024 | 26,667.33 | 26,667.33 |
| 9/9/2024 | DE | 401801 - Collegetown Shopping Center | KR Collegetown LLC | 4018057 | 890847 - PNS | 4713 | 11/1/2024 | XCAM | Flat/Fixed CAM shares | 11/01/2024-11/31/2024 | 4,991.52 | 4,991.52 |
| | | | | | | | | | **Totals** | | **195,426.18** | **195,426.18** |

**EXHIBIT 6**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Lease Number | Tenant Number | Store Numb er | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2024 | DE | 402101 - County Line Plaza (PA) | County Line Plaza Realty Associates, LP | 4021050 | 890849 - Big Lots | 5468 | 12/13/2023 | RRET | RRET 01/01/2023-12/31/2023 | 01/01/2023-12/31/2023 | 43,850.86 | 7,182.17 |
| 9/9/2024 | DE | 402101 - County Line Plaza (PA) | County Line Plaza Realty Associates, LP | 4021050 | 890849 - Big Lots | 5468 | 5/28/2024 | OUE | ACH - UE 3/18/24-4/15/24 | | -1,113.57 | -1,113.57 |
| 9/9/2024 | DE | 402101 - County Line Plaza (PA) | County Line Plaza Realty Associates, LP | 4021050 | 890849 - Big Lots | 5468 | 7/1/2024 | OUE | ACH - ELECTRIC 4/15-5/15/24 | | -1,245.37 | -1,245.37 |
| 9/9/2024 | DE | 402101 - County Line Plaza (PA) | County Line Plaza Realty Associates, LP | 4021050 | 890849 - Big Lots | 5468 | 8/2/2024 | UW | UW 05/13/24-06/13/24 | 05/13/24-06/13/24 | 17.90 | 17.90 |
| 9/9/2024 | DE | 402101 - County Line Plaza (PA) | County Line Plaza Realty Associates, LP | 4021050 | 890849 - Big Lots | 5468 | 8/12/2024 | LATE | Generated Fee or Interest | 08/01/2024-08/31/2024 | 930.43 | 930.43 |
| 9/9/2024 | DE | 402101 - County Line Plaza (PA) | County Line Plaza Realty Associates, LP | 4021050 | 890849 - Big Lots | 5468 | 9/1/2024 | AMR | Annual Minimum Rent | 09/01/2024-09/30/2024 | 18,475.92 | 18,475.92 |
| 9/9/2024 | DE | 402101 - County Line Plaza (PA) | County Line Plaza Realty Associates, LP | 4021050 | 890849 - Big Lots | 5468 | 9/1/2024 | XCAM | Flat/Fixed CAM shares | 09/01/2024-09/30/2024 | 4,784.73 | 4,784.73 |
| 9/9/2024 | DE | 402101 - County Line Plaza (PA) | County Line Plaza Realty Associates, LP | 4021050 | 890849 - Big Lots | 5468 | 9/3/2024 | UW | UW 02/29/24-05/31/24 | 02/29/24-05/31/24 | 465.06 | 465.06 |
| 9/9/2024 | DE | 402101 - County Line Plaza (PA) | County Line Plaza Realty Associates, LP | 4021050 | 890849 - Big Lots | 5468 | 9/3/2024 | UW | UW 06/13/24-07/13/24 | 06/13/24-07/13/24 | 17.44 | 17.44 |
| 9/9/2024 | DE | 402101 - County Line Plaza (PA) | County Line Plaza Realty Associates, LP | 4021050 | 890849 - Big Lots | 5468 | 10/2/2024 | UW | UW 07/13/24-08/13/24 | W 07/13/2024-08/13/2024 | 17.72 | 17.72 |
| 9/9/2024 | DE | 402101 - County Line Plaza (PA) | County Line Plaza Realty Associates, LP | 4021050 | 890849 - Big Lots | 5468 | 10/21/2024 | RRET | RRET 01/01/24-12/31/24 | 01/01/2024-12/31/2024 | 52,677.77 | 52,677.77 |
| 9/9/2024 | DE | 402101 - County Line Plaza (PA) | County Line Plaza Realty Associates, LP | 4021050 | 890849 - Big Lots | 5468 | 11/1/2024 | AMR | Annual Minimum Rent | 11/01/2024-11/30/2024 | 18,475.92 | 18,475.92 |
| 9/9/2024 | DE | 402101 - County Line Plaza (PA) | County Line Plaza Realty Associates, LP | 4021050 | 890849 - Big Lots | 5468 | 11/1/2024 | XCAM | Flat/Fixed CAM shares | 11/01/2024-11/30/2024 | 4,784.73 | 4,784.73 |
| 9/9/2024 | DE | 402101 - County Line Plaza (PA) | County Line Plaza Realty Associates, LP | 4021050 | 890849 - Big Lots | 5468 | 11/4/2024 | UW | UW 08/13/24-09/13/24 | 08/13/2024-09/13/2024 | 18.73 | 18.73 |
| | | | | | | | | | **Totals** | | **142,158.27** | **105,489.58** |

**EXHIBIT 7**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Lease Number | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2024 | DE | 402101 - County Line Plaza  (PA) | County Line Plaza Realty Associates, LP | 4021051 | 890849 - Big Lots | | 9/1/2024 | #GPL | Ancil Lot/Event - Gen Retail | 09/01/2024-09/30/2024 | 1,500.00 | 1,500.00 |
| 9/9/2024 | DE | 402101 - County Line Plaza  (PA) | County Line Plaza Realty Associates, LP | 4021051 | 890849 - Big Lots | | 11/1/2024 | #GPL | Ancil Lot/Event - Gen Retail | 11/01/2024-11/30/2024 | 1,500.00 | 1,500.00 |
| | | | | | | | | | | **Totals** | **3,000.00** | **3,000.00** |

**EXHIBIT 8**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Lease Number | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2024 | DE | 402801 - Fox Run Shopping Center | Fox Run Limited Partnership | 4028094 | 890849 - Big Lots | 5460 | 9/1/2024 | AMR | Annual Minimum Rent | 09/01/2024-09/30/2024 | 25,548.00 | 25,548.00 |
| 9/9/2024 | DE | 402801 - Fox Run Shopping Center | Fox Run Limited Partnership | 4028094 | 890849 - Big Lots | 5460 | 9/1/2024 | XCAM | Flat/Fixed CAM shares | 09/01/2024-09/30/2024 | 5,561.09 | 5,561.09 |
| 9/9/2024 | DE | 402801 - Fox Run Shopping Center | Fox Run Limited Partnership | 4028094 | 890849 - Big Lots | 5460 | 10/1/2024 | XCAM | Flat/Fixed CAM shares | 10/01/2024-10/31/2024 | 5,561.09 | 0.01 |
| 9/9/2024 | DE | 402801 - Fox Run Shopping Center | Fox Run Limited Partnership | 4028094 | 890849 - Big Lots | 5460 | 10/21/2024 | RRET | RRET 01/01/24-12/31/24 | 01/01/2024-12/31/2024 | 48,273.32 | 48,273.32 |
| 9/9/2024 | DE | 402801 - Fox Run Shopping Center | Fox Run Limited Partnership | 4028094 | 890849 - Big Lots | 5460 | 11/1/2024 | AMR | Annual Minimum Rent | 11/01/2024-11/30/2024 | 25,548.00 | 25,548.00 |
| 9/9/2024 | DE | 402801 - Fox Run Shopping Center | Fox Run Limited Partnership | 4028094 | 890849 - Big Lots | 5460 | 11/1/2024 | XCAM | Flat/Fixed CAM shares | 11/01/2024-11/30/2024 | 5,561.09 | 5,561.09 |
| | | | | | | | | | **Totals** | | **116,052.59** | **110,491.51** |

**EXHIBIT 9**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Lease Number | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2024 | DE | 142701 - Hearthstone Corners | BRE Retail Residual Owner 1  LLC | 1427014 | 890849 - Big Lots | 1450B | 8/28/2024 | RFTX | 2023 Tax Refund | | (2,468.44) | (2,468.44) |
| 9/9/2024 | DE | 142701 - Hearthstone Corners | BRE Retail Residual Owner 1  LLC | 1427014 | 890849 - Big Lots | 1450B | 9/1/2024 | #PYL | Ancillary Promo - Pylon signs | 09/01/2024-09/30/2024 | 35.00 | 35.00 |
| 9/9/2024 | DE | 142701 - Hearthstone Corners | BRE Retail Residual Owner 1  LLC | 1427014 | 890849 - Big Lots | 1450B | 9/1/2024 | AMR | Annual Minimum Rent | 09/01/2024-09/30/2024 | 16,875.00 | 16,875.00 |
| 9/9/2024 | DE | 142701 - Hearthstone Corners | BRE Retail Residual Owner 1  LLC | 1427014 | 890849 - Big Lots | 1450B | 9/1/2024 | XCAM | Flat/Fixed CAM shares | 09/01/2024-09/30/2024 | 2,590.43 | 2,590.43 |
| 9/9/2024 | DE | 142701 - Hearthstone Corners | BRE Retail Residual Owner 1  LLC | 1427014 | 890849 - Big Lots | 1450B | 9/1/2024 | RETX | Real Estate Tax (Escrow) | 09/01/2024-09/30/2024 | 6,162.22 | 6,162.22 |
| 9/9/2024 | DE | 142701 - Hearthstone Corners | BRE Retail Residual Owner 1  LLC | 1427014 | 890849 - Big Lots | 1450B | 11/1/2024 | #PYL | Ancillary Promo - Pylon signs | 11/01/2024-11/30/2024 | 35.00 | 35.00 |
| 9/9/2024 | DE | 142701 - Hearthstone Corners | BRE Retail Residual Owner 1  LLC | 1427014 | 890849 - Big Lots | 1450B | 11/1/2024 | AMR | Annual Minimum Rent | 11/01/2024-11/30/2024 | 16,875.00 | 16,875.00 |
| 9/9/2024 | DE | 142701 - Hearthstone Corners | BRE Retail Residual Owner 1  LLC | 1427014 | 890849 - Big Lots | 1450B | 11/1/2024 | XCAM | Flat/Fixed CAM shares | 11/01/2024-11/30/2024 | 2,590.43 | 2,590.43 |
| 9/9/2024 | DE | 142701 - Hearthstone Corners | BRE Retail Residual Owner 1  LLC | 1427014 | 890849 - Big Lots | 1450B | 11/1/2024 | RETX | Real Estate Tax (Escrow) | 11/01/2024-11/30/2024 | 6,162.22 | 6,162.22 |
| | | | | | | | | | Totals | | 48,856.86 | 48,856.86 |

**EXHIBIT 10**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Lease Number | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2024 | DE | 142701 - Hearthstone Corners | BRE Retail Residual Owner 1  LLC | 1427063 | 890849 - Big Lots | 1384 | 9/1/2024 | #BIN | Ancil Lot/Event - PKLT Bins | 09/01/2024-09/30/2024 | 350.00 | 350.00 |
| 9/9/2024 | DE | 142701 - Hearthstone Corners | BRE Retail Residual Owner 1  LLC | 1427063 | 890849 - Big Lots | 1384 | 11/1/2024 | #BIN | Ancil Lot/Event - PKLT Bins | 11/01/2024-11/30/2024 | 350.00 | 350.00 |
| | | | | | | | | | Totals | | **700.00** | **700.00** |

**EXHIBIT 11**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Lease Number | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2024 | DE | 520001 - Jones Square | Brixmor GA Apollo II TX LP | 5200012 | 890848 - Mac Frugal's | 4146 | 9/1/2024 | AMR | Annual Minimum Rent | 09/01/2024-09/30/2024 | 8,820.00 | 8,820.00 |
| 9/9/2024 | DE | 520001 - Jones Square | Brixmor GA Apollo II TX LP | 5200012 | 890848 - Mac Frugal's | 4146 | 9/1/2024 | XCAM | Flat/Fixed CAM shares | 09/01/2024-09/30/2024 | 788.53 | 788.53 |
| 9/9/2024 | DE | 520001 - Jones Square | Brixmor GA Apollo II TX LP | 5200012 | 890848 - Mac Frugal's | 4146 | 9/26/2024 | RFTX | 2023 Tax Refund | | -6,598.68 | -6,598.68 |
| 9/9/2024 | DE | 520001 - Jones Square | Brixmor GA Apollo II TX LP | 5200012 | 890848 - Mac Frugal's | 4146 | 10/1/2024 | XCAM | Flat/Fixed CAM shares | 10/01/2024-10/31/2024 | 788.53 | 0.01 |
| 9/9/2024 | DE | 520001 - Jones Square | Brixmor GA Apollo II TX LP | 5200012 | 890848 - Mac Frugal's | 4146 | 11/1/2024 | AMR | Annual Minimum Rent | 11/01/2024-11/30/2024 | 8,820.00 | 8,820.00 |
| 9/9/2024 | DE | 520001 - Jones Square | Brixmor GA Apollo II TX LP | 5200012 | 890848 - Mac Frugal's | 4146 | 11/1/2024 | XCAM | Flat/Fixed CAM shares | 11/01/2024-11/30/2024 | 788.53 | 788.53 |
| | | | | | | | | | | **Totals** | **13,406.91** | **12,618.39** |

**EXHIBIT 12**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Lease Number | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2024 | DE | 412501 - Lehigh Shopping Center | Brixmor Lehigh SC LLC | 4125045 | 890849 - Big Lots | 1380 | 8/2/2024 | UW | UW 05/13/24-06/12/24 | 05/13/24-06/12/24 | 223.45 | 223.45 |
| 9/9/2024 | DE | 412501 - Lehigh Shopping Center | Brixmor Lehigh SC LLC | 4125045 | 890849 - Big Lots | 1380 | 9/1/2024 | AMR | Annual Minimum Rent | 09/01/2024-09/30/2024 | 12,383.88 | 12,383.88 |
| 9/9/2024 | DE | 412501 - Lehigh Shopping Center | Brixmor Lehigh SC LLC | 4125045 | 890849 - Big Lots | 1380 | 9/3/2024 | UW | UW 06/12/24-07/12/24 | 06/12/24-07/12/24 | 224.92 | 224.92 |
| 9/9/2024 | DE | 412501 - Lehigh Shopping Center | Brixmor Lehigh SC LLC | 4125045 | 890849 - Big Lots | 1380 | 10/2/2024 | UW | UW 07/12/24-08/12/24 | 07/12/2024-08/12/2024 | 219.77 | 219.77 |
| 9/9/2024 | DE | 412501 - Lehigh Shopping Center | Brixmor Lehigh SC LLC | 4125045 | 890849 - Big Lots | 1380 | 11/1/2024 | AMR | Annual Minimum Rent | 11/01/2024-11/30/2024 | 12,383.88 | 12,383.88 |
| 9/9/2024 | DE | 412501 - Lehigh Shopping Center | Brixmor Lehigh SC LLC | 4125045 | 890849 - Big Lots | 1380 | 11/4/2024 | UW | UW 08/12/24-09/11/24 | 11/01/2024-11/30/2024 | 229.34 | 229.34 |
| | | | | | | | | | Totals | | 25,665.24 | 25,665.24 |

**EXHIBIT 13**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Lease Number | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2024 | DE | 138501 - Memphis Commons | BRE Retail NP Memphis Commons Owner LLC | 1385028 | 890849 - Big Lots | 1349 | 9/1/2024 | AMR | Annual Minimum Rent | 09/01/2024-09/30/2024 | 16,884.33 | 16,884.33 |
| 9/9/2024 | DE | 138501 - Memphis Commons | BRE Retail NP Memphis Commons Owner LLC | 1385028 | 890849 - Big Lots | 1349 | 9/1/2024 | XCAM | Flat/Fixed CAM shares | 09/01/2024-09/30/2024 | 3,731.47 | 3,731.47 |
| 9/9/2024 | DE | 138501 - Memphis Commons | BRE Retail NP Memphis Commons Owner LLC | 1385028 | 890849 - Big Lots | 1349 | 10/1/2024 | XCAM | Flat/Fixed CAM shares | 10/01/2024-10/31/2024 | 3,731.47 | 340.00 |
| 9/9/2024 | DE | 138501 - Memphis Commons | BRE Retail NP Memphis Commons Owner LLC | 1385028 | 890849 - Big Lots | 1349 | 11/1/2024 | AMR | Annual Minimum Rent | 11/01/2024-11/30/2024 | 16,884.33 | 16,884.33 |
| 9/9/2024 | DE | 138501 - Memphis Commons | BRE Retail NP Memphis Commons Owner LLC | 1385028 | 890849 - Big Lots | 1349 | 11/1/2024 | XCAM | Flat/Fixed CAM shares | 11/01/2024-11/30/2024 | 3,731.47 | 3,731.47 |
| | | | | | | | | | **Totals** | | **44,963.07** | **41,571.60** |

**EXHIBIT 14**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Lease Number | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2024 | DE | 144902 - Merchants Park | Brixmor Holdings 12 SPE, LLC | 1449209 | 890848 - Mac Frugal's | 4237 | 8/2/2024 | UW | UW 06/15/24-07/15/24 | 06/15/24-07/15/24 | 100.67 | 100.67 |
| 9/9/2024 | DE | 144902 - Merchants Park | Brixmor Holdings 12 SPE, LLC | 1449209 | 890848 - Mac Frugal's | 4237 | 9/1/2024 | AMR | Annual Minimum Rent | 09/01/2024-09/30/2024 | 16,192.50 | 16,192.50 |
| 9/9/2024 | DE | 144902 - Merchants Park | Brixmor Holdings 12 SPE, LLC | 1449209 | 890848 - Mac Frugal's | 4237 | 9/1/2024 | XCAM | Flat/Fixed CAM shares | 09/01/2024-09/30/2024 | 2,255.89 | 2,255.89 |
| 9/9/2024 | DE | 144902 - Merchants Park | Brixmor Holdings 12 SPE, LLC | 1449209 | 890848 - Mac Frugal's | 4237 | 10/1/2024 | XCAM | Flat/Fixed CAM shares | 10/01/2024-10/31/2024 | 2,255.89 | 225.82 |
| 9/9/2024 | DE | 144902 - Merchants Park | Brixmor Holdings 12 SPE, LLC | 1449209 | 890848 - Mac Frugal's | 4237 | 10/29/2024 | RFTX | 2023 Tax Refund | | -9,839.80 | -9,839.80 |
| 9/9/2024 | DE | 144902 - Merchants Park | Brixmor Holdings 12 SPE, LLC | 1449209 | 890848 - Mac Frugal's | 4237 | 11/1/2024 | AMR | Annual Minimum Rent | 11/01/2024-11/31/2024 | 16,192.50 | 16,192.50 |
| 9/9/2024 | DE | 144902 - Merchants Park | Brixmor Holdings 12 SPE, LLC | 1449209 | 890848 - Mac Frugal's | 4237 | 11/1/2024 | XCAM | Flat/Fixed CAM shares | 11/01/2024-11/31/2024 | 2,255.89 | 2,255.89 |
| 9/9/2024 | DE | 144902 - Merchants Park | Brixmor Holdings 12 SPE, LLC | 1449209 | 890848 - Mac Frugal's | 4237 | 11/4/2024 | UW | UW 09/15/24-10/15/24 | 09/15/2024-10/15/2024 | 110.80 | 110.80 |
| | | | | | | | | | | Totals | 29,524.34 | 27,494.27 |

**EXHIBIT 15**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Lease Number | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2024 | DE | 120701 - Northgate | BRE Retail NP Owner 1 LLC | 1207018 | 890849 - Big Lots | 5387 | 12/8/2023 | BACK | TBB-12903 - Dynafire, LLC | | 95.85 | 95.85 |
| 9/9/2024 | DE | 120701 - Northgate | BRE Retail NP Owner 1 LLC | 1207018 | 890849 - Big Lots | 5387 | 12/11/2023 | STX | Volusia, FL | | 2,891.18 | 168.70 |
| 9/9/2024 | DE | 120701 - Northgate | BRE Retail NP Owner 1 LLC | 1207018 | 890849 - Big Lots | 5387 | 12/28/2023 | STX | 2023 RRET STX Adj Thru Nov | | 530.05 | 530.05 |
| 9/9/2024 | DE | 120701 - Northgate | BRE Retail NP Owner 1 LLC | 1207018 | 890849 - Big Lots | 5387 | 9/1/2024 | AMR | Annual Minimum Rent | 09/01/2024-09/30/2024 | 31,875.00 | 31,875.00 |
| 9/9/2024 | DE | 120701 - Northgate | BRE Retail NP Owner 1 LLC | 1207018 | 890849 - Big Lots | 5387 | 9/1/2024 | XCAM | Flat/Fixed CAM shares | 09/01/2024-09/30/2024 | 4,980.38 | 4,980.38 |
| 9/9/2024 | DE | 120701 - Northgate | BRE Retail NP Owner 1 LLC | 1207018 | 890849 - Big Lots | 5387 | 9/1/2024 | STX | Volusia, FL | 09/01/2024-09/30/2024 | 921.39 | 921.39 |
| 9/9/2024 | DE | 120701 - Northgate | BRE Retail NP Owner 1 LLC | 1207018 | 890849 - Big Lots | 5387 | 10/1/2024 | STX | Volusia, FL | 10/01/2024-10/31/2024 | 921.39 | 0.01 |
| 9/9/2024 | DE | 120701 - Northgate | BRE Retail NP Owner 1 LLC | 1207018 | 890849 - Big Lots | 5387 | 11/1/2024 | AMR | Annual Minimum Rent | 11/01/2024-11/30/2024 | 31,875.00 | 31,875.00 |
| 9/9/2024 | DE | 120701 - Northgate | BRE Retail NP Owner 1 LLC | 1207018 | 890849 - Big Lots | 5387 | 11/1/2024 | XCAM | Flat/Fixed CAM shares | 11/01/2024-11/30/2024 | 4,980.38 | 4,980.38 |
| 9/9/2024 | DE | 120701 - Northgate | BRE Retail NP Owner 1 LLC | 1207018 | 890849 - Big Lots | 5387 | 11/1/2024 | STX | Volusia, FL | 11/01/2024-11/30/2024 | 921.39 | 921.39 |
| | | | | | | | | | Totals | | 79,992.01 | 76,348.15 |

**EXHIBIT 16**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Lease Number | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2024 | DE | 519501 - Panama City Square | Brixmor GA Panama City, LLC | 5195052 | 890849 - Big Lots | 5215 | 9/1/2024 | AMR | Annual Minimum Rent | 09/01/2024-09/30/2024 | 24,002.57 | 24,002.57 |
| 9/9/2024 | DE | 519501 - Panama City Square | Brixmor GA Panama City, LLC | 5195052 | 890849 - Big Lots | 5215 | 9/1/2024 | STX | Bay, FL | 09/01/2024-09/30/2024 | 803.14 | 803.14 |
| 9/9/2024 | DE | 519501 - Panama City Square | Brixmor GA Panama City, LLC | 5195052 | 890849 - Big Lots | 5215 | 9/1/2024 | XCAM | Flat/Fixed CAM shares | 09/01/2024-09/30/2024 | 2,768.55 | 2,768.55 |
| 9/9/2024 | DE | 519501 - Panama City Square | Brixmor GA Panama City, LLC | 5195052 | 890849 - Big Lots | 5215 | 10/1/2024 | STX | Bay, FL | 10/01/2024-10/31/2024 | 803.14 | 0.01 |
| 9/9/2024 | DE | 519501 - Panama City Square | Brixmor GA Panama City, LLC | 5195052 | 890849 - Big Lots | 5215 | 10/17/2024 | BACK | TBB-16360 - Colemans Sweeping | 10/01/2024-10/31/2024 | 1,200.00 | 1,200.00 |
| 9/9/2024 | DE | 519501 - Panama City Square | Brixmor GA Panama City, LLC | 5195052 | 890849 - Big Lots | 5215 | 10/18/2024 | RRET | RRET 01/01/24-12/31/24 | 01/01/2024-12/31/2024 | 40,008.38 | 40,008.38 |
| 9/9/2024 | DE | 519501 - Panama City Square | Brixmor GA Panama City, LLC | 5195052 | 890849 - Big Lots | 5215 | 10/18/2024 | STX | RRET STX 2024 | 01/01/2024-12/31/2024 | 1,800.38 | 1,800.38 |
| 9/9/2024 | DE | 519501 - Panama City Square | Brixmor GA Panama City, LLC | 5195052 | 890849 - Big Lots | 5215 | 11/1/2024 | AMR | Annual Minimum Rent | 11/01/2024-11/30/2024 | 24,002.57 | 24,002.57 |
| 9/9/2024 | DE | 519501 - Panama City Square | Brixmor GA Panama City, LLC | 5195052 | 890849 - Big Lots | 5215 | 11/1/2024 | STX | Bay, FL | 11/01/2024-11/30/2024 | 803.14 | 803.14 |
| 9/9/2024 | DE | 519501 - Panama City Square | Brixmor GA Panama City, LLC | 5195052 | 890849 - Big Lots | 5215 | 11/1/2024 | XCAM | Flat/Fixed CAM shares | 11/01/2024-11/30/2024 | 2,768.55 | 2,768.55 |
| | | | | | | | | | Totals | | 98,960.42 | 98,157.29 |

**EXHIBIT 17**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Lease Number | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2024 | DE | 303901 - Parmer Crossing | Brixmor Holdings 12 SPE, LLC | 3039002 | 890849 - Big Lots | 1835 | 7/2/2024 | UW | UW 04/30/24-05/31/24 | 04/30/24-05/31/24 | 102.41 | 102.41 |
| 9/9/2024 | DE | 303901 - Parmer Crossing | Brixmor Holdings 12 SPE, LLC | 3039002 | 890849 - Big Lots | 1835 | 8/2/2024 | UW | UW 05/31/24-06/30/24 | 05/31/24-06/30/24 | 98.00 | 98.00 |
| 9/9/2024 | DE | 303901 - Parmer Crossing | Brixmor Holdings 12 SPE, LLC | 3039002 | 890849 - Big Lots | 1835 | 9/1/2024 | AMR | Annual Minimum Rent | 09/01/2024-09/30/2024 | 20,662.03 | 20,662.03 |
| 9/9/2024 | DE | 303901 - Parmer Crossing | Brixmor Holdings 12 SPE, LLC | 3039002 | 890849 - Big Lots | 1835 | 9/1/2024 | XCAM | Flat/Fixed CAM shares | 09/01/2024-09/30/2024 | 3,967.77 | 3,967.77 |
| 9/9/2024 | DE | 303901 - Parmer Crossing | Brixmor Holdings 12 SPE, LLC | 3039002 | 890849 - Big Lots | 1835 | 9/3/2024 | UW | UW 06/30/24-07/31/24 | 06/30/24-07/31/24 | 102.46 | 102.46 |
| 9/9/2024 | DE | 303901 - Parmer Crossing | Brixmor Holdings 12 SPE, LLC | 3039002 | 890849 - Big Lots | 1835 | 10/2/2024 | UW | UW 07/31/24-08/31/24 | 07/31/2024-08/31/2024 | 102.81 | 102.81 |
| 9/9/2024 | DE | 303901 - Parmer Crossing | Brixmor Holdings 12 SPE, LLC | 3039002 | 890849 - Big Lots | 1835 | 11/1/2024 | AMR | Annual Minimum Rent | 11/01/2024-11/31/2024 | 20,662.03 | 20,662.03 |
| 9/9/2024 | DE | 303901 - Parmer Crossing | Brixmor Holdings 12 SPE, LLC | 3039002 | 890849 - Big Lots | 1835 | 11/1/2024 | XCAM | Flat/Fixed CAM shares | 11/01/2024-11/31/2024 | 3,967.77 | 3,967.77 |
| 9/9/2024 | DE | 303901 - Parmer Crossing | Brixmor Holdings 12 SPE, LLC | 3039002 | 890849 - Big Lots | 1835 | 11/4/2024 | UW | UW 08/31/24-09/30/24 | 08/31/2024-09/30/2024 | 125.98 | 125.98 |
| | | | | | | | | | Totals | | 49,791.26 | 49,791.26 |

**EXHIBIT 18**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Lease Number | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2024 | DE | 303901 - Parmer Crossing | Brixmor Holdings 12 SPE, LLC | 3039043 | 890849 - Big Lots | 1835 | 9/1/2024 | #GPL | Ancil Lot/Event - Gen Retail | 09/01/2024-09/30/2024 | 250.00 | 250.00 |
| 9/9/2024 | DE | 303901 - Parmer Crossing | Brixmor Holdings 12 SPE, LLC | 3039043 | 890849 - Big Lots | 1835 | 11/1/2024 | #GPL | Ancil Lot/Event - Gen Retail | 11/01/2024-11/30/2024 | 250.00 | 250.00 |
| | | | | | | | | | | **Totals** | **500.00** | **500.00** |

**EXHIBIT 19**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Lease Number | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2024 | DE | 185501 - Rutland Plaza  (FL) | Brixmor/IA Rutland Plaza LLC | 1855803 | 890849 - Big Lots | 525 | 12/13/2023 | STX | Pinellas, FL | 12/01/2023-12/31/2023 | 3,034.78 | 154.77 |
| 9/9/2024 | DE | 185501 - Rutland Plaza  (FL) | Brixmor/IA Rutland Plaza LLC | 1855803 | 890849 - Big Lots | 525 | 12/28/2023 | STX | 2023 RRET STX Adj Thru Nov | | 505.80 | 505.80 |
| 9/9/2024 | DE | 185501 - Rutland Plaza  (FL) | Brixmor/IA Rutland Plaza LLC | 1855803 | 890849 - Big Lots | 525 | 7/8/2024 | MISC | TBB-15285 - Admin Fee | | 45.00 | 45.00 |
| 9/9/2024 | DE | 185501 - Rutland Plaza  (FL) | Brixmor/IA Rutland Plaza LLC | 1855803 | 890849 - Big Lots | 525 | 7/8/2024 | BACK | TBB-15285 - Dynafire, LLC | | 300.02 | 300.02 |
| 9/9/2024 | DE | 185501 - Rutland Plaza  (FL) | Brixmor/IA Rutland Plaza LLC | 1855803 | 890849 - Big Lots | 525 | 8/13/2024 | LATE | Generated Fee or Interest | 08/01/2024-08/31/2024 | 1,702.92 | 1,702.92 |
| 9/9/2024 | DE | 185501 - Rutland Plaza  (FL) | Brixmor/IA Rutland Plaza LLC | 1855803 | 890849 - Big Lots | 525 | 9/1/2024 | AMR | Annual Minimum Rent | 09/01/2024-09/30/2024 | 29,394.98 | 29,394.98 |
| 9/9/2024 | DE | 185501 - Rutland Plaza  (FL) | Brixmor/IA Rutland Plaza LLC | 1855803 | 890849 - Big Lots | 525 | 9/1/2024 | XCAM | FLAT CAM ESCROW | 09/01/2024-09/30/2024 | 4,663.47 | 4,663.47 |
| 9/9/2024 | DE | 185501 - Rutland Plaza  (FL) | Brixmor/IA Rutland Plaza LLC | 1855803 | 890849 - Big Lots | 525 | 9/1/2024 | STX | Pinellas, FL | 09/01/2024-09/30/2024 | 1,021.75 | 1,021.75 |
| 9/9/2024 | DE | 185501 - Rutland Plaza  (FL) | Brixmor/IA Rutland Plaza LLC | 1855803 | 890849 - Big Lots | 525 | 11/1/2024 | AMR | Annual Minimum Rent | 11/01/2024-11/30/2024 | 29,394.98 | 29,394.98 |
| 9/9/2024 | DE | 185501 - Rutland Plaza  (FL) | Brixmor/IA Rutland Plaza LLC | 1855803 | 890849 - Big Lots | 525 | 11/1/2024 | XCAM | FLAT CAM ESCROW | 11/01/2024-11/30/2024 | 4,663.47 | 4,663.47 |
| 9/9/2024 | DE | 185501 - Rutland Plaza  (FL) | Brixmor/IA Rutland Plaza LLC | 1855803 | 890849 - Big Lots | 525 | 11/1/2024 | STX | Pinellas, FL | 11/01/2024-11/30/2024 | 1,021.75 | 1,021.75 |
| | | | | | | | | | **Totals** | | **75,748.92** | **72,868.91** |

**EXHIBIT 20**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Lease Number | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2024 | DE | 407601 - Shoppes At Valley Forge | BRE Retail Residual Shoppes at Valley | 4076077 | 890849 - Big Lots | 1232 | 9/1/2024 | #GIN | Ancil Retail - Gen Inline | 09/01/2024-09/30/2024 | 850.00 | 850.00 |
| 9/9/2024 | DE | 407601 - Shoppes At Valley Forge | BRE Retail Residual Shoppes at Valley | 4076077 | 890849 - Big Lots | 1232 | 11/1/2024 | #GPL | Ancil Lot/Event - Gen Retail | 11/01/2024-11/30/2024 | 850.00 | 850.00 |
| | | | | | | | | | Totals | | 1,700.00 | 1,700.00 |

**EXHIBIT 21**

| State Filed | Alternate BU | Legal Entity Name | Lease Number | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DE | 407601 - Shoppes At Valley Forge | BRE Retail Residual Shoppes at Valley | 4076068 | 890849 - Big Lots | 1232 | 12/13/2023 | RRET | RRET 01/01/2023-12/31/2023 | 01/01/2023-12/31/2023 | 1,027.75 | 1,027.75 |
| DE | 407601 - Shoppes At Valley Forge | BRE Retail Residual Shoppes at Valley | 4076068 | 890849 - Big Lots | 1232 | 2/5/2024 | OUE | ACH - UE 11/29/23-01/03/24 | 01/01/2023-12/31/2023 | -4,097.56 | -4,097.56 |
| DE | 407601 - Shoppes At Valley Forge | BRE Retail Residual Shoppes at Valley | 4076068 | 890849 - Big Lots | 1232 | 3/14/2024 | RINS | RCAM/RINS 1/1/23-12/31/23 | 01/01/2023-12/31/2023 | 9,022.50 | 9,022.50 |
| DE | 407601 - Shoppes At Valley Forge | BRE Retail Residual Shoppes at Valley | 4076068 | 890849 - Big Lots | 1232 | 5/13/2024 | OUE | ACH - UE/UW 3/5/24-4/3/24 | 03/05/2024-04/03/2024 | -4,388.86 | -4,388.86 |
| DE | 407601 - Shoppes At Valley Forge | BRE Retail Residual Shoppes at Valley | 4076068 | 890849 - Big Lots | 1232 | 9/1/2024 | AMR | Annual Minimum Rent | 09/01/2024-09/30/2024 | 14,762.50 | 14,762.50 |
| DE | 407601 - Shoppes At Valley Forge | BRE Retail Residual Shoppes at Valley | 4076068 | 890849 - Big Lots | 1232 | 9/1/2024 | XCAM | Flat/Fixed CAM shares | 09/01/2024-09/30/2024 | 4,167.28 | 4,167.28 |
| DE | 407601 - Shoppes At Valley Forge | BRE Retail Residual Shoppes at Valley | 4076068 | 890849 - Big Lots | 1232 | 10/21/2024 | RRET | RRET 01/01/24-12/31/24 | 01/01/2024-12/31/2024 | 36,080.41 | 36,080.41 |
| DE | 407601 - Shoppes At Valley Forge | BRE Retail Residual Shoppes at Valley | 4076068 | 890849 - Big Lots | 1232 | 11/1/2024 | AMR | Annual Minimum Rent | 11/01/2024-11/30/2024 | 14,762.50 | 14,762.50 |
| DE | 407601 - Shoppes At Valley Forge | BRE Retail Residual Shoppes at Valley | 4076068 | 890849 - Big Lots | 1232 | 11/1/2024 | XCAM | Flat/Fixed CAM shares | 11/01/2024-11/30/2024 | 4,167.28 | 4,167.28 |
| | | | | | | | | | Totals | 75,503.80 | 75,503.80 |

**EXHIBIT 22**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Lease Number | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2024 | DE | 148001 - Stevens Park Village | Brixmor Holdings 12 SPE, LLC | 1480018 | 890849 - Big Lots | 4652 | 9/1/2024 | AMR | Annual Minimum Rent | 09/01/2024-09/30/2024 | 16,552.12 | 16,552.12 |
| 9/9/2024 | DE | 148001 - Stevens Park Village | Brixmor Holdings 12 SPE, LLC | 1480018 | 890849 - Big Lots | 4652 | 9/1/2024 | XCAM | Flat/Fixed CAM shares | 09/01/2024-09/30/2024 | 6,526.51 | 6,526.51 |
| 9/9/2024 | DE | 148001 - Stevens Park Village | Brixmor Holdings 12 SPE, LLC | 1480018 | 890849 - Big Lots | 4652 | 11/1/2024 | AMR | Annual Minimum Rent | 11/01/2024-11/30/2024 | 16,552.12 | 16,552.12 |
| 9/9/2024 | DE | 148001 - Stevens Park Village | Brixmor Holdings 12 SPE, LLC | 1480018 | 890849 - Big Lots | 4652 | 11/1/2024 | XCAM | Flat/Fixed CAM shares | 11/01/2024-11/30/2024 | 6,526.51 | 6,526.51 |
| | | | | | | | | | | | **46,157.26** | **46,157.26** |

**EXHIBIT 23**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Lease Number | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2024 | DE | 138701 - The Centre at Preston Ridge | BRE Retail Residual Owner 1  LLC | 1387192 | 890849 - Big Lots | 4566 | 9/1/2024 | AMR | Annual Minimum Rent | 09/01/2024-09/30/2024 | 31,195.31 | 31,195.31 |
| 9/9/2024 | DE | 138701 - The Centre at Preston Ridge | BRE Retail Residual Owner 1  LLC | 1387192 | 890849 - Big Lots | 4566 | 9/1/2024 | XCAM | Flat/Fixed CAM shares | 09/01/2024-09/30/2024 | 7,113.20 | 7,113.20 |
| 9/9/2024 | DE | 138701 - The Centre at Preston Ridge | BRE Retail Residual Owner 1  LLC | 1387192 | 890849 - Big Lots | 4566 | 11/1/2024 | AMR | Annual Minimum Rent | 11/01/2024-11/30/2024 | 31,195.31 | 31,195.31 |
| 9/9/2024 | DE | 138701 - The Centre at Preston Ridge | BRE Retail Residual Owner 1  LLC | 1387192 | 890849 - Big Lots | 4566 | 11/1/2024 | XCAM | Flat/Fixed CAM shares | 11/01/2024-11/30/2024 | 7,113.20 | 7,113.20 |
| | | | | | | | | | | Totals | 76,617.02 | 76,617.02 |

**EXHIBIT 24**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Lease Number | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2024 | DE | 165801 - Tyrone Gardens | NewSem Tyrone Gardens PropertyOwner LLC | 1658025 | 890849 - Big Lots | 554 | 6/3/2024 | DTT | ACH - OVERPAID STX | | (29,429.87) | (4.68) |
| 9/9/2024 | DE | 165801 - Tyrone Gardens | NewSem Tyrone Gardens PropertyOwner LLC | 1658025 | 890849 - Big Lots | 554 | 7/1/2024 | STX | Pinellas, FL | 07/01/2024-07/31/2024 | 836.87 | 697.40 |
| 9/9/2024 | DE | 165801 - Tyrone Gardens | NewSem Tyrone Gardens PropertyOwner LLC | 1658025 | 890849 - Big Lots | 554 | 8/13/2024 | LATE | Generated Fee or Interest | 08/01/2024-08/31/2024 | 1,394.78 | 1,394.78 |
| 9/9/2024 | DE | 165801 - Tyrone Gardens | NewSem Tyrone Gardens PropertyOwner LLC | 1658025 | 890849 - Big Lots | 554 | 9/1/2024 | AMR | Annual Minimum Rent | 09/01/2024-09/31/2024 | 20,725.83 | 20,725.83 |
| 9/9/2024 | DE | 165801 - Tyrone Gardens | NewSem Tyrone Gardens PropertyOwner LLC | 1658025 | 890849 - Big Lots | 554 | 9/1/2024 | XCAM | Flat/Fixed CAM shares | 09/01/2024-09/31/2024 | 3,745.26 | 3,745.26 |
| 9/9/2024 | DE | 165801 - Tyrone Gardens | NewSem Tyrone Gardens PropertyOwner LLC | 1658025 | 890849 - Big Lots | 554 | 9/1/2024 | STX | Pinellas, FL | 09/01/2024-09/31/2024 | 836.87 | 836.87 |
| 9/9/2024 | DE | 165801 - Tyrone Gardens | NewSem Tyrone Gardens PropertyOwner LLC | 1658025 | 890849 - Big Lots | 554 | 9/1/2024 | RETX | Real Estate Tax (Escrow) | 09/01/2024-09/31/2024 | 3,424.53 | 3,424.53 |
| 9/9/2024 | DE | 165801 - Tyrone Gardens | NewSem Tyrone Gardens PropertyOwner LLC | 1658025 | 890849 - Big Lots | 554 | 10/1/2024 | STX | Pinellas, FL | 10/01/2024-10/31/2024 | 836.87 | 0.01 |
| 9/9/2024 | DE | 165801 - Tyrone Gardens | NewSem Tyrone Gardens PropertyOwner LLC | 1658025 | 890849 - Big Lots | 554 | 11/1/2024 | AMR | Annual Minimum Rent | 11/01/2024-11/31/2024 | 20,725.83 | 20,725.83 |
| 9/9/2024 | DE | 165801 - Tyrone Gardens | NewSem Tyrone Gardens PropertyOwner LLC | 1658025 | 890849 - Big Lots | 554 | 11/1/2024 | XCAM | Flat/Fixed CAM shares | 11/01/2024-11/31/2024 | 3,745.26 | 3,745.26 |
| 9/9/2024 | DE | 165801 - Tyrone Gardens | NewSem Tyrone Gardens PropertyOwner LLC | 1658025 | 890849 - Big Lots | 554 | 11/1/2024 | STX | Pinellas, FL | 11/01/2024-11/31/2024 | 836.87 | 836.87 |
| 9/9/2024 | DE | 165801 - Tyrone Gardens | NewSem Tyrone Gardens PropertyOwner LLC | 1658025 | 890849 - Big Lots | 554 | 11/1/2024 | RETX | Real Estate Tax (Escrow) | 11/01/2024-11/31/2024 | 3,424.53 | 3,424.53 |
| | | | | | | | | | Totals | | 31,103.63 | 59,552.49 |

**EXHIBIT 25**

| Date Filed | State Filed | Alternate BU | Legal Entity Name | Lease Number | Tenant Number | Store Number | GL Date | Bill Code | Name - Remark | Date Range Billed | Gross Amount | Total Amt Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2024 | DE | 112101 - Wallkill Plaza | BRE Retail Residual Owner 1  LLC | 157015 | 890849 - Big Lots | 1377B | 6/26/2024 | RFTX | 2021 Tax Refund | | (2,590.36) | (2,590.36) |
| 9/9/2024 | DE | 112101 - Wallkill Plaza | BRE Retail Residual Owner 1  LLC | 157015 | 890849 - Big Lots | 1377B | 8/12/2024 | LATE | Generated Fee or Interest | 08/01/2024-08/31/2024 | 2,003.88 | 2,003.88 |
| 9/9/2024 | DE | 112101 - Wallkill Plaza | BRE Retail Residual Owner 1  LLC | 157015 | 890849 - Big Lots | 1377B | 9/1/2024 | AMR | Annual Minimum Rent | 09/01/2024-09/30/2024 | 33,150.00 | 33,150.00 |
| 9/9/2024 | DE | 112101 - Wallkill Plaza | BRE Retail Residual Owner 1  LLC | 157015 | 890849 - Big Lots | 1377B | 9/1/2024 | XCAM | Flat/Fixed CAM shares | 09/01/2024-09/30/2024 | 6,927.57 | 6,927.57 |
| 9/9/2024 | DE | 112101 - Wallkill Plaza | BRE Retail Residual Owner 1  LLC | 157015 | 890849 - Big Lots | 1377B | 10/1/2024 | XCAM | Flat/Fixed CAM shares | 10/01/2024-10/31/2024 | 6,927.57 | 0.03 |
| 9/9/2024 | DE | 112101 - Wallkill Plaza | BRE Retail Residual Owner 1  LLC | 157015 | 890849 - Big Lots | 1377B | 10/21/2024 | RRET | RRET 01/01/24-12/31/24 | 01/01/2024-12/31/2024 | 108,834.69 | 108,834.69 |
| 9/9/2024 | DE | 112101 - Wallkill Plaza | BRE Retail Residual Owner 1  LLC | 157015 | 890849 - Big Lots | 1377B | 11/1/2024 | AMR | Annual Minimum Rent | 11/01/2024-11/30/2024 | 33,150.00 | 33,150.00 |
| 9/9/2024 | DE | 112101 - Wallkill Plaza | BRE Retail Residual Owner 1  LLC | 157015 | 890849 - Big Lots | 1377B | 11/1/2024 | XCAM | Flat/Fixed CAM shares | 11/01/2024-11/30/2024 | 6,927.57 | 6,927.57 |
| | | | | | | | | | **Totals** | | **195,330.92** | **188,403.38** |

**EXHIBIT 26**    Case 24-11967-JKS    Doc 994-1    Filed 11/06/24    Page 26 of 46

# STATEMENT

Francis Carrington
P. O. Box 1328
Eureka, CA 95502
USA

November 01, 2024

Attn: Lease Administration
BIG LOTS - STORE #5345
4900 E Dublin Granville Rd
COLUMBUS, OH 43081-7651

ELIZABETHTON, TN - 791 W ELK (Bemberg Center)
ELIZABETHTON,TN 37643
Unit: 1
ID: BIGLOTS
BIG LOTS - STORE #5345

| Date | Invoice No | Description | Amount | Tax | Payment | Balance |
|---|---|---|---|---|---|---|
| 08/01/2024 | 60656 | RENT (08/01/2024 - 08/31/2024) | $20,128.13 | $0.00 | $0.00 | $20,128.13 |
| 08/01/2024 | 60656 | COMMON AREA MAINTENANCE (08/01/2024 - 08/31/2024) | $262.21 | $0.00 | $0.00 | $262.21 |
| 09/01/2024 | 60977 | RENT (09/01/2024 - 09/30/2024) | $20,128.13 | $0.00 | $0.00 | $20,128.13 |
| 09/01/2024 | 60977 | COMMON AREA MAINTENANCE (09/01/2024 - 09/30/2024) | $262.21 | $0.00 | $0.00 | $262.21 |
| 10/04/2024 | 61537 | Annual Common Area Reconciliation (01/01/2024 - 12/31/2024) | $17,216.20 | $0.00 | $0.00 | $17,216.20 |
| 11/01/2024 | 61673 | RENT (11/01/2024 - 11/30/2024) | $20,128.13 | $0.00 | $0.00 | $20,128.13 |
| 11/01/2024 | 61673 | COMMON AREA MAINTENANCE (11/01/2024 - 11/30/2024) | $262.21 | $0.00 | $0.00 | $262.21 |

*Landlord has not received your full payment and your account is now past due.  Please remit payment immediately, including any late fees charged pursuant to the terms of your Lease. Thank you for your prompt attention to this matter.*

| Total Amount Due | | | | | | $78,387.22 |
|---|---|---|---|---|---|---|

| Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|
| $37,606.54 | $0.00 | $20,390.34 | $20,390.34 | $0.00 |

**EXHIBIT 27**

## Aging Receivable Summary

**As of November 6, 2024**

| Landlord | Location | Lease From | Lease Expiry | Base Rent | Aging Receivable | | |
|---|---|---|---|---|---|---|---|
| | | | | | Sep-24 | Oct-24 | Nov-24 |
| **F&F Investments, LLC** | **Big Lots #1842 - Campbellsville, Kentucky** | **2/1/2022** | **1/31/2027** | **$13,244.58** | $13,244.58 | | $13,244.58 |
| **Hunting Creek Retail, LLC** | **Big Lots #1989 - Conyers, Georgia** | **1/31/2023** | **1/30/2028** | **$24,989.65** | $24,989.65 | | $24,989.65 |
| **TOTAL** | | | | | **$38,234.23** | **$0.00** | **$38,234.23** |

**EXHIBIT 28**

Center: Center Stage Station, Springfield, TN
Landlord: Millan Holdings LLC (Store #1797)

# Transactions

Date Range: To 11/04/24

| Tenant | Account | Property | Unit | Active Start | Active End |
|--------|---------|----------|------|--------------|------------|
| Big Lots | 11142 | Centre Stage | 2106-A | 2/1/2018 | |

| Date | Reference | Description | Comment | Amount | Balance |
|------|-----------|-------------|---------|--------|---------|
| 11/13/20 | | Rent Charge | November prorated | 8,100.00 | 8,100.00 |
| 11/13/20 | | Recoverable Income - CAM | November prorated | 602.76 | 8,702.76 |
| 11/13/20 | | Insurance | November prorated | 325.96 | 9,028.72 |
| 11/13/20 | Credit | Payment Received | credit on closing statement | -9,028.72 | 0.00 |
| 12/01/20 | | Rent Charge | | 13,500.00 | 13,500.00 |
| 12/01/20 | | Recoverable Income - CAM | | 1,004.60 | 14,504.60 |
| 12/01/20 | | Insurance | | 543.26 | 15,047.86 |
| 12/23/20 | transfer | Payment Received | Wire from Phillips Edison | -15,047.86 | 0.00 |
| 01/01/21 | | Rent Charge | | 13,500.00 | 13,500.00 |
| 01/01/21 | | Recoverable Income - CAM | | 1,004.60 | 14,504.60 |
| 01/01/21 | | Insurance | | 543.26 | 15,047.86 |
| 02/01/21 | | Rent Charge | | 13,500.00 | 28,547.86 |
| 02/01/21 | | Recoverable Income - CAM | | 1,004.60 | 29,552.46 |
| 02/01/21 | | Insurance | | 543.26 | 30,095.72 |
| 02/01/21 | DD | Payment Received | Recieved 2/1/21 | -15,047.86 | 15,047.86 |
| 02/01/21 | DD | Payment Received | Received 2/1/21 | -15,047.86 | 0.00 |
| 02/16/21 | | Recoverable Income - CAM | balance 2020 CAM charges | 3,084.45 | 3,084.45 |
| 02/16/21 | | Insurance | 2020 insurance credit | -1,324.88 | 1,759.57 |
| 02/16/21 | | Customer tax payments | 2020 real estate tax prorata share | 30,054.57 | 31,814.14 |
| 03/01/21 | | Rent Charge | | 13,500.00 | 45,314.14 |
| 03/01/21 | | Recoverable Income - CAM | | 1,004.60 | 46,318.74 |
| 03/01/21 | | Insurance | | 543.26 | 46,862.00 |
| 03/01/21 | DD | Payment Received | | -15,047.86 | 31,814.14 |
| 03/15/21 | DD | Payment Received | | -31,814.14 | 0.00 |
| 03/29/21 | DD | Payment Received | | -15,047.86 | -15,047.86 |
| 04/01/21 | | Rent Charge | | 13,500.00 | -1,547.86 |
| 04/01/21 | | Recoverable Income - CAM | | 1,004.60 | -543.26 |
| 04/01/21 | | Insurance | | 543.26 | 0.00 |
| 05/01/21 | | Rent Charge | | 13,500.00 | 13,500.00 |
| 05/01/21 | | Recoverable Income - CAM | | 1,004.60 | 14,504.60 |
| 05/01/21 | | Insurance | | 543.26 | 15,047.86 |
| 05/03/21 | DD | Payment Received | | -15,047.86 | 0.00 |
| 06/01/21 | | Rent Charge | | 13,500.00 | 13,500.00 |
| 06/01/21 | | Recoverable Income - CAM | | 1,004.60 | 14,504.60 |
| 06/01/21 | | Insurance | | 543.26 | 15,047.86 |
| 06/01/21 | DD | Payment Received | | -15,047.86 | 0.00 |
| 06/28/21 | DD | Payment Received | | -15,047.86 | -15,047.86 |
| 07/01/21 | | Rent Charge | | 13,500.00 | -1,547.86 |
| 07/01/21 | | Recoverable Income - CAM | | 1,004.60 | -543.26 |
| 07/01/21 | | Insurance | | 543.26 | 0.00 |
| 08/01/21 | | Rent Charge | | 13,500.00 | 13,500.00 |
| 08/01/21 | | Recoverable Income - CAM | | 1,004.60 | 14,504.60 |
| 08/01/21 | | Insurance | | 543.26 | 15,047.86 |
| 08/01/21 | DD | Payment Received | | -15,047.86 | 0.00 |
| 08/30/21 | DD | Payment Received | | -15,047.86 | -15,047.86 |
| 09/01/21 | | Rent Charge | | 13,500.00 | -1,547.86 |
| 09/01/21 | | Recoverable Income - CAM | | 1,004.60 | -543.26 |
| 09/01/21 | | Insurance | | 543.26 | 0.00 |
| 09/27/21 | DD | Payment Received | | -15,047.86 | -15,047.86 |
| 10/01/21 | | Rent Charge | | 13,500.00 | -1,547.86 |
| 10/01/21 | | Recoverable Income - CAM | | 1,004.60 | -543.26 |
| 10/01/21 | | Insurance | | 543.26 | 0.00 |
| 11/01/21 | | Rent Charge | | 13,500.00 | 13,500.00 |
| 11/01/21 | | Recoverable Income - CAM | | 1,004.60 | 14,504.60 |
| 11/01/21 | | Insurance | | 543.26 | 15,047.86 |

| Date | Ref | Description | Memo | Amount | Balance |
|---|---|---|---|---|---|
| 11/01/21 | DD | Payment Received | | -15,047.86 | 0.00 |
| 11/30/21 | DD | Payment Received | | -15,047.86 | -15,047.86 |
| 12/01/21 | | Rent Charge | | 13,500.00 | -1,547.86 |
| 12/01/21 | | Recoverable Income - CAM | | 1,004.60 | -543.26 |
| 12/01/21 | | Insurance | | 543.26 | 0.00 |
| 12/27/21 | DD | Payment Received | | -15,047.86 | -15,047.86 |
| 01/01/22 | | Rent Charge | | 13,500.00 | -1,547.86 |
| 01/01/22 | | Recoverable Income - CAM | | 1,004.60 | -543.26 |
| 01/01/22 | | Insurance | | 543.26 | 0.00 |
| 01/31/22 | DD | Payment Received | | -15,047.86 | -15,047.86 |
| 02/01/22 | | Rent Charge | | 13,500.00 | -1,547.86 |
| 02/01/22 | | Recoverable Income - CAM | | 1,004.60 | -543.26 |
| 02/01/22 | | Insurance | | 543.26 | 0.00 |
| 02/18/22 | | General Rent Credit | Rent Credit per section 13A of lease | -6,532.26 | -6,532.26 |
| 02/25/22 | DD | Payment Received | | -8,515.60 | -15,047.86 |
| 03/01/22 | | Rent Charge | | 13,500.00 | -1,547.86 |
| 03/01/22 | | Recoverable Income - CAM | | 1,004.60 | -543.26 |
| 03/01/22 | | Insurance | | 543.26 | 0.00 |
| 03/07/22 | | Recoverable Income - CAM | 2021 CAM rec credit | -551.76 | -551.76 |
| 03/07/22 | | Insurance | 2021 Insurance credit | -3,102.67 | -3,654.43 |
| 03/07/22 | | Customer tax payments | 2021 share of taxes | 30,054.57 | 26,400.14 |
| 04/01/22 | | Rent Charge | | 13,500.00 | 39,900.14 |
| 04/01/22 | | Recoverable Income - CAM | | 958.62 | 40,858.76 |
| 04/01/22 | | Insurance | | 284.70 | 41,143.46 |
| 04/01/22 | DD | Payment Received | | -15,047.86 | 26,095.60 |
| 05/01/22 | | Rent Charge | | 13,500.00 | 39,595.60 |
| 05/01/22 | | Recoverable Income - CAM | | 958.62 | 40,554.22 |
| 05/01/22 | | Insurance | | 284.70 | 40,838.92 |
| 05/02/22 | DD | Payment Received | | -1,547.86 | 39,291.06 |
| 05/09/22 | DD | Payment Received | | -26,399.64 | 12,891.42 |
| 05/31/22 | DD | Payment Received | | -634.24 | 12,257.18 |
| 06/01/22 | | Rent Charge | | 13,500.00 | 25,757.18 |
| 06/01/22 | | Recoverable Income - CAM | | 958.62 | 26,715.80 |
| 06/01/22 | | Insurance | | 284.70 | 27,000.50 |
| 06/27/22 | DD | Payment Received | | -1,243.32 | 25,757.18 |
| 07/01/22 | | Rent Charge | | 13,500.00 | 39,257.18 |
| 07/01/22 | | Recoverable Income - CAM | | 958.62 | 40,215.80 |
| 07/01/22 | | Insurance | | 284.70 | 40,500.50 |
| 08/01/22 | | Rent Charge | | 13,500.00 | 54,000.50 |
| 08/01/22 | | Recoverable Income - CAM | | 958.62 | 54,959.12 |
| 08/01/22 | | Insurance | | 284.70 | 55,243.82 |
| 08/01/22 | DD | Payment Received | | -1,243.32 | 54,000.50 |
| 08/22/22 | DD | Payment Received | | -2,177.42 | 51,823.08 |
| 08/26/22 | DD | Payment Received | | -14,743.32 | 37,079.76 |
| 09/01/22 | | Rent Charge | | 13,500.00 | 50,579.76 |
| 09/01/22 | | Recoverable Income - CAM | | 958.62 | 51,538.38 |
| 09/01/22 | | Insurance | | 284.70 | 51,823.08 |
| 09/26/22 | DD | Payment Received | | -14,743.32 | 37,079.76 |
| 09/28/22 | | General Rent Credit | rent credit per Leo-see 10/3 notes | -40,500.00 | -3,420.24 |
| 10/01/22 | | Rent Charge | | 13,500.00 | 10,079.76 |
| 10/01/22 | | Recoverable Income - CAM | | 958.62 | 11,038.38 |
| 10/01/22 | | Insurance | | 284.70 | 11,323.08 |
| 10/31/22 | DD | Payment Received | | -14,743.32 | -3,420.24 |
| 11/01/22 | | Rent Charge | | 13,500.00 | 10,079.76 |
| 11/01/22 | | Recoverable Income - CAM | | 958.62 | 11,038.38 |
| 11/01/22 | | Insurance | | 284.70 | 11,323.08 |
| 11/28/22 | DD | Payment Received | | -14,743.32 | -3,420.24 |
| 12/01/22 | | Rent Charge | | 13,500.00 | 10,079.76 |
| 12/01/22 | | Recoverable Income - CAM | | 958.62 | 11,038.38 |
| 12/01/22 | | Insurance | | 284.70 | 11,323.08 |
| 12/02/22 | 113357412 | Payment Received | Insurance payment for loss of rent | -11,322.58 | 0.50 |
| 12/27/22 | DD | Payment Received | | -14,743.32 | -14,742.82 |
| 01/01/23 | | Rent Charge | | 13,500.00 | -1,242.82 |

| Date | Type | Description | Memo | Amount | Balance |
|---|---|---|---|---|---|
| 01/01/23 | | Recoverable Income - CAM | | 958.62 | -284.20 |
| 01/01/23 | | Recoverable Income - Insurance | | 284.70 | 0.50 |
| 01/30/23 | DD | Payment Received | | -16,243.32 | -16,242.82 |
| 02/01/23 | | Recoverable Income - CAM | | 958.62 | -15,284.20 |
| 02/01/23 | | Recoverable Income - Insurance | | 284.70 | -14,999.50 |
| 02/01/23 | | Rent Charge | | 15,000.00 | 0.50 |
| 02/27/23 | DD | Payment Received | | -16,243.32 | -16,242.82 |
| 03/01/23 | | Recoverable Income - CAM | | 958.62 | -15,284.20 |
| 03/01/23 | | Recoverable Income - Insurance | | 284.70 | -14,999.50 |
| 03/01/23 | | Rent Charge | | 15,000.00 | 0.50 |
| 03/27/23 | DD | Payment Received | | -16,243.32 | -16,242.82 |
| 04/01/23 | | Recoverable Income - CAM | | 958.62 | -15,284.20 |
| 04/01/23 | | Recoverable Income - Insurance | | 284.70 | -14,999.50 |
| 04/01/23 | | Rent Charge | | 15,000.00 | 0.50 |
| 04/29/23 | DD | Payment Received | | -16,243.32 | -16,242.82 |
| 05/01/23 | | Recoverable Income - CAM | | 958.62 | -15,284.20 |
| 05/01/23 | | Recoverable Income - Insurance | | 284.70 | -14,999.50 |
| 05/01/23 | | Rent Charge | | 15,000.00 | 0.50 |
| 05/30/23 | DD | Payment Received | | -16,243.32 | -16,242.82 |
| 06/01/23 | | Recoverable Income - CAM | | 958.62 | -15,284.20 |
| 06/01/23 | | Recoverable Income - Insurance | | 284.70 | -14,999.50 |
| 06/01/23 | | Rent Charge | | 15,000.00 | 0.50 |
| 06/13/23 | | Recoverable Income - Tax | 2022 Real Property Tax | 30,054.57 | 30,055.07 |
| 06/13/23 | | Recoverable Income - Reconciliation | 2022 CAM Reconciliation | 7,364.48 | 37,419.55 |
| 06/24/23 | DD | Payment Received | | -16,933.16 | 20,486.39 |
| 07/01/23 | | Rent Charge | | 15,000.00 | 35,486.39 |
| 07/01/23 | | Recoverable Income - CAM | | 1,324.92 | 36,811.31 |
| 07/01/23 | | Recoverable Income - Insurance | | 608.24 | 37,419.55 |
| 07/02/23 | DD | Payment Received | | -7,566.55 | 29,853.00 |
| 07/10/23 | DD | Payment Received | | -30,054.07 | -201.07 |
| 07/30/23 | DD | Payment Received | | -16,933.16 | -17,134.23 |
| 08/01/23 | | Rent Charge | | 15,000.00 | -2,134.23 |
| 08/01/23 | | Recoverable Income - CAM | | 1,324.92 | -809.31 |
| 08/01/23 | | Recoverable Income - Insurance | | 608.24 | -201.07 |
| 08/28/23 | DD | Payment Received | | -16,933.16 | -17,134.23 |
| 09/01/23 | | Rent Charge | | 15,000.00 | -2,134.23 |
| 09/01/23 | | Recoverable Income - CAM | | 1,324.92 | -809.31 |
| 09/01/23 | | Insurance | | 608.24 | -201.07 |
| 09/25/23 | DD | Payment Received | | -16,933.16 | -17,134.23 |
| 10/01/23 | | Rent Charge | | 15,000.00 | -2,134.23 |
| 10/01/23 | | Recoverable Income - CAM | | 1,324.92 | -809.31 |
| 10/01/23 | | Insurance | | 608.24 | -201.07 |
| 10/28/23 | DD | Payment Received | | -16,933.16 | -17,134.23 |
| 11/01/23 | | Rent Charge | | 15,000.00 | -2,134.23 |
| 11/01/23 | | Recoverable Income - CAM | | 1,324.92 | -809.31 |
| 11/01/23 | | Insurance | | 608.24 | -201.07 |
| 11/26/23 | DD | Payment Received | | -16,933.16 | -17,134.23 |
| 12/01/23 | | Rent Charge | | 15,000.00 | -2,134.23 |
| 12/01/23 | | Recoverable Income - CAM | | 1,324.92 | -809.31 |
| 12/01/23 | | Insurance | | 608.24 | -201.07 |
| 12/26/23 | DD | Payment Received | | -16,933.16 | -17,134.23 |
| 01/01/24 | | Rent Charge | | 15,000.00 | -2,134.23 |
| 01/01/24 | | Recoverable Income - CAM | | 1,324.92 | -809.31 |
| 01/01/24 | | Recoverable Income - Insurance | | 608.24 | -201.07 |
| 02/01/24 | | Rent Charge | | 15,000.00 | 14,798.93 |
| 02/01/24 | | Recoverable Income - CAM | | 1,324.92 | 16,123.85 |
| 02/01/24 | | Recoverable Income - Insurance | | 608.24 | 16,732.09 |
| 02/05/24 | DD | Payment Received | | -16,933.16 | -201.07 |
| 03/01/24 | | Rent Charge | | 15,000.00 | 14,798.93 |
| 03/01/24 | | Recoverable Income - CAM | | 1,324.92 | 16,123.85 |
| 03/01/24 | | Recoverable Income - Insurance | | 608.24 | 16,732.09 |
| 03/02/24 | DD | Payment Received | | -16,933.16 | -201.07 |
| 04/01/24 | | Rent Charge | | 15,000.00 | 14,798.93 |

| Date | Type | Description | Reference | Amount | Balance |
|------|------|-------------|-----------|--------|---------|
| 04/01/24 | | Recoverable Income - CAM | | 1,324.92 | 16,123.85 |
| 04/01/24 | | Recoverable Income - Insurance | | 608.24 | 16,732.09 |
| 04/04/24 | DD | Payment Received | | -16,933.16 | -201.07 |
| 05/01/24 | | Rent Charge | | 15,000.00 | 14,798.93 |
| 05/01/24 | | Recoverable Income - CAM | | 1,324.92 | 16,123.85 |
| 05/01/24 | | Recoverable Income - Insurance | | 608.24 | 16,732.09 |
| 05/04/24 | DD | Payment Received | | -16,933.16 | -201.07 |
| 05/31/24 | | Recoverable Income - Reconciliation | 2023 CAM Reconciliation | 27,860.36 | 27,659.29 |
| 05/31/24 | | Recoverable Income - Tax | | 2,290.80 | 29,950.09 |
| 06/01/24 | | Rent Charge | | 15,000.00 | 44,950.09 |
| 06/01/24 | | Recoverable Income - CAM | | 620.13 | 45,570.22 |
| 06/01/24 | | Recoverable Income - Insurance | | 999.01 | 46,569.23 |
| 06/01/24 | DD | Payment Received | | -16,933.16 | 29,636.07 |
| 07/01/24 | | Rent Charge | | 15,000.00 | 44,636.07 |
| 07/01/24 | | Recoverable Income - CAM | | 620.13 | 45,256.20 |
| 07/01/24 | | Recoverable Income - Tax | | 2,290.80 | 47,547.00 |
| 07/01/24 | | Recoverable Income - Insurance | | 999.01 | 48,546.01 |
| 07/05/24 | DD | Payment Received | | -16,933.16 | 31,612.85 |
| 08/01/24 | | Rent Charge | | 15,000.00 | 46,612.85 |
| 08/01/24 | | Recoverable Income - CAM | | 620.13 | 47,232.98 |
| 08/01/24 | | Recoverable Income - Tax | | 2,290.80 | 49,523.78 |
| 08/01/24 | | Recoverable Income - Insurance | | 999.01 | 50,522.79 |
| 08/04/24 | DD | Payment Received | | -16,933.16 | 33,589.63 |
| 09/01/24 | | Rent Charge | | 15,000.00 | 48,589.63 |
| 09/01/24 | | Recoverable Income - CAM | | 620.13 | 49,209.76 |
| 09/01/24 | | Recoverable Income - Tax | | 2,290.80 | 51,500.56 |
| 09/01/24 | | Recoverable Income - Insurance | | 999.01 | 52,499.57 |
| 10/01/24 | | Rent Charge | | 15,000.00 | 67,499.57 |
| 10/01/24 | | Recoverable Income - CAM | | 620.13 | 68,119.70 |
| 10/01/24 | | Recoverable Income - Tax | | 2,290.80 | 70,410.50 |
| 10/01/24 | | Recoverable Income - Insurance | | 999.01 | 71,409.51 |
| 10/02/24 | DD | Payment Received | | -16,933.16 | 54,476.35 |
| 11/01/24 | | Rent Charge | | 15,000.00 | 69,476.35 |
| 11/01/24 | | Recoverable Income - CAM | | 620.13 | 70,096.48 |
| 11/01/24 | | Recoverable Income - Tax | | 2,290.80 | 72,387.28 |
| 11/01/24 | | Recoverable Income - Insurance | | 999.01 | 73,386.29 |

## Center: Wal Mart Center, Hermitage, TN (#1845) **Transactions**
Landlord: Millan Holdings LLC

Date Range: To 11/04/24

| Tenant | Account | Property | Unit | Active Start | Active End |
|---|---|---|---|---|---|
| Big Lots | 24093 | 4101-4109 Lebanon Pike | 4109 | 1/1/2018 | |

| Date | Reference | Description | Comment | Amount | Balance |
|---|---|---|---|---|---|
| 12/23/21 | | Rent Charge | prorate rent 9 days @16208.50 | 4,705.69 | 4,705.69 |
| 12/23/21 | | Recoverable Income - CAM | Prorate CAM 9 days @4650.00 | 1,350.00 | 6,055.69 |
| 12/23/21 | | General Rent Credit | credit at closing | -6,055.69 | 0.00 |
| 01/01/22 | | Rent Charge | | 16,208.50 | 16,208.50 |
| 01/01/22 | | Recoverable Income - CAM | | 4,650.00 | 20,858.50 |
| 01/24/22 | 11827 | Payment Received | | -20,858.50 | 0.00 |
| 02/01/22 | | Rent Charge | | 16,208.50 | 16,208.50 |
| 02/01/22 | | Recoverable Income - CAM | | 4,650.00 | 20,858.50 |
| 02/22/22 | DD | Payment Received | | -20,858.50 | 0.00 |
| 02/26/22 | DD | Payment Received | | -20,858.50 | -20,858.50 |
| 03/01/22 | | Rent Charge | | 16,208.50 | -4,650.00 |
| 03/01/22 | | Recoverable Income - CAM | | 4,650.00 | 0.00 |
| 04/01/22 | | Rent Charge | | 16,208.50 | 16,208.50 |
| 04/01/22 | | Recoverable Income - CAM | | 4,733.07 | 20,941.57 |
| 04/01/22 | DD | Payment Received | | -20,941.57 | 0.00 |
| 04/30/22 | DD | Payment Received | | -20,941.57 | -20,941.57 |
| 05/01/22 | | Rent Charge | | 16,208.50 | -4,733.07 |
| 05/01/22 | | Recoverable Income - CAM | | 4,733.07 | 0.00 |
| 05/28/22 | DD | Payment Received | | -20,941.57 | -20,941.57 |
| 06/01/22 | | Rent Charge | | 16,208.50 | -4,733.07 |
| 06/01/22 | | Recoverable Income - CAM | | 4,733.07 | 0.00 |
| 06/27/22 | DD | Payment Received | | -20,941.57 | -20,941.57 |
| 07/01/22 | | Rent Charge | | 16,208.50 | -4,733.07 |
| 07/01/22 | | Recoverable Income - CAM | | 4,733.07 | 0.00 |
| 08/01/22 | | Rent Charge | | 16,208.50 | 16,208.50 |
| 08/01/22 | | Recoverable Income - CAM | | 4,733.07 | 20,941.57 |
| 08/01/22 | DD | Payment Received | | -20,941.57 | 0.00 |
| 08/27/22 | DD | Payment Received | | -20,941.57 | -20,941.57 |
| 09/01/22 | | Rent Charge | | 16,208.50 | -4,733.07 |
| 09/01/22 | | Recoverable Income - CAM | | 4,733.07 | 0.00 |
| 09/26/22 | DD | Payment Received | | -20,941.57 | -20,941.57 |
| 10/01/22 | | Rent Charge | | 16,208.50 | -4,733.07 |
| 10/01/22 | | Recoverable Income - CAM | | 4,733.07 | 0.00 |
| 10/31/22 | DD | Payment Received | | -20,941.57 | -20,941.57 |
| 11/01/22 | | Rent Charge | | 16,208.50 | -4,733.07 |
| 11/01/22 | | Recoverable Income - CAM | | 4,733.07 | 0.00 |
| 11/26/22 | DD | Payment Received | | -20,941.57 | -20,941.57 |
| 12/01/22 | | Rent Charge | | 16,208.50 | -4,733.07 |
| 12/01/22 | | Recoverable Income - CAM | | 4,733.07 | 0.00 |
| 12/24/22 | DD | Payment Received | | -20,941.57 | -20,941.57 |
| 01/01/23 | | Rent Charge | | 16,208.50 | -4,733.07 |
| 01/01/23 | | Recoverable Income - CAM | | 4,733.07 | 0.00 |
| 01/28/23 | DD | Payment Received | | -22,415.07 | -22,415.07 |
| 02/01/23 | | Recoverable Income - CAM | | 4,733.07 | -17,682.00 |
| 02/01/23 | | Rent Charge | | 17,682.00 | 0.00 |
| 02/25/23 | DD | Payment Received | | -22,415.07 | -22,415.07 |
| 03/01/23 | | Recoverable Income - CAM | | 4,733.07 | -17,682.00 |
| 03/01/23 | | Rent Charge | | 17,682.00 | 0.00 |
| 03/25/23 | DD | Payment Received | | -22,415.07 | -22,415.07 |
| 03/28/23 | | Recoverable Income - CAM | 2022 Insurance & Tax Reconciliation | 6,664.39 | -15,750.68 |
| 04/01/23 | | Recoverable Income - CAM | | 4,733.07 | -11,017.61 |
| 04/01/23 | | Rent Charge | | 17,682.00 | 6,664.39 |
| 04/01/23 | DD | Payment Received | | -8,956.66 | -2,292.27 |
| 04/29/23 | DD | Payment Received | | -22,415.07 | -24,707.34 |
| 05/01/23 | | Rent Charge | | 17,682.00 | -7,025.34 |

| Date | Type | Description | | Amount | Balance |
|---|---|---|---|---|---|
| 05/01/23 | | Recoverable Income - CAM | | 5,413.22 | -1,612.12 |
| 05/27/23 | DD | Payment Received | | -22,415.07 | -24,027.19 |
| 06/01/23 | | Rent Charge | | 17,682.00 | -6,345.19 |
| 06/01/23 | | Recoverable Income - CAM | | 5,413.22 | -931.97 |
| 06/24/23 | DD | Payment Received | | -22,415.07 | -23,347.04 |
| 07/01/23 | | Rent Charge | | 17,682.00 | -5,665.04 |
| 07/01/23 | | Recoverable Income - CAM | | 5,413.22 | -251.82 |
| 07/30/23 | DD | Payment Received | | -22,415.07 | -22,666.89 |
| 08/01/23 | | Rent Charge | | 17,682.00 | -4,984.89 |
| 08/01/23 | | Recoverable Income - CAM | | 5,413.22 | 428.33 |
| 08/26/23 | DD | Payment Received | | -22,415.07 | -21,986.74 |
| 09/01/23 | | Rent Charge | | 17,682.00 | -4,304.74 |
| 09/01/23 | | Recoverable Income - CAM | | 5,413.22 | 1,108.48 |
| 09/23/23 | DD | Payment Received | | -22,415.07 | -21,306.59 |
| 10/01/23 | | Rent Charge | | 17,682.00 | -3,624.59 |
| 10/01/23 | | Recoverable Income - CAM | | 5,413.22 | 1,788.63 |
| 10/28/23 | DD | Payment Received | | -22,415.07 | -20,626.44 |
| 11/01/23 | | Rent Charge | | 17,682.00 | -2,944.44 |
| 11/01/23 | | Recoverable Income - CAM | | 5,413.22 | 2,468.78 |
| 11/25/23 | DD | Payment Received | | -22,415.07 | -19,946.29 |
| 12/01/23 | | Rent Charge | | 17,682.00 | -2,264.29 |
| 12/01/23 | | Recoverable Income - CAM | | 5,413.22 | 3,148.93 |
| 12/23/23 | DD | Payment Received | | -22,415.07 | -19,266.14 |
| 01/01/24 | | Rent Charge | | 17,682.00 | -1,584.14 |
| 01/01/24 | | Recoverable Income - CAM | | 5,413.22 | 3,829.08 |
| 02/01/24 | | Rent Charge | | 17,682.00 | 21,511.08 |
| 02/01/24 | | Recoverable Income - CAM | | 5,413.22 | 26,924.30 |
| 02/03/24 | DD | Payment Received | | -22,415.07 | 4,509.23 |
| 03/01/24 | | Rent Charge | | 17,682.00 | 22,191.23 |
| 03/01/24 | | Recoverable Income - CAM | | 5,413.22 | 27,604.45 |
| 03/02/24 | DD | Payment Received | | -22,415.07 | 5,189.38 |
| 04/01/24 | | Rent Charge | | 17,682.00 | 22,871.38 |
| 04/01/24 | | Recoverable Income - CAM | | 5,413.22 | 28,284.60 |
| 04/04/24 | DD | Payment Received | | -22,415.07 | 5,869.53 |
| 05/01/24 | | Rent Charge | | 17,682.00 | 23,551.53 |
| 05/01/24 | | Recoverable Income - CAM | | 5,413.22 | 28,964.75 |
| 05/04/24 | DD | Payment Received | | -22,415.07 | 6,549.68 |
| 05/21/24 | | Recoverable Income - Reconciliation | 2023 CAM Reconciliation | -1,111.99 | 5,437.69 |
| 06/01/24 | | Rent Charge | | 17,682.00 | 23,119.69 |
| 06/01/24 | | Recoverable Income - CAM | | 2,000.55 | 25,120.24 |
| 06/01/24 | | Recoverable Income - Tax | | 1,997.19 | 27,117.43 |
| 06/01/24 | | Recoverable Income - Insurance | | 1,096.10 | 28,213.53 |
| 06/01/24 | DD | Payment Received | | -22,415.07 | 5,798.46 |
| 07/01/24 | | Rent Charge | | 17,682.00 | 23,480.46 |
| 07/01/24 | | Recoverable Income - CAM | | 2,000.55 | 25,481.01 |
| 07/01/24 | | Recoverable Income - Tax | | 1,997.19 | 27,478.20 |
| 07/01/24 | | Recoverable Income - Insurance | | 1,096.10 | 28,574.30 |
| 07/04/24 | DD | Payment Received | | -22,415.07 | 6,159.23 |
| 08/01/24 | | Rent Charge | | 17,682.00 | 23,841.23 |
| 08/01/24 | | Recoverable Income - CAM | | 2,000.55 | 25,841.78 |
| 08/01/24 | | Recoverable Income - Tax | | 1,997.19 | 27,838.97 |
| 08/01/24 | | Recoverable Income - Insurance | | 1,096.10 | 28,935.07 |
| 08/03/24 | DD | Payment Received | | -22,415.07 | 6,520.00 |
| 09/01/24 | | Rent Charge | | 17,682.00 | 24,202.00 |
| 09/01/24 | | Recoverable Income - CAM | | 2,000.55 | 26,202.55 |
| 09/01/24 | | Recoverable Income - Tax | | 1,997.19 | 28,199.74 |
| 09/01/24 | | Recoverable Income - Insurance | | 1,096.10 | 29,295.84 |
| 10/01/24 | | Rent Charge | | 17,682.00 | 46,977.84 |
| 10/01/24 | | Recoverable Income - CAM | | 2,000.55 | 48,978.39 |
| 10/01/24 | | Recoverable Income - Tax | | 1,997.19 | 50,975.58 |
| 10/01/24 | | Recoverable Income - Insurance | | 1,096.10 | 52,071.68 |
| 10/02/24 | DD | Payment Received | | -22,775.84 | 29,295.84 |
| 10/22/24 | | Late Charge | If Tenant shall fail to make payments of | 8,948.86 | 38,244.70 |

| | | | | |
|---|---|---|---|---|
| | | Rent or any component thereof within ten ( 10) days after Tenant's receipt of written notice that such amount is past due, tllen upon the second (2"d) such occurrence in any calendar year, Tenant shall pay to the Landlord a late charge of ten percent (10%) of such past due amount, to the extent permitted by law, for each month or portion thereof tllat said payment shall remain past due. The first delinquent notice was sent out on 3/5/24. The second offense was sent out on 4/5/24: 10% of $5,869.53, The third was sent out on 5/5/24: 10% of $6,549.68, The fourth was sent out on 6/5/24: 10% of $5,798.46, The fifth was sent out on 7/5/10: 10% of $6,159.23, The sixth was sent out on 8/5/24: 10% of $6,520, The seventh was sent out on 9/5/24: 10% of $29,295.84, The eighth was sent out on 10/5/24: 10% $29,295.84 | | |
| 11/01/24 | Rent Charge | | 17,682.00 | 55,926.70 |
| 11/01/24 | Recoverable Income - CAM | | 2,000.55 | 57,927.25 |
| 11/01/24 | Recoverable Income - Tax | | 1,997.19 | 59,924.44 |
| 11/01/24 | Recoverable Income - Insurance | | 1,096.10 | 61,020.54 |

EXHIBIT 30    Case 24-11967-JKS    Doc 994-1    Filed 11/06/24    Page 35 of 46

| Database: | RDMANAGEMENT | | Aged Delinquencies | | | | Page: | 1 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | RD Management LLC | | | | Date: | 10/23/2024 |
| LEAS: | 938-A7A7-19 | | Big Lots Store #5225 | | | | Time: | 9:18 AM |
| | | | Date: 10/23/2024 | | | | | |

## SHOPS AT BILLERICA, BILLERICA, MA (Store #5225)

| Invoice Date | Category | | | Source | Amount | Current | 30 | 60 | 90 | 120 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**938-A7/A7-19**    **Big Lots Store #5225**    Master Occupant Id: A7-19-1    Last Payment: 10/2/2024   21,653.22    Payment Plan: N    Bankrupt: N

Suite: 19   Status: Current   Rent Start: 6/25/2012   Expiration: 1/31/2029    Security Deposit:    Rent Amount: 18,756.88

| Invoice Date | Category | | | Source | Amount | Current | 30 | 60 | 90 | 120 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/14/2024 | 1I | Y/E FIRE+LIAB INS | - 2022 Y/E INS | CH | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| 6/4/2024 | RQ | RET QUARTERLY | - Apr-Jun 2024 RET | CH | 8,714.98 | 0.00 | 0.00 | 0.00 | 0.00 | 8,714.98 |
| 8/20/2024 | RQ | RET QUARTERLY | - Jul-Sep 2024 RET | CH | 13,151.74 | 0.00 | 0.00 | 13,151.74 | 0.00 | 0.00 |
| 9/1/2024 | CAM | CAM ESCROW | - AUTOCHRG @T9/30/2024 | CH | 2,896.34 | 0.00 | 2,896.34 | 0.00 | 0.00 | 0.00 |
| 9/1/2024 | RNT | BASE RENT | - AUTOCHRG @T9/30/2024 | CH | 18,756.88 | 0.00 | 18,756.88 | 0.00 | 0.00 | 0.00 |
| 9/18/2024 | 1C | Y/E CAM | - 2023 Y/E CAM | NC | -4,039.16 | 0.00 | -4,039.16 | 0.00 | 0.00 | 0.00 |
| 9/18/2024 | 1I | Y/E FIRE+LIAB INS | - 2023 Y/E INS | CH | 18,218.27 | 0.00 | 18,218.27 | 0.00 | 0.00 | 0.00 |
| 9/18/2024 | CAM | CAM ESCROW | - 2024 Jan-Sep Retro Adj | NC | -3,029.37 | 0.00 | -3,029.37 | 0.00 | 0.00 | 0.00 |
| 10/2/2024 | CAM | CAM ESCROW | - OCT '24 OVERPAYMENT | CR | -336.60 | -336.60 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Big Lots Store #5225 Total:** | | | | | 54,333.09 | -336.60 | 32,802.96 | 13,151.74 | 0.00 | 8,714.99 |
| **LEAS 938-A7A7-19 Total:** | | | | | 54,333.09 | -336.60 | 32,802.96 | 13,151.74 | 0.00 | 8,714.99 |
| **Grand Total:** | | | | | 54,333.09 | -336.60 | 32,802.96 | 13,151.74 | 0.00 | 8,714.99 |

EXHIBIT 31                    Case 24-11967-JKS    Doc 994-1    Filed 11/06/24    Page 36 of 46

| Database: | RDMANAGEMENT | Aged Delinquencies | Page: | 1 |
|---|---|---|---|---|
| | | RD Management LLC | Date: | 10/23/2024 |
| LEAS: | 906-V2V2-10 | Big Lots Stores, Inc./Big Lot #0835 | Time: | 9:16 AM |
| | | Date: 10/23/2024 | | |

## PORT HURON SHOPPING CENTER, PORT HURON, MI

| Invoice Date | Category | | | Source | Amount | Current | 30 | 60 | 90 | 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| 906-V2/V2-10 | **Big Lots Stores, Inc./Big Lot #0835** | | Master Occupant Id: V2-10-1 | | Last Payment: 10/2/2024 | 15,100.18 | Payment Plan: N | | Bankrupt: N | |
| | Suite: 10 | Status: Current | Rent Start: 7/1/1994 | Expiration: 1/31/2028 | Security Deposit: | | Rent Amount: 11,250.00 | | | |
| 9/1/2024 | CAM | CAM ESCROW | - AUTOCHRG @T9/30/2024 | CH | 2,128.51 | 0.00 | 2,128.51 | 0.00 | 0.00 | 0.00 |
| 9/1/2024 | FIR | FIRE INS ESCROW | - AUTOCHRG @T9/30/2024 | CH | 965.80 | 0.00 | 965.80 | 0.00 | 0.00 | 0.00 |
| 9/1/2024 | RET | RET ESCROW | - AUTOCHRG @T9/30/2024 | CH | 755.87 | 0.00 | 755.87 | 0.00 | 0.00 | 0.00 |
| 9/1/2024 | RNT | BASE RENT | - AUTOCHRG @T9/30/2024 | CH | 11,250.00 | 0.00 | 11,250.00 | 0.00 | 0.00 | 0.00 |
| 9/5/2024 | 1C | Y/E CAM | - 2023 Y/E CAM | NC | -968.51 | 0.00 | -968.51 | 0.00 | 0.00 | 0.00 |
| 9/5/2024 | 1I | Y/E FIRE+LIAB INS | - 2023 Y/E FIRE And LIAB INS | CH | 5,760.71 | 0.00 | 5,760.71 | 0.00 | 0.00 | 0.00 |
| 9/5/2024 | 1R | Y/E RET | - 2023 Y/E RET | CH | 728.12 | 0.00 | 728.12 | 0.00 | 0.00 | 0.00 |
| 9/5/2024 | CAM | CAM ESCROW | - 2024 Jan - Sep Retro Adj | NC | -725.63 | 0.00 | -725.63 | 0.00 | 0.00 | 0.00 |
| 9/5/2024 | I1 | MONTHLY FIRE+LIAB INS | - 2024 Jan - Sep Retro Adj | CH | 4,320.53 | 0.00 | 4,320.53 | 0.00 | 0.00 | 0.00 |
| 9/5/2024 | RET | RET ESCROW | - 2024 Jan - Sep Retro Adj | CH | 304.35 | 0.00 | 304.35 | 0.00 | 0.00 | 0.00 |
| 10/1/2024 | CAM | CAM ESCROW | - AUTOCHRG @T10/31/2024 | CH | 433.25 | 433.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Big Lots Stores, Inc./Big Lot #0835 Total:** | | | | 24,953.00 | 433.25 | 24,519.75 | 0.00 | 0.00 | 0.00 |
| | **LEAS 906-V2V2-10 Total:** | | | | 24,953.00 | 433.25 | 24,519.75 | 0.00 | 0.00 | 0.00 |
| | | | **Grand Total:** | | 24,953.00 | 433.25 | 24,519.75 | 0.00 | 0.00 | 0.00 |

EXHIBIT 32

|  | Amounts |
|---|---|
| **Big Lots - Arcadia - 610 Las Tunas Drive, Arcadia, CA (Store No. 4025)** | **$285,893.65** |
| **Estimated Repairs** | **$175,959.00** |
| Facades | $3,495.00 |
| Full depth asphalt repairs and overlay | $7,200.00 |
| Install seismic straps | $350.00 |
| Modified Bitumen roof replacement | $121,600.00 |
| Patching, crack sealing, sealing and striping | $6,014.00 |
| Provide handicapped-accessible parking designation vertically-mounted at the nose of each accessible space. | $150.00 |
| Provide signage denoting 'van-accessible' status of each van space beneath vertically mounted handicapped-accessible sign age. | $150.00 |
| HVAC Partial Replacement | $37,000.00 |
| **Outstanding Rent** | **$73,963.29** |
| Rent Nov. 2024 | $24,654.43 |
| Rent Oct. 2024 | $24,654.43 |
| Rent Sept. 2024 | $24,654.43 |
| **Property Taxes** | **$35,971.36** |
| Property Taxes 11/2024 (APN: 8586-001-009) | $35,971.36 |

EXHIBIT 33

| | |
|---|---|
| **Big Lots - Inglewood - 3003 W. Manchester Boulevard, Inglewood, CA (Store #4118)** | **$566,875.26** |
| **Estimated Repairs** | **$394,435.00** |
| Built up Roof Replacement (Big Lots) | $105,965.00 |
| Built up Roof Replacement (Rally's) | $5,670.00 |
| Concrete Tile Roof Replacement (Big Lots) | $4,720.00 |
| Replace Damaged Wood Trim | $5,000.00 |
| Seismic: Invasive investigation and seismic analysis. Check for presense of sub-pulin embedded wall anchors nailed overtop of plywood. | $240,000.00 |
| Termite Inspection and Treatment | $10,000.00 |
| Facades Repair/Refurbish | $4,080.00 |
| HVAC Refurbish | $14,000.00 |
| Elevators Refurbish | $5,000.00 |
| **Outstanding Rent** | **$119,218.11** |
| Rent Nov. 2024 | $39,739.37 |
| Rent Oct. 2024 | $39,739.37 |
| Rent Sept. 2024 | $39,739.37 |
| **Property Taxes** | **$53,222.15** |
| Property Taxes 11/2024 (APN: 4010-009-002) | $2,256.04 |
| Property Taxes 11/2024 (APN: 4010-009-003) | $2,258.58 |
| Property Taxes 11/2024 (APN: 4010-009-004) | $2,267.22 |
| Property Taxes 11/2024 (APN: 4010-009-005) | $46,440.31 |

EXHIBIT 34

| | |
|---|---:|
| **Big Lots - National City - Bay Plaza, 1410 E Plaza Blvd., National City, CA (Store No. 4126)** | **$306,205.13** |
| **CAMs** | **$154,216.52** |
| Q1 2024 - CAM + Insurance | $51,554.96 |
| Q2 2024 - CAM + Insruance | $43,318.65 |
| Q3 2024 - CAM + Insrunace | $59,342.91 |
| **Estimated Repairs** | **$29,195.00** |
| Confirm sprinkler head recall status | $350.00 |
| Facades | $5,985.00 |
| Fire & LIfe Safety | $1,500.00 |
| HVAC | $15,700.00 |
| Pavement and Parking | $4,610.00 |
| Provide additional handicapped-accessible parking spaces to bring property into compliance. | $800.00 |
| Update fIre sprinkler and fire alarm Inspections | $250.00 |
| **Outstanding Rent** | **$84,804.03** |
| Rent Nov. 2024 | $28,268.01 |
| Rent Oct. 2024 | $28,268.01 |
| Rent Sept. 2024 | $28,268.01 |
| **Property Taxes** | **$37,989.58** |
| Property Taxes 11/2024 (APN: 557-322-16-00) | $33,632.84 |
| Property Taxes 11/2024 (APN: 557-322-16-00, Supplemental) | $4,356.74 |

EXHIBIT 35

# INVOICE

**Sun Plaza Shops, LLC**
P.O. Box 56-6628, Miami, FL 33156
(305)778-5383 office,
Sunplazashops@gmail.com

DATE: NOVEMBER 1, 2024

TO    Big Lots store # 5265
35844, US Hwy 27 N
Haines City, FL 33844

| UNIT # | RENT DUE DATE | PAYMENT TERMS | PAST DUE DATE |
|---|---|---|---|
| 35844 | | Due upon receipt | |

| YEAR | DESCRIPTION | | LINE TOTAL |
|---|---|---|---|
| 2023 | REC - CAM, Insurance and Property tax | | $84,523.64 |
| 2024 | February's rent balance | | $213.87 |
| 2024 | July's rent balance | | $534.64 |
| 2024 | September's rent | | $22,028.41 |
| 2024 | REC - CAM, Insurance and Property tax (1.1.24-10.31.2024) | | $84,242.42 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL BALANCE DUE** | $191,542.98 |

Make all checks payable to Sun Plaza Shops, LLC
Mail payment to: PO Box 56-6628, Miami, FL 33256

Thank you for your business!

The insurance calculation for year-end 2024 should be as follows:

**<u>1.1.2024 to 10.31.2024</u>**

**2024** Liability insurance:

<u>01.1.24 - 9.30.24 = 274 days</u>

$ 20,601/365 = $56.44 per day

$56.44 x 274 = **<u>$15,464.86</u>**

<u>10.1.2024 - 10.31.2024 = 31 days</u>

$ 45,168.10/365 = $123.75 per day

$123.75 x 31= **<u>$3,836.19</u>**


**2024** Hazard and Wind Insurance

01.1.24 - 10.31.24 = 305 days

$59,854.00 / 365 = $163.98 per day

$163.98 x 305 = **<u>$50,014.99</u>**


Total 2024 prorated insurance is **<u>$ 69,316.04</u>**.

EXHIBIT 36

**8318 FM 78 Converse Tx 78109**

| | | Base+CAM | Taxes | Insurance | |
|---|---|---|---|---|---|
| | Jan 24-Aug24 | 183,200.00  paid | 32,402.40 | 7,780.50 | |
| Remainder of Lease Term 2024 | Sep-24 | 22,900.00 | 4,050.30 | 1,305.75 | |
| | Oct-24 | 22,900.00  Paid | 4,050.30 | 1,305.75 | Amount Due Through |
| | Nov-24 | 22,900.00 | 4,050.30 | 1,305.75 | November 6: $102,051.05 |
| | Dec-24 | 22,900.00 | 4,050.29 | 1,305.75 | |
| Balance 2024 Base rent+CAM+tax+ins | | 68,700.00 | 48,603.59 | 13,003.50 | 130,307.09 |
| Remainder Of Lease Term 2025 | 2025-01-01 | 22,900.00 | 4,050.30 | 1,305.75 | |
| | 2025-02-01 | 22,900.00 | 4,050.30 | 1,305.75 | |
| | 2025-03-01 | 22,900.00 | 4,050.30 | 1,305.75 | |
| | 2025-04-01 | 22,900.00 | 4,050.30 | 1,305.75 | |
| | 2025-05-01 | 22,900.00 | 4,050.30 | 1,305.75 | |
| | 2025-06-01 | 22,900.00 | 4,050.30 | 1,305.75 | |
| | 2025-07-01 | 22,900.00 | 4,050.30 | 1,305.75 | |
| | 2025-08-01 | 22,900.00 | 4,050.30 | 1,305.75 | |
| | 2025-09-01 | 22,900.00 | 4,050.30 | 1,305.75 | |
| | 2025-10-01 | 22,900.00 | 4,050.30 | 1,305.75 | |
| | 2025-11-01 | 22,900.00 | 4,050.30 | 1,305.75 | |
| | 2025-12-01 | 22,900.00 | 4,050.30 | 1,305.75 | |
| Balance 2025 Base rent + CAM+tax+ins | | 274,800.00 | 48,603.60 | 15,669.00 | 339,072.60 |
| Remainder of Lease Term 2026 Base Rent +Cam +tax +ins | 2026-01-01 | 22,900.00 | 4,050.30 | 1,305.75 | |
| Balance 2026 Base rent+CAM+tax+ins | | 22,900.00 | 4,050.30 | 1,305.75 | 28,256.05 |
| Total Owed For Lease | | | | | 497,635.74 |

**EXHIBIT 37**

Landlord:       35/WCD Century South K/C, Ltd. (successor by assignment to Pacific Resources
                Associates LLC)

Address:  801 East William Cannon, Austin, Texas  78745 (Store No. 4797)

<u>Outstanding Charges:</u>

| | |
|---|---|
| September 2024 Rent | $20,525.73 |
| September 2024 CAM | $    397.02 |
| October 2024 Rent | $20,525.73 |
| October 2024 Rent | $    397.02 |
| November 2024 Rent | $20,525.73 |
| November 2024 Rent | $    397.02 |
| TOTAL CURE DUE: | **$62,768.25** |

Exhibit #38     Case 24-11967-JKS     Doc 994-1     Filed 11/06/24     Page 44 of 46

**Columbia Group Big, LLC**
c/o Americal Mangement Co., Inc
10940 Wilshire Blvd Suite #1960
Los Angeles,   CA   90024

# Tenant  Ledger

From Date:  01-Sep-2024
To Date:  06-Nov-2024

Building:  Columbia Group BIG LLC
Unit:     0101
Business Phone:  (614) 278-6625
Cell Phone:
Fax:

**Big Lots Stores, Inc (#4501)**
8570 West Lake Mead Blvd  #1
Las Vegas,   NV   89128-7630

Move In Date:  01-Apr-2022
Move Out Date:

**Page: 1**

| Date | Description | | Reference | Charges | Payments | Balance |
|------|-------------|--|-----------|---------|----------|---------|
| | Balance Forward: | | | | | 0.00 |
| 01-Sep-2024 | SC Rent | Rent Shopping Center | 30251 | 41,955.00 | | 41,955.00 |
| 01-Oct-2024 | SC Rent | Rent Shopping Center | 30348 | 41,955.00 | | 83,910.00 |
| 02-Oct-2024 | Cheque | Cheque Payment | ACH 10/2 | | -41,955.00 | 41,955.00 |
| 01-Nov-2024 | SC Rent | Rent Shopping Center | 30445 | 41,955.00 | | 83,910.00 |
| 05-Nov-2024 | Cheque | Cheque Payment | ACH 11/5 | | -41,955.00 | 41,955.00 |

**Current Balance:**     $41,955.00

| | |
|---|---|
| Sept rent | $41,955.00 |
| Cam (South Shores) | 4,023.56 |
| | —————— |
| Total | $45,978.56 |

| | | | | | | Post Year/Month From: | **2024-September** | 06-Nov-2024 |
|---|---|---|---|---|---|---|---|---|
| | **Consolidated Selected General Ledger Detail** | | | | | To: | **2024-September** | Page 1 |

| Description | Sequence By: Building Name | Building ID | Batch # | Processed | Type | Srce | Reference | Post Date | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| **48070** | **Big Lots - Pass Thru CAM** | | | | | | | Beginning Balance: | 0.00 | |
| South Shores LLC | | 1675 | 177544 | 25-Sep-2024 | INV | A/P | I# Big Lots - #4501 | 25-Sep-2024 | 4,023.56 | |
| Check: 55 - 9/1: Pass Thru CAM w/admin fee Big Lots - Invoice# Big Lots - #4501 - Voucher# Big Lots - #4501 - I#(208388) | | | | | | | | | | |
| | | | | | | | | Transaction Totals: | 4,023.56 | 0.00 |
| | | | | | | | | Ending Balance: | 4,023.56 | |
| | **Report Totals** | | | | | | | Beginning Balance: | 0.00 | |
| | | | | | | | | Transaction Debit / Credit Amounts: | 4,023.56 | 0.00 |
| | | | | | | | | Ending Balance: | 4,023.56 | |

# Aged Receivable

DB Caption: Commercial ~ Live   Property: 6705   Age As Of: 10/31/2024   Post To: 10/2024   Summary By: Tenant  [With DBA Name]

| Property | Customer | Lease | Name | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **6705   - Big Lots Hanford** | | | | | | | | | | | |
| 6705   - Big Lots Hanford | | t0146439 | Big Lots | Current | 45,402.34 | 0.00 | 22,701.17 | 0.00 | 22,701.17 | 0.00 | 45,402.34 |
| **6705   - Big Lots Hanford** | | | | | **45,402.34** | **0.00** | **22,701.17** | **0.00** | **22,701.17** | **0.00** | **45,402.34** |
| **Grand Total** | | | | | **45,402.34** | **0.00** | **22,701.17** | **0.00** | **22,701.17** | **0.00** | **45,402.34** |