IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

### CERTIFICATE OF PUBLICATION

I, Rohany Tejada, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

This Certificate of Publication includes certification verifying that the *Notice of Sale, Bidding Procedures, Auction, and Sale Hearing*, as conformed for publication, was published on November 5, 2024, in the national edition of the *The Wall Street Journal*, as described in the affidavit attached hereto as **Exhibit A**.

Dated: November 6, 2024

                                                                      */s/ Rohany Tejada*
                                                                         Rohany Tejada

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

SRF 83435

**Exhibit A**

# AFFIDAVIT

**STATE OF NEW JERSEY** )
                                         ) ss:
**CITY OF MONMOUTH JUNCTION, in the COUNTY OF MIDDLESEX** )

I, Wayne Sidor, being duly sworn, depose and say that I am the Advertising Clerk of the Publisher of THE WALL STREET JOURNAL, a daily national newspaper of general circulation throughout the United States, and that the notice attached to this Affidavit has been regularly published in THE WALL STREET JOURNAL for National distribution for

1 insertion(s) on the following date(s): 11/05/2024

ADVERTISER: Big Lots, Inc

and that the foregoing statements are true and correct to the best of my knowledge.

_Wayne Sidor_

Sworn to
before me this
5th day of
November 2024

_____
Notary Public

# BIGGEST 1,000 STOCKS

## How to Read the Stock Tables

The following explanations apply to NYSE, NYSE Arca, NYSE American and Nasdaq Stock Market listed securities. Prices are consolidated from trades reported by various market centers, including securities exchanges, Finra, electronic communications networks and other broker-dealers. The list comprises the 1,000 largest companies based on market capitalization.

**Underlined quotations** are those stocks with large changes in volume compared with the issue's average trading volume.

**Boldfaced quotations** highlight those issues whose price changed by 5% or more if their previous closing price was $2 or higher.

**Footnotes:**
i-New 52-week high; ↓-New 52-week low; dd-Indicates loss in the most recent four quarters.

**Stock tables reflect composite regular trading as of 4 p.m. ET and changes in the official closing prices from 4 p.m. ET the previous day.**

Monday, November 4, 2024

| Stock | Sym | Close | Net Chg |
|---|---|---|---|
| **A B C** | | | |
| AAON | AAON | 112.46 | -1.01 |
| AECOM | ACM | 108.04 | -0.36 |
| AES | AES | 15.23 | 0.52 |
| Aflac | AFL | 104.51 | -0.20 |
| AGNC Invt | AGNC | 9.35 | 0.04 |
| Ansys | ANSS | 324.16 | 0.41 |
| APA | APA | 23.54 | 0.45 |
| ASE Tech | ASX | 9.61 | -0.27 |
| ASML | ASML | 671.16 | -3.57 |
| AT&T | T | 21.92 | -0.20 |
| AbbottLabs | ABT | 117.65 | -0.95 |
| AbbVie | ABBV | 200.47 | -3.08 |
| Accenture | ACN | 343.90 | -1.77 |
| AcuityBrands | AYI | 307.00 | 0.61 |
| Adobe | ADBE | 481.35 | -1.45 |
| AdvDrainageSys | WMS | 152.19 | 2.55 |
| AdvMicroDevices | AMD | 140.71 | -1.15 |
| Aegon | AEG | 6.35 | 0.03 |
| AerCap | AER | 93.94 | -0.37 |
| AffirmA | AFRM | 43.69 | 0.47 |
| AgilentTechs | A | 139.65 | 2.78 |
| AgnicoEagleMines | AEM | 85.89 | 0.09 |
| AirProducts | APD | 306.09 | -3.12 |
| Airbnb | ABNB | 136.87 | 0.41 |
| AkamaiTech | AKAM | 100.04 | -0.53 |
| AlamosGold | AGI | 20.11 | ... |
| Albemarle | ALB | 100.57 | 2.33 |
| Albertsons | ACI | 18.45 | -0.21 |
| Alcoa | AA | 40.73 | 0.16 |
| Alcon | ALC | 92.17 | 0.38 |
| AlexandriaRlEst | ARE | 112.99 | 2.13 |
| Alibaba | BABA | 98.40 | 0.82 |
| AlignTech | ALGN | 210.78 | 2.20 |
| Allegion | ALLE | 139.50 | -0.33 |
| AlliantEnergy | LNT | 57.51 | -0.23 |
| AllisonTransm | ALSN | 106.74 | -0.53 |
| Allstate | ALL | 182.37 | -1.78 |
| AllyFinancial | ALLY | 34.25 | -0.32 |
| AlnylamPharm | ALNY | 269.95 | -3.96 |
| Alphabet A | GOOGL | 169.24 | -2.05 |
| Alphabet C | GOOG | 170.68 | -1.97 |
| AltairEngg | ALTR | 103.99 | -0.01 |
| Altria | MO | 53.88 | 0.01 |
| Amazon.com | AMZN | 195.78 | -2.15 |
| Ambev | ABEV | 2.21 | 0.06 |
| Amcor | AMCR | 10.20 | -0.06 |
| Amdocs | DOX | 88.48 | 0.42 |
| AmerSports | AS | 18.71 | 0.89 |
| Ameren | AEE | 86.02 | 0.14 |
| AmericaMovil | AMX | 16.05 | 0.44 |
| AmerAirlines | AAL | 12.99 | -0.55 |
| AEP | AEP | 98.40 | 1.15 |
| AmerExpress | AXP | 270.19 | -2.50 |
| AmericanFin | AFG | 126.81 | -0.90 |
| AmHomes4Rent | AMH | 35.20 | 0.18 |
| AIG | AIG | 76.33 | 0.61 |
| AmerTowerREIT | AMT | 212.11 | 0.85 |
| AmerWaterWorks | AWK | 135.30 | -0.70 |
| Ameriprise | AMP | 506.59 | 0.89 |
| Ametek | AME | 179.92 | 1.49 |
| Amgen | AMGN | 316.91 | -2.31 |
| Amphenol | APH | 68.22 | 0.36 |
| AnalogDevices | ADI | 224.19 | -1.29 |
| AngloGoldAsh | AU | 27.14 | -0.15 |
| AB InBev | BUD | 58.55 | -0.75 |
| AnnalyCap | NLY | 19.04 | 0.08 |
| AnteroResources | AR | 26.57 | 1.03 |
| Aon | AON | 365.64 | 1.22 |
| APi Group | APG | 35.25 | -0.09 |
| ApolloGlblMgmt | APO | 139.43 | -1.57 |
| AppFolio | APPF | 212.00 | 3.48 |
| Apple | AAPL | 222.01 | -0.90 |
| AppliedIndlTechs | AIT | 232.66 | 1.16 |
| ApplMaterials | AMAT | 181.82 | -1.56 |
| AppLovin | APP | 159.11 | -4.42 |
| Aptargroup | ATR | 168.26 | -1.15 |
| Aptiv | APTV | 55.93 | -0.44 |
| Aramark | ARMK | 38.14 | -0.07 |
| ArcelorMittal | MT | 24.81 | 0.23 |
| ArchCapital | ACGL | 95.00 | -1.02 |
| ADM | ADM | 55.30 | 0.66 |
| AresMgmt | ARES | 159.68 | -2.19 |
| argenx | ARGX | 588.67 | -6.91 |
| AristaNetworks | ANET | 394.88 | 0.71 |
| Arm | ARM | 137.53 | -3.95 |
| AspenTech | AZPN | 237.59 | 3.92 |
| Assurant | AIZ | 191.19 | -0.57 |
| AsteraLabs | ALAB | 69.65 | -3.00 |
| AstraZeneca | AZN | 71.43 | 0.01 |
| Atlassian | TEAM | 218.96 | -5.39 |
| AtmosEnergy | ATO | 137.67 | -0.73 |
| AuroraInnov | AUR | 5.55 | -0.26 |
| Autodesk | ADSK | 287.62 | 1.05 |
| ADP | ADP | 289.86 | 1.68 |
| AutoZone | AZO | 3046.35 | 65.16 |
| Avalonbay | AVB | 218.50 | 2.22 |
| Avangrid | AGR | 35.58 | -0.01 |
| Avantor | AVTR | 22.55 | 0.24 |
| AveryDennison | AVY | 205.57 | -0.54 |
| AxaltaCoating | AXTA | 38.08 | 0.10 |
| AxonEnterprise | AXON | 431.57 | 5.73 |
| **BCE** | **BCE** | **29.12** | **-2.98** |
| BHP Group | BHP | 56.12 | 0.18 |
| BJ'sWholesale | BJ | 86.75 | 1.11 |
| BP | BP | 29.73 | 0.50 |
| BWX Tech | BWXT | 119.68 | -2.90 |
| BXP | BXP | 80.33 | 1.17 |
| Baidu | BIDU | 90.46 | 0.44 |
| BakerHughes | BKR | 38.17 | 0.53 |
| Ball | BALL | 59.46 | 0.45 |
| BBVA | BBVA | 10.13 | 0.22 |
| BancoBradesco | BBDO | 2.14 | -0.03 |
| BancodeChile | BCH | 23.36 | 0.26 |
| BancoSantander | BSBR | 4.65 | 0.07 |
| BcoSantChile | BSAC | 19.73 | 0.27 |
| BancoSantander | SAN | 4.98 | 0.03 |
| BanColombia | CIB | 31.76 | 0.10 |
| BankofAmerica | BAC | 41.33 | -0.43 |
| BankMontreal | BMO | 90.06 | -0.70 |
| BankNY Mellon | BK | 75.00 | -0.31 |
| BankNovaScotia | BNS | 53.04 | 1.14 |
| Barclays | BCS | 12.68 | 0.15 |
| BarrickGold | GOLD | 18.90 | -0.15 |
| BaxterIntl | BAX | 35.80 | -0.07 |
| BectonDicknsn | BDX | 234.33 | -0.91 |
| BeiGene | BGNE | 207.25 | 3.04 |
| **BellRing** | **BRBR** | **67.52** | **-0.23** |
| BentleySystems | BSY | 49.05 | 0.64 |
| Berkley | WRB | 57.53 | 0.03 |
| BerkHathwy A | BRK.A | 664750 | -13250 |
| BerkHathwy B | BRK.B | 442.29 | -9.85 |
| BerryGlobal | BERY | 70.95 | 1.37 |
| BestBuy | BBY | 92.82 | 1.92 |
| Bilibili | BILI | 22.00 | 0.10 |
| Bio-Techne | TECH | 75.90 | 0.59 |
| Bio-RadLab A | BIO | 368.92 | 0.50 |
| Biogen | BIIB | 173.52 | -0.27 |
| BioMarinPharm | BMRN | 66.01 | -0.59 |
| BioNTech | BNTX | 108.97 | -2.51 |
| Birkenstock | BIRK | 46.14 | 0.30 |
| BlackRock | BLK | 991.50 | 6.42 |

| Stock | Sym | Close | Net Chg |
|---|---|---|---|
| Blackstone | BX | 167.04 | -1.10 |
| BlockHR | HRB | 60.31 | 0.74 |
| Block | SQ | 72.69 | 0.54 |
| BlueOwlCapital | OWL | 20.97 | -0.48 |
| Boeing | BA | 155.07 | 0.48 |
| Booking | BKNG | 4776.46 | 27.35 |
| BoozAllen | BAH | 182.62 | 1.34 |
| BostonSci | BSX | 84.72 | 1.10 |
| BristolMyers | BMY | 55.45 | 1.13 |
| BritishAmTob | BTI | 35.11 | 0.04 |
| BrixmorProp | BRX | 27.94 | 0.84 |
| Broadcom | AVGO | 168.55 | -0.37 |
| BroadridgeFinl | BR | 209.64 | -0.57 |
| BrookfieldAsset | BAM | 54.77 | 1.58 |
| Brookfield | BN | 53.86 | 0.72 |
| BrookfieldInfr | BIP | 33.90 | -0.21 |
| BrookfieldRenew | BEPC | 31.18 | 1.20 |
| BrookfieldWealth | BNT | 54.06 | 0.78 |
| Brown&Brown | BRO | 105.45 | 1.28 |
| Brown-Forman A | BF.A | 42.97 | 0.08 |
| Brown-Forman B | BF.B | 43.79 | 0.20 |
| Bruker | BRKR | 59.35 | 0.06 |
| BuildersFirst | BLDR | 172.07 | -2.65 |
| BungeGlobal | BG | 84.00 | 1.38 |
| BurlingtonStrs | BURL | 247.25 | 4.55 |
| CACI Intl | CACI | 553.27 | -0.01 |
| CAVA | CAVA | 132.12 | 0.59 |
| CBRE Group | CBRE | 131.54 | 1.36 |
| CDW | CDW | 191.10 | 2.72 |
| CF Industries | CF | 86.41 | 2.35 |
| CGI A | GIB | 111.91 | 0.89 |
| CH Robinson | CHRW | 102.65 | 0.83 |
| CME Group | CME | 223.08 | -0.53 |
| CMS Energy | CMS | 68.39 | 0.09 |
| CNA Fin | CNA | 46.81 | -0.70 |
| CNH Indl | CNH | 11.18 | -0.08 |
| CRH | CRH | 94.45 | -1.35 |
| CSX | CSX | 33.36 | -0.03 |
| CVS Health | CVS | 54.65 | -1.16 |
| CadenceDesign | CDNS | 289.34 | 7.25 |
| CaesarsEnt | CZR | 39.65 | 0.43 |
| CamdenProperty | CPT | 115.91 | 2.18 |
| Cameco | CCJ | 51.15 | -1.35 |
| CampbellSoup | CPB | 46.38 | 0.05 |
| CIBC | CM | 63.20 | 0.25 |
| CanNtlRlwy | CNI | 108.00 | -0.21 |
| CanadianNatRscs | CNQ | 34.25 | 0.37 |
| CdnPacKC | CP | 78.11 | 1.05 |
| CapitalOne | COF | 161.28 | -2.61 |
| CardinalHealth | CAH | 111.90 | -4.23 |
| Carlisle | CSL | 425.18 | 2.92 |
| Carlyle | CG | 49.06 | -0.86 |
| CarMax | KMX | 73.06 | 0.76 |
| Carnival | CCL | 21.91 | 0.01 |
| Carnival | CUK | 19.96 | 0.05 |
| CarrierGlobal | CARR | 72.40 | -0.19 |
| Carvana | CVNA | 226.08 | -3.00 |
| CaseysGenStores | CASY | 381.08 | -12.11 |
| Catalent | CTLT | 58.69 | -0.04 |
| Caterpillar | CAT | 376.52 | -3.11 |
| Celanese | CE | 123.50 | -1.31 |
| Celestica | CLS | 72.32 | 2.09 |
| Cencora | COR | 233.89 | -0.38 |
| CenovusEnergy | CVE | 16.21 | 0.54 |
| Centene | CNC | 63.82 | 0.30 |
| CenterPointEner | CNP | 29.92 | 0.40 |
| CentraisElBras | EBR | 6.52 | 0.23 |
| CharlesRiverLabs | CRL | 182.48 | 1.52 |
| CharterComms | CHTR | 375.83 | 9.34 |
| CheckPoint | CHKP | 170.18 | -0.32 |
| Chemed | CHE | 525.03 | -6.65 |
| ChenierEnergy | LNG | 188.77 | 1.22 |
| ChenierEnerPtrs | CQP | 48.18 | -0.97 |
| Chevron | CVX | 153.97 | 0.90 |
| **Chewy** | **CHWY** | **28.84** | **1.72** |
| Chipotle | CMG | 56.38 | -2.21 |
| Chubb | CB | 276.08 | -1.33 |
| ChunghwaTel | CHT | 38.10 | 0.23 |
| Church&Dwight | CHD | 102.96 | -1.79 |
| ChurchillDowns | CHDN | 137.26 | -1.22 |
| Ciena | CIEN | 63.24 | -0.73 |
| Cigna | CI | 312.32 | -4.17 |
| CincinnatiFinl | CINF | 138.19 | -2.46 |
| Cintas | CTAS | 207.56 | 1.94 |
| CiscoSystems | CSCO | 55.83 | 0.33 |
| Citigroup | C | 62.35 | -0.80 |
| CitizensFin | CFG | 41.59 | -0.23 |
| CleanHarbors | CLH | 237.70 | 4.70 |
| Clorox | CLX | 162.48 | -0.63 |
| Cloudflare | NET | 86.49 | -1.06 |
| Coca-Cola | KO | 65.11 | 0.10 |
| CocaColaCon | COKE | 1143.62 | 9.24 |
| Coca-ColaEuro | CCEP | 75.86 | 0.26 |
| CognizantTech | CTSH | 74.90 | 0.29 |
| Coherent | COHR | 90.91 | -1.37 |
| CoinbaseGlbl | COIN | 186.27 | 3.39 |
| ColgatePalm | CL | 93.61 | 0.38 |
| Comcast A | CMCSA | 42.53 | -0.13 |
| Comerica | CMA | 62.39 | -0.50 |
| ComfortSystems | FIX | 390.38 | -1.93 |
| CommerceBcshrs | CBSH | 62.50 | -0.15 |
| SABESP | SBS | 15.73 | 0.50 |
| ConagraBrands | CAG | 28.77 | -0.20 |
| Confluent | CFLT | 26.63 | 0.47 |
| ConocoPhillips | COP | 108.86 | 1.02 |
| ConEd | ED | 99.15 | -0.85 |
| ConstBrands A | STZ | 239.74 | 6.97 |
| **ConstellationEner** | **CEG** | **225.95** | **-32.15** |
| Cooper | COO | 104.86 | -0.99 |
| Copart | CPRT | 52.45 | 0.95 |
| Core&Main | CNM | 43.58 | 0.33 |
| CorebridgeFin | CRBG | 31.55 | -0.07 |
| Corning | GLW | 47.02 | -0.54 |
| Corpay | CPAY | 329.67 | -0.14 |
| Corteva | CTVA | 61.21 | 0.35 |
| CoStar | CSGP | 73.83 | 1.33 |
| Costco | COST | 886.07 | 8.76 |
| CoterraEnergy | CTRA | 23.07 | 0.36 |
| Coupang | CPNG | 25.61 | -0.30 |
| Crane | CR | 160.13 | 2.66 |
| Credicorp | BAP | 181.52 | -0.24 |
| CrowdStrike | CRWD | 298.88 | -4.25 |
| CrownCastle | CCI | 104.75 | 2.70 |
| Crown Holdings | CCK | 93.12 | -0.64 |
| CubeSmart | CUBE | 48.00 | 0.67 |
| Cullen/Frost | CFR | 124.91 | -1.07 |
| Cummins | CMI | 325.62 | -2.89 |
| Curtiss-Wright | CW | 350.01 | 1.19 |
| CyberArkSoftware | CYBR | 274.10 | -2.06 |
| **D E F** | | | |
| DTE Energy | DTE | 121.63 | 0.34 |
| DT Midstream | DTM | 89.87 | 0.91 |
| Danaher | DHR | 247.18 | 0.58 |
| Darden | DRI | 158.77 | -0.88 |
| Datadog | DDOG | 125.56 | 2.30 |
| DaVita | DVA | 144.94 | 3.35 |
| Dayforce | DAY | 75.40 | 0.27 |
| DeckersOutdoor | DECK | 162.26 | 4.14 |
| Deere | DE | 401.68 | 1.26 |
| DellTechC | DELL | 127.05 | 1.82 |
| DeltaAir | DAL | 56.89 | -1.50 |
| DescartesSystems | DSGX | 107.30 | 1.03 |

| Stock | Sym | Close | Net Chg |
|---|---|---|---|
| DeutscheBank | DB | 17.12 | 0.07 |
| DevonEnergy | DVN | 39.15 | 0.83 |
| DexCom | DXCM | 69.70 | -0.65 |
| Diageo | DEO | 123.57 | -0.64 |
| DiamondbkEner | FANG | 179.76 | 3.95 |
| Dick's | DKS | 196.73 | 3.03 |
| DigitalRealty | DLR | 177.32 | 1.32 |
| DiscoverFinSvcs | DFS | 149.14 | -2.16 |
| Disney | DIS | 95.79 | -0.02 |
| DocuSign | DOCU | 69.85 | -1.26 |
| DollarGeneral | DG | 82.00 | 0.24 |
| DollarTree | DLTR | 66.81 | 0.21 |
| DominionEner | D | 57.62 | -1.37 |
| Domino's | DPZ | 429.98 | 4.15 |
| DoorDash | DASH | 157.24 | 1.58 |
| Dover | DOV | 189.16 | 0.05 |
| Dow | DOW | 47.95 | -1.02 |
| Doximity | DOCS | 48.02 | -0.35 |
| DrReddy'sLab | RDY | 73.99 | -0.28 |
| DraftKings | DKNG | 35.69 | ... |
| Dropbox | DBX | 26.23 | 0.25 |
| DukeEnergy | DUK | 112.52 | -0.14 |
| Duolingo | DUOL | 290.65 | -3.03 |
| DuPont | DD | 81.85 | -0.65 |
| Dynatrace | DT | 54.56 | 0.49 |
| EMCOR | EME | 461.50 | 8.29 |
| ENI | E | 30.33 | 0.28 |
| EOG Rscs | EOG | 122.93 | 2.09 |
| EPAM Systems | EPAM | 189.30 | 0.08 |
| EQT | EQT | 36.80 | 1.18 |
| EagleMaterials | EXP | 288.25 | 6.74 |
| EastWestBncp | EWBC | 96.46 | -0.34 |
| EastGroup | EGP | 170.86 | -0.34 |
| EastmanChem | EMN | 100.05 | -1.03 |
| Eaton | ETN | 330.07 | -1.65 |
| eBay | EBAY | 60.23 | 2.12 |
| Ecolab | ECL | 244.50 | -0.07 |
| Ecopetrol | EC | 7.61 | 0.01 |
| EdisonIntl | EIX | 81.02 | -0.13 |
| EdwardsLife | EW | 66.47 | -1.07 |
| Elastic | ESTC | 79.63 | -1.21 |
| ElbitSystems | ESLT | 228.55 | -0.16 |
| ElectronicArts | EA | 152.69 | 1.63 |
| ElevanceHealth | ELV | 417.86 | 3.85 |
| EmersonElec | EMR | 109.81 | -1.35 |
| Enbridge | ENB | 40.83 | 0.41 |
| EncompassHealth | EHC | 100.23 | 1.32 |
| Endeavor | EDR | 28.99 | -0.50 |
| EnergyTransfer | ET | 16.51 | 0.08 |
| EnphaseEnergy | ENPH | 87.46 | 3.92 |
| EnsignGroup | ENSG | 153.39 | -0.94 |
| **Entegris** | **ENTG** | **100.98** | **-6.07** |
| Entergy | ETR | 142.43 | -2.36 |
| EnterpriseProd | EPD | 29.13 | 0.31 |
| Equifax | EFX | 264.69 | 0.30 |
| Equinix | EQIX | 895.92 | 7.62 |
| Equinor | EQNR | 23.56 | 0.28 |
| Equitable | EQH | 45.09 | -0.15 |
| EquityLife | ELS | 69.42 | 0.10 |
| EquityResdntl | EQR | 70.22 | 1.10 |
| ErieIndemnity | ERIE | 402.50 | -12.68 |
| EssentialUtil | WTRG | 38.63 | 0.39 |
| EssexProp | ESS | 280.61 | 3.64 |
| EsteeLauder | EL | 66.45 | -0.13 |
| EvercoreA | EVR | 263.76 | -5.05 |
| Everest | EG | 347.75 | -3.22 |
| Evergy | EVRG | 59.79 | 0.21 |
| EversourceEner | ES | 63.40 | -0.27 |
| ExactSciences | EXAS | 71.13 | 1.33 |
| Exelixis | EXEL | 34.29 | 0.17 |
| Exelon | EXC | 37.97 | -0.18 |
| ExpandEnergy | EXE | 85.84 | 2.18 |
| Expedia | EXPE | 161.11 | 1.71 |
| ExpeditorsIntl | EXPD | 119.29 | 1.30 |
| ExtraSpaceSt | EXR | 163.52 | 2.39 |
| ExxonMobil | XOM | 118.66 | 0.39 |
| F5 | FFIV | 231.20 | -1.00 |
| FMC | FMC | 63.45 | 0.30 |
| FTAI Aviation | FTAI | 137.55 | -4.73 |
| FactSet | FDS | 461.81 | 3.01 |
| FairIsaac | FICO | 1990.94 | 2.03 |
| Fastenal | FAST | 77.82 | -0.41 |
| FederalRealty | FRT | 111.42 | 0.99 |
| FedEx | FDX | 271.18 | -3.17 |
| FergusonEnts | FERG | 198.14 | 0.16 |
| Ferrari | RACE | 476.05 | -0.71 |
| Ferrovial | FER | 39.12 | -1.24 |
| FidNatlFinl | FNF | 58.96 | 0.16 |
| FidNatlInfo | FIS | 89.70 | 0.60 |
| FifthThirdBncp | FITB | 42.83 | -0.21 |
| FirstCitizBcshA | FCNCA | 1905.38 | -1.70 |
| FirstHorizon | FHN | 16.99 | -0.20 |
| FirstSolar | FSLR | 212.28 | 7.34 |
| FirstEnergy | FE | 41.55 | -0.18 |
| FirstService | FSV | 184.15 | -2.27 |
| Fiserv | FI | 200.82 | -1.23 |
| Flex | FLEX | 35.20 | -0.28 |
| **Floor&Decor** | **FND** | **109.49** | **5.73** |
| FlutterEnt | FLUT | 227.13 | -4.03 |
| FomentoEconMex | FMX | 97.61 | 0.87 |
| FordMotor | F | 10.36 | 0.14 |
| Fortinet | FTNT | 78.84 | 0.04 |
| Fortis | FTS | 42.57 | -0.22 |
| FortiveCorp | FTV | 71.16 | -0.18 |
| FortuneBrands | FBIN | 84.12 | 0.33 |
| FoxA | FOXA | 43.00 | 1.12 |
| FoxB | FOX | 39.90 | 1.30 |
| Franco-Nevada | FNV | 132.01 | 0.30 |
| FranklinRscs | BEN | 20.16 | -0.68 |
| FreeportMcM | FCX | 46.27 | 0.68 |
| FreseniusMedCare | FMS | 20.05 | 0.20 |
| FrontierComms | FYBR | 35.41 | -0.73 |
| FullTruck | YMM | 8.92 | -0.02 |
| **G H I** | | | |
| GE Aerospace | GE | 171.76 | 0.06 |
| GE HealthCare | GEHC | 86.99 | 0.42 |
| GE Vernova | GEV | 295.46 | -5.63 |
| GFLEnvironmental | GFL | 41.36 | -0.22 |
| GSK | GSK | 36.97 | 0.29 |
| Gallagher | AJG | 281.65 | 1.25 |
| GameStop | GME | 22.33 | -0.08 |
| Gaming&Leisure | GLPI | 50.59 | 0.77 |
| Garmin | GRMN | 200.24 | 2.06 |
| Gartner | IT | 505.05 | -1.29 |
| GenDigital | GEN | 28.24 | -0.03 |
| Generac | GNRC | 170.74 | 1.83 |
| GeneralDynamics | GD | 293.60 | 0.61 |
| GeneralMills | GIS | 68.09 | -0.15 |
| GeneralMotors | GM | 51.80 | 0.41 |
| Genmab | GMAB | 22.78 | 0.22 |
| GenuineParts | GPC | 116.05 | 2.44 |
| GileadSciences | GILD | 89.13 | 0.82 |
| GitLab | GTLB | 55.99 | -0.95 |
| GlobalPayments | GPN | 102.31 | -0.45 |
| GlobalFoundries | GFS | 36.01 | -0.62 |
| Globant | GLOB | 212.01 | 1.89 |
| GlobeLife | GL | 103.49 | -0.53 |
| GlobusMedical | GMED | 74.72 | -0.16 |
| GoDaddy | GDDY | 165.51 | 2.15 |

| Stock | Sym | Close | Net Chg |
|---|---|---|---|
| GoldFields | GFI | 16.17 | -0.06 |
| GoldmanSachs | GS | 511.47 | -7.88 |
| Grab | GRAB | 4.09 | 0.02 |
| Graco | GGG | 83.24 | 0.72 |
| Grainger | GWW | 1095.68 | -9.39 |
| GraphicPkg | GPK | 27.80 | -0.48 |
| GpoAeroportuar | PAC | 169.75 | 3.41 |
| GpoAeroportSur | ASR | 264.01 | 5.30 |
| GpoFinGalicia | GGAL | 51.75 | -0.18 |
| Guidewire | GWRE | 185.52 | -0.52 |
| HCA Healthcare | HCA | 363.16 | 5.97 |
| HDFC Bank | HDB | 62.51 | -0.69 |
| HP | HPQ | 35.99 | -0.29 |
| HSBC | HSBC | 46.64 | 0.46 |
| H World | HTHT | 36.79 | -0.83 |
| Haleon | HLN | 9.76 | 0.03 |
| Halliburton | HAL | 28.13 | 0.45 |
| HamiltonLane | HLNE | 178.65 | -1.25 |
| HartfordFinl | HIG | 111.16 | 1.07 |
| Hasbro | HAS | 66.06 | 0.24 |
| HealthpeakProp | DOC | 22.17 | 0.08 |
| Heico | HEI | 248.60 | 2.74 |
| Heico A | HEI.A | 194.94 | 2.69 |
| HenrySchein | HSIC | 72.33 | 1.96 |
| Hershey | HSY | 179.00 | -0.26 |
| Hess | HES | 138.72 | 0.97 |
| HewlettPackard | HPE | 20.01 | -0.05 |
| Hilton | HLT | 233.40 | -3.07 |
| **Hologic** | **HOLX** | **83.72** | **1.39** |
| HomeDepot | HD | 399.57 | 2.98 |
| Honda | HMC | 30.27 | -0.02 |
| Honeywell | HON | 207.54 | -1.65 |
| HormelFoods | HRL | 30.74 | -0.18 |
| DR Horton | DHI | 170.74 | 3.10 |
| HostHotels | HST | 17.39 | 0.06 |
| HoulihanLokey | HLI | 170.42 | -0.89 |
| HowmetAerospace | HWM | 99.84 | -0.19 |
| Hubbell | HUBB | 424.92 | -0.78 |
| HubSpot | HUBS | 564.55 | -0.66 |
| Humana | HUM | 255.95 | -5.16 |
| JBHunt | JBHT | 181.99 | 1.03 |
| HuntingtonBcshs | HBAN | 15.40 | -0.08 |
| HyattHotels | H | 143.07 | -1.97 |
| ICICI Bank | IBN | 30.19 | -0.19 |
| IdexxLab | IDXX | 414.52 | -2.76 |
| ING Groep | ING | 17.15 | 0.19 |
| Invesco | IVZ | 17.47 | -0.31 |
| IQVIA | IQV | 210.19 | 1.03 |
| ITT | ITT | 141.26 | 0.73 |
| IcahnEnterprises | IEP | 12.14 | -0.38 |
| Icon | ICLR | 218.80 | -1.60 |
| IDEX | IEX | 219.00 | 2.95 |
| IllinoisToolWks | ITW | 263.88 | -0.20 |
| Illumina | ILMN | 153.49 | 3.73 |
| ImperialOil | IMO | 70.77 | 0.05 |
| Incyte | INCY | 75.75 | -0.38 |
| Infosys | INFY | 20.72 | -0.04 |
| IngersollRand | IR | 94.61 | 0.64 |
| Ingredion | INGR | 134.04 | 0.27 |
| Insmed | INSM | 68.09 | -0.23 |
| Insulet | PODD | 237.44 | 1.83 |
| Intel | INTC | 22.52 | -0.68 |
| InteractiveBrkrs | IBKR | 153.93 | 0.15 |
| ICE | ICE | 157.66 | 0.05 |
| InterContHtls | IHG | 111.71 | -0.65 |
| IBM | IBM | 206.32 | -1.93 |
| IntlFlavors | IFF | 98.97 | 0.04 |
| IntlPaper | IP | 56.60 | 0.83 |
| InterpublicGrp | IPG | 29.50 | 0.02 |
| Intra-Cellular | ITCI | 86.17 | -0.37 |
| Intuit | INTU | 619.01 | -2.73 |
| IntuitiveSurgical | ISRG | 507.42 | 1.08 |
| InvitatHomes | INVH | 31.29 | 0.30 |
| IronMountain | IRM | 122.35 | 1.19 |
| ItauUnibanco | ITUB | 6.08 | 0.14 |
| **J K L** | | | |
| JD.com | JD | 39.86 | -0.58 |
| JPMorganChase | JPM | 219.78 | -3.16 |
| Jabil | JBL | 127.30 | -0.37 |
| JackHenry | JKHY | 184.32 | 1.26 |
| JacobsSolns | J | 139.84 | 0.22 |
| JamesHardie | JHX | 31.74 | -0.75 |
| JefferiesFinl | JEF | 63.83 | -0.39 |
| J&J | JNJ | 158.24 | -1.89 |
| JohnsonControls | JCI | 74.23 | -1.27 |

| Stock | Sym | Close | Net Chg |
|---|---|---|---|
| JonesLang | JLL | 267.86 | 2.86 |
| JuniperNetworks | JNPR | 38.98 | -0.02 |
| KB Financial | KB | 65.24 | -0.84 |
| KBR | KBR | 67.38 | 0.09 |
| KE Holdings | BEKE | 22.17 | 0.08 |
| KKR | KKR | 136.81 | -0.59 |
| KLA | KLAC | 663.37 | -6.01 |
| KT | KT | 15.76 | 0.04 |
| Kaspi.kz | KSPI | 110.11 | 1.28 |
| Kellanova | K | 80.60 | -0.01 |
| Kenvue | KVUE | 23.04 | 0.31 |
| KeurigDrPepper | KDP | 32.68 | -0.14 |
| KeyCorp | KEY | 17.04 | -0.15 |
| KeysightTech | KEYS | 153.56 | 2.01 |
| KimberlyClark | KMB | 133.74 | -0.87 |
| KimcoRealty | KIM | 24.22 | 0.39 |
| KinderMorgan | KMI | 24.49 | 0.31 |
| KinrossGold | KGC | 9.97 | -0.01 |
| KinsaleCapital | KNSL | 424.45 | -1.98 |
| Klaviyo | KVYO | 39.47 | -0.17 |
| Knight-Swift | KNX | 53.07 | 0.14 |
| Philips | PHG | 27.08 | 0.59 |
| KoreaElecPwr | KEP | 8.31 | 0.02 |
| KraftHeinz | KHC | 33.38 | -0.11 |
| Kroger | KR | 56.27 | -0.30 |
| LatamAirlines | LTM | 27.11 | 0.29 |
| LKQ | LKQ | 37.56 | 0.66 |
| Labcorp | LH | 227.17 | 0.07 |
| LamResearch | LRCX | 74.17 | -0.63 |
| LamarAdv | LAMR | 131.93 | 0.68 |
| LambWeston | LW | 77.46 | 0.37 |
| LasVegasSands | LVS | 51.37 | -0.36 |
| LegendBiotech | LEGN | 43.61 | -0.75 |
| Leidos | LDOS | 186.32 | 3.35 |
| Lennar B | LEN.B | 163.39 | 3.30 |
| Lennar A | LEN | 172.63 | 2.97 |
| LennoxIntl | LII | 604.66 | 1.19 |
| LeonardoDRS | DRS | 31.51 | 0.79 |
| LiAuto | LI | 24.65 | -0.41 |
| LibertyBroadband C | LBRDK | 91.70 | 1.80 |
| LibertyBroadband A | LBRDA | 91.15 | 1.50 |
| LibertyLiveC | LLYVK | 58.09 | -0.28 |
| LibertyLiveA | LLYVA | 56.46 | -0.24 |
| LibertyFormOne C | FWONK | 80.01 | -0.64 |
| LibertyFormOne A | FWONA | 74.03 | -0.75 |
| Light&Wonder | LNW | 94.36 | 0.14 |
| EliLilly | LLY | 806.14 | -12.79 |
| LincolnElectric | LECO | 198.80 | -2.95 |
| Linde | LIN | 458.32 | 1.01 |
| Lineage | LINE | 72.54 | 0.27 |
| LithiaMotors | LAD | 344.08 | 6.27 |
| LiveNationEnt | LYV | 117.21 | 0.06 |
| LloydsBanking | LYG | 2.83 | 0.04 |
| Loar | LOAR | 87.00 | -1.35 |
| LockheedMartin | LMT | 543.10 | -2.25 |
| Loews | L | 76.51 | -2.76 |
| LogitechIntl | LOGI | 83.52 | 0.07 |
| Lowe's | LOW | 264.98 | 3.04 |
| lululemon | LULU | 318.13 | -3.04 |
| LyondellBasell | LYB | 84.19 | -2.37 |
| **M N** | | | |
| Macom Tech | MTSI | 113.80 | 1.15 |
| M&T Bank | MTB | 190.67 | -1.58 |
| MGM Resorts | MGM | 36.40 | -0.01 |
| MPLX | MPLX | 44.32 | 0.11 |
| MSCI | MSCI | 589.34 | 11.39 |
| MagnaIntl | MGA | 42.14 | 0.17 |
| MakeMyTrip | MMYT | 99.54 | -3.65 |
| ManhattanAssoc | MANH | 266.64 | 2.29 |
| ManulifeFinl | MFC | 29.70 | 0.23 |
| Maplebear | CART | 44.64 | -0.13 |
| MarathonOil | MRO | 27.51 | 0.24 |
| MarathonPetrol | MPC | 144.94 | 1.81 |
| Markel | MKL | 1550.53 | 5.53 |
| MarketAxess | MKTX | 287.60 | 0.20 |
| Marriott | MAR | 256.43 | -4.14 |
| Marsh&McLen | MMC | 221.16 | 2.06 |
| MartinMarietta | MLM | 581.98 | 1.84 |
| MarvellTech | MRVL | 84.38 | -0.39 |
| Masco | MAS | 80.79 | 0.61 |
| MasTec | MTZ | 132.61 | 2.61 |
| Mastercard | MA | 505.58 | -2.50 |
| MatchGroup | MTCH | 36.23 | 0.50 |
| McCormickVtg | MKCV | 78.50 | ... |

| Stock | Sym | Close | Net Chg |
|---|---|---|---|
| McCormick | MKC | 78.18 | -0.57 |
| McDonald's | MCD | 292.85 | -2.36 |
| McKesson | MCK | 525.94 | -0.40 |
| Medpace | MEDP | 317.96 | -1.60 |
| Medtronic | MDT | 89.31 | -0.76 |
| MercadoLibre | MELI | 2063.70 | 8.80 |
| Merck | MRK | 101.87 | -0.01 |
| MetaPlatforms | META | 560.68 | -6.48 |
| MetLife | MET | 78.56 | 0.13 |
| Mettler-Toledo | MTD | 1364.02 | 21.93 |
| MicrochipTech | MCHP | 74.47 | -0.34 |
| MicronTech | MU | 101.73 | 2.00 |
| Microsoft | MSFT | 408.46 | -1.91 |
| MicroStrategy | MSTR | 222.99 | -6.72 |
| MidAmApt | MAA | 152.18 | 3.01 |
| MitsubishiUFJ | MUFG | 10.69 | 0.03 |
| MizuhoFin | MFG | 4.31 | ... |
| **Mobileye** | **MBLY** | **14.57** | **-1.00** |
| Moderna | MRNA | 53.54 | -1.09 |
| MohawkInds | MHK | 136.75 | 2.47 |
| MolinaHealthcare | MOH | 330.66 | 3.91 |
| MolsonCoorsB | TAP | 55.71 | 0.71 |
| monday.com | MNDY | 295.78 | -3.77 |
| Mondelez | MDLZ | 68.36 | -0.15 |
| MongoDB | MDB | 267.39 | -4.46 |
| MonolithicPower | MPWR | 766.57 | 7.20 |
| MonsterBev | MNST | 54.06 | 1.76 |
| Moody's | MCO | 458.41 | 2.05 |
| MorganStanley | MS | 116.14 | -0.71 |
| Morningstar | MORN | 330.73 | 2.32 |
| **Mosaic** | **MOS** | **28.33** | **1.44** |
| MotorolaSol | MSI | 458.18 | 4.29 |
| MuellerIndustries | MLI | 83.00 | 1.54 |
| MurphyUSA | MUSA | 480.22 | -4.07 |
| NICE | NICE | 169.49 | -2.42 |
| NIO | NIO | 5.14 | 0.04 |
| NNN REIT | NNN | 43.33 | -0.07 |
| NRG Energy | NRG | 88.05 | 1.33 |
| NVR | NVR | 9258.34 | 118.95 |
| NXP Semicon | NXPI | 236.90 | -1.69 |
| Nasdaq | NDAQ | 74.81 | 0.49 |
| Natera | NTRA | 123.44 | -0.72 |
| NationalGrid | NGG | 64.45 | 0.19 |
| NatWest | NWG | 10.05 | 0.29 |
| NetApp | NTAP | 115.45 | -0.65 |
| NetEase | NTES | 79.04 | -0.02 |
| Netflix | NFLX | 755.51 | -0.59 |
| Neurocrine | NBIX | 120.53 | -1.68 |
| NewOrientalEduc | EDU | 62.40 | -0.29 |
| **NYTimes A** | **NYT** | **52.45** | **-4.38** |
| Newmont | NEM | 45.76 | 0.50 |
| NewsCorp B | NWS | 29.29 | 0.21 |
| NewsCorp A | NWSA | 27.42 | 0.10 |
| NextEraEnergy | NEE | 78.37 | 1.02 |
| Nike | NKE | 77.19 | -0.87 |
| NiSource | NI | 34.74 | 0.25 |
| Nokia | NOK | 4.67 | 0.05 |
| Nomura | NMR | 5.26 | 0.01 |
| Nordson | NDSN | 247.56 | -1.47 |
| NorfolkSouthern | NSC | 247.59 | -2.50 |
| NorthernTrust | NTRS | 100.24 | 0.31 |
| NorthropGrum | NOC | 507.44 | 0.49 |
| NorwegCruise | NCLH | 25.15 | 0.27 |
| Novartis | NVS | 110.52 | 1.17 |
| NovoNordisk | NVO | 109.72 | -2.22 |
| NuHoldings | NU | 14.37 | 0.03 |
| Nucor | NUE | 142.60 | -0.96 |
| Nutanix | NTNX | 62.51 | -0.44 |
| **Nutrien** | **NTR** | **50.78** | **2.42** |
| nVentElectric | NVT | 68.79 | 0.51 |
| NVIDIA | NVDA | 136.05 | 0.65 |
| **O P Q** | | | |
| OGE Energy | OGE | 39.84 | 0.18 |
| ONEOK | OKE | 95.64 | 2.28 |
| ON Semi | ON | 69.50 | -1.49 |
| O'ReillyAuto | ORLY | 1157.56 | 10.97 |
| OccidentalPetrol | OXY | 50.79 | ... |
| Okta | OKTA | 74.23 | -0.71 |
| OldDomFreight | ODFL | 203.99 | 3.01 |
| OldRepublic | ORI | 34.65 | 0.15 |
| OmegaHealthcare | OHI | 40.01 | -0.52 |
| Omnicom | OMC | 101.94 | 0.86 |
| OnHolding | ONON | 46.30 | -0.20 |
| OntoInnovation | ONTO | 172.95 | -3.15 |
| Oracle | ORCL | 169.59 | -0.43 |

| Stock | Sym | Close | Net Chg |
|---|---|---|---|
| Orix | IX | 106.82 | 0.70 |
| OtisWorldwide | OTIS | 99.44 | ... |
| Ovintiv | OVV | 39.95 | 0.99 |
| OwensCorning | OC | 179.40 | -0.94 |
| PDD | PDD | 122.32 | 1.76 |
| PG&E | PCG | 19.95 | -0.09 |
| PNC Finl | PNC | 185.95 | -1.20 |
| POSCO | PKX | 62.01 | 1.29 |
| PPG Ind | PPG | 124.86 | 0.45 |
| PPL | PPL | 32.06 | 0.50 |
| PTC | PTC | 186.23 | 1.19 |
| Paccar | PCAR | 104.82 | 1.47 |
| PackagingCpAm | PKG | 230.17 | 0.18 |
| PalantirTech | PLTR | 41.41 | -0.51 |
| PaloAltoNtwks | PANW | 361.12 | -1.52 |
| PanAmerSilver | PAAS | 22.74 | -0.25 |
| ParkerHannifin | PH | 638.00 | 2.97 |
| Parsons | PSN | 109.61 | 0.92 |
| Paychex | PAYX | 139.68 | 0.59 |
| PaycomSoftware | PAYC | 211.46 | 0.81 |
| Paylocity | PCTY | 191.35 | -0.41 |
| PayPal | PYPL | 78.13 | 0.88 |
| Pearson | PSO | 14.90 | 0.02 |
| PembinaPipeline | PBA | 42.03 | 0.43 |
| PenskeAuto | PAG | 151.68 | 1.17 |
| Pentair | PNR | 99.65 | 1.18 |
| Penumbra | PEN | 229.51 | -3.79 |
| PepsiCo | PEP | 166.34 | 0.75 |
| PerformanceFood | PFGC | 80.93 | 0.07 |
| PermianRscs | PR | 13.73 | 0.32 |
| PetroleoBrasil | PBR | 13.18 | 0.07 |
| PetroleoBrasilA | PBR.A | 12.21 | 0.19 |
| Pfizer | PFE | 27.76 | -0.33 |
| PhilipMorris | PM | 130.33 | -0.32 |
| Phillips66 | PSX | 121.03 | 1.02 |
| Pilgrim'sPride | PPC | 51.25 | 1.08 |
| PinnacleFinPtrs | PNFP | 103.83 | -0.81 |
| PinnacleWest | PNW | 85.71 | 0.77 |
| Pinterest | PINS | 32.28 | 0.26 |
| PlainsAllAmPipe | PAA | 16.77 | 0.32 |
| PlainsGP | PAGP | 17.84 | 0.51 |
| Pool | POOL | 360.09 | -2.97 |
| Primerica | PRI | 274.89 | 0.45 |
| PrincipalFinl | PFG | 81.56 | -0.62 |
| ProcoreTech | PCOR | 66.61 | -0.02 |
| Procter&Gamble | PG | 165.08 | -0.02 |
| Progressive | PGR | 241.48 | -1.24 |
| Prologis | PLD | 113.86 | 0.46 |
| PrudentialFinl | PRU | 120.66 | -0.62 |
| Prudential | PUK | 16.70 | 0.13 |
| **PublicServiceEnt** | **PEG** | **81.87** | **-5.44** |
| PublicStorage | PSA | 332.56 | 8.90 |
| PulteGroup | PHM | 129.09 | 2.11 |
| PureStorage | PSTG | 49.72 | -1.23 |
| Qiagen | QGEN | 43.65 | 0.57 |
| Qualcomm | QCOM | 165.18 | -0.09 |
| QuantaServices | PWR | 304.32 | 0.82 |
| QuestDiag | DGX | 154.33 | -0.96 |
| **R S** | | | |
| RBC Bearings | RBC | 285.02 | -0.28 |
| RB Global | RBA | 85.40 | 0.30 |
| RELX | RELX | 47.20 | -0.02 |
| RPM | RPM | 127.54 | 1.11 |
| RTX | RTX | 118.00 | -0.75 |
| RalphLauren | RL | 199.89 | 2.23 |
| RaymondJames | RJF | 145.35 | 1.06 |
| RealtyIncome | O | 59.29 | 0.41 |
| Reddit | RDDT | 109.03 | -3.95 |
| RegalRexnord | RRX | 170.22 | 1.20 |
| RegencyCtrs | REG | 72.28 | 0.86 |
| RegenPharm | REGN | 828.84 | -14.76 |

| Stock | Sym | Close | Net Chg |
|---|---|---|---|
| RegionsFinl | RF | 23.39 | -0.17 |
| ReinsGrp | RGA | 211.55 | -3.55 |
| Reliance | RS | 289.04 | 1.95 |
| RenaissanceRe | RNR | 266.49 | 2.42 |
| RentokilInit | RTO | 25.57 | -0.17 |
| RepublicSvcs | RSG | 200.59 | 2.01 |
| ResMed | RMD | 243.61 | -0.67 |
| RestaurantBrands | QSR | 70.04 | 0.26 |
| RevolutionMed | RVMD | 55.87 | 0.78 |
| Revvity | RVTY | 124.82 | 3.78 |
| RexfordIndlRealty | REXR | 43.17 | 0.62 |
| RioTinto | RIO | 65.01 | -0.32 |
| Rivian | RIVN | 10.29 | 0.11 |
| Robinhood | HOOD | 24.32 | 0.35 |
| Roblox | RBLX | 50.00 | -1.44 |
| RocketCos. | RKT | 16.00 | -0.29 |
| Rockwell | ROK | 264.65 | -4.07 |
| RogersComm B | RCI | 36.66 | 0.58 |
| RoivantSciences | ROIV | 11.53 | -0.15 |
| Roku | ROKU | 67.18 | 1.48 |
| Rollins | ROL | 47.86 | 0.53 |
| RoperTech | ROP | 542.08 | 1.17 |
| RossStores | ROST | 140.66 | 0.60 |
| RoyalBkCanada | RY | 122.02 | -0.26 |
| RoyalCaribbean | RCL | 204.39 | 2.33 |
| RoyalGold | RGLD | 145.37 | -0.08 |
| RoyaltyPharma | RPRX | 27.20 | 0.10 |
| RyanSpecialty | RYAN | 67.57 | 0.86 |
| Ryanair | RYAAY | 44.06 | -1.48 |
| SAP | SAP | 232.83 | -0.28 |
| S&P Global | SPGI | 485.77 | 2.46 |
| SBA Comm | SBAC | 228.77 | 3.18 |
| SEI Investments | SEIC | 75.66 | -0.15 |
| SK Telecom | SKM | 22.83 | 0.09 |
| SS&C Tech | SSNC | 70.77 | 0.37 |
| Saia | SAIA | 486.14 | 5.45 |
| Salesforce | CRM | 298.81 | 3.29 |
| Samsara | IOT | 46.66 | 0.44 |
| Sanofi | SNY | 52.95 | -0.32 |
| SareptaTherap | SRPT | 123.07 | -0.22 |
| Schlumberger | SLB | 40.32 | 0.25 |
| SchwabC | SCHW | 70.96 | 0.02 |
| Sea | SE | 95.19 | -0.19 |
| Seagate | STX | 99.89 | 0.78 |
| Sempra | SRE | 80.81 | -0.34 |
| SentinelOne | S | 25.47 | -0.54 |
| ServiceIntl | SCI | 82.17 | 0.59 |
| ServiceNow | NOW | 954.59 | 11.18 |
| SharkNinja | SN | 91.25 | 1.23 |
| Shell | SHEL | 67.74 | 0.25 |
| SherwinWilliams | SHW | 374.40 | 16.43 |
| Shift4Payments | FOUR | 90.18 | -0.37 |
| ShinhanFin | SHG | 39.24 | 0.14 |
| Shopify | SHOP | 78.40 | -0.55 |
| SimonProperty | SPG | 172.16 | 4.46 |
| **SiriusXM** | **SIRI** | **25.93** | **-1.72** |
| SkechersUSA | SKX | 61.73 | 1.24 |
| Skyworks | SWKS | 87.95 | -0.96 |
| SmithAO | AOS | 75.14 | -0.26 |
| Smith&Nephew | SNN | 25.20 | -0.53 |
| Smucker | SJM | 113.69 | 0.77 |
| SmurfitWestrock | SW | 51.75 | 0.29 |
| Snap | SNAP | 12.12 | -0.41 |
| Snap-On | SNA | 331.04 | 0.75 |
| Snowflake | SNOW | 113.74 | -1.75 |
| SOQUIMICH | SQM | 39.75 | 0.58 |
| SoFiTech | SOFI | 10.91 | -0.13 |
| Solventum | SOLV | 72.47 | ... |
| Sony | SONY | 17.74 | 0.01 |
| Southern | SO | 88.12 | -0.42 |
| SoCopper | SCCO | 111.31 | 1.21 |
| SouthwestAir | LUV | 29.91 | -0.70 |

| Stock | Sym | Close | Net Chg |
|---|---|---|---|
| Spotify | SPOT | 377.73 | -6.77 |
| SproutsFarmers | SFM | 131.79 | 1.58 |
| StandardAero | SARO | 28.61 | 0.11 |
| StanleyBlackDck | SWK | 94.42 | 1.04 |
| Stantec | STN | 82.39 | 0.90 |
| Starbucks | SBUX | 97.03 | -1.84 |
| StateStreet | STT | 92.26 | -0.54 |
| SteelDynamics | STLD | 133.58 | -0.07 |
| Stellantis | STLA | 13.69 | -0.01 |
| Steris | STE | 225.82 | 0.64 |
| StifelFinancial | SF | 101.24 | -2.03 |
| STMicroelec | STM | 25.96 | -0.71 |
| Stryker | SYK | 366.90 | -0.25 |
| SumitomoMits | SMFG | 12.86 | 0.01 |
| SummitMaterials | SUM | 46.70 | -1.13 |
| **SummitTherap** | **SMMT** | **19.96** | **0.97** |
| SunComms | SUI | 130.28 | -0.03 |
| SunLifeFinancial | SLF | 55.68 | 0.08 |
| SuncorEnergy | SU | 38.17 | 0.58 |
| SuperMicroComp | SMCI | 26.03 | -0.02 |
| Suzano | SUZ | 10.34 | 0.27 |
| SynchronyFinl | SYF | 55.06 | 0.06 |
| Synopsys | SNPS | 524.52 | 6.12 |
| Sysco | SYY | 75.37 | 0.34 |
| **T U V** | | | |
| TC Energy | TRP | 46.92 | 0.62 |
| TD Synnex | SNX | 115.94 | 0.44 |
| TE Connectivity | TEL | 150.10 | 0.08 |
| Telus | TU | 15.71 | 0.02 |
| TFI Intl | TFII | 134.29 | 2.22 |
| TJX | TJX | 112.69 | 0.30 |
| TKO | TKO | 118.17 | -0.90 |
| T-MobileUS | TMUS | 225.27 | 0.59 |
| **TPG** | **TPG** | **61.79** | **-4.15** |
| T.RowePrice | TROW | 112.49 | 0.43 |
| TaiwanSemi | TSM | 191.56 | -1.39 |
| TakeTwoSoftware | TTWO | 162.93 | -0.85 |
| TakedaPharm | TAK | 14.05 | 0.07 |
| TalenEnergy | TLN | 170.00 | -3.88 |
| Tapestry | TPR | 48.56 | 1.59 |
| TargaResources | TRGP | 169.20 | 3.93 |
| Target | TGT | 149.99 | -0.85 |
| TechnipFMC | FTI | 26.39 | 0.17 |
| TeckResourcesB | TECK | 46.93 | 0.18 |
| TeledyneTech | TDY | 457.92 | 2.72 |
| Teleflex | TFX | 207.33 | -3.88 |
| Ericsson | ERIC | 8.31 | -0.16 |
| TelefonicaBras | VIV | 9.17 | 0.22 |
| Telefonica | TEF | 4.65 | ... |
| TelekmIndonesia | TLK | 17.70 | 0.21 |
| TempurSealy | TPX | 48.37 | 0.54 |
| Tenaris | TS | 33.03 | -0.19 |
| TencentMusic | TME | 11.26 | 0.14 |
| TenetHealthcare | THC | 162.38 | 6.25 |
| Teradyne | TER | 104.27 | -2.22 |
| Tesla | TSLA | 242.84 | -6.14 |
| TetraTech | TTEK | 49.23 | 0.31 |
| TevaPharm | TEVA | 18.64 | 0.19 |
| TexasInstruments | TXN | 203.66 | -1.26 |
| TexasPacLand | TPL | 1207.58 | 34.96 |
| TexasRoadhouse | TXRH | 185.41 | -2.11 |
| Textron | TXT | 82.04 | 0.58 |
| ThermoFisher | TMO | 555.47 | -2.45 |
| ThomsonReuters | TRI | 165.02 | 0.24 |
| 3M | MMM | 125.85 | -1.37 |
| Toast | TOST | 30.32 | -0.66 |
| TollBros | TOL | 147.80 | 1.58 |
| TopBuild | BLD | 362.13 | 8.40 |
| Toro | TTC | 80.68 | -0.82 |
| TorontoDomBk | TD | 55.03 | 0.04 |

Continued on Page B9

## Dividend Changes

| Company | Symbol | Yld % | Amount New/Old | Frq | Payable / Record |
|---|---|---|---|---|---|
| **Increased** | | | | | |
| ExxonMobil | XOM | 3.3 | .99 /.95 | Q | Dec10 /Nov14 |
| Rockwell Automation | ROK | 2.0 | 1.31 /1.25 | Q | Dec10 /Nov18 |
| Simon Property Group | SPG | 4.9 | 2.10 /2.05 | Q | Dec30 /Dec09 |
| Tennant Co | TNC | 1.4 | .295 /.28 | Q | Dec16 /Nov29 |
| Timberland Bancorp | TSBK | 3.4 | .25 /.24 | Q | Dec06 /Nov15 |
| Western Alliance Bancorp | WAL | 1.8 | .38 /.37 | Q | Nov29 /Nov15 |
| **Reduced** | | | | | |
| North Eur Oil Royalty Tr | NRT | 11.5 | .02 /.21 | Q | Nov27 /Nov15 |
| **Stocks** | | | | | |
| 1847 Holdings | EFSH | | 1:15 | | /Nov11 |
| Aqua Metals | AQMS | | 1:20 | | /Nov05 |
| Danimer Scientific | DNMR | | 1:40 | | /Nov13 |
| Energy | ETR | | 2:1 | | /Dec13 |
| Glatfelter | GLT | | 1:13 | | /Nov04 |
| Lipella Pharmaceuticals | LIPO | | 1:8 | | /Nov08 |
| Qualigen Therapeutics | QLGN | | 1:50 | | /Nov05 |
| VCI Global | VCIG | | 1:49 | | /Nov05 |
| XChange TEC.INC ADR | XHG | | 1:20 | | /Nov08 |
| **Foreign** | | | | | |
| Amcor | AMCR | 5.0 | .1275 | Q | Dec11 /Nov21 |
| Baytex Energy | BTE | 2.1 | .0161 | Q | Jan02 /Dec13 |
| Centerra Gold | CGAU | 3.3 | .0502 | Q | Nov27 /Nov13 |
| Essent Group | ESNT | 2.1 | .28 | Q | Dec10 /Dec02 |
| Imperial Oil | IMO | 2.5 | .4304 | Q | Jan01 /Dec03 |
| Magna International | MGA | 4.5 | .475 | Q | Nov29 /Nov15 |
| Mercer International | MERC | 4.8 | .075 | Q | Dec26 /Dec18 |
| Open Text | OTEX | 3.7 | .2625 | Q | Dec20 /Nov29 |
| SiriusPoint 8% Pfd. B | SPNTpB | 7.8 | .50 | Q | Nov30 /Nov15 |
| **Special** | | | | | |
| Concentra Group | CON | 1.2 | .0625 | | Nov22 /Nov13 |

Note: Dividend yields as of 3:55 p.m. ET

Sources: FactSet; Dow Jones Market Data

**KEY: A: annual; M: monthly; Q: quarterly; r: revised; SA: semiannual; S2:1: stock split and ratio; SO: spin-off.**

## Cash Prices

Monday, November 4, 2024

These prices reflect buying and selling of a variety of actual or "physical" commodities in the marketplace—separate from the futures price on an exchange, which reflects what the commodity might be worth in future months.

| | Monday |
|---|---|
| **Energy** | |
| Coal,C.Aplc,12500Btu,1.2SO2-r,w | 76.300 |
| Coal,PwdrRvrBsn,8800Btu,0.8SO2-r,w | 14.100 |
| **Metals** | |
| **Gold, per troy oz** | |
| Engelhard industrial | 2745.00 |
| Handy & Harman base | 2742.60 |
| Handy & Harman fabricated | 3044.29 |
| LBMA Gold Price AM | *2747.35 |
| LBMA Gold Price PM | *2744.30 |
| Krugerrand,wholesale-e | 2848.49 |
| Maple Leaf-e | 2875.88 |
| American Eagle-e | 2875.88 |
| Mexican peso-e | 3310.33 |
| Austria crown-e | 2687.70 |
| Austria phil-e | 2875.88 |
| **Silver, troy oz.** | |
| Engelhard industrial | 32.8500 |
| Handy & Harman base | 32.3510 |
| Handy & Harman fabricated | 40.4390 |
| LBMA spot price | *£25.3800 |
| (U.S.$ equivalent) | *32.8000 |
| Coins,wholesale $1,000 face-a | 24740 |
| **Other metals** | |
| LBMA Platinum Price PM | *1004.0 |
| LBMA Palladium Price PM | *1126.0 |
| Platinum,Engelhard industrial | 1001.0 |
| Palladium,Engelhard industrial | 1096.0 |
| Aluminum, LME, $ per metric ton | *2613.5 |
| Copper,Comex spot | 4.4070 |
| Iron Ore, 62% Fe CFR China-s | *102.2 |
| Steel, HRC USA, FOB Midwest Mill-s | *705.0 |
| **Battery/EV metals** | |
| BMI Lithium Carbonate, EXW China, =99.2%-v,w | 10275 |
| BMI Lithium Hydroxide, EXW China, =56.5%-v,w | 9450 |
| BMI Cobalt sulphate, EXW China, >20.5%-v,w | 3710 |
| BMI Nickel Sulphate, EXW China, >22%-v,w | 3737 |
| BMI Flake Graphite, FOB China, -100 Mesh, 94-95%-v,m | 460 |
| **Fibers and Textiles** | |
| Burlap,10-oz,40-inch NY yd-n,w | 0.8400 |
| Cotton,1 1/16 std lw-mdMphs-u | 0.6568 |
| Cotlook 'A' Index-t | *81.70 |
| Hides,hvy native steers piece fob-u | n.a. |

| | Monday |
|---|---|
| Wool,64s,staple,Terr del-u,w | n.a. |
| **Grains and Feeds** | |
| Bran,wheat middlings, KC-u,w | 119 |
| Corn,No. 2 yellow,Cent IL-bp,u | 3.8400 |
| Corn gluten feed,Midwest-u,w | 119.9 |
| Corn gluten meal,Midwest-u,w | 441.6 |
| Cottonseed meal-u,w | n.a. |
| Hominy feed,Cent IL-u,w | 112 |
| Meat-bonemeal,50% pro Mnpls-u,w | 318 |
| Oats,No.2 milling,Mnpls-u | 4.3500 |
| Rice, Long Grain Milled, No. 2 AR-u,w | 35.25 |
| Sorghum,(Milo) No.2 Gulf-u | n.a. |
| SoybeanMeal,Cent IL,rail,ton48%-u,w | 323.50 |
| Soybeans,No.1 yllw IL-bp,u | 9.5700 |
| Wheat,Spring14%-pro Mnpls-u | 8.5500 |
| Wheat,No.2 soft red,St.Louis-u | 5.8375 |
| Wheat - Hard - KC (USDA) $ per bu-u | 5.7100 |
| Wheat,No.1soft white,Portld,OR-u | 5.9750 |
| **Food** | |
| Beef,carcass equiv. index | |
| choice 1-3,600-900 lbs.-u | 295.57 |
| select 1-3,600-900 lbs.-u | 268.05 |
| Broilers, National comp wtd. avg.-u,w | 1.2943 |
| Butter,AA Chicago-d | 2.6750 |
| Cheddar cheese,bbl,Chicago-d | 186.00 |
| Cheddar cheese,blk,Chicago-d | 183.00 |
| Milk,Nonfat dry,Chicago lb.-d | 137.75 |
| Coffee,Brazilian,Comp-y | 2.4911 |
| Coffee,Colombian, NY-y | 2.7049 |
| Eggs,large white,Chicago-u | 4.3350 |
| Flour,hard winter KC-p | 15.80 |
| Hams,17-20 lbs,Mid-US fob-u | n.a. |
| Hogs,Iowa-So. Minnesota-u | 84.82 |
| Pork bellies,12-14 lb MidUS-u | 1.9854 |
| Pork loins,13-19 lb MidUS-u | 1.0668 |
| Steers,Tex.-Okla. Choice-u | n.a. |
| Steers,feeder,Okla. City-u,w | 276.25 |
| **Fats and Oils** | |
| Degummed corn oil, crude wtd. avg.-u,w | n.a. |
| Grease,choice white,Chicago-h | 0.4200 |
| Lard,Chicago-u | n.a. |
| Soybean oil,crude;Cent IL-u,w | 0.4539 |
| Tallow,bleach;Chicago-h | 0.4350 |
| Tallow,edible,Chicago-u | n.a. |

KEY TO CODES: A=ask; B=bid; BP=country elevator bids to producers; C=corrected; D=CME; E=Manfra,Tordella & Brookes; H=American Commodities Brokerage Co; K=bi-weekly; M=monthly; N=nominal; n.a.=not quoted or not available; P=Sosland Publishing; R=SNL Energy; S=Platts-TSI; T=Cotlook Limited; U=USDA; V=Benchmark Mineral Intelligence; W=weekly; Y=International Coffee Organization; Z=not quoted. *Data as of 11/1

Source: Dow Jones Market Data

## Key Interest Rates

Data are annualized on a 360-day basis. Treasury yields are per annum, on actively traded noninflation and inflation-indexed issues that are adjusted to constant maturities. Data are from weekly Federal Reserve release H.15.

| | Week Ended Nov 1 | Week Ended Oct 25 | 52-Week High | 52-Week Low |
|---|---|---|---|---|
| **Federal funds** (effective) | 4.83 | 4.83 | 5.33 | 4.83 |
| **Commercial paper** | | | | |
| Nonfinancial | | | | |
| 1-month | 4.74 | 4.76 | 5.34 | 4.74 |
| 2-month | 4.67 | 4.70 | 5.36 | 4.66 |
| 3-month | n.a. | n.a. | n.a. | n.a. |
| Financial | | | | |
| 1-month | 4.71 | n.a. | 5.39 | 4.71 |
| 2-month | 4.72 | n.a. | 5.46 | 4.69 |
| 3-month | 4.66 | 4.65 | 5.48 | 4.58 |
| **Discount window primary credit** | 5.00 | 5.00 | 5.50 | 5.00 |
| **Treasury yields at constant maturities** | | | | |
| 1-month | 4.83 | 4.89 | 5.56 | 4.83 |
| 3-month | 4.66 | 4.72 | 5.57 | 4.66 |
| 6-month | 4.44 | 4.48 | 5.51 | 4.37 |
| 1-year | 4.28 | 4.26 | 5.38 | 3.91 |
| 2-year | 4.15 | 4.06 | 4.97 | 3.55 |
| 3-year | 4.12 | 4.01 | 4.81 | 3.46 |
| 5-year | 4.15 | 4.03 | 4.69 | 3.45 |
| 7-year | 4.22 | 4.12 | 4.75 | 3.55 |
| 10-year | 4.30 | 4.22 | 4.75 | 3.67 |
| 20-year | 4.62 | 4.56 | 5.09 | 4.05 |
| **Treasury yields** (secondary market) | | | | |
| 1-month | 4.63 | 4.68 | 5.30 | 4.63 |
| 3-month | 4.46 | 4.51 | 5.30 | 4.46 |
| 6-month | 4.32 | 4.34 | 5.30 | 4.24 |
| **TIPS** | | | | |
| 5-year | 1.79 | 1.75 | 2.32 | 1.47 |
| 7-year | 1.89 | 1.83 | 2.34 | 1.56 |
| 10-year | 1.98 | 1.91 | 2.38 | 1.76 |
| 20-year | 2.13 | 2.09 | 2.38 | 1.75 |
| Long-term avg | 2.19 | 2.17 | 2.49 | 1.86 |

Notes on data:
**Federal-funds rate** is an average for the seven days ended Wednesday, weighted according to rates on broker trades; **Commercial paper rates** are discounted offer rates interpolated from sales by discounted averages of dealer bid rates on nationally traded certificates of deposit; **Discount window primary credit rate** is charged for discounts made and advances extended under the Federal Reserve's primary credit discount window program; **rate** is average for seven days ended Wednesday; **Inflation-indexed long-term TIPS** average is indexed and is based on the unweighted average bid yields for all TIPS with remaining terms to maturity of 10 years or more;

Sources: Federal Reserve; for additional information on these rate data and their derivation, please see, https://www.federalreserve.gov/datadownload/Build.aspx?rel=H15

ADVERTISEMENT

# The Marketplace

To advertise: 800-366-3975 or WSJ.com/classifieds

## NOTICE OF SALE

**IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: BIG LOTS, INC., *et al.*, Debtors.[1] | Chapter 11 Case No. 24-11967 (JKS) (Jointly Administered) |

**NOTICE OF SALE, BIDDING PROCEDURES, AUCTION, AND SALE HEARING**

**PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**") on September 9, 2024.

**PLEASE TAKE FURTHER NOTICE** that, on September 9, 2024, the Debtors filed a motion (the "**Motion**") with the Court seeking entry of an order, among other things, approving (a) procedures for the solicitation of bids (the "**Bidding Procedures**") in connection with (i) the proposed sale of substantially all of the Debtors' assets to Gateway BL Acquisition, LLC (the "**Stalking Horse Bidder**") for approximately $760 million, consisting of $2.5 million in cash plus the Debt Payoff Amount (as defined in the Stalking Horse APA) and the assumption of certain liabilities, subject to the submission of higher or otherwise better offers, (ii) the Sale Transaction, and (iii) the Auction,[2] (b) the form and manner of notice related to the Sale Transaction, and (c) procedures for the assumption and assignment of Contracts and Leases in connection with the Sale Transaction.

**PLEASE TAKE FURTHER NOTICE** that, on October 25, 2024, the Court entered an order (the "**Bidding Procedures Order**") approving, among other things, the Bidding Procedures, which establish the key dates and times related to the Sale Transaction and the Auction [D.I. 612].

**PLEASE TAKE FURTHER NOTICE** that, on October 30, 2024, the Debtors filed the Notice of Successful Bidder for the Sale of the Debtors' Assets (the "**Notice of Successful Bidder**") designating the Stalking Horse Bidder as the Successful Bidder [D.I. 661].

**Obtaining Additional Information.** Copies of the Motion and the Bidding Procedures Order, as well as all related exhibits (including the Bidding Procedures) and all other documents filed with the Court, are available free of charge on the Debtors' case information website located at *https://cases.ra.kroll.com/biglots/* or can be requested by email at BigLotsInfo@ra.kroll.com.

**Important Dates and Deadlines[3]**

1. **Bid Deadline.** The deadline to submit a Qualified Bid was **October 28, 2024 at 12:00 p.m. (prevailing Eastern Time)**.
2. **Auction.** The Auction was held on **October 30, 2024 at 10:00 a.m. (prevailing Eastern Time)** at the offices of Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, NY 10017.
3. **Auction and Sale Objections Deadline.** The deadline to file with the Court an objection to the Sale Order, the conduct of the Auction, or the Sale Transaction (collectively, the "**Sale Objections**") is **November 6, 2024 at 4:00 p.m. (prevailing Eastern Time)** (the "**Sale Objection Deadline**").
4. **Assumption and Assignment Objection Deadline.** The deadline for Counterparties to file with the Court an objection to the potential or proposed assumption or assignment of their Assumed Contract or Assumed Lease, the Debtors' proposed Cure Costs, if any, or the ability of a Successful Bidder to provide adequate assurance of future performance is **November 6, 2024 at 4:00 p.m. (prevailing Eastern Time)** (the "**Assumption and Assignment Objection Deadline**").
5. **Sale Hearing.** A hearing (the "**Sale Hearing**") to consider the approval of Sale Transactions will be held before the Court on **November 12, 2024 at 1:30 p.m. (prevailing Eastern Time)** or such other date as determined by the Court.

**Filing Objections.** Sale Objections, if any, must (a) be in writing, (b) state, with specificity, the legal and factual bases thereof, (c) comply with the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules, (d) be filed with the Court no later than the Sale Objection Deadline, and (e) no later than the Sale Objection Deadline, be served on (i) counsel to the Debtors, (y) Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, NY 10017, Attn: Brian M. Resnick, Esq., Adam L. Shpeen, Esq., Stephen D. Piraino, Esq., Jonah A. Peppiatt, Esq., and Ethan Stern, Esq. (notice.biglots@davispolk.com) and (z) Morris, Nichols, Arsht & Tunnell LLP, 1201 N. Market Street, 16th Floor, Wilmington, DE 19801, Attn: Robert J. Dehney, Sr., Esq., Andrew R. Remming, Esq., Daniel B. Butz, Esq., Tamara K. Mann, Esq., and Casey B. Sawyer, Esq. (biglots.mnat@morrisnichols.com), (ii) counsel to the ABL Agent, (y) Choate, Hall & Stewart LLP, Two International Place, Boston, MA 02110, Attn: John F. Ventola, Esq. (jventola@choate.com), Jonathan D. Marshall, Esq. (jmarshall@choate.com), and Jacob S. Lang, Esq. (jslang@choate.com) and (z) Blank Rome LLP, 1201 N. Market Street, Suite 800, Wilmington, DE 19801, Attn: Regina Stango Kelbon, Esq. (regina.kelbon@blankrome.com) and Stanley Tarr, Esq. (stanley.tarr@blankrome.com), (iii) counsel to the Term Agent, (y) Otterbourg P.C., 230 Park Avenue, New York, NY 10169, Attn: Chad B. Simon, Esq. (CSimon@otterbourg.com), James V. Drew, Esq. (JDrew@otterbourg.com), and Sarah L. Hautzinger, Esq. (shautzinger@otterbourg.com) and (z) Richards, Layton & Finger, P.A., 920 N. King Street, Wilmington, DE 19801, Attn: John H. Knight, Esq. (knight@rlf.com), (iv) proposed counsel to the Committee, (y) McDermott Will & Emery LLP, One Vanderbilt Avenue, New York, NY 10017, Attn: Darren Azman, Esq. (dazman@mwe.com) and Kristin G. Going, Esq. (kgoing@mwe.com), and (z) Cole Schotz P.C., 500 Delaware Avenue, Suite 1410, Wilmington, DE 19801, Attn: Justin R. Alberto, Esq. (jalberto@coleschotz.com) and Stacy L. Newman, Esq. (snewman@coleschotz.com), (v) counsel to the Stalking Horse Bidder, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Christopher Marcus, P.C. (cmarcus@kirkland.com), Douglas A. Ryder, P.C. (douglas.ryder@kirkland.com), and Nicholas M. Adzima (nicholas.adzima@kirkland.com), and (vi) the U.S. Trustee, Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn: Linda J. Casey (linda.casey@usdoj.gov).

**CONSEQUENCES OF FAILING TO TIMELY ASSERT AN OBJECTION.** ***Any party or entity who fails to timely make an objection to a Sale Transaction on or before the Sale Objection Deadline in accordance with the Bidding Procedures Order and this Notice shall be forever barred from asserting any objection to the Sale Transaction, including with respect to the transfer of the assets free and clear of all liens, claims, encumbrances, and other interests.***

**NO SUCCESSOR LIABILITY.** ***The assets sold in any Sale Transaction will be free and clear of, among other things, any claim arising from any conduct of the Debtors prior to the closing of the Sale Transaction, whether known or unknown, whether due or to become due, whether accrued, absolute, contingent, or otherwise, so long as such claim arises out of or relates to events occurring prior to the closing of the Sale Transaction. Accordingly, as a result of a Sale Transaction, a Successful Bidder will not be a successor to any of the Debtors by reason of any theory of law or equity, and a Successful Bidder will have no liability, except as expressly provided in a definitive agreement reached between the Debtors and the applicable Successful Bidder, for any liens, claims, encumbrances, and other interests against or in any of the Debtors under any theory of law, including successor liability theories.***

Dated: October 31, 2024, Wilmington, Delaware, MORRIS, NICHOLS, ARSHT & TUNNELL LLP, Robert J. Dehney, Sr. (No. 3578), Andrew R. Remming (No. 5120), Tamara K. Mann (No. 5643), Sophie Rogers Churchill (No. 6905), Casey B. Sawyer (No. 7260), 1201 N. Market Street, 16th Floor, Wilmington, DE 19801, Tel: (302) 658-9200, rdehney@morrisnichols.com, aremming@morrisnichols.com, tmann@morrisnichols.com, srchurchill@morrisnichols.com, csawyer@morrisnichols.com *-and-* DAVIS POLK & WARDWELL LLP, Brian M. Resnick (admitted *pro hac vice*), Adam L. Shpeen (admitted *pro hac vice*), Stephen D. Piraino (admitted *pro hac vice*), Jonah A. Peppiatt (admitted *pro hac vice*), Ethan Stern (admitted *pro hac vice*), 450 Lexington Avenue, New York, NY 10017, Tel.: (212) 450-4000, brian.resnick@davispolk.com, adam.shpeen@davispolk.com, stephen.piraino@davispolk.com, jonah.peppiatt@davispolk.com, ethan.stern@davispolk.com, *Counsel to the Debtors and Debtors in Possession*

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion or the Bidding Procedures, as applicable.

[3] The following dates and deadlines may be extended by the Debtors, consistent with the terms of the DIP Credit Agreements, or the Court in accordance with the terms of the Bidding Procedures and the Bidding Procedures Order.

## COMMERCIAL REAL ESTATE

**NOTICE OF SALE**

UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF NEW YORK KAIROS CREDIT STRATEGIES OPERATING PARTNERSHIP, LP, -against- THE FRIARS CLUB NATIONAL ASSOCIATION, INC., ET AL. Civil Action No. 23-cv-2960 (S.D.N.Y.)

Pursuant to the Final Judgment of Foreclosure and Sale (the "Judgment") entered on September 13, 2024 in the total sum of $18,600,605.30, plus post-judgment interest, wherein KAIROS CREDIT TRATEGIES OPERATING PARTNERSHIP, LP is the Plaintiff and THE FRIARS NATIONAL ASSOCIATION, INC., ET AL. are the Defendant(s). The Receiver will sell at a public foreclosure sale the real property located at 57 East 55th Street, New York, NY 10022 (Block 1291, Lot 127), all that certain plot, piece or parcel of land situate, lying and being in the City of New York, County of New York and State of New York (the "Mortgaged Premises"), and certain personal property, including memorabilia, media rights, video and audio archives and other intellectual property (the "Personalty", together with the Mortgaged Premises, the "Collateral"), in bulk or in lot, subject to the prior liens (if any) of the New York State Department of Labor and the New York State Department of Tax. The Receiver, in conjunction with Northgate Real Estate Group, his retained marketing agent, shall conduct the public auction sale to sell the Collateral as defined above on November 26, 2024, at 2:30 p.m. outside the front entrance of the Daniel Patrick Moynihan United States Courthouse, 500 Pearl Street, New York, New York 10016. The Plaintiff reserves all rights to credit bid its allowed claim in satisfaction of the underlying debt. Any bidder seeking to participate in the auction and seeking information regarding the assets should contact the Receiver's marketing agent, Greg Corbin of Northgate Real Estate Group, by telephone at 212-369-1800 or by email at gcorbin@northgatereg.com.

## NOTICE OF SALE

**NOTICE OF PUBLIC SALE**

On November 20, 2024, at 9:00 am prevailing Central Time, a foreclosure sale of substantially all the assets ("Collateral") of Julio & Sons Company; UJ Holdings, Inc.; Uncle Julio's Corporation; Uncle Julio's of Texas, Inc.; Conroe Foods, Inc.; Uncle Julio's of Reston, Inc.; Uncle Julio's Rio Grande Cafe, Inc.; The Mexican Restaurant Inc.; Uncle Julio's of Georgia, Inc.; Uncle Julio's of Illinois, Inc.; Uncle Julio's of Florida, Inc.; Uncle Julio's of Pennsylvania, Inc.; Uncle Julio's of Tennessee, Inc.; Uncle Julio's Hacienda, Inc.; 15-16 LLC; 2004 Restaurant, LLC; 2016 Restaurant, LLC; Hacienda GP, LLC; Uncle Julio's Annapolis Concessions, LLC; Uncle Julio's Columbia Concessions, LLC; Hacienda II Partners, LLLP; and Southwest Restaurant Partners LLLP (collectively, the "Debtors") pursuant to the New York Uniform Commercial Code will take place via video conference conducted by Acquiom Agency Services LLC (or its representatives or designees), as collateral agent ("Secured Party"). The sale may be cancelled or continued from time to time at the discretion of Secured Party. The Collateral will be sold to the highest qualified bidder on an as is, where is basis without any representations or warranties.

The Debtors are in the food and restaurant business. The assets to be sold include inventory, intellectual property, fixtures and equipment, accounts, chattel paper, documents, furniture, general intangibles, and goods.

Interested parties who intend to bid on the Collateral must contact Lisa Schutz at Acquiom Agency Services LLC via email at loanagency@srsacquiom.com, with a copy to Kalyan "Kal" Das at Greenberg Traurig, LLP via email at kal.das@gtlaw.com and to Marcus Helt at McDermott Will & Emery LLP via email at Mhelt@mwe.com not less than three business days prior to the date of the sale to receive the bidding procedures and information about how to qualify for the public sale as a qualified bidder. Interested parties who do not contact the Secured Party and qualify prior to the sale will not be permitted to enter a bid.

