**EXHIBIT A**

**COMPENSATION BY PROJECT CATEGORY**
**BIG LOTS, INC., *et al.***
**(Case No. 24-11967 (JKS))**
**September 9, 2024 through September 30, 2024**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| AHG / UCC / Lender Issues | 9.0 | $17,724.50 |
| Asset Dispositions | 155.0 | $223,501.50 |
| Business Operation | 29.0 | $53,031.00 |
| Claims / Creditor Outreach | 40.5 | $60,203.50 |
| Contract / Leases | 230.7 | $308,655.00 |
| Corporate Governance / Board Matters / Communications | 1.6 | $2,900.00 |
| Employee and Labor | 11.6 | $24,060.50 |
| Financing | 54.0 | $92,797.00 |
| General Case Administration | 170.5 | $227,165.00 |
| Hearing Preparation / Attendance | 205.6 | $345,075.00 |
| Litigation | 94.6 | $133,123.00 |
| Regulatory / Antitrust/ IP | 33.0 | $45,298.50 |
| Reporting | 10.7 | $18,380.00 |
| Retention DPW: Preparation of Fee Applications, Budgeting | 30.1 | $33,859.50 |
| Retention of Non-DPW: Preparation of Retention-Related Materials | 13.7 | $17,979.00 |
| Travel (Non-Working) (50%) | 9.7 | $18,699.00 |
| **TOTAL** | **1,099.3** | **$1,622,452.00** |

| | | **Time Detail By Project** | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| **BC01 AHG/UCC/Lender Issues** | | | | |
| 38208248 | Peppiatt, Jonah A. | 09/23/24 | 0.3 | Correspondence with Davis Polk team regarding Creditors Committee. |
| 38192374 | Piraino, Stephen D. | 09/23/24 | 0.2 | Emails with Davis Polk and Big Lots regarding Committee formation. |
| 38175290 | Shpeen, Adam L. | 09/23/24 | 0.6 | Calls and emails with Davis Polk team regarding Creditors Committee formation. |
| 38208318 | Peppiatt, Jonah A. | 09/24/24 | 0.4 | Correspondence with Davis Polk team and co-advisors regarding Creditors Committee formation. |
| 38185284 | Shpeen, Adam L. | 09/24/24 | 0.7 | Call and emails Province and Creditors Committee regarding advisor selection. |
| 38224224 | Peppiatt, Jonah A. | 09/25/24 | 0.3 | Correspondence with Davis Polk team and co-advisors regarding McDermott requests. |
| 38843609 | Piraino, Stephen D. | 09/25/24 | 0.7 | Call with Creditors Committee (0.5); emails regarding Creditors Committee matters (0.2). |
| 38195412 | Shpeen, Adam L. | 09/25/24 | 0.5 | Attend introductory call with Creditors Committee advisors. |
| 38843621 | Stern, Ethan | 09/25/24 | 0.8 | Coordinate call with Big Lots and Creditors Committee advisors (0.3); join call with same (0.5). |
| 38843661 | Cahill, Vincent | 09/27/24 | 0.7 | Attention to Creditors Committee bylaws. |
| 38219327 | Shpeen, Adam L. | 09/27/24 | 0.5 | Call with Creditors Committee counsel regarding adjournment (0.3); call with Morris Nichols regarding same (0.2). |
| 38843668 | Stern, Ethan | 09/27/24 | 0.9 | Review and revise Creditor Committee bylaws (0.5); correspondences with S. Piraino and V. Cahill regarding same (0.4). |
| 38234119 | Shpeen, Adam L. | 09/30/24 | 1.2 | Call with DIP lenders regarding adjournment (0.3); call with Nexus regarding same (0.2); call with J. Peppiatt and E. Stern regarding same (0.3); emails with advisors regarding same (0.4). |
| 38234691 | Shpeen, Adam L. | 09/30/24 | 1.2 | Conduct internal analysis regarding Committee adjournment request. |
| **Total BC01 AHG/UCC/Lender Issues** | | | **9.0** | |
| **BC02 Asset Dispositions** | | | | |
| 38085956 | Amir, Gennie A. | 09/09/24 | 2.9 | Review final asset purchase agreement regarding real estate deliverables. |
| 38082145 | Bi, Jonathan | 09/09/24 | 3.4 | Revise transaction documents in connection to signing. |
| 38082065 | Hood, Cameron K. | 09/09/24 | 3.7 | Attention to signing items and compilation final asset purchase agreement documents. |
| 38092664 | Mazero, Gabrielle | 09/09/24 | 2.1 | Revise intellectual property, privacy, and cyber provisions of disclosure schedules. |
| 38075280 | Rabin, Adrian | 09/09/24 | 0.6 | Review and revise disclosure schedules. |
| 38091974 | Amir, Gennie A. | 09/10/24 | 0.4 | Review executed version of asset purchase agreement. |
| 38092576 | Bi, Jonathan | 09/10/24 | 0.6 | Update disclosure schedules (0.4); review and revise non-disclosure agreement (0.2). |

| | | Time Detail By Project | | | |
|---|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative | |
| 38122408 | Rabin, Adrian | 09/10/24 | 0.4 | Review and revise disclosure schedules and intellectual property schedules. | |
| 38116937 | Resnick, Brian M. | 09/10/24 | 0.2 | Review mergers & acquisitions summary. | |
| 38100074 | Amir, Gennie A. | 09/11/24 | 0.2 | Review master assignment for owned property transfer at closing. | |
| 38100100 | Bi, Jonathan | 09/11/24 | 1.2 | Review and revise non-disclosure agreement process (1.1); correspond with Davis Polk team regarding same (0.1). | |
| 38169489 | Peppiatt, Jonah A. | 09/11/24 | 1.4 | Call with A. Shpeen regarding bidding procedures (0.3); review bidding procedures motion (1.1). | |
| 38137499 | Piraino, Stephen D. | 09/11/24 | 0.7 | Call with Big Lots and Vorys regarding potential sale. | |
| 38104898 | Shpeen, Adam L. | 09/11/24 | 0.5 | Call with Big Lots and Vorys teams regarding potential property for sale. | |
| 38121841 | Stern, Ethan | 09/11/24 | 1.0 | Attend call with Big Lots and Vorys teams regarding potential real estate disposition (0.5); review and revise regarding same (0.5). | |
| 38191515 | Wolfe, Brian | 09/11/24 | 0.3 | Review and revise bidding procedures summary and call with A. Shpeen regarding same. | |
| 38104990 | Bi, Jonathan | 09/12/24 | 3.2 | Revise non-disclosure agreement process. | |
| 38169532 | Peppiatt, Jonah A. | 09/12/24 | 0.4 | Call with S. Piraino regarding bidding procedures (0.3); correspondence with same regarding same (0.1). | |
| 38174191 | Stern, Ethan | 09/12/24 | 1.8 | Call with Big Lots regarding distribution facilities (0.8); review and revise escrow agreement for lease sale and send same to Big Lots (0.7); review and revise lease sale (0.3). | |
| 38112244 | Weigel, Heather | 09/12/24 | 0.8 | Correspondence with Guggenheim regarding request for information from strategic bidder (0.1); review request for information (0.1); correspondence with Guggenheim regarding seller benefit plans and excluded assets (0.1); review and revise non-disclosure agreement with potential bidder (0.3); correspondence with Davis Polk team regarding approach for non-disclosure agreements and standstill agreements (0.2). | |
| 38112909 | Bi, Jonathan | 09/13/24 | 3.2 | Review and revise non-disclosure agreement process. | |
| 38121527 | Shpeen, Adam L. | 09/13/24 | 0.5 | Call with Guggenheim regarding asset sale process. | |
| 38174225 | Stern, Ethan | 09/13/24 | 1.2 | Review and revise bidding procedures declaration (0.6); emails with Guggenheim and A. Shpeen regarding same (0.6). | |
| 38080884 | Weigel, Heather | 09/13/24 | 0.4 | Conference call with Guggenheim and Davis Polk teams regarding information requests from a bidder. | |
| 38196395 | Wolfe, Brian | 09/13/24 | 0.6 | Call with Guggenheim regarding potential bidder letters. | |
| 38119207 | Bi, Jonathan | 09/14/24 | 0.4 | Review and revise non-disclosure agreements in connection to auction process. | |

| | **Time Detail By Project** | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 38121208 | Bi, Jonathan | 09/15/24 | 0.7 | Revise non-disclosure agreements in connection to auction process. |
| 38164904 | Stern, Ethan | 09/15/24 | 0.7 | Review Guggenheim comments to bidding procedures and Rifkin declaration in support of same (0.4); emails with A. Shpeen regarding same (0.3). |
| 38124300 | Weigel, Heather | 09/15/24 | 0.4 | Review and revise non-disclosure agreements. |
| 38129920 | Bi, Jonathan | 09/16/24 | 3.1 | Review and revise non-disclosure agreement process (1.4); correspondence with Guggenheim team regarding non-disclosure agreement clause question (0.2); review and revise to the non-disclosure agreement process (1.5). |
| 38169669 | Peppiatt, Jonah A. | 09/16/24 | 1.3 | Review bidding procedures (1.1); correspond with E. Stern regarding same (0.2). |
| 38072334 | Shpeen, Adam L. | 09/16/24 | 0.5 | Call with Big Lots management regarding distribution center asset dispositions. |
| 38121778 | Stern, Ethan | 09/16/24 | 5.6 | Call with Big Lots and Davis Polk teams regarding distribution centers (0.5); review and revise questions from Big Lots related to store closing and abandonment (1.8); emails and calls with Davis Polk team regarding same (0.3); attend call with Vorys Sater regarding private real estate sale (0.3); finalize bidding procedures declaration (0.4); emails with Guggenheim team regarding same (0.1); review and revise Stalking Horse Bidder deck (1.2); emails with Davis Polk team regarding same (0.3); draft form notice of successful bidder for bidding procedures (0.6); send same to Kirkland & Ellis (0.1). |
| 38125682 | Weigel, Heather | 09/16/24 | 0.2 | Call with Guggenheim regarding bidders. |
| 38130265 | Bi, Jonathan | 09/17/24 | 1.0 | Review non-disclosure agreement process (0.3); review and revise potential bidder non-disclosure agreement (0.1); review and revise non-disclosure agreement process for potential bidder (0.6). |
| 38145854 | Stern, Ethan | 09/17/24 | 5.4 | Send comments to Nexus deck to AlixPartners (0.3); emails with Davis Polk team regarding same (0.2); meeting with V. Cahill regarding private real estate (0.2); emails with Morris Nichols team regarding private sale motion (0.2); finalize bidding procedures declaration, notice of hearing, and notice of successful bidder (2.1); emails and calls with Morris Nichols regarding same (0.3); calls and emails with Kirkland & Ellis regarding same (0.2); emails with Big Lots related to distribution centers, store closing and abandonment (1.6); emails and calls with Davis Polk team regarding same (0.3). |
| 38128070 | Weigel, Heather | 09/17/24 | 0.4 | Review potential bidder's non-disclosure agreement (0.2); conference call with potential bidder and Guggenheim regarding non-disclosure agreement (0.2). |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 38196929 | Wolfe, Brian | 09/17/24 | 0.5 | Review and revise transition services agreement summary, including call with A. Shpeen regarding same. |
| 38142896 | Bi, Jonathan | 09/18/24 | 0.9 | Review and revise sell side non-disclosure agreement process. |
| 38169747 | Peppiatt, Jonah A. | 09/18/24 | 0.8 | Attend lease sale auction (0.5); correspond with E. Stern regarding lessor bids and bidding procedures (0.3). |
| 38157756 | Resnick, Brian M. | 09/18/24 | 1.2 | Attend lease sale auction (0.5); emails and discussions with Davis Polk team regarding same (0.4); call with J. Finger regarding potential bidder diligence (0.2); emails with Davis Polk team regarding same (0.1). |
| 38163946 | Stern, Ethan | 09/18/24 | 0.5 | Review comments to bidding procedures order. |
| 38143699 | Bi, Jonathan | 09/19/24 | 0.6 | Review and revise sell-side non-disclosure agreement revisions. |
| 38169783 | Peppiatt, Jonah A. | 09/19/24 | 0.8 | Review key deadlines for bidding procedures (0.4); correspond with E. Stern regarding bidding procedures objections (0.2); correspondence with A. Shpeen regarding same (0.2). |
| 38164017 | Stern, Ethan | 09/19/24 | 3.1 | Review comments to bidding procedures order (1.3); calls and emails with S. Rogers Churchill regarding same (0.8); call with S. Piraino regarding omnibus objection motion and de minimis asset sale motion (0.5); meeting with V. Cahill regarding same (0.3); call with K. Winiarski regarding same (0.2). |
| 38116753 | Weigel, Heather | 09/19/24 | 0.3 | Review and revise non-disclosure agreement with potential bidder. |
| 38154194 | Bi, Jonathan | 09/20/24 | 2.0 | Review and revise bankruptcy non-disclosure agreement process. |
| 38190579 | Peppiatt, Jonah A. | 09/20/24 | 3.9 | Call with E. Stern regarding bidding procedures (1.9); call with Morris Nichols regarding bidding procedures (0.7); review bidding procedures (1.3). |
| 38173804 | Piraino, Stephen D. | 09/20/24 | 2.0 | Call with Big Lots regarding point of sales and distribution center sales (0.5); correspondence with AlixPartners regarding distribution centers (0.8); review private real estate sale documents (0.7). |
| 38172325 | Resnick, Brian M. | 09/20/24 | 0.2 | Emails with Guggenheim and Davis Polk teams regarding bidder issues. |

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 38162097 | Stern, Ethan | 09/20/24 | 5.8 | Coordinate call with Thompson Hine (0.2); join call with Big Lots regarding distribution center and related sale (0.5); call with S. Richards and S. Piraino regarding de minimis asset sale motion (0.3); review and revise same (0.3); call with S. Richards regarding bidding procedures motion and schedules extension motion (0.4); call with J. Peppiatt regarding bidding procedures comments (1.9); call with Morris Nichols team regarding same (0.5); emails with landlord counsel regarding objection deadline; (0.5); draft email responses to bidding procedures comments (1.2). |
| 38156678 | Winiarski, Kevin L. | 09/20/24 | 0.8 | Meeting with S. Piraino and E. Stern regarding de minimis asset sales motion (0.3); call with Big Lots regarding same (0.5). |
| 38160661 | Bi, Jonathan | 09/21/24 | 0.1 | Review and revise non-disclosure agreements for potential bidders. |
| 38190618 | Peppiatt, Jonah A. | 09/21/24 | 0.6 | Correspondence regarding bidding procedures comments. |
| 38079716 | Stern, Ethan | 09/21/24 | 2.7 | Review and revise bidding procedures order and send same to J. Peppiatt. |
| 38161090 | Winiarski, Kevin L. | 09/21/24 | 1.6 | Draft and revise de minimis asset sales procedures motion (1.5); email to S. Piraino regarding same (0.1). |
| 38190656 | Peppiatt, Jonah A. | 09/22/24 | 2.8 | Review and revise bidding procedures order (1.9); correspondence with E. Stern regarding same (0.5); call with E. Stern regarding same (0.4). |
| 38162468 | Stern, Ethan | 09/22/24 | 4.6 | Review and revise de minis asset sale motion (0.7); emails with K. Winiarski regarding same (0.2); review and revise bidding procedures order (2.9); correspondences with Davis Polk team and Morris Nichols team regarding same (0.8). |
| 38162022 | Bi, Jonathan | 09/23/24 | 0.6 | Attend to potential bidder non-disclosure agreement. |
| 38208232 | Peppiatt, Jonah A. | 09/23/24 | 2.5 | Review bidding procedures comments (0.9); correspondence with E. Stern and others regarding same (0.6); conference with E. Stern regarding same (0.5); conference with AlixPartners and Davis Polk teams regarding asset sales (0.5). |
| 38192379 | Piraino, Stephen D. | 09/23/24 | 0.8 | Review and revise de minimis asset sale motion. |
| 38211761 | Resnick, Brian M. | 09/23/24 | 0.4 | Discuss asset sale process with S. Erickson and others. |
| 38175295 | Shpeen, Adam L. | 09/23/24 | 1.1 | Call with AlixPartners regarding asset dispositions and other issues (0.5); review pleadings regarding asset dispositions (0.2); review and revise store closing order (0.4). |

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | **Time Detail By Project** | | | |
| 38167360 | Stern, Ethan | 09/23/24 | 5.3 | Join call with AlixPartners and Davis Polk teams to discuss sale motions (0.5); coordinate same (0.3); correspondences with J. Peppiatt regarding bidding procedures order (1.2); emails with Guggenheim team and A. Shpeen regarding same (0.4); review and revise bidding procedures order and respond to comments to same (2.4); call with S. Piraino regarding de minimis asset sale motion (0.5). |
| 38136555 | Weigel, Heather | 09/23/24 | 0.3 | Correspondence with Davis Polk team regarding de minimis asset sale motion and restrictions in asset purchase agreement. |
| 38170834 | Winiarski, Kevin L. | 09/23/24 | 1.7 | Review and revise de minimis asset sale procedures motion (0.6); emails with Morris Nichols and S. Piraino regarding same (0.1); call with AlixPartners regarding same (0.4); further review and revision of same (0.6). |
| 38179242 | Bi, Jonathan | 09/24/24 | 0.2 | Attend to potential bidder non-disclosure agreement (0.2); attend to non-disclosure agreement process (0.6); attend to potential bidder non-disclosure agreement (0.4); attend to leases matter (0.3); discuss lease issues related to sale process with Davis Polk team (0.1); attend to real estate lease issues in connection with sale process (0.4); attend to potential bidder non-disclosure agreement (0.2); attend to non-disclosure agreement process (1.3). |
| 38182999 | Bi, Jonathan | 09/24/24 | 3.1 | Attend to non-disclosure agreement process (0.6); attend to potential bidder non-disclosure agreement (0.4); attend to leases matter (0.3); discuss lease issues related to sale process with Davis Polk team (0.1); attend to real estate lease issues in connection with sale process (0.4); attend to potential bidder non-disclosure agreement (0.2); attend to non-disclosure agreement process (1.3). |
| 38843728 | Cahill, Vincent | 09/24/24 | 1.8 | Attention to de minimis asset sale motion. |
| 38176423 | Hood, Cameron K. | 09/24/24 | 1.0 | Review and revise bidder non-disclosure agreements. |
| 38208327 | Peppiatt, Jonah A. | 09/24/24 | 0.3 | Correspond with E. Stern regarding bidding procedures next steps. |
| 38211890 | Resnick, Brian M. | 09/24/24 | 0.4 | Discuss marketing process with various co-advisors regarding potential bidders. |
| 38185300 | Shpeen, Adam L. | 09/24/24 | 0.9 | Review and revise asset disposition motion. |
| 38174511 | Stern, Ethan | 09/24/24 | 0.5 | Send revised bidding procedures order draft to Kirkland & Ellis team (0.2); emails with Kelley Drye regarding status and comments (0.3). |

6

| | | Time Detail By Project | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 38151844 | Weigel, Heather | 09/24/24 | 1.6 | Prepare responses to questions from AlixPartners team regarding going out of business sales, TSA, bank accounts, severance, workers compensation and IBNR (0.8); correspondence with Davis Polk team and AlixPartners team regarding severance, TSA, workers compensation and related matters (0.2); review and revise non-disclosure agreement with potential bidder (0.3); review and revise non-disclosure agreement with potential bidder (0.3). |
| 38181869 | Winiarski, Kevin L. | 09/24/24 | 2.3 | Review and revise de minimis asset sale motion (1.5); prepare same for filing (0.4); emails with Choate Hall, Otterbourg, and Davis Polk teams regarding same (0.4). |
| 38183982 | Bi, Jonathan | 09/25/24 | 0.1 | Attend to lease issues with counterparty (0.1); attend to non-disclosure agreement process (1.1). |
| 38191918 | Bi, Jonathan | 09/25/24 | 1.1 | Attend to non-disclosure agreement process. |
| 38224246 | Peppiatt, Jonah A. | 09/25/24 | 0.9 | Review Kelley Drye comments to bidding procedures (0.4); correspondence with E. Stern regarding same (0.3); correspondence with same regarding objection chart (0.2). |
| 38201272 | Peters, Caroline | 09/25/24 | 0.1 | Attention to significant modification analysis; correspondence with tax team regarding significant modification analysis. |
| 38212079 | Resnick, Brian M. | 09/25/24 | 0.5 | Discuss stalking horse bid and marketing process with Kirkland & Ellis, Guggenheim and A. Shpeen. |
| 38195417 | Shpeen, Adam L. | 09/25/24 | 1.1 | Review comments to bidding procedures order (0.7); review lease sale issues (0.4). |
| 38220202 | Stern, Ethan | 09/25/24 | 5.9 | Review and revise bidding procedures objections chart (0.5); emails with J. Goldberger regarding same (0.4); review and revise rejection motion (0.2); emails with V. Cahill regarding same (0.4); emails and calls with Kirkland & Ellis team regarding bidding procedures order and comments thereto (0.8); review and revise bidding procedures order (1.2); send same to landlord counsel (0.3); draft responses to Barclay Damon and Ballard Spahr bidding procedures comments (1.5); emails with J. Peppiatt, D. Butz and S. Churchill regarding same (0.6). |
| 38312535 | Weigel, Heather | 09/25/24 | 0.3 | Revise non-disclosure agreement with potential bidder (0.2); correspondence with Davis Polk team regarding same (0.1). |
| 38186164 | Winiarski, Kevin L. | 09/25/24 | 1.1 | Review and finalize de minimis asset sale motion (0.8); emails with Big Lots regarding same (0.3). |
| 38203470 | Bi, Jonathan | 09/26/24 | 1.1 | Attend to non-disclosure agreement process with potential bidders. |
| 38193262 | Bi, Jonathan | 09/26/24 | 0.1 | Attend to non-disclosure agreement process. |

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| **Time Detail By Project** | | | | |
| 38224282 | Peppiatt, Jonah A. | 09/26/24 | 1.3 | Call with E. Stern regarding bidding procedures (0.2); correspondence with same regarding same (0.7); review objector comments regarding same (0.4). |
| 38217885 | Stern, Ethan | 09/26/24 | 5.2 | Emails with Morris Nichols regarding bidding procedures comments (0.5); attention to same (1.3); emails with J. Peppiatt regarding bidding procedures comments (0.6); send revised draft of bidding procedures order to landlords (0.4); emails to same extending objection deadline (0.3); compile chart with bidding procedures objections and send same to Morris Nichols team (0.9); emails with Kroll with respect to bidding procedures timeline (0.3); join call with Big Lots to discuss distribution center liquidations (0.5); follow-up correspondences with S. Piraino regarding same (0.4). |
| 38209899 | Weigel, Heather | 09/26/24 | 0.3 | Revise non-disclosure agreement with potential bidder. |
| 38224462 | Peppiatt, Jonah A. | 09/27/24 | 0.6 | Call with E. Stern regarding bidding procedures. |
| 37998601 | Stern, Ethan | 09/27/24 | 2.3 | Call with J. Peppiatt regarding bidding procedures comments (0.7); emails with same regarding same (0.4); update chart with bidding procedures objections and send same to Morris Nichols team (0.7); emails with Kroll with respect to bidding procedures timeline (0.5). |
| 38209905 | Weigel, Heather | 09/27/24 | 0.1 | Correspondence with Davis Polk team regarding asset purchase agreement. |
| 38203925 | Bi, Jonathan | 09/28/24 | 0.9 | Attend to non-disclosure agreement process (0.7); draft response email to potential bidder non-disclosure agreement questions (0.2). |
| 38216263 | Hood, Cameron K. | 09/28/24 | 0.6 | Revise bidder non-disclosure agreements and correspondence with Davis Polk team regarding same. |
| 38224551 | Peppiatt, Jonah A. | 09/28/24 | 0.2 | Correspond with Guggenheim regarding bidding procedures. |
| 38249736 | Stern, Ethan | 09/28/24 | 2.5 | Attention to case updates (0.4); review comments to bidding procedures order (1.4); emails with Morris Nichols team regarding same (0.4); emails with Kroll team regarding service of bidding procedures (0.3). |
| 38217105 | Weigel, Heather | 09/28/24 | 0.6 | Review and revise non-disclosure agreement with potential bidder (0.2); review, revise non-disclosure agreement with other potential bidder (0.2); correspondence regarding questions from same on same (0.2). |
| 38217660 | Bi, Jonathan | 09/29/24 | 0.5 | Attend to two non-disclosure agreements with potential bidders. |
| 38218399 | Hood, Cameron K. | 09/29/24 | 0.4 | Revise bidder non-disclosure agreements, correspondence with Davis Polk team regarding same. |
| 38225433 | Peppiatt, Jonah A. | 09/29/24 | 0.4 | Correspond with E. Stern regarding next steps. |

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| **Time Detail By Project** | | | | |
| 38238917 | Resnick, Brian M. | 09/29/24 | 0.2 | Emails with Guggenheim and Davis Polk teams regarding asset sales. |
| 38249759 | Stern, Ethan | 09/29/24 | 3.4 | Review comments to bidding procedures order and schedules (1.9); correspondences with A. Shpeen and J. Peppiatt regarding same (0.7); emails with landlord counsel regarding comments to same (0.8). |
| 38232576 | Bi, Jonathan | 09/30/24 | 1.1 | Attend to non-disclosure agreement process with potential bidders. |
| 38240866 | Peppiatt, Jonah A. | 09/30/24 | 2.3 | Call with E. Stern regarding U.S. Trustee bid procedures comments (0.6); confer with E. Stern regarding landlord bidding procedures comments (0.4); call with A. Shpeen regarding bid procedures timeline (0.5); correspondence with E. Stern regarding bidding procedures (0.4); review revised timeline (0.4). |
| 38253367 | Resnick, Brian M. | 09/30/24 | 1.0 | Emails and calls with Davis Polk team and Big Lots regarding asset sale timeline and other issues. |
| 38222689 | Stern, Ethan | 09/30/24 | 5.9 | Review comments to bidding procedures order and bidding schedule (1.9); emails with Morris Nichols team regarding same (0.3); correspondences with A. Shpeen and J. Peppiatt regarding same (0.8); emails with landlord counsel regarding comments to bidding procedures order (0.8); listen to lease sale procedures hearing (0.6); join call with A. Shpeen and J. Peppiatt regarding bidding procedures timeline (0.5); join call with J. Peppiatt regarding bidding procedures comments (0.7); attention to lease rejection questions (0.3). |
| 38231170 | Weigel, Heather | 09/30/24 | 0.9 | Review revised potential bidder non-disclosure agreement (0.1), call with potential bidder regarding same (0.1); correspondence with AlixPartners team regarding transition services agreement (0.1); call with A. Shpeen regarding deadlines and Kirkland & Ellis proposal (0.1); correspondence with Davis Polk team regarding conditions to payment of bid protections (0.5). |
| **Total BC02 Asset Dispositions** | | | **155.0** | |
| | | | | |
| **BC03 Business Operations** | | | | |
| 38086777 | Piraino, Stephen D. | 09/09/24 | 5.1 | Review, revise and finalize first day motions (4.7); call with Davis Polk team regarding open items (0.4). |
| 38104887 | Shpeen, Adam L. | 09/11/24 | 1.0 | Attend work plan call with management team. |
| 38121838 | Stern, Ethan | 09/11/24 | 4.8 | Review and revise first day orders (2.7); calls and emails with Morris Nichols team regarding same (1.2); emails with U.S. Trustee office regarding creditor contact information (0.2); review and revise initial debtor interview and email to Big Lots team regarding same (0.5); email stop payment letter to Wells Fargo (0.2). |

| | | | | Time Detail By Project |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 38174192 | Stern, Ethan | 09/12/24 | 4.0 | Call with Kelley Drye regarding contract (0.5); call with Big Lots regarding same (0.5); review and revise first day orders (2.1); correspondences with Morris Nichols team regarding same (0.9). |
| 38174224 | Stern, Ethan | 09/13/24 | 1.7 | Join call with Big Lots regarding contract issues (0.5); emails with M. Brock regarding suggestions of stay (0.3); review and revise first day orders (0.6); correspondences with Morris Nichols team regarding same (0.3). |
| 38064702 | Shpeen, Adam L. | 09/16/24 | 1.2 | Attend work plan call with Big Lots management team (0.7); follow-up call with R. Robins and M. Schlonsky regarding operational issues (0.5). |
| 38139160 | Shpeen, Adam L. | 09/17/24 | 0.5 | Call with Big Lots team regarding escheatment issues. |
| 38173781 | Piraino, Stephen D. | 09/19/24 | 0.2 | Call with insurer's counsel regarding insurance matter. |
| 38154088 | Shpeen, Adam L. | 09/19/24 | 1.0 | Attend work plan meeting with management (0.6); call with S. Hutkai regarding surety issues (0.4). |
| 38155358 | Goldberger, Jacob | 09/20/24 | 0.6 | Call with Big Lots regarding sale and rejection of certain assets and contracts (0.5); emails with S. Churchill regarding adequate assurance requests (0.1). |
| 38166317 | Shpeen, Adam L. | 09/20/24 | 0.5 | Call with management team regarding operational issues with respect to leases. |
| 38175288 | Shpeen, Adam L. | 09/23/24 | 0.5 | Attend work plan call with AlixPartners and Big Lots team. |
| 38236806 | Stern, Ethan | 09/23/24 | 1.4 | Attend call with Duane Morris regarding motions and comments thereto (0.5); review and revise second day motions (0.9). |
| 38185298 | Shpeen, Adam L. | 09/24/24 | 2.1 | Call with R. Robins and Guggenheim regarding litigation issue (0.7); call with R. Robins and M. Welt regarding purchase order issue (0.4); calls with S. Piraino regarding business issues (1.0). |
| 38185188 | Goldberger, Jacob | 09/25/24 | 0.1 | Emails with A. Shpeen regarding Direct Energy's utility outreach. |
| 38195413 | Shpeen, Adam L. | 09/25/24 | 0.4 | Review objection related to utilities motion. |
| 38191899 | Shpeen, Adam L. | 09/26/24 | 1.0 | Attend work plan call with AlixPartners and Davis Polk teams. |
| 38219314 | Shpeen, Adam L. | 09/27/24 | 1.6 | Call with numerous Big Lots management team members regarding operational issues (1.1); calls regarding specific vendor issues (0.5). |
| 38219332 | Shpeen, Adam L. | 09/28/24 | 0.5 | Email to management team regarding vendor issue (0.2); emails regarding merchandise supplier issue (0.3). |
| 38231641 | Goldberger, Jacob | 09/30/24 | 0.8 | Meeting with J. Peppiatt regarding utility objections and inquiries (0.6); correspondence with A. Shpeen and Morris Nichols regarding same (0.2). |
| **Total BC03 Business Operations** | | | **29.0** | |

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |

**BC04 Claims; Creditor Outreach**

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 38093946 | Cahill, Vincent | 09/09/24 | 2.1 | Attention to creditor outreach in advance of first day hearing. |
| 38097982 | Cahill, Vincent | 09/10/24 | 1.4 | Attention to creditor outreach in connection with revised interim store closing order. |
| 38100817 | Piraino, Stephen D. | 09/10/24 | 1.2 | Calls and emails with vendors regarding first-day relief. |
| 38101199 | Cahill, Vincent | 09/11/24 | 0.8 | Correspondence with creditors regarding revisions to store closing interim order. |
| 38101993 | Goldberger, Jacob | 09/11/24 | 0.3 | Review and revise adequate assurance request from utility Big Lots (0.1); emails with Morris Nichols regarding same (0.1); emails with Morris Nichols regarding PNS Stores, Inc. status (0.1). |
| 38137454 | Piraino, Stephen D. | 09/11/24 | 1.9 | Calls and emails with various vendors. |
| 38126347 | Resnick, Brian M. | 09/11/24 | 1.8 | Emails with Big Lots and Davis Polk team regarding creditor inquiries. |
| 38174178 | Stern, Ethan | 09/11/24 | 0.8 | Correspondences with vendors and landlords regarding various issues and questions. |
| 38115392 | Winiarski, Kevin L. | 09/11/24 | 0.7 | Review emails in connection with critical vendor outreach (0.3); emails with Morris Nichols team regarding same (0.2); meet with S. Piraino regarding same (0.2). |
| 38137691 | Piraino, Stephen D. | 09/12/24 | 3.4 | Extensive correspondence with vendors' counsel regarding critical vendor agreements and related issues. |
| 38126784 | Resnick, Brian M. | 09/12/24 | 0.2 | Call with R. Robins regarding critical vendor issues. |
| 38174187 | Stern, Ethan | 09/12/24 | 0.5 | Calls and emails with vendors and landlords regarding various issues and questions. |
| 38111556 | Winiarski, Kevin L. | 09/12/24 | 1.0 | Meet with S. Piraino regarding critical vendor outreach (0.3); emails with S. Rogers Churchill regarding same (0.2); review outreach emails in connection with same (0.1); call with S. Piraino regarding long-term incentive plans (0.3); email with A. Kaminsky regarding same (0.1). |
| 38126963 | Resnick, Brian M. | 09/13/24 | 0.9 | Emails with Davis Polk team and Big Lots regarding various creditor inquiries. |
| 38174227 | Stern, Ethan | 09/13/24 | 0.9 | Calls and emails with vendors and landlords. |
| 38114753 | Winiarski, Kevin L. | 09/13/24 | 2.9 | Review and respond to numerous vendor inquiries (1.2); call with S. Piraino regarding same (0.3); call with AlixPartners regarding same (0.4); draft tracking chart regarding all critical vendor inquiries (1.0). |
| 38145806 | Stern, Ethan | 09/16/24 | 0.7 | Review and respond to emails from landlords and vendors. |
| 38127690 | Winiarski, Kevin L. | 09/16/24 | 0.7 | Call with Esbrook regarding vendor inquiries (0.3); attend to numerous emails from vendors and counsel (0.3); call with J. Chan regarding same (0.1). |
| 38148912 | Resnick, Brian M. | 09/17/24 | 0.1 | Emails regarding Creditors Committee issues. |
| 38145862 | Stern, Ethan | 09/17/24 | 0.6 | Review and respond to emails from landlords and vendors. |

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| **Time Detail By Project** | | | | |
| 38143440 | Goldberger, Jacob | 09/18/24 | 0.5 | Call with AlixPartners regarding unsecured creditors. |
| 38157760 | Resnick, Brian M. | 09/18/24 | 0.7 | Weekly meeting with AlixPartners regarding claims and other matters. |
| 38163942 | Stern, Ethan | 09/18/24 | 0.8 | Review and respond to emails and calls from creditors and landlords. |
| 38172011 | Resnick, Brian M. | 09/19/24 | 0.4 | Emails with various creditors. |
| 38164021 | Stern, Ethan | 09/19/24 | 0.4 | Review and respond to emails and calls from creditors and landlords. |
| 38151263 | Winiarski, Kevin L. | 09/19/24 | 1.0 | Review and revise critical vendor tracking chart (0.6); emails with various vendors counsel regarding status and claims (0.4). |
| 38172334 | Resnick, Brian M. | 09/20/24 | 0.2 | Emails with Davis Polk and Morris Nichols teams regarding creditor issues. |
| 38158128 | Winiarski, Kevin L. | 09/20/24 | 0.7 | Review and revise critical vendor tracker (0.4); emails with AlixPartners regarding same (0.3). |
| 38173618 | Amir, Gennie A. | 09/23/24 | 0.2 | Review email from J. Goldberger regarding parking lot charges for specific store. |
| 38211772 | Resnick, Brian M. | 09/23/24 | 0.7 | Call with Kirkland & Ellis (Blue Owl counsel) (0.2); emails to team regarding same (0.1); emails with Davis Polk team regarding Creditors Committee (0.3); call with A. Shpeen regarding same (0.1). |
| 38176678 | Amir, Gennie A. | 09/24/24 | 4.0 | Discuss lease invoice charges for store 4667 with A. Lent and L. Plotkin (1.0); analyze lease regarding valid cure cost charges by landlord (1.6); email analysis to J. Goldberger (1.4). |
| 38211898 | Resnick, Brian M. | 09/24/24 | 0.7 | Emails with DPW team and others regarding Creditors Committee counsel (0.2); discuss same with various individuals (0.5). |
| 38212086 | Resnick, Brian M. | 09/25/24 | 0.5 | Emails with Big Lots and Davis Polk team regarding various creditor issues. |
| 38192007 | Winiarski, Kevin L. | 09/25/24 | 0.8 | Attention to emails from various vendors (0.3); draft update email to AlixPartners regarding same (0.5). |
| 38207237 | Amir, Gennie A. | 09/27/24 | 0.7 | Draft checklist (0.2); review closing items for closing (0.2); email with A. Wulfe and A. Lent regarding same (0.3). |
| 38238590 | Resnick, Brian M. | 09/27/24 | 0.6 | Call with Creditors Committee counsel (0.2); call with Kirkland & Ellis (0.2); emails and call with A. Shpeen regarding same (0.2). |
| 38206486 | Winiarski, Kevin L. | 09/27/24 | 1.1 | Multiple emails and calls with vendors regarding critical vendor status (0.6); draft update email to AlixPartners regarding same (0.5). |
| 38238793 | Resnick, Brian M. | 09/28/24 | 0.2 | Emails with Davis Polk team regarding various creditor issues. |
| 38238929 | Resnick, Brian M. | 09/29/24 | 0.1 | Emails with Davis Polk team and others regarding Creditors Committee issues. |
| 38218609 | Winiarski, Kevin L. | 09/29/24 | 0.3 | Review and revise final insurance order based on creditor comments. |
| 38253371 | Resnick, Brian M. | 09/30/24 | 1.0 | Emails and calls with clients, Davis Polk team and McDermott Will regarding Creditors Committee issues. |

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 38232076 | Winiarski, Kevin L. | 09/30/24 | 2.0 | Attend to numerous emails from counsel to vendors (1.6); draft update email to AlixPartners regarding same (0.4). |
| **Total BC04 Claims; Creditor Outreach** | | | **40.5** | |
| **BC05 Contracts/Leases** | | | | |
| 38089403 | Goldberger, Jacob | 09/09/24 | 4.3 | Revise lease sale procedures memorandum to accommodate comments from U.S. Trustee and various landlord counsel (3.4); emails with S. Piraino regarding same (0.3); call with S. Piraino regarding landlord comments to lease sale procedures motion (0.3); revise same (0.3). |
| 38094866 | Goldberger, Jacob | 09/10/24 | 2.1 | Revise lease sale procedures motion per hearing outcome (1.1); emails with S. Piraino regarding same (0.1); emails with A&G regarding lease sale promotion (0.1); emails with S. Piraino and A&G regarding updated lease sale procedures notice (0.2); revise lease sale procedures notice (0.1); emails with counterparties regarding same (0.1); revise A&G press release to accord with interim relief approved by Court (0.3); emails with S. Piraino regarding same (0.1). |
| 38090386 | Hood, Cameron K. | 09/10/24 | 1.5 | Revise bidder non-disclosure agreements and post-signing items. |
| 38100852 | Piraino, Stephen D. | 09/10/24 | 2.5 | Review store closing order (0.7); calls and emails with Davis Polk regarding same (0.5); calls with A&G regarding lease sale procedures (0.4); review and revise press release for lease sales (0.9). |
| 38098980 | Goldberger, Jacob | 09/11/24 | 3.1 | Emails with Joele Frank and A. Shpeen regarding lease rejection terms (0.2); revise lease sale procedure motion per U.S. Trustee comments (0.2); emails with A&G and S. Piraino regarding lease sale marketing materials (0.2); emails with A&G and S. Piraino regarding form for interested bidders (0.3); meeting with S. Piraino regarding lease sale process (0.2); review and revise lease sale procedures order (0.2); call with J. Teele regarding certain landlord inquiries (0.2); discussion with S. Piraino regarding lease sale order revisions (0.2); revise lease sale order (0.2); call with Warren & Grant regarding landlord inquiries (0.1); emails with A&G and S. Piraino regarding escrow account for lease sale bids (0.2); correspondence with J. Chan, Morris Nichols and S. Piraino regarding updated lease exhibits for auction (0.8); research regarding same (0.1). |
| 38098766 | Hood, Cameron K. | 09/11/24 | 0.4 | Revise bidder non-disclosure agreements and correspondence with Davis Polk team regarding same. |

| | **Time Detail By Project** | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 38137367 | Piraino, Stephen D. | 09/11/24 | 3.4 | Call with A&G regarding lease sale (0.5); review and revise deposit escrow agreement (1.2); correspondence with A&G, Davis Polk, and Morris Nichols regarding lease procedures (1.7). |
| 38104905 | Shpeen, Adam L. | 09/11/24 | 0.5 | Call with A&G and AlixPartners regarding leases. |
| 38106867 | Goldberger, Jacob | 09/12/24 | 4.7 | Call with M. Grant regarding lease rejections (0.2); correspondence with Morris Nichols, S. Piraino, E. Stern, Kroll and J. Chan regarding lease rejection and sales exhibits and orders (2.1); emails with M. Vogel and S. Piraino regarding lease payments for certain Florida locations (0.1); review and revise Citibank escrow agreement (0.3); correspondence with Morris Nichols and D. Frankel regarding lease rejection and sale landlord inquiries (0.2); emails with M. Vogel regarding lease payment obligations (0.1); compile executed escrow account agreement (0.2); emails with Citibank and S. Piraino regarding Citibank's signature page (0.2); review notices for lease sale hearing (0.2); emails with S. Piraino and Kroll regarding service of same (0.2); emails with Kroll, A&G and Morris Nichols regarding lease sale order and service for related notice (0.2); emails with M. Olins regarding lease sales (0.1); review leases Debtors considering extending (0.2); revise ordinary course professionals motion and compensation procedures motion for global changes (0.4). |
| 38106388 | Hood, Cameron K. | 09/12/24 | 0.4 | Review and revise bidder non-disclosure agreements. |
| 38248954 | McClammy, James I. | 09/12/24 | 0.9 | Emails, documents, call with J. Lopez regarding litigation issues. |
| 38137701 | Piraino, Stephen D. | 09/12/24 | 2.7 | Calls with Big Lots regarding distribution facilities (0.8); finalize escrow agreement for lease sale (1.2); emails with Davis Polk, Morris Nichols and A&G regarding lease sales (0.7). |
| 38121521 | Shpeen, Adam L. | 09/12/24 | 1.3 | Call with counsel to Ryder (0.4); discussion with management regarding contract issues (0.5); analysis regarding same (0.4). |
| 38115888 | Amir, Gennie A. | 09/13/24 | 0.6 | Review lease for 1500 Oliver Road, Fairfield, CA. (0.3); analyze whether assignment was necessary for corporate conversion of tenant (0.3). |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 38113531 | Goldberger, Jacob | 09/13/24 | 1.8 | Emails with M. Vogel regarding certain lease assets (0.1); correspondence with J. Chan and landlord counsel regarding status of vacated store (0.4); emails with E. Potocek regarding certain lease contracts (0.1); call with E. Stern regarding landlord counsel outreach (0.1); review and revise outreach from counsel for various landlords regarding lease sales and rejections including correspondence with J. Chan, E. Stern, Citibank and A&G regarding same (1.1). |
| 38114491 | Hood, Cameron K. | 09/13/24 | 2.3 | Review and revise bidder non-disclosure agreements. |
| 38159244 | Piraino, Stephen D. | 09/13/24 | 4.8 | Call with AlixPartners regarding vendor matters (0.4); calls and emails with various vendors (1.8); call with Big Lots regarding contract matters (0.5); extensive correspondence with A&G, AlixPartners, and Davis Polk regarding lease sales (2.1). |
| 38126976 | Resnick, Brian M. | 09/13/24 | 1.5 | Emails with landlord and Davis Polk team regarding leases (1.3); call with Kelley Drye regarding same (0.2). |
| 38120086 | Goldberger, Jacob | 09/14/24 | 0.1 | Emails with landlord counsel regarding Debtor entity names. |
| 38159248 | Piraino, Stephen D. | 09/14/24 | 1.4 | Review and revise critical vendor agreements (1.1); correspondence with R. Robins regarding same (0.3). |
| 38120544 | Goldberger, Jacob | 09/15/24 | 3.5 | Correspondence with S. Piraino, A&G and Morris Nichols regarding lease sale auction process and notice requirements (0.3); draft lease auction notice (0.6); draft A&G declaration in support of lease sale order (0.7); draft sale order (1.2); review and revise landlord outreach regarding lease sale process (0.7). |
| 38120756 | Hood, Cameron K. | 09/15/24 | 0.6 | Revise bidder non-disclosure agreements (0.4); correspondence with Davis Polk team regarding same. (0.2) |
| 38121531 | Shpeen, Adam L. | 09/15/24 | 0.4 | Call with management regarding contract issues. |
| 38124386 | Amir, Gennie A. | 09/16/24 | 1.3 | Analyze assignment issues related to corporate conversion of tenant (0.4); email Davis Polk team regarding same (0.3); review Apple Valley, California Distribution center lease, Columbus, Ohio Distribution Center lease for conditions of premises, abandoned property after leaving premises (0.6). |

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | **Time Detail By Project** |
| 38124587 | Goldberger, Jacob | 09/16/24 | 5.8 | Correspondence with Morris Nichols and S. Piraino regarding lease sale process (0.1); emails regarding certificate of conversion for PNS Stores, Inc. (0.1); research regarding property abandonment (0.2); correspondence with E. Stern regarding same (0.2); draft lease auction script (0.7); update schedules extension motion (0.6); call with Burlington regarding lease sale process (0.3); correspondence with S. Piraino regarding same (0.2); emails with A&G regarding consultation rights for Berkeley Research Group (0.1); correspondence with AlixPartners and A&G regarding landlord cure amount disputes (0.5); correspondence with landlord counsel and E. Stern regarding name changes and lease obligations under PNS Stores lease (0.3); review Big Lots lease agreements (0.1); emails with A&G regarding qualified bids (0.2); review lease sale documentation (2.1); emails with A. Shpeen, S. Piraino, and E. Stern regarding rejection of motor vehicle lease (0.1). |
| 38129190 | Hirsch, Brian D. | 09/16/24 | 0.4 | Emails with Davis Polk regarding lease expiration covenants. |
| 38159303 | Piraino, Stephen D. | 09/16/24 | 3.6 | Call with Big Lots regarding distribution center (0.5); emails with vendors (1.2); extensive correspondence with A&G and bidders regarding lease sale auction (1.9). |
| 38145761 | Stern, Ethan | 09/16/24 | 0.9 | Emails with Davis Polk team regarding certificate of conversion for PNS Stores, Inc. (0.2); call with Burlington regarding lease sale process (0.3); correspondence with landlord counsel and J. Goldberger regarding name changes and lease obligations under PNS Stores lease (0.3); review Big Lots lease agreements (0.1). |
| 38131453 | Winiarski, Kevin L. | 09/16/24 | 0.6 | Review Morris Nichols research memorandum regarding landlord claims (0.4); draft email to Morris Nichols regarding same (0.2). |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 38132462 | Goldberger, Jacob | 09/17/24 | 7.8 | Emails with Morris Nichols regarding notice provisions for qualified auction bids (0.1); draft lease sale order (0.3); call with A&G regarding sale process (0.3); correspondence with M. Vogel and S. Piraino regarding landlord requests for rent (0.2); correspondence with Alix Partners, A&G and S. Piraino regarding lease amendments (0.2); research regarding same (0.2); correspondence with landlords and Davis Polk team regarding landlord outreach with rent inquiries (0.4); call with J. McClammy regarding landlord outreach over rental payments (0.2) provide adequate assurance information to all affected landlords (1.5); correspondence with landlords, landlords counsel, A&G and S. Piraino regarding lease sale auction requirements (0.8); review and revise drafting auction script (0.3); call with Alix Partners, A&G and Big Lots regarding lease sale auction (0.6); draft lease notice (0.4); correspondence regarding lease sale auction script (0.1); emails with Citibank regarding lease deposits (0.1); correspondence regarding stub rent payment inquiry from Clark Hill (0.1); call from M. Shriro regarding lease sale auction (0.1); research regarding lease amendment inquiry from AlixPartners (0.3); review and revise request from J. Rome-Banks regarding cure amounts (0.1); review and revise lease rejection motion (0.9); correspondence with lease asset bidders regarding documentation form (0.5); correspondence with Otterbourg regarding lease auction (0.1). |
| 38122565 | Hood, Cameron K. | 09/17/24 | 0.3 | Revise bidder non-disclosure agreements and correspondence with Davis Polk team regarding same. |
| 38248728 | McClammy, James I. | 09/17/24 | 1.2 | Emails and calls with Davis Polk team regarding contract, automatic stay issues, and next steps. |
| 38159525 | Piraino, Stephen D. | 09/17/24 | 4.5 | Calls with A&G and AlixPartners regarding lease sales (1.7); prepare for auction (1.5); extensive correspondence with Davis Polk team regarding auction (1.3). |
| 38148918 | Resnick, Brian M. | 09/17/24 | 0.7 | Emails with Davis Polk team regarding lease auction. |
| 38139161 | Shpeen, Adam L. | 09/17/24 | 1.5 | Analysis and emails regarding lease issues (1.1); call with Big Lots regarding vendor contract (0.4) |
| 38145856 | Stern, Ethan | 09/17/24 | 0.5 | Emails with S. Piraino and J. Goldberger regarding lease sales and landlord reach-outs. |

17

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | **Time Detail By Project** | | |
| 38140158 | Goldberger, Jacob | 09/18/24 | 7.8 | Correspondence with S. Piraino and S. Kitei regarding lease bid (0.3); correspondence with counterparties regarding lease sale auction (0.7); review and revise escrow deposits for lease sale auction (0.1); call with T. Eyler regarding lease sale documentation (0.1); research regarding abandonment provisions in lease sale documentation (0.2); attend lease sale auction (0.8); correspondence with counterparties regarding lease documentation (0.7); extensive review and revise lease sale documentation (2.9); draft post-auction notice (0.9); call with AlixPartners, A&G and Big Lots regarding lease sale auction (0.9); correspondence with E. Stern and Davis Polk finance team regarding abandonment provisions (0.2). |
| 38248456 | McClammy, James I. | 09/18/24 | 2.1 | Calls and emails with Davis Polk team regarding stay issues (1.8); review draft letters (0.3). |
| 38173622 | Piraino, Stephen D. | 09/18/24 | 3.9 | Prepare for auction (0.5); attend auction (0.8); calls regarding post-auction matters with various parties (0.7); calls with A&G and Davis Polk regarding auction next steps (1.1); call with AlixPartners regarding contracts (0.4); correspondence with vendors (0.4). |
| 38148603 | Amir, Gennie A. | 09/19/24 | 2.9 | Review lease to confirm landlord's proposed cure costs. |
| 38843507 | Cahill, Vincent | 09/19/24 | 5.2 | Draft omnibus rejection motion (2.5); review and revise store closing motion comments and precedents (1.6); review and revise private asset sale precedents (1.1). |
| 38147366 | Goldberger, Jacob | 09/19/24 | 5.8 | Correspondence regarding landlord cure amount disputes (0.4); call with V. Cahill regarding lease sale workstreams (0.1); calls with R. Steele, S. Piraino and M. Matlat regarding lease bidding prices (0.7); review and revise post-auction notice (0.7); emails with A. Shpeen and Morris Nichols regarding rejection motion (0.1); review and revise landlord cure disputes (0.8); correspondence with Kroll and S. Piraino regarding service of lease sale auction and post-filing notice on landlords (0.3); call with K. Tarazi regarding lease rejection (0.1); call with J. Palios regarding lease sale proceeds (0.1); call with G. Amir regarding lease terms cure implications (0.1); emails with Morris Nichols regarding adequate assurance requests (0.1); revise rejection motion (1.8); correspondence with S. Piraino, C. Sawyer, Kroll and counterparties regarding notice of post-auction notice (0.4); call with M. Matlat regarding landlord outreach (0.1). |

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | | | **Time Detail By Project** |
| 38150769 | Hirsch, Brian D. | 09/19/24 | 0.7 | Correspondence with Davis Polk team regarding lease cure obligations. |
| 38139347 | Hood, Cameron K. | 09/19/24 | 1.4 | Revise bidder non-disclosure agreements and correspondence with Davis Polk team regarding same. |
| 38248657 | McClammy, James I. | 09/19/24 | 1.5 | Emails and calls with Davis Polk team regarding contract and auto stay issues. |
| 38173751 | Piraino, Stephen D. | 09/19/24 | 2.3 | Calls and emails with Davis Polk, A&G, and AlixPartners teams regarding lease sales (1.2); correspondence with vendors (1.1). |
| 38172018 | Resnick, Brian M. | 09/19/24 | 0.2 | Emails with Davis Polk teams regarding lease assumption and rejections. |
| 38155604 | Amir, Gennie A. | 09/20/24 | 3.7 | Analyze lease regarding landlord cure costs (2.4); draft analysis regarding same (0.8); email with Davis Polk team regarding same (0.5). |
| 38155360 | Goldberger, Jacob | 09/20/24 | 6.5 | Emails with Blank Rome regarding lease sale documentation (0.1); draft A&G declaration for lease sales (0.5); research regarding lease amendments in the ordinary course (0.3); emails with Burlington regarding W-9 request (0.1); call with T. Eyler regarding documentation status (0.1); research regarding lease rejections post-amendment (0.6); extensive correspondence with bidder counsel, AlixPartners, S. Piraino and A&G regarding lease sale terms (1.2); call with Davis Polk team regarding workstreams (0.3); extensive review and revision lease sale documentation (3.0); emails with G. Amir regarding lease obligations (0.1); emails with R. Steere regarding cure disputes (0.1); emails with G. Amir regarding lease cure amounts (0.1). |
| 38180410 | Hirsch, Brian D. | 09/20/24 | 0.4 | Emails with G. Amir regarding lease questions. |
| 38154186 | Hood, Cameron K. | 09/20/24 | 0.6 | Review and revise bidder non-disclosure agreements, correspondence with Davis Polk team regarding same. |
| 38248640 | McClammy, James I. | 09/20/24 | 0.8 | Review documents and call with Davis Polk team, Big Lots, and vendor regarding path forward. |
| 38172347 | Resnick, Brian M. | 09/20/24 | 0.2 | Emails with Davis Polk team regarding lease issues. |
| 38162112 | Goldberger, Jacob | 09/21/24 | 1.7 | Correspondence with S. Piraino and K. Tazari regarding lease rejection objections (0.1); review and revise lease sale documentation (1.2); correspondence with S. Piraino regarding lease sale documentation and cure disputes (0.1); analyze cure amounts (0.3). |

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| **Time Detail By Project** | | | | |
| 38162116 | Goldberger, Jacob | 09/22/24 | 3.9 | Correspondence with S. Piraino regarding cure disputes and assignment documentation (0.1); correspondence with K. Tarazi regarding administrative claims (0.4); call with S. Piraino regarding lease sale process (0.4); emails with Morris Nichols regarding administrative claims for stub rent (0.1); emails with A&G, AlixPartners and counterparties regarding cure disputes (0.4); attention to cure disputes (0.2); correspondence with AlixPartners and A&G regarding same (0.3); draft proposed sale order (1.3); draft notice of abandonment (0.7). |
| 38166336 | Shpeen, Adam L. | 09/22/24 | 1.0 | Draft letter for A&G regarding landlord communication. |
| 38166303 | Goldberger, Jacob | 09/23/24 | 9.3 | Draft proposed final order for lease sale procedures (2.3); revise abandonment notice (1.4); attention to cure dispute requests (0.6); call with M. Matlat regarding cure amounts in dispute (0.1); research regarding abandonment provisions in Delaware (0.7); call with S. Piraino regarding abandonment (0.2); emails with AlixPartners regarding same (0.1); emails with Katten Munchin regarding adequate assurance (0.1); revise lease sale documentation (0.8); call with AlixPartners regarding de minimis asset sales and workstreams (0.6); emails with landlord counsel regarding cure amount disputes (0.2); call with A. Shpeen regarding lease rejection order (0.2); correspondence with C. Sawyer regarding lease sale documentation (0.3); calls with N. Adler regarding landlord bid on property (0.3); correspondence with A&G, AlixPartners, Morris Nichols and S. Piraino regarding same (0.4); call with K. Lewinski regarding lease negotiations (0.3); correspondence with S. Piraino, counterparties, and Morris Nichols regarding revised documentation (0.6); correspondence with Kroll regarding service of abandonment notice (0.1). |
| 38161026 | Hood, Cameron K. | 09/23/24 | 0.2 | Review and revise bidder non-disclosure agreements. |
| 38192368 | Piraino, Stephen D. | 09/23/24 | 3.4 | Extensive correspondence with DPW, A&G, Morris Nichols regarding lease sales (1.2); review lease sale documentation (0.9); correspondence with Company, AlixPartners, Davis Polk regarding vendor matters (1.3). |
| 38251431 | Plotkin, Lawrence R. | 09/23/24 | 0.5 | Review questions regarding capital expenditures exclusion in Mesa, AZ store (0.3); correspondence regarding same (0.2). |
| 38175297 | Shpeen, Adam L. | 09/23/24 | 0.5 | Review and revise lease rejection motion. |
| 38221614 | Cahill, Vincent | 09/24/24 | 2.4 | Revise omnibus rejection motion. |

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 38175562 | Goldberger, Jacob | 09/24/24 | 7.6 | Emails with AlixPartners regarding payment history for properties subject to lease sales (0.1); emails with Morris Nichols regarding administrative claims for extended leases (0.1); correspondence with AlixPartners regarding outstanding real estate matters (0.1); review comments to proposed sale order (0.6); correspondence with S. Piraino regarding same (0.1); attention to cure amount disputes (0.2); calls with N. Adler regarding lease sale bid (0.5); revise rejection order (2.8); call with Morris Nichols regarding American Signature bid (0.4); revise sale order (0.4) emails with Big Lots regarding lease extension and administrative claims (0.1); revise termination documentation (0.4); correspondence with Morris Nichols, Winston & Strawn, S. Piraino, N. Adler and A&G regarding supplemental auction (0.6); draft supplemental auction notice (0.4); review supplemental auction talking points (0.2); emails with landlords regarding adequate assurance (0.1); correspondence with U.S. Trustee, DIP Lenders and Creditors Committee regarding supplemental lease sale auction (0.2); correspondence with Creditors Committee and S. Piraino regarding lease sale auction (0.3). |
| 38182795 | Hirsch, Brian D. | 09/24/24 | 0.3 | Attention to emails regarding cam reconciliation question. |
| 38188010 | Lent, Andrew | 09/24/24 | 2.9 | Review leases for cure claim by landlord and draft response with respect to both charges (2.4); discussion with L. Plotkin and G. Amir (0.5). |
| 38192833 | Piraino, Stephen D. | 09/24/24 | 4.7 | Calls and emails with Davis Polk, Morris Nichols, AlixPartners and A&G regarding lease sale matters (3.1); review lease sale documentation (0.9); calls and emails with vendors (0.7). |
| 38251475 | Plotkin, Lawrence R. | 09/24/24 | 0.8 | Review Mesa, AZ lease to confirm exclusion of capital expenditure and cure amount. |
| 38221623 | Cahill, Vincent | 09/25/24 | 1.6 | Revise omnibus rejection motion. |

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 38185189 | Goldberger, Jacob | 09/25/24 | 6.5 | Summarize bidding procedures objections (0.7); correspondence with Morris Nichols and S. Piraino regarding lease extensions (0.2); correspondence with Morris Nichols regarding landlord outreach (0.1); attend lease sale supplemental auction (0.4); attention to A&G declaration (1.4); call with C. Sawyer regarding post-auction notice (0.1); correspondence with landlord counsel regarding lease abandonment concerns (0.1); emails with S. Piraino regarding lease extensions (0.1); emails with C. Stone regarding cure amounts (0.1); draft termination documentation (0.4); call with AlixPartners regarding leases, abandonment and sales (0.4); correspondence with E. Conrad regarding lease terminations (0.3); revise lease sale order (1.1); correspondence with T. Mitchell regarding lease sale objections (0.1); revise rejection order (0.3); emails with J. Palios regarding lease sale proceeds usage (0.1); correspondence with J. Chan regarding abandonment procedures (0.1); attention to lease sale documentation (0.5). |
| 38185118 | Hood, Cameron K. | 09/25/24 | 0.7 | Attention to and correspondence egarding potential bidder non-disclosure agreements. |
| 38248088 | McClammy, James I. | 09/25/24 | 1.0 | Correspondence and calls regarding automatic stay issues. |
| 38211380 | Piraino, Stephen D. | 09/25/24 | 2.9 | Prepare for lease auction (0.4); attend lease auction (0.4); calls and emails with various parties regarding lease auction (1.3); calls and emails with Davis Polk, AlixPartners, and Big Lots regarding vendor matters (0.8). |
| 38212088 | Resnick, Brian M. | 09/25/24 | 0.3 | Emails with Davis Polk team and clients regarding leases. |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 38195705 | Goldberger, Jacob | 09/26/24 | 11.2 | Revise and compile lease sale documentation (1.8); correspondence with Blank Rome, S. Piraino, Morris Nichols, J. Chan, A&G and various landlord counsel regarding lease sale documentation (1.1); correspondence with landlords regarding cure disputes and lease terminations (0.7); correspondence with Kroll regarding affidavit of service for abandonment notice for lease sales (0.1); correspondence with E. Paetsch regarding lease return (0.2); correspondence with D. Butz regarding cure disputes (0.1); correspondence with M. Olivere regarding lease sale objections (0.2); calls with S. Piraino regarding same (0.5); call with Morris Nichols and Davis Polk (0.4); emails with J. Peppiatt regarding utilities objections (0.1); review multiple objections to lease sales (2.8); calls with landlord and buyer counsel regarding same (0.8); calls with S. Piraino regarding same (0.3); extensive revision of lease sale documentation (1.6); correspondence with landlord counsel and counterparties regarding same (0.5); emails with J. Chan regarding lease termination documentation. |
| 38248194 | McClammy, James I. | 09/26/24 | 2.6 | Review vendor agreement and background (0.8); call with Davis Polk, Big Lots, and relevant vendor regarding resolving same (0.8); follow up regarding vendor lien issues (1.0). |
| 38216947 | Piraino, Stephen D. | 09/26/24 | 2.7 | Calls and emails with multiple parties regarding lease sale process (1.4); calls and emails with various vendors (1.3). |
| 38219704 | Cahill, Vincent | 09/27/24 | 1.5 | Attention to creditor comments to final store closing order. |
| 38206151 | Goldberger, Jacob | 09/27/24 | 7.2 | Correspondence with AlixPartners and landlord counsel regarding landlord lockout (0.2); emails with landlord counsel regarding objections (0.2); draft objection tracker (0.5); correspondence with AlixPartners and A&G regarding objections (0.4); correspondence with S. Piraino, K. Winiarski, AlixPartners, Morris Nichols and landlord counsel regarding documentation (1.9); attention to lease sale documentation revisions (1.8); revise lease sale order (0.3); correspondence with buyer counsel regarding same (0.9); call with J. Peppiatt regarding utility objections (0.2); correspondence with Morris Nichols regarding same (0.2); call with Davis Polk team regarding status updates (0.4); emails with landlord counsel regarding cure disputes (0.2). |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 38248112 | McClammy, James I. | 09/27/24 | 1.8 | Call and emails regarding vendor automatic stay issues and strategy (0.5); review research regarding maritime liens and automatic stay (1.3). |
| 38232757 | Piraino, Stephen D. | 09/27/24 | 3.4 | Correspondence regarding lease sale hearing and agreements with landlords, Davis Polk, AlixPartners and A&G. |
| 38238604 | Resnick, Brian M. | 09/27/24 | 0.3 | Emails with Davis Polk team regarding lease issues. |
| 38208067 | Wulfe, Alison | 09/27/24 | 0.2 | Review matter onboarding materials and other introductory documents. |
| 38217633 | Goldberger, Jacob | 09/28/24 | 2.7 | Call with landlord counsel regarding objection to lease sale motion (0.2); correspondence with AlixPartners, A&G, S. Piraino and Morris Nichols regarding lease sale order and cure disputes (0.3); revise lease sale documentation (0.2); revise lease sale proposed final order (2.0). |
| 38232761 | Piraino, Stephen D. | 09/28/24 | 0.9 | Correspondence with landlords, Morris Nichols and Creditors Committee regarding lease sale order. |
| 38219340 | Shpeen, Adam L. | 09/28/24 | 0.7 | Call with S. Piraino regarding lease issues (0.4); emails with team regarding lease rejection order (0.3). |
| 38218480 | Goldberger, Jacob | 09/29/24 | 9.0 | Finalize and compile lease sale agreements (2.5); correspondence with J. Mintz regarding lease sale documentation (0.4); emails with A&G regarding wire instructions for lease buyers (0.1); emails with Y. Archiyan regarding cure disputes (0.2); correspondence with landlord counsel regarding cure disputes and outstanding objections (1.9); correspondence with A&G and AlixPartners regarding same (0.7); correspondence with S. Piraino regarding objections (0.8); correspondence with J. Alberto regarding objections (0.3); revise lease sale order (1.0); correspondence with counterparties regarding same (0.4); call with S. Piraino regarding changes to lease sale order (0.6); emails with Morris Nichols regarding proposed order (0.1). |
| 38232768 | Piraino, Stephen D. | 09/29/24 | 1.9 | Extensive correspondence with landlords and Davis Polk team regarding lease sale order and resolving open objections. |

| Time Detail By Project | | | | |
| --- | --- | --- | --- | --- |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 38222625 | Goldberger, Jacob | 09/30/24 | 4.8 | Correspondence with S. Piraino, Morris Nichols, A&G, AlixPartners and counterparties regarding lease sale documentation (1.3); revise lease sale documentation (1.8); revise and circulate revised order for counterparty review (0.2); calls with landlords regarding lease status (0.4); calls with counterparty counsel regarding changes to proposed order (0.4); emails with counterparties concerning finalized lease sale documentation (0.2); call with A. Selick regarding stub rent (0.1); review revised rejection exhibit (0.4). |
| 38245331 | Lent, Andrew | 09/30/24 | 1.6 | Review leases and case law in response to question from Davis Polk team. |
| 38248549 | McClammy, James I. | 09/30/24 | 1.1 | Call with R. Raman regarding automatic stay issues (0.4); call with plaintiff counsel regarding stay of Gerson matter (0.4); follow up regarding stay and CMA issues (0.3). |
| 38232789 | Piraino, Stephen D. | 09/30/24 | 1.3 | Revise lease sale order (0.4); correspondence with landlords, Davis Polk, A&G, and AlixPartners regarding lease sale order (0.9). |
| 38224915 | Winiarski, Kevin L. | 09/30/24 | 1.9 | Prepare for lease sale procedures hearing (0.5); attend same virtually (1.4). |
| 38228015 | Wulfe, Alison | 09/30/24 | 1.8 | Review leases for specific turnover revisions and turnover requirements. |
| **Total BC05 Contracts/Leases** | | | **230.7** | |
| | | | | |
| **BC06 Corporate Governance; Board Matters; Communications** | | | | |
| 38116942 | Resnick, Brian M. | 09/10/24 | 0.2 | Email to management regarding board matters (0.1); review communications materials (0.1). |
| 38099186 | Winiarski, Kevin L. | 09/11/24 | 0.5 | Review and revise draft press release (0.4); emails with R. Goldman and Joele Frank team regarding same (0.1). |
| 38126989 | Resnick, Brian M. | 09/13/24 | 0.4 | Call with B. Thorn regarding tax issues (0.2); emails with Davis Polk tax team regarding same (0.2). |
| 38136172 | Weigel, Heather | 09/17/24 | 0.3 | Review and revise Board materials related to transition services agreement. |
| 38211779 | Resnick, Brian M. | 09/23/24 | 0.2 | Call with B. Thorn regarding Board matters. |
| **Total BC06 Corporate Governance; Board Matters; Communications** | | | **1.6** | |
| | | | | |
| **BC08 Employee & Labor** | | | | |
| 38091556 | Kaminsky, Adam | 09/10/24 | 0.8 | Review of bonus considerations in advance of hearing. |
| 38099704 | Mazero, Gabrielle | 09/10/24 | 0.4 | Revise intellectual property, privacy, and cyber provisions of disclosure schedules. |
| 38116949 | Resnick, Brian M. | 09/10/24 | 0.4 | Communications with M. Schlonsky, A. Kaminsky and others regarding severance and bonus plans. |

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 38101839 | Goldberger, Jacob | 09/11/24 | 0.6 | Research regarding Big Lots inquiry on escheat laws (0.3); emails with A. Shpeen regarding same (0.1); research regarding inquiry from S. Hutkai regarding payment escheat audit (0.1); emails with E. Stern regarding same (0.1). |
| 38137528 | Piraino, Stephen D. | 09/11/24 | 0.7 | Call with Big Lots regarding employee matters (0.2); calls with Davis Polk team regarding employee matters (0.5). |
| 38126354 | Resnick, Brian M. | 09/11/24 | 0.5 | Call with A. Shpeen and S. Piraino regarding severance plan. |
| 38137718 | Piraino, Stephen D. | 09/12/24 | 0.2 | Call with K. Winiarski regarding employee matter. |
| 38126794 | Resnick, Brian M. | 09/12/24 | 0.4 | Discuss severance issues with A. Shpeen (0.2); call with M. Schlonsky regarding same (0.2). |
| 38148924 | Resnick, Brian M. | 09/17/24 | 0.2 | Emails with Davis Polk team regarding severance issues. |
| 38129962 | Shpeen, Adam L. | 09/17/24 | 0.7 | Emails with management regarding ordinary course severance payments. |
| 38157769 | Resnick, Brian M. | 09/18/24 | 1.0 | Call with Morris Nichols and Davis Polk teams regarding severance issues (0.4); discuss same with A. Shpeen (0.2); call with Big Lots regarding same (0.4). |
| 38147380 | Shpeen, Adam L. | 09/18/24 | 1.0 | Call with Morris Nichols regarding employee issues (0.5); call with Big Lots management regarding employee issues (0.5). |
| 38175303 | Shpeen, Adam L. | 09/23/24 | 0.8 | Call with M. Schlonsky regarding employee issues. |
| 38172198 | Sun, Tony | 09/23/24 | 1.1 | Attend meeting with A. Shpeen, J. McClammy, and M. Schlonsky regarding severance payments (0.5); correspondence with A. Shpeen, J. McClammy, and M. Brock regarding same (0.2); draft Schlonsky declaration (0.4). |
| 38248068 | McClammy, James I. | 09/25/24 | 1.7 | Review and comment regarding draft declaration (0.8); call with M. Schlonsky and Davis Polk regarding declaration (0.5); emails regarding modifications to finalization of declaration (0.4). |
| 38195405 | Shpeen, Adam L. | 09/25/24 | 1.1 | Call with M. Schlonsky regarding declaration (0.4); review and revise same (0.7). |
| **Total BC08 Employee & Labor** | | | **11.6** | |
| **BC09 Financing** | | | | |

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | **Time Detail By Project** | | | |
| 38091023 | Caro, Nick | 09/09/24 | 3.8 | Correspondence with AlixPartners regarding funding mechanics for DIP FILO credit agreement (0.2); review the DIP FILO credit agreement and fee letters regarding same (0.3); correspondence with Davis Polk and Vorys regarding public filing requirements for DIP FILO and DIP ABL credit agreements (0.2); review fee letters regarding public disclosure (0.3); discuss closing deliverables with Choate Hall and Otterbourg (0.6); review revised drafts of interim DIP order (1.2); review revised borrowing request for DIP FILO credit agreement (0.2); discuss same with M. O'Donnell (0.1); review clean-up revisions to DIP ABL credit agreement and DIP FILO credit agreement (0.7). |
| 38111155 | O'Donnell, Matthew | 09/09/24 | 1.4 | Prepare ancillary documents (0.9); prepare borrowing request correspondence (0.5). |
| 38084143 | Palios, Jason | 09/09/24 | 0.4 | Finalize DIP credit facilities documentation. |
| 38082021 | Severance, Alexander G. | 09/09/24 | 3.9 | Calls regarding Form 8-K and related DIP credit agreements with K. Winiarski, V. Cahill, A. Shpeen, and J. Peppiatt (0.9); correspondence with K. Winiarski, Davis Polk team, Choate Hall team, J. Peppiatt, and Big Lots regarding same (1.2); revise credit agreements in connection with same (0.2); conduct and analyze research in connection with same (1.3); correspond with N. Caro and M. O'Donnell regarding bring-down searches for certificates of good standing and related closing tasks (0.3). |
| 38106235 | Caro, Nick | 09/10/24 | 5.1 | Office conference with Davis Polk finance team regarding closing checklist matters (0.4); calls and general correspondence with AlixPartners and Guggenheim regarding borrowing base calculations and other borrowing base matters (0.3); correspondence with all parties regarding credit agreement open items (0.6); review and discuss revised fee letters (0.6); final review of credit agreements prior to execution (2.7); calls and general correspondence with Choate Hall and Otterbourg regarding closing (0.5). |
| 38093217 | O'Donnell, Matthew | 09/10/24 | 3.6 | Compile ancillary documents (2.6); correspondence with Choate Hall and Otterbourg teams regarding same (0.6); attend closing checklist call (0.4). |
| 38091487 | Palios, Jason | 09/10/24 | 2.9 | Finalize DIP credit facilities documentation. |

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | **Time Detail By Project** | | |
| 38090358 | Severance, Alexander G. | 09/10/24 | 5.5 | Analyze and comment on notes (0.4); correspondence with Otterbourg team regarding same (0.3); correspondence with L. Honig (0.1) and Davis Polk finance team (0.1) regarding bring-downs for good standing certificates; correspondence with Davis Polk finance team regarding first-day hearing (0.1); revise materials in connection with written consent (0.1); correspondence with Big Lots, Choate Hall team, and Otterbourg team regarding same; calls with M. O'Donnell, Otterbourg team, and Choate Hall team regarding closing matters (0.9); call with V. Cahill regarding 8-K (0.1); correspondence with same regarding same (0.1); correspondence with Otterbourg team regarding know-your-customer requirements (0.1); correspond with E. Stern regarding stop payment letter (0.1); correspondence with M. O'Donnell regarding exhibits to DIP ABL credit agreement (0.1); correspondence with Otterbourg team regarding schedules (0.3) and exhibits (0.1) to DIP term loan credit agreement; revise closing checklist (1.0); call (0.45) and correspondence (0.1) with Davis Polk finance team regarding same; correspondence with Choate Hall team regarding litigation inquiry (0.2); analyze Otterbourg comments to fee letters (0.2); correspondence with J. Palios and Otterbourg team regarding same (0.2); revise term loan closing certificate (0.2); correspondence with Otterbourg team regarding same (0.1); correspondence with Choate Hall team regarding secretary's certificate (0.1). |
| 38106315 | Caro, Nick | 09/11/24 | 1.6 | Review borrowing notices and funds flows for ABL and FILO DIP facilities (0.6); discuss open issues with Davis Polk team (0.3); correspondence with Big Lots and AlixPartners regarding final borrowing base and closing mechanics (0.3); correspondence with Choate Hall and Otterbourg regarding closing (0.4). |
| 38099912 | O'Donnell, Matthew | 09/11/24 | 1.1 | Review final DIP loan documents (0.8); correspondence with Choate Hall and Otterbourg teams regarding same (0.3). |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 38097939 | Severance, Alexander G. | 09/11/24 | 4.6 | Correspondence with N. Caro, J. Palios, M. O'Donnell, L. Honig, Davis Polk team, Choate Hall team, Otterbourg team and Big Lots regarding closing matters (1.4); calls with M. O'Donnell, Choate Hall team, and Big Lots regarding same (0.4); correspondence with Otterbourg team regarding executed stalking horse asset purchase agreement (0.1); correspondence with C. Hood regarding asset purchase agreement disclosure schedules (0.1); analyze and comment on security agreement schedules (0.1); call and correspondence with Otterbourg team regarding same (0.5); correspondence with N. Caro, Choate Hall team, and Big Lots regarding same (0.5); correspond with Otterbourg team and Choate Hall team regarding signature pages and draft closing email (0.4); correspondence with J. Palios and all transaction parties regarding same (0.3); correspondence with Vorys team regarding insurance certificates (0.1); correspondence with L. Honig and Choate Hall and Otterbourg teams regarding bring-down good standing certificates and analyze executed fee letters (0.4); correspondence with M. O'Donnell regarding same (0.1); analyze executed credit agreement regarding post-closing matters (0.1); correspondence with M. O'Donnell and L. Honig regarding post-closing matters (0.1). |
| 38121843 | Stern, Ethan | 09/11/24 | 0.2 | Call with J. Goldberger regarding escheat issues. |
| 38119456 | Caro, Nick | 09/12/24 | 1.1 | Correspondence with Davis Polk team regarding certain potential transactions to be consummated by Big Lots (0.2); review prepetition credit agreements and DIP credit agreements in connection with the same (0.6); draft summary response for Davis Polk team (0.3). |
| 38099106 | Palios, Jason | 09/12/24 | 0.5 | Respond to questions from E. Stern regarding pre-petition fee letters in connection with store closings. |
| 38106679 | Severance, Alexander G. | 09/12/24 | 2.1 | Correspondence with Choate Hall team and Vorys team regarding insurance certificates (0.2); correspondence with Otterbourg Steindler team, Choate Hall team, M. O'Donnell and Big Lots regarding signature pages (0.5); analyze materials in connection with litigation claims (0.1); draft correspondence with Big Lots regarding same (0.1); correspondence with N. Caro and J. Palios regarding same (0.1); analyze credit agreement in connection with inquiry from Davis Polk team (0.8); correspondence with N. Caro regarding same (0.3). |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 38114191 | Severance, Alexander G. | 09/13/24 | 0.1 | Correspondence with Big Lots regarding litigation claims. |
| 38147521 | Caro, Nick | 09/16/24 | 0.9 | Review DIP credit agreements in connection with potential Big Lots transaction (0.5); discuss same with A. Severance and J. Palios (0.4). |
| 38117480 | Severance, Alexander G. | 09/16/24 | 1.5 | Correspond with N. Caro regarding credit agreements (0.1); correspond with E. Stern and Big Lots regarding closing sets (0.2); correspond with L. Honig and Choate Hall team regarding changes to trademark security agreement (0.4); analyze same (0.1); correspond with Big Lots and Choate Hall team regarding litigation claims (0.4); correspond with Big Lots regarding insurance inquiry in connection with DIP financing (0.3). |
| 38145766 | Stern, Ethan | 09/16/24 | 0.3 | Correspondences with Davis Polk team regarding DIP documents. |
| 38133097 | Severance, Alexander G. | 09/17/24 | 1.0 | Correspond with M. O'Donnell, Big Lots, Choate Hall team and Otterbourg team regarding signature pages (0.6); correspond with Big Lots and Choate Hall team regarding insurance policies (0.3); correspond with Otterbourg team regarding changes to trademark security agreement (0.1). |
| 38142200 | Severance, Alexander G. | 09/18/24 | 0.2 | Correspond with Big Lots insurance broker regarding post-closing insurance deliverables. |
| 38114774 | Palios, Jason | 09/19/24 | 0.5 | Review question regarding application of proceeds from sales of rights under lease agreements. |
| 38146354 | Severance, Alexander G. | 09/19/24 | 0.2 | Correspondence with Otterbourg team regarding signature pages. |
| 38156156 | Severance, Alexander G. | 09/20/24 | 0.9 | Conduct and analyze research regarding prepetition collateral package (0.6); correspond with Davis Polk bankruptcy team regarding same (0.3). |
| 38161388 | Severance, Alexander G. | 09/21/24 | 0.1 | Correspond with Kirkland & Ellis team regarding prepetition debt documents. |
| 38166475 | Caro, Nick | 09/23/24 | 1.1 | Correspondence with Davis Polk team and Guggenheim regarding exit financing commitments (0.3); review DIP term loan credit agreement and DIP ABL credit agreement regarding certain asset sales (0.6); call with Guggenheim to discuss exit financing commitments (0.2). |
| 38170429 | Severance, Alexander G. | 09/23/24 | 0.3 | Analyze DIP documents in connection with de minimis asset sales motion. |
| 38236747 | Stern, Ethan | 09/23/24 | 1.0 | Attention to and emails with A. Shpeen and S. Piraino regarding weekly fee budgets under the DIP order (0.7); call with Duane Morris to discuss comments to DIP order (0.3). |
| 38177126 | Severance, Alexander G. | 09/24/24 | 1.3 | Analyze DIP credit agreements in connection with inquiry for de minimis asset sales motion (0.8); correspond with K. Winiarski and J. Goldberger regarding same (0.5). |

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 38176427 | Caro, Nick | 09/25/24 | 0.2 | Correspondence with Davis Polk team regarding exit financing (0.1); correspondence with Guggenheim regarding exit financing (0.1). |
| 38155980 | Palios, Jason | 09/25/24 | 0.5 | Review question regarding application of proceeds from sales of rights under lease agreements. |
| 38220277 | Stern, Ethan | 09/25/24 | 0.9 | Review comments to DIP order (0.4); emails with A. Shpeen regarding revised DIP order and comments to same (0.2); emails with Choate Hall and Otterbourg teams regarding same (0.3). |
| 38185618 | Severance, Alexander G. | 09/26/24 | 1.0 | Correspond with E. Stern regarding prepetition financing documents (0.9); correspond with Choate Hall team regarding insurance requirements (0.1). |
| 38209679 | Severance, Alexander G. | 09/27/24 | 0.1 | Correspond with Big Lots regarding insurance requirements. |
| 38217851 | Stern, Ethan | 09/27/24 | 0.5 | Attention to final DIP order and comments received to same. |
| 38218295 | Caro, Nick | 09/28/24 | 0.3 | Attention to FILO pre-petition and DIP credit agreements in connection with certain potential liens (0.2); discuss same with Big Lots (0.1). |
| 38238947 | Resnick, Brian M. | 09/29/24 | 0.2 | Review financing process deck and comments thereto. |
| 38224387 | Severance, Alexander G. | 09/29/24 | 0.2 | Correspondence with E. Stern regarding fee letters. |
| 38232735 | Shpeen, Adam L. | 09/29/24 | 0.7 | Review final DIP order draft (0.5); emails internally regarding same (0.2). |
| 38249812 | Stern, Ethan | 09/29/24 | 0.8 | Send DIP fee letters to Creditors Committee counsel (0.3); emails with DIP Lenders' counsel and Davis Polk team regarding same (0.5). |
| 38241840 | Caro, Nick | 09/30/24 | 0.6 | Correspondence with Big Lots regarding certain lien matters (0.2); review pre-petition and DIP FILO credit agreements regarding same (0.2); call and correspondence with Otterbourg regarding same (0.2). |
| 38276201 | Stern, Ethan | 09/30/24 | 0.8 | Emails with Choate Hall and Otterbourg teams regarding revised DIP order (0.5); attention to same (0.3). |
| **Total BC09 Financing** | | | **54.0** | |
| **BC10 General Case Administration** | | | | |

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 38089437 | Goldberger, Jacob | 09/09/24 | 4.4 | Review and revise comments from counterparties to first day motions (1.6); review Big Lots docket submissions (0.3); revise first day hearing talking points (0.8); emails with J. Peppiatt regarding same (0.2); revise tax attributes motion (0.2); revise automatic stay motion (0.2); call with J. Peppiatt regarding same (0.1); revise utilities motion (0.1); review U.S. Trustee comments to first day motions (0.2); emails with S. Piraino and J. Peppiatt regarding same (0.3); emails with AlixPartners regarding caps on interim tax order (0.1); emails with AlixPartners regarding Utilities adequate assurance amounts (0.1); emails with Choate Hall and Otterbourg regarding U.S. Trustee request for no liens on adequate assurance account (0.1); emails with T. Matlock regarding tax attributes date calculations (0.1). |
| 38085706 | Kaminsky, Adam | 09/09/24 | 1.3 | Review documents relating to filing. |
| 38101111 | Peppiatt, Jonah A. | 09/09/24 | 1.0 | Attend workstreams call with Davis Polk team (0.7); coordinate next steps in preparation for hearing (0.3). |
| 38100957 | Piraino, Stephen D. | 09/09/24 | 0.7 | Call with Kroll regarding service (0.3); coordinate various hearing matters (0.4). |
| 38082165 | Shpeen, Adam L. | 09/09/24 | 2.0 | Review first-day pleadings and oversee filing of same. |
| 38092965 | Fynan, Frances C. | 09/10/24 | 0.3 | Retrieve precedent Schedule 13Gs for C. Peters. |
| 38090326 | Goldberger, Jacob | 09/10/24 | 4.0 | Emails with AlixPartners regarding U.S. Trustee comments to utilities motion (0.1); emails with Morris Nichols and J. Peppiatt regarding same (0.4); emails with AlixPartners regarding tax motions (0.1); revise order to accommodate U.S. Trustee comments (0.8); emails with Choate Hall and Otterbourg regarding same (0.2); review correspondence regarding U.S. Trustee comments to first day motions (0.1); call with S. Piraino regarding lease sale procedures motion (0.1); review correspondence from counterparties regarding changes to proposed interim orders (0.2); review docket updates (0.4); revise utilities order to accommodate hearing outcome (0.4); call with J. Peppiatt regarding same (0.1); revise automatic stay order to accommodate hearing outcome (0.2); revise tax order to conform to hearing outcome (0.2); emails with AlixPartners and U.S. Trustee regarding utilities motion (0.4); revise first day orders to conform to hearing outcome (0.1); emails with Morris Nichols regarding revised orders (0.1); emails with Kroll regarding notice time on tax attributes order (0.1). |

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| | | **Time Detail By Project** | | |
| 38100898 | Piraino, Stephen D. | 09/10/24 | 0.7 | Finalize first-day orders for submission to Court. |
| 38155147 | Giddens, Magali | 09/11/24 | 2.1 | Correspondence with K. Winiarski regarding ensuring all filings in docket filings folder (0.1); review and revise regarding same (0.2); correspondence with E. Stern regarding obtaining audio tape of first day hearing; (0.1) check court procedure (0.2); call with clerk regarding same (0.2); follow-up correspondence with E. Stern regarding same (0.1); correspondence with K. Winiarski regarding being added to listserv (0.1); review court documents and Davis Polk team correspondence in connection with case status and critical dates (1.1). |
| 38099876 | Goldberger, Jacob | 09/11/24 | 2.9 | Emails with S. Piraino and J. Peppiatt regarding U.S. Trustee comments to motions (0.2); emails with U.S. Trustee, Choate Hall and Otterbourg regarding comments to revised orders (0.2); revise utilities motion per U.S. Trustee comments (0.2); emails with Kroll regarding tax attributes motion service timeline (0.2); correspondence with E. Stern regarding issues with interim tax order (0.2); emails with J. Peppiatt regarding issues in submissions of certain orders (0.1); review tax order (0.1); call with E. Stern regarding order status (0.1); update order status tracker (0.2); emails with Kroll and A&G regarding going out of business notice issues (0.1); emails with AlixPartners and Morris Nichols regarding updating utilities exhibit (0.2); review correspondence (0.2); review and revise docket updates (0.2); call with E. Stern regarding equity holder list (0.2); revise same (0.2); emails with U.S. Trustee regarding revisions to equity holder order (0.1); review amended utilities list (0.2). |
| 38107647 | O'Carroll, Priscilla C. | 09/11/24 | 1.1 | Conduct chapter 11 filings precedent searches for L. Jim. |
| 38169482 | Peppiatt, Jonah A. | 09/11/24 | 2.9 | Review of proposed revised first day orders (1.4); review first day hearing transcript (0.9); correspondence with J. Goldberger and others regarding same (0.6). |
| 38137598 | Piraino, Stephen D. | 09/11/24 | 1.4 | Meeting with A. Shpeen regarding workstreams (0.4); correspondence with Morris Nichols, Big Lots, and Davis Polk regarding initial debtor interview (1.0). |
| 38126365 | Resnick, Brian M. | 09/11/24 | 0.3 | Calls with A. Shpeen regarding various workstreams. |
| 38104914 | Shpeen, Adam L. | 09/11/24 | 4.4 | Status meeting with S. Piraino (0.4); attend to various workstreams regarding case management (4.0). |
| 38155218 | Giddens, Magali | 09/12/24 | 0.9 | Review certain filings and case documents. |

| | | Time Detail By Project | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 38106844 | Goldberger, Jacob | 09/12/24 | 2.7 | Emails with U.S. Trustee, Morris Nichols and E. Stern regarding revised orders (0.2); correspondence with Morris Nichols regarding utilities exhibit (0.1); review docket updates (0.1); review and revise docket updates (0.2); review conflicts report (2.1). |
| 38169536 | Peppiatt, Jonah A. | 09/12/24 | 0.3 | Correspondence with Davis Polk team regarding workstreams (0.2); correspond with Morris Nichols regarding first day orders (0.1). |
| 38122061 | Cahill, Vincent | 09/13/24 | 3.1 | Review of conflicts materials and corresponding revisions to retention application. |
| 38171263 | Giddens, Magali | 09/13/24 | 0.3 | Review recent court filings regarding case status. |
| 38117732 | Goldberger, Jacob | 09/13/24 | 0.5 | Review and revise updating second day motions. |
| 38169568 | Peppiatt, Jonah A. | 09/13/24 | 0.4 | Correspond with E. Stern and S. Churchill regarding entry of first day orders. |
| 38121530 | Shpeen, Adam L. | 09/13/24 | 1.1 | Attend to multiple case administration workstreams. |
| 38060016 | Stern, Ethan | 09/13/24 | 1.1 | Call with S. Piraino regarding workstreams (0.3); emails with J. Goldberger regarding critical vendor tracker and review same (0.4); review and update workstreams chart (0.3); emails with Davis Polk team regarding workstreams chart (0.1). |
| 38144688 | Cahill, Vincent | 09/14/24 | 1.2 | Review conflicts materials and corresponding revisions to retention application. |
| 38120084 | Goldberger, Jacob | 09/14/24 | 0.2 | Review email correspondence (0.1); review and revise docket updates (0.1). |
| 38119419 | Stevens, Kelsey D. | 09/14/24 | 0.5 | Distribute signature pages to Ocean State Jobbers and Home Buys potential lease sale bidders. |
| 38130873 | Goldberger, Jacob | 09/16/24 | 0.2 | Correspondence with Morris Nichols and AlixPartners regarding second day motions. |
| 38159277 | Piraino, Stephen D. | 09/16/24 | 0.5 | Call with A. Shpeen regarding workstreams. |
| 38133475 | Resnick, Brian M. | 09/16/24 | 0.9 | Workstreams call with Big Lots and co-professionals (0.7); discuss matter with A. Shpeen (0.2). |
| 38126235 | Shpeen, Adam L. | 09/16/24 | 1.2 | Update call with S. Piraino (0.5); emails with Davis Polk team regarding multiple matters (0.7). |
| 38145768 | Stern, Ethan | 09/16/24 | 1.1 | Review and revise docket and filings; emails with Morris Nichols and AlixPartners teams regarding timing for filing statement of financial affairs and schedules (0.3); review and revise schedules extension motion (0.6); call with C. Peters regarding case status (0.2). |
| 38171506 | Giddens, Magali | 09/17/24 | 1.6 | Review court documents and team correspondence and corresponding documents regarding case status and critical dates. |

| | | **Time Detail By Project** | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 38199087 | Giddens, Magali | 09/17/24 | 2.2 | Correspondence with K. Winiarski regarding Davis Polk distribution lists (0.1); review numerous case emails and underlying documents regarding case status and critical dates (2.1); review court documents and team correspondence and corresponding documents regarding case status and critical dates (1.6). |
| 38132457 | Goldberger, Jacob | 09/17/24 | 0.4 | Attend workstreams call with Davis Polk team. |
| 38169696 | Peppiatt, Jonah A. | 09/17/24 | 0.7 | Call with S. Piraino regarding workstreams (0.2); group workstreams call (0.5). |
| 38139155 | Shpeen, Adam L. | 09/17/24 | 1.5 | Call with S. Piraino regarding various matters (0.4); workstreams call with team (0.4); emails regarding the foregoing (0.7). |
| 38145858 | Stern, Ethan | 09/17/24 | 2.8 | Review and revise severance chart (0.3); send same to US Trustee (0.2);  join Davis Polk workstreams meeting (0.5); draft workstreams chart in advance of same (0.3); meeting with S. Piraino regarding same (0.4); correspondences with S. Churchill to discuss upcoming filings (0.4); review and revise critical dates calendar (0.3); correspondence with US Trustee regarding 341 meeting (0.4). |
| 38137919 | Stevens, Kelsey D. | 09/17/24 | 0.3 | Distribute signature pages to various lease sale bidders. |
| 38154202 | Cahill, Vincent | 09/18/24 | 2.5 | Revise Davis Polk retention application (1.3); review and revise upcoming store closings (1.2). |
| 38171509 | Giddens, Magali | 09/18/24 | 1.8 | Review court documents and team correspondence regarding case status and critical dates. |
| 38140162 | Goldberger, Jacob | 09/18/24 | 0.4 | Review docket updates (0.2); review email correspondence (0.2). |
| 38169754 | Peppiatt, Jonah A. | 09/18/24 | 0.5 | Workstreams call with AlixPartners and Davis Polk teams. |
| 38173647 | Piraino, Stephen D. | 09/18/24 | 0.7 | Correspondence with E. Stern regarding various matters. |
| 38157772 | Resnick, Brian M. | 09/18/24 | 0.8 | Emails with Davis Polk team regarding various miscellaneous workstreams. |
| 38147390 | Shpeen, Adam L. | 09/18/24 | 0.5 | Call with AlixPartners team regarding ongoing work streams. |
| 38163944 | Stern, Ethan | 09/18/24 | 4.4 | Emails with US Trustee regarding 341 meeting (0.4); correspondences with Davis Polk and Morris Nichols team regarding same (0.7); join call with AlixPartners and Davis Polk teams to discuss case updates (0.5); draft response to U.S. Trustee regarding Committee inquiry (1.8); emails with Davis Polk and AlixPartners teams related to same (0.6); review and revise FINRA letter (0.4). |
| 38143349 | Stevens, Kelsey D. | 09/18/24 | 1.1 | Manage and distribute signature packets for non-disclosure agreements via DocuSign. |
| 38154317 | Cahill, Vincent | 09/19/24 | 2.3 | Attend to general case administration matters (1.7); attend workstreams call with Morris Nichols team (0.6). |

| | | **Time Detail By Project** | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 38171601 | Giddens, Magali | 09/19/24 | 1.2 | Review team correspondence and related documents (0.8); attend team meeting (0.4). |
| 38147364 | Goldberger, Jacob | 09/19/24 | 1.0 | Review email correspondence (0.1); review and revise docket updates (0.3); call with Morris Nichols regarding upcoming deadlines (0.5); emails with A. Shpeen regarding landlord representation in lease negotiations (0.1). |
| 38169791 | Peppiatt, Jonah A. | 09/19/24 | 0.2 | Review adequate assurance utilities request. |
| 38173703 | Piraino, Stephen D. | 09/19/24 | 1.8 | Prepare for and attend initial debtor interview (1.0); review workstreams charts (0.3); workstreams meeting (0.5). |
| 38172029 | Resnick, Brian M. | 09/19/24 | 0.9 | Workstreams call with Big Lots and co-advisors (0.6); call with A. Shpeen regarding various workstreams (0.3). |
| 38129948 | Shpeen, Adam L. | 09/19/24 | 1.8 | Calls with Morris Nichols regarding initial debtor interview (0.4); calls with S. Piraino regarding status of workstreams (0.4); attend to miscellaneous case administration matters (1.0). |
| 38164018 | Stern, Ethan | 09/19/24 | 3.0 | Join Davis Polk and Morris Nichols workstreams meeting (0.5); draft workstreams chart in advance of same (0.3); emails with Davis Polk team regarding same (0.3); emails with U.S. Trustee to I regarding 341 meeting (0.4); emails with Davis Polk team regarding same (0.5); call with Morris Nichols regarding same (0.2); join call with Big Lots to discuss casualty program (0.5); finalize FINRA letter and send same to R. Robins (0.3). |
| 38147584 | Winiarski, Kevin L. | 09/19/24 | 1.1 | Attend workstreams meeting with Davis Polk team (0.5); review and revise workstreams charts (0.6). |
| 38161524 | Cahill, Vincent | 09/20/24 | 8.8 | Calls with E. Stern (0.8); workstreams call (0.2); revisions to workstreams materials (1.9); revisions to schedule extension motion (0.8); revisions to store closing notice (1.2); revisions to private real estate asset purchase agreement (2.5); revisions to omnibus rejection motion (1.4). |
| 38171693 | Giddens, Magali | 09/20/24 | 1.1 | Review team correspondence and attend workstreams meeting. |
| 38160029 | Goldberger, Jacob | 09/20/24 | 0.1 | Review emails regarding potential asset bidders. |
| 38190590 | Peppiatt, Jonah A. | 09/20/24 | 0.7 | Attend workstreams call with Davis Polk team (0.3); review correspondence regarding case administration (0.4). |
| 38173813 | Piraino, Stephen D. | 09/20/24 | 1.5 | Call with Big Lots, AlixPartners regarding reporting requirements (0.8); prepare for workstreams call (0.3); workstreams call (0.4). |
| 38172366 | Resnick, Brian M. | 09/20/24 | 0.3 | Call with A. Shpeen regarding inquiries from Big Lots and other issues. |
| 38166323 | Shpeen, Adam L. | 09/20/24 | 1.0 | Attend to case management issues and workstreams oversight. |

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 38162094 | Stern, Ethan | 09/20/24 | 1.4 | Call with V. Cahill and K. Winiarski regarding workstreams chart (0.5); calls and emails with Davis Polk team regarding omnibus rejection motion (0.7); call with R. Robins regarding FINRA letter (0.2). |
| 38158702 | Winiarski, Kevin L. | 09/20/24 | 1.6 | Draft and revise case calendar (1.0); coordinate with Davis Polk team regarding workstreams (0.3); workstreams call with Davis Polk team (0.3). |
| 38172381 | Cahill, Vincent | 09/21/24 | 2.2 | Revise private real estate asset purchase agreement (1.5); revise omnibus rejection motion (0.7). |
| 38190625 | Peppiatt, Jonah A. | 09/21/24 | 0.6 | Correspondence regarding workstreams. |
| 38162900 | Shpeen, Adam L. | 09/21/24 | 0.7 | Review case calendar and workstreams chart. |
| 38162084 | Stern, Ethan | 09/21/24 | 0.3 | Review and revise case updates and workstreams chart. |
| 38173307 | Stern, Ethan | 09/22/24 | 0.5 | Review and finalize schedule extension motion. |
| 38221596 | Cahill, Vincent | 09/23/24 | 3.0 | Review and revise workstreams materials (1.2); attend workstreams call (0.5); revision to final store closing order (1.3). |
| 38205995 | Giddens, Magali | 09/23/24 | 2.1 | Review and revise debtor billing report and related correspondence and documents. |
| 38162110 | Goldberger, Jacob | 09/23/24 | 0.2 | Review recent docket updates and alerts. |
| 38208241 | Peppiatt, Jonah A. | 09/23/24 | 0.5 | Correspondence with Davis Polk team regarding workstreams, second day (0.5). |
| 38183811 | Cahill, Vincent | 09/24/24 | 2.5 | Attention to workstreams materials (1.8); workstreams call (0.7). |
| 38254563 | Giddens, Magali | 09/24/24 | 4.4 | Prepare debtor billing report and review team correspondence. |
| 38175561 | Goldberger, Jacob | 09/24/24 | 0.3 | Update workstreams chart (0.1); review correspondence (0.1); attention to docket updates (0.1). |
| 38208321 | Peppiatt, Jonah A. | 09/24/24 | 0.7 | Call regarding workstreams with Davis Polk team. |
| 38211903 | Resnick, Brian M. | 09/24/24 | 0.2 | Review case calendar and workstreams chart. |
| 38185290 | Shpeen, Adam L. | 09/24/24 | 0.6 | Attend internal Davis Polk workstreams meeting. |
| 38176016 | Winiarski, Kevin L. | 09/24/24 | 2.3 | Review and update final orders for first-day relief (2.0); prepare same for transmission to Creditors Committee (0.3). |
| 38221637 | Cahill, Vincent | 09/25/24 | 3.5 | Attention to workstreams materials (1.4); correspondence with Big Lots concerning rejection issues (0.7); correspondence with Morris Nichols regarding docket materials (0.8); workstreams call with AlixPartners (0.6). |
| 38251735 | Giddens, Magali | 09/25/24 | 1.6 | Review documents and correspondence including regarding claimant query. |
| 38189066 | Goldberger, Jacob | 09/25/24 | 0.4 | Review docket updates (0.2); compile orders per E. Stern request (0.2). |
| 38224260 | Peppiatt, Jonah A. | 09/25/24 | 0.9 | Correspond with Davis Polk team regarding workstreams (0.4); attend weekly call with AlixPartners (0.5). |

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 38211422 | Piraino, Stephen D. | 09/25/24 | 1.0 | Workstreams call with AlixPartners (0.5); finalize motions for filing (0.5). |
| 38212095 | Resnick, Brian M. | 09/25/24 | 0.2 | Emails with Davis Polk team regarding various case issues. |
| 38195409 | Shpeen, Adam L. | 09/25/24 | 0.5 | Workstreams call with AlixPartners team. |
| 38220208 | Stern, Ethan | 09/25/24 | 3.0 | Emails with S. Churchill regarding service (0.3); attention to and correspondences with S. Piraino, V. Cahill and Morris Nichols regarding finalizing motions (0.9); review and revise ordinary course professionals motion (0.3); send as-filed first day motions to McDermott Will (0.5); join call with AlixPartners team to discuss latest (0.5); join call with Company to discuss supplier issues (0.5). |
| 38186269 | Winiarski, Kevin L. | 09/25/24 | 1.7 | Review and update final orders for first-day relief (1.4); prepare same for transmission to Creditors Committee (0.3). |
| 38221645 | Cahill, Vincent | 09/26/24 | 2.9 | Attention to workstreams materials (1.3); correspondence with Creditors Committee counsel (0.9); schedule call with Davis Polk team and Morris Nichols (0.3); correspondence with Morris Nichols (0.4). |
| 38254577 | Giddens, Magali | 09/26/24 | 3.1 | Review team correspondence and documents regarding case status; review prebill regarding workstreams. |
| 38195704 | Goldberger, Jacob | 09/26/24 | 0.2 | Review and revise working group list. |
| 38225464 | O'Carroll, Priscilla C. | 09/26/24 | 0.1 | Research Big Lots debt pricing for C. Peters. |
| 38224292 | Peppiatt, Jonah A. | 09/26/24 | 0.4 | Call with S. Piraino regarding workstreams. |
| 38231960 | Resnick, Brian M. | 09/26/24 | 1.5 | Attend weekly workstreams call with Big Lots (1.1); emails and calls with Davis Polk team regarding various workstreams (0.4). |
| 38203674 | Shpeen, Adam L. | 09/26/24 | 2.0 | Attend internal workstreams call (0.5); attend to case administrative matters (1.5). |
| 38217877 | Stern, Ethan | 09/26/24 | 3.1 | Emails with Davis Polk team to gather documents in response to request from Creditors Committee (0.6); review and update case calendar and send same to R. Robins (0.8); correspondences with S. Churchill regarding same (0.3); review debtor professionals working group list (0.4); join call with Company and J., McClammy regarding vendor issues (0.5); join workstreams call with Morris Nichols and Davis Polk teams (0.5). |
| 38219705 | Cahill, Vincent | 09/27/24 | 3.1 | Attention to contract rejection issues (1.3); attend workstreams call with Davis Polk team (0.6); call with E. Stern and K. Winiarski regarding reclamation procedures (0.5); attention to workstreams materials (0.7). |
| 38251226 | Giddens, Magali | 09/27/24 | 1.2 | Review case administration correspondence, and attend related workstreams meeting. |
| 38232754 | Piraino, Stephen D. | 09/27/24 | 0.8 | Attend workstreams call with Davis Polk team (0.5); update staffing plan (0.3). |

| | | | | Time Detail By Project |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 38217858 | Stern, Ethan | 09/27/24 | 2.5 | Join call with V. Cahill and K. Winiarski regarding reclamation process (0.3); join Davis Polk workstreams call (0.5); update case calendar and workstreams chart in advance of same (0.7); send case calendar to Guggenheim and AlixPartners teams (0.3); attention to ordinary course professionals and next steps (0.4); emails with Morris Nichols and KPMG regarding same (0.3). |
| 38208662 | Winiarski, Kevin L. | 09/27/24 | 0.6 | Attend Davis Polk workstreams call (0.5); review and revise draft case calendar (0.1). |
| 38219702 | Cahill, Vincent | 09/28/24 | 1.4 | Attention to creditor comments to final relief orders. |
| 38217674 | Goldberger, Jacob | 09/28/24 | 0.4 | Attention to review of docket updates (0.2); review docket update (0.2). |
| 38219701 | Cahill, Vincent | 09/29/24 | 1.2 | Attention to creditor comments to final relief orders. |
| 38230087 | Cahill, Vincent | 09/30/24 | 5.3 | Revise private real estate asset sale motion (1.1); revise workstreams materials (0.7); correspondence with Chubb counsel (0.6); attention to comments to final DIP order (1.5); revisions to store closing order (0.4); attention to KYC requirements (0.3); incorporate U.S. Trustee comments to second day motions (0.7). |
| 38254875 | Giddens, Magali | 09/30/24 | 3.0 | Prepare DIP reporting email (0.1); attend hearing (2.0); review team correspondence and related documents (0.9). |
| 38218478 | Goldberger, Jacob | 09/30/24 | 0.5 | Review docket updates (0.2); review correspondence (0.2); review U.S. Trustee comments to second day orders (0.1). |
| 38248582 | McClammy, James I. | 09/30/24 | 0.8 | Call with Davis Polk, Big Lots, and HBB regarding ordinary course professional terms and next steps (0.6); teleconference with J. Lopez regarding vendor issues (0.2). |
| 38240895 | Peppiatt, Jonah A. | 09/30/24 | 1.1 | Confer with E. Stern and K. Kreider regarding workstreams (0.4); confer with J. Goldberger regarding utilities (0.4); correspondence with same regarding same (0.3). |
| 38253383 | Resnick, Brian M. | 09/30/24 | 0.8 | Attend weekly update call with Big Lots and co-advisors. |
| 38234126 | Shpeen, Adam L. | 09/30/24 | 0.3 | Attend status call with S. Piraino. |
| 38276199 | Stern, Ethan | 09/30/24 | 1.3 | Join call with J. Peppiatt and K. Kreider regarding workstreams (0.6); arrange workstreams call with AlixPartners team (0.4); review U.S. Trustee's comments to second day motions (0.3). |
| 38226348 | Stevens, Kelsey D. | 09/30/24 | 0.4 | Distribute signature packet for lease sale agreements. |
| 38232780 | Winiarski, Kevin L. | 09/30/24 | 0.9 | Review and draft responses to U.S. Trustee comments on various second-day orders (0.5); review precedent de minimis asset sale orders in connection with same (0.4). |
| **Total BC10 General Case Administration** | | | **170.5** | |

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| **BC11 Hearing Preparation/Attendance** | | | | |
| 38093937 | Cahill, Vincent | 09/09/24 | 10.4 | Preparation for first day hearing (8.3); revisions to interim store closing order (2.1). |
| 38132425 | McClammy, James I. | 09/09/24 | 2.2 | Prepare regarding first day hearing. |
| 38101102 | Peppiatt, Jonah A. | 09/09/24 | 8.8 | Draft and revise talking points regarding tax attributes, taxes, automatic stay, and utilities motions (4.6); review and revise first day motions and orders in preparation for hearing (2.8); research regarding utilities issue (0.6); meeting with S. Piraino, K. Winiarski, and E. Stern regarding responses to U.S. Trustee issues (0.8). |
| 38100939 | Piraino, Stephen D. | 09/09/24 | 10.5 | Extensive preparation for first day hearing. |
| 38095531 | Resnick, Brian M. | 09/09/24 | 6.5 | Review and revise talking points for hearing (1.1); review slide presentation (0.2); emails with Davis Polk team and co-advisors regarding various first day motions and comments thereto (4.2); discussions with team regarding hearing preparation (1.0). |
| 38104845 | Shpeen, Adam L. | 09/09/24 | 10.1 | Prepare for first day hearing. |
| 38115971 | Stern, Ethan | 09/09/24 | 19.2 | Review and finalize first day motions (3.7); update DIP motion and DIP sealing motion (2.3); calls with Morris Nichols team regarding same (1.2); calls and emails with S. Piraino regarding same (0.2); finalize bidding procedures motion (2.1); calls and emails with S. Piraino regarding same (0.6); prepare first-day hearing talking points (2.2); draft responses to U.S. Trustee comments to first-day motions (2.4) meet with S. Piraino, J. Peppiatt and K. Winiarski regarding same (1.0); review and finalize DIP Order (2.2); emails and calls with Choate Hall and Otterbourg teams regarding same (1.3). |
| 38083040 | Winiarski, Kevin L. | 09/09/24 | 9.3 | Review and finalize first-day motions for filing (3.5); prepare talking points and first-day presentation ahead of hearing (2.0); meetings and correspondence with B. Resnick and A. Shpeen regarding first-day preparation (1.0); draft responses to U.S. Trustee questions regarding first-day motions (2.0); meet with J. Peppiatt, S. Piraino, and E. Stern regarding same (0.8). |
| 38093896 | Cahill, Vincent | 09/10/24 | 11.3 | Prepare for first day hearing (3.2); attend first day hearing (5.4); revisions to interim store closing order (2.7). |
| 38106224 | Caro, Nick | 09/10/24 | 4.1 | Attend first day hearing. |
| 38113359 | Giddens, Magali | 09/10/24 | 6.1 | Correspondence with V. Cahill regarding first day hearing (0.1); review certain first day filings (0.8); attend first day hearing (5.2). |
| 38090362 | Goldberger, Jacob | 09/10/24 | 6.1 | Revise talking points (0.4); correspondence with J. Peppiatt regarding same (0.4); emails with Morris Nichols regarding same (0.1); attend first day hearing (5.2). |

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| | | **Time Detail By Project** | | |
| 38114263 | Matlock, Tracy L. | 09/10/24 | 2.4 | Attend first day hearing (0.7); prepare for same regarding tax attributes motion (0.9); meeting with C. Goodman, C. Peters, and C. Collier regarding tax analysis and open items (0.8). |
| 38132448 | McClammy, James I. | 09/10/24 | 9.3 | Prepare for first day hearing (5.3); attend the first day hearing (4.0). |
| 38103171 | Peppiatt, Jonah A. | 09/10/24 | 9.7 | Prepare for and attend first day hearing (6.3); research regarding same (1.3); review and revise first day orders to reflect outcome of hearing (0.9); correspondence regarding same (1.2). |
| 38100791 | Piraino, Stephen D. | 09/10/24 | 8.2 | Attend first day hearing (5.7); prepare for first day hearing (2.5). |
| 38116956 | Resnick, Brian M. | 09/10/24 | 10.5 | Prepare for first day hearing (1.0); call with U.S. Trustee regarding first day motions (0.6); discussions with Davis Polk and Morris Nichols teams regarding same (4.5); participate in hearing (4.4). |
| 38104861 | Shpeen, Adam L. | 09/10/24 | 12.4 | Call with U.S. Trustee regarding first day hearing issues (0.6); prepare for first day hearing (2.5); attend first day hearing (4.3); conference regarding first day relief (2.0); attend to post-hearing matters (3.0). |
| 38117481 | Stern, Ethan | 09/10/24 | 13.5 | Prepare for first-day hearing, including finalizing revised interim DIP Order and talking points (3.5); attend first-day hearing (4.0); meet with Davis Polk and Morris Nichols teams regarding hearing and DIP Order (2.0); attend resumed first-day hearing (1.7); meet with Davis Polk and Morris Nichols teams regarding finalizing Interim DIP Order (1.1); meet with Choate Hall and U.S. Trustee regarding same (0.3); emails and calls with interested stakeholders to finalize same (0.4); finalize Wells Fargo Stop payment letter and email same to Wells Fargo team (0.5). |
| 38091196 | Winiarski, Kevin L. | 09/10/24 | 12.6 | Prepare for first-day hearing, including finalizing revised interim orders and talking points (3.5); attend first-day hearing (4.0); meet with Davis Polk and Morris Nichols teams regarding adjourned hearing and remaining motions (2.0); attend resumed first-day hearing (1.7); meet with Davis Polk and Morris Nichols teams regarding finalizing interim orders (1.1); meet with Choate Hall and U.S. Trustee regarding same (0.3). |
| 38101905 | Kaminsky, Adam | 09/12/24 | 0.2 | Review issues relating to first day hearing. |
| 38133333 | Fynan, Frances C. | 09/13/24 | 2.7 | Update list of counsel contact information for M Guerrero. |
| 38232771 | Piraino, Stephen D. | 09/29/24 | 3.5 | Prepare for lease sale hearing including review of talking points. |
| 38238955 | Resnick, Brian M. | 09/29/24 | 0.2 | Review A. Shpeen court presentation for lease sale hearing. |
| 38232739 | Shpeen, Adam L. | 09/29/24 | 1.1 | Prepare remarks for lease sale hearing. |
| 38218485 | Goldberger, Jacob | 09/30/24 | 2.0 | Attend lease sale hearing. |

| | | | | Time Detail By Project |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 38240909 | Peppiatt, Jonah A. | 09/30/24 | 1.0 | Telephonically attend lease sale hearing. |
| 38232784 | Piraino, Stephen D. | 09/30/24 | 5.1 | Prepare for lease sale hearing (2.3); attend lease sale hearing (2.8). |
| 38253389 | Resnick, Brian M. | 09/30/24 | 1.1 | Participate telephonically in hearing (0.5); calls and emails with A. Shpeen and R. Robins regarding same (0.6). |
| 38234085 | Shpeen, Adam L. | 09/30/24 | 5.5 | Prepare for court hearing (3.5); attend court hearing (2.0). |
| **Total BC11 Hearing Preparation/Attendance** | | | **205.6** | |
| **BC12 Litigation** | | | | |
| 38074030 | Brock, Matthew R. | 09/09/24 | 5.2 | Review and analyze first day motions, including emails regarding same (1.8); conduct legal research regarding insider status, including emails regarding same (3.4). |
| 38088966 | Sun, Tony | 09/09/24 | 1.6 | Correspondence with J. McClammy and V. Cahill regarding discrete legal research issue (0.1); research regarding same (1.4); correspondence with J. McClammy and M. Brock regarding same (0.1). |
| 38088846 | Brock, Matthew R. | 09/10/24 | 0.6 | Revise research memorandum regarding corporate insiders, including emails with T. Sun regarding same (0.6); confer with J. McClammy, T. Sun regarding notice of automatic stay (1.2); review and analyze docket filings (0.3). |
| 38090966 | Brock, Matthew R. | 09/10/24 | 1.5 | Confer with J. McClammy, T. Sun regarding notice of automatic stay (1.2); review and analyze docket filings (0.3). |
| 38092355 | Goodman, Corey M. | 09/10/24 | 1.8 | Court hearing and debrief meeting with tax team. |
| 38090322 | Sun, Tony | 09/10/24 | 1.7 | Research regarding discrete legal issue (0.7); correspondence with M. Brock and J. McClammy regarding same (0.1); correspondence with J. Bi regarding pending litigation against Big Lots (0.1); draft notice of bankruptcy (0.8). |
| 38091030 | Brock, Matthew R. | 09/11/24 | 1.9 | Review filings on bankruptcy court docket (0.3); revise notice of automatic stay (0.7); confer with T. Sun regarding same (0.4); confer with J. McClammy, S. Piraino, and others regarding suggestion of bankruptcy (0.5). |
| 38100811 | Sun, Tony | 09/11/24 | 0.6 | Draft template suggestion of bankruptcy. |
| 38104663 | Brock, Matthew R. | 09/12/24 | 3.0 | Call with Big Lots regarding automatic stay (0.4); call with T. Sun regarding same (0.1); emails with J. McClammy and T. Sun regarding same (0.3); research regarding same (2.0); call with V. Cahill regarding suggestion of bankruptcy (0.1); call with M. Guerrero regarding same (0.1). |
| 38111499 | Guerrero, Michael | 09/12/24 | 4.8 | Create index of outside counsel contact information per M. Brock. |

| | | **Time Detail By Project** | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 38126809 | Resnick, Brian M. | 09/12/24 | 0.6 | Call with Big Lots and J. McClammy regarding litigation questions (0.4); emails with Big Lots regarding same (0.2). |
| 38110232 | Sun, Tony | 09/12/24 | 0.9 | Call with M. Brock regarding EEOC matters (0.2); research regarding same (0.7). |
| 38111306 | Brock, Matthew R. | 09/13/24 | 6.2 | Call with J. Lopez regarding automatic stay (0.4); emails with J. McClammy and T. Sun regarding same (0.5); call with J. McClammy regarding same (0.1); draft letter to Morning Consult regarding automatic stay (0.9); draft letter to vendor regarding automatic stay (1.2); legal research regarding same (2.8) emails with J. McClammy and S. Duncan regarding suggestion of bankruptcy (0.3). |
| 38133315 | Fynan, Frances C. | 09/13/24 | 0.4 | Search for precedent complaints for T. Sun. |
| 38115978 | Guerrero, Michael | 09/13/24 | 2.1 | Create index of outside counsel contact information per M. Brock. |
| 38115113 | Sun, Tony | 09/13/24 | 3.9 | Correspondence M. Brock regarding stay letters (0.1); research regarding discrete legal issues per M. Brock (3.5); correspondence with M. Brock regarding same (0.1); review suggestions of bankruptcy from Big Lots (0.2). |
| 38104021 | Brock, Matthew R. | 09/14/24 | 1.3 | Conduct legal research regarding application of automatic stay. |
| 38119448 | Brock, Matthew R. | 09/16/24 | 4.1 | Emails with J. McClammy, S. Piraino regarding ordinary course professionals (0.2); emails with J. McClammy, Morris Nichols regarding automatic stay (0.3); draft template letter regarding same (0.6); draft letter to vendor regarding same (0.5); analyze disputes covered by automatic stay (0.2); draft research summary regarding same (0.4); call with R. Raman regarding automatic stay (0.4); review materials regarding terminated contracts (0.5); review letter regarding prospective bid (0.2); emails with T. Sun regarding same (0.1); revise response to same (0.5) emails with T. Sun regarding information request (0.1); confer with C. Hood regarding pending contracts (0.1). |
| 38057686 | Shpeen, Adam L. | 09/16/24 | 0.7 | Review letter to bidder (0.5); emails relating to the same (0.2). |
| 38127432 | Sun, Tony | 09/16/24 | 1.3 | Draft response letter to interested buyer's request for information (0.5); correspondence with M. Brock regarding same (0.3); correspondence with A. Shpeen regarding same (0.1); review suggestions of bankruptcy from Big Lots (0.2); correspondence with Guggenheim Partners regarding interest buyers (0.2). |

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| **Time Detail By Project** | | | | |
| 38138744 | Brock, Matthew R. | 09/17/24 | 4.8 | Emails with J. McClammy and prospective bidder regarding diligence request (0.3); emails with J. McClammy, Big Lots team regarding vendor contract (0.6); revise letter regarding same (0.5); call with J. McClammy regarding same (0.1); emails with J. McClammy, Big Lots team regarding vendor contract (0.4); emails with Morris Nichols regarding automatic stay (0.2); emails with J. McClammy, J. Lopez regarding same (0.6); legal research regarding same (1.5); emails with J. McClammy, T. Sun regarding due diligence on sale (0.3); revise letter regarding same (0.3). |
| 38148931 | Resnick, Brian M. | 09/17/24 | 0.3 | Emails with Big Lots and J. McClammy regarding litigation issues. |
| 38134567 | Sun, Tony | 09/17/24 | 2.0 | Correspondence with Davis Polk and Guggenheim teams regarding potential bidder response (0.5); draft and revise response letter to potential bidder (1.0); draft automatic stay letter to vendor (0.4); correspondence with M. Brock regarding same (0.1). |
| 38137832 | Brock, Matthew R. | 09/18/24 | 2.7 | Call with J. Lopez, J. McClammy regarding automatic stay (0.2); review relevant court filings in preparation for same (0.4); emails with J. McClammy, Big Lots regarding same (0.4); call with J. McClammy, Big Lots regarding same (0.3); emails with T. Sun regarding legal research regarding same (0.4); emails with R. Raman, J. McClammy regarding contract termination (0.3); meeting with J. McClammy, T. Sun regarding case status (0.3); call with E. Stern regarding pending litigation (0.2); emails with E. Stern regarding same (0.2). |
| 38143367 | Sun, Tony | 09/18/24 | 2.3 | Legal research regarding discrete issue per M. Brock (2.0); correspondence with M. Brock regarding same (0.1); call with J. McClammy and M. Brock regarding litigation workstreams (0.2); |
| 38138741 | Brock, Matthew R. | 09/19/24 | 0.8 | Call with Big Lots regarding contract termination (0.3); emails with J. McClammy, T. Sun, others regarding same (0.3); emails with J. McClammy regarding automatic stay (0.2). |
| 38147569 | Sun, Tony | 09/19/24 | 0.2 | Legal research regarding automatic stay. |
| 38163427 | Brock, Matthew R. | 09/20/24 | 1.5 | Call with vendor regarding contract termination (0.3); prepare for same (0.6); emails with J. McClammy, others regarding same (0.2); review letter regarding potential bid (0.2); emails with Big Lots team regarding same (0.2). |
| 38152675 | Brock, Matthew R. | 09/21/24 | 0.1 | Emails with S. Piraino regarding potential bid. |

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| **Time Detail By Project** | | | | |
| 38166512 | Brock, Matthew R. | 09/23/24 | 2.1 | Call with Big Lots regarding contract termination issues (0.3); emails with J. McClammy regarding same (0.3); call with Thompson Hines regarding automatic stay (0.4); emails with J. McClammy regarding same (0.3); emails with J. McClammy regarding insider status (0.3); emails with J. McClammy, others regarding ordinary course professionals (0.1); emails with T. Sun regarding automatic stay (0.2); emails with T. Sun regarding employee severance (0.2). |
| 38192031 | Piraino, Stephen D. | 09/23/24 | 0.7 | Call with Thompson Hine regarding lawsuit (0.5); call with A. Shpeen regarding same (0.2). |
| 38236772 | Stern, Ethan | 09/23/24 | 0.5 | Attend call with Thompson Hine regarding pending litigation. |
| 38183131 | Brock, Matthew R. | 09/24/24 | 1.7 | Emails with T. Sun regarding derivative suit; emails with J. McClammy and T. Sun regarding severance pay (0.2); revise declaration regarding severance payments (0.9); emails with J. McClammy, T. Sun regarding same (0.3); emails with J. McClammy, others regarding contract termination (0.3); emails with Big Lots regarding automatic stay. |
| 38192914 | Piraino, Stephen D. | 09/24/24 | 0.3 | Call with A. Shpeen regarding litigation matter. |
| 38211907 | Resnick, Brian M. | 09/24/24 | 0.2 | Emails with Big Lots and Davis Polk team regarding various litigation matters. |
| 38179603 | Sun, Tony | 09/24/24 | 2.7 | Draft declaration of M. Schlonsky (1.0); correspondence with M. Brock regarding same (0.1); revise same (0.2); research regarding discrete legal issue per M. Brock (1.1); revise M. Schlonsky Declaration (0.3). |
| 38183218 | Brock, Matthew R. | 09/25/24 | 3.4 | Call with Big Lots and others regarding fact declaration (0.4); revise same (0.4); emails regarding same (0.4); call with S. Piraino regarding derivative suit (0.2); emails with J. McClammy and T. Sun regarding same (0.3); legal research regarding automatic stay (0.4); emails with J. McClammy regarding same (0.2); call with Vorys regarding automatic stay (0.3); emails with J. McClammy regarding same (0.4); emails with Big Lots regarding contract termination issues (0.4). |
| 38212101 | Resnick, Brian M. | 09/25/24 | 0.2 | Emails with Big Lots and Davis Polk litigation team regarding ongoing litigation matters. |
| 38185378 | Sun, Tony | 09/25/24 | 1.4 | Revise Schlonsky declaration per M. Brock. |
| 38202285 | Brock, Matthew R. | 09/26/24 | 0.2 | Emails with A. Shpeen regarding derivative suit (0.2) |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 38193009 | Brock, Matthew R. | 09/26/24 | 4.7 | Emails with Big Lots, J. McClammy, and others regarding contract termination (0.3); call with J. McClammy regarding same (0.1); legal research regarding same (3.5); emails with J. McClammy, T. Sun, and others regarding derivative suit (0.3); legal research regarding same (0.5); call with S. Piraino regarding same. |
| 38231967 | Resnick, Brian M. | 09/26/24 | 4.7 | Emails with Big Lots regarding litigation matters (0.1); emails with Big Lots, J. McClammy, and others regarding contract termination (0.3); call with J. McClammy regarding same (0.1); legal research regarding same (3.4); emails with J. McClammy, T. Sun, and others regarding derivative suit (0.3); legal research regarding same (0.5); call with S. Piraino regarding same. |
| 38194259 | Sun, Tony | 09/26/24 | 1.5 | Research discrete legal question regarding automatic stay (1.0); correspondence with J. McClammy and M. Brock regarding same (0.2); research discrete legal issue regarding executory contracts (0.3). |
| 38203219 | Brock, Matthew R. | 09/27/24 | 2.6 | Emails with R. Robins regarding derivative suit (0.1); emails with J. McClammy and others regarding automatic stay (1.1); emails with T. Sun regarding contract termination (0.6); legal research regarding same (0.8). |
| 38207873 | Sun, Tony | 09/27/24 | 2.2 | Research regarding automatic stay and maritime liens (1.7); correspondence with J. McClammy and M. Brock regarding same (0.5). |
| 38218861 | Sun, Tony | 09/29/24 | 0.2 | Correspondence with J. McClammy regarding vendor contract. |
| 38129956 | Brock, Matthew R. | 09/30/24 | 3.4 | Emails with J. McClammy, T. Sun and R. Raman regarding contract termination issues (1.2); call with R. Raman regarding same (0.6); revise letter regarding same (0.2); call with Gerson plaintiffs regarding automatic stay (0.2); emails with J. McClammy, T. Sun, and R. Robbins regarding same (0.7); revise letter regarding same (0.5). |
| 38226599 | Sun, Tony | 09/30/24 | 3.0 | Draft template automatic stay latter per M. Brock (0.9); correspondence with J. McClammy regarding same (0.2); draft template for automatic stay letter for foreign vendors (1.4); meet with J. Goldberger regarding workstreams coverage (0.5). |
| **Total BC12 Litigation** | | | **94.6** | |
| | | | | |
| **BC14 Regulatory; Antitrust; Tax; IP** | | | | |
| 38208454 | Marks, Mary K. | 09/09/24 | 0.7 | Review drafts of documents; coordinate with Davis Polk team regarding Hart-Scott-Rodino Act process. |

| | | Time Detail By Project | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 38092341 | Matlock, Tracy L. | 09/09/24 | 1.8 | Discuss next steps with C. Goodman (0.4); revise talking points for tax attributes motion (0.6); emails with Davis Polk team regarding same (0.5); discuss hearing with C. Peters (0.1); review materials regarding preparing for same (0.2). |
| 38103479 | Peters, Caroline | 09/09/24 | 0.9 | Correspondence with tax team (0.3); draft summary of tax attributes and profile of Big Lots ownership (0.6). |
| 38124665 | Collier, Charles | 09/10/24 | 0.5 | Analyze bankruptcy for tax considerations. |
| 38103609 | Peters, Caroline | 09/10/24 | 4.8 | First day hearings regarding motions relevant to taxes (0.3); correspondence with tax team regarding tax attributes motion and holders (1.7); meeting with tax team (0.7); correspondence regarding bidding procedures (0.1); meeting with tax associate (0.2); review and revise code and regulations regarding signature modification analysis (1.8). |
| 38208917 | Marks, Mary K. | 09/11/24 | 0.2 | Correspondence with Davis Polk team regarding deal timing and Hart-Scott-Rodino Act process. |
| 38128864 | Peters, Caroline | 09/11/24 | 0.4 | Correspondence with tax and corporate teams regarding bidding procedures and deal documents. |
| 38104545 | Winiarski, Kevin L. | 09/11/24 | 0.7 | Review and revise draft 10-Q (0.3); emails with L. Jim and S. Piraino regarding same (0.2); emails with Big Lots regarding same (0.2). |
| 38124690 | Collier, Charles | 09/13/24 | 0.8 | Analyze bankruptcy for tax considerations. |
| 38125858 | Matlock, Tracy L. | 09/13/24 | 0.7 | Email with Davis Polk team regarding Big Lots asset purchase agreement question. |
| 38246415 | Collier, Charles | 09/16/24 | 2.2 | Analyze bankruptcy for tax considerations. |
| 38136583 | Peters, Caroline | 09/16/24 | 2.9 | Review and revise code and regulations regarding significant modification analysis (2.3); call with finance and Davis Polk teams regarding terms of debt (0.6). |
| 38157879 | Peters, Caroline | 09/17/24 | 1.4 | Significant modification analysis and correspondence with tax and corporate teams regarding significant modification analysis. |
| 38158047 | Peters, Caroline | 09/18/24 | 1.8 | Review and revise deal documents in order to conduct significant modification analysis (0.6); meeting with A. Phillips regarding same (1.2). |
| 38173810 | Phillips, Alanna | 09/18/24 | 1.0 | Discuss tax considerations of FILO amendment with C. Peters. |
| 38158561 | Peters, Caroline | 09/19/24 | 0.3 | Conduct significant modification analysis. |
| 38176578 | Matlock, Tracy L. | 09/23/24 | 0.3 | Emails regarding tax attributes motion and stock trading. |
| 38178640 | Mazero, Gabrielle | 09/23/24 | 0.2 | Review new intellectual property and IT-related uploads to data room. |
| 38180045 | Peters, Caroline | 09/23/24 | 0.5 | Correspondence with tax team regarding Big Lots communication. |
| 38219839 | Phillips, Alanna | 09/23/24 | 0.4 | Research tax considerations of FILO amendment. |
| 38211611 | Marks, Mary K. | 09/24/24 | 0.6 | Follow up regarding Hart-Scott-Rodino and coordinate with buyer's counsel. |

| | | | Time Detail By Project | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 38186608 | Matlock, Tracy L. | 09/24/24 | 0.8 | Email Big Lots regarding worthless stock deduction and related analysis. |
| 38188923 | Peters, Caroline | 09/24/24 | 0.1 | Correspondence with tax team regarding Big Lots correspondence. |
| 38211712 | Marks, Mary K. | 09/25/24 | 0.7 | Work on Hart-Scott-Rodino and merger control and timing for filing. |
| 38204147 | Goldberg, Henry G. | 09/26/24 | 1.2 | Draft information request (0.7); draft Hart-Scott-Rodino form (0.4); correspond with D. O'Toole and others regarding Hart-Scott-Rodino (0.1). |
| 38210986 | Marks, Mary K. | 09/26/24 | 0.7 | Brief Hart-Scott-Rodino team on transaction details. |
| 38232194 | O'Toole, Daniel | 09/26/24 | 1.6 | Prepare materials for Hart-Scott-Rodino regarding stalking horse bid. |
| 38223907 | Peters, Caroline | 09/26/24 | 1.0 | Attention to debt documents and significant modification analysis. |
| 38204364 | Goldberg, Henry G. | 09/27/24 | 0.5 | Correspondence with D. O'Toole and others regarding Hart-Scott-Rodino (0.1); draft, revise information request (0.4). |
| 38232195 | O'Toole, Daniel | 09/27/24 | 0.7 | Prepare materials for Hart-Scott-Rodino regarding stalking horse bid. |
| 38224245 | Peters, Caroline | 09/27/24 | 1.2 | Attention to debt documents and significant modification analysis. |
| 38216774 | Goldberg, Henry G. | 09/30/24 | 0.1 | Correspondence with D. O'Toole and others regarding Hart-Scott-Rodino. |
| 38223920 | Marks, Mary K. | 09/30/24 | 0.4 | Conduct Hart-Scott-Rodino analysis related to stalking horse bid. |
| 38247594 | O'Toole, Daniel | 09/30/24 | 0.7 | Prepare materials for Hart-Scott-Rodino regarding stalking horse bid. |
| 38226777 | Peters, Caroline | 09/30/24 | 0.2 | Meeting with A. Phillips regarding significant modification analysis. |
| **Total BC14 Regulatory; Antitrust; Tax; IP** | | | **33.0** | |
| | | | | |
| **BC15 Reporting** | | | | |
| 38074960 | Jim, Lincoln | 09/09/24 | 1.6 | Review draft petition Form 8-K (1.2); emails with Davis Polk team regarding same (0.4). |
| 38101123 | Peppiatt, Jonah A. | 09/09/24 | 1.0 | Review 8-K for redaction issue (0.3); call with Vorys and A. Severance regarding same (0.2); call with R. Robins regarding same (0.2); correspond with A. Shpeen, A. Severance, and A. Miller regarding next steps (0.3). |
| 38095219 | Jim, Lincoln | 09/10/24 | 1.1 | Review draft form 8-K and 10-Q. |
| 38104553 | Fausten, Marcel | 09/11/24 | 0.8 | Review draft 10-Q emails with team. |
| 38098899 | Jim, Lincoln | 09/11/24 | 5.0 | Review draft form 10-Q (2.3); prepare risk factor comparison chart (1.8); update draft 10-Q exhibits (0.9). |
| 38107460 | Jim, Lincoln | 09/12/24 | 0.4 | Review the latest draft Form 10-Q. |
| 38154094 | Shpeen, Adam L. | 09/19/24 | 0.8 | Attend initial debtor interview with U.S. Trustee. |
| **Total BC15 Reporting** | | | **10.7** | |
| | | | | |
| **BC16 Retention DPW: Preparation of Fee Applications, Budgeting** | | | | |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 38107243 | Cahill, Vincent | 09/11/24 | 2.1 | Review of conflicts materials and corresponding revisions to retention application. |
| 38109681 | Cahill, Vincent | 09/12/24 | 3.2 | Review of conflicts materials and corresponding revisions to retention application. |
| 38107231 | Winiarski, Kevin L. | 09/12/24 | 1.9 | Review and revise draft of Davis Polk retention application (1.6); emails with Davis Polk team regarding same (0.3). |
| 38117641 | Winiarski, Kevin L. | 09/13/24 | 0.4 | Review and revise Davis Polk retention application (0.3); email with B. Resnick regarding same (0.1). |
| 38144690 | Cahill, Vincent | 09/15/24 | 2.9 | Review conflicts materials and corresponding revisions to retention application. |
| 38144693 | Cahill, Vincent | 09/16/24 | 5.2 | Review conflicts materials and corresponding revisions to retention application. |
| 38145804 | Stern, Ethan | 09/16/24 | 0.4 | Review and revise Davis Polk retention application (0.2); emails with V. Cahill regarding same (0.2). |
| 38128316 | Winiarski, Kevin L. | 09/16/24 | 2.4 | Review and revise draft Davis Polk retention application (0.8); review precedent retention applications in connection with B. Resnick questions (1.0); draft email summary to B. Resnick regarding same (0.6). |
| 38139363 | Cahill, Vincent | 09/17/24 | 2.2 | Review of conflicts materials and corresponding revisions to retention application (1.1); meeting with A. Shpeen and S. Piraino regarding retention application (0.6); meeting scheduling (0.5). |
| 38159566 | Piraino, Stephen D. | 09/17/24 | 0.4 | Meeting with Davis Polk team regarding retention app. |
| 38148942 | Resnick, Brian M. | 09/17/24 | 0.5 | Review retention application (0.2); meeting with Davis Polk team regarding same (0.3). |
| 38139150 | Shpeen, Adam L. | 09/17/24 | 0.4 | Conference with Davis Polk team regarding retention application. |
| 38145860 | Stern, Ethan | 09/17/24 | 0.7 | Review and revise Davis Polk retention application (0.2); join meeting with Davis Polk team regarding retention and conflicts (0.5). |
| 38134303 | Winiarski, Kevin L. | 09/17/24 | 2.8 | Review and revise draft Davis Polk retention application (2.0); meeting with Davis Polk team regarding same (0.4); multiple emails with B. Resnick and A. Shpeen regarding same (0.4). |
| 38157776 | Resnick, Brian M. | 09/18/24 | 0.4 | Finalize Davis Polk retention application. |
| 38143447 | Winiarski, Kevin L. | 09/18/24 | 1.8 | Review and finalize draft Davis Polk retention application (1.5); emails with B. Resnick regarding same (0.1); emails with R. Robins regarding same (0.1); coordinate with Morris Nichols regarding filing of same (0.1). |
| 38826368 | Giddens, Magali | 09/30/24 | 2.1 | Review and revise September billing detail for privilege and confidentiality. |
| 38231779 | Winiarski, Kevin L. | 09/30/24 | 0.3 | Review and draft responses to U.S. Trustee comments on Davis Polk retention application. |

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| **Total BC16 Retention DPW: Preparation of Fee Applications, Budgeting** | | | **30.1** | |
| **BC17 Retention Non-DPW: Prep of Retention-Related Materials** | | | | |
| 38843371 | Cahill, Vincent | 09/18/24 | 3.2 | Review and revise upcoming store closings. |
| 38144402 | Goldberger, Jacob | 09/18/24 | 0.5 | Call with AlixPartners regarding ordinary course professionals. |
| 38173638 | Piraino, Stephen D. | 09/18/24 | 0.5 | Call with Alix, Big Lots regarding ordinary course professionals. |
| 38147396 | Shpeen, Adam L. | 09/18/24 | 0.5 | Call with Big Lots and advisors regarding ordinary course professional retention. |
| 38163943 | Stern, Ethan | 09/18/24 | 2.6 | Join call with AlixPartners and Big Lots regarding ordinary course professionals motion (0.5); correspondences with S. Rogers and S. Piraino regarding retention applications and ordinary course professionals motion (0.4); call with A. Shpeen and S. Piraino regarding ordinary course professionals motion (0.3); review precedents regarding inquiry related to same (0.7); review and revise ordinary course professionals motion (0.7). |
| 38164020 | Stern, Ethan | 09/19/24 | 0.3 | Emails with AlixPartners regarding ordinary course professionals parties. |
| 38162096 | Stern, Ethan | 09/20/24 | 0.1 | Call with W. Shaffer regarding KPMG retention. |
| 38183809 | Cahill, Vincent | 09/23/24 | 1.8 | Review and revise ordinary course professionals motion. |
| 38192369 | Piraino, Stephen D. | 09/23/24 | 0.4 | Correspondence with V. Cahill and E. Stern regarding ordinary course professionals motion. |
| 38236830 | Stern, Ethan | 09/23/24 | 0.5 | Calls with various ordinary course professionals to discuss motion. |
| 38843748 | Cahill, Vincent | 09/25/24 | 2.2 | Revisions to interim compensation procedures motion. |
| 38221643 | Cahill, Vincent | 09/26/24 | 1.1 | Revise ordinary course professionals motion. |
| **Total BC17 Retention Non-DPW: Prep of Retention-Related Materials** | | | **13.7** | |
| **BC18 Travel (Non-Working)** | | | | |
| 38101124 | Peppiatt, Jonah A. | 09/09/24 | 0.5 | Travel to Wilmington for first day hearing. |
| 38100962 | Piraino, Stephen D. | 09/09/24 | 0.4 | Non-working travel time. |
| 38132450 | McClammy, James I. | 09/10/24 | 0.9 | Return travel from hearing. |
| 38103176 | Peppiatt, Jonah A. | 09/10/24 | 0.8 | Travel from Wilmington to New York. |
| 38100880 | Piraino, Stephen D. | 09/10/24 | 0.7 | Non-working travel time back from Delaware. |
| 38116962 | Resnick, Brian M. | 09/10/24 | 1.6 | Travel from Wilmington to NY in connection with hearing first day hearing. |
| 38117475 | Stern, Ethan | 09/10/24 | 1.0 | Travel from Wilmington to New Jersey on return from first-day hearing. |
| 38097510 | Winiarski, Kevin L. | 09/10/24 | 1.0 | Travel from Wilmington to New York on return from first-day hearing. |
| 38232743 | Shpeen, Adam L. | 09/29/24 | 0.9 | Travel to Delaware for lease sale hearing. |
| 38232795 | Piraino, Stephen D. | 09/30/24 | 1.0 | Travel back from Delaware to Davis Polk. |
| 38234093 | Shpeen, Adam L. | 09/30/24 | 0.9 | Train ride back from Delaware hearing. |
| **Total BC18 Travel (Non-Working)** | | | **9.7** | |

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| TOTAL | | 1,099.3 | | |