# **EXHIBIT A**

Time Detail

Guggenheim Securities

Hourly Detail - Stuart Erickson

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

**Stuart Erickson**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 9/9/2024 | Monday | Financial Analysis | Stuart Erickson | 1.0 | Assist with preparation and/or review of due diligence materials |
| 9/9/2024 | Monday | Sale Related Activities | Stuart Erickson | 1.0 | Participation in calls with co-advisors regarding the sale process |
| 9/9/2024 | Monday | General Correspondence | Stuart Erickson | 2.0 | Email correspondence with co-advisors and the Company |
| 9/10/2024 | Tuesday | Case Administration | Stuart Erickson | 4.0 | Participation in and attendance of court hearing |
| 9/10/2024 | Tuesday | General Correspondence | Stuart Erickson | 1.5 | Email correspondence with co-advisors and the Company |
| 9/10/2024 | Tuesday | Travel | Stuart Erickson | 6.0 | Travel to / from court hearings |
| 9/10/2024 | Tuesday | Sale Related Activities | Stuart Erickson | 0.5 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/11/2024 | Wednesday | Financial Analysis | Stuart Erickson | 2.5 | Assist with preparation and/or review of due diligence materials |
| 9/11/2024 | Wednesday | Sale Related Activities | Stuart Erickson | 0.5 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/11/2024 | Wednesday | Case Administration | Stuart Erickson | 3.0 | Participation in calls with the co-advisors and the Company |
| 9/11/2024 | Wednesday | General Correspondence | Stuart Erickson | 2.0 | Email correspondence with co-advisors and the Company |
| 9/12/2024 | Thursday | General Correspondence | Stuart Erickson | 2.0 | Email correspondence with co-advisors and the Company |
| 9/12/2024 | Thursday | Case Administration | Stuart Erickson | 1.5 | Participation in calls with the co-advisors and the Company |
| 9/13/2024 | Friday | Sale Related Activities | Stuart Erickson | 0.5 | Preparation for court hearings |
| 9/13/2024 | Friday | Case Administration | Stuart Erickson | 2.0 | Participation in calls with the co-advisors and the Company |
| 9/13/2024 | Friday | Coordination of Creditors | Stuart Erickson | 0.5 | Participation in calls with the creditors |
| 9/13/2024 | Friday | General Correspondence | Stuart Erickson | 1.5 | Email correspondence with co-advisors and the Company |
| 9/14/2024 | Saturday | General Correspondence | Stuart Erickson | 1.0 | Email correspondence with co-advisors and the Company |
| 9/15/2024 | Sunday | General Correspondence | Stuart Erickson | 1.0 | Email correspondence with co-advisors and the Company |
| 9/16/2024 | Monday | Case Administration | Stuart Erickson | 1.0 | Preparation and review of materials to be filed with the court |
| 9/16/2024 | Monday | Case Administration | Stuart Erickson | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/16/2024 | Monday | Case Administration | Stuart Erickson | 0.5 | Participation in internal calls |
| 9/16/2024 | Monday | General Correspondence | Stuart Erickson | 1.5 | Email correspondence with co-advisors and the Company |
| 9/17/2024 | Tuesday | Sale Related Activities | Stuart Erickson | 0.5 | Participation in internal calls regarding the sale process |
| 9/17/2024 | Tuesday | Coordination of Creditors | Stuart Erickson | 1.0 | Participation in calls with the creditors |
| 9/17/2024 | Tuesday | Sale Related Activities | Stuart Erickson | 0.5 | Participation in calls with bidders in the sale process |
| 9/17/2024 | Tuesday | General Correspondence | Stuart Erickson | 2.0 | Email correspondence with co-advisors and the Company |
| 9/18/2024 | Wednesday | Coordination of Creditors | Stuart Erickson | 1.0 | Participation in calls with the creditors |
| 9/18/2024 | Wednesday | Case Administration | Stuart Erickson | 0.5 | Participation in internal calls |
| 9/18/2024 | Wednesday | Case Administration | Stuart Erickson | 0.5 | Preparation and review of materials to be filed with the court |
| 9/18/2024 | Wednesday | General Correspondence | Stuart Erickson | 2.0 | Email correspondence with co-advisors and the Company |
| 9/19/2024 | Thursday | General Correspondence | Stuart Erickson | 2.0 | Email correspondence with co-advisors and the Company |
| 9/19/2024 | Thursday | Sale Related Activities | Stuart Erickson | 0.5 | Participation in internal calls regarding the sale process |
| 9/19/2024 | Thursday | Sale Related Activities | Stuart Erickson | 0.5 | Participation in calls with potential bidders in the sale process |
| 9/19/2024 | Thursday | Case Administration | Stuart Erickson | 2.0 | Participation in calls with the co-advisors and the Company |
| 9/20/2024 | Friday | Sale Related Activities | Stuart Erickson | 1.5 | Participation in calls with potential bidders in the sale process |
| 9/20/2024 | Friday | General Correspondence | Stuart Erickson | 1.5 | Email correspondence with co-advisors and the Company |
| 9/20/2024 | Friday | Case Administration | Stuart Erickson | 0.5 | Participation in internal calls |
| 9/21/2024 | Saturday | General Correspondence | Stuart Erickson | 1.0 | Email correspondence with co-advisors and the Company |
| 9/22/2024 | Sunday | General Correspondence | Stuart Erickson | 0.5 | Email correspondence with co-advisors and the Company |
| 9/23/2024 | Monday | Case Administration | Stuart Erickson | 0.5 | Participation in calls with the co-advisors and the Company |
| 9/23/2024 | Monday | Case Administration | Stuart Erickson | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/23/2024 | Monday | General Correspondence | Stuart Erickson | 2.0 | Email correspondence with co-advisors and the Company |
| 9/24/2024 | Tuesday | General Correspondence | Stuart Erickson | 1.5 | Email correspondence with co-advisors and the Company |
| 9/24/2024 | Tuesday | Case Administration | Stuart Erickson | 1.0 | Participation in internal calls |
| 9/25/2024 | Wednesday | Case Administration | Stuart Erickson | 0.5 | Participation in calls with the creditors advisors |
| 9/25/2024 | Wednesday | General Correspondence | Stuart Erickson | 2.0 | Email correspondence with co-advisors and the Company |

**Guggenheim Securities**

Hourly Detail - Stuart Erickson

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

**Stuart Erickson**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 9/25/2024 | Wednesday | Case Administration | Stuart Erickson | 0.5 | Participation in internal calls |
| 9/26/2024 | Thursday | General Correspondence | Stuart Erickson | 1.5 | Email correspondence with co-advisors and the Company |
| 9/26/2024 | Thursday | Case Administration | Stuart Erickson | 1.0 | Participation in internal calls |
| 9/26/2024 | Thursday | Case Administration | Stuart Erickson | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/26/2024 | Thursday | Case Administration | Stuart Erickson | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/26/2024 | Thursday | Case Administration | Stuart Erickson | 0.5 | Participation in calls with the co-advisors and the Company |
| 9/27/2024 | Friday | General Correspondence | Stuart Erickson | 1.0 | Email correspondence with co-advisors and the Company |
| 9/27/2024 | Friday | Sale Related Activities | Stuart Erickson | 1.5 | Participation in calls with potential bidders in the sale process |
| 9/27/2024 | Friday | Sale Related Activities | Stuart Erickson | 0.5 | Participation in calls with potential bidders in the sale process |
| 9/27/2024 | Friday | Case Administration | Stuart Erickson | 0.5 | Participation in calls with the creditors advisors |
| 9/27/2024 | Friday | Case Administration | Stuart Erickson | 0.5 | Participation in calls with the Company |
| 9/27/2024 | Friday | Case Administration | Stuart Erickson | 1.0 | Participation in internal calls |
| 9/27/2024 | Friday | Sale Related Activities | Stuart Erickson | 0.5 | Participation in calls with co-advisors and the Company regarding the sale process |
| 9/28/2024 | Saturday | Case Administration | Stuart Erickson | 1.0 | Participation in internal calls |
| 9/28/2024 | Saturday | General Correspondence | Stuart Erickson | 1.5 | Email correspondence with co-advisors and the Company |
| 9/28/2024 | Saturday | Case Administration | Stuart Erickson | 0.5 | Participation in calls with co-advisors and the Company |
| 9/29/2024 | Sunday | Case Administration | Stuart Erickson | 0.5 | Participation in internal calls |
| 9/29/2024 | Sunday | Sale Related Activities | Stuart Erickson | 0.5 | Participation in calls with bidders in the sale process |
| 9/29/2024 | Sunday | General Correspondence | Stuart Erickson | 1.0 | Email correspondence with co-advisors and the Company |
| 9/30/2024 | Monday | General Correspondence | Stuart Erickson | 1.0 | Email correspondence with co-advisors and the Company |
| 9/30/2024 | Monday | Financial Analysis | Stuart Erickson | 1.0 | Assist with preparation and/or review of due diligence materials |
| 9/30/2024 | Monday | Case Administration | Stuart Erickson | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/30/2024 | Monday | Case Administration | Stuart Erickson | 1.0 | Participation in and attendance of court hearing |
| 9/30/2024 | Monday | Sale Related Activities | Stuart Erickson | 1.0 | Participation in calls with potential bidders in the sale process |
| 9/30/2024 | Monday | Case Administration | Stuart Erickson | 0.5 | Participation in internal calls |
| 10/1/2024 | Tuesday | Case Administration | Stuart Erickson | 1.5 | Participation in calls with the co-advisors and the Company |
| 10/1/2024 | Tuesday | Case Administration | Stuart Erickson | 1.5 | Participation in internal calls |
| 10/1/2024 | Tuesday | Financial Analysis | Stuart Erickson | 0.5 | Assist with preparation and/or review of due diligence materials |
| 10/1/2024 | Tuesday | Sale Related Activities | Stuart Erickson | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/1/2024 | Tuesday | General Correspondence | Stuart Erickson | 1.5 | Email correspondence with co-advisors and the Company |
| 10/2/2024 | Wednesday | Case Administration | Stuart Erickson | 3.0 | Participation in calls with the co-advisors and the Company |
| 10/2/2024 | Wednesday | General Correspondence | Stuart Erickson | 1.5 | Email correspondence with co-advisors and the Company |
| 10/2/2024 | Wednesday | Case Administration | Stuart Erickson | 1.0 | Participation in internal calls |
| 10/2/2024 | Wednesday | Coordination of Creditors | Stuart Erickson | 1.0 | Participation in calls with the creditors |
| 10/3/2024 | Thursday | General Correspondence | Stuart Erickson | 1.5 | Email correspondence with co-advisors and the Company |
| 10/3/2024 | Thursday | Case Administration | Stuart Erickson | 2.0 | Participation in internal calls |
| 10/3/2024 | Thursday | General Correspondence | Stuart Erickson | 2.0 | Email correspondence with co-advisors and the Company |
| 10/3/2024 | Thursday | General Correspondence | Stuart Erickson | 0.5 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/4/2024 | Friday | Sale Related Activities | Stuart Erickson | 0.5 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/4/2024 | Friday | General Correspondence | Stuart Erickson | 2.0 | Email correspondence with co-advisors and the Company |
| 10/4/2024 | Friday | Case Administration | Stuart Erickson | 0.5 | Participation in internal calls |
| 10/5/2024 | Saturday | General Correspondence | Stuart Erickson | 1.0 | Email correspondence with co-advisors and the Company |
| 10/6/2024 | Sunday | General Correspondence | Stuart Erickson | 1.0 | Email correspondence with co-advisors and the Company |
| 10/7/2024 | Monday | Case Administration | Stuart Erickson | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/7/2024 | Monday | Case Administration | Stuart Erickson | 1.0 | Participation in internal calls |
| 10/7/2024 | Monday | General Correspondence | Stuart Erickson | 2.0 | Email correspondence with co-advisors and the Company |
| 10/7/2024 | Monday | Case Administration | Stuart Erickson | 1.0 | Participation in calls with the creditors advisors |

**Guggenheim Securities**

Hourly Detail - Stuart Erickson

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

**Stuart Erickson**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 10/8/2024 | Tuesday | Case Administration | Stuart Erickson | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/8/2024 | Tuesday | Case Administration | Stuart Erickson | 0.5 | Participation in internal calls |
| 10/8/2024 | Tuesday | Case Administration | Stuart Erickson | 1.5 | Participation in calls with the creditors advisors |
| 10/8/2024 | Tuesday | Sale Related Activities | Stuart Erickson | 1.0 | Participation in calls with bidders in the sale process |
| 10/8/2024 | Tuesday | General Correspondence | Stuart Erickson | 2.0 | Email correspondence with co-advisors and the Company |
| 10/9/2024 | Wednesday | Sale Related Activities | Stuart Erickson | 1.5 | Participation in calls with potential bidders in the sale process |
| 10/9/2024 | Wednesday | Case Administration | Stuart Erickson | 2.0 | Participation in calls with the co-advisors and the Company |
| 10/9/2024 | Wednesday | General Correspondence | Stuart Erickson | 2.5 | Email correspondence with co-advisors and the Company |
| 10/9/2024 | Wednesday | Financial Analysis | Stuart Erickson | 0.5 | Assist with preparation and/or review of due diligence materials |
| 10/10/2024 | Thursday | Case Administration | Stuart Erickson | 0.5 | Participation in internal calls |
| 10/10/2024 | Thursday | General Correspondence | Stuart Erickson | 2.5 | Email correspondence with co-advisors and the Company |
| 10/10/2024 | Thursday | Coordination of Creditors | Stuart Erickson | 0.5 | Participation in calls with the creditors |
| 10/11/2024 | Friday | General Correspondence | Stuart Erickson | 2.0 | Email correspondence with co-advisors and the Company |
| 10/12/2024 | Saturday | General Correspondence | Stuart Erickson | 1.5 | Email correspondence with co-advisors and the Company |
| 10/12/2024 | Saturday | Case Administration | Stuart Erickson | 1.5 | Participation in calls with the co-advisors and the Company |
| 10/13/2024 | Sunday | Case Administration | Stuart Erickson | 1.0 | Participation in internal calls |
| 10/13/2024 | Sunday | General Correspondence | Stuart Erickson | 1.0 | Email correspondence with co-advisors and the Company |
| 10/14/2024 | Monday | General Correspondence | Stuart Erickson | 2.0 | Email correspondence with co-advisors and the Company |
| 10/14/2024 | Monday | Case Administration | Stuart Erickson | 1.5 | Participation in calls with the co-advisors and the Company |
| 10/14/2024 | Monday | Case Administration | Stuart Erickson | 0.5 | Participation in calls with the creditors advisors |
| 10/15/2024 | Tuesday | Case Administration | Stuart Erickson | 2.5 | Participation in calls with the co-advisors and the Company |
| 10/15/2024 | Tuesday | Case Administration | Stuart Erickson | 1.5 | Participation in internal calls |
| 10/15/2024 | Tuesday | Sale Related Activities | Stuart Erickson | 0.5 | Participation in calls with bidders in the sale process |
| 10/15/2024 | Tuesday | General Correspondence | Stuart Erickson | 2.0 | Email correspondence with co-advisors and the Company |
| 10/16/2024 | Wednesday | Case Administration | Stuart Erickson | 0.5 | Participation in calls with the Company |
| 10/16/2024 | Wednesday | Sale Related Activities | Stuart Erickson | 0.5 | Participation in calls with bidders in the sale process |
| 10/16/2024 | Wednesday | Case Administration | Stuart Erickson | 1.5 | Participation in internal calls |
| 10/16/2024 | Wednesday | Case Administration | Stuart Erickson | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/16/2024 | Wednesday | General Correspondence | Stuart Erickson | 2.5 | Email correspondence with co-advisors and the Company |
| 10/16/2024 | Wednesday | Case Administration | Stuart Erickson | 0.5 | Preparation and review of materials to be filed with the court |
| 10/17/2024 | Thursday | Case Administration | Stuart Erickson | 2.0 | Participation in internal calls |
| 10/17/2024 | Thursday | Case Administration | Stuart Erickson | 1.5 | Participation in calls with the co-advisors and the Company |
| 10/17/2024 | Thursday | Case Administration | Stuart Erickson | 0.5 | Participation in calls with the creditors advisors |
| 10/17/2024 | Thursday | General Correspondence | Stuart Erickson | 2.0 | Email correspondence with co-advisors and the Company |
| 10/17/2024 | Thursday | Financial Analysis | Stuart Erickson | 0.5 | Assist with preparation and/or review of due diligence materials |
| 10/18/2024 | Friday | Case Administration | Stuart Erickson | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/18/2024 | Friday | Case Administration | Stuart Erickson | 1.5 | Participation in internal calls |
| 10/18/2024 | Friday | General Correspondence | Stuart Erickson | 2.5 | Email correspondence with co-advisors and the Company |
| 10/19/2024 | Saturday | General Correspondence | Stuart Erickson | 1.0 | Email correspondence with co-advisors and the Company |
| 10/19/2024 | Saturday | Financial Analysis | Stuart Erickson | 1.0 | Assist with preparation and/or review of due diligence materials |
| 10/20/2024 | Sunday | Case Administration | Stuart Erickson | 0.5 | Participation in internal calls |
| 10/20/2024 | Sunday | Financial Analysis | Stuart Erickson | 1.0 | Assist with preparation and/or review of due diligence materials |
| 10/20/2024 | Sunday | General Correspondence | Stuart Erickson | 1.0 | Email correspondence with co-advisors and the Company |
| 10/21/2024 | Monday | Travel | Stuart Erickson | 5.5 | Travel to / from court hearings |
| 10/21/2024 | Monday | Case Administration | Stuart Erickson | 4.0 | Participation in and attendance of court hearing |
| 10/21/2024 | Monday | Case Administration | Stuart Erickson | 2.0 | Participation in calls with the co-advisors and the Company |
| 10/21/2024 | Monday | Case Administration | Stuart Erickson | 0.5 | Participation in calls with the creditors advisors |

**Guggenheim Securities**

Hourly Detail - Stuart Erickson

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

**Stuart Erickson**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 10/22/2024 | Tuesday | Case Administration | Stuart Erickson | 0.5 | Participation in calls with the creditors advisors |
| 10/22/2024 | Tuesday | Sale Related Activities | Stuart Erickson | 0.5 | Participation in calls with potential bidders in the sale process |
| 10/22/2024 | Tuesday | General Correspondence | Stuart Erickson | 2.5 | Email correspondence with co-advisors and the Company |
| 10/22/2024 | Tuesday | Case Administration | Stuart Erickson | 1.0 | Participation in internal calls |
| 10/23/2024 | Wednesday | Case Administration | Stuart Erickson | 1.5 | Participation in calls with the co-advisors and the Company |
| 10/23/2024 | Wednesday | Case Administration | Stuart Erickson | 1.0 | Participation in internal calls |
| 10/23/2024 | Wednesday | General Correspondence | Stuart Erickson | 3.0 | Email correspondence with co-advisors and the Company |
| 10/23/2024 | Wednesday | Financial Analysis | Stuart Erickson | 0.5 | Review / analysis of bids |
| 10/24/2024 | Thursday | General Correspondence | Stuart Erickson | 2.5 | Email correspondence with co-advisors and the Company |
| 10/24/2024 | Thursday | Case Administration | Stuart Erickson | 1.5 | Participation in calls with the co-advisors and the Company |
| 10/24/2024 | Thursday | Case Administration | Stuart Erickson | 1.0 | Participation in internal calls |
| 10/25/2024 | Friday | Case Administration | Stuart Erickson | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/25/2024 | Friday | Case Administration | Stuart Erickson | 1.5 | Participation in internal calls |
| 10/25/2024 | Friday | Case Administration | Stuart Erickson | 0.5 | Participation in and attendance of court hearing |
| 10/25/2024 | Friday | Financial Analysis | Stuart Erickson | 0.5 | Assist with preparation and/or review of due diligence materials |
| 10/25/2024 | Friday | General Correspondence | Stuart Erickson | 1.0 | Email correspondence with co-advisors and the Company |
| 10/26/2024 | Saturday | Case Administration | Stuart Erickson | 0.5 | Participation in internal calls |
| 10/26/2024 | Saturday | Case Administration | Stuart Erickson | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/26/2024 | Saturday | General Correspondence | Stuart Erickson | 1.0 | Email correspondence with co-advisors and the Company |
| 10/27/2024 | Sunday | Case Administration | Stuart Erickson | 1.0 | Participation in internal calls |
| 10/27/2024 | Sunday | Case Administration | Stuart Erickson | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/27/2024 | Sunday | General Correspondence | Stuart Erickson | 2.0 | Email correspondence with co-advisors and the Company |
| 10/28/2024 | Monday | Case Administration | Stuart Erickson | 2.5 | Participation in internal calls |
| 10/28/2024 | Monday | Case Administration | Stuart Erickson | 1.5 | Participation in calls with the co-advisors and the Company |
| 10/28/2024 | Monday | General Correspondence | Stuart Erickson | 2.0 | Email correspondence with co-advisors and the Company |
| 10/28/2024 | Monday | Case Administration | Stuart Erickson | 1.0 | Preparation and review of materials to be filed with the court |
| 10/28/2024 | Monday | Coordination of Creditors | Stuart Erickson | 0.5 | Participation in calls with the creditors |
| 10/28/2024 | Monday | Sale Related Activities | Stuart Erickson | 0.5 | Participation in calls with potential bidders in the sale process |
| 10/29/2024 | Tuesday | Case Administration | Stuart Erickson | 1.5 | Participation in calls with the creditors advisors |
| 10/29/2024 | Tuesday | General Correspondence | Stuart Erickson | 4.0 | Email correspondence with co-advisors and the Company |
| 10/29/2024 | Tuesday | Case Administration | Stuart Erickson | 1.5 | Participation in calls with the co-advisors and the Company |
| 10/29/2024 | Tuesday | Case Administration | Stuart Erickson | 1.5 | Participation in internal calls |
| 10/30/2024 | Wednesday | Sale Related Activities | Stuart Erickson | 8.5 | Participation in the bankruptcy auction |
| 10/31/2024 | Thursday | Case Administration | Stuart Erickson | 1.0 | Participation in calls with the creditors advisors |
| 10/31/2024 | Thursday | General Correspondence | Stuart Erickson | 2.0 | Email correspondence with co-advisors and the Company |
| 10/31/2024 | Thursday | Case Administration | Stuart Erickson | 0.5 | Participation in internal calls |

**Guggenheim Securities**

Hourly Detail - Stephen Preefer

EXHIBIT A

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

**Stephen Preefer**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 9/9/2024 | Monday | Sale Related Activities | Stephen Preefer | 1.5 | Participation in calls with potential bidders in the sale process |
| 9/10/2024 | Tuesday | Sale Related Activities | Stephen Preefer | 1.0 | Participation in calls with potential bidders in the sale process |
| 9/11/2024 | Wednesday | Sale Related Activities | Stephen Preefer | 0.5 | Participation in calls with potential bidders in the sale process |
| 9/11/2024 | Wednesday | Financial Analysis | Stephen Preefer | 0.5 | Assist with preparation and/or review of due diligence materials |
| 9/16/2024 | Monday | Case Administration | Stephen Preefer | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/18/2024 | Wednesday | Case Administration | Stephen Preefer | 1.0 | Participation in internal calls |
| 9/24/2024 | Tuesday | General Correspondence | Stephen Preefer | 0.5 | Email correspondence with co-advisors and the Company |
| 9/25/2024 | Wednesday | Case Administration | Stephen Preefer | 0.5 | Participation in calls with the creditors advisors |
| 9/26/2024 | Thursday | Case Administration | Stephen Preefer | 1.0 | Participation in internal calls |
| 9/30/2024 | Monday | Case Administration | Stephen Preefer | 1.0 | Participation in and attendance of court hearing |
| 10/2/2024 | Wednesday | Case Administration | Stephen Preefer | 1.5 | Participation in calls with the co-advisors and the Company |
| 10/8/2024 | Tuesday | Case Administration | Stephen Preefer | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/8/2024 | Tuesday | General Correspondence | Stephen Preefer | 0.5 | Email correspondence with co-advisors and the Company |
| 10/11/2024 | Friday | General Correspondence | Stephen Preefer | 0.5 | Email correspondence with co-advisors and the Company |
| 10/14/2024 | Monday | Case Administration | Stephen Preefer | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/16/2024 | Wednesday | Case Administration | Stephen Preefer | 0.5 | Participation in internal calls |
| 10/17/2024 | Thursday | General Correspondence | Stephen Preefer | 0.5 | Email correspondence with co-advisors and the Company |
| 10/22/2024 | Tuesday | Sale Related Activities | Stephen Preefer | 0.5 | Participation in calls with potential bidders in the sale process |
| 10/24/2024 | Thursday | Case Administration | Stephen Preefer | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/25/2024 | Friday | General Correspondence | Stephen Preefer | 1.0 | Email correspondence with co-advisors and the Company |
| 10/28/2024 | Monday | Case Administration | Stephen Preefer | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/28/2024 | Monday | General Correspondence | Stephen Preefer | 0.5 | Email correspondence with co-advisors and the Company |
| 10/29/2024 | Tuesday | Case Administration | Stephen Preefer | 0.5 | Participation in internal calls |
| 10/31/2024 | Thursday | General Correspondence | Stephen Preefer | 0.5 | Email correspondence with co-advisors and the Company |

Guggenheim Securities

Hourly Detail - Adam Rifkin

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

**Adam Rifkin**

| Date | Day | Category | Professional | Hours | Description |
|---|---|---|---|---|---|
| 9/9/2024 | Monday | Coordination of Creditors | Adam Rifkin | 2.0 | Participation in calls with the creditors |
| 9/9/2024 | Monday | Sale Related Activities | Adam Rifkin | 3.0 | Participation in calls with potential bidders in the sale process |
| 9/10/2024 | Tuesday | Sale Related Activities | Adam Rifkin | 5.0 | Participation in calls with potential bidders in the sale process |
| 9/11/2024 | Wednesday | Sale Related Activities | Adam Rifkin | 1.0 | Discussions with stalking horse bidder and other potential bidders |
| 9/11/2024 | Wednesday | General Correspondence | Adam Rifkin | 2.0 | Email correspondence with co-advisors and the Company |
| 9/12/2024 | Thursday | Sale Related Activities | Adam Rifkin | 4.0 | Participation in calls with potential bidders in the sale process |
| 9/13/2024 | Friday | Case Administration | Adam Rifkin | 2.0 | Participation in calls with the Company |
| 9/13/2024 | Friday | Sale Related Activities | Adam Rifkin | 2.0 | Participation in calls with potential bidders in the sale process |
| 9/14/2024 | Saturday | Case Administration | Adam Rifkin | 2.0 | Participation in calls with the Company |
| 9/14/2024 | Saturday | Sale Related Activities | Adam Rifkin | 2.0 | Participation in calls with potential bidders in the sale process |
| 9/15/2024 | Sunday | Case Administration | Adam Rifkin | 2.0 | Participation in calls with the Company |
| 9/15/2024 | Sunday | Sale Related Activities | Adam Rifkin | 2.0 | Participation in calls with potential bidders in the sale process |
| 9/16/2024 | Monday | General Correspondence | Adam Rifkin | 2.0 | Email correspondence with co-advisors and the Company |
| 9/16/2024 | Monday | Sale Related Activities | Adam Rifkin | 1.0 | Participation in calls with potential bidders in the sale process |
| 9/17/2024 | Tuesday | Sale Related Activities | Adam Rifkin | 3.5 | Participation in calls with potential bidders in the sale process |
| 9/18/2024 | Wednesday | Sale Related Activities | Adam Rifkin | 1.5 | Participation in calls with potential bidders in the sale process |
| 9/19/2024 | Thursday | Sale Related Activities | Adam Rifkin | 4.0 | Participation in calls with potential bidders in the sale process |
| 9/20/2024 | Friday | Sale Related Activities | Adam Rifkin | 2.5 | Participation in calls with potential bidders in the sale process |
| 9/23/2024 | Monday | Sale Related Activities | Adam Rifkin | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/23/2024 | Monday | Sale Related Activities | Adam Rifkin | 2.0 | Participation in calls with potential bidders in the sale process |
| 9/24/2024 | Tuesday | Case Administration | Adam Rifkin | 2.0 | Participation in calls with the co-advisors and the Company |
| 9/24/2024 | Tuesday | General Correspondence | Adam Rifkin | 2.0 | Email correspondence with co-advisors and the Company |
| 9/24/2024 | Tuesday | Sale Related Activities | Adam Rifkin | 1.0 | Participation in calls with potential bidders in the sale process |
| 9/25/2024 | Wednesday | Sale Related Activities | Adam Rifkin | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/25/2024 | Wednesday | Sale Related Activities | Adam Rifkin | 1.0 | Preparation and review of analysis for the sale process |
| 9/25/2024 | Wednesday | Sale Related Activities | Adam Rifkin | 2.0 | Participation in calls with potential bidders in the sale process |
| 9/26/2024 | Thursday | Case Administration | Adam Rifkin | 2.0 | Participation in calls with the co-advisors and the Company |
| 9/26/2024 | Thursday | General Correspondence | Adam Rifkin | 2.0 | Email correspondence with co-advisors and the Company |
| 9/26/2024 | Thursday | Sale Related Activities | Adam Rifkin | 1.5 | Participation in calls with potential bidders in the sale process |
| 9/27/2024 | Friday | Case Administration | Adam Rifkin | 2.5 | Participation in calls with the co-advisors and the Company |
| 9/27/2024 | Friday | General Correspondence | Adam Rifkin | 2.0 | Email correspondence with co-advisors and the Company |
| 9/27/2024 | Friday | Sale Related Activities | Adam Rifkin | 2.0 | Participation in calls with potential bidders in the sale process |
| 9/28/2024 | Saturday | General Correspondence | Adam Rifkin | 2.0 | Email correspondence with co-advisors and the Company |
| 9/29/2024 | Sunday | General Correspondence | Adam Rifkin | 2.0 | Email correspondence with co-advisors and the Company |
| 9/30/2024 | Monday | Case Administration | Adam Rifkin | 1.5 | Participation in calls with the co-advisors and the Company |
| 9/30/2024 | Monday | Sale Related Activities | Adam Rifkin | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/1/2024 | Tuesday | Sale Related Activities | Adam Rifkin | 1.5 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/1/2024 | Tuesday | Case Administration | Adam Rifkin | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/1/2024 | Tuesday | General Correspondence | Adam Rifkin | 4.0 | Email correspondence with co-advisors and the Company |
| 10/2/2024 | Wednesday | Case Administration | Adam Rifkin | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/2/2024 | Wednesday | General Correspondence | Adam Rifkin | 3.0 | Email correspondence with co-advisors and the Company |
| 10/3/2024 | Thursday | Case Administration | Adam Rifkin | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/3/2024 | Thursday | General Correspondence | Adam Rifkin | 2.0 | Email correspondence with co-advisors and the Company |
| 10/4/2024 | Sunday | General Correspondence | Adam Rifkin | 2.0 | Email correspondence with co-advisors and the Company |
| 10/5/2024 | Saturday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors and the Company |
| 10/6/2024 | Sunday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors and the Company |
| 10/7/2024 | Monday | Case Administration | Adam Rifkin | 1.0 | Participation in calls with the co-advisors and the Company |

**Guggenheim Securities**

Hourly Detail - Adam Rifkin

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

**Adam Rifkin**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 10/7/2024 | Monday | Sale Related Activities | Adam Rifkin | 2.5 | Participation in calls with potential bidders in the sale process |
| 10/8/2024 | Tuesday | General Correspondence | Adam Rifkin | 2.0 | Email correspondence with co-advisors and the Company |
| 10/8/2024 | Tuesday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in calls with potential bidders in the sale process |
| 10/9/2024 | Wednesday | Case Administration | Adam Rifkin | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/9/2024 | Wednesday | General Correspondence | Adam Rifkin | 2.0 | Email correspondence with co-advisors and the Company |
| 10/9/2024 | Wednesday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in calls with potential bidders in the sale process |
| 10/10/2024 | Thursday | Case Administration | Adam Rifkin | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/10/2024 | Thursday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors and the Company |
| 10/10/2024 | Thursday | Case Administration | Adam Rifkin | 1.0 | Participation in calls with the creditors advisors |
| 10/11/2024 | Friday | Case Administration | Adam Rifkin | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/11/2024 | Friday | General Correspondence | Adam Rifkin | 2.0 | Email correspondence with co-advisors and the Company |
| 10/12/2024 | Saturday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors and the Company |
| 10/13/2024 | Sunday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors and the Company |
| 10/14/2024 | Monday | Case Administration | Adam Rifkin | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/14/2024 | Monday | Sale Related Activities | Adam Rifkin | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/14/2024 | Monday | Travel | Adam Rifkin | 1.0 | Travel to / from court hearings |
| 10/15/2024 | Tuesday | Case Administration | Adam Rifkin | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/15/2024 | Tuesday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in calls with potential bidders in the sale process |
| 10/16/2024 | Wednesday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors and the Company |
| 10/17/2024 | Thursday | Case Administration | Adam Rifkin | 1.5 | Participation in calls with the co-advisors and the Company |
| 10/17/2024 | Thursday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors and the Company |
| 10/18/2024 | Friday | General Correspondence | Adam Rifkin | 2.0 | Email correspondence with co-advisors and the Company |
| 10/19/2024 | Saturday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors and the Company |
| 10/20/2024 | Sunday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors and the Company |
| 10/21/2024 | Monday | Case Administration | Adam Rifkin | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/21/2024 | Monday | General Correspondence | Adam Rifkin | 1.0 | Email correspondence with co-advisors and the Company |
| 10/21/2024 | Monday | Sale Related Activities | Adam Rifkin | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/23/2024 | Wednesday | Case Administration | Adam Rifkin | 2.0 | Participation in calls with the creditors advisors |
| 10/24/2024 | Thursday | Case Administration | Adam Rifkin | 0.5 | Participation in calls with the creditors advisors |
| 10/24/2024 | Thursday | Sale Related Activities | Adam Rifkin | 1.5 | Participation in calls with potential bidders in the sale process |
| 10/24/2024 | Thursday | Financial Analysis | Adam Rifkin | 1.0 | Assist with preparation and/or review of due diligence materials |
| 10/24/2024 | Thursday | Case Administration | Adam Rifkin | 1.0 | Participation in calls with the creditors advisors |
| 10/24/2024 | Thursday | Sale Related Activities | Adam Rifkin | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/24/2024 | Thursday | Case Administration | Adam Rifkin | 0.5 | Participation in calls with the creditors advisors |
| 10/24/2024 | Thursday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in calls with potential bidders in the sale process |
| 10/25/2024 | Friday | Case Administration | Adam Rifkin | 0.5 | Participation in calls with the creditors advisors |
| 10/25/2024 | Friday | Sale Related Activities | Adam Rifkin | 0.5 | Participation in calls with potential bidders in the sale process |
| 10/26/2024 | Saturday | Case Administration | Adam Rifkin | 2.0 | Participation in calls with the creditors advisors |
| 10/26/2024 | Saturday | Sale Related Activities | Adam Rifkin | 2.0 | Participation in calls with potential bidders in the sale process |
| 10/27/2024 | Sunday | Case Administration | Adam Rifkin | 1.0 | Participation in calls with the creditors advisors |
| 10/27/2024 | Sunday | Sale Related Activities | Adam Rifkin | 4.0 | Participation in calls with potential bidders in the sale process |
| 10/28/2024 | Monday | Sale Related Activities | Adam Rifkin | 1.0 | Preparation and review of analysis for the sale process |
| 10/28/2024 | Monday | Case Administration | Adam Rifkin | 3.0 | Participation in calls with the creditors advisors |
| 10/28/2024 | Monday | Sale Related Activities | Adam Rifkin | 3.0 | Participation in calls with potential bidders in the sale process |
| 10/28/2024 | Monday | Travel | Adam Rifkin | 1.5 | Travel to / from court hearings |
| 10/29/2024 | Tuesday | Case Administration | Adam Rifkin | 1.0 | Participation in calls with the creditors advisors |
| 10/29/2024 | Tuesday | Sale Related Activities | Adam Rifkin | 3.0 | Participation in calls with potential bidders in the sale process |

Guggenheim Securities
Hourly Detail - Adam Rifkin

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

**Adam Rifkin**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 10/30/2024 | Wednesday | Case Administration | Adam Rifkin | 0.5 | Participation in calls with the creditors advisors |
| 10/30/2024 | Wednesday | Sale Related Activities | Adam Rifkin | 1.0 | Participation in calls with potential bidders in the sale process |

Guggenheim Securities

Hourly Detail - Michael Gottlieb

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

## Michael Gottlieb

| Date | Day | Category | Professional | Hours | Description |
|---|---|---|---|---|---|
| 9/9/2024 | Monday | Sale Related Activities | Michael Gottlieb | 3.0 | Participation in calls with co-advisors and the Company regarding the sale process |
| 9/10/2024 | Tuesday | Case Administration | Michael Gottlieb | 2.0 | Participation in and attendance of court hearing |
| 9/11/2024 | Wednesday | Case Administration | Michael Gottlieb | 3.0 | Participation in calls with the co-advisors and the Company |
| 9/11/2024 | Wednesday | Sale Related Activities | Michael Gottlieb | 1.0 | Participation in calls with bidders in the sale process |
| 9/12/2024 | Thursday | Sale Related Activities | Michael Gottlieb | 4.0 | Participation in calls with bidders in the sale process |
| 9/13/2024 | Friday | Case Administration | Michael Gottlieb | 2.0 | Participation in calls with the co-advisors and the Company |
| 9/13/2024 | Friday | Sale Related Activities | Michael Gottlieb | 1.0 | Participation in calls with bidders in the sale process |
| 9/16/2024 | Monday | General Correspondence | Michael Gottlieb | 2.0 | Participation in internal calls |
| 9/16/2024 | Monday | Sale Related Activities | Michael Gottlieb | 1.0 | Participation in calls with bidders in the sale process |
| 9/17/2024 | Tuesday | Sale Related Activities | Michael Gottlieb | 7.0 | Participation in calls with bidders in the sale process |
| 9/18/2024 | Wednesday | Sale Related Activities | Michael Gottlieb | 4.0 | Participation in calls with bidders in the sale process |
| 9/19/2024 | Thursday | Sale Related Activities | Michael Gottlieb | 6.0 | Participation in calls with bidders in the sale process |
| 9/20/2024 | Friday | Sale Related Activities | Michael Gottlieb | 4.0 | Participation in calls with bidders in the sale process |
| 9/23/2024 | Monday | Sale Related Activities | Michael Gottlieb | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/23/2024 | Monday | General Correspondence | Michael Gottlieb | 2.0 | Email correspondence with co-advisors and the Company |
| 9/23/2024 | Monday | Sale Related Activities | Michael Gottlieb | 2.0 | Participation in calls with potential bidders in the sale process |
| 9/24/2024 | Tuesday | Financial Analysis | Michael Gottlieb | 1.0 | Assist with preparation and/or review of due diligence materials |
| 9/24/2024 | Tuesday | Case Administration | Michael Gottlieb | 2.0 | Participation in calls with the co-advisors and the Company |
| 9/24/2024 | Tuesday | General Correspondence | Michael Gottlieb | 2.0 | Email correspondence with co-advisors and the Company |
| 9/24/2024 | Tuesday | Sale Related Activities | Michael Gottlieb | 2.0 | Participation in calls with potential bidders in the sale process |
| 9/25/2024 | Wednesday | Sale Related Activities | Michael Gottlieb | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/25/2024 | Wednesday | Sale Related Activities | Michael Gottlieb | 1.0 | Preparation and review of analysis for the sale process |
| 9/25/2024 | Wednesday | General Correspondence | Michael Gottlieb | 2.0 | Email correspondence with co-advisors and the Company |
| 9/25/2024 | Wednesday | Sale Related Activities | Michael Gottlieb | 3.0 | Participation in calls with potential bidders in the sale process |
| 9/26/2024 | Thursday | Sale Related Activities | Michael Gottlieb | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/26/2024 | Thursday | Case Administration | Michael Gottlieb | 2.0 | Participation in calls with the co-advisors and the Company |
| 9/26/2024 | Thursday | General Correspondence | Michael Gottlieb | 2.5 | Email correspondence with co-advisors and the Company |
| 9/26/2024 | Thursday | Sale Related Activities | Michael Gottlieb | 2.5 | Participation in calls with potential bidders in the sale process |
| 9/27/2024 | Friday | Case Administration | Michael Gottlieb | 3.5 | Participation in calls with the co-advisors and the Company |
| 9/27/2024 | Friday | General Correspondence | Michael Gottlieb | 3.0 | Email correspondence with co-advisors and the Company |
| 9/27/2024 | Friday | Sale Related Activities | Michael Gottlieb | 3.0 | Participation in calls with potential bidders in the sale process |
| 9/28/2024 | Saturday | Sale Related Activities | Michael Gottlieb | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/28/2024 | Saturday | General Correspondence | Michael Gottlieb | 2.0 | Email correspondence with co-advisors and the Company |
| 9/29/2024 | Sunday | Sale Related Activities | Michael Gottlieb | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/29/2024 | Sunday | General Correspondence | Michael Gottlieb | 2.0 | Email correspondence with co-advisors and the Company |
| 9/30/2024 | Monday | Case Administration | Michael Gottlieb | 2.0 | Participation in calls with the co-advisors and the Company |
| 9/30/2024 | Monday | General Correspondence | Michael Gottlieb | 2.0 | Email correspondence with co-advisors and the Company |
| 9/30/2024 | Monday | Sale Related Activities | Michael Gottlieb | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/1/2024 | Tuesday | Sale Related Activities | Michael Gottlieb | 1.5 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/1/2024 | Tuesday | Case Administration | Michael Gottlieb | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/1/2024 | Tuesday | General Correspondence | Michael Gottlieb | 4.0 | Email correspondence with co-advisors and the Company |
| 10/1/2024 | Tuesday | Sale Related Activities | Michael Gottlieb | 2.0 | Participation in calls with potential bidders in the sale process |
| 10/2/2024 | Wednesday | Sale Related Activities | Michael Gottlieb | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/2/2024 | Wednesday | Case Administration | Michael Gottlieb | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/2/2024 | Wednesday | General Correspondence | Michael Gottlieb | 3.0 | Email correspondence with co-advisors and the Company |
| 10/2/2024 | Wednesday | Sale Related Activities | Michael Gottlieb | 2.0 | Participation in calls with potential bidders in the sale process |
| 10/3/2024 | Thursday | Sale Related Activities | Michael Gottlieb | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |

**Guggenheim Securities**

Hourly Detail - Michael Gottlieb

EXHIBIT A

GUGGENHEIM SECURITIES, LLC
HOURLY DETAIL FOR THE PERIOD
SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024

**Michael Gottlieb**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 10/3/2024 | Thursday | Case Administration | Michael Gottlieb | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/3/2024 | Thursday | General Correspondence | Michael Gottlieb | 2.0 | Email correspondence with co-advisors and the Company |
| 10/3/2024 | Thursday | Sale Related Activities | Michael Gottlieb | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/4/2024 | Friday | Sale Related Activities | Michael Gottlieb | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/4/2024 | Friday | General Correspondence | Michael Gottlieb | 3.0 | Email correspondence with co-advisors and the Company |
| 10/4/2024 | Friday | Sale Related Activities | Michael Gottlieb | 2.0 | Participation in calls with potential bidders in the sale process |
| 10/5/2024 | Saturday | General Correspondence | Michael Gottlieb | 1.0 | Email correspondence with co-advisors and the Company |
| 10/5/2024 | Saturday | Sale Related Activities | Michael Gottlieb | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/6/2024 | Sunday | General Correspondence | Michael Gottlieb | 1.0 | Email correspondence with co-advisors and the Company |
| 10/6/2024 | Sunday | Sale Related Activities | Michael Gottlieb | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/7/2024 | Monday | Sale Related Activities | Michael Gottlieb | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/7/2024 | Monday | Case Administration | Michael Gottlieb | 2.0 | Participation in calls with the co-advisors and the Company |
| 10/7/2024 | Monday | Sale Related Activities | Michael Gottlieb | 3.5 | Participation in calls with potential bidders in the sale process |
| 10/8/2024 | Tuesday | Sale Related Activities | Michael Gottlieb | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/8/2024 | Tuesday | General Correspondence | Michael Gottlieb | 3.0 | Email correspondence with co-advisors and the Company |
| 10/8/2024 | Tuesday | Sale Related Activities | Michael Gottlieb | 1.5 | Participation in calls with potential bidders in the sale process |
| 10/9/2024 | Wednesday | Sale Related Activities | Michael Gottlieb | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/9/2024 | Wednesday | Case Administration | Michael Gottlieb | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/9/2024 | Wednesday | General Correspondence | Michael Gottlieb | 2.5 | Email correspondence with co-advisors and the Company |
| 10/9/2024 | Wednesday | Sale Related Activities | Michael Gottlieb | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/10/2024 | Thursday | Sale Related Activities | Michael Gottlieb | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/10/2024 | Thursday | Case Administration | Michael Gottlieb | 1.5 | Participation in calls with the co-advisors and the Company |
| 10/10/2024 | Thursday | General Correspondence | Michael Gottlieb | 1.0 | Email correspondence with co-advisors and the Company |
| 10/10/2024 | Thursday | Case Administration | Michael Gottlieb | 1.0 | Participation in calls with the creditors advisors |
| 10/10/2024 | Thursday | Sale Related Activities | Michael Gottlieb | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/11/2024 | Friday | Sale Related Activities | Michael Gottlieb | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/11/2024 | Friday | Case Administration | Michael Gottlieb | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/11/2024 | Friday | General Correspondence | Michael Gottlieb | 3.0 | Email correspondence with co-advisors and the Company |
| 10/11/2024 | Friday | Sale Related Activities | Michael Gottlieb | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/12/2024 | Saturday | General Correspondence | Michael Gottlieb | 1.0 | Email correspondence with co-advisors and the Company |
| 10/12/2024 | Saturday | Sale Related Activities | Michael Gottlieb | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/13/2024 | Sunday | General Correspondence | Michael Gottlieb | 1.0 | Email correspondence with co-advisors and the Company |
| 10/13/2024 | Sunday | Sale Related Activities | Michael Gottlieb | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/14/2024 | Monday | Case Administration | Michael Gottlieb | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/14/2024 | Monday | General Correspondence | Michael Gottlieb | 2.0 | Email correspondence with co-advisors and the Company |
| 10/14/2024 | Monday | Sale Related Activities | Michael Gottlieb | 2.0 | Participation in calls with potential bidders in the sale process |
| 10/15/2024 | Tuesday | Case Administration | Michael Gottlieb | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/15/2024 | Tuesday | General Correspondence | Michael Gottlieb | 1.0 | Email correspondence with co-advisors and the Company |
| 10/15/2024 | Tuesday | Sale Related Activities | Michael Gottlieb | 2.0 | Participation in calls with potential bidders in the sale process |
| 10/16/2024 | Wednesday | Case Administration | Michael Gottlieb | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/16/2024 | Wednesday | General Correspondence | Michael Gottlieb | 1.5 | Email correspondence with co-advisors and the Company |
| 10/16/2024 | Wednesday | Sale Related Activities | Michael Gottlieb | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/17/2024 | Thursday | Case Administration | Michael Gottlieb | 1.5 | Participation in calls with the co-advisors and the Company |
| 10/17/2024 | Thursday | General Correspondence | Michael Gottlieb | 2.0 | Email correspondence with co-advisors and the Company |
| 10/17/2024 | Thursday | Sale Related Activities | Michael Gottlieb | 0.5 | Participation in calls with potential bidders in the sale process |
| 10/18/2024 | Friday | Sale Related Activities | Michael Gottlieb | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/18/2024 | Friday | General Correspondence | Michael Gottlieb | 2.0 | Email correspondence with co-advisors and the Company |

**Guggenheim Securities**

Hourly Detail - Michael Gottlieb

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

**Michael Gottlieb**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 10/18/2024 | Friday | Sale Related Activities | Michael Gottlieb | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/19/2024 | Saturday | General Correspondence | Michael Gottlieb | 2.0 | Email correspondence with co-advisors and the Company |
| 10/20/2024 | Sunday | General Correspondence | Michael Gottlieb | 2.0 | Email correspondence with co-advisors and the Company |
| 10/21/2024 | Monday | Sale Related Activities | Michael Gottlieb | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/21/2024 | Monday | Case Administration | Michael Gottlieb | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/21/2024 | Monday | General Correspondence | Michael Gottlieb | 2.0 | Email correspondence with co-advisors and the Company |
| 10/21/2024 | Monday | Sale Related Activities | Michael Gottlieb | 2.0 | Participation in calls with potential bidders in the sale process |
| 10/23/2024 | Wednesday | Sale Related Activities | Michael Gottlieb | 1.0 | Preparation and review of analysis for the sale process |
| 10/23/2024 | Wednesday | Case Administration | Michael Gottlieb | 2.0 | Participation in calls with the creditors advisors |
| 10/24/2024 | Thursday | Sale Related Activities | Michael Gottlieb | 1.0 | Preparation and review of analysis for the sale process |
| 10/24/2024 | Thursday | Case Administration | Michael Gottlieb | 2.0 | Participation in calls with the creditors advisors |
| 10/24/2024 | Thursday | Sale Related Activities | Michael Gottlieb | 1.5 | Participation in calls with potential bidders in the sale process |
| 10/25/2024 | Friday | Financial Analysis | Michael Gottlieb | 1.0 | Assist with preparation and/or review of due diligence materials |
| 10/25/2024 | Friday | Case Administration | Michael Gottlieb | 2.0 | Participation in calls with the creditors advisors |
| 10/25/2024 | Friday | Sale Related Activities | Michael Gottlieb | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/26/2024 | Saturday | Case Administration | Michael Gottlieb | 1.0 | Participation in calls with the creditors advisors |
| 10/26/2024 | Saturday | Sale Related Activities | Michael Gottlieb | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/27/2024 | Sunday | Case Administration | Michael Gottlieb | 1.0 | Participation in calls with the creditors advisors |
| 10/27/2024 | Sunday | Sale Related Activities | Michael Gottlieb | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/28/2024 | Monday | Sale Related Activities | Michael Gottlieb | 1.0 | Preparation and review of analysis for the sale process |
| 10/28/2024 | Monday | Case Administration | Michael Gottlieb | 3.5 | Participation in calls with the creditors advisors |
| 10/28/2024 | Monday | Sale Related Activities | Michael Gottlieb | 2.0 | Participation in calls with potential bidders in the sale process |
| 10/29/2024 | Tuesday | Sale Related Activities | Michael Gottlieb | 0.5 | Preparation and review of analysis for the sale process |
| 10/29/2024 | Tuesday | Case Administration | Michael Gottlieb | 2.0 | Participation in calls with the creditors advisors |
| 10/29/2024 | Tuesday | Sale Related Activities | Michael Gottlieb | 3.0 | Participation in calls with potential bidders in the sale process |
| 10/30/2024 | Wednesday | Sale Related Activities | Michael Gottlieb | 1.0 | Preparation and review of analysis for the sale process |
| 10/30/2024 | Wednesday | Case Administration | Michael Gottlieb | 3.0 | Participation in calls with the creditors advisors |
| 10/30/2024 | Wednesday | Sale Related Activities | Michael Gottlieb | 3.0 | Participation in calls with potential bidders in the sale process |
| 10/30/2024 | Wednesday | Travel | Michael Gottlieb | 1.5 | Travel to / from court hearings |
| 10/31/2024 | Thursday | Sale Related Activities | Michael Gottlieb | 0.5 | Preparation and review of analysis for the sale process |
| 10/31/2024 | Thursday | Case Administration | Michael Gottlieb | 1.0 | Participation in calls with the creditors advisors |
| 10/31/2024 | Thursday | Sale Related Activities | Michael Gottlieb | 3.0 | Participation in calls with potential bidders in the sale process |

Guggenheim Securities

Hourly Detail - Joshua Borow

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

**Joshua Borow**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 9/9/2024 | Monday | Case Administration | Joshua Borow | 1.5 | Participation in internal calls |
| 9/9/2024 | Monday | Financial Analysis | Joshua Borow | 3.0 | Assist with preparation and/or review of due diligence materials |
| 9/9/2024 | Monday | Case Administration | Joshua Borow | 1.5 | Preparation and review of materials to be filed with the court |
| 9/10/2024 | Tuesday | Case Administration | Joshua Borow | 4.0 | Participation in and attendance at court hearing |
| 9/10/2024 | Tuesday | Financial Analysis | Joshua Borow | 4.0 | Assist with preparation and/or review of due diligence materials |
| 9/10/2024 | Tuesday | General Correspondence | Joshua Borow | 2.0 | Email correspondence with internal team |
| 9/11/2024 | Wednesday | Financial Analysis | Joshua Borow | 4.0 | Assist with preparation and/or review of due diligence materials |
| 9/11/2024 | Wednesday | Case Administration | Joshua Borow | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/11/2024 | Wednesday | Case Administration | Joshua Borow | 0.5 | Participation in internal calls |
| 9/11/2024 | Wednesday | General Correspondence | Joshua Borow | 0.5 | Participation in internal calls |
| 9/12/2024 | Thursday | Financial Analysis | Joshua Borow | 2.0 | Assist with preparation and/or review of due diligence materials |
| 9/12/2024 | Thursday | Coordination of Creditors | Joshua Borow | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/12/2024 | Thursday | General Correspondence | Joshua Borow | 2.0 | Email correspondence with internal team |
| 9/13/2024 | Friday | Case Administration | Joshua Borow | 0.5 | Preparation and review of materials to be filed with the court |
| 9/13/2024 | Friday | Coordination of Creditors | Joshua Borow | 0.5 | Participation in calls with creditors |
| 9/13/2024 | Friday | General Correspondence | Joshua Borow | 1.0 | Email correspondence with co-advisors |
| 9/15/2024 | Sunday | General Correspondence | Joshua Borow | 1.0 | Email correspondence with co-advisors |
| 9/16/2024 | Monday | Sale Related Activities | Joshua Borow | 0.5 | Participation in calls with the Company regarding the sale process |
| 9/16/2024 | Monday | General Correspondence | Joshua Borow | 1.0 | Email correspondence with co-advisors |
| 9/16/2024 | Monday | Case Administration | Joshua Borow | 0.5 | Preparation and review of materials to be filed with the court |
| 9/16/2024 | Monday | Financial Analysis | Joshua Borow | 0.5 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/16/2024 | Monday | Case Administration | Joshua Borow | 0.5 | Participation in internal calls |
| 9/16/2024 | Monday | Case Administration | Joshua Borow | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/17/2024 | Tuesday | General Correspondence | Joshua Borow | 1.0 | Email correspondence with co-advisors |
| 9/17/2024 | Tuesday | Sale Related Activities | Joshua Borow | 1.0 | Participation in calls with bidders in the sale process |
| 9/18/2024 | Wednesday | Sale Related Activities | Joshua Borow | 1.0 | Participation in calls with bidders in the sale process |
| 9/18/2024 | Wednesday | Financial Analysis | Joshua Borow | 0.5 | Assist with preparation and/or review of due diligence materials |
| 9/19/2024 | Thursday | Case Administration | Joshua Borow | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/19/2024 | Thursday | Sale Related Activities | Joshua Borow | 0.5 | Review of due diligence requests / responses |
| 9/19/2024 | Thursday | Case Administration | Joshua Borow | 0.5 | Preparation and review of materials to be filed with the court |
| 9/20/2024 | Friday | Sale Related Activities | Joshua Borow | 1.5 | Participation in calls with potential bidders in the sale process |
| 9/20/2024 | Friday | General Correspondence | Joshua Borow | 1.0 | Email correspondence with co-advisors |
| 9/23/2024 | Monday | Sale Related Activities | Joshua Borow | 0.5 | Participation in calls with potential bidders in the sale process |
| 9/23/2024 | Monday | Case Administration | Joshua Borow | 0.5 | Participation in internal calls |
| 9/23/2024 | Monday | Case Administration | Joshua Borow | 0.5 | Participation in calls with the co-advisors and the Company |
| 9/23/2024 | Monday | General Correspondence | Joshua Borow | 0.5 | Email correspondence with co-advisors and the Company |
| 9/24/2024 | Tuesday | General Correspondence | Joshua Borow | 0.5 | Email correspondence with co-advisors and the Company |
| 9/24/2024 | Tuesday | Case Administration | Joshua Borow | 0.5 | Preparation and review of materials to be filed with the court |
| 9/25/2024 | Wednesday | Case Administration | Joshua Borow | 0.5 | Preparation and review of materials to be filed with the court |
| 9/25/2024 | Wednesday | General Correspondence | Joshua Borow | 0.5 | Email correspondence with co-advisors |
| 9/26/2024 | Thursday | Coordination of Creditors | Joshua Borow | 0.5 | Assist with preparation and/or review of presentation materials for creditors |
| 9/26/2024 | Thursday | Case Administration | Joshua Borow | 0.5 | Participation in calls with the co-advisors and the Company |
| 9/26/2024 | Thursday | Case Administration | Joshua Borow | 0.5 | Participation in internal calls |
| 9/27/2024 | Friday | Coordination of Creditors | Joshua Borow | 0.5 | Participation in calls with the creditors advisors |
| 9/27/2024 | Friday | Sale Related Activities | Joshua Borow | 1.0 | Participation in calls with bidders in the sale process |
| 9/27/2024 | Friday | Case Administration | Joshua Borow | 1.0 | Preparation for calls with the creditors advisors |
| 9/27/2024 | Friday | Case Administration | Joshua Borow | 0.5 | Preparation and review of materials to be filed with the court |

**Guggenheim Securities**

Hourly Detail - Joshua Borow

EXHIBIT A

GUGGENHEIM SECURITIES, LLC
HOURLY DETAIL FOR THE PERIOD
SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024

**Joshua Borow**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 9/27/2024 | Friday | General Correspondence | Joshua Borow | 0.5 | Email correspondence with co-advisors |
| 9/30/2024 | Monday | Case Administration | Joshua Borow | 2.0 | Participation in calls with the co-advisors and the Company |
| 9/30/2024 | Monday | General Correspondence | Joshua Borow | 0.5 | Email correspondence with co-advisors |
| 9/30/2024 | Monday | Case Administration | Joshua Borow | 1.0 | Participation in and attendance of court hearing |
| 9/30/2024 | Monday | Sale Related Activities | Joshua Borow | 0.5 | Participation in calls with potential bidders in the sale process |
| 10/1/2024 | Tuesday | Case Administration | Joshua Borow | 2.5 | Preparation and review of materials to be filed with the court |
| 10/1/2024 | Tuesday | Case Administration | Joshua Borow | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/1/2024 | Tuesday | General Correspondence | Joshua Borow | 1.0 | Email correspondence with co-advisors |
| 10/2/2024 | Wednesday | General Correspondence | Joshua Borow | 1.0 | Email correspondence with co-advisors |
| 10/2/2024 | Wednesday | Case Administration | Joshua Borow | 2.5 | Participation in calls with the co-advisors and the Company |
| 10/2/2024 | Wednesday | Coordination of Creditors | Joshua Borow | 0.5 | Participation in calls with the creditors advisors |
| 10/3/2024 | Thursday | General Correspondence | Joshua Borow | 1.0 | Email correspondence with co-advisors |
| 10/3/2024 | Thursday | Coordination of Creditors | Joshua Borow | 1.0 | Assist with preparation and/or review of presentation materials for creditors |
| 10/4/2024 | Friday | General Correspondence | Joshua Borow | 1.0 | Email correspondence with co-advisors |
| 10/4/2024 | Friday | Coordination of Creditors | Joshua Borow | 1.0 | Participation in calls with the creditors advisors |
| 10/5/2024 | Saturday | Case Administration | Joshua Borow | 1.0 | Preparation and review of materials to be filed with the court |
| 10/5/2024 | Saturday | General Correspondence | Joshua Borow | 0.5 | Email correspondence with co-advisors |
| 10/7/2024 | Monday | Coordination of Creditors | Joshua Borow | 1.0 | Participation in calls with the creditors advisors |
| 10/7/2024 | Monday | Case Administration | Joshua Borow | 1.5 | Participation in calls with the co-advisors and the Company |
| 10/7/2024 | Monday | Sale Related Activities | Joshua Borow | 0.5 | Participation in calls with potential bidders in the sale process |
| 10/8/2024 | Tuesday | Sale Related Activities | Joshua Borow | 0.5 | Participation in calls with potential bidders in the sale process |
| 10/8/2024 | Tuesday | Case Administration | Joshua Borow | 1.0 | Preparation and review of materials to be filed with the court |
| 10/9/2024 | Wednesday | Sale Related Activities | Joshua Borow | 1.5 | Participation in calls with potential bidders in the sale process |
| 10/9/2024 | Wednesday | Case Administration | Joshua Borow | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/9/2024 | Wednesday | Financial Analysis | Joshua Borow | 3.5 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/9/2024 | Wednesday | Case Administration | Joshua Borow | 1.0 | Preparation and review of materials to be filed with the court |
| 10/10/2024 | Thursday | Case Administration | Joshua Borow | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/10/2024 | Thursday | Financial Analysis | Joshua Borow | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/10/2024 | Thursday | Case Administration | Joshua Borow | 2.0 | Preparation and review of materials to be filed with the court |
| 10/10/2024 | Thursday | General Correspondence | Joshua Borow | 1.0 | Email correspondence with co-advisors |
| 10/11/2024 | Friday | Financial Analysis | Joshua Borow | 0.5 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/11/2024 | Friday | General Correspondence | Joshua Borow | 0.5 | Email correspondence with co-advisors |
| 10/12/2024 | Saturday | Financial Analysis | Joshua Borow | 0.5 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/12/2024 | Saturday | General Correspondence | Joshua Borow | 0.5 | Email correspondence with co-advisors |
| 10/13/2024 | Sunday | General Correspondence | Joshua Borow | 1.0 | Email correspondence with co-advisors |
| 10/13/2024 | Sunday | Financial Analysis | Joshua Borow | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/13/2024 | Sunday | Case Administration | Joshua Borow | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/13/2024 | Sunday | Coordination of Creditors | Joshua Borow | 0.5 | Participation in calls with the creditors advisors |
| 10/14/2024 | Monday | Sale Related Activities | Joshua Borow | 2.0 | Participation in calls with potential bidders in the sale process |
| 10/14/2024 | Monday | Case Administration | Joshua Borow | 1.5 | Participation in calls with the co-advisors and the Company |
| 10/14/2024 | Monday | Coordination of Creditors | Joshua Borow | 0.5 | Participation in calls with the creditors advisors |
| 10/14/2024 | Monday | General Correspondence | Joshua Borow | 1.0 | Email correspondence with co-advisors |
| 10/15/2024 | Tuesday | Financial Analysis | Joshua Borow | 2.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/15/2024 | Tuesday | Case Administration | Joshua Borow | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/16/2024 | Wednesday | Financial Analysis | Joshua Borow | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/16/2024 | Wednesday | General Correspondence | Joshua Borow | 1.0 | Email correspondence with co-advisors |
| 10/17/2024 | Thursday | Case Administration | Joshua Borow | 0.5 | Participation in calls with the co-advisors and the Company |

Guggenheim Securities

Hourly Detail - Joshua Borow

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

**Joshua Borow**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 10/17/2024 | Thursday | General Correspondence | Joshua Borow | 1.5 | Email correspondence with co-advisors |
| 10/18/2024 | Friday | Coordination of Creditors | Joshua Borow | 0.5 | Participation in calls with creditors |
| 10/18/2024 | Friday | Financial Analysis | Joshua Borow | 2.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/18/2024 | Friday | General Correspondence | Joshua Borow | 1.0 | Email correspondence with co-advisors |
| 10/19/2024 | Saturday | Case Administration | Joshua Borow | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/19/2024 | Saturday | Financial Analysis | Joshua Borow | 2.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/19/2024 | Saturday | General Correspondence | Joshua Borow | 2.0 | Email correspondence with co-advisors |
| 10/20/2024 | Sunday | General Correspondence | Joshua Borow | 1.0 | Email correspondence with co-advisors |
| 10/20/2024 | Sunday | Financial Analysis | Joshua Borow | 0.5 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/21/2024 | Monday | Travel | Joshua Borow | 4.0 | Travel to / from court hearings |
| 10/21/2024 | Monday | Case Administration | Joshua Borow | 3.0 | Participation in and attendance of court hearing |
| 10/21/2024 | Monday | General Correspondence | Joshua Borow | 1.0 | Email correspondence with co-advisors |
| 10/22/2024 | Tuesday | Case Administration | Joshua Borow | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/22/2024 | Tuesday | Financial Analysis | Joshua Borow | 2.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/23/2024 | Wednesday | Sale Related Activities | Joshua Borow | 0.5 | Participation in calls with the creditors regarding the sale process |
| 10/23/2024 | Wednesday | Case Administration | Joshua Borow | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/23/2024 | Wednesday | Financial Analysis | Joshua Borow | 1.5 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/23/2024 | Wednesday | General Correspondence | Joshua Borow | 0.5 | Email correspondence with co-advisors |
| 10/24/2024 | Thursday | Financial Analysis | Joshua Borow | 0.5 | Review / analysis of bids |
| 10/24/2024 | Thursday | Case Administration | Joshua Borow | 2.0 | Participation in calls with the co-advisors and the Company |
| 10/24/2024 | Thursday | General Correspondence | Joshua Borow | 1.0 | Email correspondence with co-advisors |
| 10/25/2024 | Friday | Case Administration | Joshua Borow | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/25/2024 | Friday | Financial Analysis | Joshua Borow | 2.5 | Review / analysis of bids |
| 10/25/2024 | Friday | Financial Analysis | Joshua Borow | 0.5 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/25/2024 | Friday | General Correspondence | Joshua Borow | 1.0 | Email correspondence with co-advisors |
| 10/27/2024 | Sunday | General Correspondence | Joshua Borow | 1.0 | Email correspondence with co-advisors |
| 10/27/2024 | Sunday | Case Administration | Joshua Borow | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/28/2024 | Monday | Case Administration | Joshua Borow | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/29/2024 | Tuesday | Coordination of Creditors | Joshua Borow | 0.5 | Participation in calls with the creditors advisors |
| 10/29/2024 | Tuesday | Case Administration | Joshua Borow | 2.5 | Participation in calls with the co-advisors and the Company |
| 10/29/2024 | Tuesday | General Correspondence | Joshua Borow | 1.0 | Email correspondence with co-advisors |
| 10/29/2024 | Tuesday | Financial Analysis | Joshua Borow | 0.5 | Review / analysis of bids |
| 10/30/2024 | Wednesday | Sale Related Activities | Joshua Borow | 8.5 | Participation in the bankruptcy auction |
| 10/31/2024 | Thursday | Case Administration | Joshua Borow | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/31/2024 | Thursday | Case Administration | Joshua Borow | 0.5 | Participation in internal calls |
| 10/31/2024 | Thursday | General Correspondence | Joshua Borow | 0.5 | Email correspondence with co-advisors |
| 10/31/2024 | Thursday | Financial Analysis | Joshua Borow | 0.5 | Review / analysis of bids |

Guggenheim Securities

Hourly Detail - Cole Ahnell

EXHIBIT A

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

## Cole Ahnell

| Date | Day | Category | Professional | Hours | Description |
|---|---|---|---|---|---|
| 9/9/2024 | Monday | Case Administration | Cole Ahnell | 2.0 | Participation in calls with the co-advisors and the Company |
| 9/9/2024 | Monday | General Correspondence | Cole Ahnell | 1.0 | Email correspondence with internal team |
| 9/9/2024 | Monday | Financial Analysis | Cole Ahnell | 4.0 | Preparation and review of analysis for the sale process |
| 9/10/2024 | Tuesday | Case Administration | Cole Ahnell | 2.0 | Participation in and attendance of court hearing |
| 9/10/2024 | Tuesday | Sale Related Activities | Cole Ahnell | 1.5 | Preparation and review of analysis for the sale process |
| 9/10/2024 | Tuesday | General Correspondence | Cole Ahnell | 1.5 | Email correspondence with internal team |
| 9/11/2024 | Wednesday | Case Administration | Cole Ahnell | 3.0 | Participation in calls with the co-advisors and the Company |
| 9/11/2024 | Wednesday | Financial Analysis | Cole Ahnell | 2.0 | Assist with preparation and/or review of due diligence materials |
| 9/12/2024 | Thursday | General Correspondence | Cole Ahnell | 1.0 | Email correspondence with internal team |
| 9/12/2024 | Thursday | Sale Related Activities | Cole Ahnell | 0.5 | Assist with preparation and/or review of due diligence materials |
| 9/13/2024 | Friday | Sale Related Activities | Cole Ahnell | 3.0 | Preparation and review of analysis for the sale process |
| 9/16/2024 | Monday | Case Administration | Cole Ahnell | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/16/2024 | Monday | Sale Related Activities | Cole Ahnell | 0.5 | Assist with preparation and/or review of due diligence materials |
| 9/17/2024 | Tuesday | Case Administration | Cole Ahnell | 0.5 | Preparation and review of the hours worked internally |
| 9/18/2024 | Wednesday | General Correspondence | Cole Ahnell | 0.5 | Email correspondence with internal team |
| 9/18/2024 | Wednesday | Case Administration | Cole Ahnell | 0.5 | Participation in calls with the co-advisors and the Company |
| 9/18/2024 | Wednesday | Case Administration | Cole Ahnell | 5.0 | Preparation and review of materials to be filed with the court |
| 9/18/2024 | Wednesday | Financial Analysis | Cole Ahnell | 0.5 | Assist with preparation and/or review of due diligence materials |
| 9/19/2024 | Thursday | Case Administration | Cole Ahnell | 0.5 | Participation in calls with the co-advisors and the Company |
| 9/19/2024 | Thursday | Case Administration | Cole Ahnell | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/23/2024 | Monday | Case Administration | Cole Ahnell | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/23/2024 | Monday | Case Administration | Cole Ahnell | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/25/2024 | Wednesday | Case Administration | Cole Ahnell | 4.0 | Preparation and review of materials to be filed with the court |
| 9/25/2024 | Wednesday | Financial Analysis | Cole Ahnell | 2.0 | Review / analysis of bids |
| 9/25/2024 | Wednesday | Case Administration | Cole Ahnell | 0.5 | Participation in calls with the creditors advisors |
| 9/26/2024 | Thursday | Case Administration | Cole Ahnell | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/26/2024 | Thursday | Financial Analysis | Cole Ahnell | 1.5 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/26/2024 | Thursday | Case Administration | Cole Ahnell | 2.0 | Preparation and review of materials to be filed with the court |
| 9/26/2024 | Thursday | Case Administration | Cole Ahnell | 0.5 | Participation in calls with co-advisors |
| 9/27/2024 | Friday | Coordination of Creditors | Cole Ahnell | 0.5 | Participation in calls with the creditors advisors |
| 9/27/2024 | Friday | Case Administration | Cole Ahnell | 1.0 | Preparation for calls with the Company and the board of directors |
| 9/27/2024 | Friday | General Correspondence | Cole Ahnell | 1.0 | Email correspondence with internal team |
| 9/27/2024 | Friday | Financial Analysis | Cole Ahnell | 0.5 | Assist with preparation and/or review of due diligence materials |
| 9/27/2024 | Friday | Sale Related Activities | Cole Ahnell | 1.0 | Participation in calls with bidders in the sale process |
| 9/27/2024 | Friday | Case Administration | Cole Ahnell | 1.0 | Preparation for calls with the creditors advisors |
| 9/29/2024 | Sunday | Financial Analysis | Cole Ahnell | 1.0 | Preparation and/or review of analysis regarding DIP financing |
| 9/30/2024 | Monday | Case Administration | Cole Ahnell | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/30/2024 | Monday | General Correspondence | Cole Ahnell | 1.5 | Email correspondence with internal team |
| 9/30/2024 | Monday | Case Administration | Cole Ahnell | 0.5 | Participation in calls with co-advisors |
| 9/30/2024 | Monday | Sale Related Activities | Cole Ahnell | 0.5 | Participation in calls with potential bidders in the sale process |
| 10/1/2024 | Tuesday | Case Administration | Cole Ahnell | 0.5 | Participation in calls with co-advisors |
| 10/1/2024 | Tuesday | Case Administration | Cole Ahnell | 3.0 | Preparation and review of materials to be filed with the court |
| 10/2/2024 | Wednesday | Case Administration | Cole Ahnell | 0.5 | Participation in calls with co-advisors |
| 10/2/2024 | Wednesday | Case Administration | Cole Ahnell | 2.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/2/2024 | Wednesday | Coordination of Creditors | Cole Ahnell | 0.5 | Participation in calls with the creditors advisors |
| 10/2/2024 | Wednesday | Case Administration | Cole Ahnell | 0.5 | Participation in internal calls |
| 10/2/2024 | Wednesday | General Correspondence | Cole Ahnell | 0.5 | Email correspondence with internal team |

**Guggenheim Securities**

Hourly Detail - Cole Ahnell

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

## Cole Ahnell

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 10/3/2024 | Thursday | Case Administration | Cole Ahnell | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/3/2024 | Thursday | Financial Analysis | Cole Ahnell | 2.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/3/2024 | Thursday | Case Administration | Cole Ahnell | 0.5 | Participation in internal calls |
| 10/3/2024 | Thursday | General Correspondence | Cole Ahnell | 0.5 | Email correspondence with internal team |
| 10/3/2024 | Thursday | Financial Analysis | Cole Ahnell | 1.5 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/3/2024 | Thursday | Case Administration | Cole Ahnell | 0.5 | Participation in internal calls |
| 10/4/2024 | Friday | Coordination of Creditors | Cole Ahnell | 1.0 | Participation in calls with the creditors advisors |
| 10/4/2024 | Friday | Financial Analysis | Cole Ahnell | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/4/2024 | Friday | General Correspondence | Cole Ahnell | 1.0 | Email correspondence with internal team |
| 10/7/2024 | Monday | Case Administration | Cole Ahnell | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/7/2024 | Monday | Financial Analysis | Cole Ahnell | 2.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/7/2024 | Monday | Case Administration | Cole Ahnell | 0.5 | Participation in internal calls |
| 10/7/2024 | Monday | General Correspondence | Cole Ahnell | 0.5 | Email correspondence with internal team |
| 10/7/2024 | Monday | Case Administration | Cole Ahnell | 0.5 | Participation in calls with co-advisors |
| 10/8/2024 | Tuesday | Sale Related Activities | Cole Ahnell | 0.5 | Participation in calls with potential bidders in the sale process |
| 10/8/2024 | Tuesday | Case Administration | Cole Ahnell | 1.0 | Preparation and review of materials to be filed with the court |
| 10/9/2024 | Wednesday | Case Administration | Cole Ahnell | 0.5 | Participation in internal calls |
| 10/9/2024 | Wednesday | Financial Analysis | Cole Ahnell | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/9/2024 | Wednesday | General Correspondence | Cole Ahnell | 0.5 | Email correspondence with internal team |
| 10/9/2024 | Wednesday | Case Administration | Cole Ahnell | 0.5 | Participation in calls with co-advisors |
| 10/10/2024 | Thursday | Case Administration | Cole Ahnell | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/10/2024 | Thursday | Coordination of Creditors | Cole Ahnell | 0.5 | Participation in calls with the creditors advisors |
| 10/10/2024 | Thursday | Financial Analysis | Cole Ahnell | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/13/2024 | Sunday | Coordination of Creditors | Cole Ahnell | 0.5 | Participation in calls with the creditors advisors |
| 10/13/2024 | Sunday | Financial Analysis | Cole Ahnell | 0.5 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/13/2024 | Sunday | Case Administration | Cole Ahnell | 0.5 | Participation in calls with co-advisors |
| 10/13/2024 | Sunday | General Correspondence | Cole Ahnell | 0.5 | Email correspondence with internal team |
| 10/13/2024 | Sunday | Financial Analysis | Cole Ahnell | 1.0 | Review / analysis of bids |
| 10/14/2024 | Monday | Case Administration | Cole Ahnell | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/14/2024 | Monday | General Correspondence | Cole Ahnell | 0.5 | Email correspondence with internal team |
| 10/15/2024 | Tuesday | Case Administration | Cole Ahnell | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/16/2024 | Wednesday | Case Administration | Cole Ahnell | 0.5 | Participation in internal calls |
| 10/17/2024 | Thursday | Coordination of Creditors | Cole Ahnell | 0.5 | Participation in calls with the creditors advisors |
| 10/17/2024 | Thursday | Financial Analysis | Cole Ahnell | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/18/2024 | Friday | Case Administration | Cole Ahnell | 0.5 | Preparation and review of materials to be filed with the court |
| 10/18/2024 | Friday | General Correspondence | Cole Ahnell | 0.5 | Email correspondence with internal team |
| 10/19/2024 | Saturday | Case Administration | Cole Ahnell | 0.5 | Participation in calls with co-advisors |
| 10/20/2024 | Sunday | General Correspondence | Cole Ahnell | 0.5 | Email correspondence with internal team |
| 10/21/2024 | Monday | Travel | Cole Ahnell | 4.0 | Travel to / from court hearings |
| 10/21/2024 | Monday | Case Administration | Cole Ahnell | 3.0 | Participation in and attendance of court hearing |
| 10/21/2024 | Monday | General Correspondence | Cole Ahnell | 1.0 | Email correspondence with co-advisors |
| 10/22/2024 | Tuesday | Case Administration | Cole Ahnell | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/22/2024 | Tuesday | General Correspondence | Cole Ahnell | 1.0 | Email correspondence with internal team |
| 10/23/2024 | Wednesday | Sale Related Activities | Cole Ahnell | 0.5 | Participation in calls with the creditors regarding the sale process |
| 10/23/2024 | Wednesday | General Correspondence | Cole Ahnell | 0.5 | Email correspondence with internal team |
| 10/24/2024 | Thursday | Case Administration | Cole Ahnell | 2.0 | Participation in calls with the co-advisors and the Company |
| 10/24/2024 | Thursday | Coordination of Creditors | Cole Ahnell | 0.5 | Participation in calls with the creditors advisors |

**Guggenheim Securities**

Hourly Detail - Cole Ahnell

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

## Cole Ahnell

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 10/24/2024 | Thursday | Case Administration | Cole Ahnell | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/25/2024 | Friday | Case Administration | Cole Ahnell | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/25/2024 | Friday | Financial Analysis | Cole Ahnell | 2.5 | Review / analysis of bids |
| 10/25/2024 | Friday | Financial Analysis | Cole Ahnell | 0.5 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/25/2024 | Friday | General Correspondence | Cole Ahnell | 1.0 | Email correspondence with co-advisors |
| 10/28/2024 | Monday | Case Administration | Cole Ahnell | 2.0 | Participation in calls with the co-advisors and the Company |
| 10/28/2024 | Monday | Coordination of Creditors | Cole Ahnell | 0.5 | Participation in calls with the creditors advisors |
| 10/28/2024 | Monday | Financial Analysis | Cole Ahnell | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/28/2024 | Monday | General Correspondence | Cole Ahnell | 3.0 | Review / analysis of bids |
| 10/28/2024 | Monday | General Correspondence | Cole Ahnell | 0.5 | Email correspondence with internal team |
| 10/29/2024 | Tuesday | Coordination of Creditors | Cole Ahnell | 0.5 | Participation in calls with the creditors advisors |
| 10/29/2024 | Tuesday | Financial Analysis | Cole Ahnell | 1.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 10/29/2024 | Tuesday | Case Administration | Cole Ahnell | 2.0 | Participation in calls with the co-advisors and the Company |
| 10/29/2024 | Tuesday | General Correspondence | Cole Ahnell | 0.5 | Email correspondence with internal team |
| 10/29/2024 | Tuesday | Financial Analysis | Cole Ahnell | 1.5 | Review / analysis of bids |
| 10/30/2024 | Wednesday | Coordination of Creditors | Cole Ahnell | 0.5 | Participation in calls with the creditors advisors |
| 10/30/2024 | Wednesday | Financial Analysis | Cole Ahnell | 0.5 | Review / analysis of bids |
| 10/31/2024 | Thursday | Case Administration | Cole Ahnell | 0.5 | Preparation and review of materials to be filed with the court |
| 10/31/2024 | Thursday | General Correspondence | Cole Ahnell | 0.5 | Email correspondence with internal team |
| 10/31/2024 | Thursday | Case Administration | Cole Ahnell | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/31/2024 | Thursday | Case Administration | Cole Ahnell | 0.5 | Preparation and review of the hours worked internally |

**Guggenheim Securities**

Hourly Detail - Kelly Walsh

EXHIBIT A

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

**Kelly Walsh**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 9/9/2024 | Monday | Sale Related Activities | Kelly Walsh | 4.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/9/2024 | Monday | Sale Related Activities | Kelly Walsh | 3.5 | Participation in calls with the co-advisors and the Company |
| 9/9/2024 | Monday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with co-advisors and the Company |
| 9/9/2024 | Monday | Sale Related Activities | Kelly Walsh | 1.0 | Email correspondence with potential bidders in the sale process |
| 9/10/2024 | Tuesday | Sale Related Activities | Kelly Walsh | 4.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/10/2024 | Tuesday | Sale Related Activities | Kelly Walsh | 2.0 | Participation in calls with the co-advisors and the Company |
| 9/10/2024 | Tuesday | General Correspondence | Kelly Walsh | 3.0 | Email correspondence with co-advisors and the Company |
| 9/10/2024 | Tuesday | Sale Related Activities | Kelly Walsh | 1.5 | Email correspondence with potential bidders in the sale process |
| 9/11/2024 | Wednesday | Sale Related Activities | Kelly Walsh | 4.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/11/2024 | Wednesday | Sale Related Activities | Kelly Walsh | 1.5 | Participation in calls with the co-advisors and the Company |
| 9/11/2024 | Wednesday | General Correspondence | Kelly Walsh | 3.0 | Email correspondence with co-advisors and the Company |
| 9/11/2024 | Wednesday | Sale Related Activities | Kelly Walsh | 1.0 | Email correspondence with potential bidders in the sale process |
| 9/11/2024 | Wednesday | General Correspondence | Kelly Walsh | 2.5 | Email correspondence internally |
| 9/12/2024 | Thursday | Sale Related Activities | Kelly Walsh | 2.5 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/12/2024 | Thursday | Sale Related Activities | Kelly Walsh | 2.0 | Participation in calls with the co-advisors and the Company |
| 9/12/2024 | Thursday | General Correspondence | Kelly Walsh | 2.5 | Email correspondence with co-advisors and the Company |
| 9/12/2024 | Thursday | Sale Related Activities | Kelly Walsh | 1.0 | Email correspondence with potential bidders in the sale process |
| 9/12/2024 | Thursday | General Correspondence | Kelly Walsh | 2.0 | Email correspondence internally |
| 9/13/2024 | Friday | Sale Related Activities | Kelly Walsh | 2.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/13/2024 | Friday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 9/13/2024 | Friday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with potential bidders in the sale process |
| 9/13/2024 | Friday | Sale Related Activities | Kelly Walsh | 8.0 | Participation in calls with potential bidders in the sale process |
| 9/13/2024 | Friday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence internally |
| 9/14/2024 | Saturday | Sale Related Activities | Kelly Walsh | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/14/2024 | Saturday | Sale Related Activities | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 9/14/2024 | Saturday | Sale Related Activities | Kelly Walsh | 1.0 | Email correspondence with potential bidders in the sale process |
| 9/15/2024 | Sunday | Sale Related Activities | Kelly Walsh | 0.5 | Participation in calls with the co-advisors and the Company |
| 9/15/2024 | Sunday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with co-advisors and the Company |
| 9/15/2024 | Sunday | Sale Related Activities | Kelly Walsh | 1.0 | Email correspondence with potential bidders in the sale process |
| 9/15/2024 | Sunday | General Correspondence | Kelly Walsh | 2.5 | Email correspondence internally |
| 9/16/2024 | Monday | Sale Related Activities | Kelly Walsh | 2.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/16/2024 | Monday | Sale Related Activities | Kelly Walsh | 3.0 | Participation in calls with the co-advisors and the Company |
| 9/16/2024 | Monday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with co-advisors and the Company |
| 9/16/2024 | Monday | Sale Related Activities | Kelly Walsh | 1.0 | Email correspondence with potential bidders in the sale process |
| 9/16/2024 | Monday | General Correspondence | Kelly Walsh | 2.0 | Email correspondence internally |
| 9/17/2024 | Tuesday | Sale Related Activities | Kelly Walsh | 2.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/17/2024 | Tuesday | Sale Related Activities | Kelly Walsh | 2.0 | Participation in calls with the co-advisors and the Company |
| 9/17/2024 | Tuesday | General Correspondence | Kelly Walsh | 2.0 | Email correspondence with co-advisors and the Company |
| 9/17/2024 | Tuesday | Sale Related Activities | Kelly Walsh | 1.5 | Email correspondence with potential bidders in the sale process |
| 9/17/2024 | Tuesday | General Correspondence | Kelly Walsh | 2.5 | Email correspondence internally |
| 9/18/2024 | Wednesday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 9/18/2024 | Wednesday | General Correspondence | Kelly Walsh | 2.0 | Email correspondence internally |
| 9/19/2024 | Thursday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 9/19/2024 | Thursday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence internally |
| 9/20/2024 | Friday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 9/20/2024 | Friday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence internally |
| 9/21/2024 | Saturday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |

Guggenheim Securities
Hourly Detail - Kelly Walsh

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

## Kelly Walsh

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 9/21/2024 | Saturday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence internally |
| 9/22/2024 | Sunday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 9/22/2024 | Sunday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence internally |
| 9/23/2024 | Monday | Financial Analysis | Kelly Walsh | 1.0 | Assist with preparation and/or review of due diligence materials |
| 9/23/2024 | Monday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 9/24/2024 | Tuesday | Financial Analysis | Kelly Walsh | 1.0 | Assist with preparation and/or review of due diligence materials |
| 9/24/2024 | Tuesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 9/25/2024 | Wednesday | Financial Analysis | Kelly Walsh | 1.0 | Assist with preparation and/or review of due diligence materials |
| 9/25/2024 | Wednesday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 9/26/2024 | Thursday | Financial Analysis | Kelly Walsh | 1.0 | Assist with preparation and/or review of due diligence materials |
| 9/26/2024 | Thursday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 9/27/2024 | Friday | Financial Analysis | Kelly Walsh | 1.0 | Assist with preparation and/or review of due diligence materials |
| 9/27/2024 | Friday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 9/28/2024 | Saturday | Financial Analysis | Kelly Walsh | 1.0 | Assist with preparation and/or review of due diligence materials |
| 9/28/2024 | Saturday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 9/29/2024 | Sunday | Financial Analysis | Kelly Walsh | 1.0 | Assist with preparation and/or review of due diligence materials |
| 9/29/2024 | Sunday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 9/30/2024 | Monday | Sale Related Activities | Kelly Walsh | 1.0 | Assist with preparation and/or review of due diligence materials |
| 9/30/2024 | Monday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 10/1/2024 | Tuesday | Sale Related Activities | Kelly Walsh | 4.5 | Assist with preparation and/or review of due diligence materials |
| 10/1/2024 | Tuesday | General Correspondence | Kelly Walsh | 2.0 | Participation in calls with the co-advisors and the Company |
| 10/1/2024 | Tuesday | General Correspondence | Kelly Walsh | 2.5 | Email correspondence with co-advisors and the Company |
| 10/2/2024 | Wednesday | Sale Related Activities | Kelly Walsh | 3.5 | Assist with preparation and/or review of due diligence materials |
| 10/2/2024 | Wednesday | General Correspondence | Kelly Walsh | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/2/2024 | Wednesday | General Correspondence | Kelly Walsh | 3.0 | Email correspondence with co-advisors and the Company |
| 10/2/2024 | Wednesday | General Correspondence | Kelly Walsh | 1.0 | Participation in calls with the creditors advisors |
| 10/3/2024 | Thursday | Sale Related Activities | Kelly Walsh | 4.5 | Assist with preparation and/or review of due diligence materials |
| 10/3/2024 | Thursday | General Correspondence | Kelly Walsh | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/3/2024 | Thursday | General Correspondence | Kelly Walsh | 4.0 | Email correspondence with co-advisors and the Company |
| 10/4/2024 | Friday | Sale Related Activities | Kelly Walsh | 4.5 | Assist with preparation and/or review of due diligence materials |
| 10/4/2024 | Friday | General Correspondence | Kelly Walsh | 3.5 | Email correspondence with co-advisors and the Company |
| 10/5/2024 | Saturday | Sale Related Activities | Kelly Walsh | 2.0 | Assist with preparation and/or review of due diligence materials |
| 10/5/2024 | Saturday | General Correspondence | Kelly Walsh | 2.0 | Email correspondence with co-advisors and the Company |
| 10/6/2024 | Sunday | Sale Related Activities | Kelly Walsh | 2.0 | Assist with preparation and/or review of due diligence materials |
| 10/6/2024 | Sunday | General Correspondence | Kelly Walsh | 2.0 | Email correspondence with co-advisors and the Company |
| 10/7/2024 | Monday | Sale Related Activities | Kelly Walsh | 4.5 | Assist with preparation and/or review of due diligence materials |
| 10/7/2024 | Monday | General Correspondence | Kelly Walsh | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/7/2024 | Monday | General Correspondence | Kelly Walsh | 2.5 | Email correspondence with co-advisors and the Company |
| 10/7/2024 | Monday | Travel | Kelly Walsh | 2.0 | Participation in calls with potential bidders in the sale process |
| 10/8/2024 | Tuesday | Sale Related Activities | Kelly Walsh | 4.5 | Assist with preparation and/or review of due diligence materials |
| 10/8/2024 | Tuesday | General Correspondence | Kelly Walsh | 3.0 | Email correspondence with co-advisors and the Company |
| 10/8/2024 | Tuesday | Travel | Kelly Walsh | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/9/2024 | Wednesday | Sale Related Activities | Kelly Walsh | 4.0 | Assist with preparation and/or review of due diligence materials |
| 10/9/2024 | Wednesday | General Correspondence | Kelly Walsh | 2.0 | Participation in calls with the co-advisors and the Company |
| 10/9/2024 | Wednesday | General Correspondence | Kelly Walsh | 2.0 | Email correspondence with co-advisors and the Company |
| 10/9/2024 | Wednesday | Travel | Kelly Walsh | 1.5 | Participation in calls with potential bidders in the sale process |
| 10/10/2024 | Thursday | Sale Related Activities | Kelly Walsh | 4.0 | Assist with preparation and/or review of due diligence materials |

**Guggenheim Securities**

Hourly Detail - Kelly Walsh

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

## Kelly Walsh

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 10/10/2024 | Thursday | General Correspondence | Kelly Walsh | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/10/2024 | Thursday | General Correspondence | Kelly Walsh | 3.5 | Email correspondence with co-advisors and the Company |
| 10/10/2024 | Thursday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with the creditors advisors |
| 10/11/2024 | Friday | Sale Related Activities | Kelly Walsh | 4.5 | Assist with preparation and/or review of due diligence materials |
| 10/11/2024 | Friday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with co-advisors and the Company |
| 10/11/2024 | Friday | Travel | Kelly Walsh | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/12/2024 | Saturday | Sale Related Activities | Kelly Walsh | 1.0 | Assist with preparation and/or review of due diligence materials |
| 10/12/2024 | Saturday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 10/13/2024 | Sunday | Sale Related Activities | Kelly Walsh | 1.0 | Assist with preparation and/or review of due diligence materials |
| 10/13/2024 | Sunday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 10/13/2024 | Sunday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with the creditors advisors |
| 10/14/2024 | Monday | Sale Related Activities | Kelly Walsh | 4.5 | Assist with preparation and/or review of due diligence materials |
| 10/14/2024 | Monday | General Correspondence | Kelly Walsh | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/14/2024 | Monday | General Correspondence | Kelly Walsh | 3.5 | Email correspondence with co-advisors and the Company |
| 10/14/2024 | Monday | Travel | Kelly Walsh | 2.0 | Participation in calls with potential bidders in the sale process |
| 10/15/2024 | Tuesday | Sale Related Activities | Kelly Walsh | 4.0 | Assist with preparation and/or review of due diligence materials |
| 10/15/2024 | Tuesday | General Correspondence | Kelly Walsh | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/15/2024 | Tuesday | General Correspondence | Kelly Walsh | 2.5 | Email correspondence with co-advisors and the Company |
| 10/15/2024 | Tuesday | Travel | Kelly Walsh | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/16/2024 | Wednesday | Sale Related Activities | Kelly Walsh | 5.0 | Assist with preparation and/or review of due diligence materials |
| 10/16/2024 | Wednesday | General Correspondence | Kelly Walsh | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/16/2024 | Wednesday | General Correspondence | Kelly Walsh | 3.5 | Email correspondence with co-advisors and the Company |
| 10/17/2024 | Thursday | Sale Related Activities | Kelly Walsh | 5.0 | Assist with preparation and/or review of due diligence materials |
| 10/17/2024 | Thursday | General Correspondence | Kelly Walsh | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/17/2024 | Thursday | General Correspondence | Kelly Walsh | 3.0 | Email correspondence with co-advisors and the Company |
| 10/18/2024 | Friday | Sale Related Activities | Kelly Walsh | 3.5 | Assist with preparation and/or review of due diligence materials |
| 10/18/2024 | Friday | General Correspondence | Kelly Walsh | 1.5 | Participation in calls with the co-advisors and the Company |
| 10/18/2024 | Friday | General Correspondence | Kelly Walsh | 2.0 | Email correspondence with co-advisors and the Company |
| 10/18/2024 | Friday | Travel | Kelly Walsh | 0.5 | Participation in calls with potential bidders in the sale process |
| 10/19/2024 | Saturday | Sale Related Activities | Kelly Walsh | 1.5 | Assist with preparation and/or review of due diligence materials |
| 10/19/2024 | Saturday | General Correspondence | Kelly Walsh | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/19/2024 | Saturday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 10/20/2024 | Sunday | Sale Related Activities | Kelly Walsh | 1.0 | Assist with preparation and/or review of due diligence materials |
| 10/20/2024 | Sunday | General Correspondence | Kelly Walsh | 0.5 | Email correspondence with co-advisors and the Company |
| 10/21/2024 | Monday | Sale Related Activities | Kelly Walsh | 3.5 | Assist with preparation and/or review of due diligence materials |
| 10/21/2024 | Monday | General Correspondence | Kelly Walsh | 3.5 | Email correspondence with co-advisors and the Company |
| 10/21/2024 | Monday | Travel | Kelly Walsh | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/22/2024 | Tuesday | Sale Related Activities | Kelly Walsh | 3.0 | Assist with preparation and/or review of due diligence materials |
| 10/22/2024 | Tuesday | General Correspondence | Kelly Walsh | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/22/2024 | Tuesday | General Correspondence | Kelly Walsh | 2.5 | Email correspondence with co-advisors and the Company |
| 10/23/2024 | Wednesday | Financial Analysis | Kelly Walsh | 2.0 | Assist with preparation and/or review of due diligence materials |
| 10/23/2024 | Wednesday | Case Administration | Kelly Walsh | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/23/2024 | Wednesday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with co-advisors and the Company |
| 10/23/2024 | Wednesday | Case Administration | Kelly Walsh | 1.0 | Participation in calls with the creditors advisors |
| 10/24/2024 | Thursday | Financial Analysis | Kelly Walsh | 2.0 | Assist with preparation and/or review of due diligence materials |
| 10/24/2024 | Thursday | Case Administration | Kelly Walsh | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/24/2024 | Thursday | General Correspondence | Kelly Walsh | 1.5 | Email correspondence with co-advisors and the Company |

**Guggenheim Securities**

Hourly Detail - Kelly Walsh

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

**Kelly Walsh**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 10/25/2024 | Friday | Financial Analysis | Kelly Walsh | 1.0 | Assist with preparation and/or review of due diligence materials |
| 10/25/2024 | Friday | Case Administration | Kelly Walsh | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/25/2024 | Friday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 10/25/2024 | Friday | Sale Related Activities | Kelly Walsh | 0.5 | Participation in calls with potential bidders in the sale process |
| 10/26/2024 | Saturday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 10/27/2024 | Sunday | General Correspondence | Kelly Walsh | 1.0 | Email correspondence with co-advisors and the Company |
| 10/28/2024 | Monday | Financial Analysis | Kelly Walsh | 1.0 | Assist with preparation and/or review of due diligence materials |
| 10/28/2024 | Monday | Case Administration | Kelly Walsh | 2.5 | Participation in calls with the co-advisors and the Company |
| 10/28/2024 | Monday | General Correspondence | Kelly Walsh | 2.5 | Email correspondence with co-advisors and the Company |
| 10/28/2024 | Monday | Sale Related Activities | Kelly Walsh | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/29/2024 | Tuesday | Financial Analysis | Kelly Walsh | 1.0 | Assist with preparation and/or review of due diligence materials |
| 10/29/2024 | Tuesday | Case Administration | Kelly Walsh | 1.5 | Participation in calls with the co-advisors and the Company |
| 10/29/2024 | Tuesday | General Correspondence | Kelly Walsh | 2.5 | Email correspondence with co-advisors and the Company |
| 10/29/2024 | Tuesday | Case Administration | Kelly Walsh | 0.5 | Participation in calls with the creditors advisors |
| 10/29/2024 | Tuesday | Sale Related Activities | Kelly Walsh | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/30/2024 | Wednesday | Case Administration | Kelly Walsh | 4.0 | Participation in calls with the co-advisors and the Company |
| 10/30/2024 | Wednesday | General Correspondence | Kelly Walsh | 4.0 | Email correspondence with co-advisors and the Company |
| 10/31/2024 | Thursday | Financial Analysis | Kelly Walsh | 1.0 | Assist with preparation and/or review of due diligence materials |
| 10/31/2024 | Thursday | Case Administration | Kelly Walsh | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/31/2024 | Thursday | General Correspondence | Kelly Walsh | 2.0 | Email correspondence with co-advisors and the Company |
| 10/31/2024 | Thursday | Sale Related Activities | Kelly Walsh | 0.5 | Participation in calls with potential bidders in the sale process |

**Guggenheim Securities**

Hourly Detail - Braeden Kobza

EXHIBIT A

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

**Braeden Kobza**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 9/9/2024 | Monday | Case Administration | Braeden Kobza | 2.0 | Participation in calls with the co-advisors and the Company |
| 9/9/2024 | Monday | General Correspondence | Braeden Kobza | 1.0 | Email correspondence with internal team |
| 9/9/2024 | Monday | Case Administration | Braeden Kobza | 1.0 | Preparation and review of the hours worked internally |
| 9/9/2024 | Monday | Sale Related Activities | Braeden Kobza | 0.5 | Preparation and review of analysis for the sale process |
| 9/9/2024 | Monday | Financial Analysis | Braeden Kobza | 1.0 | Assist with preparation and/or review of due diligence materials |
| 9/10/2024 | Tuesday | Travel | Braeden Kobza | 4.0 | Travel to / from court hearings |
| 9/10/2024 | Tuesday | Case Administration | Braeden Kobza | 4.0 | Participation in and attendance of court hearing |
| 9/10/2024 | Tuesday | Sale Related Activities | Braeden Kobza | 1.5 | Preparation and review of analysis for the sale process |
| 9/10/2024 | Tuesday | General Correspondence | Braeden Kobza | 1.0 | Email correspondence with internal team |
| 9/10/2024 | Tuesday | Case Administration | Braeden Kobza | 0.5 | Preparation and review of the hours worked internally |
| 9/11/2024 | Wednesday | Case Administration | Braeden Kobza | 3.0 | Participation in calls with the co-advisors and the Company |
| 9/11/2024 | Wednesday | Financial Analysis | Braeden Kobza | 3.0 | Assist with preparation and/or review of due diligence materials |
| 9/12/2024 | Thursday | Case Administration | Braeden Kobza | 0.5 | Participation in internal calls |
| 9/12/2024 | Thursday | Financial Analysis | Braeden Kobza | 1.0 | Assist with preparation and/or review of due diligence materials |
| 9/13/2024 | Friday | Case Administration | Braeden Kobza | 0.5 | Participation in calls with the co-advisors and the Company |
| 9/12/2024 | Thursday | Financial Analysis | Braeden Kobza | 0.5 | Assist with preparation and/or review of due diligence materials |
| 9/15/2024 | Sunday | Case Administration | Braeden Kobza | 1.5 | Preparation and review of the hours worked internally |
| 9/16/2024 | Monday | Case Administration | Braeden Kobza | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/16/2024 | Monday | Case Administration | Braeden Kobza | 0.5 | Participation in internal calls |
| 9/17/2024 | Tuesday | Case Administration | Braeden Kobza | 0.5 | Preparation and review of the hours worked internally |
| 9/17/2024 | Tuesday | Case Administration | Braeden Kobza | 0.5 | Participation in internal calls |
| 9/18/2024 | Wednesday | Case Administration | Braeden Kobza | 0.5 | Participation in calls with the co-advisors and the Company |
| 9/18/2024 | Wednesday | Case Administration | Braeden Kobza | 5.0 | Preparation and review of materials to be filed with the court |
| 9/19/2024 | Thursday | Case Administration | Braeden Kobza | 1.5 | Participation in calls with the co-advisors and the Company |
| 9/19/2024 | Thursday | Case Administration | Braeden Kobza | 0.5 | Participation in internal calls |
| 9/20/20/24 | Friday | Case Administration | Braeden Kobza | 1.5 | Preparation and review of the hours worked internally |
| 9/22/2024 | Sunday | Case Administration | Braeden Kobza | 0.5 | Preparation and review of the hours worked internally |
| 9/22/2024 | Sunday | Case Administration | Braeden Kobza | 1.0 | Preparation and review of materials to be filed with the court |
| 9/24/2024 | Tuesday | Case Administration | Braeden Kobza | 3.0 | Preparation and review of materials to be filed with the court |
| 9/25/2024 | Wednesday | Case Administration | Braeden Kobza | 0.5 | Preparation and review of materials to be filed with the court |
| 9/25/2024 | Wednesday | Coordination of Creditors | Braeden Kobza | 0.5 | Participation in calls with the creditors advisors |
| 10/1/2024 | Tuesday | Case Administration | Braeden Kobza | 1.0 | Preparation and review of the hours worked internally |
| 10/1/2024 | Tuesday | Case Administration | Braeden Kobza | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/2/2024 | Wednesday | Case Administration | Braeden Kobza | 1.5 | Participation in calls with the co-advisors and the Company |
| 10/4/2024 | Friday | Case Administration | Braeden Kobza | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/4/2024 | Friday | Financial Analysis | Braeden Kobza | 1.5 | Assist with preparation and/or review of due diligence materials |
| 10/8/2024 | Tuesday | Case Administration | Braeden Kobza | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/8/2024 | Tuesday | Coordination of Creditors | Braeden Kobza | 1.0 | Participation in calls with the creditors advisors |
| 10/8/2024 | Tuesday | Financial Analysis | Braeden Kobza | 0.5 | Assist with preparation and/or review of due diligence materials |
| 10/9/2024 | Wednesday | Case Administration | Braeden Kobza | 1.0 | Preparation and review of the hours worked internally |
| 10/10/2024 | Thursday | Coordination of Creditors | Braeden Kobza | 0.5 | Participation in calls with the creditors advisors |
| 10/10/2024 | Thursday | Case Administration | Braeden Kobza | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/10/2024 | Thursday | General Correspondence | Braeden Kobza | 1.5 | Email correspondence with internal team |
| 10/10/2024 | Thursday | Case Administration | Braeden Kobza | 4.0 | Preparation and review of materials to be filed with the court |
| 10/13/2024 | Sunday | Coordination of Creditors | Braeden Kobza | 0.5 | Participation in calls with the creditors advisors |
| 10/14/2024 | Monday | Case Administration | Braeden Kobza | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/14/2024 | Monday | Coordination of Creditors | Braeden Kobza | 0.5 | Participation in calls with the creditors advisors |

**Guggenheim Securities**

Hourly Detail - Braeden Kobza

EXHIBIT A

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

**Braeden Kobza**

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 10/14/2024 | Monday | Case Administration | Braeden Kobza | 0.5 | Preparation and review of the hours worked internally |
| 10/15/2024 | Tuesday | Case Administration | Braeden Kobza | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/16/2024 | Wednesday | Case Administration | Braeden Kobza | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/17/2024 | Thursday | Case Administration | Braeden Kobza | 1.5 | Participation in calls with the co-advisors and the Company |
| 10/17/2024 | Thursday | General Correspondence | Braeden Kobza | 0.5 | Email correspondence with internal team |
| 10/17/2024 | Thursday | Financial Analysis | Braeden Kobza | 0.5 | Assist with preparation and/or review of due diligence materials |
| 10/18/2024 | Friday | Case Administration | Braeden Kobza | 0.5 | Preparation and review of materials to be filed with the court |
| 10/18/2024 | Friday | General Correspondence | Braeden Kobza | 0.5 | Email correspondence with internal team |
| 10/19/2024 | Saturday | Case Administration | Braeden Kobza | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/19/2024 | Saturday | General Correspondence | Braeden Kobza | 1.0 | Email correspondence with internal team |
| 10/20/2024 | Sunday | General Correspondence | Braeden Kobza | 0.5 | Email correspondence with internal team |
| 10/21/2024 | Monday | Travel | Braeden Kobza | 4.0 | Travel to / from court hearings |
| 10/21/2024 | Monday | Case Administration | Braeden Kobza | 3.0 | Participation in and attendance of court hearing |
| 10/21/2024 | Monday | General Correspondence | Braeden Kobza | 0.5 | Email correspondence with internal team |
| 10/22/2024 | Tuesday | Case Administration | Braeden Kobza | 0.5 | Preparation and review of the hours worked internally |
| 10/22/2024 | Tuesday | Case Administration | Braeden Kobza | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/23/2024 | Wednesday | Case Administration | Braeden Kobza | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/23/2024 | Wednesday | Case Administration | Braeden Kobza | 2.5 | Participation in calls with the co-advisors and the Company |
| 10/23/2024 | Wednesday | General Correspondence | Braeden Kobza | 0.5 | Email correspondence with internal team |
| 10/24/2024 | Thursday | Coordination of Creditors | Braeden Kobza | 0.5 | Participation in calls with the creditors advisors |
| 10/24/2024 | Thursday | Case Administration | Braeden Kobza | 1.5 | Preparation and review of materials to be filed with the court |
| 10/24/2024 | Thursday | General Correspondence | Braeden Kobza | 0.5 | Email correspondence with internal team |
| 10/25/2024 | Friday | Case Administration | Braeden Kobza | 2.0 | Participation in calls with the co-advisors and the Company |
| 10/25/2024 | Friday | Financial Analysis | Braeden Kobza | 2.0 | Review / analysis of bids |
| 10/25/2024 | Friday | General Correspondence | Braeden Kobza | 0.5 | Email correspondence with internal team |
| 10/27/2024 | Sunday | General Correspondence | Braeden Kobza | 0.5 | Email correspondence with internal team |
| 10/28/2024 | Monday | Case Administration | Braeden Kobza | 2.0 | Participation in calls with the co-advisors and the Company |
| 10/28/2024 | Monday | Coordination of Creditors | Braeden Kobza | 0.5 | Participation in calls with the creditors advisors |
| 10/28/2024 | Monday | Financial Analysis | Braeden Kobza | 3.0 | Review / analysis of bids |
| 10/28/2024 | Monday | General Correspondence | Braeden Kobza | 0.5 | Email correspondence with internal team |
| 10/29/2024 | Tuesday | Coordination of Creditors | Braeden Kobza | 0.5 | Participation in calls with the creditors advisors |
| 10/29/2024 | Tuesday | Case Administration | Braeden Kobza | 2.0 | Participation in calls with the co-advisors and the Company |
| 10/29/2024 | Tuesday | General Correspondence | Braeden Kobza | 0.5 | Email correspondence with internal team |
| 10/29/2024 | Tuesday | Financial Analysis | Braeden Kobza | 1.5 | Review / analysis of bids |
| 10/30/2024 | Wednesday | Coordination of Creditors | Braeden Kobza | 0.5 | Participation in calls with the creditors advisors |
| 10/30/2024 | Wednesday | Financial Analysis | Braeden Kobza | 0.5 | Review / analysis of bids |
| 10/31/2024 | Thursday | Case Administration | Braeden Kobza | 0.5 | Preparation and review of materials to be filed with the court |
| 10/31/2024 | Thursday | General Correspondence | Braeden Kobza | 0.5 | Email correspondence with internal team |
| 10/31/2024 | Thursday | Case Administration | Braeden Kobza | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/31/2024 | Thursday | Case Administration | Braeden Kobza | 0.5 | Preparation and review of the hours worked internally |

Guggenheim Securities

Hourly Detail - Lily Zelov

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

## Lily Zelov

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 9/9/2024 | Monday | Sale Related Activities | Lily Zelov | 4.5 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/9/2024 | Monday | Financial Analysis | Lily Zelov | 1.0 | Assist with preparation and/or review of due diligence materials |
| 9/9/2024 | Monday | General Correspondence | Lily Zelov | 3.0 | Participation in calls with the co-advisors and the Company |
| 9/9/2024 | Monday | General Correspondence | Lily Zelov | 0.5 | Email correspondence with co-advisors and the Company |
| 9/9/2024 | Monday | General Correspondence | Lily Zelov | 1.0 | Email correspondence with potential bidders in the sale process |
| 9/10/2024 | Tuesday | Sale Related Activities | Lily Zelov | 5.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/10/2024 | Tuesday | Financial Analysis | Lily Zelov | 1.0 | Assist with preparation and/or review of due diligence materials |
| 9/10/2024 | Tuesday | General Correspondence | Lily Zelov | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/10/2024 | Tuesday | General Correspondence | Lily Zelov | 0.5 | Email correspondence with co-advisors and the Company |
| 9/10/2024 | Tuesday | General Correspondence | Lily Zelov | 2.0 | Email correspondence with potential bidders in the sale process |
| 9/11/2024 | Wednesday | Sale Related Activities | Lily Zelov | 5.5 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/11/2024 | Wednesday | General Correspondence | Lily Zelov | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/11/2024 | Wednesday | General Correspondence | Lily Zelov | 2.0 | Email correspondence with co-advisors and the Company |
| 9/11/2024 | Wednesday | General Correspondence | Lily Zelov | 1.5 | Email correspondence with potential bidders in the sale process |
| 9/12/2024 | Thursday | Sale Related Activities | Lily Zelov | 5.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/12/2024 | Thursday | General Correspondence | Lily Zelov | 1.5 | Participation in calls with the co-advisors and the Company |
| 9/12/2024 | Thursday | General Correspondence | Lily Zelov | 0.5 | Email correspondence with co-advisors and the Company |
| 9/12/2024 | Thursday | General Correspondence | Lily Zelov | 2.0 | Email correspondence with potential bidders in the sale process |
| 9/13/2024 | Friday | Sale Related Activities | Lily Zelov | 2.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/13/2024 | Friday | General Correspondence | Lily Zelov | 1.5 | Participation in calls with the co-advisors and the Company |
| 9/13/2024 | Friday | General Correspondence | Lily Zelov | 0.5 | Email correspondence with co-advisors and the Company |
| 9/13/2024 | Friday | General Correspondence | Lily Zelov | 9.0 | Email correspondence with potential bidders in the sale process |
| 9/14/2024 | Saturday | General Correspondence | Lily Zelov | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/14/2024 | Saturday | General Correspondence | Lily Zelov | 1.0 | Email correspondence with co-advisors and the Company |
| 9/14/2024 | Saturday | General Correspondence | Lily Zelov | 1.0 | Email correspondence with potential bidders in the sale process |
| 9/15/2024 | Sunday | General Correspondence | Lily Zelov | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/15/2024 | Sunday | General Correspondence | Lily Zelov | 1.0 | Email correspondence with co-advisors and the Company |
| 9/15/2024 | Sunday | General Correspondence | Lily Zelov | 1.0 | Email correspondence with potential bidders in the sale process |
| 9/16/2024 | Monday | Sale Related Activities | Lily Zelov | 3.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/16/2024 | Monday | General Correspondence | Lily Zelov | 3.0 | Participation in calls with the co-advisors and the Company |
| 9/16/2024 | Monday | General Correspondence | Lily Zelov | 3.0 | Email correspondence with co-advisors and the Company |
| 9/16/2024 | Monday | General Correspondence | Lily Zelov | 1.0 | Email correspondence with potential bidders in the sale process |
| 9/17/2024 | Tuesday | Sale Related Activities | Lily Zelov | 3.5 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/17/2024 | Tuesday | General Correspondence | Lily Zelov | 1.5 | Participation in calls with the co-advisors and the Company |
| 9/17/2024 | Tuesday | General Correspondence | Lily Zelov | 1.5 | Email correspondence with co-advisors and the Company |
| 9/17/2024 | Tuesday | General Correspondence | Lily Zelov | 3.0 | Email correspondence with potential bidders in the sale process |
| 9/18/2024 | Wednesday | Sale Related Activities | Lily Zelov | 4.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/18/2024 | Wednesday | General Correspondence | Lily Zelov | 0.5 | Participation in calls with the co-advisors and the Company |
| 9/18/2024 | Wednesday | General Correspondence | Lily Zelov | 0.5 | Email correspondence with co-advisors and the Company |
| 9/18/2024 | Wednesday | General Correspondence | Lily Zelov | 6.0 | Email correspondence with potential bidders in the sale process |
| 9/19/2024 | Thursday | Sale Related Activities | Lily Zelov | 4.0 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/19/2024 | Thursday | General Correspondence | Lily Zelov | 1.5 | Participation in calls with the co-advisors and the Company |
| 9/19/2024 | Thursday | General Correspondence | Lily Zelov | 1.5 | Email correspondence with co-advisors and the Company |
| 9/19/2024 | Thursday | General Correspondence | Lily Zelov | 5.5 | Email correspondence with potential bidders in the sale process |
| 9/20/2024 | Friday | Sale Related Activities | Lily Zelov | 3.5 | Assist with preparation and/or review of marketing and/or due diligence materials |
| 9/20/2024 | Friday | General Correspondence | Lily Zelov | 1.5 | Participation in calls with the co-advisors and the Company |
| 9/20/2024 | Friday | General Correspondence | Lily Zelov | 1.5 | Email correspondence with co-advisors and the Company |

**Guggenheim Securities**

Hourly Detail - Lily Zelov

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

## Lily Zelov

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 9/20/2024 | Friday | General Correspondence | Lily Zelov | 3.0 | Email correspondence with potential bidders in the sale process |
| 9/21/2024 | Saturday | General Correspondence | Lily Zelov | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/21/2024 | Saturday | General Correspondence | Lily Zelov | 1.0 | Email correspondence with co-advisors and the Company |
| 9/21/2024 | Saturday | General Correspondence | Lily Zelov | 1.0 | Email correspondence with potential bidders in the sale process |
| 9/22/2024 | Sunday | General Correspondence | Lily Zelov | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/22/2024 | Sunday | General Correspondence | Lily Zelov | 1.0 | Email correspondence with co-advisors and the Company |
| 9/22/2024 | Sunday | General Correspondence | Lily Zelov | 1.0 | Email correspondence with potential bidders in the sale process |
| 9/23/2024 | Monday | Financial Analysis | Lily Zelov | 4.0 | Assist with preparation and/or review of due diligence materials |
| 9/23/2024 | Monday | Sale Related Activities | Lily Zelov | 1.0 | Preparation and review of analysis for the sale process |
| 9/23/2024 | Monday | Case Administration | Lily Zelov | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/23/2024 | Monday | General Correspondence | Lily Zelov | 1.0 | Email correspondence with co-advisors and the Company |
| 9/23/2024 | Monday | Sale Related Activities | Lily Zelov | 3.5 | Participation in calls with potential bidders in the sale process |
| 9/24/2024 | Tuesday | Financial Analysis | Lily Zelov | 4.0 | Assist with preparation and/or review of due diligence materials |
| 9/24/2024 | Tuesday | Sale Related Activities | Lily Zelov | 1.0 | Preparation and review of analysis for the sale process |
| 9/24/2024 | Tuesday | Case Administration | Lily Zelov | 1.5 | Participation in calls with the co-advisors and the Company |
| 9/24/2024 | Tuesday | General Correspondence | Lily Zelov | 4.0 | Email correspondence with co-advisors and the Company |
| 9/25/2024 | Wednesday | Financial Analysis | Lily Zelov | 5.0 | Assist with preparation and/or review of due diligence materials |
| 9/25/2024 | Wednesday | General Correspondence | Lily Zelov | 3.0 | Email correspondence with co-advisors and the Company |
| 9/25/2024 | Wednesday | Case Administration | Lily Zelov | 1.0 | Participation in calls with the creditors advisors |
| 9/25/2024 | Wednesday | Sale Related Activities | Lily Zelov | 2.0 | Participation in calls with potential bidders in the sale process |
| 9/26/2024 | Thursday | Financial Analysis | Lily Zelov | 5.0 | Assist with preparation and/or review of due diligence materials |
| 9/26/2024 | Thursday | Sale Related Activities | Lily Zelov | 1.0 | Preparation and review of analysis for the sale process |
| 9/26/2024 | Thursday | Case Administration | Lily Zelov | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/26/2024 | Thursday | General Correspondence | Lily Zelov | 3.5 | Email correspondence with co-advisors and the Company |
| 9/27/2024 | Friday | Financial Analysis | Lily Zelov | 4.5 | Assist with preparation and/or review of due diligence materials |
| 9/27/2024 | Friday | Case Administration | Lily Zelov | 1.0 | Participation in calls with the co-advisors and the Company |
| 9/27/2024 | Friday | General Correspondence | Lily Zelov | 3.0 | Email correspondence with co-advisors and the Company |
| 9/27/2024 | Friday | Sale Related Activities | Lily Zelov | 2.0 | Participation in calls with potential bidders in the sale process |
| 9/28/2024 | Saturday | Financial Analysis | Lily Zelov | 2.0 | Assist with preparation and/or review of due diligence materials |
| 9/28/2024 | Saturday | General Correspondence | Lily Zelov | 1.0 | Email correspondence with co-advisors and the Company |
| 9/29/2024 | Sunday | Financial Analysis | Lily Zelov | 2.0 | Assist with preparation and/or review of due diligence materials |
| 9/29/2024 | Sunday | General Correspondence | Lily Zelov | 1.0 | Email correspondence with co-advisors and the Company |
| 9/30/2024 | Monday | Sale Related Activities | Lily Zelov | 4.0 | Assist with preparation and/or review of due diligence materials |
| 9/30/2024 | Monday | General Correspondence | Lily Zelov | 3.5 | Participation in calls with the co-advisors and the Company |
| 9/30/2024 | Monday | General Correspondence | Lily Zelov | 3.0 | Email correspondence with co-advisors and the Company |
| 9/30/2024 | Monday | Travel | Lily Zelov | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/1/2024 | Tuesday | Sale Related Activities | Lily Zelov | 4.5 | Assist with preparation and/or review of due diligence materials |
| 10/1/2024 | Tuesday | General Correspondence | Lily Zelov | 2.0 | Participation in calls with the co-advisors and the Company |
| 10/1/2024 | Tuesday | General Correspondence | Lily Zelov | 2.0 | Email correspondence with co-advisors and the Company |
| 10/2/2024 | Wednesday | Sale Related Activities | Lily Zelov | 3.5 | Assist with preparation and/or review of due diligence materials |
| 10/2/2024 | Wednesday | General Correspondence | Lily Zelov | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/2/2024 | Wednesday | General Correspondence | Lily Zelov | 2.5 | Email correspondence with co-advisors and the Company |
| 10/2/2024 | Wednesday | General Correspondence | Lily Zelov | 1.0 | Participation in calls with the creditors advisors |
| 10/3/2024 | Thursday | Sale Related Activities | Lily Zelov | 4.5 | Assist with preparation and/or review of due diligence materials |
| 10/3/2024 | Thursday | General Correspondence | Lily Zelov | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/3/2024 | Thursday | General Correspondence | Lily Zelov | 3.5 | Email correspondence with co-advisors and the Company |
| 10/4/2024 | Friday | Sale Related Activities | Lily Zelov | 4.5 | Assist with preparation and/or review of due diligence materials |

**Guggenheim Securities**

Hourly Detail - Lily Zelov

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

### Lily Zelov

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 10/4/2024 | Friday | General Correspondence | Lily Zelov | 3.0 | Email correspondence with co-advisors and the Company |
| 10/5/2024 | Saturday | Sale Related Activities | Lily Zelov | 2.0 | Assist with preparation and/or review of due diligence materials |
| 10/5/2024 | Saturday | General Correspondence | Lily Zelov | 2.0 | Email correspondence with co-advisors and the Company |
| 10/6/2024 | Sunday | Sale Related Activities | Lily Zelov | 2.0 | Assist with preparation and/or review of due diligence materials |
| 10/6/2024 | Sunday | General Correspondence | Lily Zelov | 2.0 | Email correspondence with co-advisors and the Company |
| 10/7/2024 | Monday | Sale Related Activities | Lily Zelov | 4.5 | Assist with preparation and/or review of due diligence materials |
| 10/7/2024 | Monday | General Correspondence | Lily Zelov | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/7/2024 | Monday | General Correspondence | Lily Zelov | 3.0 | Email correspondence with co-advisors and the Company |
| 10/7/2024 | Monday | Travel | Lily Zelov | 2.0 | Participation in calls with potential bidders in the sale process |
| 10/8/2024 | Tuesday | Sale Related Activities | Lily Zelov | 4.5 | Assist with preparation and/or review of due diligence materials |
| 10/8/2024 | Tuesday | General Correspondence | Lily Zelov | 2.5 | Email correspondence with co-advisors and the Company |
| 10/8/2024 | Tuesday | Travel | Lily Zelov | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/9/2024 | Wednesday | Sale Related Activities | Lily Zelov | 4.0 | Assist with preparation and/or review of due diligence materials |
| 10/9/2024 | Wednesday | General Correspondence | Lily Zelov | 2.0 | Participation in calls with the co-advisors and the Company |
| 10/9/2024 | Wednesday | General Correspondence | Lily Zelov | 2.5 | Email correspondence with co-advisors and the Company |
| 10/9/2024 | Wednesday | Travel | Lily Zelov | 1.5 | Participation in calls with potential bidders in the sale process |
| 10/10/2024 | Thursday | Sale Related Activities | Lily Zelov | 4.0 | Assist with preparation and/or review of due diligence materials |
| 10/10/2024 | Thursday | General Correspondence | Lily Zelov | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/10/2024 | Thursday | General Correspondence | Lily Zelov | 3.0 | Email correspondence with co-advisors and the Company |
| 10/10/2024 | Thursday | General Correspondence | Lily Zelov | 0.5 | Participation in calls with the creditors advisors |
| 10/11/2024 | Friday | Sale Related Activities | Lily Zelov | 4.5 | Assist with preparation and/or review of due diligence materials |
| 10/11/2024 | Friday | General Correspondence | Lily Zelov | 2.0 | Email correspondence with co-advisors and the Company |
| 10/11/2024 | Friday | Travel | Lily Zelov | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/12/2024 | Saturday | Sale Related Activities | Lily Zelov | 1.0 | Assist with preparation and/or review of due diligence materials |
| 10/12/2024 | Saturday | General Correspondence | Lily Zelov | 0.5 | Email correspondence with co-advisors and the Company |
| 10/13/2024 | Sunday | Sale Related Activities | Lily Zelov | 1.0 | Assist with preparation and/or review of due diligence materials |
| 10/13/2024 | Sunday | General Correspondence | Lily Zelov | 0.5 | Email correspondence with co-advisors and the Company |
| 10/13/2024 | Sunday | General Correspondence | Lily Zelov | 0.5 | Participation in calls with the creditors advisors |
| 10/14/2024 | Monday | Sale Related Activities | Lily Zelov | 4.5 | Assist with preparation and/or review of due diligence materials |
| 10/14/2024 | Monday | General Correspondence | Lily Zelov | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/14/2024 | Monday | General Correspondence | Lily Zelov | 3.0 | Email correspondence with co-advisors and the Company |
| 10/14/2024 | Monday | Travel | Lily Zelov | 2.0 | Participation in calls with potential bidders in the sale process |
| 10/15/2024 | Tuesday | Sale Related Activities | Lily Zelov | 4.0 | Assist with preparation and/or review of due diligence materials |
| 10/15/2024 | Tuesday | General Correspondence | Lily Zelov | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/15/2024 | Tuesday | General Correspondence | Lily Zelov | 3.0 | Email correspondence with co-advisors and the Company |
| 10/15/2024 | Tuesday | Travel | Lily Zelov | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/16/2024 | Wednesday | Sale Related Activities | Lily Zelov | 5.0 | Assist with preparation and/or review of due diligence materials |
| 10/16/2024 | Wednesday | General Correspondence | Lily Zelov | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/16/2024 | Wednesday | General Correspondence | Lily Zelov | 3.0 | Email correspondence with co-advisors and the Company |
| 10/17/2024 | Thursday | Sale Related Activities | Lily Zelov | 5.0 | Assist with preparation and/or review of due diligence materials |
| 10/17/2024 | Thursday | General Correspondence | Lily Zelov | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/17/2024 | Thursday | General Correspondence | Lily Zelov | 2.5 | Email correspondence with co-advisors and the Company |
| 10/18/2024 | Friday | Sale Related Activities | Lily Zelov | 4.0 | Assist with preparation and/or review of due diligence materials |
| 10/18/2024 | Friday | General Correspondence | Lily Zelov | 1.5 | Participation in calls with the co-advisors and the Company |
| 10/18/2024 | Friday | General Correspondence | Lily Zelov | 2.0 | Email correspondence with co-advisors and the Company |
| 10/18/2024 | Friday | Travel | Lily Zelov | 0.5 | Participation in calls with potential bidders in the sale process |
| 10/19/2024 | Saturday | Sale Related Activities | Lily Zelov | 1.5 | Assist with preparation and/or review of due diligence materials |

Guggenheim Securities

**EXHIBIT A**

**GUGGENHEIM SECURITIES, LLC**
**HOURLY DETAIL FOR THE PERIOD**
**SEPTEMBER 9, 2024 THROUGH OCTOBER 31, 2024**

## Lily Zelov

| Date | Day | Category | Professional | Hours | Description |
|------|-----|----------|--------------|-------|-------------|
| 10/19/2024 | Saturday | General Correspondence | Lily Zelov | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/19/2024 | Saturday | General Correspondence | Lily Zelov | 1.0 | Email correspondence with co-advisors and the Company |
| 10/20/2024 | Sunday | Sale Related Activities | Lily Zelov | 1.0 | Assist with preparation and/or review of due diligence materials |
| 10/20/2024 | Sunday | General Correspondence | Lily Zelov | 0.5 | Email correspondence with co-advisors and the Company |
| 10/21/2024 | Monday | Sale Related Activities | Lily Zelov | 4.0 | Assist with preparation and/or review of due diligence materials |
| 10/21/2024 | Monday | General Correspondence | Lily Zelov | 3.5 | Email correspondence with co-advisors and the Company |
| 10/21/2024 | Monday | Travel | Lily Zelov | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/22/2024 | Tuesday | Sale Related Activities | Lily Zelov | 3.0 | Assist with preparation and/or review of due diligence materials |
| 10/22/2024 | Tuesday | General Correspondence | Lily Zelov | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/22/2024 | Tuesday | General Correspondence | Lily Zelov | 2.0 | Email correspondence with co-advisors and the Company |
| 10/23/2024 | Wednesday | Financial Analysis | Lily Zelov | 2.0 | Assist with preparation and/or review of due diligence materials |
| 10/23/2024 | Wednesday | Case Administration | Lily Zelov | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/23/2024 | Wednesday | General Correspondence | Lily Zelov | 1.0 | Email correspondence with co-advisors and the Company |
| 10/23/2024 | Wednesday | Case Administration | Lily Zelov | 1.0 | Participation in calls with the creditors advisors |
| 10/24/2024 | Thursday | Financial Analysis | Lily Zelov | 2.0 | Assist with preparation and/or review of due diligence materials |
| 10/24/2024 | Thursday | Case Administration | Lily Zelov | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/24/2024 | Thursday | General Correspondence | Lily Zelov | 1.0 | Email correspondence with co-advisors and the Company |
| 10/25/2024 | Friday | Financial Analysis | Lily Zelov | 1.0 | Assist with preparation and/or review of due diligence materials |
| 10/25/2024 | Friday | Case Administration | Lily Zelov | 0.5 | Participation in calls with the co-advisors and the Company |
| 10/25/2024 | Friday | General Correspondence | Lily Zelov | 0.5 | Email correspondence with co-advisors and the Company |
| 10/25/2024 | Friday | Sale Related Activities | Lily Zelov | 0.5 | Participation in calls with potential bidders in the sale process |
| 10/26/2024 | Saturday | General Correspondence | Lily Zelov | 1.0 | Email correspondence with co-advisors and the Company |
| 10/27/2024 | Sunday | General Correspondence | Lily Zelov | 1.0 | Email correspondence with co-advisors and the Company |
| 10/28/2024 | Monday | Financial Analysis | Lily Zelov | 1.0 | Assist with preparation and/or review of due diligence materials |
| 10/28/2024 | Monday | Case Administration | Lily Zelov | 2.5 | Participation in calls with the co-advisors and the Company |
| 10/28/2024 | Monday | General Correspondence | Lily Zelov | 2.0 | Email correspondence with co-advisors and the Company |
| 10/28/2024 | Monday | Sale Related Activities | Lily Zelov | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/29/2024 | Tuesday | Financial Analysis | Lily Zelov | 1.0 | Assist with preparation and/or review of due diligence materials |
| 10/29/2024 | Tuesday | Case Administration | Lily Zelov | 1.5 | Participation in calls with the co-advisors and the Company |
| 10/29/2024 | Tuesday | General Correspondence | Lily Zelov | 2.0 | Email correspondence with co-advisors and the Company |
| 10/29/2024 | Tuesday | Case Administration | Lily Zelov | 0.5 | Participation in calls with the creditors advisors |
| 10/29/2024 | Tuesday | Sale Related Activities | Lily Zelov | 1.0 | Participation in calls with potential bidders in the sale process |
| 10/30/2024 | Wednesday | Case Administration | Lily Zelov | 4.0 | Participation in calls with the co-advisors and the Company |
| 10/30/2024 | Wednesday | General Correspondence | Lily Zelov | 4.0 | Email correspondence with co-advisors and the Company |
| 10/31/2024 | Thursday | Financial Analysis | Lily Zelov | 1.0 | Assist with preparation and/or review of due diligence materials |
| 10/31/2024 | Thursday | Case Administration | Lily Zelov | 1.0 | Participation in calls with the co-advisors and the Company |
| 10/31/2024 | Thursday | General Correspondence | Lily Zelov | 1.5 | Email correspondence with co-advisors and the Company |
| 10/31/2024 | Thursday | Sale Related Activities | Lily Zelov | 0.5 | Participation in calls with potential bidders in the sale process |