## Schedule 1

| Bankruptcy Judges and Chamber Staff | |
|---|---|
| Chief Laurie Selber Silverstein | Kimberley A. Newton |
| Brendan L. Shannon | Maureen B. Short |
| Craig T. Goldblatt | Sebastian DiGrande |
| J. Kate Stickles | Wendy L. Schoppert |
| John T. Dorsey | **Current Officers** |
| Karen B. Owens | Allen G. Hembree |
| Mary F. Walrath | Alvin C. Concepcion |
| Thomas M. Horan | Amanda J. Corbett |
| Laura Haney* | Amy L. Nelson |
| Robert Cavello* | Brooke T. Schwerin |
| Demitra Yeager* | Bruce K. Thorn |
| Nickita Barksdale* | Chinthaka Liyanapathirana |
| Claire Brady* | Christopher M. Macke |
| Marquietta Lopez* | Christopher R. Means |
| Danielle Gadson* | Colin K. Coburn |
| Amanda Hrycak* | Craig R. Gourley |
| Jill Walker* | Daniel H. Yokum |
| Rachel Bello* | Emily E. Schreck |
| Cacia Batts* | James A. Schroeder |
| Lora Johnson* | James M. Kelley |
| Paula Subda* | Jason A. Seeman |
| Al Lugano* | Jay A. Caudill |
| Catherine Farrell* | Johan G. Hoover |
| Laurie Capp* | Jonathan E. Ramsden |
| **Benefit Providers** | Juan E. Guerrero |
| Anthem, Inc. | Julie C. Holbein |
| ArchimedesRx | Kevin P. Kuehl |
| IEC Group, Inc. d/b/a AmeriBen | Kristen Ayn Cox |
| Metropolitan Life Insurance Company | Leonard J. Sisilli |
| Nationwide Mutual Insurance Company | Lorraine M. Kaufman |
| Optum Financial, Inc. | Lynda L. Kline |
| OptumRx | Maria D. Matos |
| Sedgwick Claims Management | Matthew S. Weger |
| Sun Life and Health Insurance Company | Megan M. Mellquist |
| The Allstate Corporation | Michael A. Schlonsky |
| VSP Vision Care, Inc. | Michael F. Robey |
| **Creditor Professionals** | Michael L. French |
| Berkeley Research Group, LLC | Molly W. Jennings |
| Choate, Hall & Stewart LLP | Monica M. Welt |
| Otterbourg P.C. | Nathan C. Longbottom |
| **Current Directors** | Ronald A. Robins Jr. |
| Christopher J. McCormick | Seth Laurence Marks |
| Cynthia T. Jamison | Shelly L. Trosclair |
| James R. Chambers | Steven J. Hutkai |
| | Steven S. Rogers |

## Schedule 1

| Debtors |
| --- |
| AVDC, LLC |
| Big Lots eCommerce LLC |
| Big Lots F&S, LLC |
| Big Lots Management, LLC |
| Big Lots Stores - CSR, LLC |
| Big Lots Stores - PNS, LLC |
| Big Lots Stores, LLC |
| Big Lots, Inc. |
| BLBO Tenant, LLC |
| Broyhill LLC |
| Closeout Distribution, LLC |
| Consolidated Property Holdings, LLC |
| CSC Distribution LLC |
| Durant DC, LLC |
| GAFDC LLC |
| Great Basin, LLC |
| INFDC, LLC |
| PAFDC LLC |
| WAFDC, LLC |

| Debtors' Bankruptcy Professionals |
| --- |
| A&G Real Estate Partners |
| AlixPartners, LLP |
| Davis Polk & Wardwell |
| Gordon Brothers Retail Partners, LLC |
| Guggenheim Securities, LLC |
| Kroll Restructuring Administration, LLC |
| Morris, Nichols, Arsht & Tunnell LLP |

| Depository Banks |
| --- |
| Bank of America, N.A. |
| Citizens Bank, N.A. |
| Fifth Third Bank, National Association |
| PNC Bank, National Association |
| The Huntington National Bank |
| Truist Bank |
| US Bank National Association |
| Wells Fargo Bank, N.A. |

| Equipment Lessors & Financing |
| --- |
| IBM Credit LLC |
| Mitsubishi HC Capital America |

| Former Directors |
| --- |
| Charles H. Buckingham |
| Jackie Smith |
| Marla C. Gottschalk |
| Nancy Reardon |

| Sandra Y. Campos |
| --- |
| Thomas A. Kingsbury |

| Former Officers |
| --- |
| Amanda R. Jami |
| Amy R. Stern |
| Andrej Mueller |
| Ashley M. White |
| Deborah A. Beisswanger |
| Derek T. Panfil |
| Erica N. Fortune |
| Gene E. Burt, II |
| Graham W. McIvor |
| Gregg W. Sayers |
| Jackie Smith |
| James D. Campbell Jr. |
| Jeremy A. Ball |
| John W. Alpaugh |
| Kelly M. Gerhardt |
| Kristen L. Morris |
| Kristin L. Morris |
| Margarita Giannantonio |
| Michael A. Jasinowski |
| Nicholas E. Padovano |
| Nicholas N. Padovano |
| Ojas Nivsarkar |
| Paige P. Gill |
| Robert A. LeBrun |
| Robert V. LaCommare |
| Scott W. Corder |
| Shannon E. Letts |
| Timothy J. Kovalcik |

| Insurance Premium Financing |
| --- |
| AFCO Credit Corporation |
| AON Premium Finance, LLC |
| FIRST Insurance Funding, a Division of Lake Forest Bank & Trust Company, N.A. |

| Insurance Providers |
| --- |
| ACE American Insurance Co. |
| ACE Insurance |
| ACE Property and Casualty Insurance Company (Chubb) |
| AIG Specialty Insurance Company |
| ALLIANZ GLOBAL RISKS US INS CO |
| Allied World Assurance Company (AWAC) |
| Allied World Assurance Company LTD (AWAC) |
| Allied World National Assurance Company (AWAC) |
| American International Reinsurance Co Ltd (AIRCo) |

**Schedule 1**

| | |
|---|---|
| American International Reinsurance Company LTD (AIG) | Marsh LLC |
| Aon plc | National Union Fire Insurance Co of Pittsburgh, PA |
| Aspen | National Union Fire Insurance Company of PA (AIG) |
| AWAC/Allied World Assurance Co. | NDIAN HARBOR INSURANCE CO/AXA XL |
| AXA XL | North Dakota Workforce Safety & Insurance |
| AXA XL (Indian Harbor) | North Rock Insurance Company Limited (CNA) |
| AXA XL/XL Insurance America Inc. | Obsidian Specialty Insurance |
| AXIS Insurance Co | Partner Re-Insurance Ltd. |
| AXIS SURPLUS INSURANCE COMPANY | PartnerSource |
| Beazley - Lloyd's Syndicate 2623/623 | RSUI Indemnity Company |
| Beazley Insurance Company, Inc. | SHELTER REINSURANCE |
| Berkshire Hathaway Specialty Insurance Co. | Starr Indemnity & Liability Company |
| Berkshire Hathaway Specialty Insurance Co. | Starr Specialty Insurance Company |
| C.N.A | STARR SURPLUS LINES INS CO |
| Chubb Bermuda Insurance Ltd. | STARSTONE SPECIALTY INS CO |
| Chubb/Ace American Insurance Co. | STARSTONE SPECIALTY INS CO (CORE) |
| Continental Casualty Company | State of Wyoming Department of Workforce Services |
| Edgewood Partners Insurance Center ("EPIC") | STEADFAST INSURANCE COMPANY/Zurich |
| Endurance American Insurance Company (Sompo) | The Ohio Casualty Insurance Company (Liberty) |
| Everest Indemnity Insurance Company | Travelers Casualty and Surety Company of America |
| Federal Insurance Co | Twin City Fire Insurance Company (The Hartford) |
| Federal Insurance Co | Washington State Department of Labor & Industries |
| Federal Insurance Company | Westfield Select Insurance Company |
| FEDERAL INSURANCE COMPANY/CHUBB | WRB/Nautillius Insurance Co. |
| Fidelis Bermuda | XL Insurance America, Inc. |
| GAI Insurance Company, Ltd. | Zurich |
| Great American Spirit Ins. Company | Zurich American Insurance Company |
| HDI Specialty Insurance Company | **Letter of Credit Providers** |
| Hiscox Insurance Company | PNC Bank, National Association |
| HOMELAND INSURANCE CO OF NY | **Litigation Parties** |
| Hub International Limited | Adams, Annette |
| Hudson Insurance Company | Aguilera, Isabel |
| KINSALE INSURANCE CO | Akapyan, Nona |
| LEXINGTON INSURANCE COMPANY | Allstate Insurance Company OBO Wiseltier, Emelia |
| Liberty Excess & Surplus Lines Inc./Ironshore | Alvarez, Maria E. |
| LLOYDS OF LONDON | AML IP, LLC |
| LLOYDS OF LONDON | Andrade, Maria |
| LLOYDS OF LONDON - Inigo | Aponte, Angel (Minor) |
| LLOYDS OF LONDON - RB JONES | Arias, Aixa |
| LLOYDS OF LONDON- Faraday | Armond, Darion |
| LLOYDS OF LONDON- HDI | Atkins, Jerald |
| LLOYDS OF LONDON/HSCOX | Audrey Kallander |
| LLOYDS OF LONDON-Canopius | Austin, Robert |
| LLOYDS OF LONDON-Kiln | Avila-Berning, Dawn |
| Magna Carta Insurance Limited (Liberty) | Baldwin, Andrea |

**Schedule 1**

| | |
|---|---|
| Barnes, Katherine | Chanman, Janelle |
| Barnes, Ronald | Chapman, Lee |
| Baros, Athanasia | Chappell, Debra |
| Basaldua, Tim | Chavez, Dana |
| Bayless, Angela | Chavez, Juan P. |
| Beatty, Tyeesha | Chilin, Nelson |
| Beaver, Mary | Christian, Kelly |
| Beeson, Wendy | Clark, Michael |
| Belfield, Rashida | Clifford, Cheryl |
| Beliveau, Natasha | Cohan, Howard |
| Bell, Namari (MJ) | Conard, Kathleen |
| Bellevia, Christine | Consumer Advocacy Group, Inc. |
| Bellomo, Andrew | Consumer Protection Group, LLC |
| Bellomo, Donna | Contreras, Christine |
| Bergstein, Cecilia | Cooper, Andre |
| Betancourt, Rudolph | Cordova-Ochoa, Jaime |
| Blanton, Karen | Cornejo, Katy |
| Blevins, Cona | Coulter, Dorothy |
| Boatman, Mark | Cox, Jill |
| Bogle, Gerald | Cromer, Adrian |
| Boone, Jeanne | Crump, Joy |
| Boston, Sonja | Cruz, Feliciano |
| Bouyer, Anthony | Cruz, Jeannette |
| Bowie, T'ron | Cryer, Beatris |
| Brown, Alisha | Dash-Lokko, Felicia |
| Brown, Sylvia | Davis, Tammy |
| Burhanan, Jr., Charles | Davis, Taylor |
| Burns, Peggy | De La Cruz, Cinthya |
| Burton Andrade, Sandra | Debock, Beverly |
| Bush, Faith | Decosta, Sherrie |
| Bustos, Enriqueta | DeMaria, Gina |
| CalSafe Research Center, Inc. | Dennis Johnson |
| Cancel, Mercedes | Ditman, Erika |
| Carbajal, Wendy | Donnelly, Carol |
| Cargus, Lakendra | Dorsey Watson, Yvonne |
| Carlin, Nicholas EEOC | Dudkewic, Timothy |
| Carlson, Corinne | Dugan, Benella |
| Carney, Camile | Eckinger, Stephine |
| Carrillo, Francyne | Ecological Alliance, LLC |
| Carter, Teresa | Eide, Tylor |
| Cartwright, Angela | Elias, Patrick |
| Cassel, Paul | Ema Bell |
| Center for Advanced Public Awareness | Emerson, Mary |
| Chambers, Elizabeth | Environmental Health Advocates, Inc. |
| Chambers, Felicia | Eskra-Brown, Amy |

**Schedule 1**

| | |
|---|---|
| Espinosa, Kelley | Johnson, Romonia |
| Espinoza Ramirez, Carlos | Jones, Keyandra |
| Espinoza, Alejandro | Jones, Rickey |
| Estrella, Rosario | Kemper, Janice |
| Federal Trade Commission | Kerns, Michele |
| Florida Fish and Wildlife Conservation Commission | Kessler, Deanna (Estate of OBO Redden, Hannah) |
| Floyd, Samuel | Kindlick, Le-Anne |
| Galloway, Sheryl | King, Carol |
| Gato, Birna | King, Lydell |
| Gerson Companies, The | King, Michelle |
| Gibson, Destiny | Kirchner, Gary |
| Giorgio, Erika | Knight, Britany |
| Glass, Kathleen | Krantz, Ann |
| Glenn, Eva | La Jolla Mira Mesa Property, LLC |
| Gonzales, Art | Lacourse, Paul |
| Gonzalez, Evaristo | Lala, Jaimi |
| Gramajo, Christopher | Lancaster, Elizabeth |
| Griffey, Robin | Land, Dorothy |
| Gunter, Daniel | Landrus, William |
| Gut, Dawid | Lane, David |
| Guzman Galvez, Rene | Lang, Lauren |
| Hale, Vincent | Leach, Veronica |
| Hall, Cynthia | Lee, Ibbie |
| Hall, Deborah | Liggons, Lonzo |
| Hamilton, June | Loeb, Richard |
| Hamilton, Terri | Long, Annette |
| Harper, Sheila | Long, Esther |
| Hatcher, Theresa | Lynch, Billie Jo |
| Henderson, Raeshawn | Maddox, Justin (minor) |
| Hensley, Charm | Maddox, Sherry |
| Herbert, Cierra | Mahoney, Kathleen |
| Hernandez-Mendoza, Jorge (George) | Maldonado, Johnathan |
| Hodnett, Melba | Malouin, Debra |
| Hoffmann, Linda | Mann, Darla |
| Holquin (Holguin), Jennifer | Mann, Virginia |
| Hornby, Linda | Martinez, Leah |
| Howard, William | Mason, Willie Ruth |
| Imagesound Inc. | McDermott, Tina |
| Jaco, Tina | McDougall, Garrett |
| Jafari Aura, Beta | McFadden, Ann (Estate of) & Allen, Sherry |
| Jafari, Nasiba | Mendoza, Edubina |
| Jennings, Katie | Merone, Maria |
| Jimenez, Edgar | Midulla, Lorinda |
| Johnson, Debra | Millan, Belkis |
| Johnson, Mike | Miller, Joey |

**Schedule 1**

| | |
|---|---|
| Miller, Kris | Redmond-Lott, Ladonna |
| Monroe, Matt | Reed, Barbara |
| Moorman, Magadline | Reed, Susan |
| Morales-Euresti, Juanita | Rich, Tiffany |
| Moran Solares, Norma | Riddle, Trudy |
| Morris, Joyce | Riggs, Bertha |
| Morris, Khloe (minor) | Riggs, Sara |
| Mueller, Carlota | Rios, Crystal |
| Munoz, Denise | Ripper Merchandise |
| Myers, Janet | Rivera Hernandez, Celestina |
| Myers, Michael | Roberson, Carol |
| Nelson, Janie | Roberts, Patsy |
| Nelson, Tracey | Robertson, Shirley |
| Nikki C. Barranco | Robinson, Tereasa |
| Novak, Kaleb | Rodriguez, Tisha |
| Nunez, Daniel | Rodriguez, Trinadie |
| Nunez, Edwin | Rosenberg, Karen |
| Nunez, Genara | Rowe, Melody |
| Oakadoaks LLC & Roberts, Matthew | Saaverda, Maria |
| Overton, Jonas | Saenz, Priscilla |
| Owczarkowski, Norman | Salazar, Maria |
| Paige, Cynthia | Saldate, Christina |
| Parker fka Granata, Ilean | Sampson, Kerri |
| People of the State of California | Sampson, Lisa |
| Perez, Concha | SC Licensing, LLC |
| Perkins, Erica | Schnell, Nylene |
| Peterson, Ebony | Schwartz, Roseanne |
| Peterson, Natiya | Scullon, Maureen |
| Phillips, Abigail | Seaver, Susan |
| Phillips, Jayla | Shaw, Rashawn |
| Pickett, Ashley | Simmons, Eric |
| Pierce, Karen | Smith, Teresa |
| Pirtle, Anna | Smith, Terri |
| Pizarro, Juanita | State of New Jersey |
| Pizzolato, Joel | State of New York |
| Polm, Nicholas (Estate of) & Volkman, Melvina | Steger, Randall |
| Poutsma, Erick | Stephens, Helen |
| Precila Balabbo | Stern, Amy |
| Puentes, Rosemary | Stoykovich, Austin |
| Purcell, Andrianna | Strojnik, Peter |
| Purinton, Penny | Sturges, Lisa |
| Ragudo, Martha | Tapia, Margarita |
| Rainer, Carol | Tavera, Dianna |
| Ramirez, Elizabeth | Taylor, Audrey |
| Redding, Sherryl | Telfer, Patricia |

**Schedule 1**

| | |
|---|---|
| Torres, Norman | Bibiyan Law Group |
| Town of Riverhead Highway Department | Blackburn Romey |
| Treacy, Terry | Blackstone Law |
| United States of America | Boughter Sinak, LLC |
| Uzzle, Vernetta | Brandon J. Broderick, LLC |
| Valdez, Santa | Bravo Law Firm |
| Verheyen, Jennifer | Brent M. Lowman, Esq., CPA |
| Visa - Interchange | Brodsky & Smith LLP |
| Wang, Karen | Bryson Woulfe, PC, Attorneys at Law |
| Wardlow, Johnnesha | Buitrago & Associates |
| Warren, Semetris | Butler Norris & Gold |
| Watson, Melissa | Byrd & Gonzalez P.A. |
| Watson, Theodora | Calstrat Law Group, APC |
| Watts, Jhona | Cantor, Wolff, Nicastro & Hall |
| Weiser, Joshua | Cash, Krugler and Fredericks, LLC |
| Wheadon, Jolly | Century Park Law Group, LLP |
| Williams, Demond | Chalik & Chalik, PA |
| Williams, James | Chanfrau & Chanfrau |
| Wolfe, Linda | Chapman & Bowling, LLC |
| Wood, Lorraine | Child & Jackson |
| Woods, Christopher | Christopher L. George, PC |
| Woolery, Jr., Ronald | Chute O'Malley Knobloch & Turcy, LLC |
| Zakharin, Galina | Cooper Elliott |
| Zamot, Cruz | Dana & Dana |
| Zdiera, Angela | Daspit Law Firm, PLLC |
| **Litigation Parties' Opposing Counsel** | David Blackwell Law, LLC |
| Aaron Becker Trial Attorney | Dell & Dean, PLLC |
| Aaron G. Durden & Co., LPA | deLuca Levine |
| Abell & Assoc, LLC | Deon Goldschmidt Attorneys, PLLC |
| Abramson Labor Group | Diversity Law Group, PC |
| Adamson Ahdoot | Douglas Law Firm, PLLC |
| Amaro Law Firm | Downtown LA Law Group |
| Anderson Law Firm, PC | Dozier Law Firm, LLC |
| Andrea Cook & Associates | Drafahl Law Firm |
| Arnold & Porter Kaye Scholer LLP | Duke Seth, PLLC |
| Arroyo Law, Inc. | Duncan Law Firm, LLC |
| Attorney-In-Charge, International Trade Field Office | Dworclin & Maciariello The Georiga Law Lions |
| B&D Law Group APLC | Employee Justice Legal Group |
| Bailey Cavalieri, LLC | Englander Peebles |
| Banner Attorneys | Farah & Farah, PA |
| Barlett & Grippe, LLC | Ferro, Juba, Mangano, PC |
| Bazar And Associates | Flager & Associates, PC |
| BB Law Group | Flood Law Firm, The |
| Bellucci Law, APC | Forman Clothier Law Group, LLC |
| Berke, Berke & Berke | Fournaris & Sanet, PA |

**Schedule 1**

| | |
|---|---|
| Frankl Kominsky Injury Lawyers | Law Office of Arin Khodaverdian |
| Fuerste, Carew, Juergens & Sudmeier, PC | Law Office of Ball & Yorke |
| Fuller, Fuller & Associates, PA | Law Office of Charles M. Hammer |
| Gary K. Walch, ALC | Law Office of David E. Gordon, The |
| Geisler & Weaver | Law Office of David H. Kaplan, LLC |
| Gillis Law Firm, LLC | Law Office of David Pourati |
| Ginnis & Krathen, PA | Law Office of Grosso & Sarkisian |
| Glankler Brown PLLC | Law Office of Jennifer I. Freeman |
| Glass & Tabor, LLP | Law Office of Joann L. Pheasant |
| Goldstein, Buckley, Cechman, Rice & Purtz, PA | Law Office of Kaleb A. Godwin |
| Gould & Jefferson LLP | Law Office of Ronald C. Cox |
| Gruenloh Law Firm | Law Office of Thomas Tona, PC |
| Habush Habush & Rottier SC | Law Office of Tomy J. Acosta |
| Haggerty, Silverman & Justice, PC | Law Office of Uriel E. Gribetz |
| Hamburg, Rubin, Mullin, Maxwell & Lupin, PC | Law Offices of Armen Zadourian |
| Harding & Mazzotti, LLP | Law Offices of Carl Palomino, PA |
| Hardison & Cochran, PLLC | Law Offices of Christopher L. Hamblen |
| Harmon, Linder & Rogowsky | Law Offices of Doner & Castro, PC |
| Harris Personal Injury Lawyers, Inc. | Law Offices of Ernest H. MacMillan |
| Hawthorne Atchison Riddle | Law Offices of Fernando D. Vargas |
| Haymore & Holland, P.C. | Law Offices of Gerald L. Marcus |
| Heidari Law Group, PC | Law Offices of Glenn & West, LLC |
| HMC Civil Rights Law, PLLC | Law Offices Of Ilan N Rosen Janfaza, APC |
| Holland Injury Law, LLC | Law Offices of Jacob Emrani, APC |
| Holloway Bethea & Others, PLLC | Law Offices of Jason Turchin |
| Jacoby & Meyers Attorney LLP | Law Offices of Michael R. Loewen |
| Jakubowski, Robertson, Maffei, Goldsmith & Tartaglia, LLP | Law Offices of Ramin R. Younessi, APLC |
| James Hawkins, APLC | Law Offices of Robert D. Berkun, LLC |
| James Trauring & Associates, LLC | Law Offices of Robin E. Paley, APLC |
| Jarrett & Price LLC | Law Offices Of Russell F. Behjatnia |
| Jaurigue Law Group | Law Offices of Stephen J. Kleeman |
| JJC Law LLC | Law Offices of Steve Gimblin |
| JML Law | Law Offices of Stewart & O'Kula |
| John Wright Law Firm PLLC | Law Offices of William W. Green & Associates |
| Jones Law Firm | Lawyers for Employee & Consumer Rights APC |
| Josh Vorhees and Troy Bailey | Leavitt & Eldredge |
| JS Abrams Law, PC | Leonard Sciolla |
| Jurewitz Law Group | Lexicon Law, PC |
| Kent Law PLC | Lowenthal & Abrams, PC |
| King & Siegel LLP | Mandelbaum Barrett, PC |
| Klein & Folchetti, PC | Manning Law, APC |
| Koul Law Firm | Marshall P. Whalley & Associates, PC |
| Lauby, Mankin & Lauby, LLP | Mat Law LLP |
| Law Office of Greg K. Smith | Matthew J. Consolo |
| Law Office of Andrew S. Blumer | Maximino Law, LLC |

**Schedule 1**

| | |
|---|---|
| McCormick Law Firm | Seven Hills LLP - Kimberly Gates Johnson |
| McKee Law, LLC, PA | Shapiro, Washburn & Sharp, PC |
| McNeelylaw, LLP | Shaw & Shaw, PC |
| Melmed Law Group, PC | Sheehan & Associates, PC |
| Mendez Law Offices, PLLC | Shegerian & Associates |
| Michael Roofian & Associates, APC | Shields Reeves, PLLC |
| Mickey Keenan, PA | Shiner Law Group, PA |
| Mills & Cahill, LLC | Silva Injury Law, Inc. |
| Mizrahi Kroub LLP | Simon & Simon, PC |
| Moon Law Group, PC | SoCal Equal Access Group |
| Mooradian Law, APC | Soho Law Firm |
| Morgan & Morgan | Southern California Labor Law Group, PC |
| Morgan & Morgan Atlanta, PLLC | SP Law Group, A Professional Corporation |
| Morgan & Morgan Orlando, PA | Spielberger Law Group |
| Morgan & Morgan Tampa PA | State of New Jersey |
| Morgan & Morgan Tampa, PA | State of New York |
| Morgan & Morgan, Kentucy PLLC | State of Tennessee |
| Morgan & Morgan, PA | Stein Law |
| Noam Glick, Glick Law Group | Steven L. Chung, Esquire, LLC |
| Office of General Counsel, Office of the U.S. Trade Representative | Swartz Culleton PC |
| Office of the Assistant Chief Counsel International Trade Litigation, U.S. Customs and Border Protection | The Aguirre Law Firm, PLLC |
| | The Barnes Firm, LC |
| Olive, Sanchez & Associates, PLLC | The Blankenship Law Firm, PLLC |
| O'Malley Tunstall, PC | The Capital Law Firm |
| Philips & Associates | The Chiurazzi Law Group |
| Phillip Browarsky & Co., LLC | The Flood Law Firm, LLC |
| Piazza Law Group | The Florida Law Group |
| Polaris Law Group | The Harrell Law Firm, LLC |
| Prugh & Associates, PA | The Law Office of Gregory S. Sconzo, PA |
| Rafii & Associates, PC | The Law Offices of Nooney, Roberts, Hewett & Nowicki |
| Ramey & Schwaller, LLP | The Odierno Law Firm, P.C. |
| Reginald McDaniel, Attorney at Law, LLC | The Schapiro Law Gorup, PL |
| Reisner & King LLP | The Verdecia Law Firm, LLC |
| Reuben Yeroushalmi | Thomas N. Thurlow & Associates, PC |
| Rinehardt Law Firm | Thompson, Brody & Kaplan, LLP |
| ROBES LAW GROUP, PLLC | Tishbi Law Firm, APC |
| Rogers & Driver, PSC | Tofer & Associates |
| Rosenberg, Kirby, Cahill, Stankowitz & Richardson | Trujillo Gonzalez, PC |
| Rubenstein Law, PA | Turley, Peppel & Christen LLC |
| Rucka O'Boyle Lombardo & McKenna | United States of America |
| SC Licensing, LLC | US Department of Justice |
| Schmidt Kramer, PC | Vineet Dubey |
| Schneider Williamson LLC | Watts Guerra LLP |
| Schroeter, Goldmark & Bender | Weaver & Fitzpatrick |
| Seiller Waterman LLC | Wham & Wham Lawyers |

**Schedule 1**

| | |
|---|---|
| Willis Spangler Starling | DAVIDS & COHEN PC |
| Wilshire Law Firm | DELOITTE & TOUCHE LLP |
| Winters & Yonker, PA | DELOITTE TAX LLP |
| Wolfson Law Firm, LLP | FISH & RICHARDSON PC |
| Yates Law, LLC | GALLOWAY JOHNSON TOMPKINS |
| **Members of US Trustee Office** | GIBBS & BRUNS LLP |
| Andrew R. Vara | GORDON REES SCULLY & MANSUKHANI LLP |
| Benjamin Hackman | GREENBERG TRAURIG LLP |
| Fang Bu | HAIGHT BROWN & BONESTEEL LLP |
| Hannah M. McCollum | HALL & EVANS LLC |
| Jane Leamy | HUTH REYNOLDS LLP |
| Jonathan Lipshie | ICE MILLER LLP |
| Joseph Cudia | JOELE FRANK WILKINSON BRIMMER KATCH |
| Joseph McMahon | KALBAUGH PFUND & MESSERSMITH PC |
| Linda Casey | KPMG LLP |
| Linda Richenderfer | LAW OFICES OF MICHAEL STEEL |
| Malcolm M. Bates | LEAK AND DOUGALS PC |
| Richard Schepacarter | LEWIS THOMASON KING KRIEG & WALDROP |
| Rosa Sierra-Fox | MAYER LLP |
| Timothy J. Fox, Jr. | MB LAW GROUP LLP |
| Christine Green* | MERIDIAN COMPENSATION PARTNERS LLC |
| Diane Giordano* | MINTZER SAROWITZ ZERIS |
| Dion Wynn* | MOORE & VAN ALLEN PLLC |
| Edith A. Serrano* | MORGAN LEWIS & BOCKIUS LLP |
| Elizabeth Thomas* | MURPHY SANCHEZ PLLC |
| Hawa Konde* | NORTON ROSE FULBRIGHT US LLP |
| Holly Dice* | NUZZO & ROBERTS LLC |
| James R. O'Malley* | PRICEWATERHOUSECOOPERS LLP |
| Jonathan Nyaku* | QUINN LAW FIRM |
| Lauren Attix* | REED SMITH LLP |
| Michael Girello* | RENDIGS, FRY, KIELY & DENNIS, LLP |
| Nyanquoi Jones* | ROCK HUTCHINSON PLLP |
| Richard Schepacarter* | SATTERLEE GIBBS PLLC |
| Shakima L. Dortch* | SEA LTD |
| **Ordinary Course Professionals** | SECREST WARDLE LYNCH HAMPTON |
| ALSTON & BIRD LLP | SEGAL MCCAMBRIDGE SINGER & |
| AMIN TALATI WASSERMAN LLP | STEPTOE & JOHNSON PLLC |
| AVALARA INC | TAX CREDIT CO |
| BAKER & HOSTETLER LLP | THOMPSON HINE LLP |
| BAKER MCKENZIE | THOMSON REUTERS WEST |
| BENESCH FRIEDLANDER COPLAN & | TRUITT LAW FIRM LLC |
| BRADLEY ARANT BOULT CUMMINGS | VERTEX INC |
| BRYCE DOWNEY & LENKOV LLC | VORYS SATER SEYMOUR PEASE LLP |
| BURNS & FARREY PC | YOUNG MOORE AND HENDERSON PA |
| CHARTWELL LAW OFFICES LLP | |

## Schedule 1

| | |
|---|---|
| **Other Governmental Authorities/Agencies** | 452 LLC |
| Customs & Border Patrol | 4610 FREDERICA STREET LLC |
| **Potential Purchasers/Investors** | 465COORSALBQ LLC |
| Nexus Capital Management LP | 5 POINT CHURCH |
| **Real Estate Lessors/Landlords** | 501 PRAIRIE VIEW LLC |
| 1100 JEFFERSON PARTNERS LLC | 511 SR7 OWNER, LLC |
| 1100 W ARGYLE ST LLC | 525 TX REF KILGORE LLC |
| 1111 HILL RD LLC | 5520 MADISON AVE. LLC |
| 1150 UNION STREET CORPORATION | 553 MAST ROAD LLC |
| 120 Hoosick Street Holdings LLC | 5620 NOLENSVILLE PIKE, LLC |
| 1235 FARMINGTON AVENUE BR, LLC | 5897 ASSOCIATES, LLC |
| 1255 SUNRISE REALTY, LLC | 59 WEST INVESTORS LLC |
| 12550 LC | 5R PARTNERS, LLC |
| 1370 NORTH 21ST. LTD. | 621 W PRENTICE LLC & HAWTHHORNE APARTMENTS LLC |
| 1482 EAST 2ND STREET, LLC | 644 MARKET STREET TIFFIN OH, LLC |
| 15 HOLLINGSWORTH ST REALTY TRUST | 7023 BROWARD, LLC |
| 150 SOUTH 11TH AVE LLC | 820-900 WASHINGTON STREET LLC |
| 1520 NW LEARY WAY LLC | 8401 MICHIGAN RD, LLC |
| 153 HEMINGWAY INVESTMENTS, LLC | 8401 MICHIGAN ROAD LLC |
| 1600 Eastchase Parkway LLC | 8501 MIDLO PIKE LLC |
| 174 STONEBROOK LLC | A & D MILFORD LLC |
| 1980 RIDGE RD CO LLC | A I LONGVIEW LLC |
| 2 NORTH STREET CORP | A10 REVOLVING ASSET FINANCING I, LLC |
| 200 LINCOLN RETAIL, LLC | A2Z REAL ESTATE, INC. |
| 21ST & MAIN PARTNERS, LLC | AAM - GREEN BAY PLAZA, LLC |
| 2353 NORTH PARK DRIVE LLC | ABA INVESTMENTS, LLC |
| 2413 BREWERTON ROAD PLAZA LLC | ABILENE CLACK STREET, LLC |
| 250 THREE SPRINGS LP | ABMAR GK US INC |
| 2501 GALLIA LLC | ABNET REALTY COMPANY |
| 260 VOICE ROAD LLC | ACV-ARGO CDA, LLC |
| 301-321 E BATTLEFIELD LLC | AEJ RUTLAND, LLC |
| 3045 E TEXAS STREET LLC | AELEP CHOCTAW, LLC |
| 3320 AGENCY LLC | AGREE CEDAR PARK TX, LLC |
| 3320 SECOR LLC | AGREE CENTRAL, LLC |
| 3615 W 104TH ST. L.P. | AGREE FUQUAY-VARINA, LLC |
| 3737 GUS THOMASSON, LTD. | AGREE LIMITED PARTNERSHIP |
| 3801 WASHINGTON BLVD. CO. LLC | AGREE REALTY CORPORATION |
| 400 ROLLINS ROAD LLC | AIM PROPERTY MANAGEMENT |
| 41 WEST 28TH STREET CORP. | ALABAMA GROUP LTD |
| 4101 TRANSIT REALTY LLC | ALAMEDA PROPERTIES, LLC |
| 4139LLNEW | ALATEX, A JOINT VENTURE |
| 415 ORCHARD ASSOCIATES, LLC | ALBERTSON'S INC. |
| 440 GROUP. LTD | ALBERTSON'S LLC |
| 44TH AND WADSWORTH LLC | ALBERTSON'S, INC. |
| 45 DEVELOPMENT GROUP, LLC | ALDRICH MANAGEMENT CO LLO |

**Schedule 1**

| | |
|---|---|
| ALEA PROPERTIES LLC | B&B KINGS ROW HOLDINGS LLC |
| ALJACKS LLC | B&C PROPERTIES OF DUNN LLC |
| ALLEGHENY PLAZA ASSOCIATES | B&E SQUARED, LLC |
| ALLEN ROAD RETAIL BUSINESS CENTER LLC | B&K ENTERPRISES, INC |
| ALTA CENTER, LLC | B.H. CHAPMAN |
| AMERCO REAL ESTATE COMPANY | B.M.R.S. PROPERTY LLC |
| AMICRE, LLC | B33 GREAT NORTHERN II LLC |
| ANAHEIM HILLS SHOPPING VILLAGE, LLC | BAC WEST, LLC |
| ANDERSON WEST LLC | BACELINE WEST STATE PLAZA LLC |
| ANDREW KAPLAN, ESQUIRE | BADERCO LLC |
| ANNISTON INVESTORS LLC | BAKER & BAKER REAL ESTATE DEVELOPER'SLLC |
| ANTHONY P. CAPPIELLO, JR. | BANCKENTUCKY, INC |
| APOPKA REGIONAL, LLC | BARBARA ERWIN AND RON TOMLINSON |
| APPLE VALLEY SQUARE CENTER LLC | BASSER KAUFMAN 228 LLC |
| AR BRICKYARD LLC | BASSER-KAUFMAN OF DERBY #1783 |
| AR- MOUNDSVILLE PLAZA, LLC | BATTLEGROUND ACQUISITIONS, LLC |
| ARAPAHOE CROSSINGS, LP | BAY VALLEY SHOPPING CENTER LLC |
| ARC ASANDSC001, LLC | BAYIRD PROPERTIES LLC |
| ARC NWNCHS001, LLC | BAYSHORE PLAZA SHOPPING CENTER, LLC |
| ARC NWNCHSC001, LLC | BCS HOPPER LLC |
| ARCHER CENTRAL BUILDING LLC | BDB MIDTOWN, LLC |
| ARCTRUST | BDPM GROUP LLC |
| ARD MAC COMMONS, LLC | BEACON PLAZA LLC |
| ARDENA LR LLC | BEAR CREEK PARTNERS I LLC |
| ARLINGTON SQUARE L.P. | BEAR POINTE VENTURES, LLC |
| AR-OTTER CREEK LLC | BEAUCLERC SDC, LLC |
| ASHEBORO MARKETPLACE, LLC | BELL ROAD ASSOCIATES, LLC |
| ASHTON WOODS LIMITED PARTNERSHIP | BELLEVUE PLAZA |
| ASTRO REALTY LLC | BELLFLOWER PARK, LP |
| ATHENS INVESTORS, LLC | BENBAROUKH, LLC |
| ATHENS SHOPPING PLAZA LLC | BENBROOK REAL ESTATE, LLC |
| ATLANTIC PROPERTIES, LLC | BENCHMARK HAMBURG PLAZA ASSOC |
| ATMF IX, LLC | BENESSERE PARTNERS LP |
| ATTLEBORO CROSSING ASSOCIATES, LLC | BENNETT INVESTMENT (MSP) LLC |
| AUBURN ASSOC. LLC | BERETANIA PROPERTY INVESTMENTS, LLC |
| AUGUST AMERICA, LLC | BERLIN NEWINGTON ASSOCIATES |
| AVERY RETAIL MEDIUM C LLC | BETHEL GARP, LLC |
| AVG PARTNERS I LLC | BFSC GROUP, LP |
| AVIANA COMPANY LTD | BIAGINI PROPERTIES, INC |
| AVON SQUARE ASSOCIATES, LLC | BIG AVCA OWNER LLC |
| AVTEX COLLINS CORNER ASSOCIATES, LLC | BIG BCLA OWNER LLC |
| B & B CASH GROCERY STORES, INC | BIG CSCO OWNER LLC |
| B & S PROPERTY HOLDING LLC | BIG DETX OWNER LLC |
| B& B CASH GROCERY STORES, INC. | BIG FBTX OWNER LLC |
| B&B CASH GROCERY STORES INC | BIG FRCA OWNER LLC |

**Schedule 1**

| | |
|---|---|
| BIG HOLDINGS 1 LLC | BRIXMOR GA WASHTENAW FOUNTAIN, LLC |
| BIG LACA OWNER LLC | BRIXMOR HOLDINGS 12 SPE, ATTN:GENERAL COUNSEL |
| BIG LCNM OWNER LLC | BRIXMOR HOLDINGS 12 SPE, LLC |
| BIG LOCA OWNER LLC | BRIXMOR LEHIGH SC LLC |
| BIG MIFL2 OWNER LLC | BRIXMOR MIRACLE MILE LLC |
| BIG SATX OWNER LLC | BRIXMOR PROPERTY GROUP |
| BIG SCORE INVESTOR, LLC | BRIXMOR SPE 4 LLC |
| BIG TAMI OWNER LLC | BRIXMOR WATSON GLEN, LLC |
| BIG VICA OWNER LLC | BRIXMOR/IA CAYUGA PLAZA LLC |
| BIG YVCA OWNER LLC | BRIXMOR/IA RUTLAND PLAZA, LLC |
| BLANDING VILLAGE I LLC | BRIXTON FORK TIC, LLC |
| BLM VICTORVILLE | BROADWAY SQUARE COMPANY |
| BLOOMINGTON WHITEHALL INVESTMENT LLC | BROOKWOOD CAPITAL GROUP LLC |
| BLUE ASH OH CENTER LLC | BROTHERS REALTY AND PROPERTY MANAGEMENT LLC |
| BLUE DIAMOND CROSSING LLC | BRUNSWICK LIMITED PARTNERSHIP |
| BLUE SPRINGS DEVELOPERS, INC | BRUNSWICK PROPERTY MANAGEMENT LLC |
| BLUEGRASS PARTNERS LLC | BUDD FAMILY LP |
| BLUM BOULDERS ASSOCIATES 1, LLC | BURDKIDZ L.L.C. |
| BLUM BOULDERS ASSOCIATES I, LLC | BURLESON SHOPPING CENTER, LP |
| BMA BEACHWOOD, LLC | BVA LP SPE LLC |
| BOB BASSEL | BVA SPRADLIN LLC |
| BONIUK INTERESTS LTD. | BVA WESTSIDE SPE LLC |
| BOONE INVESTMENT GROUP LLC | BVB-NC, LLC |
| BOP TELLER, LLC | BVC CEDAR CREST LLC |
| BOROUGH OF CHAMBERSBURG | BYZANTINE, INC. |
| BRC NORTH HILLS, LLC | BZA BERNE SQUARE LLC |
| BRE RETAIL RESIDUAL OWNER 1 LLC | C & F LAND CO. |
| BRE RETAIL NP MEMPHIS COMMONS OWNER LLC | CA NEW PLAN SARASOTA, LP - ATTN: SALES AUDIT DEPT. |
| BRE RETAIL NP OWNER 1 LLC | CACHE ROAD SQUARE LP |
| BRE RETAIL RESIDUAL NC OWNER L.P. | CACTUS CROSSING, LLC |
| BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C. | CALIFORNIA PROPERTY OWNER I, LLC |
| BRE RETAIL RESIDUAL OWNER 1 LLC - REGIONAL COUNSEL | CAMACHO VENTURE, LLC |
| | CAMBRIDGE INVESTMENTS, INC |
| BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER LLC | CANADIAN FOUR STATE HOLDINGS LTD. |
| BREEZEWOOD SHOPPING CENTER, INC. | CANYON CENTER II, INC. |
| BRENDA RIGSBY | CANYON GRANDE PROPERTIES LP |
| BRF III WILMINGTON LLC | CANYON SPRINGS MARKETPLACE NORTH CORP |
| BRICE SHANNON LLC | CAPE MAY GROCERY OWNERS LLC |
| BRICE SQUARE, LLC | CAPITAL CITY PROPERTIES LLC |
| BRICKTOWN PLAZA ASSOCIATES | CAPITAL CITY TRUST |
| BRIDGEPORT PLAZA ASSOCIATES LLC | CAPITAL PLAZA INC |
| BRIXMOR COCONUT CREEK OWNER, LLC | CAPSTONE PLAZA 44 LLC |
| BRIXMOR GA APOLLO II TX LP | CARBON PLAZA SHOPPING CENTER, LLC |
| BRIXMOR GA PANAMA CITY, LLC | |

**Schedule 1**

| | |
|---|---|
| CARLISLE COMMERCE CENTER, LTD. | CLOVER LEAF SHOPPING CENTER CORPORATION |
| CARNABY SQUARE SHOPPING CENTER | CLOVIS I, LLC |
| CARNEGIE PROPERTIES, INC. | CLUB FOREST GRAND STRAND, LLC |
| CARRINGTON CAPITAL INVESTMENTS IV LLC | CLYDE J. PEERY |
| CARRINGTON CAPITAL LLC | CMPC LLC |
| CARROLLTON-WHITE MARSH, LLC | CNSN PROPERTIES, LLC |
| CARSON SOUTHGATE, LLC | CO-CO PROPERTIES LLC |
| CASITAS OCEANSIDE THREE, LP | COLE BG CHESTER VA, LLC |
| CC FUND 1 BIG LOTS LLC | COLLEGE SQUARE ASSOCIATES LLC |
| CCG AMARILLO, LP | COLLIN CREEK ASSOCIATES, LLC |
| CEDAR-PC PLAZA, LLC | COLONIAL ACRES LIMITED PARTNERSHIP |
| CEDAR-TIMPANY, LLC - ATTN: BRENDA J. WALKER | COLONY MARKETPLACE TENANCY IN COMMON |
| CELEBRATION CHURCH | Columbia Group Ltd. |
| CENTEREACH MALL ASSOCIATES 605, LLC. | COLUMBIA NORTHEAST, LLC |
| CENTER-LYNCHBURG ASSOCIATES LP | COLUMBIA PARK RETAIL OWNER, LLC |
| CENTER-ROANOKE ASSOCIATES | COMMERCIAL LAND DEVELOPMENT, INC. |
| CENTRAL VERMONT SHOPPING CENTER, LLC | COMMODORE REALTY INC |
| CENTRE POINT INVESTORS, LLC | COMMONWEALTH COMMERCIAL PARTNERS, LLC |
| CERES MARKETPLACE INVESTORS LLC | CONNOLLY REALTY COMPANY |
| CF PARTNERS LLC | CONNOR RECREATIONAL CENTER, INC. |
| CFT NV DEVELOPMENTS, LLC | CONRAD URATA 4, LLC |
| CGB PROPERTIES LTD | CONROAD ASSOCIATES |
| CGB PROPERTIES, LLC | CORE ACQUISITIONS |
| CGCMT 2006-C4 - 5522 SHAFFER RD LLC | CORE HIGHLAND PLAZA LLC |
| CGMA DENNIS PORT LLC | CORE NORTH HILLS LLC |
| CHALMETTE MALL, LP | CORE PARK PLAZA LLC |
| CHAMPION HILLS | CORE SHOPPES AT GLOUCESTER LLC |
| CHAPMAN COMMONS, LLC | CORNELIA RETAIL I LLC |
| CHEROKEE PLAZA INVESTORS, LLC | CORRIDOR MARKET PLACE, LLC |
| CHESTER C & JOANN KERSTEIN | CORTA STEVENS POINT LLC |
| CHILI MZL LLC | COTTONWOOD MEADOW PROPERTIES, L.P., |
| CHUB ASSOCIATES | COUNTRY HOLDINGS LLC |
| CICERO 8148 LLC | COUNTRY KHATON |
| CIELO PASO PARKE GREEN, LP | COUNTY CLUB SHOPS, INC. |
| CIRCLE 8 PROPERTIES | COUNTY LINE PLAZA REALTY ASSOCIATES LP |
| CIRCLEVILLE SHOPPING CENTER, LLC | COURTYARD ACQUISITIONS LLC |
| CITY OF ELKHART | COVINGTON GROUP, LLC |
| CITY VIEW TOWNE CROSSING SHOPPING CENTER | COVINGTON MALL LLC |
| CLAREMONT ASSOCIATES | CP ANTELOPE SHOPS LLC |
| CLAREMORE BLUE STARR INVESTMENTS LLC | CP CROSSING, LLC |
| CLARKSVILLE SQUARE LLC | CP PLAZA HOLDINGS LLC |
| CLAYTON PROPERTY MANAGEMENT | CPM ASSOCIATES, L.P. |
| CLEVELAND OH CENTER LLC | CPP SIERRA VISTA, LLC |
| CLOVER CENTER MANAGEMENT CORP | CPSC I LIMITED PARTNERSHIP |
| CLOVER CORTEZ, LLC | CRESTVIEW CORNERS LLC |

**Schedule 1**

| | |
|---|---|
| CRI NEW ALBANY SQUARE, LLC | DELAWARE SHOPPING CENTER, LLC |
| CROSSETT DEVELOPMENT I, LLC - ATTN: J. TAMKIN | DELCO DEVELOPMENT CO. OF HICKSVILLE, LP |
| CROSSGATES SHOPPING CENTER, LLC | DELHAIZE US HOLDING INC |
| CROSSPOINT PROPERTIES LLC | DEL-LINDEN, LLC |
| CROSSROAD PARTNERS, INC. | DELRAY REALTY ASSOCIATES, LLC |
| CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | DELTA SILVER, LLC |
| CROSSROADS TOWNE CENTER LLC | DEMOULAS SUPER MARKETS, INC |
| CROSSROADS X, LLC | DEPTFORD ASSOCICATES |
| CRP/CHI MERRILLVILLE II OWNER, LLC | DESERT SKY ESPLANADE, LLC |
| CSN LLC | DEW SEVEN LLC |
| CUMBERLAND SQUARE PARTNERS, LLC | DGN PROPERTIES LLC |
| CUMBERLAND WVR LLC | DIBA REAL ESTATE INVESTMENTS LLC |
| CUMMING 400, LLC | DISCOUNT MINI STORAGE OF OCALA LLC |
| CUNNINGHAM, MITCHELL & ROCCONI | DISTRICT & URBAN (TEXAS) INC. |
| CURTS REALTY LLC | DKR INVESTMENTS L.L.C. |
| CUYAHOGA INVESTMENTS, LLC | DLC PROPERTIES LLC |
| CW PARK OAKS, LLC AND | DML WESTCHASE PLAZA LP |
| D & L LOWE LP | DOMINION SQUARE-CULPEPER, LLC |
| D&L FERGUSON RENTALS, LLC | DON R. ERSHIG, DBA KEN'S PLAZA |
| DADE CITY SHOPPING PLAZA, LLC | DORCHESTER REALTY LLC |
| DADRE LAKE WORTH LLC | DORSAN DEVELOPMENTS LIMITED |
| DALCO PROPERTIES INC | DOUGLASVILLE PAVILION LLC |
| DAM NECK CROSSING, LLC | DOVER, DE RETAIL LLC |
| DANGOOD-RSM, LP | DPS ASSOCIATES |
| DANIEL DEVELOPMENT PARTNERSHIP LLLP | DRAKE RENTAL |
| DANIEL G KAMIN MICHIGAN ENTERPRISES | DRINKRH |
| DANIEL G KAMIN MIDDLETOWN EASTGATE, LLC | DSM MB I LLC |
| DANIEL G KAMIN TACOMA, LLC | DSM MB II LLC |
| DANIEL G KAMIN YORKSHIRE LLC | DT ROUTE 22 RETAIL LLC |
| DANIEL G. KAMIN | DTS II PROPERTIES, LLC |
| DANIEL G. KAMIN PALATINE BRIDGE LLC | DURGA LLC |
| DANIELS INVESTMENT LIMITED COMPANY | DURGA PROPERTY MANAGEMENT |
| DARBY YARD LLC | DURHAM PLAZA SHOPPING CENTER, LLC |
| D'ARGENT COMPANIES, LLC | DWIGHT W. BROEMAN |
| DARIO PINI | EAGLE ENTERPRISES OF JEFFERSON INC |
| DARNESTOWN ROAD PROPERTY L.P. | EAGLE NORTH HILLS SHOPPING CENTRE LP |
| DAUPHIN PLAZA LLC | EAGLE VALLEY REALTY, LP |
| DAVID G HOLLANDER FAMILY LIMITED PARTERSHIP | EAST RIDGE CROSSING, LLC |
| DDR CAROLINA PAVILION LP | EASTGATE EMPIRE, LLC |
| DDR DOUGLASVILLE PAVILION LLC | EASTGROVE SHOPPING CENTER, LLC |
| DDRM MELBOURNE S/C, LLC | EASTLAND INC |
| DEKALB PLAZA SPE, LLC | EASTPOINTE VILLAGE, LLC |
| DEL VISO, L.L.C. | EC FOUNDATION OF SCHERERVILLE LLC |
| | ECA BULIGO WEAVERVILLE PARTNERS LP |
| | ECOL PARTNERSHIP, LLC |

**Schedule 1**

| | |
|---|---|
| EDGEWATER PARTNERSHIP LP | FIRST LATROBE COMPANY |
| EDGEWOOD ISLE, LLC | FIRST MAIN PARTNERS, LLC |
| EDIFIS LJC, LTD | FISHER'S LANDING TENANTS-IN-COMMON |
| EDIFIS USC, LLC | FIVE TOWN STATION LLC |
| EDINBURG SRGV LLC | FIVE TREES REALTY, INC. |
| EDISON PARK, LTD. | FLAGLER S.C., LLC |
| EDMUND TERRY | FLORENCE VIEW PROPERTIES LLC |
| EHDEN INVESTMENTS INC | FLORENCE/SAV, LLC |
| EL GATO GRANDE LIMITED PARTNERSHIP | FL-TARPON SQUARE-HA, LLC |
| ELECTRICAL INSPECTION & SERVICING | FOG CP, LLC |
| ELI ERLICH | FOOD LION, LLC |
| ELKIN VILLAGE PARTNERS, LLC | FOOTHILL LUXURY PLAZA LLC |
| ELKTON VILLAGE, LLC | FOREST HILLS INVESTORS LLC |
| ELLA PLAZA LP | FORMANCO VASTGOOD DUNMORE LLC |
| ELM HOLDINGS 3, LLC | FORT OGLETHORPE MARKET PLACE, LLC |
| EQUITY DEVELOPMENT PARTNERS, LLC | FORT WAYNE MATADOR, INC |
| ERSHIG PROPERTIES INC. | FORT WILLIAMS SQUARE LLC |
| ESAN LLC | FORUM HOLDINGS, LLC |
| ESCONDIDO SAN JUAN RETAIL XVII, LLC | FOUNDER, INC. |
| ETHAN CONRAD | FOUNDRY COMMERCIAL |
| ETHAN CONRAD PROPERTIES | Four Points Property Management |
| ETHAN CONRAD PROPERTIES INC | FOX RUN LIMITED PARTNERSHIP |
| EUCLID SHOPPING CENTER LLC | FRANCIS CARRINGTON |
| EVANS BEST LLC | FRANCO PROPERTY MANAGEMENT |
| EVANSVILLE PARTNERS, LLC | FRANK C. ROBSON REVOCABLE TRUST, U/A |
| EVP MANAGEMENT LLC | FRANKLIN SHOPPERS FAIR INC |
| EXETER 16290 NV LLC | FRANKLIN SQUARE LP |
| EXPEDITION CENTER, LLC | FREE & FASHION ASSET LLC |
| EXPRESSWAY PARTNERS, LLC | FREEMONT MALL LLC |
| F & F INVESTMENTS, LLC | FREESTAR INVESTMENTS, LLC |
| FAIRFIELD PROPERTY, LLC | FRENCHTOWN SHOPPING CENTER, LLC |
| FAISON-ASHLEY LANDING, LLC | FRONTLINE REAL ESTATE PARTNERS, LLC |
| FAMILY D, LLC | FRUITLAND PLAZA, LLC |
| FAMVEST XXI LM BIG LOTS LLC | FW PARKWEST LLC |
| FAYETTE PAVILION LLC | G & J EUGENE, LLC |
| FAYETTE SQUARE INVESTORS, LLC | G&I IX SOUTHGATE SHOPPING CENTER LLC |
| FB BILLERICA REALTY INVESTORS LLC | G&I X TREXLER TOWN MZL LLC |
| FC ROBSON PROPERTIES LLC | G.G. GARFIELD COMMONS 2012 LP |
| FEDDER MANAGEMENT CORPORATION | GAINESVILLE REALTY LTD |
| FESTIVAL PROPERTIES INC | GALATIANS, LLC |
| FH ONE INC | GALLUP CAPITAL, LLC, GALLUP H&K, LLC AND |
| FIFTH GENERATION INVESTMENTS LLC | GARRETT SIMPSONVILLE CENTER, LLC |
| FIFTH/GRAND (HOLDINGS), LLC | GARY A MORRIS |
| FINMARC RALEIGH LLC | GARY POND |
| FIRST AND MAIN SOUTH NO. 1, LLC | GASTONIA RESTORATION PARTNERS |

**Schedule 1**

| | |
|---|---|
| GATEWAY PLAZA - FRONT ROYAL, LLC | GRAND CENTRAL PARKERSBURG LLC |
| GATOR BEDFORD LLC | GRATIOT, LLC |
| GATOR CLIFTON PARTNERS, LTD. | GRAVOIS BLUFFS III, LLC |
| GATOR CORTLANDVILLE PARTNERS | GREAT EAST MALL INC |
| GATOR DANVILLE LLC | GREEN GARDEN PLAZA 1989 L.P. |
| GATOR FAIRHAVEN PARTNERS LTD | GREENVILLE ASSOCIATES |
| GATOR LOCKPORT LLC | GREENWOOD 153 LLC |
| GATOR SARASOTA LLC | GRI-EQY (CONCORD) LLC |
| GATOR SWANSEA PARTNERS, LLLP | GROUP SANTA FE, LLC |
| GATOR WACCAMAW SHOPP. CTR LTD | GSA PLAZA LLC |
| GB ASSOCIATES LIMITED PARTNERSHIP | GTR REALTY, LLC |
| GBR EPHRATA LLC AND EPHRATA HOLDINGS LP | GULF GATE PLAZA, LLC |
| GBR ERWIN ONE LIMITED LIABILITY COMPANY | GUMBERG ASSOCIATES-MIFFLIN COUNTY COMMONS |
| GBR GREENEVILLE LP | GURWICZ CALIFORNIA AVE, LLC |
| GBR MARKET STREET LLC | GUY PROPERTIES LLC |
| GBR NEIGHBORHOOD ROAD LLC | GVD COMMERCIAL PROPERTIES INC |
| GBR NORTH KING LLC & NORTHHAMPTON HOLDING, LP | GWP-NORTHRIDGE GROVE SHOPPING CENTER, LP |
| GBR SPENCERPORT LLC BROCKPORT 31, LP | H/S WAYNESBORO B.L., LLC |
| GC AMBASSADOR ROW LLC | HAGER CABINETS |
| GDC INVESTMENT COMPANY | HALL PARK LLC |
| GEMCO SAWDUST LP | HALPERN ENTERPRISES, INC. |
| GEORGETOWN MANAGEMENT CO. | HAMBEY'S KINGS CANYON LLC |
| GERSHENSON REALTY & INVESTMENT LLC | HAMILTON COMMONS TEI EQUITIES LLC |
| GG LAGRANGE, LLC | HAMILTON VILLAGE STATION LLC |
| GGCAL RSC LLC | HANDYS HOTELS & RENTALS |
| GH2 NSB BB, LLC | HANGORA LIMITED LIABILITY COMPANY |
| GIBRALTAR MANAGEMENT CO., INC | HAP PROPERTY OWNER, LP |
| GILROY VILLAGE SHOPPING CENTER LLC | HARARY GROUP LLC |
| GK HOLIDAY VILLAGE, LLC | HARDY COURT SHOPPING CENTER |
| GKT UNIVERSITY SQUARE GREELEY LL2, LLC | HARMONY SHOPPING PLAZA LLC |
| GLASGOW RETAIL LLC | HAROLD MARTIN AND |
| GLC-MAP MCKINLEY TRUST | HAROLDS HEIRS LLC |
| GLEASON MALL LP | HARRISON 135TH ST., LLC |
| GLENWOOD DEVELOPMENT CO., LLC | HARRISON MANAGEMENT GROUP LLC |
| GLENWOOD PLAZA, LLC | HARRISON OH PARTNERS, LLC |
| GMS MANAGEMENT CO INC | HART ESTATE INVESTMENT COMPANY |
| GMS MANAGEMENT OF IL, INC | HART PROPERTIES III, LTD |
| GNHH LLC | Harveyco, LLC |
| GOAL INVESTMENT INC | HAUCK HOLDINGS ALEXANDRIA, LLC |
| GOLDEN MILE MARKETPLACE | HAUCK HOLDINGS CLEVELAND BLD, LLC |
| GOODRICH NEW HARTFORD LLC | HAUPPAGE PROPERTIES LLC |
| GOODYEAR RETAIL I, LLC | HAUPPAUGE PROPERTIES LLC |
| GOVERNOR PLAZA ASSOCIATES LEGAL DEPT | HAUPPAUGE PROPERTIES, LLC |
| GPR INVESTMENTS LLC | HAYFORD PROPERTIES LP |
| GRACE BUSINESS HOLDINGS, LLC | HAYMARKET INVESTORS LLC |

**Schedule 1**

| | |
|---|---|
| HBL CREST HILL LLC | IPANEMA NOMI III LLC |
| H-C NILES DEVELOPERS L.L.C. | IRELAND BILOXI, LTD. |
| HCL 3rd & Bell LLC | IRELAND LAWRENCE LTD |
| HCP BLUE CANARY LLC | IRVING PLAZA, LLC |
| HEIGHTS PLAZA PARTNERS, LLC | ISAAC PROPERTY CO., LP |
| HENDERSON INVESTMENT CO., INC. | ISHAAN ROCKWOOD LLC |
| HENRY M TURLEY JR | ISHAAN TOWNE SQUARE LLC |
| HERRERA PROPERTIES, LLC | ISRAM PRADO, LLC |
| HH-CASA GRANDE, LLC | ISRAM VILLAGE MARKETPLACE, LLC |
| HH-LAVEEN, LLC | JA INVESTMENT PROPERTIES LLC |
| HH-POCA FIESTA, LLC | JACKSONVILLE MZL, LLC |
| HICKORY PLAZA SHOPPING CENTER, INC. | JAHCO KELLER CROSSING LLC |
| HICKORY SAP LLC | JAJOLO LIMITED PARTNERSHIP |
| HIDDEN VALLEY MALL LLC | JAMES A. CRAIG & REBECCA W. CRAIG |
| HIGHLAND AND STERLING LLC | JAMES C. KOEHLER |
| HIGHLAND MANAGEMENT COMPANY | JARA GROUP LP |
| HILLCREST SHOPPING CENTER EQUITIES, LLC | JASMINE MEADOWS PROPERTIES LP |
| HINESVILLE CENTER, LLC | JASON ASSOCIATES, LLC |
| HJH INDEPENDENCE 1 LLC | JASPER SOUTHGATE INDUSTRIES, INC. |
| HKJV, LLC | JBK VENTURES, LLC |
| HOBART INVESTORS LP | JC WAREHOUSE LLC |
| HOBBY LOBBY STORES, INC. | JEFFERS, DANIELSON, SONN & AYLWARD, P.S. |
| HOGAN REAL ESTATE | JEFFERSON MOUNT PLEASANT LTD |
| HONIGMAN LLP | JEFFNAN USA, INC. |
| HOOD COMMONS BSD LLC | JEFFREY T. OBERMAN, ESQ. |
| HOOVER CAPITAL GROUP, LLC | JENSEN F. CHENG AND JADE CHENG |
| HORIZON COMMONS, LLC | JERALD L. MOSS |
| HOUSTON TRIANGLE II, LLC | JEWELL SQUARE RLLP |
| HOWARD CENTER, LLC | JFP-AG/ROSWELL, LLC |
| HOWELL PROPERTY MANAGEMENT LLC | JHR SUMNER PLACE SHOPPING CENTER, LLC |
| HULL-NORLEX, LLC | JLY REALTY CO., LLC |
| HUNTING CREEK RETAIL, LLC | JOATMON LLC |
| HYG FREMONT LLC | JOE AMATO EAST END CENTRE, LP |
| IANTHA, INC - ATTN: DIRECTOR OF LEASING | JOFFE PROPERTIES LP |
| IH SIERRA VISTA LLC | JOHNANN LLC |
| ILF-CHERRY HILL, LLC AND ALS CHERRY HILL, LLC | JOHNSON ACQUISITION CORP. |
| IMPERIAL IMPROVEMENTS, LLC | JOHNSTON SQUARE CENTER, L.L.C. |
| IMPERIAL SQUARE LLC | JONES LANG LASALLE AMERICAS, INC. |
| INDIAN HILLS PLAZA LLC | JONNET DEVELOPMENT CORPORATION |
| INDIANA EQUITIES LLC | JORDAN & RIDDLE, LLC |
| INDIANA WEST PLAZA LP | JOSEPH D HAMMERSCHMIDT CO |
| INTERNATIONAL HOLDINGS PROPERTY GROUP LLC | JOSEPH NAVARRE PLAZA LLC |
| INVESTA CAPITAL LLC | JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC |
| IPANEMA FAIRVIEW LLC | JPMCC 2016-JP4 KNIGHTS ROAD LLC |
| | JUSTWATER, LLC |

**Schedule 1**

| | |
|---|---|
| K. M. BIGGS, INCORPORATED | LAW OFFICES OF TRUDI J LESSER |
| KA AT FAIRLESS LP | LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC |
| KACI WSC, LLC | LBBX RE LLC |
| KAMS PARTNERS LP | LCVB LLC |
| KDS ASSOCIATES, L.L.C. | LEATHERY FAMILY ENTERPRISES, LTD |
| KEARNS PROPERTY COMPANY, L.L.C. | LEBANON MARKETPLACE CENTER LLC |
| KENNEDY MALL, LTD | LEE'S CROSSING SDC LLC |
| KENT HOLDING, LLC | LEEVERS DEVELOPMENT LLC |
| KHAN PROPERTIES INC | LEJ PROPERTIES, LLC |
| KHANH QUANG TRAN | LENOIR 2019 LLC |
| KILGORE REALTY COMPANY, INC. | LEONKA LLC |
| KIMCO | LEVERT-ST. JOHN, INC. |
| KIMCO CORAL SPRINGS 623 LLC | LEVIN PROPERTIES, LP |
| Kin Properties | LEWISTON CENTER EQUITIES LLC |
| KIN PROPERTIES, INC | LEXINGTON, (VILLAGE), UY, LLC |
| KINTON LAND AND BISON LLC | LIBBY-BEECHMONT PROPERTIES LTD |
| KIR MONTEBELLO LP | LILLIAN S. FITZGIBBON LIMITED |
| KIR TAMPA 003, LLC | LIMA EASTGATE, L.L.C. |
| KIRKLAND & ELLIS LLP | LINCOLN BANCORP LLC |
| KITE REALTY GROUP, L.P. | LINDA BARRETT PROPERTIES, LLC |
| KLP BURIEN TOWN PLAZA LLC | LINDSEY PROPERTIES, LLC |
| KM OF CHESAPEAKE, VIRGINIA, L.P. | LIT Industrial Limited Partnership |
| KR COLLEGETOWN, LLC | LITCHFIELD CROSSING LLC |
| KRAUS-ANDERSON, INCORPORATED | LIVONIA CENTERS LLC |
| KRG HOUSTON NEW FOREST, LLC | LJG GREENWICH NY LLC |
| KRG LAS VEGAS CENTENNIAL CENTER, LLC | LONE STAR EQUITIES INC |
| KROGER CENTER MOREHEAD LLC | LOUIS WIENER |
| KROGER LIMITED PARTNERSHIP I | LOWELL D. SALESIN, ESQ. |
| K-VA-T FOOD STORES INC | LOWELL D. SALESIN, HONIGMAN MILLER SCHWARTZ AND COHN LLP |
| L & R REAL ESTATE LLC | LRC MAGIC INVESTORS LTD |
| LA RETAIL 1, LLC | LUBBOCK COMMONS GROUP LLC |
| LAFAYETTE PLACE OMV, LLC | LV RETAIL LLC |
| LAFAYETTE STATION LLC | LYNNGATE, LLC |
| LAKE GENEVA CENTER, LLC | M&T BANK |
| LAKE MEAD DEVELOPMENT, LLC | M.B.D. PROPERTIES, LLC |
| LAKE MURRAY CENTER, LLC | MADEIRA PLAZA POWER LLC |
| LAKEVIEW PKWY VENTURES LLC | MAIN/OST LTD. |
| LANDMARK SQUARE, L.P. | MALON D. MIMMS |
| LANE LAND COMPANY, INC. | MALONE PLAZA PARTNERS LLC |
| LANSING MART ASSOCIATES, LLC | MAPES RANCH INVESTMENTS, LLC |
| LARSEN LAND & DEVELOPMENT CO. LC | MAPLEWOOD PLAZA |
| LARSON FAMILY REAL ESTATE LLLP | MARDESICH COMPANY CAMDEN, LLC |
| LATONIA COMMERCE, LLC | MARION FORUM, LLC |
| LAUREL PIONEER LLC | MARION PROPERTIES LLC |
| LAW OFFICES OF DAVID SKRILOW | |

**Schedule 1**

| | |
|---|---|
| MARIPOSA PLAZA LLC | MIDGARD SELF STORAGE JACKSONVILLE FL, LLC |
| MARKET ON CHERRY | MIFFLIN PENN REALTY LLC |
| MARKET SQUARE SHOPPING CENTER, LLC | MILELLI REALTY-LEHIGH STREET, L.L.C. |
| MARKETPLACE ASSOCIATES, LLC | MILFORD ASSOCIATES |
| MARSHALL CROSSROADS REALTY LLC | MILFORD CENTER LLC |
| MARTINSBURG CENTER ASSOCIATES LLC | MILLAN ENTERPRISES |
| MARYSVILLE TOWN CENTER | MILLAN HOLDINGS, LLC |
| MASSENA HHSC, INC. | MILLER STARR REGALIA |
| MATHIAS SHOPPING CENTERS, INC | MILLSTONE COMMERCIAL LLC |
| MATTATUCK INVESTORS LLC | MILLVILLE EQUITY INVESTMENTS, LLC |
| MATTHEW DRIVE REALTY LLC | MILWAUKEE FALLS LLC |
| MATTHEWS FESTIVAL, LP | MIMCO INC |
| MAXWELL POINTE, LLC | ML PLAZA LLC |
| MAYS SDC LLC | MMDD SACRAMENTO PROJECT |
| MBM INVESTMENTS LLC | MONCKS CORNER CENTER, LLC |
| MC AZ GRAND VILLAGE LLC | MONTGOMERY ACQUISITION LP |
| MCANLY COMMERCIAL PROPERTIES | MONTGOMERY VILLAGE LLC |
| MCBH PARKWAY CROSSING, LLC | MOREHEAD PLAZA, LLC |
| MCCORDUCK PROPERTIES | MORGAN BRITTON LLC |
| MCGREGOR POINTE SHOPPING CENTER, LLC | MORRIS LOAN AND INVESTMENT CO |
| MCKNIGHT NORTHLAND, LLC | MORSE ROAD COMPANY-I, LLC |
| MCM II LLC | MOSAIC OXBRIDGE OWNER, LLC |
| MC-NC, LLC | MOUNTAIN VIEW MIDSTAR, LLC |
| MD DEVELOPMENT GROUP LLC | MR. JEFFREY REZNICKI |
| MDC COAST 17, LLC | MSF GATEWAY, LLC |
| MDC COAST 18, LLC | MSQ REALTY LLC |
| MDC COASTAL 5, LLC | MT. AIRY PRTNSHP |
| MDG STRATEGIC ACQUISITION LLC | N&H LAPEER LIMITED PARTNERSHIP |
| MDR LANCER LLC | NACOGDOCHES MP LTD |
| MEADOWBROOK V LP | NALLEY COMMERCIAL PROPERTIES |
| MENTOR PROPERTY LLC | NASUE LLC |
| MERCHANTS SQUARE I LLC | NETSTREIT LP |
| MERCHANTS SQUARE OF DALLAS, LLC | NEW ALBANY PLAZA, LLC |
| MERICLE PROPERTIES, LLC | NEW BOSTON RETAIL GROUP, LLC |
| MERIDEN ASSOCIATES LLC | NEW CASTLE SHOPPING, LLC |
| MESILLA VALLEY BUSINESS PARTNERS, LLC | NEW ENID OK RETAIL LLC |
| METHUEN VENTURE LIMITED PARTNERSHIP | NEW GARDEN SHOPPING CENTER LLC |
| MFBG PORT HURON LLC | NEW PORT RICHEY DVLPMNT CO LLC |
| MFW ASSOCIATES | NEWBERRY CENTER, LLC |
| MICHAEL DEBO AND JANICE DEBO | NEWBURGER-ANDES |
| MICHALSEN PROPERTIES LLC | NEWSEM TYRONE GARDENS PROPERTY OWNER,LLC |
| MICHIGAN CITY PLAZA LIMITED PARTNERSHIP | NH LAKEVILLE LLC |
| MID VALLEY IMPROVEMETNS OWNER LLC | NINE ISLAND 11, LLC |
| MIDAMCO | NMC TOWER LLC |
| MIDEB NOMINEES, INC. LEVIN&OBERMAN II | NNM REALTY TRUST |

**Schedule 1**

| | |
|---|---|
| NNN REIT, INC | PABLO STATION, LLC |
| NNN REIT, INC. | PACIFIC REALTY ASSOCIATES, L.P. |
| NNN REIT, LP | PACIFIC RESOURCES ASSOCIATES LLC |
| NOBLE MANAGEMENT COMPANY | PACIFIC RESOURCES ASSOCIATES, LLC |
| NOBLE PROPERTIES RIVERSIDE CTR, LLC | PALM CENTER ASSOCIATES, LLC |
| NOEL WATERFALL, LLC | PALMS CROSSING TOWN CENTER, LLC |
| NORMAN D SLOAN, ESQ | PALUMBO PROPERTIES, INC |
| NORMANDY SQUARE EAST LLC - ATTN: JOYCE TOMASHOT-PM | PARADISE ISLE DESTIN LLC |
| NORTH FIRST STREET PROPERTIES | PARAGON WINDERMERE, LLC |
| NORTH GRIFFIN SQUARE LLC | PARIS TOWNE CENTER LLC |
| NORTH OAK MARKETPLACE 07 A, LLC | PARK FOREST SWC LTD |
| NORTH POINTE CENTRE, LLP | PARKRIDGE MAIN LLC |
| NORTH STRAND ASSOCIATES LLC | PARKVIEW PLAZA ASSOCIATES, LLC |
| NORTHGATE ASSOCIATES LLC | PARMA HEIGHTS PARTNERS, LLC |
| NORTHPORT MCFARLAND ASSOCIATES, LLC | PASAN LLC |
| NORTHSHORE PLAZA LP | PASAN, LLC |
| NORTHTOWN SHOPPING CENTER INC | PATHFINDER PATTERSON PLACE, LLC |
| NORTHTOWNE ASSOCIATES | PATHFINDER TWIN CREEK, L.L.C. |
| NORTHTOWNE PLAZA PROPERTIES LT | PAX RIVER VILLAGE CENTER, LLC |
| NP INVESCO, L.L.C. | PEA RIDGE PARTNERS, LLC |
| NP-AC INDUSTRIAL HOLDINGS, LLC | PEACE AND GRACE REALTY, LLC |
| NS RETAIL HOLDINGS, LLC | PEARLAND HWY 35 LP |
| NW PLAZA MUNCIE LLC | PENGOULD LLC |
| OAK PARK SQUARE OALC, LLC | PENMARK FROSTBURG HOLDINGS LLC |
| OAK STREET REAL ESTATE CAPITAL | PENSACOLA CORNERS LLC |
| OAKLAND POINTE PARTNERS LLC | PERO & ANKA MARGARETIC |
| OAKLAND REALTY COMPANY, INC. | PERRY'S INC. |
| OAKWOOD 900 PARTNERS, LLC | PERTH PLAZA ASSOCIATES LLC |
| OAKWOOD PLAZA LTD. PTSHIP | PETER P BOLLINGER INVESTMENT COMPANY |
| OGDEN PLAZA, LLC | PETERS ENTERPRISES LLC |
| OLEAN 2020 LLC | PETITE ESPLANADE COVINGTON, L.L.C. |
| OLIVE TOWN CENTER LLC | PF PROPERTIES MESA COMMONS, LLC |
| OLIVEIRA PLAZA SPE, LLC | PGP CLEVELAND CORNERS OPERATIONS LLC |
| OMEGA SONORA LLC | PGP SAVANNAH OPERATIONS LLC |
| ONE GLENWOOD ASSOCIATES | PH5B, LLC |
| ONE TRINITY REAL ESTATE | PHENIX CITY SQARE LLC |
| ONTARIO GATEWAY SJT RETAIL | PHILLIPSBURG GREENWICH, LLC |
| OPG 201, LLC | PHOENIX DOBSON LLC |
| ORANGEBURG REALTY LTD | PILCHERS NORTH PARK LIMITED |
| ORANGEHURST VENTURE L.P. | PINNACLE PROPERTIES II, LLC |
| OREGON TRAIL CENTER VENTURE, LLC | PINTZUK ORGANIZATION |
| ORION KCPM LLC | PIPESTONE PLAZA LLC |
| OROVILLE PLAZA SHOPPING CENTER, LLC | PLAINFIELD ASSOCIATES |
| OSWEGO DEVELOPMENT, LLC | PLANKVIEW GREEN DEVELOPMENT, LLC |
| OXFORD DEVELOPMENT COMPANY | PLANT CITY PLAZA HOLDINGS LLC |

**Schedule 1**

| | |
|---|---|
| PLATTSBURGH PLAZA, LLC | RAR2 BETHEL INDUSTRIAL LLC |
| PLAZA 15 REALTY LLC | RAYNHAM CROSSING LIMITED PARTNERSHIP |
| PLAZA AT BUCKLAND HILLS, LLC | RAY'S FAMILY CENTER, INC. |
| PLAZA AT SPEEDWAY, LLC | RCC CROSSROADS, LLC |
| PLAZA NORTH INVESTORS LLC | RCC EASTGATE, LLC |
| PLAZA ON THE GREEN, LLC | RCC SHENANDOAH PLAZA, LLC |
| PLAZA SHOPPING CENTERS | RCG MANSFIELD LLC |
| PLEASANT VALLEY SHOPPG CTR LTD | RCG-CHILLICOTHE, LLC |
| PMAT NORTH HEIGHTS, LLC | RCG-GAINESVILLE VII LLC |
| PMAT VILLAGE PLAZA, LLC | RCG-NORTH LITTLE ROCK VII, LLC |
| PMRE LLC | RCG-PASCAGOULA, LLC |
| POLEN DEVELOPMENT LLC | RD PALMERA LP |
| POMEROY ENTERPRISES LLC | REALTY INCOME PROPERTIES 16, LLC |
| POPLIN PLACE LLC | REALTY INCOME PROPERTIES 21, LLC |
| PORT ANGELES PLAZA ASSOCIATES, LLC | REALTY INCOME PROPERTIES 23, LLC |
| PORT ORANGE RETAIL I, LLC | REALTY INCOME PROPERTIES 30, LLC |
| PORTAGE CENTER, LLC | REALTY INCOME PROPERTIES 4, LLC |
| PORTERWOOD SHOPPING CENTER INVESTMENTS, LLC | REAM'S FOOD STORES |
| PPE FIVE ASSOCIATES | RED MOUNTAIN ASSET FUND I, LLC |
| PRATT STREET CAPITAL, LLC | REGENCY COMMERCIAL ASSOCIATES LLC |
| PREMIERE PLACE SHOPPING CENTER, LLC | REGENCY CSP IV LLC |
| PREMIUM ASSET MANAGEMENT INC | REGENCY HANNIBAL LLC |
| PRIME COMMERCIAL PARTNERS SOUTHTOWNE LLC | REGENCY MADBEDSEY LLC |
| PROSPECT COLERAIN LLC | REGENCY MOUNT VERNON LLC |
| PROTECTIVE LIFE INSURANCE COMPANY | REGENCY SUMMERSVILLE LLC |
| PRP BUFFALO LLC | REGENT PARK PROPERTIES LP |
| PRUDENT GROWTH OPERATIONS LLC | REO FUNDIT 3 ASSET LLC |
| PRUDENTIAL GROWTH OPERATIONS, LLC | RETAIL CENTER PARTNERS, LTD. |
| PS LOMPOC LLC | REVENUE PROP. GONZALES L.P. - ATTN: LEASE ADMIN |
| PSM PROPERTIES LLC | RHINO HOLDINGS HOUMA LLC |
| PTR INVESTMENTS LLC | RHINO HOLDINGS PUEBLO, LLC |
| PUTNAM CENTRE ASSOCIATES, LLC | RI - GRANTS PASS, LLC |
| PZ SOUTHERN LIMITED PARTNERSHIP | RI-ATASCADERO, LLC |
| QUINCY KING DEVELOPMENT CO | RICHARD KLEMENT EAST LLC |
| R & A PROPERTIES | RICHMOND COMMONS LLC |
| R.K. HALLANDALE LP & 17070 COLLINS AVE SC, LTD | RIM COUNTRY MALL SPE, LLC |
| R.L. WITTBOLD - NEW PHILADELPHIA | RIO GRANDE INVESTMENT INC |
| RAF SALINA LLC | RIO RANCHO OF NEW MEXICO LP |
| RAINBOW PLAZA ASSOCIATES LTD | RISING SUN OWNER, LP |
| RAJKAMAL DEOL | RITCHIE HILL, LLC |
| RALEIGH ENTERPRISES, LLC | RIVER OAKS PROPERTIES LTD |
| RALPH HOROWITZ | RIVER OAKS SHOPPING CENTER LLC |
| RAMSEY PIKE, LLC | RIVER PARK PROPERTIES LLC |
| | RIVER SOUTH COMMONS, LLC |
| | RIVERLAND DEVELOPMENT COMPANY, LLC |

**Schedule 1**

| | |
|---|---|
| RIVERMART, LLC | SAPALA MEMPHIS LLC |
| RIVERWOOD RUSKIN, LLC | SASSAN EMRAL SHAOOL |
| RJB ENTERPRISES LLC | SATILLA SQUARE MALL LLC |
| ROBERTS CROSSING LLC | SAUL HOLDINGS LIMITED PARTNERSHIP |
| ROBINSON, BRADSHAW & HINSON, P.A. | SAVARINA CORPORATION |
| ROCHESTER PLAZA ASSOCIATES, LLC | SAVOY TEXAS LLC |
| ROCKMOOR TOWN WEST | SAYBROOK PLAZA SHOPPING CENTER LLC |
| ROCKRIDGE PLAZA SHOPPING CENTER LP | SB RETAIL GROUP CARLSBAD LLC |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | SCHWARTZ TORRANCE COMPANY LLC |
| RODEO INN LYNNWOOD INC | SCOT LUTHER |
| ROF GRANDVILLE LLC | SCOTTSDALE FIESTA RETAIL CENTER, LLC |
| ROIC CALIFORNIA, LLC | SD-SAHUARITA PROPERTIES, LLC |
| ROIC WASHINGTON, LLC | SEAVIEW ACQUISITION, LLC |
| ROP NORTH HILLS CROSSING, LLC | SEEKONK SHOPPING CENTER EQUITIES II, LLC |
| ROSWELL TOWN CENTER, LLC | SELECT STRATEGIES - HH, LLC |
| ROXBOROUGH ASSOCIATES LLC | SELECT STRATEGIES-BROKERAGE, LLC |
| RP SANSOM, LP | SELECTIVE API ONE LLC |
| RPI COURTYARD LTD | SELECT-KINGS HIGHWAY LLC - ATTN: LEASE ADMIN |
| RPI OVERLAND, LTD | SELECT-WESMARK PLAZA LLC - ATTN: GARRISON CENTRAL |
| RPI RIDGMAR TOWN SQUARE, LTD | |
| RPT REALTY LP | SELECT-WEST MARKET PLAZA LLC - ATTN: TRACY COMBS |
| RPT SPRING MEADOWS LLC | |
| RR HUNTSVILLE, LLC, SR HUNTSVILLE, LLC | SEMBLER FAMILY LAND TRUST |
| RREF IV D MLVN PA LLC | SEMINOLE PROPERTIES LLC |
| RSH, LLC | SETH MARKOWITZ, P.C. |
| RTC WADE GREEN LLC | SEVEN PLAYERS CLUB DRIVE, LLC |
| RUBY PROPERTY CORPORATION | SEVIERVILLE FORKS PARTNERS, LLC |
| RUSHMORE CROSSING ASSOCIATES, LLC | SEVILLE PLAZA, LLC |
| RUSS AVENUE PLAZA LLC | SFH, LLC |
| RUSSELL BRUZZONE | SHABANI & SHABANI, LLP |
| RUSSELL E. FLUTER | SHAMI ENTERPRISES LLC |
| RVS REALTY, LLC | SHAW-MARTY ASSOCIATES |
| RYBA REAL ESTATE, INC | SHEILA L. ORTLOFF, TRUSTEE OF THE |
| RYNALCO, INC. | SHELBYVILLE PARTNERS, LLC |
| S & M INVESTORS, LLC | SHERWOOD OAKS SHOPPING CENTER LP |
| S.R. 170 PROPERTIES, LLC | SHOPPES GREENWOOD, LLC |
| SAFEWAY INC. | SHOPS AT COOPERS GROVE, LLC |
| SAFEWAY INC. ATTN: REAL ESTATE LAW | SHOPS AT NEWBERRY DE LLC |
| SAFEWAY, INC. | SHORES - WHITE, LLC |
| SAJ ASSOCIATES, LLC | SHOW LOW YALE CASITAS, LLC |
| SALISBURY HOLDINGS, L.P. | SHREVE CITY LLC |
| SALISBURY PROMENADE, LLC | SHURMER STRONGSVILLE, LLC |
| SALOMON WAINBERG AND OLGA WAINBERG FAMILY TRUST | SIEGEN VILLAGE SHOPPING CENTER, LLC |
| SANTAN MP, LP | SILVER BRIDGE LP |
| SANTAY REALTY OF HAGERSTOWN | SILVER HAMILTON, LLC |

**Schedule 1**

| | |
|---|---|
| SITE CENTERS CORP. | STONE MOUNTAIN SQUARE SHOPPING CENTER LLC |
| SJS TOWN CENTER, LLC | STS EQUITY PARTNERS LLC |
| SKSO PROPERTIES, INC. | SUBURBAN REALTY JOINT VENTURE |
| SKY CROSSROADS LLC | SUMMER CENTER COMMONS, LLC |
| SKY NEW YORK HOLDINGS LLC | SUMMIT NORTHWEST VILLAGE, LLC |
| SL & MLX, LLC | SUMMIT PROPERTIES PARTNERSHIP |
| SL LAPWING LLC | SUN LAKES PLAZA ASSOCIATES |
| SOAR MANAGEMENT INC | SUN PLAZA SHOPS, LLC |
| SOMERS POINT BUILDERS, INC. | SUN POINT SDC, LLC |
| SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P. | SUNNYHILLS ASSOCIATES |
| SOUTH HILL VILLAGE, LLC | SUPER GAS & FOOD MART, INC. |
| SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY | SUPERVALU INC |
| SOUTH LOOP SHOPPING CENTER, LTD | SUSAN P. FRENCH REVOCABLE TRUST |
| SOUTH OAKS STATION LLC | SUSO 5 CREEKWOOD LP |
| SOUTH PLAZA ASSOCIATES, LLC | SVAP POMPANO CITI CENTRE, L.P. |
| SOUTH SQUARE SHOPPING CENTER, LLC | SVS HOSPITALITY INC |
| SOUTH STAR INVESTMENTS LLC | SVSC HOLDINGS LP |
| SOUTHEAST PARTNERS | SV-STATE LINE, LLC |
| SOUTHERN HILLS CENTER LTD | SW WARSAW LLC |
| SOUTHGATE PLAZA, LLC | SWG-TERRE HAUTE, LLC |
| SOUTHGATE SHOPPING CENTER | TAHOMA VISTA VENTURE LLC |
| SOUTHGATE SHOPPING CENTER LLP | TAL MOR |
| SOUTHPOINT PLAZA SHOPPING CENTER | TALENFELD PROPERTIES, LP |
| SOUTHRIDGE ASSOCIATES, LLC | TANQUE VERDE CENTER LLC |
| SOUTHWEST PROPERTY MANAGEMENT, INC. | TATUM VENTURE, LLC, DBA TATUM VENTURE ARIZONA LLC |
| SOUTHWESTERN INVESTMENTS, LLC | TAYLOR CALLAHAN |
| SOUTHWOOD PLAZA, LLC | TBF GROUP FONDULAC LLC |
| SPANISH CROSSROADS DUNHILL LLC | TBF GROUP PENN HILLS LLC |
| SPI LARGO VILLAGE, LLC | TBF GROUP SUTTERS CREEK, LLC |
| SPINDALE RETAIL I LLC | TBP BUCKINGHAM LLC |
| SPIRIT MASTER FUNDING IV, LLC | TC NORMAN INVESTMENTS |
| SPIRIT REALTY LP | TEJAS CORPORATION |
| SPL LELAND AVENUE LLC | TEN EAST PARTNERS, LP |
| SPRING CREEK CENTER II LLC | TENTH STREET BUILDING CORPORATION |
| SPRING PARK PROPERTY OWNER, LLC | TERRANA LAW P.C. |
| SPRINGHILL TWO LLC | TETON VENTURE, LLC |
| SSI NORTHSIDE LLC | THE DEERFIELD COMPANY, INC. |
| ST MARYS SQUARE BUSINESS COMPLEX LLC | THE GREWE LIMITED PARTNERSHIP |
| ST VINCENT DePAUL STORES INC | THE GROVE SHOPS LLC |
| ST. CHARLES PLAZA LLC | THE HLE GROUP LLC |
| ST. JOSEPH NORTHGATE LLC | THE KROGER COMPANY |
| ST. MATTHEWS PAVILION, LLC | THE LEATHERY COMPANY |
| STERLING PARK SHOPPING CENTER, LP | THE NORTH LOS ALTOS SHOPPING CENTER |
| STOCKMAN LANDS INC | THE POINT INVESTMENT, L.L.C. |

**Schedule 1**

| | |
|---|---|
| THE SHOPS AT ENGLAND RUN, INC. | TURFWAY PLAZA ASSOCIATES LLC |
| THE SHOPS AT ENGLAND RUN, LLC | TWENTY FIRST PROPERTIES INC |
| THE SOUTHERN BENEDICTINE SOCIETY | TWIN RIVERS EQUITY PARTNERS LLC |
| THE STOP & SHOP SUPERMARKET CO., LLC | TWO CENTER CORP |
| THE VIEW AT MARLTON LLC | TYLER CENTER LLC |
| THF GREENGATE EAST DEVELOPMENT, LP | U & ME HERSHEY LLC |
| THF PADUCAH DEVELOPMENT , LP | UE HUDSON MALL HOLDING LLC |
| THOMPSON HILLS INVESTMENT CORP | UE REVERE LLC |
| THOMSON PLAZA SHOPPING CENTER, LLC | UNISON MOORESVILLE, LLC |
| TIFTON RETAIL I LLC | UNIVERSAL GUARANTY LIFE INS CO INC |
| TIMES SQUARE REALTY LLC | UNIVERSITY PARK ASSOCIATES LP |
| TJ ELITE PROPERTIES LLC | UP IN THE AIR LLC |
| TKG NORWICHTOWN COMMONS LLC | UPPER FORK LLC |
| TKG SHERIDAN CROSSING DEVELOPMENT, LLC | UPPER GLEN STREET ASSOCIATES, LLC |
| TMC LLC | URBAN EDGE PROPERTIES |
| TMS MCCARTHY LP | US PROPERTIES GROUP |
| TN EQUITIES LLC | USPG PORTFOLIO EIGHT LLC |
| TODD SHOPPING CENTER, LLC | USPG PORTFOLIO TWO, LLC |
| TOMBALL PLAZA, LLC | V 3 OZ WEST COLONIAL LLC |
| TOP HOME LLC | V&S SEVEN OAKS LLC |
| TOWER PLAZA, INC | VALCOUR DEVELOPMENT |
| TOWER VENTURES CRE LLC | VALENCIA HILLS PARTNERS, LP |
| TOWN 'N' COUNTRY PLAZA, LP | VALUE INVESTMENT GROUP INC |
| TOWN SQUARE L.P. | VAN WERT RE, LLC |
| TOWN WEST REALTY, INC. | VANDE LAY CAPITAL PARTNERS, LLC |
| TOWNE CENTER INVESTMENTS LLC | VANYARMOUTH, LLC |
| TPI CASSINELLI MANAGER LLC | VEI DUNDALK LLC |
| TRAILRIDGE CENTER, L.P. | VENTURE PARTNERS LLC |
| TRANEL, INC. | VERNCO BELKNAP, LLC |
| TRED AVON, LLC | VESTAL PROPERTY, LLC |
| TRENT J TAYLOR, ESQ | VH CLEONA, LLP |
| TRI & TAMMY DOAN | VILA CLARK ASSOCIATES |
| TRI MARSH REALTY LLC | VILLAGE CENTER, LLC |
| TRIANGLE SQUARE, LLC | VILLAGE GREEN REALTY L.P. |
| TRIFECTA CAPITAL LLC | VILLAGE INVESTMENT PROPERTIES, LLC |
| TRIFUR PARTNERS, LP | VILLAGE MARKETPLACE EQUITY PARTNERS, LLC |
| TRIGROUP PROPERTIES LLC | VILLAGE SHOPPERS ASSOCIATES |
| TRILEDO SANFORD LLC | VSC ASSOCIATES, LLC |
| TRIPLE BAR COLUMBIA MARKETPLACE, LLC | VSC CORPORATION |
| TRIPLE KAP REALTY CORP | WADSWORTH ASSOCIATES |
| TROPICANA PALM PLAZA, LLC | WALLACE PROPERTIES-KENNEWICK PLAZA LLC |
| TROTTERS ENTERPRISES LLC | WAL-MART EAST, LP |
| TRU 2005 RE I, LLC | WALNUT AVENUE PARTNERS, L.L.C. |
| TRUSSVILLE PROMENADE I OWNER, LLC | WALNUT CREEK PLAZA, LLC |
| TSCA-255, LLC | WARREN DAVIS PROPERTIES XV LLC |

**Schedule 1**

| | |
|---|---|
| WARREN DAVIS PROPERTIES XVIII, LLC | WINDSOR SHOPPING CENTER LLP |
| WARREN L12 LLC | WINDWARD PARTNERS II LTD |
| WARREN TERRA INC | WINKLERS MILL, LLC |
| WARWICK DENBIGH CO | WINSTON SALEM HAINES LLC |
| WASHINGTON GARDENS I & II LP | WISE COUNTY PLAZA WVA, LLC |
| WASHINGTON GARDENS I LP | WMSC LLC / ROUTH GROUP |
| WASHINGTON PLACE INDIANA LLC | WMT FRANKLIN, L.L.C. |
| WATERBRIDGE ORANGE BLOSSOM, LLC | WOLF RIVER RUN ASSOCIATES, LLC |
| WATERFORD VILLAGE LLC | WOOD CENTER PROPERTIES LLC |
| WATERSTONE SOUTHEAST SPARTAN PORTFOLIO, LLC | WOOD LAWRENCEBURG CENTER, LLC |
| WATSON CENTRAL GA LLC | WOODBERRY PLAZA, LLC |
| WATT TOWN CENTER RETAIL PARTNERS, LLC | WOODBRIDGE CROSSING URBAN RENEWAL LLC |
| WAYNESBORO HOLDINGS L.P., GBR WEST MAIN LLC AND | WOODCOCK PROPERTIES |
| WAYNESBURG ASSOCIATES GENERAL PTNRSHP | WOODLAND VILLAGE, LLC |
| WC PROPERTIES LLC | WRD HANOVER LP |
| WEDGEWOOD SC INVESTORS LLC | WRI FREEDOM CENTRE, L.P. |
| WEGMANS FOOD MARKETS, INC. | WRI SEMINOLE MARKETPLACE, LLC |
| WEINGARTEN NOSTAT LLC | WRI TRAUTMANN, L.P. |
| WENATCHEE PRODUCTIONS CORPORATION | WRP GATEWAY, LLC |
| WESLACO PALM PLAZA LLC | WRP WASHINGTON PLAZA LLC |
| WEST BOCA CENTER LLC | Y&C LONG BEACH |
| WEST POINT PARTNERS | Y&O 240 LLC |
| WEST RIVER SHOPPING CENTER LLC | Y&O FAULKNER LLC |
| WEST SAHARA EQUITIES LLC | Y&O TOWN & COUNTRY LLC |
| WEST VALLEY PROPERTIES, INC | YADA LLC |
| WESTERMAN BALL EDERER MILLER | YEE HOP REALTY, LIMITED |
| WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP | YELLOW TAIL GEORGIA LLC |
| WESTERN PROPERTIES COMPANY | YLCA YUBA PROPERTY LLC |
| WESTERVILLE SQUARE INC | YOLANDA ZANCHI |
| WESTERVILLE SQUARE, INC. | YOUNIS ENTERPRISES LLC |
| WESTGATE PLAZA ASSOCIATES | YUKON ROUTE 66 II LLC |
| WESTGATE SHOPPING CENTER, LTD. | YUMA MESA, LLC |
| WESTVIEW CENTER ASSOCIATES, L.C. | ZANE C. HALL FAMILY LP |
| WHITE OAKS PLAZA LLC | ZANESVILLE OH RETAIL LLC |
| WHLR - RIVERGATE, LLC | ZEISLER MORGAN PROPERTIES LTD |
| WHLR-FRANKLIN VILLAGE LLC | ZP NO 183 LLC |
| WHLR-JANAF, LLC | ZUNI ALBUQUERQUE 2005 |
| WILF LAW FIRM, LLP | **Secured Lenders** |
| WILLIAM R. ROTH LANCASTER, LLC | 1903 Partners, LLC |
| WILSHIRE PLAZA INVESTORS, LLC | 1903P Loan Agent, LLC |
| WINBROOK MANAGEMENT, LLC AS MANAGING AGENT | Banc of America Leasing & Capital, LLC |
| WINDSOR 15 LLC | Bank of America, N.A. |
| | Fifth Third Bank, National Association |
| | Huntington National Bank |
| | MUFG Bank, Ltd. |

**Schedule 1**

| | |
|---|---|
| PNC Bank, National Association | ALABAMA STATE TREASURER UNCLAIMED - MONTGOMERY, AL |
| ReStore Capital (BIG), LLC | ALACHUA COUNTY ENVIRONMENTAL - GAINESVILLE, FL |
| Tiger Finance, LLC | ALACHUA COUNTY TAX COLLECTOR - JACKSONVILLE, FL |
| Truist Bank | ALAMANCE COUNTY TAX COLLECTOR - GRAHAM, NC |
| U.S. Bank National Association | ALAMEDA COUNTY CLERK RECORDER - OAKLAND, CA |
| Wells Fargo Bank, National Association | ALAMEDA COUNTY DEPT OF - ALAMEDA, CA |
| WhiteHawk Finance LLC | ALAMEDA COUNTY TAX COLLECTOR - HAYWARD, CA |
| **Shareholders** | ALASKA DEPT OF REVENUE - JUNEAU, AK |
| BlackRock, Inc. | ALBANY DOUGHERTY TAX DEPT - ALBANY, GA |
| FMR LLC | ALBEMARLE COUNTY TAX COLLECTOR - MERRIFIELD, VA |
| Liechtensteinische Landesbank Aktiengesellschaft | ALBERTA RECYCLING MGMT AUTHORITY - EDMONTON, AB |
| The Vanguard Group, Inc. | ALIEF INDEPENDENT SCHOOL DIST - ALIEF, TX |
| **Suppliers and Vendors** | ALLEGANY COUNTY TAX - CUMBERLAND, MD |
| ASHLEY FURNITURE | ALLEGHANY COUNTY VA COMMISSIONER - COVINGTON, VA |
| DATA 2 LOGISTICS | ALLEN COUNTY HEALTH DEPARTMENT - LIMA, OH |
| ENGIE INSIGHT | ALLEN COUNTY TREASURER - FORT WAYNE, IN |
| GEODIS USA LLC | ALLIED DATA SOLUTIONS ADS - COLUMBUS, OH |
| MEDIA STORM LLC | ALTOONA AREA SCHOOL DIST TAX - ALTOONA, PA |
| PEAK LIVING INC | AMERICAN APPRAISAL ASSOCIATES - MILWAUKEE, WI |
| PROCTER & GAMBLE | AMERICAN FORK CITY - AMERICAN FORK, UT |
| SEALY INC | ANDERSON COUNTY CLERK - CLINTON, TN |
| SERTA INC | ANDERSON COUNTY TREASURER - ANDERSON, SC |
| SUNJOY GROUP INTERNATIONAL PTE LTD | ANNE ARUNDEL COUNTY - ANNAPOLIS, MD |
| **Sureties** | ARAPAHOE COUNTY TAX COLLECTOR - LITTLETON, CO |
| American Alternative Insurance Corporation | ARIZONA BUSINESS GAZETTE - PHOENIX, AZ |
| Liberty Mutual Insurance Company | ARIZONA CORPORATION COMMISSION - PHOENIX, AZ |
| **Surety Bond Brokers** | ARIZONA DEPARTMENT OF ECONOMIC - PHOENIX, AZ |
| Geodis SA | ARIZONA DEPARTMENT OF REVENUE - PHOENIX, AZ |
| **Taxing Authorities** | ARIZONA DEPARTMENT OF REVENUE - PHOENIX, AZ |
| ABILENE-TAYLOR COUNTY PUBLIC - ABILENE, TX | ARKANSAS DEPT OF FINANCE & ADM - LITTLE ROCK, AR |
| ACCOUNT RECOVERY SERVICES - OXNARD, CA | ARKANSAS DEPT OF HEALTH - LITTLE ROCK, AR |
| ADA COUNTY TREASURER - BOISE, ID | ARKANSAS INSURANCE DEPARTMENT - LITTLE ROCK, AR |
| ADAMS COUNTY HEALTH DEPT - COMMERCE CITY, CO | |
| ADAMS COUNTY HEALTH DEPT - QUINCY, IL | |
| ADAMS COUNTY TAX COLLECTOR - NATCHEZ, MS | |
| AGRICULTURAL COMMISSIONERS OFC - SANTA ROSA, CA | |
| AIKEN COUNTY SC - AIKEN, SC | |
| ALA TAX BUSINESS LICENSE - BIRMINGHAM, AL | |
| ALABAMA DEPARTMENT OF REVENUE - MONTGOMERY, AL | |
| ALABAMA DEPT OF AGRICULTURE - MONTGOMERY, AL | |

**Schedule 1**

| | |
|---|---|
| ARKANSAS SECRETARY OF STATE - LITTLE ROCK, AR | BANNOCK COUNTY TREASURER - POCATELLO, ID |
| ARKANSAS STATE PLANT BD - LITTLE ROCK, AR | BARBERTON CITY HTL DEPT - BARBERTON, OH |
| ARMSTRONG RESHAWN - TALLAHASSEE, FL | BARREN COUNTY HEALTH DEPT - GLASGOW, KY |
| ASCENSION PARISH TAX COLLECTOR - GONZALES, LA | BARREN COUNTY TAX COLLECTOR - GLASGOW, KY |
| ASHE COUNTY TAX COLLECTOR - HERMITAGE, PA | BARREN RIVER DISTRICT HEALTH - BOWLING GREEN, KY |
| ASSESSMENT & TAXATION - PORTLAND, OR | BARTHOLOMEW COUNTY HEALTH DEPT - COLUMBUS, IN |
| ASSESSOR COLLECTOR - COLUMBUS, MS | BARTHOLOMEW COUNTY TREASURER - COLUMBUS, IN |
| ASSESSOR COLLECTOR OF TAXES - BEAUMONT, TX | BARTOW COUNTY TAX COMMISSIONER - CARTERSVILLE, GA |
| ASTABULA COUNTY HEALTH DEPT - JEFFERSON, OH | BATTLECREEK CITY TREASURER - BATTLE CREEK, MI |
| ASTON TOWNSHIP - ASTON, PA | BAXTER COUNTY COLLECTOR - MOUNTAIN HOME, AR |
| ASTON TOWNSHIP - PITTSBURGH, PA | BAY COUNTY TAX COLLECTOR - PANAMA CITY, FL |
| ATHENS CITY TAX COLLECTOR - ATHENS, TN | BEAUFORT COUNTY - BEAUFORT, SC |
| ATHENS CITY-COUNTY HEALTH DEPT - ATHENS, OH | BEAUFORT COUNTY EMERGENCY - BEAUFORT, SC |
| ATHENS CLARK COUNTY DEPT OF - ATHENS, GA | BEAUFORT COUNTY TREASURER - ATLANTA, GA |
| ATLANTIC COUNTY DIVISION - NORTHFIELD, NJ | BECKLEY-RALEIGH COUNTY BOARD OF - BECKLEY, WV |
| AUDITOR OF STATE - LITTLE ROCK, AR | BEER & WINE SERVICES INC - CALISTOGA, CA |
| AUGLAIZE COUNTY AUDITOR - WAPAKONETA, OH | BELL COUNTY ENVIRONMENTAL - PINEVILLE, KY |
| AUGLAIZE COUNTY HEALTH DEPT - WAPAKONETA, OH | BELL COUNTY PUBLIC HEALTH - TEMPLE, OH |
| AUGUSTA LICENSE & INSPECTION - AUGUSTA, GA | BELL COUNTY SHERIFF - PINEVILLE, KY |
| AUGUSTA MUNICIPAL TAX COLLECTOR - AUGUSTA, ME | BELLEVUE CITY TAX COLLECTOR - BELLEVUE, KY |
| AUSTELL CITY TAX COLLECTOR - AUSTELL, GA | BELMONT COUNTY HEALTH DEPT - SAINT CLAIRSVILLE, OH |
| AUSTIN/TRAVIS COUNTY HEALTH & - AUSTIN, TX | BELMONT COUNTY TREASURER - SAINT CLAIRSVILLE, OH |
| AUTAUGA COUNTY HEALTH DEPT - PRATTVILLE, AL | BENTON COUNTY - BENTONVILLE, AR |
| AUTAUGA COUNTY TAX COLLECTOR - PRATTVILLE, AL | BENTON COUNTY TAX COLLECTOR - KENNEWICK, WA |
| B.H.G.S DCA - WEST SACRAMENTO, CA | BENTON FRANKLIN DISTRIC HEALTH - KENNEWICK, WA |
| BALDWIN CO SALES & USE TAX DEP - BAY MINETTE, AL | BENTON TOWNSHIP TREASURER (BERRIEN) - BENTON HARBOR, MI |
| BALDWIN COUNTY - ROBERTSDALE, AL | BERKELEY COUNTY HEALTH DEPT - MARTINSBURG, WV |
| BALDWIN COUNTY OF PROBATE - BAY MINETTE, AL | BERKHEIMER ASSOCIATES - EXTON, PA |
| BALDWIN COUNTY REVENUE COMM - BAY MINETTE, AL | BERKHEIMER HAB MISC - LEHIGH VALLEY, PA |
| BALDWIN COUNTY TAX COMMISSION - ATLANTA, GA | BERKS E I T BUREAU - WYOMISSING, PA |
| BALTIMORE COUNTY MARYLAND - BALTIMORE, MD | BERNALILLO COUNTY TAX COLLECTOR - ALBUQUERQUE, NM |
| BALTIMORE COUNTY TAX COLLECTOR - BALTIMORE, MD | BEXAR COUNTY CLERK - SAN ANTONIO, TX |
| BANKS COUNTY COMMISSIONERS - HOMER, GA | |

**Schedule 1**

| | |
|---|---|
| BEXAR COUNTY TAX ASSESSOR-COLLECTOR - SAN ANTONIO, TX | BROWN COUNTY HEALTH DEPT - GREEN BAY, WI |
| BILL ENGLISH PROBATE - OPELIKA, AL | BROWN COUNTY TREASURER - GREEN BAY, WI |
| BILLERICA HEALTH DEPARTMENT - BILLERICA, MA | BRUNSWICK COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| BISMARK BURLEIGH PUBLIC HEALTH - BISMARK, ND | BRUSMAK CLEMENT & HARRISON PC - DALLAS, TX |
| BLACK HAWK COUNTY HEALTH - WATERLOO, IA | BRYAN COUNTY TAX COLLECTOR - DURANT, OK |
| BLOUNT COUNTY CLERK - MARYVILLE, TN | BUCHANAN COUNTY COLLECTOR OF - SAINT JOSEPH, MO |
| BLOUNT COUNTY TRUSTEE - MARYVILLE, TN | BUCYRUS CITY HEALTH DEPARTMENT - BUCYRUS, OH |
| BOARD OF COUNTY COMMISSIONERS - MIAMI, FL | BUDGET HEATING & AIR CONDITION - TAMPA, FL |
| BOARD OF EQUALIZATION - SACRAMENTO, CA | BUFFALO TRACE DIST HEALTH DEPT - MAYSVILLE, KY |
| BONNEVILLE COUNTY TREASURER - IDAHO FALLS, ID | BULLITT COUNTY HEALTH DEPT - SHEPHERDSVILLE, KY |
| BOOHER & ASSOCIATES - LEWISTOWN, PA | BULLOCH COUNTY TAX COMMISSIONER - STATESBORO, GA |
| BOONE COUNTY COLLECTOR OF REVENUE - COLUMBIA, MO | BUNCOMBE COUNTY TAX COLLECTOR - ASHEVILLE, NC |
| BOONE COUNTY TAX COLLECTOR - HARRISON, AR | BUREAU OF ALCOHOL TOBACCO AND - PITTSBURGH, PA |
| BOONE COUNTY TREASURER - INDIANAPOLIS, IN | BUREAU OF HOME FURNISHINGS - SACRAMENTO, CA |
| BOROUGH OF CHAMBERSBURG - CHAMBERSBURG, PA | BUREAU OF PLANT INDUSTRY - LINCOLN, NE |
| BOROUGH OF CLIFTON HEIGHTS - CLIFTON HEIGHTS, PA | BUREAU OF REVENUE AND TAXATION - GRETNA, LA |
| BOROUGH OF DUNMORE - DUNMORE, PA | BUREAU OF REVENUE COLLECTIONS - BALTIMORE, MD |
| BOROUGH OF PARAMUS - PARAMUS, NJ | BURKE COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| BOROUGH OF WEST HAZLETON - HAZLETON, PA | BURLINGTON CITY TAX COLLECTOR - BURLINGTON, NC |
| BOSSIER PARISH TAX COLLECTOR - BENTON, LA | BUTLER COUNTY COLLECTOR - POPLAR BLUFF, MO |
| BOULDER COUNTY PUBLIC HEALTH - BOULDER, CO | BUTTE COUNTY CLERK - OROVILLE, CA |
| BOWIE CITY TAX COLLECTOR (PRINCE GEORGES) - BOWIE, MD | BUTTE COUNTY TAX COLLECTOR - OROVILLE, CA |
| BOYLE COUNTY SHERIFF - DANVILLE, KY | CABARRUS COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| BRADLEY COUNTY TRUSTEES OFFICE - CLEVELAND, TN | CABELL COUNTY SHERIFF - HUNTINGTON, WV |
| BRAZORIA COUNTY CLERK - ANGLETON, TX | CABELL-HUNTINGTON HEALTH DEPT - HUNTINGTON, WV |
| BRAZORIA COUNTY TAX ASSESSOR-COLLECTOR - LAKE JACKSON, TX | CACHE COUNTY ASSESSOR - LOGAN, UT |
| BRAZOS COUNTY CLERK - BRYAN, TX | CADDO PARISH SHERIFF'S OFFICE - SHREVEPORT, LA |
| BRAZOS COUNTY TAX OFFICE - BRYAN, TX | CALCASIEU PARISH TAX COLLECTOR - LAKE CHARLES, LA |
| BREMERTON-KITSAP COUNTY - BREMERTON, WA | CALDWELL COUNTY REGISTER OF DEEDS - LENOIR, NC |
| BREVARD COUNTY TAX COLLECTOR - TITUSVILLE, FL | CALDWELL COUNTY TAX COLLECTOR - LENOIR, NC |
| BRINSFIELD SOL JR - MONTGOMERY, AL | |
| BRISTOL CITY TAX COLLECTOR - BRISTOL, TN | |
| BROWARD COUNTY TAX COLLECTOR - FORT LAUDERDALE, FL | |
| BROWN CO APPRAISAL DISTRICT - BROWNWOOD, TX | |

**Schedule 1**

| | |
|---|---|
| CALEDONIA TOWNSHIP TREASURER - CORUNNA, MI | CASHIER FLD CALIFORNIA DEPT OF - SACRAMENTO, CA |
| CALHOUN COUNTY LICENSE - ANNISTON, AL | CASPER COUNTY HEALTH DEPT - CASPER, WY |
| CALIFORNIA DEPT OF PUBLIC HEALTH - SACRAMENTO, CA | CASS COUNTY COLLECTOR - HARRISONVILLE, MO |
| CALIFORNIA SECRETARY OF STATE - SACRAMENTO, CA | CASS COUNTY HEALTH DEPT - LOGANSPORT, IN |
| CALIFORNIA TRAVEL AND TOURISM - SACRAMENTO, CA | CATAWBA COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| CALLOWAY COUNTY HEALTH DEPT - MURRAY, KY | CATHEDRAL CITY - CATHEDRAL CITY, CA |
| CALLOWAY COUNTY TAX COLLECTOR - MURRAY, KY | CATOOSA COUNTY TAX COMMISSIONER - RINGGOLD, GA |
| CALRECYCLE - SACRAMENTO, CA | CCA-MUNICIPAL INCOME TAX - CLEVELAND, OH |
| CALVERT COUNTY HEALTH DEPT - PRINCE FREDERICK, MD | CCDB-FIRE PREVENTION BUREAU - LAS VEGAS, NV |
| CALVERT COUNTY TAX COLLECTOR - PRINCE FREDERICK, MD | CDFA - SACRAMENTO, CA |
| CAMDEN COUNTY TREASURER - BLACKWOOD, NJ | CECIL COUNTY HEALTH DEPARTMENT - ELKTON, MD |
| CAMPBELL COUNTY FISCAL COURT - CINCINNATI, OH | CECIL COUNTY TREASURERS OFFICE - ELKTON, MD |
| CAMPBELL COUNTY TAX COLLECTOR - JACKSBORO, TN | CEDAR CITY - CEDAR CITY, UT |
| CAMPBELL COUNTY TAX COLLECTOR - NEWPORT, KY | CEI FLORIDA INC - DEBARY, FL |
| CAMPBELLSVILLE IND SCHOOL - CAMPBELLSVILLE, KY | CELLVILLE CITY CLERK - BELLEVILLE, IL |
| CANADIAN COUNTY TREASURER - EL RENO, OK | CENTRAL CONNECTICUT HEALTH DIS - ROCKY HILL, CT |
| CANADIAN/REF/TAX - BRANTFORD, ON | CENTRAL DISTRICT HEALTH DEPT - BOISE, ID |
| CANYON COUNTY TAX COLLECTOR - CALDWELL, ID | CENTRAL TAX BUREAU - BRIDGEVILLE, PA |
| CAPE GIRADEAU COUNTY COLLECTOR - JACKSON, MO | CENTRAL TAX BUREAU OF PA - BURGETTSTOWN, PA |
| CAPE GIRARDEAU COUNTY PUBLIC - CAPE GIRARDEAU, MO | CENTRAL TAX BUREAU OF PA - MCKEES ROCKS, PA |
| CAPE MAY CO DEPT OF HEALTH - CAPE MAY COURT HOUSE, NJ | CENTRAL TAX BUREAU OF PA INC - YOUNGWOOD, PA |
| CARO COMMUNITY SCHOOLS - CARO, MI | CHAMPAIGN HEALTH DISTRICT - URBANA, OH |
| CARROLL COUNTY HEALTH DEPT BUR - WESTMINSTER, MD | CHARLES COUNTY HEALTH DEPT - WHITE PLAINS, MD |
| CARROLL COUNTY TAX COLLECTOR - WESTMINSTER, MD | CHARLES COUNTY TAX COLLECTOR - LA PLATA, MD |
| CARROLLTON-FARMERS BRANCH ISD TAX OFFICE - DALLAS, TX | CHARLESTON CO TREASURER - CHARLOTTE, NC |
| CARSON CITY TREASURER - CARSON CITY, NV | CHARLOTTE COUNTY BOARD OF - PORT CHARLOTTE, FL |
| CARTER COUNTY TREASURER - ARDMORE, OK | CHARTER TOWNSHIP OF CLINTON - CLINTON TOWNSHIP, MI |
| CARTER COUNTY TRUSTEE - ELIZABETHTON, TN | CHARTER TOWNSHIP OF MERIDIAN (INGHAM) - OKEMOS, MI |
| CARTERET COUNTY TAX COLLECTOR - BEAUFORT, NC | CHARTER TOWNSHIP OF UNION - MT PLEASANT, MI |
| CASCADE COUNTY TREASURER - GREAT FALLS, MT | CHARTER TWP OF SHELBY - DETROIT, MI |
| | CHATTANOOGA CITY TREASURER - CHATTANOOGA, TN |
| | CHAVES COUNTY TREASURER - ROSWELL, NM |

## Schedule 1

| | |
|---|---|
| CHELAN COUNTY TREASURER - WENATCHEE, WA | CITY OF ANDALUSIA - ANDALUSIA, AL |
| CHEROKEE COUNTY TAX COLLECTOR - MURPHY, NC | CITY OF ANDERSON - ANDERSON, CA |
| CHEROKEE COUNTY TAX COMM - CANTON, GA | CITY OF ANNISTON - ANNISTON, AL |
| CHEROKEE COUNTY TREASURER - ATLANTA, GA | CITY OF ANTIOCH - ANTIOCH, CA |
| CHESAPEAKE CITY TAX COLLECTOR - CHESAPEAKE, VA | CITY OF APPLETON - APPLETON, WI |
| CHESTER COUNTY TREASURER - CHESTER, SC | CITY OF ARCADIA - ARCADIA, CA |
| CHESTERFIELD COUNTY - CHESTERFIELD, VA | CITY OF ARLINGTON HEALTH DEPT - ARLINGTON, TX |
| CHESTERFIELD COUNTY TAX COLLECTOR - CHESTERFIELD, VA | CITY OF ARNOLD - ARNOLD, MO |
| CHESTERFIELD COUNTY TREASURER - CHARLOTTE, NC | CITY OF ASHLAND - ASHLAND, KY |
| CHESTERFIELD TOWNSHIP - CHESTERFIELD, MI | CITY OF ATASCADERO - ATASCADERO, CA |
| CHICAGO DEPT OF REVENUE - CHICAGO, IL | CITY OF ATHENS - ATHENS, AL |
| CHICO ENTERPRISE RECORD - CHICO, CA | CITY OF ATHENS SALES TAX DIV - HARTSELLE, AL |
| CHRISTIAN COUNTY TAX COLLECTOR - HOPKINSVILLE, KY | CITY OF ATTLEBORO - ATTLEBORO, CT |
| CINCINNATI INCOME TAX BUREAU - CINCINNATI, OH | CITY OF ATTLEBORO - ATTLEBORO, MA |
| CIRCUIT COURT CLERK - CULPEPPER, VA | CITY OF ATTLEBORO - WOBURN, MA |
| CIRCUIT COURT FOR CHARLES CNTY - LA PLATA, MD | CITY OF ATWATER - FRESNO, CA |
| CITY OF GAYLORD - GAYLORD, MI | CITY OF AUBURN - AUBURN, AL |
| CITY AND COUNTY OF DENVER - DALLAS, TX | CITY OF AUBURN - AUBURN, ME |
| CITY AND COUNTY OF SAN FRANCISCO - SAN FRANCISCO, CA | CITY OF AUBURNDALE - AUBURNDALE, FL |
| CITY AUDITOR - WEST FARGO, ND | CITY OF AUSTELL - AUSTELL, GA |
| CITY COLLECTOR - KANSAS CITY, MO | CITY OF AVON PARK - AVON PARK, FL |
| CITY COUNTY TAX COMMISSIONER - MACON, GA | CITY OF AZUSA - AZUSA, CA |
| CITY HALL - WAYNESBORO, GA | CITY OF BAKER - BAKER, LA |
| CITY INCOME TAX BUREAU - ALLEGHENY COLLEGE, PA | CITY OF BALLWIN - BALLWIN, MO |
| CITY OF CANADA FLINTRIDGE - LA CANADA FLINTRIDGE, CA | CITY OF BANNING - BANNING, CA |
| CITY OF ABILENE - ABILENE, TX | CITY OF BARSTOW - BARSTOW, CA |
| CITY OF ADAMSVILLE - ADAMSVILLE, AL | CITY OF BATON ROUGE - BATON ROUGE, LA |
| CITY OF AIKEN - AIKEN, SC | CITY OF BAYTOWN - BAYTOWN, TX |
| CITY OF ALAMOGORDO - ALAMOGORDO, NM | CITY OF BEAUFORT - BEAUFORT, SC |
| CITY OF ALCOA - ALCOA, TN | CITY OF BEAUMONT - BEAUMONT, CA |
| CITY OF ALEXANDRIA - ALEXANDRIA, LA | CITY OF BEAVERTON - BEAVERTON, OR |
| CITY OF ALLEN - ALLEN, TX | CITY OF BECKLEY - BECKLEY, WV |
| CITY OF ALLENTOWN - ALLENTOWN, PA | CITY OF BELLFLOWER - BELLFLOWER, CA |
| CITY OF ALPHARETTA - ALPHARETTA, GA | CITY OF BESSEMER - BESSEMER, AL |
| CITY OF ALPHARETTA - ATLANTA, GA | CITY OF BETHLEHEM - BETHLEHEM, PA |
| CITY OF AMARILLO HEALTH DEPT. - AMARILLO, TX | CITY OF BIDDEFORD - BRATTLEBORO, VT |
| CITY OF ANAHEIM - ANAHEIM, CA | CITY OF BIRMINGHAM - BIRMINGHAM, AL |
| | CITY OF BLOOMINGTON - BLOOMINGTON, IL |
| | CITY OF BOAZ - BOAZ, AL |
| | CITY OF BONITA SPRINGS - BONITA SPRINGS, FL |
| | CITY OF BOSSIER - BOSSIER CITY, LA |
| | CITY OF BOULDER - BOULDER, CO |
| | CITY OF BOYNTON BEACH - BOYNTON BEACH, FL |
| | CITY OF BRANDENBURG - BRANDENBURG, KY |

**Schedule 1**

| | |
|---|---|
| CITY OF BRANSON - BRANSON, MO | CITY OF CLINTON - CLINTON, TN |
| CITY OF BRISTOL - BRISTOL, TN | CITY OF CLOVIS - CLOVIS, NM |
| CITY OF BROOK PARK - BROOK PARK, OH | CITY OF COAL RUN VILLAGE - PIKEVILLE, KY |
| CITY OF BROOKLYN CENTER - MINNEAPOLIS, MN | CITY OF COLDWATER TAX - COLDWATER, MI |
| CITY OF BROWNSVILLE - BROWNSVILLE, TX | CITY OF COLUMBIA - COLUMBIA, SC |
| CITY OF BROWNWOOD - BROWNWOOD, TX | CITY OF COLUMBUS - COLUMBUS, OH |
| CITY OF BRUNSWICK - BRUNSWICK, GA | CITY OF CONCORD - CONCORD, CA |
| CITY OF BUENA PARK - BUENA PARK, CA | CITY OF CONCORD - CONCORD, NC |
| CITY OF BUFFALO - BUFFALO, NY | CITY OF CONCORD TAX COLLECTOR - CHARLOTTE, NC |
| CITY OF BUFORD - BUFORD, GA | CITY OF CONYERS - CONYERS, GA |
| CITY OF BULLHEAD CITY - BULLHEAD CITY, AZ | CITY OF CORAL SPRINGS - CORAL SPRINGS, FL |
| CITY OF BURIEN - BURIEN, WA | CITY OF CORINTH TAX DEPT - CORINTH, MS |
| CITY OF BURLESON - BURLESON, TX | CITY OF CORNELIA - CORNELIA, GA |
| CITY OF BURTON - BURTON, MI | CITY OF CORONA - CORONA, CA |
| CITY OF BYRON - BYRON, GA | CITY OF CORSICANA - CORSICANA, TX |
| CITY OF CALEXICO - CALEXICO, CA | CITY OF CORSICANA TAX OFFICE - CORSICANA, TX |
| CITY OF CALHOUN - CALHOUN, GA | CITY OF COVINGTON - COVINGTON, GA |
| CITY OF CALLAWAY - CALLAWAY, FL | CITY OF COVINGTON - COVINGTON, KY |
| CITY OF CALUMET CITY - CALUMET CITY, IL | CITY OF COVINGTON - COVINGTON, LA |
| CITY OF CAMARILLO - CAMARILLO, CA | CITY OF CREST HILL - CREST HILL, IL |
| CITY OF CAMDEN - CAMDEN, SC | CITY OF CRESTVIEW - CRESTVIEW, FL |
| CITY OF CAMPBELL - CAMPBELL, CA | CITY OF CRYSTAL LAKE - CRYSTAL LAKE, IL |
| CITY OF CAMPBELLSVILLE - CAMPBELLSVILLE, KY | CITY OF CRYSTAL RIVER - CRYSTAL RIVER, FL |
| CITY OF CAPE GIRARDEAU - CAPE GIRARDEAU, MO | CITY OF CUDAHY - CUDAHY, CA |
| | CITY OF CUDAHY - CUDAHY, WI |
| CITY OF CARROLLTON - CARROLLTON, TX | CITY OF CULVER CITY - FRESNO, CA |
| CITY OF CASSELBERRY - CASSELBERRY, FL | CITY OF CUMBERLAND - CUMBERLAND, MD |
| CITY OF CERES - CERES, CA | CITY OF CUMMING - CUMMING, GA |
| CITY OF CHANDLER - CHANDLER, AZ | CITY OF CUYAHOGA FALLS - CUYAHOGA FALLS, OH |
| CITY OF CHARLESTON - CHARLESTON, SC | CITY OF CYNTHIANA - CYNTHIANA, KY |
| CITY OF CHARLESTON - CHARLESTON, WV | CITY OF DADE CITY - DADE CITY, FL |
| CITY OF CHARLOTTE - CHARLOTTE, NC | CITY OF DALLAS - DALLAS, GA |
| CITY OF CHARLOTTESVILLE TREAS - CHARLOTTESVILLE, VA | CITY OF DALLAS - DALLAS, TX |
| CITY OF CHATTANOOGA - CHATTANOOGA, TN | CITY OF DALTON - DALTON, GA |
| CITY OF CHESTERFIELD - CHESTERFIELD, MO | CITY OF DANVILLE - DANVILLE, VA |
| CITY OF CHICO - LOS ANGELES, CA | CITY OF DAVENPORT - DAVENPORT, IA |
| CITY OF CHINO - CHINO, CA | CITY OF DE PERE - DE PERE, WI |
| CITY OF CHINO HILLS - CHINO HILLS, CA | CITY OF DECATUR - BIRMINGHAM, AL |
| CITY OF CITRUS HEIGHTS - CITRUS HEIGHTS, CA | CITY OF DECATUR - DECATUR, AL |
| CITY OF CLARKSVILLE - SAINT LOUIS, MO | CITY OF DELRAY BEACH - DELRAY BEACH, FL |
| CITY OF CLEARWATER - CLEARWATER, FL | CITY OF DENHAM SPRINGS - DENHAM SPRINGS, LA |
| CITY OF CLEBURNE - CLEBURNE, TX | CITY OF DENTON - DALLAS, TX |
| CITY OF CLEWISTON - CLEWISTON, FL | |
| CITY OF CLINTON - CLINTON, MS | |

**Schedule 1**

| | |
|---|---|
| CITY OF DENVER - DALLAS, TX | CITY OF FORT MEYERS - FORT MYERS, FL |
| CITY OF DES PLAINES - DES PLAINES, IL | CITY OF FORT PIERCE - FORT PIERCE, FL |
| CITY OF DESTIN - DESTIN, FL | CITY OF FORT SMITH - FORT SMITH, AR |
| CITY OF D'IBERVILLE - DIBERVILLE, MS | CITY OF FORT WORTH - FORT WORTH, TX |
| CITY OF DOTHAN - DOTHAN, AL | CITY OF FRANKFURT - FRANKFORT, KY |
| CITY OF DOUGLAS - DOUGLAS, GA | CITY OF FRANKLIN - FRANKLIN, TN |
| CITY OF DOVER DEPT OF INSPECT - DOVER, DE | CITY OF FRANKLIN - NASHVILLE, TN |
| CITY OF DUBLIN - DUBLIN, CA | CITY OF FRANKLIN TAX - FRANKLIN, TN |
| CITY OF DUBLIN OCCUPATIONAL TAX - DUBLIN, GA | CITY OF FRANKLIN VA COMMISSIONER - FRANKLIN, VA |
| CITY OF DULUTH - DULUTH, GA | CITY OF FREDERICK - FREDERICK, MD |
| CITY OF DUNN - DUN, NC | CITY OF FREDERICKSBURG TREASUR - BALTIMORE, MD |
| CITY OF DURHAM - DURHAM, NC | CITY OF FREMONT - FREMONT, CA |
| CITY OF EASLEY - EASLEY, SC | CITY OF FRESNO - FRESNO, CA |
| CITY OF EDEN - EDEN, NC | CITY OF FULLERTON - FULLERTON, CA |
| CITY OF EDMOND - EDMOND, OK | CITY OF GADSDEN - GADSDEN, AL |
| CITY OF EL CENTRO - EL CENTRO, CA | CITY OF GAINESVILLE - GAINESVILLE, TX |
| CITY OF EL DORADO - EL DORADO, AR | CITY OF GALAX - GALAX, VA |
| CITY OF EL PASO - EL PASO, TX | CITY OF GALLUP - GALLUP, NM |
| CITY OF ELIZABETH CITY - ELIZABETH CITY, NC | CITY OF GARDEN CITY - GARDEN CITY, ID |
| CITY OF ELIZABETHTON - ELIZABETHTON, TN | CITY OF GARDENA - GARDENA, CA |
| CITY OF ELIZABETHTOWN - ELIZABETHTOWN, KY | CITY OF GARDNER - GARDNER, MA |
| CITY OF ELK GROVE - ELK GROVE, CA | CITY OF GARDNER BD OF HEALTH - GARDNER, MA |
| CITY OF ERIE - BUREAU OF REVEN - BALDWIN, PA | CITY OF GARLAND - GARLAND, TX |
| CITY OF ERIE BUREAU OF REVENUE - ERIE, PA | CITY OF GARLAND HEALTH DEPT - GARLAND, TX |
| CITY OF ESCONDIDO - ESCONDIDO, CA | CITY OF GASTONIA - GASTONIA, NC |
| CITY OF EULESS - EULESS, TX | CITY OF GEORGETOWN - GEORGETOWN, KY |
| CITY OF EVERETT - EVERETT, WA | CITY OF GEORGETOWN - GEORGETOWN, SC |
| CITY OF FAIRFIELD - FAIRFIELD, OH | CITY OF GILROY - GILROY, CA |
| CITY OF FAIRVIEW HEIGHTS - FAIRVIEW HEIGHTS, IL | CITY OF GLASGOW - GLASGOW, KY |
| CITY OF FARGO NORTH DAKOTA - FARGO, ND | CITY OF GLENDALE - GLENDALE, AZ |
| CITY OF FERGUSON - SAINT LOUIS, MO | CITY OF GONZALES - GONZALES, LA |
| CITY OF FITCHBURG - FITCHBURG, MA | CITY OF GOOSE CREEK - GOOSE CREEK, SC |
| CITY OF FITCHBURG - MEDFORD, MA | CITY OF GRAND JUNCTION - GRAND JUNCTION, CO |
| CITY OF FITCHBURG BOARD OF HEALTH, - FITCHBURG, MA | CITY OF GRANDVILLE - GRANDVILLE, MI |
| CITY OF FLAGSTAFF - FLAGSTAFF, AZ | CITY OF GRANTS PASS - GRANTS PASS, OR |
| CITY OF FLAGSTAFF SALES TAX - FLAGSTAFF, AZ | CITY OF GREELEY - GREELEY, CO |
| CITY OF FLINT - FLINT, MI | CITY OF GREENBELT - GREENBELT, MD |
| CITY OF FLORENCE - FLORENCE, KY | CITY OF GREENVILLE - GREENVILLE, NC |
| CITY OF FOLSOM - FOLSOM, CA | CITY OF GREENVILLE - GREENVILLE, TX |
| CITY OF FOLSOM - FRESNO, CA | CITY OF GREENWOOD CITY TAX - GREENWOOD, MS |
| CITY OF FONTANA - FONTANA, CA | CITY OF GREER - GREER, SC |
| CITY OF FORT COLLINS-MFI - FORT COLLINS, CO | CITY OF GULFPORT - GULFPORT, MS |

**Schedule 1**

| | |
|---|---|
| CITY OF GUNTERSVILLE - GUNTERSVILLE, AL | CITY OF JONESBORO CITY COLL - JONESBORO, AR |
| CITY OF HALLANDALE BEACH - HALLANDALE, FL | CITY OF JOPLIN - JOPLIN, MO |
| CITY OF HANFORD - HANFORD, CA | CITY OF JOPLIN HEALTH DEPT - JOPLIN, MO |
| CITY OF HARLAN - HARLAN, KY | CITY OF KANKAKEE - KANKAKEE, IL |
| CITY OF HARLINGEN - HARLINGEN, TX | CITY OF KANSAS CITY - KANSAS CITY, KS |
| CITY OF HARRISON OHIO TAX - HARRISON, OH | CITY OF KANSAS CITY - KANSAS CITY, MO |
| CITY OF HARRISONBURG - HARRISONBURG, VA | CITY OF KENNEWICK - KENNEWICK, WA |
| CITY OF HARTSVILLE - HARTSVILLE, SC | CITY OF KENTWOOD-TAX - KENTWOOD, MI |
| CITY OF HATTIESBURG CITY CLERKS OFF - HATTIESBURG, MS | CITY OF KILGORE - KILGORE, TX |
| CITY OF HAWTHORNE - FRESNO, CA | CITY OF KINGMAN - KINGMAN, AZ |
| CITY OF HAYWARD - HAYWARD, CA | CITY OF LA CROSSE TREASURER - LA CROSSE, WI |
| CITY OF HAZARD - HAZARD, KY | CITY OF LA MESA BUSINESS LICEN - LA MESA, CA |
| CITY OF HEMET - HEMET, CA | CITY OF LA VERNE - LA VERNE, CA |
| CITY OF HENDERSON - HENDERSON, NV | CITY OF LACEY - LACEY, WA |
| CITY OF HENDERSONVILLE - CHARLOTTE, NC | CITY OF LAFAYETTE - LAFAYETTE, LA |
| CITY OF HENDERSONVILLE - HENDERSONVILLE, TN | CITY OF LAFOLLETTE TAX - LA FOLLETTE, TN |
| CITY OF HIALEAH - MIAMI, FL | CITY OF LAKE WALES - LAKE WALES, FL |
| CITY OF HIALEAH - ORLANDO, FL | CITY OF LAKE WORTH - LAKE WORTH, TX |
| CITY OF HIGHLAND - HIGHLAND, CA | CITY OF LAKELAND - LAKELAND, FL |
| CITY OF HILLIARD - HILLIARD, OH | CITY OF LAKEWOOD - DENVER, CO |
| CITY OF HILLSDALE - HILLSDALE, MI | CITY OF LAKEWOOD - LAKEWOOD, WA |
| CITY OF HOBBS - HOBBS, NM | CITY OF LAKEWOOD FINANCE DEPT - LAKEWOOD, CA |
| CITY OF HOLLYWOOD - HOLLYWOOD, FL | CITY OF LANCASTER - FRESNO, CA |
| CITY OF HOMESTEAD - HOMESTEAD, FL | CITY OF LANCASTER - LANCASTER, SC |
| CITY OF HOOVER - BIRMINGHAM, AL | CITY OF LAPEER TREASURER - LAPEER, MI |
| CITY OF HOPKINSVILLE - HOPKINSVILLE, KY | CITY OF LAREDO - LAREDO, TX |
| CITY OF HOUSTON - HOUSTON, TX | CITY OF LAREDO HEALTH DEPT - LAREDO, TX |
| CITY OF HOUSTON HEALTH & HUMAN - HOUSTON, TX | CITY OF LAS VEGAS - LOS ANGELES, CA |
| CITY OF HUBER HEIGHTS - DAYTON, OH | CITY OF LAUDERDALE LAKES - FORT LAUDERDALE, FL |
| CITY OF HUNTINGTON BEACH - HUNTINGTON BEACH, CA | CITY OF LAUDERHILL - LAUDERHILL, FL |
| CITY OF HUNTSVILLE - HUNTSVILLE, AL | CITY OF LAURINBURG - LAURINBURG, NC |
| CITY OF INDEPENDENCE HEALTH DEPT - INDEPENDENCE, MO | CITY OF LAVISTA - LA VISTA, NE |
| CITY OF INDIO - INDIO, CA | CITY OF LAWRENCEBURG - LAWRENCEBURG, TN |
| CITY OF INGLEWOOD - INGLEWOOD, CA | CITY OF LAWRENCEVILLE/TAX - LAWRENCEVILLE, GA |
| CITY OF INVERNESS - INVERNESS, FL | CITY OF LAWTON - LAWTON, OK |
| CITY OF IRVING - IRVING, TX | CITY OF LAYTON - LAYTON, UT |
| CITY OF JACKSON - JACKSON, TN | CITY OF LEADINGTON - LEADINGTON, MO |
| CITY OF JACKSONVILLE - JACKSONVILLE, NC | CITY OF LEBANON - LEBANON, OH |
| CITY OF JANESVILLE - JANESVILLE, WI | CITY OF LEBANON - LEBANON, TN |
| CITY OF JEFFERSON - JEFFERSON CITY, MO | CITY OF LEES SUMMIT - LEE'S SUMMIT, MO |
| CITY OF JOHNSON CITY - JOHNSON CITY, TN | CITY OF LEESBURG - LEESBURG, FL |
| | CITY OF LEWISVILLE - LEWISVILLE, TX |

**Schedule 1**

| | |
|---|---|
| CITY OF LINCOLN PARK - LINCOLN PARK, MI | CITY OF MIAMI GARDENS - MIAMI GARDENS, FL |
| CITY OF LIVONIA - LIVONIA, MI | CITY OF MIDDLESBOROUGH - MIDDLESBORO, KY |
| CITY OF LODI - FRESNO, CA | CITY OF MIDDLETOWN - MIDDLETOWN, CT |
| CITY OF LOMITA - LOMITA, CA | CITY OF MIDDLETOWN - MIDDLETOWN, OH |
| CITY OF LONG BEACH - LONG BEACH, CA | CITY OF MIDLAND - MIDLAND, TX |
| CITY OF LONGMONT - LONGMONT, CO | CITY OF MILFORD - CINCINNATI, OH |
| CITY OF LONGVIEW - LONGVIEW, WA | CITY OF MILFORD - MILFORD, DE |
| CITY OF LORAIN HEALTH DEPT - LORAIN, OH | CITY OF MILFORD HEALTH DEPT - MILFORD, CT |
| CITY OF LOS ANGELES - LOS ANGELES, CA | CITY OF MILLEDGEVILLE - MILLEDGEVILLE, GA |
| CITY OF LOS ANGELES - PASADENA, CA | CITY OF MILPITAS - MILPITAS, CA |
| CITY OF LOS ANGELES OFC OF - LOS ANGELES, CA | CITY OF MILTON - MILTON, FL |
| CITY OF LOS BANOS - LOS BANOS, CA | CITY OF MILWAUKEE - MILWAUKEE, WI |
| CITY OF LOUISVILLE - LOUISVILLE, CO | CITY OF MOBILE - BIRMINGHAM, AL |
| CITY OF LOVELAND SALES TAX ADM - LOVELAND, CO | CITY OF MOBILE - MOBILE, AL |
| CITY OF LUBBOCK - LUBBOCK, TX | CITY OF MODESTO - MODESTO, CA |
| CITY OF LUMBERTON - LUMBERTON, NC | CITY OF MOLINE - MOLINE, IL |
| CITY OF LYNCHBURG - LYNCHBURG, VA | CITY OF MONROE - MONROE, GA |
| CITY OF LYNN - LYNN, MA | CITY OF MONTEBELLO - FRESNO, CA |
| CITY OF MADERA - MADERA, CA | CITY OF MONTGOMERY - BIRMINGHAM, AL |
| CITY OF MADISON HEIGHTS - MADISON HEIGHTS, MI | CITY OF MONTGOMERY - MONTGOMERY, AL |
| CITY OF MADISON INSPECT UNIT - MADISON, WI | CITY OF MONTICELLO - MONTICELLO, KY |
| CITY OF MADISON TREASURER - MADISON, WI | CITY OF MOUNT PLEASANT - MOUNT PLEASANT, TX |
| CITY OF MADISONVILLE - MADISONVILLE, KY | CITY OF MOUNT STERLING - MOUNT STERLING, KY |
| CITY OF MANSFIELD - MANSFIELD, OH | CITY OF MURRAY - MURRAY, KY |
| CITY OF MAPLEWOOD - SAINT LOUIS, MO | CITY OF MURRIETA - MURRIETA, CA |
| CITY OF MARION - MARION, NC | CITY OF MUSCLE SHOALS - MUSCLE SHOALS, AL |
| CITY OF MARQUETTE - MARQUETTE, MI | CITY OF MUSKEGON - CHICAGO, IL |
| CITY OF MARTIN BUSINESS LICENSE - MARTIN, TN | CITY OF MUSKEGON - MUSKEGON, MI |
| CITY OF MC MINNVILLE - MC MINNVILLE, TN | CITY OF MUSKOGEE - MUSKOGEE, OK |
| CITY OF MCALLEN - MCALLEN, TX | CITY OF MYRTLE BEACH - MYRTLE BEACH, SC |
| CITY OF MCALLEN HEALTH DEPT - MCALLEN, TX | CITY OF NACOGDOCHES - NACOGDOCHES, TX |
| CITY OF MCALLEN TAX OFFICE - MCALLEN, TX | CITY OF NASHUA - NASHUA, NH |
| CITY OF MCKINNEY - MCKINNEY, TX | CITY OF NATCHEZ - NATCHEZ, MS |
| CITY OF MCKINNEY CODE SVC/FOOD - MCKINNEY, TX | CITY OF NEW BERN TAX COLLECTOR - CHARLOTTE, NC |
| CITY OF MEMPHIS, TENNESSEE - MEMPHIS, TN | CITY OF NEW BRAUNFELS - NEW BRUANFELS, TX |
| CITY OF MERCED - MERCED, CA | CITY OF NEW IBERIA - NEW IBERIA, LA |
| CITY OF MESA - MESA, AZ | CITY OF NEW ORLEANS - NEW ORLEANS, LA |
| CITY OF MESQUITE - MESQUITE, TX | CITY OF NEW PHILADELPHIA - NEW PHILADELPHIA, OH |
| CITY OF MESQUITE-HEALTH DEPT - MESQUITE, TX | CITY OF NEWARK - NEWARK, CA |
| CITY OF METHUEN - METHUEN, MA | CITY OF NEWBERRY - NEWBERRY, SC |
| CITY OF MIAMI - MIAMI, FL | CITY OF NEWNAN - NEWNAN, GA |
| | CITY OF NEWPORT - NEWPORT, KY |

**Schedule 1**

| | |
|---|---|
| CITY OF NEWPORT - NEWPORT, TN | CITY OF PEMBROKE PINES - PEMBROKE PINES, FL |
| CITY OF NEWPORT NEWS - NEWPORT NEWS, VA | CITY OF PEORIA - PEORIA, IL |
| CITY OF NICHOLASVILLE - NICHOLASVILLE, KY | CITY OF PETOSKEY - PETOSKEY, MI |
| CITY OF NILES - NILES, OH | CITY OF PHILADELPHIA - PHILADELPHIA, PA |
| CITY OF NOGALES - NOGALES, AZ | CITY OF PHOENIX - PHOENIX, AZ |
| CITY OF NORMAN - NORMAN, OK | CITY OF PICKERINGTON - PICKERINGTON, OH |
| CITY OF NORTH AUGUSTA - NORTH AUGUSTA, SC | CITY OF PINE BLUFF - PINE BLUFF, AR |
| CITY OF NORTH BEND - NORTH BEND, OR | CITY OF PINELLES PARK - PINELLAS PARK, FL |
| CITY OF NORTH CHARLESTON - NORTH CHARLESTON, SC | CITY OF PITTSBURG - PITTSBURG, KS |
| CITY OF NORTH LITTLE ROCK - NORTH LITTLE ROCK, AR | CITY OF PITTSFIELD - PITTSFIELD, MA |
| | CITY OF PLACENTIA - PLACENTIA, CA |
| CITY OF NORTH MYRTLE BEACH - NORTH MYRTLE BEACH, SC | CITY OF PLACERVILLE - PLACERVILLE, CA |
| CITY OF NORTH RICHLAND HILLS - NORTH RICHLAND HILLS, TX | CITY OF PLANO - PLANO, TX |
| | CITY OF PLANT CITY - PLANT CITY, FL |
| CITY OF NORTHAMPTON - NORTHAMPTON, MA | CITY OF PLANTATION - FORT LAUDERDALE, FL |
| CITY OF NORTHAMPTON - WOBURN, MA | CITY OF POMPANO BEACH - POMPANO BEACH, FL |
| CITY OF NORTHGLENN - DENVER, CO | CITY OF PONTIAC - DETROIT, MI |
| CITY OF NORTHGLENN - NORTHGLENN, CO | CITY OF PONTIAC - EATON RAPIDS, MI |
| CITY OF NOVATO - NOVATO, CA | CITY OF PONTIAC BUSINESS LICENSING - PONTIAC, MI |
| CITY OF NOVI - DETROIT, MI | |
| CITY OF OAKBROOK TERRACE - OAKBROOK TERRACE, IL | CITY OF POPLAR BLUFF - POPLAR BLUFF, MO |
| | CITY OF PORT HUENEME - FRESNO, CA |
| CITY OF OAKLAND - SAN FRANCISCO, CA | CITY OF PORT ORANGE - PORT ORANGE, FL |
| CITY OF OCEAN SPRINGS MISSISI - OCEAN SPRINGS, MS | CITY OF PORT ORCHARD - PORT ORCHARD, WA |
| | CITY OF PORTAGE - PORTAGE, MI |
| CITY OF ONTARIO - ONTARIO, CA | CITY OF PORTLAND - PORTLAND, OR |
| CITY OF ORANGEBURG - ORANGEBURG, SC | CITY OF PORTLAND TREASURY - LEWISTON, ME |
| CITY OF ORMOND BEACH - ORMOND BEACH, FL | CITY OF POWAY - POWAY, CA |
| CITY OF OROVILLE - OROVILLE, CA | CITY OF PRATTVILLE - PRATTVILLE, AL |
| CITY OF OWENSBORO - OWENSBORO, KY | CITY OF PRESCOTT - PRESCOTT, AZ |
| CITY OF OXNARD - OXNARD, CA | CITY OF PRESTONBURG - PRESTONSBURG, KY |
| CITY OF PADUCAH - LOUISVILLE, KY | CITY OF PUEBLO - PUEBLO, CO |
| CITY OF PAINTSVILLE - PAINTSVILLE, KY | CITY OF PUYALLUP - SEAHURST, WA |
| CITY OF PALATKA - PALATKA, FL | CITY OF RAINBOW CITY - RAINBOW CITY, AL |
| CITY OF PALM BAY - PALM BAY, FL | CITY OF RANCHO CUCAMONGA - RANCHO CUCAMONGA, CA |
| CITY OF PALMDALE - PALMDALE, CA | |
| CITY OF PAPAGOULD - PARAGOULD, AR | CITY OF REDLANDS - FRESNO, CA |
| CITY OF PARAMOUNT - PARAMOUNT, CA | CITY OF REDLANDS - REDLANDS, CA |
| CITY OF PARMA DIV OF TAX - CLEVELAND, OH | CITY OF REDWOOD CITY - REDWOOD CITY, CA |
| CITY OF PARMA HEIGHTS - PARMA HEIGHTS, OH | CITY OF RENO - RENO, NV |
| CITY OF PASADENA - PASADENA, CA | CITY OF REVERE - REVERE, MA |
| CITY OF PASADENA HEALTH DEPT - PASADENA, TX | CITY OF REVERE BOARD OF HEALTH - REVERE, MA |
| | CITY OF RIALTO - RIALTO, CA |
| CITY OF PEARL - PEARL, MS | CITY OF RICHMOND FINANCE DEPT - RICHMOND, KY |
| CITY OF PELHAM - PELHAM, AL | |

## Schedule 1

| | |
|---|---|
| CITY OF RIVERDALE - RIVERDALE, GA | CITY OF SHELBYVILLE - SHELBYVILLE, KY |
| CITY OF ROANOKE - ROANOKE, VA | CITY OF SHELBYVILLE - SHELBYVILLE, TN |
| CITY OF ROANOKE RAPIDS - ROANOKE RAPIDS, NC | CITY OF SHEPHERDSVILLE KY - SHEPHERDSVILLE, KY |
| CITY OF ROANOKE TREASURER - ROANOKE, VA | CITY OF SHOW LOW - SHOW LOW, AZ |
| CITY OF ROCK HILL - ROCK HILL, SC | CITY OF SHREVEPORT - SHREVEPORT, LA |
| CITY OF ROCKINGHAM TAX DEPT - ROCKINGHAM, NC | CITY OF SIERRA VISTA - SIERRA VISTA, AZ |
| CITY OF ROCKY MOUNT - ROCKY MOUNT, NC | CITY OF SIKESTON - SIKESTON, MO |
| CITY OF ROGERS CITY CLERKS OFC - ROGERS, AR | CITY OF SIOUX FALLS - SIOUX FALLS, SD |
| CITY OF ROSWELL - DALLAS, TX | CITY OF SLIDELL - SLIDELL, LA |
| CITY OF ROSWELL - ROSWELL, GA | CITY OF SMYRNA - SMYRNA, GA |
| CITY OF ROSWELL - ROSWELL, NM | CITY OF SNELLVILLE - SNELLVILLE, GA |
| CITY OF ROWLETT - ROWLETT, TX | CITY OF SOMERS POINT - SOMERS POINT, NJ |
| CITY OF SACRAMENTO - SACRAMENTO, CA | CITY OF SOUTH OGDEN - BOUNTIFUL, OH |
| CITY OF SAGINAW - SAGINAW, MI | CITY OF SOUTH PASADENA - SOUTH PASADENA, CA |
| CITY OF SAINT LOUIS - SAINT LOUIS, MO | CITY OF SOUTHHAVEN - SOUTHAVEN, MS |
| CITY OF SALEM - INCOME TAX - SALEM, OH | CITY OF SPARKS - SPARKS, NV |
| CITY OF SALEM TREASURER - SALEM, VA | CITY OF SPOKANE - SPOKANE, WA |
| CITY OF SALISBURY - SALISBURY, MD | CITY OF SPRINGDALE - SPRINGDALE, AR |
| CITY OF SAN ANGELO - SAN ANGELO, TX | CITY OF SPRINGFIELD - SPRINGFIELD, MA |
| CITY OF SAN CLEMENTE - SAN CLEMENTE, CA | CITY OF SPRINGFIELD - SPRINGFIELD, TN |
| CITY OF SAN DIEGO - SAN DIEGO, CA | CITY OF SPRINGFIELD - WOBURN, MA |
| CITY OF SAN JOSE - SAN FRANCISCO, CA | CITY OF SPRINGFIELD DEPT OF - SPRINGFIELD, MO |
| CITY OF SAN JOSE - SAN JOSE, CA | CITY OF ST CLOUD - ST CLOUD, FL |
| CITY OF SAN JUAN CAPISTRANO - SAN JUAN CAPISTRANO, CA | CITY OF ST CLOUD - ST CLOUD, MN |
| CITY OF SAN MARCOS - SAN MARCOS, CA | CITY OF ST JOSEPH - ST JOSEPH, MO |
| CITY OF SAN PABLO - SAN PABLO, CA | CITY OF ST LOUIS PARK - ST LOUIS PARK, MN |
| CITY OF SANDY SPRINGS REVENUE - SANDY SPRINGS, GA | CITY OF ST MATTHEWS - LOUISVILLE, KY |
| CITY OF SANFORD - SANFORD, NC | CITY OF ST PETERS - SAINT PETERS, MO |
| CITY OF SANTA CLARA - SANTA CLARA, CA | CITY OF STARKVILLE - STARKVILLE, MS |
| CITY OF SANTA FE SPRINGS - SANTA FE SPRINGS, CA | CITY OF STATESVILLE - STATESVILLE, NC |
| CITY OF SARALAND - SARALAND, AL | CITY OF STAUNTON VIRGINIA - STAUNTON, VA |
| CITY OF SARASOTA - SARASOTA, FL | CITY OF STERLING HEIGHTS - DETROIT, MI |
| CITY OF SAVANNAH - SAVANNAH, GA | CITY OF STOCKBRIDGE - STOCKBRIDGE, GA |
| CITY OF SCOTTSDALE - SCOTTSDALE, AZ | CITY OF STONECREST - LIVONIA, GA |
| CITY OF SEARCY - SEARCY, AR | CITY OF STUART - STUART, FL |
| CITY OF SEDALIA - SEDALIA, MO | CITY OF SUGAR HILL - SUGAR HILL, GA |
| CITY OF SELMA - SELMA, AL | CITY OF SUGAR LAND - SUGAR LANE, TX |
| CITY OF SEMINOLE - SEMINOLE, FL | CITY OF SUNRISE - SUNRISE, FL |
| CITY OF SENECA - SENECA, SC | CITY OF SURPRISE - SURPRISE, AZ |
| CITY OF SEVIERVILLE TAX - SEVIERVILLE, TN | CITY OF SYLACAUGA - SYLACAUGA, AL |
| CITY OF SHAWNEE - SHAWNEE, KS | CITY OF TALLAHASSEE - TALLAHASSEE, FL |
| CITY OF SHEBOYGAN - SHEBOYGAN, WI | CITY OF TAMPA - TAMPA, FL |
| | CITY OF TARPON SPRINGS - TARPON SPRINGS, FL |

**Schedule 1**

| | |
|---|---|
| CITY OF TEMECULA - TEMECULA, CA | CITY OF WENATCHEE - WENATCHEE, WA |
| CITY OF TEMPE - TEMPE, AZ | CITY OF WESLACO - WESLACO, TX |
| CITY OF TEMPE TAX - PHOENIX, AZ | CITY OF WEST ALLIS - WEST ALLIS, WI |
| CITY OF TERRELL - TERRELL, TX | CITY OF WEST BEUCHEL - LOUISVILLE, KY |
| CITY OF TEXARKANA TEXAS - TEXARKANA, TX | CITY OF WEST JORDAN - WEST JORDAN, UT |
| CITY OF THOMASVILLE TAX DEPT - THOMASVILLE, GA | CITY OF WEST MINSTER - WESTMINSTER, CA |
| CITY OF THOMSON - THOMSON, GA | CITY OF WEST MONROE - WEST MONROE, LA |
| CITY OF THORNTON - THORNTON, CO | CITY OF WEST SACRAMENTO - WEST SACRAMENTO, CA |
| CITY OF TIFFIN - TIFFIN, OH | CITY OF WESTFIELD - WESTFIELD, MA |
| CITY OF TIFTON - TIFTON, GA | CITY OF WESTLAND - DETROIT, MI |
| CITY OF TORRANCE - TORRANCE, CA | CITY OF WESTMINSTER - DENVER, CO |
| CITY OF TROTWOOD - TROTWOOD, OH | CITY OF WESTMINSTER - WESTMINSTER, MD |
| CITY OF TROY - TROY, AL | CITY OF WHEAT RIDGE - WHEAT RIDGE, CO |
| CITY OF TUCSON - TUCSON, AZ | CITY OF WHITE BEAR LAKE - SAINT PAUL, MN |
| CITY OF TULARE - TULARE, CA | CITY OF WHITEVILLE - WHITEVILLE, NC |
| CITY OF TULSA DEPT OF FINANCE - TULSA, OK | CITY OF WHITTIER PUBLIC SERVIC - WHITTIER, CA |
| CITY OF TUPELO - TUPELO, MS | CITY OF WICHITA - WICHITA, KS |
| CITY OF TURLOCK - TURLOCK, CA | CITY OF WICKLIFFE - WICKLIFFE, OH |
| CITY OF TUSTIN - TUSTIN, CA | CITY OF WINDCREST - SAN ANTONIO, TX |
| CITY OF UNION CITY - UNION CITY, GA | CITY OF WOODSTOCK - WOODSTOCK, GA |
| CITY OF UNION CITY - UNION CITY, TN | CITY OF WORCESTER - WORCESTER, MA |
| CITY OF UPLAND - FRESNO, CA | CITY OF XENIA - XENIA, OH |
| CITY OF VALLEJO - VALLEJO, CA | CITY OF YUBA - YUBA CITY, CA |
| CITY OF VANCOUVER WASHINGTON - VANCOUVER, WA | CITY OF YUCAIPA - YUCAIPA, CA |
| CITY OF VENICE - VENICE, FL | CITY RECORDER - MC MINNVILLE, TN |
| CITY OF VENTURA - VENTURA, CA | CITY TAX COLLECTOR - CLEVELAND, TN |
| CITY OF VICKSBURG - VICKSBURG, MS | CITY TAX COLLECTOR - DECHERD, TN |
| CITY OF VICTORVILLE - VICTORVILLE, CA | CITY TREASURER - FREDERICKSBURG, VA |
| CITY OF VIENNA - VIENNA, WV | CITY TREASURER - HAMPTON, VA |
| CITY OF VIRGINIA BEACH TREAS - VIRGINIA BEACH, VA | CITY TREASURER - LOUISVILLE, KY |
| CITY OF VISALIA - VISALIA, CA | CITY TREASURER - MANITOWOC, WI |
| CITY OF VISTA - VISTA, CA | CITY TREASURER - WAYNESBORO, VA |
| CITY OF WARNER ROBINS - WARNER ROBINS, GA | CITY/COUNTY OF MOBILE - BIRMINGHAM, AL |
| CITY OF WARWICK - WARWICK, RI | CLACKAMAS CO TAX COLLECTOR - PORTLAND, OR |
| CITY OF WARWICK-TAX - BOSTON, MA | CLALLAM COUNTY TREASURER - PORT ANGELES, WA |
| CITY OF WATERBURY - WATERBURY, CT | CLAREMONT CITY HEALTH DEPT - CLAREMONT, NH |
| CITY OF WAXAHACHIE - WAXAHACHIE, TX | |
| CITY OF WAYCROSS - WAYCROSS, GA | CLARK COUNTY - SEATTLE, WA |
| CITY OF WAYNESBORO - PARK, VA | CLARK COUNTY ASSESSOR - LAS VEGAS, NV |
| CITY OF WEATHERFORD - WEATHERFORD, TX | CLARK COUNTY CLERK - LAS VEGAS, NV |
| CITY OF WEBSTER - WEBSTER, TX | CLARK COUNTY DEPT OF BUSINESS - LAS VEGAS, NV |
| CITY OF WEBSTER GROVES - WEBSTER GROVES, MO | |

**Schedule 1**

| | |
|---|---|
| CLARK COUNTY HEALTH DEPT - VANCOUVER, WA | COLLECTOR OF TAXES WALLINGFORD - WALLINGFORD, CT |
| CLARKE COUNTY TAX COMMISSIONER - ATHENS, GA | COLLEGE TWNSP MUNICIPAL OFFICE - STATE COLLEGE, PA |
| CLAY COUNTY COLLECTOR - LIBERTY, MO | COLLIER COUNTY TAX COLLECTOR - NAPLES, FL |
| CLAY COUNTY TAX ASSESSOR-COLLECTOR - GREEN COVE SPRINGS, FL | COLLIN COUNTY TAX ASSESSOR COL - MCKINNEY, TX |
| CLAYTON COUNTY - ATLANTA, GA | COLONIAL HEIGHTS CIRCUIT COURT - COLONIAL HEIGHTS, VA |
| CLEAR CREEK ISD TAX OFFICE - DALLAS, TX | COLONY - THE COLONY, TX |
| CLERK OF CIRCIUT COURT - FREDERICK, MD | COLORADO DEPT OF AGRICULTURE - DENVER, CO |
| CLERK OF CIRCUIT COURT - EASTON, MD | COLORADO DEPT OF AGRICUTURE - BROOMFIELD, CO |
| CLERK OF CIRCUIT COURT - ELKTON, MD | COLORADO DEPT OF REVENUE - DENVER, CO |
| CLERK OF CIRCUIT COURT - MANASSAS, VA | COLORADO DEPT OF REVENUE - LAKEWOOD, CO |
| CLERK OF CIRCUIT COURT - PRINCE FREDERICK, MD | COLORADO STATE TREASURER - DENVER, CO |
| CLERK OF CIRCUIT COURT - SALEM, VA | COLQUITT COUNTY TAX COMMISSION - MOULTRIE, GA |
| CLERK OF CIRCUIT COURT - TOWSON, MD | COLUMBIA CITY TAX COLLECTOR - COLUMBIA, TN |
| CLERK OF CIRCUIT COURT FOR - CENTREVILLE, MD | COLUMBIA COUNTY CLERK OF COURTS - EVANS, GA |
| CLERK OF SUPERIOR COURT - WAYNESBORO, GA | COLUMBIA COUNTY TAX COLLECTOR - LAKE CITY, FL |
| CLERK OF THE COURT - ANNAPOLIS, MD | COLUMBIA COUNTY TAX COMMISSIONER - EVANS, GA |
| CLERK'S OFFICE - HARRISONBURG, VA | COLUMBIA TOWNSHIP JEDZ TAX DEPT - CINCINNATI, OH |
| CLEVELAND COUNTY TAX COLLECTOR - SHELBY, NC | COLUMBIANA COUNTY HEALTH DEPT. - LISBON, OH |
| CLEVELAND COUNTY TREASURER - NORMAN, OK | COLUMBUS BAR ASSOCIATION - COLUMBUS, OH |
| CLIA LABORATORY PROGRAM - PORTLAND, OR | COLUMBUS CITY TREASURER - COLUMBUS, OH |
| CLIFTON HEALTH DEPARTMENT - CLIFTON, NJ | COLUMBUS COUNTY TAX ADMN. - WHITEVILLE, NC |
| CLINTON CITY TAX COLLECTOR - CLINTON, TN | COLUMBUS LAW LIBRARY ASSOC - COLUMBUS, OH |
| COBB COUNTY TAX COLLECTOR - MARIETTA, GA | COMAL COUNTY TAX ASSESSOR-COLLECTOR - SAN ANTONIO, TX |
| COCHISE COUNTY HEALTH DEPARTMENT - WILCOX, AZ | COMANCHE CO TREASURER - LAWTON, OK |
| COCHISE COUNTY TREASURER - BISBEE, AZ | COMANCHE COUNTY HEALTH DEPT - LAWTON, OK |
| COCKE COUNTY TRUSTEE - NEWPORT, TN | COMDISCO INC - DES PLAINES, IL |
| COCONINO COUNTY DEPT OF HEALTH SVCS - FLAGSTAFF, AZ | COMMERCE TOWNSHIP TREASURER - DETROIT, MI |
| COCONINO COUNTY TREASURER - FLAGSTAFF, AZ | COMMISSION OF REVENUE - CHESAPEAKE, VA |
| COFFEE COUNTY REVENUE COMM - ELBA, AL | COMMISSIONER OF INSURANCE - BATON ROUGE, LA |
| COFFEE COUNTY TAX COMMISSIONER - DOUGLAS, GA | COMMISSIONER OF REVENUE - DANVILLE, VA |
| COFFEE COUNTY TRUSTEE - MANCHESTER, TN | COMMISSIONER OF REVENUE - HARTFORD, CT |
| COLBERT CO OF PROBATE - TUSCUMBIA, AL | |
| COLBERT COUNTY - MUSCLE SHOALS, AL | |
| COLBERT COUNTY REVENUE COMM - TUSCUMBIA, AL | |
| COLE COUNTY TAX COLLECTOR - JEFFERSON CITY, MO | |
| COLLECTOR OF REVENUE - CAMDENTON, MO | |
| COLLECTOR OF REVENUE - SAINT LOUIS, MO | |

**Schedule 1**

| | |
|---|---|
| COMMISSIONER OF REVENUE - WILLIAMSBURG, VA | CORSICANA ISD TAX OFFICE - CORSICANA, TX |
| COMMISSIONER OF THE REVENUE - CHARLOTTESVILLE, VA | CORSICANA-NAVARRO COUNTY - CORSICANA, TX |
| COMMISSIONER OF THE REVENUE - COLONIAL HEIGHTS, VA | COSHOCTON PUBLIC HEALTH DISTRICT - COSHOCTON, OH |
| COMMISSIONER OF THE REVENUE - LEESBURG, VA | COUNTY CLERK - RIVERSIDE, CA |
| COMMONWEALTH CODE INSPECTION - CHAMBERSBURG, PA | COUNTY CLERK - SINTON, TX |
| COMMONWEALTH OF MASSACHUSETTS - BOSTON, MA | COUNTY CLERK GUADALUPE COUNTY - SEGUIN, TX |
| COMMONWEALTH OF MASSACHUSETTS - DANVERS, MA | COUNTY CLERK'S OFFICE - LAS VEGAS, NV |
| COMMONWEALTH OF PENNSYLVANIA - HARRISBURG, PA | COUNTY OF ALBEMARLE - CHARLOTTESVILLE, VA |
| COMMONWEALTH OF PENNSYLVANIA - PHILADELPHIA, PA | COUNTY OF BEXAR - SAN ANTONIO, TX |
| COMMONWEALTH OF VIRGINIA - RICHMOND, VA | COUNTY OF BUTTE WEIGHTS & MEAS - OROVILLE, CA |
| COMPTROLLER OF FLORIDA - TALLAHASSEE, FL | COUNTY OF CHARLESTON - CHARLESTON, SC |
| COMPTROLLER OF THE TREASURY - ANNAPOLIS, MD | COUNTY OF DELAWARE WEIGHTS & - MEDIA, PA |
| CONESTOGA VALLEY SCHOOL - LANCASTER, PA | COUNTY OF DURHAM - DURHAM, NC |
| CONNECTICUT DEPT OF REVENUE - HARTFORD, CT | COUNTY OF FAIRFAX - FAIRFAX, VA |
| CONNECTICUT SECRETARY OF STATE - HARTFORD, CT | COUNTY OF FAIRFAX OFFICE OF FINANCE - FAIRFAX, VA |
| CONTRA COSTA COUNTY - CONCORD, CA | COUNTY OF FRESNO - FRESNO, CA |
| CONTRA COSTA COUNTY TAX COLLEC - SAN FRANCISCO, CA | COUNTY OF HANOVER - RICHMOND, VA |
| CONTRA COSTA COUNTY TAX COLLECTOR - LOS ANGELES, CA | COUNTY OF KERN - BAKERSFIELD, CA |
| | COUNTY OF LEXINGTON - CHARLOTTE, NC |
| CONTRA COSTA COUNTY TREASURER - MARTINEZ, CA | COUNTY OF LEXINGTON - LEXINGTON, SC |
| CONTRA COSTA HEALTH SERVICES - MARTINEZ, CA | COUNTY OF LOS ANGELES - LOS ANGELES, CA |
| | COUNTY OF LOS ANGELES - NORWALK, CA |
| CONTROLLER ANNE ARUNDEL CO - ANNAPOLIS, MD | COUNTY OF LOS ANGELES - SOUTH GATE, CA |
| COOK COUNTY DEPT OF PUBLIC HEALTH - BRIDGEVIEW, IL | COUNTY OF LOS ANGELES TAX COLL - LOS ANGELES, CA |
| COOK COUNTY TREASURER - CHICAGO, IL | COUNTY OF LOUDOUN - LEESBURG, VA |
| COOKE CO. APPRAISAL DISTRICT - GAINESVILLE, TX | COUNTY OF MADERA - MADERA, CA |
| | COUNTY OF MARIN - NOVATO, CA |
| COOKE COUNTY TAX DEPT - GAINESVILLE, TX | COUNTY OF MARIN - SAN RAFAEL, CA |
| COOKEVILLE CITY TAX COLLECTOR - COOKEVILLE, TN | COUNTY OF MENDOCINO - UKIAH, CA |
| | COUNTY OF MERCED - MERCED, CA |
| COOS COUNTY TAX OFFICE - COQUILLE, OR | COUNTY OF MOBILE - MOBILE, AL |
| CORBIN CITY TAX COLLECTOR - CORBIN, KY | COUNTY OF MONTEREY - SALINAS, CA |
| CORPORATIONS DIVISION - BATON ROUGE, LA | COUNTY OF ORANGE - SANTA ANA, CA |
| CORPUS CHRISTI-NUECES COUNTY - CORPUS CHRISTI, TX | COUNTY OF RICHMOND - CHARLOTTE, NC |
| | COUNTY OF RIVERSIDE - RIVERSIDE, CA |
| | COUNTY OF ROCKBRIDGE - LEXINGTON, VA |
| | COUNTY OF SACRAMENTO - RANCH CORDOVA, CA |
| | COUNTY OF SACRAMENTO - SACRAMENTO, CA |
| | COUNTY OF SACRAMENTO EMD - MATHER, CA |

**Schedule 1**

| | |
|---|---|
| COUNTY OF SAN BERNARDINO - SAN BERNARDINO, CA | DARKE COUNTY HEALTH DEPT - GREENVILLE, OH |
| COUNTY OF SAN DIEGO - SAN DIEGO, CA | DARLINGTON COUNTY TREASURER - DARLINGTON, SC |
| COUNTY OF SAN JOAQUIN - STOCKTON, CA | DATCP - MILWAUKEE, WI |
| COUNTY OF SAN LUIS OBISPO - SAN LUIS OBISPO, CA | DAVIDSON COUNTY CLERK - NASHVILLE, TN |
| COUNTY OF SANTA BARBARA - SANTA BARBARA, CA | DAVIDSON COUNTY TAX COLLECTOR - LEXINGTON, NC |
| COUNTY OF SANTA CLARA - SAN JOSE, CA | DAVIE COUNTY TAX COLLECTOR - MOCKSVILLE, NC |
| COUNTY OF SEIVER - SEVIERVILLE, TN | DAVIESS COUNTY SHERIFF - OWENSBORO, KY |
| COUNTY OF TULARE - VISALIA, CA | DAVIS COUNTY ASSESOR - FARMINGTON, UT |
| COUNTY OF VENTURA - VENTURA, CA | DAWSON CLERK OF SUPERIOR COURT - DAWSONVILLE, GA |
| COUNTY OF VENTURA DEPARTMENTS - CARMARILLO, CA | DAWSON COUNTY BUSINESS LICENSE - DAWSONVILLE, GA |
| COUNTY OF VOLUSIA - JACKSONVILLE, FL | DC TREASURER - WASHINGTON, DC |
| COUNTY OF VOLUSIA - TAMPA, FL | DEARBORN CITY TREASURER (WAYNE) - LANSING, MI |
| COUNTY OF VOLUSIA FINANCIAL - DAYTONA BEACH, FL | DEARBORN OCUNTY TREASURER - LAWRENCEBURG, IN |
| COUNTY OF YORK - BALTIMORE, MD | DEER PARK ISD TAX OFFICE - DEER PARK, TX |
| COUNTY OF YORK - YORKTOWN, VA | DEFIANCE COUNTY AUDITOR - DEFIANCE, OH |
| COUNTY TREASURER - OLATHE, KS | DEFIANCE COUNTY HEALTH DEPT - DEFIANCE, OH |
| COWETA COUNTY TAX COLLECTOR - NEWNAN, GA | DEKALB COUNTY TAX COMMISSION - ATLANTA`, GA |
| COWLITZ COUNTY TREASURER - KELSO, WA | DEL ROSARIO SHIRLEY - TAMPA, FL |
| CRAIGHEAD COUNTY COLLECTOR - JONESBORO, AR | DELAWARE COUNTY AUDITOR - DELAWARE, OH |
| CRAVEN COUNTY TAX COLLECTOR - NEW BERN, NC | DELAWARE COUNTY HEALTH DEPT - MUNCIE, IN |
| CRAWFORD CO HEALTH DEPARTMENT - BUCYRUS, OH | DELAWARE COUNTY TREASURER - DELAWARE, OH |
| CROSSVILLE CITY TAX COLLECTOR - CROSSVILLE, TN | DELAWARE COUNTY TREASURER - MUNCIE, IN |
| CT DEPT OF AGRICULTURE - HARTFORD, CT | DELAWARE DEPT OF AGRICULTURE - DOVER, DE |
| CULLMAN COUNTY SALES TAX - CULLMAN, AL | DELAWARE DEPT OF FINANCE - WILMINGTON, DE |
| CULPEPER COUNTY TREASURER - CULPEPER, VA | DELAWARE DEPT OF LABOR - PHILADELPHIA, PA |
| CUMBERLAND CNTY DEPT OF HEALTH - MILLVILLE, NJ | DELAWARE DIVISION OF REVENUE - WILMINGTON, DE |
| CUMBERLAND COUNTY TAX COLLECTOR - ATLANTA, GA | DELAWARE GENERAL HEALTH DIST - DELAWARE, OH |
| CURRY COUNTY TREASURER - CLOVIS, NM | DELAWARE STATE ESCHEATOR - WILMINGTON, DE |
| CYPRESS-FAIRBANKS ISD TAX OFFICE - HOUSTON, TX | DELTA TOWNSHIP TREASURER (EATON) - LANSING, MI |
| DADE COUNTY TAX COLLECTOR - MIAMI, FL | DENNIS MUNICIPAL TAX COLLECTOR - MEDFORD, MA |
| DALLAS COUNTY - SELMA, AL | DENTON COUNTY - DENTON, TX |
| DALLAS COUNTY CLERK - DALLAS, TX | DENTON COUNTY CLERK - DENTON, TX |
| DALLAS COUNTY TAX ASSESSOR - DALLAS, TX | DENVER COUNTY TAX COLLECTOR - DENVER, CO |
| DANIEL L CARLTON TREASURER - JENISON, MI | |
| DANVILLE SCHOOLS - DANVILLE, KY | |

**Schedule 1**

DENVER DEPT OF EXCISE & LICENSES - DENVER, CO

DENVER MANAGER OF REVENUE - DENVER, CO

DEPARTMEMENT OF CONSERVATION - SACRAMENTO, CA

DEPARTMENT OF AGRICULTURE - HARTFORD, CT

DEPARTMENT OF HOUSING - FRANKFORT, KY

DEPARTMENT OF LABOR&INDUSTRY - HARRISBURG, PA

DEPARTMENT OF REVENUE - ATLANTA, GA

DEPARTMENT OF REVENUE - HELENA, MT

DEPARTMENT OF STATE - DENVER, CO

DEPARTMENT OF STATE - HARRISBURG, PA

DEPARTMENT OF STATE - TALLAHASSEE, FL

DEPARTMENT OF TAX AND REVENUE - CHARLESTON, WV

DEPT OF AGRICULTURE - AUGUSTA, ME

DEPT OF ALCHOLIC BEV CONTROL - SACRAMENTO, CA

DEPT OF FINANCE & ADMIN - LITTLE ROCK, AR

DEPT OF FINANCIAL INSTITUTIONS - MILWAUKEE, WI

DEPT OF INSPECTIONS & APPEALS - DES MOINES, IA

DEPT OF INSURANCE & STATE - TALLAHASSEE, FL

DEPT OF LABOR & TRAINING - CRANSTON, RI

DEPT OF PLANT INDUSTRY - PENDLETON, SC

DEPT OF REVENUE SERVICES - HARTFORD, CT

DESCHUTES COUNTY TAX COLLECTOR - BEND, OR

DESOTO COUNTY TAX COLLECTOR - HERNANDO, MS

DESOTO HEALTH DEPARTMENT - DESOTO, TX

DHH/OPH SANITARIAN SERVICES - NEW ORLEANS, LA

DICKSON CITY TAX COLLECTOR - DICKSON, TN

DICKSON COUNTY CLERK - DICKSON, TN

DICKSON COUNTY TRUSTEE - CHARLOTTE, TN

DIR OF TAXATION - TOPEKA, KS

DIRECTOR OF FINANCE - MADISONVILLE, KY

DISTRICT COURT 12-1-01 - HARRISBURG, PA

DIV OF STATE POLICE RECORDS - WEST TRENTON, NJ

DIVISION OF OCCUPATIONAL SAFETY - SAN BERNARDINO, CA

DIVISION OF PUBLIC HEALTH - INDIANAPOLIS, IN

DIVISION OF REGULATORY SVCS - LEXINGTON, KY

DIVISION OF REVENUE - LEXINGTON, KY

DIVISION OF STATE LANDS - SALEM, OR

DIVISION OF TAXATION RHODE IS - PROVIDENCE, RI

DON WILKINSON AGENCY INC - BERWICK, PA

DON WILKINSON AGENCY INC - KINGSTON, PA

DONA ANA COUNTY TREASURER - LAS CRUCES, NM

DORCHESTER COUNTY TREASURER - ATLANTA, GA

DORCHESTER COUNTY TREASURER - SAINT GEORGE, SC

DOUGLAS COUNTY TAX COLLECTOR - MEDFORD, OR

DOUGLAS COUNTY TAX COMMISSION - DOUGLASVILLE, GA

DOUGLAS COUNTY TREASURER - CASTLE ROCK, CO

DOUGLAS COUNTY TREASURER - OMAHA, NE

DOVER HEALTH DEPARTMENT - DOVER, NJ

DUBOIS COUNTY TREASURER - JASPER, IN

DURHAM COUNTY REGISTER OF DEEDS - DURHAM, NC

DURHAM COUNTY TAX COLLECTOR - CHARLOTTE, NC

DUVAL COUNTY TAX ASSESSOR-COLLECTOR - JACKSONVILLE, FL

DYERSBURG CITY RECORDER - DYERSBURG, TN

DYERSBURG CITY TAX COLLECTOR - DYERSBURG, TN

EARL BULLOCK DALLAS CO CLERK - DALLAS, TX

EARNED INCOME TAX OFFICER - SOMERSET, PA

EAST HARTFORD TOWN TAX COLLECTOR - HARTFORD, CT

EAST HAVEN TAX COLLECTOR - EAST HAVEN, CT

EAST PIKELAND TOWNSHIP - KIMBERTON, PA

EAST STROUDSBURG BOROUGH - EAST STROUDSBURG, PA

EASTON TOWN TAX COLLECTOR (TALBOT) - EASTON, MD

EASTPOINTE CITY TREASURER (MACOMB) - EASTPOINTE, MI

ECTOR COUNTY APPRAISAL DIST - ODESSA, TX

ECTOR COUNTY CLERK - ODESSA, TX

EDDY COUNTY TAX COLLECTOR - CARLSBAD, NM

EGG HARBOR TOWNSHIP - EGG HARBOR TOWNSHIP, NJ

EL DORADO CO. RECORDER/CLERK - PLACERVILLE, CA

**Schedule 1**

| | |
|---|---|
| EL DORADO COUNTY - PLACERVILLE, CA | FAYETTE COUNTY TAX COLLECTOR - LEXINGTON, KY |
| EL DORADO COUNTY TAX COLLECTOR - PLACERVILLE, CA | FAYETTE COUNTY TAX COMMISSIONER - FAYETTEVILLE, GA |
| EL DORADO ENVIRONMENTAL MGMT - PLACERVILLE, CA | FENNELL CONTAINER COMPANY - NORTH CHARLESTON, SC |
| EL PASO COUNTY COLORADO - COLORADO SPRINGS, CO | FINANCIAL CREDIT NETWORK - VISALIA, CA |
| EL PASO COUNTY DEPT. OF HEALTH & - COLORADO SPRINGS, CO | FINDLAY CITY HEALTH DEPT. - FINDLAY, OH |
| EL PASO TAX ASSESSOR-COLLECTOR - EL PASO, TX | FLINT TOWNSHIP TREASURER (GENESEE) - DETROIT, MI |
| ELKHART COUNTY HEALTH DEPT - GOSHEN, IN | FLORENCE COUNTY TREASURER - FLORENCE, SC |
| ELKHART COUNTY TREASURER - GOSHEN, IN | FLORIDA DEPARTMENT OF STATE - TALLAHASSEE, FL |
| ELKIN CITY TAX COLLECTOR - ELKIN, NC | FLORIDA DEPARTMENT REVENUE - TALLAHASSEE, FL |
| ELLIOT TRADING LIMITED - AURORA, ON | FLORIDA DEPT OF AGR AND CONSUMER - TALLAHASSEE, FL |
| ELLIS COUNTY CLERK - WAXAHACHIE, TX | FLORIDA DEPT OF AGRICULTURE - TALLAHASSEE, FL |
| ELLIS COUNTY TAX ASSESSOR-COLLECTOR - WAXAHACHIE, TX | FLORIDA DEPT OF FINANCIAL SVC - TALLAHASSEE, FL |
| ELYRIA CITY HEALTH DEPT - ELYRIA, OH | FLOYD COUNTY SHERIFF - PRESTONSBURG, KY |
| EMPLOYMENT DEVELOPMENT DEPT - SACRAMENTO, CA | FLOYD COUNTY TAX COLLECTOR - ROME, GA |
| EMPLOYMENT SECURITY DEPT - SEATTLE, WA | FLOYD COUNTY TREASURER - EVANSVILLE, IN |
| ENCORP PACIFIC (CANADA) - BURNABY, BC | FOND DU LAC CITY COLLECTOR (FOND DU LAC) - FOND DU LAC, WI |
| ENVIRONMENTAL HEALTH FUND - PITTSBURGH, PA | FOND DU LAC CO HEALTH DEPT - FOND DU LAC, WI |
| EPRA - TRURO, NS | FOOD AND DRUG ADMINISTRATION - ST LOUIS, MO |
| ERATH COUNTY TAX ASSESSOR-COLLECTOR - STEPHENVILLE, TX | FORREST CO TAX COLLECTOR - HATTIESBURG, MS |
| ERIE COUNTY COMPTROLLERS - BUFFALO, NY | FORSYTH CO BUSINESS LICENSE - CUMMING, GA |
| ERIE COUNTY COMPTROLLERS - CHEEKTOWAGA, NY | FORSYTH CO TAX COMMISSIONER - CUMMING, GA |
| ERIE COUNTY HEALTH DEPT - SANDUSKY, OH | FORSYTH COUNTY TAX COLLECTOR - WINSTON-SALEM, NC |
| ESCAMBIA COUNTY TAX COLLECTOR - PENSACOLA, FL | FORT BEND COUNTY TAX ASSESSOR-COLLECTOR - HOUSTON, TX |
| ETOWAH COUNTY SALES & USE TAX - HARTSELLE, AL | FOUNTAINHEAD MUD (HARRIS) - HOUSTON, TX |
| EXTENSION DESK OF KANSAS CUSTOMER - TOPEKA, KS | FRANCHISE TAX BOARD - SACRAMENTO, CA |
| FAIRFIELD DEPT OF HEALTH - LANCASTER, OH | FRANKILN COUNTY TRUSTEE - WINCHESTER, TN |
| FANNIN COUNTY APPRAISAL DISTRICT - BONHAM, TX | FRANKLIN COUNTY AUDITOR - COLUMBUS, OH |
| FARGO CASS PUBLIC HEALTH - FARGO, ND | FRANKLIN COUNTY CLERK - FRANKFORT, KY |
| FAULKNER COUNTY TAX COLLECTORQ - CONWAY, AR | FRANKLIN COUNTY CLERK - WINCHESTER, TN |
| FAYETTE COUNTY HEALTH DEPT - FAYETTEVILLE, WV | FRANKLIN COUNTY TAX COLLECTOR - FRANKFORT, KY |
| FAYETTE COUNTY HEALTH DEPT - WASHINGTON COURT HOUSE, OH | FRANKLIN COUNTY TAX COLLECTOR - UNION, MO |
| FAYETTE COUNTY TAX COLLECTOR - FAYETTEVILLE, WV | |

**Schedule 1**

| | |
|---|---|
| FRANKLIN MUNICIPAL TAX COLLECTOR - MEDFORD, MA | GEORGIADIS DEBRA - CAMPBELL, OH |
| FREDERICK COUNTY HEALTH DEPT - FREDERICK, DE | GIBSON COUNTY RECORDER - PRINCETON, IN |
| FRENCHTOWN TOWNSHIP TREASURER (MONROE) - MONROE, MI | GILA COUNTY DIVISION OF HEALTH - PAYSON, AZ |
| FRESNO COUNTY CLERK - FRESNO, CA | GILA COUNTY TREASURER - GLOBE, AZ |
| FRESNO COUNTY TAX COLLECTOR - FRESNO, CA | GK SKAGGS - IRVINE, CA |
| FRESNO COUNTY TREASURER - FRESNO, CA | GLASSBORO ECONOMIC DEVELOPMENT - GLASSBORO, NJ |
| FRISCO DEVELOPMENT SERVICES - FRISCO, TX | GLICK & GLICK - ROCKWALL, TX |
| FRISCO ISD - FRISCO, TX | GLOUCESTER COUNTY DEPT OF HEALTH - SEWELL, NJ |
| FRONT ROYAL TOWN TAX COLLECTOR - FRONT ROYAL, VA | GLOUCESTER COUNTY TAX COLLECTOR - GLOUCESTER, VA |
| FRUITLAND CITY TAX COLLECTOR (WICOMICO) - FRUITLAND, MD | GLYNN COUNTY - BRUNSWICK, GA |
| FULTON COUNTY CLERK - ATLANTA, GA | GOOSE CREEK CISD TAX OFFICE - BAYTOWN, TX |
| FULTON COUNTY TAX COMMISSIONER - ATLANTA, GA | GRAFTON VILLAGE TREASURER - GRAFTON, WI |
| FULTON COUNTY TREASURER - WAUSEON, OH | GRAND RAPIDS TWP TREASURER - GRAND RAPIDS, MI |
| GA DEPT OF REVENUE - ATLANTA, GA | GRANT COUNTY HEALTH DEPT - MARION, IN |
| GAINESVILLE CITY TAX COLLECTOR - GAINESVILLE, GA | GRANT COUNTY HEALTH DISTRICT - MOSES LAKE, WA |
| GALLENA PARK ISD TAX COLLECTOR - GALENA PARK, TX | GRANT COUNTY TAX COLLECTOR - EPHRATA, WA |
| GALLIA COUNTY HEALTH DEPT - GALLIPOLIS, OH | GRAPEVINE COLLEYVILLE TAX OFFICE - GRAPEVINE, TX |
| GALVESTON COUNTY TAX OFFICE - GALVESTON, TX | GRAVES COUNTY SHERIFF - MAYFIELD, KY |
| GARDNER MUNICIPAL TAX COLLECTOR - GARDNER, MA | GRAYSON COUNTY HEALTH DEPT - DENISON, TX |
| GARFIELD COUNTY HEALTH DEPT - ENID, OK | GREEN BAY CITY COLLECTOR (BROWN) - GREEN BAY, WI |
| GARFIELD COUNTY TREASURER - ENID, OK | GREENE COUNTY COLLECTOR OF REVENUE - SPRINGFIELD, MO |
| GARFIELD TOWNSHIP TREASURER (GRAND TRAVERSE) - TRAVERSE CITY, MI | GREENE COUNTY COMBINED HEALTH - XENIA, OH |
| GARLAND COUNTY - HOT SPRINGS, AR | GREENE COUNTY TRUSTEE - GREENEVILLE, TN |
| GARLAND ISD TAX OFFICE - GARLAND, TX | GREENEVILLE CITY TAX COLLECTOR - GREENEVILLE, TN |
| GASTON COUNTY TAX COLLECTOR - GASTONIA, NC | GREENVILLE COUNTY TAX - COLUMBIA, SC |
| GATEWAY DIST. HEALTH DEPT - OWINGSVILLE, KY | GREGG COUNTY CLERK - LONGVIEW, TX |
| GCDHES - GLOBE, AZ | GREGG COUNTY TAX ASSESSOR-COLLECTOR - LONGVIEW, TX |
| GEAUGA COUNTY AUDITOR - CHARDON, OH | GROSS INCOME TAX (NEW JERSEY) - TRENTON, NJ |
| GEN TREASURER STATE OF RI - PROVIDENCE, RI | GUADALUPE COUNTY ASSESSOR/COLL - SEGUIN, TX |
| GENOA TOWNSHIP - BRIGHTON, MI | GUERNSEY CO GEN HEALTH DIST - CAMBRIDGE, OH |
| GEORGETOWN CITY TAX COLLECTOR - GEORGETOWN, KY | GUERNSEY COUNTY AUDITOR - CAMBRIDGE, OH |
| GEORGETOWN COUNTY TREASURER - COLUMBIA, SC | GUILFORD COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| GEORGETOWN SCOTT COUNTY - GEORGETOWN, KY | |
| GEORGIA DEPT OF AGRICULTURE - ATLANTA, GA | |

**Schedule 1**

| | |
|---|---|
| GWINNET COUNTY LICENSING & REV - LAWRENCEVILLE, GA | HARRIS COUNTY M.U.D. # 102 - FRIENDSWOOD, TX |
| GWINNETT COUNTY TAX COMMISSIONER - LAWRENCEVILLE, GA | HARRIS COUNTY MUD #285 - HOUSTON, TX |
| HAB BPT - LEHIGH VALLEY, PA | HARRIS COUNTY MUD #81 (HARRIS) - HOUSTON, TX |
| HAB-BPT - BANGOR, PA | HARRIS COUNTY TAX ASSESSOR-COLLECTO - HOUSTON, TX |
| HABERSHAM COUNTY CLERK - CLARKESVILLE, GA | HARRISON CAD - MARSHALL, TX |
| HAGERSTOWN CITY TAX COLLECTOR - HAGERSTOWN, MD | HARRISON CLARKSBURG HEALTH DEP - CLARKSBURG, WV |
| HALIFAX COUNTY TAX COLLECTOR - HALIFAX, NC | HARRISON COUNTY KY - CYNTHIANA, KY |
| HALL COUNTY BUILDING INSPTN - GAINESVILLE, GA | HARRISON COUNTY SHERIFF - CLARKSBURG, WV |
| HALL COUNTY TAX COLLECTOR - GAINESVILLE, GA | HARRISON COUNTY TAX - CYNTHIANA, KY |
| HAMBLEN COUNTY TAX COLLECTOR - MORRISTOWN, TN | HARRISON COUNTY TAX COLLECTOR - GULFPORT, MS |
| HAMILTON COUNTY AUDITOR - CINCINNATI, OH | HARRISON COUNTY TAX OFFICE - MARSHALL, TX |
| HAMILTON COUNTY CLERK - CHATTANOOGA, TN | HARRISON FIRE DEPARTMENT - HARRISON, AR |
| HAMILTON COUNTY TREASURER - NOBLESVILLE, IN | HAWAII DEPT OF TAXATION - HONOLULU, HI |
| HAMILTON COUNTY TRUSTEE - CHATTANOOGA, TN | HAWAII STATE TAX COLLECTOR - HONOLULU, HI |
| HAMILTON TWP DIV. OF HEALTH - TRENTON, NJ | HAWKINS COUNTY CLERK - ROGERSVILLE, TN |
| HAMPTON CITY TREASURER - HAMPTON, VA | HAYWOOD COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| HANCOCK COUNTY HEALTH DEPT - GREENFIELD, IN | HAZARD CITY TAX COLLECTOR - HAZARD, KY |
| HANCOCK COUNTY HEALTH DEPT - NEW CUMBERLAND, WV | HC MUD #81 - HOUSTON, TX |
| HANCOCK COUNTY TAX COLLECTOR - NEW CUMBERLAND, WV | HC WCID #109 - HOUSTON, TX |
| HANCOCK COUNTY TREASURER - GREENFIELD, IN | HENDERSON CITY TAX COLLECTOR - HENDERSON, KY |
| HANCOCK PUBLIC HEALTH - FINDLAY, OH | HENDERSON COUNTY TAX COLLECTOR - HENDERSON, KY |
| HARDIN COUNTY AUDITOR - KENTON, OH | HENDRICKS COUNTY HEALTH DEPT - DANVILLE, IN |
| HARDIN COUNTY TAX COLLECTOR - ELIZABETHTOWN, KY | HENDRICKS COUNTY TREASURER - DANVILLE, IN |
| HARFORD COUNTY CLERK OF - BEL AIR, MD | HENDRY COUNTY TAX COLLECTOR - LABELLE, FL |
| HARFORD COUNTY ENVIRONMENTAL HEALTH - BEL AIR, MD | HENNEPIN CO ENVIRONMENTAL HEAL - HOPKINS, MN |
| HARFORD COUNTY GOVERNMENT - BALTIMORE, MD | HENRICO COUNTY TAX COLLECTOR - ATLANTA, GA |
| HARLAN CITY TAX COLLECTOR - HARLAN, KY | HENRY CO TREASURER - NEW CASTLE, IN |
| HARLAN COUNTY HC - HARLAN, KY | HENRY COUNTY HEALTH DEPT. - NEW CASTLE, IN |
| HARNETT CO TAX ADMINISTRATOR - LILLINGTON, NC | HENRY COUNTY RECORDER - NEW CASTLE, IN |
| HARRIS COUNTY - HOUSTON, TX | HENRY COUNTY TAX COLLECTOR - COLLINSVILLE, VA |
| HARRIS COUNTY CLERK - HOUSTON, TX | HENRY COUNTY TAX COMMISSIONER - MCDONOUGH, GA |
| HARRIS COUNTY FWSD - HOUSTON, TX | HERNANDO COUNTY TAX COLLECTOR - BROOKSVILLE, FL |
| | HIDALGO COUNTY CLERK - EDINBURG, TX |
| | HIDALGO COUNTY TAX ASSESSOR-COLLECTOR - EDINBURG, TX |

**Schedule 1**

| | |
|---|---|
| HIDALGO COUNTY TEXAS - EDINBURG, TX | IMPERIAL COUNTY DEPT OF WEIGHT & - EL CENTRO, CA |
| HIGHLAND CO. GEN HEALTH DIST. - HILLSBORO, OH | IMPERIAL COUNTY TAX COLLECTOR - EL CENTRO, CA |
| HIGHLAND COUNTY TREASURER - HILLSBORO, OH | INDIAN RIVER COUNTY TAX COLLECTOR - VERO BEACH, FL |
| HIGHLANDS COUNTY TAX COLLECTOR - SEBRING, FL | INDIANA DEPARTMENT OF REVENUE - INDIANAPOLIS, IN |
| HILLSBOROUGH COUNTY TAX COLLECTOR - TAMPA, FL | INDIANA SECRETARY OF STATE - INDIANAPOLIS, IN |
| HINDS COUNTY TAX COLLECTOR - JACKSON, MS | INDIANA STATE EGG BOARD - WEST LAFAYETTE, IN |
| HINES COUNTY TAX ASSESSOR - JACKSON, MS | INDUSTRIAL DEVELOPMENT BOARD OF - MONTGOMERY, AL |
| HOLLAND TOWNSHIP TREASURER (OTTAWA) - HOLLAND, MI | INTERNAL REVENUE SERVICE - LONG BEACH, CA |
| HOOD COUNTY CHIEF APPRAISER - GRANBURY, TX | INTERNAL REVENUE SERVICE - OGDEN, UT |
| HOPKINS COUNTY HEALTH DEPT - MADISONVILLE, KY | INTERNAL REVENUE SERVICE - WASHINGTON, DC |
| HOPKINS COUNTY SHERIFF - MADISONVILLE, KY | IOWA DEPT OF AGRICULTURE - ANKENY, IA |
| HORRY COUNTY TREASURER - CONWAY, SC | IOWA DEPT OF REVENUE & FINANCE - DES MOINES, IA |
| HOUSATONIC VALLEY HEALTH DISTRICT - SOUTHBURY, CT | IOWA TREASURER OF STATE - DES MOINES, IA |
| HOUSTON COUNTY REVENUE COMMISSIONER - DOTHAN, AL | IREDELL COUNTY REG. OF DEEDS - STATESVILLE, NC |
| HOUSTON COUNTY TAX COMMISSION - WARNER ROBINS, GA | IREDELL COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| HOUSTON I S D TAX COLLECTION - HOUSTON, TX | IRON COUNTY ASSESSOR - PAROWAN, UT |
| HOWARD COUNTY DIRECTOR OF FINANCE - ELLICOTT CITY, MD | IRVING INDEPENDENT SCHOOL DIST - IRVING, TX |
| HOWARD COUNTY HEALTH DEPT - KOKOMO, IN | JACKSON CITY TAX COLLECTOR - JACKSON, TN |
| HOWARD COUNTY TREASURER - FORT WAYNE, IN | JACKSON CO ENV HEALTH DIVISION - GRAIN VALLEY, MO |
| HOWELL COUNTY COLLECTOR - WEST PLAINS, MO | JACKSON CO PAYMENT CENTER - PORTLAND, OR |
| HUMBLE ISD TAX OFFICE - HOUSTON, TX | JACKSON COUNTY COLLECTOR - KANSAS CITY, MO |
| HUNT COUNTY TAX COLLECTOR - GREENVILLE, TX | JACKSON COUNTY HEALTH DEPT - RIPLEY, WV |
| HURON GENERAL HEALTH DISTRICT - NORWALK, OH | JACKSON COUNTY HEALTH DEPT - SEYMOUR, IN |
| IBERIA PARISH SCHOOL BOARD - NEW IBERIA, LA | JACKSON COUNTY HEALTH DEPT. - JACKSON, OH |
| IDAHO DEPT OF EMPLOYMENT - BOISE, ID | JACKSON COUNTY SHERIFF - RIPLEY, WV |
| IDAHO STATE - BOISE, ID | JACKSON COUNTY TAX ASSESSOR-COLLECTOR - MEDFORD, OR |
| IDAHO STATE DEPARTMENT OF - BOISE, ID | JACKSON COUNTY TAX COLLECTOR - MARIANNA, FL |
| IDAHO STATE TAX COMMISSION - BOISE, ID | JASPER COUNTY - CARTHAGE, MO |
| ILLINOIS DEPARTMENT OF REVENUE - SPRINGFIELD, IL | JAY PASCHALL-TURNING POINT - BRANDON, FL |
| ILLINOIS DEPT OF AGRICULTURE - SPRINGFIELD, IL | JEFFERSON COUNTY COLLECTOR - HILLSBORO, MO |
| ILLINOIS STATE TREASURERS OFFICE - SPRINGFIELD, IL | JEFFERSON CO DEPT OF HEALTH ENV - BIRMINGHAM, AL |
| IMPERIAL COUNTY CLERK - EL CENTRO, CA | JEFFERSON CO TREASURER - LOUISVILLE, KY |
| | JEFFERSON COUNTY AL - BIRMINGHAM, AL |

**Schedule 1**

| | |
|---|---|
| JEFFERSON COUNTY CLERK - BEAUMONT, TX | KANSAS DEPARTMENT OF AGRICULTURE - TOPEKA, KS |
| JEFFERSON COUNTY HEALTH DEPT - MADISON, IN | KANSAS DEPARTMENT OF REVENUE - TOPEKA, KS |
| JEFFERSON COUNTY HEALTH DEPT. - HILLSBORO, MO | KANSAS STATE TREASURER - TOPEKA, KS |
| JEFFERSON COUNTY PUBLIC HEALTH - LAKEWOOD, CO | KATY INDEPENDENT SCHOOL DIST - KATY, TX |
| JEFFERSON COUNTY SHERIFF'S OFF - LOUISVILLE, KY | KAUFMAN COUNTY - KAUFMAN, TX |
| JEFFERSON COUNTY TAX COLLECTOR - LOUISVILLE, KY | KAY COUNTY TREASURERS - NEWKIRK, OK |
| JEFFERSON PARISH CLERK OF - NEW ORLEANS, LA | KELLY TOWNSHIP - LEWISBURG, PA |
| JEFFERSON PARISH SHERIFFS OFFICE - GRETNA, LA | KENDALL COUNTY HEALTH DEPT - YORKVILLE, IL |
| JEFFERSON PARISH-BUREAU OF REVENUE & TAXATION - GRETNA, LA | KENOSHA COUNTY HEALTH DEPT - KENOSHA, WI |
| JERSEY CITY DIV OF HEALTH - JERSEY CITY, NJ | KENTON COUNTY TAX COLLECTOR - ERLANGER, KY |
| JESSAMINE CO HEALTH DEPT - NICHOLASVILLE, KY | KENTUCKY AGRICULTURAL - LEXINGTON, KY |
| JESSE WHITE IL SECRETARY STATE - SPRINGFIELD, IL | KENTUCKY DEPT OF AGRICULTURE - FRANKFORT, KY |
| JOHN R AMES CTA - DALLAS, TX | KENTUCKY DEPT OF REVENUE - FRANKFORT, KY |
| JOHNSON COUNTY CLERK - CLEBURNE, TX | KENTUCKY DEPT OF TREASURY - FRANKFORT, KY |
| JOHNSON COUNTY FISCAL COURT - PAINTSVILLE, KY | KENTUCKY STATE TREASURER - FRANKFORT, KY |
| JOHNSON COUNTY HEALTH DISTRICT - PAINTSVILLE, KY | KENTWOOD CITY TREASURER (KENT) - KENTWOOD, MI |
| JOHNSON COUNTY SHERIFF - PAINTSVILLE, KY | KENTWOOD TAX COLLECTOR - KENTWOOD, MI |
| JOHNSON COUNTY TAX ASSESSOR CL - CLEBURNE, TX | KERN COUNTY TREASURER - LOS ANGELES, CA |
| JOHNSON COUNTY TREASURER - INDIANAPOLIS, IN | KERN VALLEY SUN - LAKE ISABELLA, CA |
| JOHNSON COUNTY TREASURER - SHAWNEE MISSION, KS | KERR COUNTY TAX OFFICE - KERRVILLE, TX |
| JOHNSTON CO TAX COLLECTION DPT - CHARLOTTE, NC | KERRVILLE INDEPENDENT SCHOOL - KERRVILLE, TX |
| JONES CO. COLLECTOR - LAUREL, MS | KERSHAW COUNTY TREASURER - CAMDEN, SC |
| JORDAN TAX SERVICES INC - MCMURRAY, PA | KEYSTONE COLLECTIONS GROUP - IRWIN, PA |
| OF PROBATE - CULLMAN, AL | KING COUNTY TREASURY - SEATTLE, WA |
| OF PROBATE - FAIRHOPE, AL | KINGS COUNTY HEALTH DEPT - HANFORD, CA |
| JUDSON ISD TAX OFFICE - LIVE OAK, TX | KINGS COUNTY TAX COLLECTOR - HANFORD, CA |
| KANAWHA CHARLESTON HEALTH - CHARLESTON, WV | KINGSPORT CITY TAX COLLECTOR - KINGSPORT, TN |
| KANAWHA COUNTY SHERIFF - CHARLESTON, WV | KINGSPORT CITY TREASURER - KINGSPORT, TN |
| KANE COUNTY HEALTH DEPT - AURORA, IL | KITSAP COUNTY HEALTY DISTRICT - BREMERTON, WA |
| KANKAKEE COUNTY HEALTH DEPT - KANKAKEE, IL | KITSAP COUNTY TREASURER - PORT ORCHARD, WA |
| KANKAKEE COUNTY TREASURER - BRADLEY, IL | KLAMATH COUNTY TAX COLLECTOR - KLAMATH FALLS, OR |
| KANSAS CITY HEALTH - KANSAS CITY, MO | KNOX COUNTY CLERK - KNOXVILLE, TN |
| | KNOX COUNTY HEALTH DEPARTMENT - GALESBURG, IL |
| | KNOX COUNTY HEALTH DEPT - MOUNT VERNON, OH |
| | KNOX COUNTY HEALTH DEPT - VINCENNES, IN |

**Schedule 1**

| | |
|---|---|
| KNOX COUNTY TAX COLLECTOR - BARBOURVILLE, KY | LANCASTER PUBLIC HEALTH CENTER - LANCASTER, OH |
| KNOX COUNTY TRUSTEE - KNOXVILLE, TN | LANE COUNTY TAX COLLECTOR - EUGENE, OR |
| KNOXVILLE, CITY OF - KNOXVILLE, TN | LARAMIE COUNTY TREASURER - CHEYENNE, WY |
| KOCHVILLE TOWNSHIP OFFICE - SAGINAW, MI | LAREDO ISD TAX OFFICE - LAREDO, TX |
| KOCHVILLE TOWNSHIP TREASURER (SAGINAW) - SAGINAW, MI | LARIMER COUNTY DEPT OF HEALTH - FORT COLLINS, CO |
| KOOTENAI COUNTY SALES TAX DIV - COEUR D ALENE, ID | LARIMER COUNTY TAX COLLECTOR - FORT COLLINS, CO |
| KOSCIUSKO COUNTY - WARSAW, IN | LASALLE COUNTY HEALTH DEPT - OTTAWA, IL |
| KOSCIUSKO COUNTY TREASURER - WARSAW, IN | LAUDERDALE COUNTY REVENUE - FLORENCE, AL |
| KRISTEN M. SCALISE, CPA, CFE - AKRON, OH | LAUDERDALE COUNTY SALES TAX DV - HARTSELLE, AL |
| KS STATE BOARD OF PHARMACY - TOPEKA, KS | LAUDERDALE COUNTY TAX COLLECTOR - FLORENCE, AL |
| LA COUNTY - INGLEWOOD, CA | LAUREL COUNTY HEALTH DEPT - LONDON, KY |
| LA CROSSE COUNTY HEALTH DEPARTMENT - LA CROSSE, WI | LAURENS COUNTY TAX COMMISSIONER - DUBLIN, GA |
| LA DEPT OF REVENUE&TAXATION - BATON ROUGE, LA | LAURENS COUNTY TREASURER - LAURENS, SC |
| LA PORTE COUNTY RECORDER - LA PORTE, IN | LAURINBURG CITY TAX COLLECTOR - LAURINBURG, NC |
| LACLEDE COUNTY HEALTH DEPARTMENT - LEBANON, MO | LAWRENCE COUNTY CLERK - LAWRENCEBURG, TN |
| LACLEDE COUNTY TAX COLLECTOR - LEBANON, MO | LAWRENCE COUNTY HEALTH DEPT - BEDFORD, IN |
| LAFAYETTE CONSOLIDATED GOVERNMENT - LAFAYETTE, LA | LAWRENCE COUNTY TREASURER - BEDFORD, IN |
| LAFAYETTE COUNTY COLLECTOR - LEXINGTON, MO | LAWRENCE COUNTY TRUSTEE - LAWRENCEBURG, TN |
| LAFAYETTE PARISH SCHOOL BOARD - LAFAYETTE, LA | LAWRENCEBURG CITY TAX COLLECTOR - LAWRENCEBURG, TN |
| LAFAYETTE PARISH TAX COLLECTOR - LAFAYETTE, LA | LDAF/REVENUE - BATON ROUGE, LA |
| LAFOURCHE PARISH SCHOOL BOARD - THIBODAUX, LA | LEE CO TAX COLLECTOR - TUPELO, MS |
| LAFOURCHE PARISH SHERIFFS OFFICE - THIBODAUX, LA | LEE COUNTY TAX COLLECTOR - FORT MYERS, FL |
| LAFOURCHE PARISH TAX COLLECTOR - DALLAS, TX | LEE COUNTY TAX COLLECTOR - SANFORD, NC |
| LAKE COUNTY HEALTH DEPT - CROWN POINT, IN | LEFLORE COUNTY TAX COLLECTOR - GREENWOOD, MS |
| LAKE COUNTY TAX COLLECTOR - LADY LAKE, FL | LENAWEE COUNTY TREASURER - ADRIAN, MI |
| LAKE COUNTY TREASURER - CROWN POINT, IN | LENOIR CITY TAX COLLECTOR - LENOIR, NC |
| LAKE HAVASU CITY - LAKE HAVASU CITY, AZ | LENOIR CITY TREASURY - LENOIR CITY, TN |
| LAMAR C.I.S.D. - DALLAS, TX | LENOIR COUNTY TAX COLLECTOR - KINSTON, NC |
| LAMAR COUNTY APPRAISAL DIST - PARIS, TX | LEON COUNTY TAX COLLECTOR - TALLAHASSEE, FL |
| LAMAR COUNTY CLERK - PARIS, TX | LEWIS AND CLARK COUNTY TREASURER - HELENA, MT |
| LAMAR COUNTY TAX COLLECTOR - PURVIS, MS | LEWIS COUNTY TREASURER - CHEHALIS, WA |
| LANCASTER CO TAX BUREAU - LANCASTER, PA | LEWISVILLE HEALTH & CODE ENFOR - LEWISVILLE, TX |
| LANCASTER COUNTY TREASURER - LANCASTER, SC | LEXINGTON FAYETTE URBAN - LEXINGTON, KY |
| LANCASTER COUNTY TREASURER - LINCOLN, NE | |

**Schedule 1**

| | |
|---|---|
| LEXINGTON FAYETTE URBAN COUNTY - LEXINGTON, KY | LYON COUNTY TREASURER - EMPORIA, KS |
| LIBERTY COUNTY TAX COMM - HINESVILLE, GA | MACON COUNTY HEALTH DEPT - DECATUR, IL |
| LICKING COUNTY AUDITOR - NEWARK, OH | MACON COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| LICKING COUNTY HEALTH DEPT - NEWARK, OH | MADERA COUNTY TAX COLLECTOR - MADERA, CA |
| LILLIAN H TRAUTMAN COLLECTOR - WASHINGTON, PA | MADISON CO HEALTH DEPT - RICHMOND, KY |
| LIMESTONE COUNTY HEALTH DEPT. - ATHENS, AL | MADISON COUNTY HEALTH DEPARTMENT - HUNTSVILLE, AL |
| LINCOLN CO TAX ADMINISTRATOR - CHARLOTTE, NC | MADISON COUNTY HEALTH DEPT - WOOD RIVER, IL |
| LINCOLN COUNTY REGISTER OF DEEDS - LINCOLNTON, NC | MADISON COUNTY HEALTH DEPT. - ANDERSON, IN |
| LINCOLN COUNTY TAX COLLECTOR - LINCOLNTON, NC | MADISON COUNTY TAX COLLECTOR - HUNTSVILLE, AL |
| LINCOLN COUNTY TAX COLLECTOR - NEWPORT, OR | MADISON COUNTY TAX COLLECTOR - RICHMOND, KY |
| LINN COUNTY RECORDER - CEDAR RAPIDS, IA | MADISON COUNTY TREASURER - ANDERSON, IN |
| LINN COUNTY TAX COLLECTOR - ALBANY, OR | MADISONVILLE CITY TAX COLLECTOR - MADISONVILLE, KY |
| LIVINGSTON PARISH TAX COLLECTOR - LIVINGSTON, LA | MAINE BUREAU OF TAXATION - AUGUSTA, ME |
| LOGAN COUNTY HEALTH DEPT - BELLEFONTAINE, OH | MAINE DEPT OF REVENUE - AUGUSTA, ME |
| LONDON CITY TAX COLLECTOR - LONDON, KY | MANATEE COUNTY TAX COLLECTOR - BRADENTON, FL |
| LONDON UTILITY COMMISSION - LONDON, KY | MANITOWOC CITY TREASURE - MANITOWOC, WI |
| LOS ANGELES CO DEPT OF HEALTH - VAN NUYS, CA | MANSFIELD REGULATORY COMPLIANCE DEP - MANSFIELD, TX |
| LOS ANGELES COUNTY - LOS ANGELES, CA | MANSFIELD RICHLAND COUNTY - MANSFIELD, OH |
| LOS ANGELES COUNTY CLERK - NORWALK, CA | MARATHON COUNTY HEALTH DEPT - WAUSAU, WI |
| LOS ANGELES COUNTY HEALTH DEPT - LANCASTER, CA | MARATHON COUNTY TREASURER - WAUSAU, WI |
| LOS ANGELES COUNTY TAX - LOS ANGELES, CA | MARICOPA COUNTY ENVIRONMENTAL - PHOENIX, AZ |
| LOS ANGELES COUNTY TREASURER - LOS ANGELES, CA | MARICOPA COUNTY TREASURER - PHOENIX, AZ |
| LOS ANGELES DAILY NEWS - LOS ANGELES, CA | MARIETTA CITY HEALTH DEPT - MARIETTA, OH |
| LOUDEN COUNTY CLERK - LOUDON, TN | MARIN COUNTY CLERK - SAN RAFAEL, CA |
| LOUDON CO TRUSTEE - LOUDON, TN | MARIN COUNTY TAX COLLECTOR - SAN RAFAEL, CA |
| LOUISIANA DEPARTMENT OF REV - BATON ROUGE, LA | MARION CITY TAX COLLECTOR - MARION, NC |
| LOUISIANA SEC OF STATE - BATON ROUGE, LA | MARION COUNTY COLLECTOR - HANNIBAL, MO |
| LOUISIANNA DEPT OF AG & FORESTRY - BATON ROUGE, LA | MARION COUNTY HEALTH DEPT - HANNIBAL, MO |
| LOUISVILLE METRO HEALTH DEPT - LOUISVILLE, KY | MARION COUNTY HEALTH DEPT - INDIANAPOLIS, IN |
| LOUISVILLE/JEFFERSON COUNTY RE - LOUISVILLE, KY | MARION COUNTY HEALTH DEPT - MARION, OH |
| LOWNDES COUNTY TAX COMMISSIONER - VALDOSTA, GA | MARION COUNTY RECORDER - INDIANAPOLIS, IN |
| LYNCHBURG CITY TAX COLLECTOR - LYNCHBURG, VA | MARION COUNTY TAX COLLECTOR - FAIRMONT, WV |
| | MARION COUNTY TAX COLLECTOR - OCALA, FL |

**Schedule 1**

| | |
|---|---|
| MARION COUNTY TAX COLLECTOR - PORTLAND, OR | MCMINNVILLE CITY TAX COLLECTOR - MC MINNVILLE, TN |
| MARION COUNTY TREASURER - INDIANAPOLIS, IN | MECKLEBURG COUNTY - CHARLOTTE, NC |
| MARSHALL CO OF PROBATE - GUNTERSVILLE, AL | MECKLENBURG CNTY TAX COLLECTOR - CHARLOTTE, NC |
| MARSHALL COUNTY HEALTH DEPT - GUNTERSVILLE, AL | MEDINA COUNTY AUDITOR'S OFFICE - MEDINA, OH |
| MARSHALL COUNTY HEALTH DEPT - MOUNDSVILLE, WV | MEDINA COUNTY HEALTH DEPT - MEDINA, OH |
| MARSHALL COUNTY RECORDER - PLYMOUTH, IN | MEMPHIS & SHELBY CNTY HLTH DEP - MEMPHIS, TN |
| MARSHALL COUNTY TAX COLLECTOR - GUNTERSVILLE, AL | MEMPHIS AND SHELBY COUNTY - MEMPHIS, TN |
| MARSHALL COUNTY TAX COLLECTOR - MOUNDSVILLE, WV | MEMPHIS CITY TAX COLLECTOR - MEMPHIS, TN |
| MARTIN COUNTY TAX COLLECTOR - STUART, FL | MERCANTILE TAX COLLECTOR - ALIQUIPPA, PA |
| MARYLAND DEPT OF ASSESSMENTS - BALTIMORE, MD | MERCED COUNTY TAX COLLECTOR - WHITTIER, CA |
| MARYLAND STATE DEPT OF - BALTIMORE, MD | MERCER COUNTY BD OF HEALTH - BLUEFIELD, WV |
| MASON COUNTY FISCAL COURT - MAYSVILLE, KY | MERCER COUNTY HEALTH DEPT - BLUEFIELD, WV |
| MASON COUNTY SHERIFF - MAYSVILLE, KY | MESA COUNTY HEALTH DEPARTMENT - GRAND JUNCTION, CO |
| MASSACHUSETTS DEPARTMENT OF REVENUE - BOSTON, MA | MESA COUNTY TREASURER - GRAND JUNCTION, CO |
| MATTRESS RECYCLING COUNCIL - CHANTILLY, VA | METHUEN HEALTH DEPARTMENT - METHUEN, MA |
| MAYFIELD CITY TAX COLLECTOR - MAYFIELD, KY | METROPOLITAN TRUSTEE - NASHVILLE, TN |
| MCCRACKEN COUNTY CLERK - PADUCAH, KY | MFI OKLAHOMA SALES TAX - OKLAHOMA CITY, OK |
| MCCRACKEN COUNTY SHERIFF - PADUCAH, KY | MIAMI COUNTY PUBLIC HEALTH - TROY, OH |
| MCCRACKEN COUNTY TAX ADMINISTRATOR - PADUCAH, KY | MIAMI-DADE COUNTY TAX COLLECTOR - MIAMI, FL |
| MCDOWELL COUNTY HEALTH DEPT - WILCOE, WV | MICHIGAN DEPT OF LABOR - LANSING, MI |
| MCDOWELL COUNTY REGISTER OF DEEDS - MARION, NC | MICHIGAN DEPT OF TREASURY - LANSING, MI |
| MCDOWELL COUNTY TAX COLLECTOR - MARION, NC | MICHIGAN TAX TRIBUNAL - LANSING, MI |
| MCDUFFIE COUNTY TAX COLLECTOR - THOMSON, GA | MID OHIO VALLEY HEALTH DEPT - PARKERSBURG, WV |
| MCINTOSH COUNTY CLERK - DARIEN, GA | MIDDLESBORO INDEPENDENT SCHOOL - MIDDLESBORO, KY |
| MCINTOSH SUPERIOR COURT - DARIEN, GA | MIDDLETOWN HEALTH DEPT - MIDDLETOWN, OH |
| MCKINLEY COUNTY TREASURER - GALLUP, NM | MIDLAND APPRAISAL DISTRICT - MIDLAND, TX |
| MCKINNEY INDEP. SCHOOL DIST. - MCKINNEY, TX | MIDLAND COUNTY - MIDLAND, TX |
| MCLEAN COUNTY HEALTH DEPARTMEN - BLOOMINGTON, IL | MIFFCO TAX SERVICE INC - LEWISTOWN, PA |
| MCLENNAN COUNTY CLERK - WACO, TX | MILFORD CITY TAX COLLECTOR - MILFORD, CT |
| MCLENNAN COUNTY TAX OFFICE - WACO, TX | MILLEDGEVILLE CITY TAX COLLECTOR - MILLEDGEVILLE, GA |
| MCMINN COUNTY TAX COLLECTOR - ATHENS, TN | MILWAUKEE CITY COLLECTOR (MILWAUKEE) - MILWAUKEE, WI |
| | MINNESOTA DEPT OF AGRICULTURE - SAINT PAUL, MN |

**Schedule 1**

| | |
|---|---|
| MINNESOTA DEPT OF COMMERCE - SAINT PAUL, MN | MONTGOMERY COUNTY CLERK - CONROE, TX |
| MINNESOTA DEPT OF REVENUE - ST PAUL, MN | MONTGOMERY COUNTY HEALTH DEPARTMENT - POTTSTOWN, PA |
| MINNESOTA SECRETARY OF STATE - SAINT PAUL, MN | MONTGOMERY COUNTY HEALTH DEPT - CONROE, TX |
| MINTAX INC - EAST BRUNSWICK, NJ | MONTGOMERY COUNTY HEALTH DEPT - CRAWFORDSVILLE, IN |
| MISSISSIPPI DEPT OF AGRICULT. - JACKSON, MS | MONTGOMERY COUNTY HEALTH DEPT - MONTGOMERY, AL |
| MISSISSIPPI DEPT OF REVENUE - JACKSON, MS | MONTGOMERY COUNTY HEALTH DEPT - MT STERLING, KY |
| MISSISSIPPI SECT'Y OF STATES - JACKSON, MS | MONTGOMERY COUNTY HEALTH DISTR - DAYTON, OH |
| MISSISSIPPI STATE TREASURER - JACKSON, MS | MONTGOMERY COUNTY PROBATE - MONTGOMERY, AL |
| MISSOULA COUNTY TREASURER - MISSOULA, MT | MONTGOMERY COUNTY REVENUE COMM - MONTGOMERY, AL |
| MISSOURI DEPT OF AGRICULTURE - JEFFERSON CITY, MO | MONTGOMERY COUNTY TAX ASSESSOR - CONROE, TX |
| MISSOURI DEPT OF REVENUE - JEFFERSON CITY, MO | MONTGOMERY COUNTY TAX COLLECTOR - PHILADELPHIA, PA |
| MISSOURI DIVISION OF - JEFFERSON CITY, MO | MONTGOMERY COUNTY TREASURER - MOUNT STERLING, KY |
| MISSOURI SECRETARY OF STATE - JEFFERSON CITY, MO | MONTGOMERY COUNTY TRUSTEE - CLARKSVILLE, TN |
| MOBILE CO REVENUE COMMISSIONER - MOBILE, AL | MOORE CO. TAX DEPT - CHARLOTTE, NC |
| MOBILE COUNTY - MOBILE, AL | MOORE COUNTY - CARTHAGE, NC |
| MOBILE COUNTY LICENSE COMMISSIONER - MOBILE, AL | MOORE COUNTY TAX COLLECTIONS - CARTHAGE, NC |
| MOHAVE CO DEPT OF HEALTH & SOCIAL - BULLHEAD CITY, AZ | MOREHEAD CITY TAX COLLECTOR - MOREHEAD CITY, NC |
| MONONGALIA COUNTY TAX COLLECTOR - MORGANTOWN, WV | MOREHEAD CITY TAX COLLECTOR - MOREHEAD, KY |
| MONROE CHARTER TOWNSHIP - MONROE, MI | MORENO VALLEY - MORENO VALLEY, CA |
| MONROE CITY TAX COLLECTOR - MONROE, NC | MORGAN COUNTY - DECATUR, AL |
| MONROE COUNTY HEALTH DEPT - BLOOMINGTON, IN | MORGAN COUNTY HEALTH DEPT - JACKSONVILLE, IL |
| MONROE COUNTY TREASURER - BLOOMINGTON, IN | MORGAN COUNTY TREASURER - MARTINSVILLE, IN |
| MONTANA DEPARTMENT OF AGRTE - HELENA, MT | MORGANTON CITY TAX COLLECTOR - MORGANTON, NC |
| MONTANA DEPARTMENT OF REVENUE - HELENA, MT | MORRISTOWN CITY TAX COLLECTOR - MORRISTOWN, TN |
| MONTEREY COUNTY HEALTH DEPT - MONTEREY, CA | MOUNT AIRY CITY TAX COLLECTOR - MOUNT AIRY, NC |
| MONTEREY COUNTY HEALTH DEPT - SALINAS, CA | MOUNT PLEASANT VILLAGE TREASURER - MOUNT PLEASANT, WI |
| MONTEREY COUNTY TAX COLLECTOR - SALINAS, CA | MOUNTAIN PRESS - PRATHER, CA |
| MONTEREY COUNTY TAX COLLECTOR - WHITTIER, CA | MS CERTIFICATE SERVICE - RIDGELAND, MS |
| MONTEREY COUNTY TREASURER - SALINAS, CA | MS DEPT OF AGRICULTURE & COMMERCE - MISSISSIPPI STATE, MS |
| MONTGOMERY CO SHERIFF - MOUNT STERLING, KY | |
| MONTGOMERY CO TREASURER - DAYTON, OH | |
| MONTGOMERY COUNTY - ROCKVILLE, MD | |

**Schedule 1**

| | |
|---|---|
| MS TAX COMMISSION - JACKSON, MS | NCO FINANCIAL SYSTEMS INC - PHILADELPHIA, PA |
| MS. LORI WADDELL TAX COLLECTOR - ROCHESTER, PA | NEBRASKA DEPARTMENT OF REVENUE - LINCOLN, NE |
| MUHLENBERG TOWNSHIP - READING, PA | NEBRASKA DEPT OF AGRICULTURE - LINCOLN, NE |
| MUHLENBURG TWP - TEMPLE, PA | NEBRASKA STATE TREASURER - LINCOLN, NE |
| MULTNOMAH COUNTY - PORTLAND, OR | NESTLE WATERS CLOSEOUTS - STAMFORD, CT |
| MULTNOMAH COUNTY TAX COLLECTOR - PORTLAND, OR | NEVADA DEPARTMENT OF TAXATION - LAS VEGAS, NV |
| MUNICIPAL REVENUE COLLECTION - SAN JUAN, PUERTO RICO | NEVADA DEPT OF AGRICULTURE - SPARKS, NV |
| MUNICIPALITY OF CAROLINA - CAROLINA, PUERTO RICO | NEVADA LEGAL NEWS - LAS VEGAS, NV |
| MUNICIPALITY OF HATILLO FIANCE DEPT - HATILLO, PUERTO RICO | NEVADA LEGAL PRESS - PAHRUMP, NV |
| MUNICIPALITY OF MONROEVILLE - MONROEVILLE, PA | NEVADA SECRETARY OF STATE - CARSON CITY, NV |
| MURFREESBORO CITY TAX COLLECTOR - MURFREESBORO, TN | NEW CASTLE TOWNSHIP - POTTSVILLE, PA |
| MURRAY CITY CORPORATION - MURRAY, UT | NEW HAMPSHIRE DEPT OF REVENUE - CONCORD, NH |
| MURRAY CITY TAX COLLECTOR - MURRAY, KY | NEW HANOVER COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| MUSCOGEE COUNTY TAX COLLECTOR - COLUMBUS, GA | NEW JERSEY DEPT OF AGRICULTURE - TRENTON, NJ |
| MUSKOGEE COUNTY TREASURER - MUSKOGEE, OK | NEW JERSEY DEPT OF FINANCE - TRENTON, NJ |
| MYATT ELECTRIC CO INC - CHARLESTON, SC | NEW JERSEY DIV OF TAXATION - TRENTON, NJ |
| N CAROLINA SECRETARY OF STATE - RALEIGH, NC | NEW MEXICO DEPT OF AGRICULTURE - LAS CRUCES, NM |
| NACOGDOCHES COUNTY CHIEF APPRAISER - NACOGDOCHES, TX | NEW MEXICO STATE CORP - SANTA FE, NM |
| NACOGDOCHES COUNTY CLERK - NACOGDOCHES, TX | NEW MILFORD TOWN TAX COLLECTOR - HARTFORD, CT |
| NASH COUNTY TAX COLLECTOR - NASHVILLE, NC | NEW YORK DEPARTMENT OF STATE - ALBANY, NY |
| NATCHITOCHES CITY TAX COLLECTOR - NATCHITOCHES, LA | NEW YORK STATE CORPORATION TAX - ALBANY, NY |
| NATCHITOCHES PARISH TAX COLLECTOR - NATCHITOCHES, LA | NEW YORK STATE DEPARTMENT OF - ALBANY, NY |
| NATCHITOCHES TAX COMMISSION - NATCHITOCHES, LA | NEW YORK STATE DEPARTMENT OF - BUFFALO, NY |
| NATIONWIDE CONSULTING CO - GLEN ROCK, NJ | NEW YORK STATE DEPT TAXATION AND - ALBANY, NY |
| NATRONA COUNTY TAX COLLECTOR - CASPER, WY | NEW YORK STATE SALES TAX - NEW YORK, NY |
| NATRONA COUNTY TREASURER - CASPER, WY | NEWINGTON REVENUE COLLECTOR - HARTFORD, CT |
| NAVAJO COUNTY PUBLIC HEALTH - HOLBROOK, AZ | NEWINGTON TOWN CLERK - NEWINGTON, CT |
| NAVAJO COUNTY TREASURER - HOLBROOK, AZ | NEWTON COUNTY TAX COMMISSIONER - COVINGTON, GA |
| NAVARRO COUNTY CLERK - CORSICANA, TX | NEZ PERCE COUNTY TAX COLLECTOR - LEWISTON, ID |
| NAVARRO COUNTY TAX ASSESSOR - CORSICANA, TX | NICHOLAS COUNTY HEALTH DEPT - SUMMERSVILLE, WV |
| NCDA & CS BUDGET & FINANCE - RALEIGH, NC | NICHOLAS COUNTY SHERIFF - SUMMERSVILLE, WV |

**Schedule 1**

| | |
|---|---|
| NILES TOWNSHIP TREASURER (BERRIEN) - NILES, MI | OFFICE OF FINANCE & TREASURY - WASHINGTON, DC |
| NJ DEPARTMENT OF AGRICULTURE - TRENTON, NJ | OFFICE OF INDIANA STATE - WEST LAFAYETTE, IN |
| NJ SALES & USE TAX - TRENTON, NJ | OFFICE OF TAX REVENUE - WASHINGTON, DC |
| NORFOLK DEPT OF PUBLIC HEALTH - NORFOLK, VA | OFFICE OF THE CITY CLERK - LIVONIA, MI |
| NORTH CAROLINA DEPARTMENT OF - RALEIGH, NC | OFFICE OF THE CITY CLERK - SOUTHGATE, MI |
| | OFFICE OF THE CLARK COUNTY TREASURE - LAS VEGAS, NV |
| NORTH CAROLINA DEPT OF REVENUE - RALEIGH, NC | OFFICE OF THE COMPTROLLER - WASHINGTON, DC |
| NORTH CAROLINA DEPT OF STATE - RALEIGH, NC | OFFICE OF THE COUNTY CLERK - GAINESVILLE, TX |
| NORTH CENTRAL DIST HEALTH DEPT - SHELBYVILLE, KY | OFFICE OF THE SECRETARY - TOPEKA, KS |
| NORTH CENTRAL IOWA - MASON CITY, IA | OFFICE OF THE SECRETARY OF - OLYMPIA, WA |
| NORTH COLLEGE HILL OHIO - CINCINNATI, OH | OFFICE OF THE SONOMA COUNTY CLERK - SANTA ROSA, CA |
| NORTH DAKOTA DEPT OF AGRICULTU - BISMARCK, ND | OFFICE OF THE STATE CONTROLLER - SACRAMENTO, CA |
| NORTH DAKOTA DEPT OF TRUST LANDS - BISMARCK, ND | OFFICE OF THE STATE TREASURER - AUGUSTA, ME |
| NORTH HAVEN TOWN CLERK - NORTH HAVEN, CT | OFFICE OF THE STATE TREASURER - PIERRE, SD |
| NORTH HAVEN TOWN TAX COLLECTOR - HARTFORD, CT | OFFICE OF THE TEXAS STATE CHEM - COLLEGE STATION, TX |
| NORTH HILLS SCHOOL DISTRICT - PITTSBURGH, PA | OHIO DEPARTMENT OF TAXATION - COLUMBUS, OH |
| NORTHEAST TEXAS PUBLIC HEALTH - TYLER, TX | OHIO DEVELOPMENT SERVICES AGENCY - COLUMBUS, OH |
| NORTHERN KENTUCKY DISTRICT - FLORENCE, KY | OHIO SECRETARY OF STATE - COLUMBUS, OH |
| NUECES COUNTY CLERK - CORPUS CHRISTI, TX | OKALOOSA COUNTY TAX COLLECTOR - NICEVILLE, FL |
| NUECES COUNTY TAX ASSESSOR-COLLECTOR - CORPUS CHRISTI, TX | OKLAHOMA COUNTY TREASURER - OKLAHOMA CITY, OK |
| NYC DEPARTMENT OF FINANCE - KINGSTON, NY | OKLAHOMA DEPT OF AGRICULTURE - OKLAHOMA CITY, OK |
| NYC DEPARTMENT OF FINANCE - NEW YORK, NY | OKLAHOMA OFFICE OF STATE TREAS - OKLAHOMA CITY, OK |
| NYC DEPT OF FINANCE - BROOKLYN, NY | OKLAHOMA STATE DEPT OF HEALTH - OKLAHOMA CITY, OK |
| NYS ASSESSMENT RECEIVABLES - BINGHAMTON, NY | OKLAHOMA TAX COMMISSION - OKLAHOMA CITY, OK |
| NYS DEPT OF TAXATION & FINANCE - ALBANY, NY | OLD ORCHARD BRANDS LLC - CHICAGO, IL |
| NYS EMPLOYMENT TAXES - NEW YORK, NY | ONSLOW COUNTY TAX COLLECTOR - JACKSONVILLE, NC |
| NYS TAX DEPT - ALBANY, NY | ORANGE COUNTY APPRAISAL DIST - ORANGE, TX |
| OAK RIDGE CITY TAX COLLECTOR - OAK RIDGE, TN | ORANGE COUNTY AUDITOR-CONTROLL - SANTA ANA, CA |
| OAKLAND COUNTY TREASURER - PONTIAC, MI | ORANGE COUNTY CLERK RECORDER - SANTA ANA, CA |
| OBION COUNTY CLERK - UNION CITY, TN | ORANGE COUNTY HEALTH CARE - SANTA ANA, CA |
| OBION COUNTY TRUSTEE - UNION CITY, TN | |
| OCONEE COUNTY TREASURER - WEST UNION, SC | |
| ODJFS - COLUMBUS, OH | |
| OFFICE OF FAYETTE CNTY SHERIFF - LEXINGTON, KY | |

**Schedule 1**

| | |
|---|---|
| ORANGE COUNTY RECORDER - SANTA ANA, CA | PAYNE COUNTY - STILLWATER, OK |
| ORANGE COUNTY REPORTER - SANTA ANA, CA | PEACH COUNTY TAX COMMISSIONER - FORT VALLEY, GA |
| ORANGE COUNTY TAX ASSESSOR-COLLECTOR - ORANGE, TX | PENN HILLS SCHOOL DISTRICT TAX - PITTSBURGH, PA |
| ORANGE COUNTY TAX COLLECTOR - ORLANDO, FL | PENNSYLVANIA DEPT OF AGRI. - TUNKHANNOCK, PA |
| ORANGE COUNTY TAX COLLECTOR - SANTA ANA, CA | PENNSYLVANIA MUNICIPAL SERVICE - OAKMONT, PA |
| ORANGEBURG COUNTY TREASURER - ORANGEBURG, SC | PERRY CO OCCUPATIONAL - HAZARD, KY |
| OREGON BEVERAGE RECYCLING - CLACKAMAS, OR | PERRY COUNTY SHERIFF - HAZARD, KY |
| | PERSON COUNTY TAX COLLECTOR - ROXBORO, NC |
| OREGON DEPARTMENT OF - SALEM, OR | PETOSKEY CITY TREASURER (EMMET) - PETOSKEY, MI |
| OREGON DEPT OF REVENUE - SALEM, OR | PETTIS COUNTY COLLECTOR - SEDALIA, MO |
| OREGON EMPLOYMENT DEPT. - SALEM, OR | PHELPS COUNTY TAX COLLECTOR - ROLLA, MO |
| OREGON SECRETARY OF STATE - PORTLAND, OR | PHELPS/MARIES COUNTY HEALTH - ROLLA, MO |
| OREGON SECRETARY OF STATE - SEATTLE, WA | PICKAWAY COUNTY HEALTH DEPT - CIRCLEVILLE, OH |
| OSCEOLA COUNTY TAX COLLECTOR - KISSIMMEE, FL | PICKENS COUNTY TREASURER - COLUMBIA, SC |
| OSHKOSH CITY TREASURER - OSHKOSH, WI | PIERCE COUNTY - TACOMA, WA |
| OTOE COUNTY TREASURER - NEBRASKA CITY, NE | PIKE CO HEALTH DEPARTMENT - PIKEVILLE, KY |
| OWENSBORO CITY TAX COLLECTOR - OWENSBORO, KY | PIKE COUNTY CLERK - PIKEVILLE, KY |
| | PIKE COUNTY TAX COLLECTOR - PIKEVILLE, KY |
| OZAUKEE COUNTY - WEST BEND, WI | PIMA COUNTY HEALTH DEPT - TUCSON, AZ |
| PA DEPT OF REVENUE - HARRISBURG, PA | PIMA COUNTY JUSTICE COURT - TUCSON, AZ |
| PA MUNICIPAL CODE ALLIANCE - CHAMBERSBURG, PA | PIMA COUNTY TREASURER - PHOENIX, AZ |
| PAINT RECYCLING ALBERTA - EDMONTON, AB | PIMA COUNTY TREASURER - TUCSON, AZ |
| PALM BEACH COUNTY TAX COLLECTOR - WEST PALM BEACH, FL | PINAL COUNTY TREASURER - FLORENCE, AZ |
| | PINE TREE ISD - LONGVIEW, TX |
| PARAMUS BOARD OF HELATH - PARAMUS, NJ | PINELLAS COUNTY - CLEARWATER, FL |
| PARIS LAMAR COUNTY HEALTH DEPT - PARIS, TX | PINELLAS COUNTY TAX COLLECTOR - TAMPA, FL |
| PARISH OF EAST BATON ROUGE - DALLAS, TX | PITT COUNTY REGISTER OF DEEDS - GREENVILLE, NC |
| PARISH OF JEFFERSON - GRETNA, LA | PITT COUNTY TAX COLLECTOR - GREENVILLE, NC |
| PARISH OF ST BERNARD - CHALMETTE, LA | |
| PARISH OF ST MARY SALES & USE TAX - MORGAN CITY, LA | PITTSFIELD CHARTER TREASURER - ANN ARBOR, MI |
| PARISH OF ST TAMMANY - NEW ORLEANS, LA | PITTSFIELD HEALTH DEPARTMENT - PITTSFIELD, MA |
| PARISH SALES TAX FUND - HOUMA, LA | PLACER COUNTY TAX COLLECTOR - AUBURN, CA |
| PARKER COUNTY APPRAISAL DISTR - WEATHERFORD, TX | PLYMOUTH MUNICIPAL TAX COLLECTOR - BOSTON, MA |
| PASADENA INDEPENDENT SCHOOL - PASADENA, TX | POLK COUNTY HEALTH DEPT - DES MOINES, IA |
| PASCO COUNTY TAX COLLECTOR - DADE CITY, FL | POLK COUNTY TAX COLLECTOR - BARTOW, FL |
| PASQUOTANK CO TAX COLLECTOR - ELIZABETH CITY, NC | PONTOTOC COUNTY HEALTH DEPARTMENT - ADA, OK |
| PASQUOTANK COUNTY REGISTER OF - ELIZABETH CITY, NC | PONTOTOC COUNTY TREASURER - ADA, OK |

**Schedule 1**

| | |
|---|---|
| PORT HURON TOWNSHIP TREASURER (SAINT CLAIR) - PORT HURON, MI | RANKIN COUNTY TAX COLLECTOR - BRANDON, MS |
| PORTAGE COUNTY HEALTH & HUMAN - STEVENS POINT, WI | RAPIDES PARISH OLT FUND - ALEXANDRIA, LA |
| PORTAGE COUNTY HEALTH DEPT - RAVENNA, OH | RAYNHAM BOARD OF HEALTH - RAYNHAM, MA |
| PORTER COUNTY HEALTH DEPT - VALPARAISO, IN | RAYNHAM MUNICIPAL TAX COLLECTOR - RAYNHAM CENTER, MA |
| PORTSMOUTH CIRCUIT COURT - PORTSMOUTH, VA | RC ENV HLTH RIV - RIVERSIDE, CA |
| PORTSMOUTH CITY TREASURER - RICHMOND, VA | RECEIVER GENERAL FOR CANADA - SUMMERSIDE, PE |
| POTTAWATOMIE COUNTY TREASURER - SHAWNEE, OK | RECORDER/COUNTY CLERK - SAN DIEGO, CA |
| POTTER COUNTY TAX ASSESSOR - AMARILLO, TX | REGINAL INCOME TAX AGENCY - BRECKSVILLE, OH |
| PRACTICING LAW INSTITUTE - NEW YORK, NY | REGISTER OF DEEDS - LUMBERTON, NC |
| PRICEWATERHOUSECOOPER LLP - COLUMBUS, OH | REGISTER OF DEEDS - MURPHY, NC |
| PRINCE GEORGE COUNTY - LARGO, MD | REGISTER OF DEEDS CABARRUS COUNTY - CONCORD, NC |
| PRINCE GEORGE COUNTY TAX COLLECTOR - PRINCE GEORGE, VA | REGISTER OF DEEDS DURHAM COUN - DURHAM, NC |
| PRINCE GEORGE COUNTY TREASURER - PRINCE GEORGE, VA | REGISTER OF DEEDS MACON COUNTY - FRANKLIN, NC |
| PRINCE GEORGE'S COUNTY - BALTIMORE, MD | REGISTER OF DEEDS NASH COUNTY - NASHVILLE, NC |
| PRINCE GEORGE'S COUNTY GVMT - LARGO, MD | REGISTER OF DEEDS SHAWNEE COUN - TOPEKA, KS |
| PRINCE GEORGE'S COUNTY TAX COLLECTOR - PHILADELPHIA, PA | REGISTRATION TRUST FEE - MILWAUKEE, WI |
| PRINCE WILLIAM COUNTY - PRINCE WILLIAM, VA | RENSSELAER COUNTY - TROY, NY |
| PRINCE WILLIAM COUNTY TAX COLLECTOR - PHILADELPHIA, PA | RENTAL SERVICE CORP - ATLANTA, GA |
| PRODUCT CARE ASSOCIATION - SURREY, BC | REVENUE COLLECTION DIVISION - COLUMBUS, GA |
| PROFESSIONAL EDUCATION SYSTEMS - EAU CLAIRE, WI | REVENUE COLLECTIONS - VENTURA, CA |
| PROTHONOTARY KENT COUNTY - DOVER, DE | REVENUE COMMISSIONER - CULLMAN, AL |
| PUEBLO COUNTY TAX COLLECTOR - PUEBLO, CO | REVENUE COMMISSIONER - DOTHAN, AL |
| PULASKI COUNTY TAX COLLECTOR - SOMERSET, KY | REVENUE COMMISSIONER - GADSDEN, AL |
| PULASKI COUNTY TREASURER - LITTLE ROCK, AR | REVENUE COMMISSIONER MORGAN CO - DECATUR, AL |
| PUTNAM COUNTY TAX COLLECTOR - WINFIELD, WV | REVERE MUNICIPAL TAX COLLECTOR - REVERE, MA |
| QUINNIPIACK VALLEY HEALTH - NORTH HAVEN, CT | RHODE ISLAND DEPARTMENT OF - PROVIDENCE, RI |
| RALEIGH COUNTY TAX COLLECTOR - BECKLEY, WV | RICHARDSON INDEPENDENT SCHOOL - DALLAS, TX |
| RANDALL COUNTY CLERK - CANYON, TX | RICHARDSON ISD TAX OFFICE - RICHARDSON, TX |
| RANDALL TAX ASSESSOR COLLECTION - CANYON, TX | RICHLAND CO TREASURER - COLUMBIA, SC |
| RANDOLPH CO TAX DEPT - CHARLOTTE, NC | RICHLAND COUNTY - COLUMBIA, SC |
| RANDOLPH COUNTY TAX COLLECTOR - ASHEBORO, NC | RICHMOND CITY TAX COLLECTOR - RICHMOND, KY |
| | RIVERSIDE COUNTY RECORD - RIVERSIDE, CA |
| | RIVERSIDE COUNTY TAX COLLECTOR - RIVERSIDE, CA |

**Schedule 1**

| | |
|---|---|
| ROANOKE COUNTY TREASURER - BALTIMORE, MD | SAINT LOUIS COUNTY COLLECTOR OF REVENUE - ST. LOUIS, MO |
| ROBERTSON COUNTY TRUSTEE - SPRINGFIELD, TN | SAINT PAUL RAMSEY COUNTY DEPT - SAINT PAUL, MN |
| ROBESON COUNTY TAX COLLECTOR - CHARLOTTE, NC | SAINT TAMMANY PARISH TAX COLLECTOR - COVINGTON, LA |
| ROCK COUNTY TREASURER - JANESVILLE, WI | SALES TAX DIVISION - BIRMINGHAM, AL |
| ROCK ISLAND COUNTY COLLECTOR - ROCK ISLAND, IL | SALINA ELECTRIC INC - SALINA, KS |
| ROCKBRIDGE COUNTY CLERK - LEXINGTON, VA | SALT LAKE COUNTY ASSESSOR - SALT LAKE CITY, UT |
| ROCKDALE CITIZEN - CONYERS, GA | SAN ANTONIO METRO HEALTH DIST - SAN ANTONIO, TX |
| ROCKDALE COUNTY TAX COMM - CONYERS, GA | SAN BERNARDINO COUNTY - SAN BERNARDINO, CA |
| ROCKDALE SUPERIOR COURT - CONYERS, GA | SAN DIEGO BUSINESS JOURNAL - SAN DIEGO, CA |
| ROCKWALL CENTRAL APPRAISAL DISTRICT - ROCKWALL, TX | SAN DIEGO COUNTY TAX COLLECTOR - SAN DIEGO, CA |
| ROCKWALL COUNTY COUNTY CLERK - ROCKWALL, TX | SAN DIEGO COUNTY TREASURER - SAN DIEGO, CA |
| ROCKWOOD CITY TAX COLLECTOR - ROCKWOOD, TN | SAN FRANCISCO TAX COLLECTOR - SAN FRANCISCO, CA |
| ROCKY MOUNT CITY TAX COLLECTOR - ROCKY MOUNT, NC | SAN FRANCISO DEPT OF PUBLIC - SAN FRANCISCO, CA |
| ROGERSVILLE CITY TAX COLLECTOR - ROGERSVILLE, TN | SAN JOAQUIN COUNTY PHS/EHD - STOCKTON, CA |
| RONALD A LEGGGETT COLLECTOR O - SAINT LOUIS, MO | SAN JOAQUIN COUNTY TAX COLLECTOR - STOCKTON, CA |
| ROSEVILLE PRESS TRIBUNE - ROSEVILLE, CA | SAN JUAN COUNTY TREASURER - ALBUQUERQUE, NM |
| ROSS COUNTY HEALTH DEPT - CHILLICOTHE, OH | SAN JUAN COUNTY TREASURER - AZTEC, NM |
| ROWAN COUNTY FINANCE DIRECTOR - MOREHEAD, KY | SAN LUIS OBISPO CO CLERK RECOD - SAN LUIS OBISPO, CA |
| ROWAN COUNTY TAX COLLECTOR - CHARLOTTE, NC | SAN LUIS OBISPO COUNTY TAX COLLECTOR - SAN LUIS OBISPO, CA |
| ROY MARTIN SERVICES - CHARLESTON, WV | SAN MATEO COUNTY ENVIRONMENTAL - SAN MATEO, CA |
| RUMSEY - CONSHOHOCKEN, PA | SAN MATEO COUNTY TAX COLLECTOR - REDWOOD CITY, CA |
| RUSSELL COUNTY HEALTH DEPT - PHENIX CITY, AL | SAN PATRICIO COUNTY PUBLIC - SINTON, TX |
| RUSSELL COUNTY TAX COLLECTOR - PHENIX CITY, AL | SANDOVAL COUNTY TAX COLLECTOR - BERNALILLO, NM |
| RUTHERFORD CO REGISTER OF DEED - RUTHERFORDTON, NC | SANDOVAL COUNTY TREASURER - ALBUQUERQUE, NM |
| RUTHERFORD COUNTY TAX COLLECTOR - RUTHERFORDTON, NC | SANDRA O'BRIEN AUDITOR - JEFFERSON, OH |
| RUTHERFORD COUNTY TRUSTEE - MURFREESBORO, TN | SANDUSKY COUNTY HEALTH DEPT. - FREMONT, OH |
| SACRAMENTO COUNTY PLANNING DPT - SACRAMENTO, CA | SANDY CITY BUSINESS LICENSE - SANDY, UT |
| SACRAMENTO COUNTY TAX - SACRAMENTO, CA | SANGAMON COUNTY DEPT OF PUBLIC - SPRINGFIELD, IL |
| SACRAMENTO COUNTY TREASURE - SACRAMENTO, CA | SANTA BARBARA COUNTY PUBLIC HEALTH - SANTA BARBARA, CA |
| SACRAMENTO GAZETTE - SACRAMENTO, CA | |
| SAINT JOSEPH COUNTY TREASURER - SOUTH BEND, IN | |

**Schedule 1**

| | |
|---|---|
| SANTA BARBARA COUNTY TAX COLLECTOR - SANTA BARBARA, CA | SEDGWICK COUNTY TREASURER - WICHITA, KS |
| SANTA CLARA COUNTY - SAN JOSE, CA | SEEKONK MUNICIPAL TAX COLLECTOR - MEDFORD, MA |
| SANTA CLARA COUNTY DEPT OF TAX - CITY OF INDUSTRY, CA | SEMINOLE COUNTY TAX COLLECTOR - SANFORD, FL |
| SANTA CRUZ COUNTY TAX COLLECTOR - SANTA CRUZ, CA | SEMINOLE COUNTY VAB - SANFORD, FL |
| SANTA CRUZ ENVIRONMENTAL - SANTA CRUZ, CA | SENECA COUNTY GENERAL HEALTH - TIFFIN, OH |
| SANTA CRUZ TAX COLLECTOR - SANTA CRUZ, CA | SHASTA COUNTY TREASURER - REDDING, CA |
| SANTA FE COUNTY TAX COLLECTOR - SANTA FE, NM | SHAWNEE COUNTY TREASURER - KANSAS CITY, MO |
| SANTA ROSA CTY TAX COLLECTOR - MILTON, FL | SHEBOYGAN COUNTY TREASURER - SHEBOYGAN, WI |
| SARASOTA COUNTY FLORIDA - SARASOTA, FL | SHELBY COUNTY - MEMPHIS, TN |
| SARASOTA COUNTY TAX - SARASOTA, FL | SHELBY COUNTY CLERK - MEMPHIS, TN |
| SBC TAX COLLECTOR - SAN BERNARDINO, CA | SHELBY COUNTY HEALTH DEPT - SHELBYVILLE, IN |
| SC DEPARTMENT OF REVENUE - COLUMBIA, SC | SHELBY COUNTY RECORDER - SHELBYVILLE, IN |
| SCDCA - COLUMBIA, SC | SHELBY COUNTY TAX COLLECTOR - COLUMBIANA, AL |
| SCIOTO COUNTY HEALTH DEPT - PORTSMOUTH, OH | SHELBY COUNTY TREASURER - SIDNEY, OH |
| SCOTLAND COUNTY TAX COLLECTOR - LAURINBURG, NC | SHELBY COUNTY TRUSTEE - MEMPHIS, TN |
| SCOTT COUNTY CLERK - GEORGETOWN, KY | SHELBY TOWNSHIP TREASURER (MACOMB) - SHELBY TOWNSHIP, MI |
| SCOTT COUNTY COLLECTOR - BENTON, MO | SHELBYVILLE TREASURE - SHELBYVILLE, TN |
| SCOTT COUNTY SCHOOLS - GEORGETOWN, KY | SHERIFF & EX-OFFICIO TAX - LA PLACE, LA |
| SCOTT COUNTY SHERIFF - GEORGETOWN, KY | SHERIFF & EX-OFFICIO TAX COLLECTOR - DALLAS, TX |
| SCOTT COUNTY TAX ADMINISTRATOR - GEORGETOWN, KY | SHERIFF & EX-OFFICIO TAX COLLECTOR - HOUMA, LA |
| SEALER OF WEIGHTS & MEASURES - SPRINGFIELD, MA | SHERIFF & TAX COLLECTOR - ALEXANDRIA, LA |
| SEBASTIAN COUNTY TAX COLLECTOR - FORT SMITH, AR | SHERIFF OF BERKELEY COUNTY - MARTINSBURG, WV |
| SECRETARY OF AGRICULTURE - DES MOINES, IA | SHERIFF OF BOYD COUNTY - CATLETTSBURG, KY |
| SECRETARY OF STATE - AUSTIN, TX | SHERIFF OF HOPKINS COUNTY - MADISONVILLE, KY |
| SECRETARY OF STATE - BATON ROUGE, LA | SHERIFF OF LOGAN CO - LOGAN, WV |
| SECRETARY OF STATE - HARTFORD, CT | SHERIFF OF MERCER CO - PRINCETON, WV |
| SECRETARY OF STATE - JACKSON, MS | SHERIFF OF NICHOLAS COUNTY - SUMMERSVILLE, WV |
| SECRETARY OF STATE - PIERRE, SD | SHERIFF OF UPSHUR COUNTY - BUCKHANNON, WV |
| SECRETARY OF STATE - SALEM, OR | SHERIFF OF WOOD COUNTY - PARKERSBURG, WV |
| SECRETARY OF STATE ANNUAL REPORTS - CONCORD, NH | SHERIFF-LYON COUNTY - EDDYVILLE, KY |
| SECRETARY OF STATE CORPORATE - JACKSON, MS | SHERIFF-TREASURER OF RANDOLPH - ELKINS, WV |
| SECRETARY OF STATE CORPORATE - MONTGOMERY, AL | SIDNEY SHELBY CO HEALTH DEPT - SIDNEY, OH |
| SECRETARY OF STATE RI - PROVIDENCE, RI | SMITH COUNTY TAX ASSESSOR-COLLECTOR - TYLER, TX |
| SECRETARY OF STATE-NJ - TRENTON, NJ | SNOHOMISH COUNTY TREASURER - SEATTLE, WA |
| SECRETARY OF TREASURY - SAN JUAN, PUERTO RICO | |

**Schedule 1**

| | |
|---|---|
| SOLANO COUNTY - FAIRFIELD, CA | STANISLAU COUNTY TAX COLLECTOR - MODESTO, CA |
| SOLANO COUNTY TAX COLLECTOR - FAIRFIELD, CA | STATE CORPORATION COMMISSION - RICHMOND, VA |
| SOMERSET CITY TAX COLLECTOR - SOMERSET, KY | STATE OF ALABAMA - MONTGOMERY, AL |
| SONOMA COUNTY HERALD RECORDER - SANTA ROSA, CA | STATE OF ALASKA - JUNEAU, AK |
| SOUTH CAROLINA DEPT OF REVENUE - COLUMBIA, SC | STATE OF ARIZONA - PHOENIX, AZ |
| SOUTH DAKOTA DIVISION OF INS. - PIERRE, SD | STATE OF ARKANSAS - LITTLE ROCK, AR |
| SOUTH PLAINFIELD HEALTH DEPT - SOUTH PLAINFIELD, NJ | STATE OF CALIFORNIA - SACRAMENTO, CA |
| | STATE OF COLORADO - DENVER, CO |
| SOUTHWEST REGIONAL TAX BUREAU - SCOTTDALE, PA | STATE OF COLORADO - LAKEWOOD, CO |
| SPALDING COUNTY TAX COMM - GRIFFIN, GA | STATE OF CONNECTICUT - HARTFORD, CT |
| SPARTANBURG COUNTY TREASURER - COLUMBIA, SC | STATE OF DELAWARE - WILMINGTON, DE |
| | STATE OF HAWAII - HONOLULU, HI |
| SPECIAL TAX COLLECTOR - JOHNSTOWN, PA | STATE OF IDAHO - BOISE, ID |
| SPOKANE COUNTY TREASURER - SPOKANE, WA | STATE OF LOUISIANA - BATON ROUGE, LA |
| SPOTSYLVANIA COUNTY TAX COLLECTOR - SPOTSYLVANIA, VA | STATE OF MARYLAND COMPTROLLER - BALTIMORE, MD |
| SPRING ISD TAX OFFICE - HOUSTON, TX | STATE OF MICHIGAN - LANSING, MI |
| SPRINGDALE HEALTH DEPARTMENT - SPRINGDALE, OH | STATE OF MISSOURI - JEFFERSON CITY, MO |
| SPRINGDALE TAX COMMISSION - CINCINNATI, OH | STATE OF MONTANA - HELENA, MT |
| | STATE OF NEVADA - LAS VEGAS, NV |
| SPRINGFIELD CITY TAX COLLECTOR - SPRINGFIELD, TN | STATE OF NEVADA - PHOENIX, AZ |
| SPRINGFIELD GREENE COUNTY - SPRINGFIELD, MO | STATE OF NEVADA BUSINESS TAX RETURN - LAS VEGAS, NV |
| ST FRANCOIS COUNTY - FARMINGTON, MO | STATE OF NEW HAMPSHIRE - CONCORD, NH |
| ST JOHNS COUNTY TAX COLLECTOR - SAINT AUGUSTINE, FL | STATE OF NEW JERSEY - NEWARK, NJ |
| | STATE OF NEW JERSEY - TRENTON, NJ |
| ST JOSEPH COUNTY HEALTH DEPT - SOUTH BEND, IN | STATE OF NEW MEXICO TAXATION - SANTA FE, NM |
| ST LOUIS COUNTY DEPT OF HEALTH - SAINT LOUIS, MO | STATE OF NORTH DAKOTA - BISMARK, ND |
| ST LUCIE COUNTY TAX COLLECTOR - FORT PIERCE, FL | STATE OF TEXAS - WACO, TX |
| | STATE OF UTAH - SALT LAKE CITY, UT |
| ST MARY'S COUNTY - LEONARDTOWN, MD | STATE OF UTAH INSURANCE DEPT - SALT LAKE CITY, UT |
| ST. CLAIR COUNTY HEALTH DEPT - BELLEVILLE, IL | STATE OF WASHINGTON EMPLOYMENT - SEATTLE, WA |
| ST. MARY'S COUNTY TREASURER - LEONARDTOWN, MD | STATE OF WEST VIRGINIA - CHARLESTON, WV |
| ST.JOHN BAPTIST SHERIFF'S OFF - LA PLACE, LA | STATE OF WISCONSIN - MADISON, WI |
| ST.JOHN THE BAPTIST PARISH - LA PLACE, LA | STATE TAX COMMISSION - JACKSON, MS |
| STAFFORD CO OFC FIRE MARSHALL - STAFFORD, VA | STATE TAX DEPARTMENT - CHARLESTON, WV |
| | STATE TAXATION INSTITUTE - CHICAGO, IL |
| STAFFORD COUNTY CIRCUIT COURT - STAFFORD, VA | STATE TREASURER TEXAS - AUSTIN, TX |
| STAFFORD COUNTY TAX COLLECTOR - STAFFORD, VA | STATE TREASURER UNCLAIMED PROP - SALT LAKE CITY, UT |
| | STATESBORO CITY TAX COLLECTOR - STATESBORO, GA |
| | STEP UP FOR STUDENTS - JACKSONVILLE, FL |

## Schedule 1

| | |
|---|---|
| STEUBEN COUNTY RECORDER - ANGOLA, IN | TAX COLLECTOR - NEW ORLEANS, LA |
| SUFFOLK CITY TAX COLLECTOR - SUFFOLK, VA | TAX COLLECTOR - STARKVILLE, MS |
| SUFFOLK COUNTY DEPARTMENT OF - HAUPPAUGE, NY | TAX COLLECTOR ALCORN COUNTY - CORINTH, MS |
| SULLIVAN COUNTY TAX COLLECTOR - BLOUNTVILLE, TN | TAX COLLECTOR BOROUGH HALL - READING, PA |
| SUMMIT COUNTY FISCAL OFFICE - AKRON, OH | TAX COLLECTOR CITRUS COUNTY - INVERNESS, FL |
| SUMMIT COUNTY HEALTH DEPT - AKRON, OH | TAX COLLECTOR CITY OF DERBY - DERBY, CT |
| SUMNER COUNTY TRUSTEE - GALLATIN, TN | TAX COLLECTOR CONTRA COSTA CTY - MARTINEZ, CA |
| SUMTER COUNTY TREASURER - COLUMBIA, SC | TAX COLLECTOR LAKE COUNTY - TAVARES, FL |
| SUNGARD BUSINESS SYSTEMS LLC - JACKSONVILLE, FL | TAX COLLECTOR LAUDERDALE CO - MERIDIAN, MS |
| SURRY COUNTY TAX COLLECTOR - DOBSON, NC | TAX COLLECTOR LEE COUNTY - OPELIKA, AL |
| SUSQUEHANNA TWP HEALTH DEPT - HARRISBURG, PA | TAX COLLECTOR OUACHITA PARISH - MONROE, LA |
| SUTTER COUNTY COMMUNITY SERV - YUBA CITY, CA | TAX COLLECTOR PUTNAM COUNTY - PALATKA, FL |
| SWANSEA MUNICIPAL TAX COLLECTOR - BOSTON, MA | TAX COLLECTOR SEBASTIAN COUNTY - FORT SMITH, AR |
| TACOMA PIERCE COUNTY HEALTH - TACOMA, WA | TAX COLLECTOR SHELBY COUNTY - COLUMBIANA, AL |
| TALBOT COUNTY HEALTH DEPARTMENT - EASTON, MD | TAX COMMISSIONER OF CHATHAM CO - ATLANTA, GA |
| TALLADEGA COUNTY REVENUE COMMISSIONER - TALLADEGA, AL | TAX EXECUTIVES INSTITUTE INC - UNIONDALE, NY |
| TANEY COUNTY COLLECTOR - FORSYTH, MO | TAX EXECUTIVES INSTITUTE INC - WASHINGTON, DC |
| TANGIPAHOA PARISH SCHOOL SYS - AMITE, LA | TAX TRUST ACCOUNT - FRESNO, CA |
| TANGIPAHOA PARISH SHERIFF - COVINGTON, LA | TAXATION & REVENUE DEPARTMENT - MONROE, LA |
| TANGIPAHOA PARISH TAX COLLECTOR - ROBERT, LA | TAYLOR CITY TREASURER (WAYNE) - TAYLOR, MI |
| TARRANT COUNTY ASSESSOR - FORT WORTH, TX | TAYLOR COUNTY CHIEF APPRAISER - ABILENE, TX |
| TARRANT COUNTY CLERK - FORT WORTH, TX | TAYLOR COUNTY CLERK - ABILENE, TX |
| TARRANT COUNTY CONSUMER HEALTH - FORT WORTH, TX | TAYLOR COUNTY TAX COLLECTOR - CAMPBELLSVILLE, KY |
| TARRENT COUNTY CLERK - FORT WORTH, TX | TAZEWELL COUNTY TAX COLLECTOR - TAZEWELL, VA |
| TAX ASSESSOR COLLECTOR - BROWNSVILLE, TX | TENNESSEE DEPARTMENT OF REVENU - NASHVILLE, TN |
| TAX ASSESSOR COLLECTOR - LUFKIN, TX | TENNESSEE DEPT OF AGRICULTURE - NASHVILLE, TN |
| TAX ASSESSOR COLLECTOR - VICTORIA, TX | TENNESSEE SECRETARY OF STATE - NASHVILLE, TN |
| TAX ASSESSOR COLLECTOR HILL CO - HILLSBORO, TX | TERREBONNE PARISH TAX COLLECTOR - GRAY, LA |
| TAX ASSESSOR-COLLECTOR - SHERMAN, TX | TEXARKANA BOWIE COUNTY FAMILY - TEXARKANA, TX |
| TAX ASSESSOR-COLLECTOR - TEXARKANA, TX | |
| TAX COLLECTIONS - HILLSBORO, TX | |
| TAX COLLECTOR - ALAMEDA COUNTY - OAKLAND, CA | |
| TAX COLLECTOR - CORSICANA, TX | |
| TAX COLLECTOR - GREEN COVE SPRINGS, FL | |
| TAX COLLECTOR - HENDERSONVILLE, NC | |
| TAX COLLECTOR - JACKSONVILLE, FL | |

**Schedule 1**

| | |
|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCTS - AUSTIN, TX | TOWN OF DEDHAM - DEDHAM, MA |
| TEXAS DEPARTMENT OF AGRICULTURE - AUSTIN, TX | TOWN OF DENNIS - MEDFORD, MA |
| TEXAS DEPARTMENT OF HEALTH - AUSTIN, TX | TOWN OF DENNIS HEALTH DEPT - SOUTH DENNIS, MA |
| TEXAS PARKS AND WILDLIFE DEPT - AUSTIN, TX | TOWN OF DUDLEY - DUDLEY, MA |
| TEXAS STATE TREASURER - AUSTIN, TX | TOWN OF EAST HARTFORD - EAST HARTFORD, CT |
| THIBODAUX CITY TAX COLLECTOR - THIBODAUX, LA | TOWN OF ELKTON - ELKTON, MD |
| THOMAS COUNTY TAX COMMISSIONER - THOMASVILLE, GA | TOWN OF FAIRHAVEN - FAIRHAVEN, MA |
| THOMAS E ROBERTS CLERK - STAUNTON, VA | TOWN OF FARMINGTON - FARMINGTON, ME |
| THOMASVILLE CITY TAX COLLECTOR - THOMASVILLE, GA | TOWN OF FOREST CITY - FOREST CITY, NC |
| THURSTON COUNTY TREASURER - OLYMPIA, WA | TOWN OF FRANKLIN - FRANKLIN, NC |
| TIFT COUNTY TAX COMMISSIONER - TIFTON, GA | TOWN OF FRONT ROYAL - FRONT ROYAL, VA |
| TIPPECANOE COUNTY TREASURER - LAFAYETTE, IN | TOWN OF IOWA - IOWA, LA |
| TIPTON COUNTY TRUSEE'S OFFICE - COVINGTON, TN | TOWN OF KITTERY - KITTERY, ME |
| TITUS COUNTY APPRAISAL DISTRICT - MOUNT PLEASANT, TX | TOWN OF KNIGHTDALE - KNIGHTDALE, NC |
| TN CERTIFICATE SERVICE - NASHVILLE, TN | TOWN OF LEESBURG VIRGINIA - LEESBURG, VA |
| TOM GREEN CTY APPARAISAL DIST - SAN ANGELO, TX | TOWN OF LEXINGTON - LEXINGTON, SC |
| TOMBALL ISD TAX OFFICE - TOMBALL, TX | TOWN OF MANCHESTER - MANCHESTER, CT |
| TOOMBS COUNTY TAX COMMISSIONER - LYONS, GA | TOWN OF MATTHEWS - MATTHEWS, NC |
| TORRINGTON CITY TAX COLLECTOR - TORRINGTON, CT | TOWN OF MILFORD TAX COLLECTOR - READING, MA |
| TOWN COMMISSIONERS OF - QUEENSTOWN, MD | TOWN OF MONCKS CORNER - MONCKS CORNER, SC |
| TOWN OF ABERDEEN - ABERDEEN, NC | TOWN OF MURPHY - MURPHY, NC |
| TOWN OF ASHLAND - ASHLAND, VA | TOWN OF NIAGARA - NIAGARA FALLS, NY |
| TOWN OF ASHLAND - READING, MA | TOWN OF ORANGE - ORANGE, CT |
| TOWN OF AUBURN - AUBURN, MA | TOWN OF PARADISE - PARADISE, CA |
| TOWN OF AUBURN - READING, MA | TOWN OF PARKER - DENVER, CO |
| TOWN OF BERLIN - BERLIN, VT | TOWN OF PAYSON - PAYSON, AZ |
| TOWN OF BILLERICA - BILLERICA, MA | TOWN OF PLAISTOW - PLAISTOW, NH |
| TOWN OF BLUEFIELD - BLUEFIELD, VA | TOWN OF PLYMOUTH - PLYMOUTH, MA |
| TOWN OF BOONE - BOONE, NC | TOWN OF PLYMOUTH BOARD OF HEALTH - PLYMOUTH, MA |
| TOWN OF BRISTOL - BRISTOL, WI | TOWN OF PUTNAM - PUTNAM, CT |
| TOWN OF BRUNSWICK - BRUNSWICK, ME | TOWN OF RAYNHAM - RAYNHAM CENTER, MA |
| TOWN OF BUCHANAN - APPLETON, WI | TOWN OF RISING SUN - RISING SUN, MD |
| TOWN OF CARY - CARY, NC | TOWN OF RUTLAND TREASURER - CENTER RUTLAND, VT |
| TOWN OF CHRISTIANSBURG - CHRISTIANSBURG, VA | TOWN OF SHALLOTTE - SHALLOTTE, NC |
| TOWN OF COLLIERVILLE - COLLIERVILLE, TN | TOWN OF SMYRNA - SMYRNA, TN |
| TOWN OF CULPEPER - CULPEPER, VA | TOWN OF SPEEDWAY - SPEEDWAY, IN |
| TOWN OF DANVERS - DANVERS, MA | TOWN OF SPINDALE - SPINDALE, NC |
| | TOWN OF SPRING LAKE - SPRING LAKE, NC |
| | TOWN OF SUMMERVILLE - SUMMERVILLE, SC |
| | TOWN OF SWANSEA - SWANSEA, MA |
| | TOWN OF WAYNESVILLE - WAYNESVILLE, NC |
| | TOWN OF WEAVERVILLE - WEAVERVILLE, NC |

**Schedule 1**

| | |
|---|---|
| TOWN OF WEST BRIDGEWATER - BRIDGEWATER, MA | TREASURER OF CASS COUNTY - LOGANSPORT, IN |
| TOWN OF WEST SPRINGFIELD - WEST SPRINGFIELD, MA | TREASURER OF CLARK COUNTY - JEFFERSONVILLE, IN |
| TOWN OF WESTBROOK - WESTBROOK, CT | TREASURER OF FREDRICK COUNTY - MERRIFIELD, VA |
| TOWN OF WILKESBORO - WILKESBORO, NC | TREASURER OF GIBSON COUNTY - PRINCETON, IN |
| TOWN OF WISE - WISE, VA | TREASURER OF MADISON COUNTY - LONDON, OH |
| TOWN OF YUCCA VALLEY - YUCCA VALLEY, CA | TREASURER OF MICHIGAN CITY - MICHIGAN CITY, IN |
| TOWNSHIP F BARNEGAT - BARNEGAT, NJ | TREASURER OF MONTGOMERY - CHRISTIANSBURG, VA |
| TOWNSHIP OF ASTON - MEDIA, PA | TREASURER OF MONTGOMERY COUNTY - NORRISTOWN, PA |
| TOWNSHIP OF BRICK - BRICK, NJ | TREASURER OF MONTGOMERY COUNTY - WILLOW GROVE, PA |
| TOWNSHIP OF EAST BRUNSWICK - EAST BRUNSWICK, NJ | TREASURER OF PORTER COUNTY - SOUTH BEND, IN |
| TOWNSHIP OF FALLS - FAIRLESS HILLS, PA | TREASURER OF ROCKBRIDGE COUNTY - LEXINGTON, VA |
| TOWNSHIP OF GLOUCESTER - LAUREL SPRINGS, NJ | TREASURER OF SHELBY COUNTY - SHELBYVILLE, IN |
| TOWNSHIP OF LAPATCONG - PHILLIPSBURG, NJ | TREASURER OF STATE - AUGUSTA, ME |
| TOWNSHIP OF LUMBERTON - LUMBERTON, NJ | TREASURER OF STATE OF OHIO - COLUMBUS, OH |
| TOWNSHIP OF SPRINGFIELD - SPRINGFIELD, NJ | TREASURER OF VIGO COUNTY - INDIANAPOLIS, IN |
| TOWNSHIP OF UNION DEPT OF HEALTH - UNION, NJ | TREASURER OF VIRGINIA - MERRIFIELD, VA |
| TOWNSHIP OF WHITEHALL - WHITEHALL, PA | TREASURER OF WAYNE CO - RICHMOND, IN |
| TOWNSHIP OF WOODBRIDGE - WOODBRIDGE, NJ | TREASURER OF WAYNESBORO - WAYNESBORO, VA |
| TRAVIS COUNTY DRO - AUSTIN, TX | TREASURER OF WYTHE CO - WYTHEVILLE, VA |
| TRAVIS COUNTY TAX COLLECTOR - AUSTIN, TX | TREASURER SPOTSYLVANIA COUNTY - SPOTSYLVANIA, VA |
| TREASURE OF PERRY COUNTY - TELL CITY, IN | TREASURER STATE OF CONNECTICUT - HARTFORD, CT |
| TREASURER - CHESAPEAKE, VA | TREASURER STATE OF ILLINOIS - SPRINGFIELD, IL |
| TREASURER - CITY OF NORFOLK - ATLANTA, GA | TREASURER STATE OF MAINE - AUGUSTA, ME |
| TREASURER - CITY OF NORFOLK - NORFOLK, VA | TREASURER STATE OF NH - CONCORD, NH |
| TREASURER - NEWPORT NEWS, VA | TREASURER STATE OF OHIO - REYNOLDSBURG, OH |
| TREASURER & TAX COLLECTOR - IRWIN, PA | TREASURER TAX COLLECTOR - YUBA CITY, CA |
| TREASURER CITY OF BOWLING - BOWLING GREEN, KY | TREASURER TOWN OF CULPEPER VA - CULPEPER, VA |
| TREASURER CITY OF HAWTHORNE - HAWTHORNE, CA | TREASURER TOWN OF VINTON - VINTON, VA |
| TREASURER CITY OF JACKSON - JACKSON, MI | TREASURER VIL OF MT PLEASANT - RACINE, WI |
| TREASURER CITY OF PORTSMOUTH - PORTSMOUTH, VA | TREASURER/TAX COLLECTOR - SANTA BARBARA, CA |
| TREASURER CITY OF SUFFOLK - SUFFOLK, VA | TREASURY DEPT - HARRISBURG, PA |
| TREASURER COLUMBIANA COUNTY - LISBON, OH | TREMONT TOWNSHIP - PINE GROVE, PA |
| TREASURER COSHOCTON COUNTY - COSHOCTON, OH | |
| TREASURER ECTOR COUNTY - ODESSA, TX | |
| TREASURER HART COUNTY - MUNFORDVILLE, KY | |
| TREASURER OF AMHERST COUNTY - AMHERST, VA | |
| TREASURER OF CAMPBELL COUNTY - RUSTBURG, VA | |

**Schedule 1**

| | |
|---|---|
| TRI COUNTY HEALTH DEPT - GREENWOOD VILLAGE, CO | UTAH STATE TAX COMMISSION - SALT LAKE CITY, UT |
| TRI-COUNTY SENTRY - OXNARD, CA | UTAH STATE TREASURER - SALT LAKE CITY, UT |
| TROUP COUNTY TAX COMM. - LAGRANGE, GA | UTAH UNEMPLOYMENT COMPENSATION - SALT LAKE CITY, UT |
| TUKWILA FIRE DEPARTMENT - TUKWILA, WA | VALUE ADJUSTMENT BOARD - VERO BEACH, FL |
| TULARE ADVANCE REGISTER - VISALIA, CA | VAN WERT COUNTY AUDITOR - VAN WERT, OH |
| TULARE COUNTY - PASADENA, CA | VAN WERT COUNTY HEALTH DEPT - VAN WERT, OH |
| TULARE COUNTY TAX COLLECTOR - VISALIA, CA | VANCE COUNTY TAX OFFICE - HENDERSON, NC |
| TULLAHOMA CITY TAX COLLECTOR - TULLAHOMA, TN | VANDERBURGH CO. HEALTH DEPT. - EVANSVILLE, IN |
| TULSA COUNTY TREASURER - TULSA, OK | VANDERBURGH COUNTY TREASURER - EVANSVILLE, IN |
| TUOLUMNE COUNTY TAX COLLECTOR - SONORA, CA | VENTURA COUNTY- TAX COLLECTOR - LOS ANGELES, CA |
| TUSCALOOSA COUNTY SALES TAX - TUSCALOOSA, AL | VERMONT DEPARTMENT OF TAXES - MONTPELIER, VT |
| TUSCARAWAS CO TREASURER - NEW PHILADELPHIA, OH | VERMONT STATE TREASURERS - MONTPELIER, VT |
| TUSCOLA COUNTY TREASURER - CARO, MI | VICTORIA COUNTY CLERK - VICTORIA, TX |
| UMATILLA COUNTY TAX COLLECTOR - PENDLETON, OR | VICTORIA FARINA CITY TREASURER - LOWER BURRELL, PA |
| UNCLAIMED PROPERTY DIVISION - PROVIDENCE, RI | VIGO COUNTY HEALTH DEPARTMENT - TERRE HAUTE, IN |
| UNEMPLOYMENT COMPENSATION DIV - AUGUSTA, ME | VIGO COUNTY TREASURER - INDIANAPOLIS, IN |
| UNIFIED GOVERNMENT LICENSE DIV - KANSAS CITY, KS | VILLAGE OF ASHWAUBENON - GREEN BAY, WI |
| UNIFIED GOVERNMENT TREASURER - KANSAS CITY, KS | VILLAGE OF BRADLEY - BRADLEY, IL |
| UNION CITY TAX COLLECTOR - UNION CITY, GA | VILLAGE OF CARPENTERSVILLE - CARPENTERSVILLE, IL |
| UNION COUNTY AUDITOR - MARYSVILLE, OH | VILLAGE OF GLEN CARBON - GLEN CARBON, IL |
| UNION COUNTY HEALTH DEPT - MARYSVILLE, OH | VILLAGE OF HARTVILLE - HARTVILLE, OH |
| UNION COUNTY OF ARKANSAS COLL - EL DORADO, AR | VILLAGE OF HOMEWOOD - HOMEWOOD, IL |
| UNION COUNTY TAX COLLECTOR - CHARLOTTE, NC | VILLAGE OF LOS RANCHO DE ALBUQ - ALBUQUERQUE, NM |
| UNITED ISD TAX OFFICE - LAREDO, TX | VILLAGE OF NEW BOSTON - PORTSMOUTH, OH |
| UNITED STATES TREASURY - ATLANTA, GA | VILLAGE OF NILES - NILES, IL |
| UNITED STATES TREASURY - CINCINNATI, OH | VILLAGE OF ONTARIO OHIO - ONTARIO, OH |
| UNIVERSITY OF KENTUCKY - LEXINGTON, KY | VILLAGE OF PALMETTO BAY - PALMETTO BAY, FL |
| UPPER MERION TOWNSHIP - BRIDGEPORT, PA | VILLAGE OF PLOVER - PLOVER, WI |
| US DEPARTMENT OF LABOR - PHILADELPHIA, PA | VILLAGE OF ROUND LAKE BEACH - ROUND LAKE, IL |
| US FISH & WILDLIFE SERVICE - ATLANTA, GA | VILLAGE OF SCHILLER PARK - SCHILLER PARK, IL |
| US FISH & WILDLIFE SERVICE, OFFICE - BLOOMINGTON, MN | VILLAGE OF WOODRIDGE - WOODRIDGE, IL |
| USDA APHIS VS NCIE - RIVERDALE, MD | VILLIAGE OF MENOMONEE FALLS - MENOMONEE FALLS, WI |
| USDA PACA - MANASSAS, VA | VIRGINIA BEACH CITY TREASURER - VIRGINIA BEACH, VA |
| UTAH DIVISION OF CORP & COMM - SALT LAKE CITY, UT | VIRGINIA DEPARTMENT OF - RICHMOND, VA |

**Schedule 1**

| | |
|---|---|
| VIRGINIA DEPT OF TAXATION - RICHMOND, VA | WASHINGTON STATE GAMBLING COMM - OLYMPIA, WA |
| VOLUSIA COUNTY TAX COLLECTOR - DELAND, FL | WASHINGTON STATE TREASURER - OLYMPIA, WA |
| WA DEPT OF REVENUE - SEATTLE, WA | WASHINGTON STATE TREASURER - SEATTLE, WA |
| WACO-MCLENNAN COUNTY PUBLIC - WACO, TX | WASHOE COUNTY - RENO, NV |
| WADE STEEN-FRANKLIN CO TREAS. - COLUMBUS, OH | WASHOE COUNTY CLERK - RENO, NV |
| WAKE COUNTY REVENUE DEPARTMENT - CHARLOTTE, NC | WASHOE COUNTY TREASURER - RENO, NV |
| WAKE COUNTY REVENUE DEPT - RALEIGH, NC | WATAUGA COUNTY TAX ADMINISTRATOR - HERMITAGE, PA |
| WAKE COUNTY TAX COLLECTOR - CHARLOTTE, NC | WATERBURY CITY TAX COLLECTOR - HARTFORD, CT |
| WALKER CO REVENUE COMMISSIONER - JASPER, AL | WATERBURY HEALTH DEPARTMENT - WATERBURY, CT |
| WALKER COUNTY - JASPER, AL | WATERFORD TOWN CLERK - WATERFORD, CT |
| WALKER COUNTY HEALTH DEPT - JASPER, AL | WATERFORD TOWNSHIP TREASURER (OAKLAND) - WATERFORD, MI |
| WALLINGFORD HEALTH DEPARTMENT - WALLINGFORD, CT | WAUKESHA COUNTY TREASURER - WAUKESHA, WI |
| WALTON COUNTY TAX COMM - MONROE, GA | WAYNE COUNTY HEALTH DEPT - WOOSTER, OH |
| WARE COUNTY TAX COMMISSIONER - WAYCROSS, GA | WAYNE COUNTY TAX COLLECTOR - CHARLOTTE, NC |
| WARNER ROBINS CITY TAX COLLECTOR - WARNER ROBINS, GA | WAYNE COUNTY TREASURER - DETROIT, MI |
| WARREN CITY HEALTH DISTRICT - WARREN, OH | WAYNESBORO CITY TAX COLLECTOR - BINGHAMTON, NY |
| WARREN CITY TREASURER (MACOMB) - WARREN, MI | WAYNESBORO CITY TAX COLLECTOR - WAYNESBORO, GA |
| WARREN CO TAX COLLECTOR - VICKSBURG, MS | WAYNESVILLE CITY TAX COLLECTOR - WAYNESVILLE, NC |
| WARREN CO TRUSTEE - MC MINNVILLE, TN | WEAKLEY CO TRUSTEE - DRESDEN, TN |
| WARREN COUNTY CLERK - MC MINNVILLE, TN | WEAKLY COUNTY CLERK - DRESDEN, TN |
| WARREN COUNTY HEALTH DEPARTMENT - OXFORD, NJ | WEBB COUNTY CLERK - LAREDO, TX |
| WARREN COUNTY HEALTH DISTRICT - LEBANON, OH | WEBB COUNTY TAX ASSESSOR-COLLECTOR - LAREDO, TX |
| WARREN COUNTY SHERIFF - BOWLING GREEN, KY | WEBER COUNTY TREASURER - OGDEN, UT |
| WARREN COUNTY TAX COLLECTOR - BOWLING GREEN, KY | WEBSTER MUNICIPAL TAX COLLECTOR - READING, MA |
| WARREN COUNTY TAX COLLECTOR - FRONT ROYAL, VA | WELD COUNTY TREASURER - GREELEY, CO |
| WASHINGTON CITY - WASHINGTON, UT | WELD DEPT OF PUBLIC HEALTH & - GREELEY, CO |
| WASHINGTON COUNTY TREASURER - BARTLESVILLE, OK | WENTZVILLE CITY COLLECTOR - WENTZVILLE, MO |
| WASHINGTON COUNTY TREASURERS - HAGERSTOWN, MD | WEST BEND CITY COLLECTOR (WASHINGTON) - WEST BEND, WI |
| WASHINGTON COUNTY TRUSTEE - JONESBOROUGH, TN | WEST HAZELTON BOROUGH - WEST HAZLETON, PA |
| WASHINGTON DEPT OF REVENUE - SEATTLE, WA | WEST SPRINGFIELD MUNICIPAL TAX COLLECTOR - WEST SPRINGFIELD, MA |
| WASHINGTON JAVONN - DETROIT, MI | WEST VALLEY CITY - SALT LAKE CITY, UT |
| WASHINGTON STATE DEPARTMENT OF - OLYMPIA, WA | WEST VIRGINIA DEPT OF REV - CHARLESTON, WV |
| | WEST VIRGINIA STATE DIVISION - CHARLESTON, WV |

**Schedule 1**

| | |
|---|---|
| WEST VIRGINIA STATE TAX DEPT - CHARLESTON, WV | WYOMING STATE TREASURERS OFFICE - CHEYENNE, WY |
| WESTON TREASURER - SCHOFIELD, WI | WYOMING UNEMPLOYMENT INSURANCE - CASPER, WY |
| WHATCOM COUNTY TREASURER - SEATTLE, WA | YAKIMA COUNTY TAX COLLECTOR - YAKIMA, WA |
| WHITE COUNTY TAX COLLECTOR - SEARCY, AR | YAVAPAI COUNTY TREASURER - PRESCOTT, AZ |
| WHITFIELD CNTY TAX COMMISSIONER - DALTON, GA | YELLOWSTONE COUNTY TREASURER - BILLINGS, MT |
| WICHITA COUNTY TAX ASSESSOR-COLLECTOR - WICHITA FALLS, TX | YOLO COUNTY AGRICULTURE DEPT - WOODLAND, CA |
| WICOMICO COUNTY CLERK OF CIRCUIT CO - SALISBURY, MD | YOLO COUNTY CLERK - WOODLAND, CA |
| WICOMICO COUNTY HEALTH DEPT - SALISBURY, MD | YOLO COUNTY ENVIRONMENTAL - WOODLAND, CA |
| WICOMICO COUNTY TAX COLLECTOR - SALISBURY, MD | YOLO COUNTY TREASURER'S OFFICE - WHITTIER, CA |
| WILKES COUNTY TAX OFFICE - CHARLOTTE, NC | YORK AREA EARNED INCOME TAX - YORK, PA |
| WILKES-BARRE TOWNSHIP - PITTSBURGH, PA | YORK COUNTY CLERK OF CIRCUIT CT - YORKTOWN, VA |
| WILL COUNTY HEALTH DEPT - JOLIET, IL | YORK COUNTY TAX COLLECTOR - BALTIMORE, MD |
| WILLIAMSON CO TRUSTEE - PLEASANTON, CA | YORK COUNTY TREASURER - YORK, SC |
| WILLIAMSON COUNTY - GEORGETOWN, TX | YOUNGSTOWN CITY HEALTH DEPT - YOUNGSTOWN, OH |
| WILLIAMSON COUNTY AND - GEORGETOWN, TX | YPSILANTI TOWNSHIP TREASURER (WASHTENAW) - YPSILANTI, MI |
| WILLIAMSON COUNTY TAX ASSESSOR-COLLECTOR - GEORGETOWN, TX | YUMA COUNTY - YUMA, AZ |
| WILLIAMSON COUNTY TRUSTEE - FRANKLIN, TN | YUMA COUNTY TREASURER - YUMA, AZ |
| WILSON COUNTY CLERK - LEBANON, TN | ZANESVILLE MUSKINGUM COUNTY - ZANESVILLE, OH |
| WILSON COUNTY TAX COLLECTOR - CHARLOTTE, NC | **Temporary Labor/Staffing Agencies** |
| WILSON COUNTY TRUSTEE - LEBANON, TN | ADECCO EMPLOYMENT SERVICES |
| WINDSOR TOWN CLERK - WINDSOR, CT | AKKODIS |
| WISCONSIN DEPT OF AGRICULTURE - MADISON, WI | AVI FOODSYSTEMS INC |
| WISCONSIN DEPT OF AGRICULTURE - MILWAUKEE, WI | AVRIEL RALYS |
| WISCONSIN DEPT OF REVENUE - MADISON, WI | BAM MARKETING SERVICES LTD |
| WISCONSIN DEPT OF REVENUE - MILWAUKEE, WI | BOREN BROTHERS WASTE SERVICES |
| WISCONSIN DEPT OF REVENUE - OSHKOSH, WI | CHEP USA |
| WISE COUNTY TAX COLLECTOR - WISE, VA | CITY OF KENTWOOD TREASURER |
| WOOD DALE CITY CLERK - WOOD DALE, IL | COMPASS GROUP |
| WOODS CROSS CITY - WOODS CROSS, UT | D&J MASTER CLEAN INC |
| WSDA SEED PROGRAM - YAKIMA, WA | DAILY SERVICES |
| WY STATE TREASURERS OFFICE - CHEYENNE, WY | DISTRIBUTION SOLUTIONS |
| WY STATE USE 2058499 - CHEYENNE, WY | ERG STAFFING SERVICE LLC |
| WYANDOTTE COUNTY TREASURER - KANSAS CITY, KS | Everest Technologies |
| WYOMING CO COURTHOUSE - PINEVILLE, WV | EXPRESS SERVICES INC |
| WYOMING DEPARTMENT OF AGRICULTURE - CHEYENNE, WY | FORTE TRANSPORTATION |
| | FUN ONLINE CORPORATION |
| WYOMING DEPT OF REVENUE - CHEYENNE, WY | FURNITURESOURCE |

**Schedule 1**

| | |
|---|---|
| INFOSYS LIMITED | Appalachian Power |
| IT XCEL CONSULTING | APS |
| MAXWELL CONSULTING LLC | AQUA IL |
| MINUTE MEN STAFFING SVC | Aqua Indiana, Inc. |
| PARTNERS PERSONNEL MANAGEMENT | Aqua New Jersey/70279 |
| PEOPLESHARE LLC | Aqua OH |
| PRIDESTAFF | Aqua Pennsylvania/70279 |
| RETAIL LOGISTICS EXCELLENCE RELEX O | Aquarion Water Company of CT |
| SNIDER BLAKE PERSONNEL | Arkansas Oklahoma Gas Corp (AOG) |
| SUPRIYA KOLHATKAR | Arlington Utilities |
| SURGE STAFFING | Artesian Water Company, Inc. |
| TEXOMA BUSINESS SERVICES LLC | AT&T |
| VERTIV CORPORATION | AT&T MOBILITY |
| WINSOR STAFFING LI&C | Athens Utilities Board, TN |
| **Utility Providers** | Atlantic City Electric |
| 0117 - Waste Pro - Pembroke Pines | Atmos Energy/630772/740353 |
| ABCWUA | Auburn Water District, MA |
| ACC Water Business | Augusta Utilities Department |
| Ada City Utilities OK | Aurora Utilities, IN |
| AEP - Appalachian Power | Aurora Water/City of Aurora, CO |
| AEP/24406-Wheeling Power | Austell Natural Gas System |
| AES Indiana | Avista Utilities |
| AES Ohio | AW Billing Service LLC |
| Alabama Power | Baldwin EMC |
| Albany Utilities - GA | Beaufort-Jasper Water & Sewer Authority |
| Albemarle County Service Authority | Beaumont - Cherry Valley Water District |
| Allen County Public Health | Beckley Water Company, WV |
| Alliant Energy/IPL | Bedford City Utilities IN |
| Alliant Energy/WPL | Belmont County Water & Sewer District |
| Alpena Power Company | BEMC |
| Altoona Water Authority | Benton Charter Township, MI |
| Ameren Illinois | Benton PUD |
| Ameren Missouri | Benton Utilities |
| American Electric Power/24002 | Berkeley County Public Service - Sewer |
| American Electric Power/24418 | Berkeley County Water & Sanitation |
| American Fork City, UT | Berkeley Electric Cooperative |
| AmeriGas - 9220 | Berkshire Gas Company |
| AmeriGas - 9335 | Berks-Montgomery Municipal Authority |
| Amherst County Service Authority | Bessemer Utilities |
| Andalusia Utilities | BGE |
| Anderson City Utilities, IN | Big Sandy RECC, KY |
| Anne Arundel County Water and Wastewater | Black Hills Energy |
| Anniston Water Works, AL | Blue Ridge Energy/NC |
| Appalachian Electric Cooperative | Board of Public Utilities-Cheyenne, WY |
| Appalachian Natural Gas Distribution Co. | Board of Public Works-Gaffney, SC |

**Schedule 1**

| | |
|---|---|
| Board of Public Works-Hannibal MO | Central Hudson Gas & Electric Co |
| Board of Water Works of Pueblo, CO | Central Maine Power (CMP) |
| Bonita Springs Utilities, Inc | Charles County Government |
| Borough of Boyerton, PA | Charleston Sanitary & City of Charleston |
| Borough of Chambersburg, PA | Charleston Water System |
| Borough of Ephrata, PA | Charlotte County Utilities |
| Borough of Glassboro, NJ | Charter Township of Madison, MI |
| Borough of Lansdale, PA | Charter Township of Port Huron, MI |
| Bossier City Utilities Dept. LA | Charter Township of Union, MI |
| Bowling Green Municipal Utilities | Chattanooga Gas Company/5408 |
| Brick Township Municipal Utilities | Chelan County Public Utility District |
| BrightRidge | Chesapeake Utilities |
| Bristol Tennessee Essential Services | Chester Metropolitan District |
| Broad River Water Authority | Chester Water Authority, PA |
| Brownsville Public Utilities Board | Chesterfield Township, MI |
| Brunswick & Topsham Water District | Chillicothe Utilities Dept, OH |
| Brunswick County NC Public Utilities | Citizens Energy Group/7056 |
| Brunswick Sewer District | Citizens Gas Fuel Co MI |
| Brunswick-Glynn County Joint | City Finance Director |
| Buckeye Water District, OH | City of Abilene, TX |
| Burlington Municipal Waterworks,IA | City of Adrian, MI |
| Butler Area Sewer Authority | City of Aiken, SC |
| Butler County Water & Sewer Department | City of Alamogordo, NM |
| California American Water Company | City of Albemarle, NC |
| California Water Service-Bakersfield | City of Albert Lea, MN |
| California Water Service-Chico | City of Alcoa Utilities, TN |
| California Water Service-Livermore | City of Alhambra, CA |
| California Water Service-Rancho Domingue | City of Alliance Water Utility, OH |
| California Water Service-Salinas | City of Amarillo - Utility Billing Dept |
| California Water Service-Stockton | City of Anaheim, CA |
| Calvert County Government, MD | City of Apopka, FL |
| Cambria Township Sewer Authority | City of Arcadia, CA |
| Campbell County Utilities/Ccusa | City of Ardmore, OK |
| Campbellsville Municipal Wtr Swr/KY | City of Asheboro, NC |
| Cape Fear Public Utility Authority | City of Ashland, KY |
| Carmichael Water District, CA | City of Athens Utilities |
| Carroll EMC | City of Athens, OH-Water Dept. |
| Carson City Utilities | City of Athens, TN |
| Cascade Natural Gas | City of Attleboro, MA |
| Caseyville Township Sewer System (IL) | City of Austin, TX |
| CenterPoint Energy Minnegasco/4671 | City of Avon Park, FL |
| CenterPoint Energy/1325/4981/2628 | City of Bakersfield, CA |
| CenterPoint Energy/1423 | City of Barberton, OH |
| CenterPoint Energy/2006 | City of Bartlesville, OK |
| CenterPoint Energy/4849 | City of Battle Creek, MI |

**Schedule 1**

| | |
|---|---|
| City of Baytown, TX | City of Clinton, MS |
| City of Beaumont, CA | City of Clovis, CA |
| City of Beaumont, TX | City of Clovis, NM |
| City of Bedford, TX | City of Cocoa, FL |
| City of Bellefontaine - Utilities Dept | City of Coconut Creek, FL |
| City of Belmont, NC | City of Coeur d Alene, ID |
| City of Big Rapids, MI | City of Colorado Springs, CO |
| City of Billings, MT-30958 | City of Columbia, MO |
| City of Blaine, MN | City of Columbia, SC - Water |
| City of Bloomington Utilities, IN | City of Concord, NC |
| City of Boynton Beach, FL | City of Conroe - Dept 2026 |
| City of Bradenton, FL | City of Conway, SC |
| City of Bradford Refuse Collection | City of Cookeville, TN |
| City of Bradford, PA | City of Cornelia, GA |
| City of Brandenburg, KY | City of Corona, CA |
| City of Bridgeport, WV | City of Corpus Christi/659880 |
| City of Bristol, TN | City of Corsicana, TX |
| City of Broken Arrow, OK | City of Country Club Hills, IL |
| City of Brooksville, FL | City of Covington, GA |
| City of Brownwood, TX | City of Covington, LA |
| City of Buena Park, CA | City of Covington, TN |
| City of Buford, GA | City of Crest Hill, IL |
| City of Bullhead City, AZ | City of Crestview, FL |
| City of Burleson, TX | City of Crossville, TN |
| City of Burton, MI | City of Crystal River |
| City of Callaway, FL | City of Cullman Water Sewer & Sanitation |
| City of Calumet City, IL | City of Cumberland, MD |
| City of Cambridge, OH - Utilities Dept | City of Cumming, GA |
| City of Camden, SC | City of Cuyahoga Falls, OH |
| City of Carlsbad Utility Billing Divisio | City of Dade City, FL |
| City of Carrollton, TX | City of Dallas, TX |
| City of Cartersville, GA | City of Danville, IL |
| City of Casa Grande, AZ | City of Danville, KY |
| City of Centralia, IL | City of Danville, VA |
| City of Chardon, OH | City of Davenport, IA |
| City of Charlottesville, VA | City of Daytona Beach, FL |
| City of Chattanooga, TN | City of Dearborn, MI |
| City of Cheyenne, WY | City of Decatur, IL |
| City of Chico, CA | City of Defiance, OH |
| City of Chino, CA | City of Deland, FL |
| City of Circleville, OH | City of Delano, CA |
| City of Clearwater, FL | City of Delaware, OH |
| City of Cleburne, TX | City of Denham Springs, LA |
| City of Clewiston, FL | City of Denton, TX |
| City of Clifton/Sewer Dept | City of DeSoto, TX - Utilities |

**Schedule 1**

| | |
|---|---|
| City of Diberville, MS | City of Gilroy - Utility Billing |
| City of Douglasville, GA | City of Glendale, AZ/500 |
| City of Dover Utility | City of Goldsboro, NC |
| City of Dublin, GA | City of Goose Creek, SC |
| City of Dunkirk Water Department - NY | City of Granbury - TX |
| City of Dunn, NC | City of Grand Rapids, MI |
| City of Durham, NC (Sewer/Water) | City of Grandville, MI |
| City of Eastpointe, MI | City of Greensboro, NC/1170 |
| City of Eau Claire, WI | City of Greenwood, SC |
| City of Edinburg, TX | City of Griffin, GA |
| City of Edmond, OK | City of Groves, TX |
| City of Elizabeth City, NC | City of Gulfport Water and Sewer - MS |
| City of Elizabethton, TN (Water/Sewer) | City of Haines City, FL |
| City of Elyria - Elyria Public Utilities | City of Hallandale Beach, FL |
| City of Elyria - Stormwater | City of Hammond, LA |
| City of Enid, OK | City of Hanford, CA |
| City of Escondido, CA | City of Harlingen, TX |
| City of Eustis, FL | City of Harrison, AR |
| City of Everett Utilities, WA | City of Harrisonburg, VA |
| City of Fairmont, WV | City of Hartsville, SC |
| City of Farmers Branch, TX | City of Hattiesburg, MS/1897 |
| City of Farmington, NM | City of Hazard Utilities, KY |
| City of Fayetteville, AR | City of Heath Utilities Department - OH |
| City of Findlay, OH | City of Helena, MT |
| City of Fitchburg, MA | City of Henderson, KY |
| City of Florence, SC | City of Hermiston, OR |
| City of Foley, AL | City of Hermitage, PA |
| City of Fond Du Lac, WI | City of Hickory, NC |
| City of Fontana, CA | City of High Point, NC |
| City of Fort Lauderdale, FL | City of Hinesville, GA |
| City of Fort Myers, FL | City of Hobbs, NM |
| City of Fort Oglethorpe, GA | City of Hollywood, FL |
| City of Fort Walton Beach, FL | City of Houston, TX - Water/Wastewater |
| City of Franklin, TN | City of Huber Heights, OH |
| City of Fresno, CA | City of Idaho Falls, ID |
| City of Frisco, TX | City of Independence Utilities |
| City of Gainesville, GA | City of Inglewood, CA |
| City of Galax, VA | City of Inverness, FL |
| City of Galesburg, IL | City of Irving,TX /152288/840898 |
| City of Gallipolis, OH | City of Jackson Utility Billing, MI |
| City of Gallup, NM | City of Jackson, TN |
| City of Galveston, TX | City of Jacksonville, NC |
| City of Garden City, ID | City of Jamestown Board of Public Util |
| City of Garland Utility Services | City of Jasper, AL |
| City of Gastonia, NC | City of Joplin, MO |

**Schedule 1**

| | |
|---|---|
| City of Kannapolis, NC | City of Longview, TX |
| City of Kennewick, WA | City of Longwood, FL |
| City of Kent, WA | City of Lorain, OH - Water |
| City of Kentwood, MI | City of Los Banos, CA |
| City of Kilgore, TX | City of Lubbock Utilities, TX |
| City of Killeen, TX | City of Lufkin, TX |
| City of Kingman, AZ | City of Lumberton, NC |
| City of Kingsport, TN | City of Lynchburg, VA |
| City of Kinston, NC | City of Lynnwood, WA |
| City of La Habra, CA | City of Madera, CA |
| City of La Verne, CA | City of Madison Heights, MI |
| City of Lacey, WA | City of Manteca, CA |
| City of Lafayette, IN | City of Marianna, FL |
| City of LaGrange, GA | City of Marietta, OH |
| City of Lake Charles Water Division | City of Marion, NC |
| City of Lake City, FL | City of Marshall, TX |
| City of Lake Jackson, TX | City of Marysville, OH |
| City of Lake Worth, TX | City of Marysville, WA |
| City of Lancaster, PA | City of Mattoon, IL |
| City of Lancaster, SC | City of Maysville Utility Department |
| City of Lapeer, MI | City of McKinney, TX |
| City of Laredo Utilities | City of Medford, OR |
| City of Las Cruces, NM | City of Melbourne, FL |
| City of Las Vegas - Sewer | City of Merced, CA |
| City of Laurel, MS - Public Utility | City of Meridian, ID |
| City of Laurinburg, NC | City of Mesa, AZ |
| City of Lawrenceville, GA | City of Mesquite, TX/850287 |
| City of Lawton, OK | City of Methuen - W&S |
| City of Lebanon, MO | City of Miamisburg, OH |
| City of Lebanon, OH | City of Middletown, OH |
| City of Lebanon, PA | City of Midland, TX |
| City of Lebanon, TN | City of Milford, DE |
| City of Leesburg, FL | City of Milford, OH |
| City of Lenoir, NC | City of Milledgeville GA |
| City of Lewiston, ID | City of Millington, TN |
| City of Lewisville/731962 | City of Millville, NJ |
| City of Lima - Utilities, OH | City of Milpitas, CA |
| City of Lincolnton, NC | City of Milton, FL |
| City of Live Oak FL | City of Modesto CA |
| City of Livermore, CA | City of Moline, IL |
| City of Lodi, CA | City of Monroe - 725 |
| City of Logan, UT | City of Monroe, NC |
| City of Lompoc, CA | City of Morganton, NC |
| City of Long Beach, CA | City of Moses Lake, WA |
| City of Longmont, CO | City of Moundsville, WV Municipal Fee |

**Schedule 1**

| | |
|---|---|
| City of Mount Airy, NC | City of Pinehurst,TX |
| City of Mount Pleasant, TX | City of Piqua, OH |
| City of Mountain Home, AR | City of Pittsburg, KS |
| City of Mt. Vernon, IL | City of Plant City, FL |
| City of Muskegon, MI | City of Plantation, FL |
| City of Muskogee, OK | City of Plattsburgh, NY |
| City of Myrtle Beach, SC | City of Pocatello, ID |
| City of Naples, FL | City of Pompano Beach, FL |
| City of Natchitoches, LA | City of Port Angeles, WA |
| City of New Bern, NC | City of Port Hueneme, CA |
| City of New Port Richey, FL | City of Port Orange, FL |
| City of Newberry, SC | City of Portage, MI |
| City of Newton, NC | City of Portland, TX |
| City of Niles, OH | City of Portsmouth, OH |
| City of Noblesville Utilities | City of Prescott, AZ |
| City of North Augusta, SC | City of Puyallup - Utilities |
| City of North Las Vegas, NV- Finance Dep | City of Raleigh, NC |
| City of North Myrtle Beach, SC | City of Redding, CA/496081 |
| City of Northampton, MA | City of Redlands, CA/6903 |
| City of Northport AL | City of Reedley, CA |
| City of Norton, VA | City of Revere, MA |
| City of Norwalk, OH | City of Richardson, TX |
| City of Oak Ridge, TN | City of Richland, WA |
| City of Ocala, FL | City of Richmond, VA |
| City of Ocean Springs, MS | City of Rio Rancho Water and Wastewater |
| City of Odessa, TX | City of Rochester, NH |
| City of O'Fallon, IL | City of Rock Hill, SC |
| City of Oklahoma City, OK | City of Rockwall, TX |
| City of Olathe, KS | City of Rocky Mount |
| City of Olean, NY | City of Rohnert Park, CA |
| City of Olympia, WA | City of Rome, GA |
| City of Oregon, OH | City of Roseburg, OR |
| City of Ormond Beach, FL | City of Roseville, CA |
| City of Oswego, NY | City of Roswell, NM - Water Dept |
| City of Panama City, FL | City of Round Rock, TX |
| City of Paris, TX | City of Rowlett, TX |
| City of Park Hills Water Dept, MO | City of Roxboro, NC |
| City of Pearl, MS | City of Rutland, VT |
| City of Pearland Water Department | City of Sacramento, CA-Dept of Utilities |
| City of Pembroke Pines, FL | City of Salem, OR |
| City of Pensacola, FL | City of Salem, VA |
| City of Peru, IL | City of Salina, KS |
| City of Petoskey, MI | City of San Angelo Utility Billing |
| City of Phoenix, AZ - 29100 | City of San Bernardino, CA - Water |
| City of Pikeville, KY | City of Sanford, FL |

**Schedule 1**

| | |
|---|---|
| City of Sanford, NC | City of Tempe, AZ |
| City of Santa Ana, CA | City of Temple, TX |
| City of Santa Clara, CA | City of Terre Haute/Sewer |
| City of Santa Fe, NM | City of Terrell, TX |
| City of Santa Maria, CA | City of Thomasville, GA |
| City of Santa Rosa, CA-Tax Bills | City of Thomson, GA |
| City of Santa Rosa, CA-Water & Sewer | City of Tiffin, OH |
| City of Sarasota, FL | City of Tifton, GA |
| City of Sault Ste. Marie, MI | City of Toledo-Dept of Public Utilities |
| City of Savannah, GA | City of Tomball, TX |
| City of Seaford, DE | City of Topeka, KS |
| City of Searcy - Sanitation Dept | City of Tracy, CA |
| City of Seattle/Seattle City Light | City of Troy, AL |
| City of Sedalia, MO | City of Troy, NY |
| City of Sevierville, TN | City of Tucson, AZ |
| City of Seymour SMSU | City of Tulare, CA |
| City of Shawnee, OK | City of Tulsa Utilities |
| City of Shelby, NC | City of Turlock, CA |
| City of Sherman, TX | City of Tyler, TX |
| City of Shreveport, LA - 30065 | City of Ukiah, CA |
| City of Sierra Vista AZ | City of Union City, GA |
| City of Simi Valley, CA | City of Union City, TN |
| City of Slidell, LA | City of Upland, CA - Waste |
| City of Smyrna, GA | City of Upland, CA - Water/Sewer |
| City of Snellville-Sanitation Dept | City of Vacaville, CA |
| City of Southaven, MS | City of Valdosta, GA |
| City of Southfield, MI | City of Van Wert Water Department, OH |
| City of Spokane, WA | City of Vancouver, WA/35195 |
| City of Springfield, OH | City of Venice, FL |
| City of St. Augustine, FL | City of Vicksburg, MS |
| City of St. Joseph, MO | City of Victoria,TX |
| City of St. Marys, OH | City of Victorville, CA - Water |
| City of St. Petersburg, FL | City of Vidalia, GA |
| City of Statesboro, GA | City of Vienna, WV |
| City of Statesville, NC | City of Waco Water Office |
| City of Stephenville, TX | City of Warner Robins, GA |
| City of Stillwater, OK | City of Warren, OH |
| City of Stuart, FL | City of Warsaw Wastewater Payment Office |
| City of Sumter, SC | City of Washington, MO |
| City of Surprise, AZ | City of Watertown, NY |
| City of Tacoma Public Utilities | City of Watsonville Utilities, CA |
| City of Tallahassee, FL | City of Waxahachie, TX |
| City of Tampa Utilities | City of Waycross, GA |
| City of Tarpon Springs, FL | City of Waynesboro, GA |
| City of Taylor, MI - Water Dept | City of Waynesboro, VA |

**Schedule 1**

| | |
|---|---|
| City of Weatherford, TX | Cobb County Water System |
| City of Webster, TX | Cobb EMC |
| City of Weirton, WV | Coldwater Board of Public Utilities, MI |
| City of Weslaco, TX | College Station Utilities - TX |
| City of West Columbia, SC | College Township Water Authority, PA |
| City of West Monroe, LA | Colorado Springs Utilities |
| City of West Plains, MO | Columbia County Water Utility |
| City of Westerville, OH | Columbia Gas of Kentucky |
| City of Westland Water | Columbia Gas of Maryland - GTS |
| City of Westminster, CA | Columbia Gas of Ohio |
| City of Westminster, CO | Columbia Gas of Ohio - GTS |
| City of Westminster, MD | Columbia Gas of Pennsylvania |
| City of Whiteville, NC | Columbia Gas of Virginia |
| City of Whittier | Columbia Power & Water Systems (CPWS) |
| City of Wichita Falls, TX | Columbiana County Water & Sewer |
| City of Wilmington, DE | Columbus - City Treasurer |
| City of Wilson - NC | Columbus City Utilities |
| City of Winston-Salem, NC | Columbus Water Works |
| City of Winter Garden, FL | ComEd |
| City of Wood Dale, IL | Commissioners of Public Wks - Grnwood SC |
| City of Woodland, CA | Community Water Company of Green Valley |
| City of Yuba City | Connecticut Natural Gas Corp (CNG) |
| City of Yukon, OK | Connexus Energy |
| City of Yuma, AZ | Consolidated Waterworks District #1 |
| City of Zanesville, OH | Constellation NewEnergy Gas Div LLC/5473 |
| City Utilities - Huntington, IN | Constellation NewEnergy/4640 |
| City Utilities Commission (Corbin, KY) | Consumers Energy |
| City Utilities of Springfield, MO | Conway Corporation |
| City Water & Light (CWL) | Coos Bay-North Bend Water Board |
| City Water Light & Power, Springfield IL | Coral Springs Improv. Dist. |
| Clark Public Utilities | Corning Natural Gas |
| Clarksville Department of Electricity | CoServ |
| Clarksville Gas & Water Department | Coshocton Water Department, OH |
| Clarksville Wastewater Treatment Dept, I | County of Henrico, VA |
| Clay County Utility Authority,FL | County Water Dist. of Billings Height |
| Clay Electric Cooperative/308 | Covington Electric System |
| Clearfield Municipal Authority PA | Coweta-Fayette EMC |
| Clearwater Enterprises LLC | Cowlitz County PUD |
| Cleco Power LLC | CPS Energy |
| Clermont County Water Resources, OH | Crawfordsville Electric Light & Power |
| Cleveland Utilities | Crawfordsville Utilities, IN |
| Clinton Newberry Natural Gas Auth | Crescenta Valley Water District |
| Clinton Township Treasurer, MI | Crossroads X LLC |
| Clinton Utilities Board TN | CRWWD - Clark Regional Wastewater Dist |
| Cloverland Electric Cooperative/Dafter | Cullman Power Board |

**Schedule 1**

| | |
|---|---|
| Cullman-Jefferson Counties Gas District | Elizabethtown Utilities, KY |
| Dalton Utilities | Elk Grove Water Works, CA |
| Decatur Utilities, AL | Elkhart Public Utilities |
| Dekalb County/71224/105942 | Elkton Gas |
| DELMARVA POWER DE/MD/VA/17000/13609 | Elmira Water Board NY |
| Delta Natural Gas Co Inc | Emerald Coast Utilities Authority |
| DEMCO (Dixie Electric Membership Corp) | EMWD-Eastern Municipal Water District |
| Dennis Water District | Energo/51024 |
| Department of Public Utilities/SC | Energy Management Systems/Dept 2159 |
| Dept of Water Works - Sanitary District | Energy West - Montana |
| Destin Water Users, Inc. | Engie Power & Gas LLC/411330 |
| Dickson Electric System | Engie Resources/9001025/841680 |
| Direct Energy/643249/660749 | Englewood Water District, FL |
| Direct Energy./70220 | Entergy Arkansas, Inc./8101 |
| Division of Water and Wastewater, OH | Entergy Gulf States LA, LLC/8103 |
| Dixie Electric Power Association | Entergy Louisiana, Inc./8108 |
| Dominion Energy North Carolina | Entergy Mississippi, Inc./8105 |
| Dominion Energy Ohio/26785 | Entergy Texas, Inc./8104 |
| Dominion Energy South Carolina | EPB |
| Dominion Energy/27031 | EPCOR Water/37782 |
| Dominion VA/NC Power/26543/26666 | Erie County Sewer & Water |
| Dothan Utilities | Erie County Water Authority |
| Dover Water Commissioners NJ | Erie Water Works |
| DTE Energy/630795/740786 | Eugene Water & Electric Board (EWEB) |
| Duke Energy/1094 | Evansville Water and Sewer Utility |
| Duke Energy/1326/1327 | Evergy Kansas Central/219915/219089 |
| Duquesne Light Company | Evergy KS MO Metro MO West 219330/219703 |
| Durant City Utility, OK | Eversource Energy 660753/56007 |
| Dyersburg Electric | Eversource Energy/56002 |
| Dyersburg Gas & Water Dept | Eversource Energy/56003 |
| Easley Combined Utilities, SC | Eversource Energy/56004 |
| East Brunswick Twp Water/Sewer | Eversource Energy/56005 |
| East Central Electric/OK | Eversource/55215 |
| East Norriton Township | Fairfield Electric Cooperative, Inc. |
| East Peoria Water & Sewer Dept. | Fairfield Utilities-City of Fairfield |
| Eastgrove Shopping Center | Fairhope Public Utilities |
| Easton Utilities - 1189 | Farmington Water Department/ME |
| Ebensburg Borough, PA | Fayetteville Public Works Commission |
| EBMUD-East Bay Municipal Utility Dist | First Utility District of Knox County |
| El Paso Electric/650801 | Fleming-Mason Energy |
| El Paso Water Utilities | Flint EMC |
| Electric Board of Guntersville AL | Florence Utilities, AL |
| Electric City Utilities | Florida City Gas/22614 |
| Elizabethton Electric System | Florida Public Utilities/825925 |
| Elizabethtown Gas/6031 | Fontana Water Company |

**Schedule 1**

| | |
|---|---|
| Fort Hill Natural Gas Authority | Greenville Water, SC |
| Fort Payne Improvement Authority | Greenwood Utilities, MS |
| Fort Payne Water Works Board | Greer CPW |
| Fort Pierce Utilities Authority | GreyStone Power Corporation (elec) |
| Fort Wayne City Utilities | Guardian/007912 |
| Fort Worth Water Department | Guntersville Water & Sewer Board |
| Foster Township Sewer Dept PA | Gwinnett Co Water Resources |
| FPL - Florida Power & Light Company | Hamilton Township MUA |
| FPL Northwest FL | Hancock-Wood Electric Cooperative, Inc. |
| Frankfort Plant Board - 308 | Hardin County Water District # 2 |
| Franklin County Sanitary Engineering | Haring Township Utility Department |
| Frederick Water | Harris County MUD 102 |
| Freeborn-Mower Cooperative Services | Harris County MUD 81 |
| Fremont Dept. of Utilities | Harrison Township, PA-Water Authority |
| Fremont Water Office | Harrison Utilities |
| Frenchtown Water | Harrisonburg Electric Commission |
| FRSA-Payments | HarveyCo LLC |
| Fruitland Mutual Water Company | Helix Water District |
| Gainesville Regional Utilities | Hellers Gas Inc Jonestown |
| Gallatin Department of Electricity | Heller's Gas Inc./ Berwick, PA |
| Gallatin Public Utilities | Henry County Public Service Authority |
| Gallia Rural Water Association | Hermiston Energy Services, OR |
| Gardner Water Department | Hernando County Utilities, FL |
| GCWW - Greater Cincinnati WW | Hesperia Water District, CA |
| Georgia Natural Gas/71245 | Hi-Desert Water District |
| Georgia Power | Highland Sewer & Water Authority |
| GEUS/City of Greenville, TX | Hillsborough County Water Resource -BOCC |
| Glasgow Electric Plant Board | Hixson Utility District, TN |
| Glasgow Water Co. | Holland Board of Public Works |
| Gloucester Township, NJ | Holland Charter Township, MI |
| GMWSS | Holston Electric Cooperative, Inc. |
| Golden State Water Co. | Hope Gas Inc |
| Grand Traverse County Dept of Pub Works | Hopewell Township, PA |
| Grant County Public Utility District | Hopkinsville Electric System, KY |
| Great Lakes Energy | Hopkinsville Water Environment Auth |
| Greater Augusta Utility District, ME | HRSD/HRUBS |
| Dickson Gas Authority | Huntsville Utilities, AL |
| Greater Peoria Sanitary District | Idaho Power |
| Greco Gas Inc. | Illinois American Water |
| Green Bay Water Utility | Imperial Irrigation District, CA |
| Green Mountain Power Corporation | INDIAN NATIONS FIBER OPTICS |
| Greeneville Light & Power System | Indian River County Utilities, FL |
| Greeneville Water Commission | Indiana American Water |
| Greenfield Utilities, IN | Indiana Michigan Power |
| Greenville Utilities Commission, NC | Indio Water Authority |

**Schedule 1**

| | |
|---|---|
| Intermountain Gas Company | Latrobe Municipal Authority, PA |
| Iowa American Water Company | Laurens Electric Cooperative |
| Irving Energy/70712 | Lawrence County Solid Waste Service, TN |
| Jackson Energy Authority | Lawrenceburg Utility Systems, TN |
| Jackson Utilities Dept - City of Jackson | LCEC- Lee County Electric Cooperative |
| Janesville Water & Wastewater Utility | LCWSA-Lycoming County Water & Sewer Auth |
| Jasper Municipal Utilities | Lee County Utilities, FL |
| Jasper Waterworks & Sewer Board, Inc AL | Lees Summit Water Utility |
| JEA | Legal Tax Service Inc |
| Jefferson City Utilities, MO | Lehigh County Authority/3210 |
| Jefferson City Water Department, TN | Lenoir City Utilities Board (LCUB) |
| Jefferson County AL, Sewer Service Fund | LEVEL 3 COMMUNICATIONS |
| Jefferson County Water & Sewer Dist | Lexington Utilities, NC |
| Jefferson Parish, LA | Lexington-Fayette Urban County Govt |
| Jersey Central Power & Light | LG&E - Louisville Gas & Electric |
| Johnson City Utility System | Liberty Utilities - NH |
| Johnson County Wastewater - 219948 | Liberty Utilities AZ |
| Jordan Tax Service/Township of Collier | Liberty Utilities Georgia |
| Kansas City Board of Public Utilities | Liberty Utilities New York/75463 |
| Kansas Gas Service | Liberty Utilities/219094 |
| Kearns Improvement District | Liberty Utility CA/60144 |
| Kenergy Corp | Liberty Utility Missouri/75660 |
| Kentucky American Water Company | Lincoln Electric System |
| Kentucky Power Co/371496/371420 | Lockport Waterworks and Sewerage System |
| Kerrville PUB | Logan Township, PA |
| Keter Environmental Services | Logansport Municipal Utilities |
| King Co Water Dist 49 | Los Angeles Dept of Water & Power/30808 |
| Kissimmee Utility Authority | Loudoun Water |
| Kochville Township, MI | Louisville Water Company |
| KSJWA-Kittanning Suburban Joint Water Au | LUC-London Utility Commission |
| KUB-Knoxville Utilities Board | Lynn Water Sewer Commission |
| KU-Kentucky Utilities Company | M.C. MUD 19 |
| LA Canada Irrigation District | Macon Water Authority, GA |
| LA County Waterworks | Madison Suburban Utility Dist |
| La Crosse Water Utility | Madison Water and Sewage, IN |
| Lackawanna River Basin-LRBSA | Madisonville Municipal Utilities, KY |
| Lafayette Utilities Systems (LUS) | Magic Valley Electric Co-op |
| Lafollette Utilities | Maine Natural Gas, ME |
| Lake Havasu City | Marion County Sanitary Eng Dept OH |
| Lakeland Electric/City of Lakeland,FL | Marion County Utilities FL |
| Lakeview Light & Power Co. | Marion Municipal Utilities, IN |
| Lakewood Water District | Marpan Supply Co., Inc. |
| Lancaster County, SC/Lancaster | Marshall County Gas Dist AL |
| Lancaster Utilities Collection-Office | Martin County Utilities |
| Lansing Board of Water & Light | MAWC-Municipal Auth of Westmoreland Cty |

**Schedule 1**

| | |
|---|---|
| Mayfield Electric & Water Systems | Morrisville Water & Light Department |
| McAllen Public Utility -TX | Moulton Niguel Water |
| McMinnville Electric System | Moundsville Water Board, WV |
| McMinnville TN-Water & Sewer Dept | Mountain Water District |
| MCUD-Manatee County Utilities Department | Mountaineer Gas/580211 |
| Meade County KY-Rural Electric | Mt. Sterling Water & Sewer System |
| Meadville Area Water Authority PA | Muhlenberg Township Authority, PA |
| Medford Water Commission, OR | Muncie Sanitary District |
| Medina County Sanitary Engineers | Municipal Authority of Allegheny Twp |
| Memphis Light, Gas & Water Division | Municipal Utilities - City of Bowling |
| MEPB - Murphy Electric Power Board | Municipal Utilities/Poplar Bluff, MO |
| Met-Ed/3687 | Murfreesboro Water Resources Department |
| Metro Water Services TN | Murphy Water Works |
| Metropolitan St. Louis Sewer Dist/437 | Murray City Corporation, UT |
| METROPOLITAN TELECOMMUNICATION | Murray Electric System |
| Metropolitan Utilities Distric/2166/3600 | Murray Municipal Utilities |
| MHOG Utilities | MWAA-Municipal Water Auth. of Aliquippa |
| MIAMI-DADE WATER AND SEWER DEPT | Nashville Electric Service |
| Michigan Gas Utilities | National Fuel Resources/9072/371810 |
| Mid Valley Disposal/12146/12227/12385 | National Fuel/371835 |
| MidAmerican Energy Company | National Grid - New York/371376 |
| Middle Tennessee Electric | National Grid - Pittsburgh/371338 |
| Middle Tennessee Natural Gas/720 | National Grid - Pittsburgh/371382 |
| Middlesex Water Company | National Grid/371396 |
| Midland Public Service District, WV | Navopache Electric Cooperative |
| Mifflin County Municipal Authority | Neenah Water Utility |
| Minnesota Energy Resources | New Albany Municipal Utilities |
| Mishawaka Utilities, IN | New Braunfels Utilities, TX |
| Mississippi Power | New Castle Sanitation Authority |
| Missouri American Water | New Jersey American Water Company/371331 |
| Modesto Irrigation District | New Mexico Gas Company |
| Mohave Electric Cooperative | New Philadelphia Water Office |
| Mohawk Valley Water Authority | New River Light & Power Company/NC |
| Moncks Corner Waterworks | Newark Water Office |
| MonPower/Monongahela Power | Newnan Utilities, GA |
| Monroe County Water Authority | Newport News Waterworks |
| Monroeville Municipal Authority | Nicor Gas/2020/0632/5407 |
| Montana-Dakota Utilities Co | Niles Township, MI |
| Monterey One Water | NIPSCO - Northern Indiana Public Serv Co |
| Montgomery County Environmental Svs, OH | NJNG |
| Montgomery Water Works | North Beckley PSD |
| Moon Township Municipal Authority | North Bergen Municipal Util Auth-NBMUA |
| Morehead Utility Plant Board | North Georgia EMC |
| Morgantown Utility Board | North Little Rock Electric |
| Morristown Utility Commission - 59012 | North Park Public Water District |

**Schedule 1**

| | |
|---|---|
| North Penn Water Authority | PECO/37629 |
| North Richland Hills Water Dept | Pedernales Electric Cooperative, Inc. |
| North Versailles Township Sanitary Autho | Pelham Water Works |
| NorthWestern Energy, MT | Penelec/3687 |
| Northwestern Water and Sewer District | Penn Power |
| Norwich Public Utilities | Pennsylvania American Water |
| NOVEC | Peoples Water Service Co of FL |
| NRG Business Solutions | Peoples/644760 |
| NV Energy/30073 North Nevada | PEPCO (Potomac Electric Power Company) |
| NV Energy/30150 South Nevada | Phenix City Utilities, AL |
| NW Natural | Philadelphia Gas Works |
| NYSEG-New York State Electric & Gas | Piedmont Natural Gas |
| O.C.W.R.C. - Oakland County | Pierce County Sewer, WA |
| Oak Hill Sanitary Board | Pinedale County Water District |
| Oak Ridge Utility Dist TN | Pinellas County Utilities, FL |
| OEC-Oklahoma Electric Cooperative | Plainfield Charter Township |
| OG&E -Oklahoma Gas & Electric Service | PNM |
| Ohio Edison | Porter MUD, TX |
| Ohio Gas Company | Porter Special Utility District |
| Oildale Mutual Water Company | Portland General Electric (PGE) |
| Okaloosa County Water & Sewer | Portland Water District - ME |
| Okaloosa Gas District, FL | POTOMAC EDISON |
| Oklahoma Natural Gas Co: Kansas City | Powell-Clinch Utility District |
| Omaha Public Power District | PPL Electric Utilities/419054 |
| Ontario Municipal Utilities Company | PPL Electric Utilities/Allentown |
| Ontario Water Utilities, NY | Prattville Water Works Board |
| Orange and Rockland Utilities (O&R) | Prestonsburg City's Utilities Commission |
| Orange County Utilities | Prince George County Utility Department |
| Orlando Utilities Commission | Princeton Sanitary Board |
| Otay Water District | PSE&G-Public Service Elec & Gas Co |
| Owensboro Municipal Utilities (OMU) | PSEGLI |
| Pace Water Systems, Inc | Public Service Company of Oklahoma |
| Pacific Gas & Electric | Public Works & Utilities, KS |
| Pacific Power-Rocky Mountain Power | Puget Sound Energy |
| Paducah Power System | Putnam Public Service District |
| Paducah Water Works | PWCSA - Prince William County Services |
| Palatka Gas Authority | PWSD #1 of Cole County, MO |
| Palm Beach County Water Utilities Dept | Randolph EMC |
| Paradise Irrigation District | Rappahannock Electric Coop |
| Paragould Light Water & Cable | Receiver of Taxes -Town of Riverhead |
| Pascagoula Utilities, MS | Regional Water Authority |
| Pasco County Utilities | Reid Road MUD #1 |
| Passaic Valley Water Commission | Reliant Energy Solutions/120954 |
| Paulding County Water System, GA | Republic Services #046 |
| Pea Ridge Public Serv Dist | RG&E - Rochester Gas & Electric |

**Schedule 1**

| | |
|---|---|
| Rhode Island Energy | Shelbyville Public Utilities, IN |
| Rialto Water Services | Singing River Electric Cooperative |
| Richmond Power & Light | SMECO (Southern Maryland Electric Coop) |
| Richmond Utilities | SMUD |
| Riverside Public Utilities, CA | Smyrna Utilities TN |
| Riviera Utilities - Foley, AL | Snapping Shoals EMC |
| Roane County Public Utility | Snohomish County PUD |
| Roanoke Gas Company | Somerset Utilities |
| Roanoke Rapids Sanitary Dist NC | South Central Power CO, OH |
| Roberts Crossing LLC | South Jersey Gas Company |
| Rockwood Electric Utility | South Ogden City Corporation |
| Rockwood Water, Sewer & Gas | South Stickney Sanitary District |
| Rogers Water Utilities | Southeast Brunswick Sanitary Dist/NC |
| Rogersville Water Commission | Southeast Gas - Andulasia |
| Rolla Municipal Utilities | Southern California Edison |
| Rome City Treasurer, NY | Southern California Gas (The Gas Co.) |
| Roseburg Urban Sanitary Authority | Southern Connecticut Gas (SCG) |
| Ross Township, PA | Southern Pine Electric Power/2153 |
| Rostraver Township Sewage Authority | Southgate Water Department, MI |
| Ryland Environmental | Southwest Gas |
| Sacramento County Utilities | Southwest Suburban Sewer District, WA |
| Sacramento Suburban Water District | Southwestern Electric Power |
| San Antonio Water System, TX | Spartanburg Water System |
| San Diego Gas & Electric | Speedway Waterworks |
| San Gabriel Valley Water Company | Spire/Birmingham |
| San Jose Water Company | Spire/St Louis |
| Santee Cooper | Spokane County Environmental Services |
| Saraland Water Service | Sprague Operating Resources LLC/536469 |
| Saugerties Water/Sewer Department | Sprague Operating Resources LLC/782532 |
| Sawnee EMC | Springfield Dept. of Utilities |
| Scana Energy/105046 | Springfield Utility Board |
| Scharman Propane Gas Serv. Inc. | SRP - Salt River Project/2951 |
| Schuylkill County Municipal Authority | St John The Baptist Parish Utilities |
| Scioto Co. Sanitary Engineering Dept | St. Mary's County Metropolitan Commssn |
| Scioto Water, Inc., OH | Stafford County - Utilities |
| Scott Township Authority | Stevens Point Public Utilities |
| SCV Water - Santa Clarita Division | STRR South Tulare RichGrove Refuse Inc |
| Searcy Water & Sewer System | Suburban Propane-1136 |
| SECO Energy | Suburban Propane-1217 |
| Semco Energy Gas Company | Suffolk County Water Authority - NY |
| Seneca Light & Water | Sugarcreek Borough, PA |
| Sevier County Electric System | Sulphur Springs Valley Elec Coop |
| Sevier County Utility District (SCUD) | Summersville Water Works |
| Sheboygan Water Utility, WI | Summerville CPW |
| Shelby Township Dept of Public Works | Summit Natural Gas of Maine Inc |

**Schedule 1**

| | |
|---|---|
| Summit Natural Gas of Missouri Inc | Town of Front Royal, VA |
| Summit Utilities Arkansas Inc | Town of Fuquay-Varina, NC |
| Summit Utilities Oklahoma Inc | Town of Gilbert, AZ |
| Susquehanna Township Authority PA | Town of Greeneville, TN |
| Swansea Water District | Town of Jefferson, NC |
| Sweetwater Authority | Town of Leesburg, VA |
| Sylacauga Utilities Board - 207 | Town of Lexington, SC |
| Symmetry Energy Solution LLC | Town of Lockport, NY |
| T- MOBILE USA INC | Town of Manchester, CT |
| Taunton Muni Lighting Plant (TMLP) - 870 | Town of Massena Electric Department, NY |
| Tax Collector, City of Waterbury, CT | Town of Mocksville, NC |
| Taylor County Rural Electric Coop Corp | Town of Mooresville, NC/602113 |
| Teco Tampa Electric Company | Town of Morehead City, NC |
| Teco: Peoples Gas | Town of Niagara, NY |
| Tennessee American Water Company | Town of Plymouth, MA |
| Texarkana Water Utilities | Town of Richlands, VA |
| Texas Gas Service | Town of Rising Sun, MD |
| The Energy Cooperative | Town of Schererville, IN |
| The Illuminating Company | Town of Selma, NC |
| The Torrington Water Company | Town of Shallotte, NC |
| The United Illuminating Company | Town of Ulster, NY |
| Toho Water Authority - 30527 | Town of Vestal, NY - Utility Fund |
| Toho Water Authority - 31304 | Town of Wake Forest, NC |
| Toledo Edison | Town of Wallkill, NY |
| Town of Aberdeen, NC | Town of Waynesville, NC |
| Town of Apple Valley, CA | Town of Weaverville, NC |
| Town of Ashland, MA | Town of Wilkesboro, NC |
| Town of Auburn, MA | Town of Wise, VA |
| Town of Babylon, NY | Township of Alpena, MI |
| Town of Billerica, MA | Township of Falls Authority |
| Town of Boone, NC | Township of Greenwich Sewer Department |
| Town of Cary, NC | Township of Ocean Utilities, NJ |
| Town of Christiansburg, VA | Treasurer - Spotsylvania County |
| Town of Clay Uniform Water | Treasurer, Chesterfield County |
| Town of Collins Water | Truckee Meadows Water Authority |
| Town of Cortlandt/21808 | Trumbull County Water & Sewer Dept. |
| Town of Cortlandt/Cortlandt Manor | Trussville Gas and Water |
| Town of Cortlandville, NY | Tucson Electric Power Company |
| Town of Culpeper, VA | Tullahoma Utilities Authority |
| Town of Danvers, MA-Electric Division | Tupelo Water & Light Dept |
| Town of Derry, NH | Turlock Irrigation District |
| Town of Elkin, NC | TVWD/CWS |
| Town of Fairhaven, MA | TXU Energy/650638 |
| Town of Franklin, MA | TXU Energy/650700 |
| Town of Franklin, NC | UAJA - University Area Joint Authority |

**Schedule 1**

| | |
|---|---|
| UBS-Utility Billing Services | Walton EMC / Walton Gas |
| UGI Energy Services LLC | Washington Gas/37747 |
| UGI Utilities Inc | Washington Suburban Sanitary Commission |
| Ukiah Valley Sanitation District | Waste Connections LS - Dist 5190/5191 |
| Union City Energy Authority | Waste Connections of KY Inc - Dist 6055 |
| Union Oil & Gas Incorporated | Waste Management - 4648 |
| United Cooperative Services | Waste Management National Services, Inc. |
| United Power | Water Authority of Dickson County |
| UNITIL MA Electric & Gas Operations | Water District - LVVWD |
| UNITIL ME Gas Operations | Water Service Corp of Kentucky |
| UNITIL NH Gas Operations | Waterford Water & Sewer Dept |
| Unity Township Municipal Authority PA | WaterOne (Water Dist No 1 of Johnson Co) |
| UNS Electric Inc | WE Energies/Wisconsin Electric/Gas |
| UNS Gas Inc | West Bend Water Utility |
| Upper Allegheny Joint Sanitary Auth, PA | West Deptford Township, NJ |
| Utilities Board of Rainbow City, AL | West Penn Power |
| Utilities Commission, FL | West River Shopping Center LLC |
| Utility Billing Services | West View Water Authority |
| Ventura Water | West Virginia American Water Company |
| Veolia Water New Jersey | Western Municipal Water District/7000 |
| Veolia Water Pennsylvania | Western Virginia Water Authority |
| Veolia Water Toms River | WHAWPCA |
| Vera Water & Power | Wilkinsburg-Penn Joint Water Authority |
| VERIZON WIRELESS | Williamson Water & Sewer Depts |
| Vermont Gas Systems, Inc. | Wilmington Utility Billing |
| Village of Arcade, NY | Winter Haven Water |
| Village of Bradley, IL | Wisconsin Public Service |
| Village of Dansville, NY | Withlacoochee River Electric Cooperative |
| Village of Franklin Park, IL | Xcel Energy |
| Village of Granville, NY | York County Natural Gas |
| Village of Hamilton, NY | Yorkshire Water District #1 |
| Village of Hartville, OH | Youngstown Water Dept., OH |
| Village of Massena, NY | Ypsilanti Community Utilities Authority |
| Village of Menomonee Falls Utilities | Zia Natural Gas Company/Hobbs |
| Village of Potsdam, NY | **Master Service List Parties** |
| Village of Round Lake Beach, IL | 3M Company* |
| Village of Wappingers Falls, NY | Abernathy Roeder Boyd & Hullet PC* |
| Village of Wintersville, OH | Aleff LLC* |
| Vincennes Water Department, IN | Alisan LLC* |
| Virginia American Water Company | All Courtesy Int'L Ltd* |
| Virginia Natural Gas/5409 | American National Insurance Company* |
| Volunteer Energy Cooperative/Crossville | Ameriwood Industries* |
| Volusia County Water & Sewer | Aneff LLC* |
| Wadsworth Utilities (OH) | Ashby & Geddes, P.A.* |
| Wallingford Electric Division CT | B33 Centereach II LLC* |

**Schedule 1**

| | |
|---|---|
| Ballard Spahr LLP* | Elkins Kalt Weintraub Reuben Gartside LLP* |
| Barclay Damon LLP* | Ervin Cohen & Jessup LLP* |
| BARNES & THORNBURG LLP* | Esi Cases And Accessories Inc* |
| Bayard, P.A.* | Everstar Merchandise Co* |
| Benenson Capital Partners* | FGX International, Inc.* |
| Big Milf2 Owner, LLC ("BMO")* | Franco Manufacturing Co. Inc.* |
| Blank Rome LLP* | FrankGecker LLP* |
| Bonham ISD* | Frisco ISD* |
| Borges & Associates, LLC* | Frost brown Todd LLP* |
| Boston Warehouse Corp* | Fundamentals Company, Inc.* |
| Bowie Central Appraisal District* | Fusion Furniture Inc.* |
| Brixmor Operating Partnership LP* | Fxi Inc* |
| Brouse McDowell, LPA* | Gainesville ISD* |
| Broward County* | Galveston County* |
| Brownsville Independent School District* | Garland ISD* |
| Building Air Services Hvac LLC* | Gibbons P.C.* |
| Burleson ISD* | Giftree Crafts Co Ltd* |
| Burlington Coat Factory Warehouse Corporation* | Gilbert Bird Law Firm, PC* |
| Burr & Forman LLP* | GKKI, L.L.C.* |
| Cameron County* | GKT University Square Greeley* |
| Carlington Industries Limited* | Grapevine-Colleyville ISD* |
| City of Grapevine* | Greenville ISD* |
| City of Waco* | Greer, Herz & Adams, LLP* |
| City View Towne Crossing Fort Worth, TX LP* | Gregg County* |
| Cleburne ISD* | Griffith, McCague & Happel, P.C.* |
| Collin College* | Hahn Loeser & Parks LLP* |
| Collin County* | Hall Properties Company* |
| Comenity Capital Bank* | Harrison Central Appraisal District* |
| Unilever United States* | Hidalgo County* |
| Conopco, Inc* | Hillis Clark Martin & Peterson, P.S.* |
| Cooke County and Wichita County* | Hinckley, Allen & Snyder LLP* |
| Creditor Blum Boulders Associates 1, LLC* | Hongkong Gms Intl Co Ltd* |
| Creditor CC Fund 1 Big Lots, LLC* | Hood CAD* |
| Dauphin Plaza TIC 1 LLC* | Hostess Brands, Inc.* |
| Dauphin Plaza TIC 2 LLC* | Internal Revenue Service* |
| Dauphin Plaza TIC 3 LLC* | IRS Insolvency Section* |
| Dauphin Plaza TIC 4 LLC* | Irving ISD* |
| Dauphin Plaza TIC 5 LLC* | Jackson Walker LLP* |
| Dauphin Plaza TIC 6 LLC* | Jasan LLC* |
| Dauphin Plaza TIC 8 LLC* | Jefan LLC* |
| Dauphin Plaza TIC 9 LLC* | Johnson County* |
| Dell Financial Services LLC* | Jonnet National Properties Corporation* |
| Divisions Inc.* | Jordan Manufacturing Company, Inc.* |
| DLC Management Corporation* | Kaplin Stewart Meloff Reiter & Stein, PC* |
| Elite Comfort Solutions* | Keeco, LLC/22155* |

**Schedule 1**

| | |
|---|---|
| Kelley Drye & Warren LLP* | Rivercrest Realty Associates, LLC,* |
| Kenney Manufacturing Company* | Rockwall CAD* |
| Kerr County* | Rogers Law Offices* |
| Kimco Realty Corporation* | Rolling Frito-Lay Sales, LP* |
| Kohner, Mann & Kailas, S.C.* | Roseff LLC* |
| Kroll Restructuring Administration LLC* | Round Tripping Ltd* |
| Kurtzman Steady, LLC* | Ryder Last Mile, Inc.* |
| Lamar CAD* | Saul Ewing LLP* |
| Leech Tishman Fuscaldo & Lampl* | Scott Andron* |
| Lewisville ISD* | Securities & Exchange Commission - NY Office* |
| Linebarger Goggan Blair & Sampson, LLP* | Securities & Exchange Commission - Philadelphia Office* |
| Little Elm ISD* | Sherman ISD* |
| Lubbock Central Appraisal District Midland County* | Shipman & Goodwin LLP* |
| Madison County, Alabama* | Singer & Levick, P.C.* |
| Manning Gross + Massenburg LLP* | Singsong International Trade Co Lim* |
| McCreary, Veselka, Bragg, & Allen, P.C.* | Sirlin Lesser & Benson, P.C.* |
| Mckinney ISD* | Sky Irondequoit, LLC* |
| Midland Central Appraisal District* | Sky NY Holdings, LLC* |
| Millennium Gifts Ltd* | Southpoint Plaza L.L.C.* |
| Monzack Mersky and Browder, P.A.* | Stark & Stark, P.C.* |
| Morris James LLP* | State of Alabama Attorney General* |
| Nasan LLC* | State of Alaska Attorney General* |
| Nathan Jeffrey LLC* | State of Arizona Attorney General* |
| National Realty & Development Corp* | State of Arkansas Attorney General* |
| Ningbo Electrical Appliance Co., Lt* | State of California Attorney General* |
| Nissin Foods (USA) Co., Inc.* | State of Colorado Attorney General* |
| Nueces County* | State of Connecticut Attorney General* |
| Office of the United States Trustee for the District of Delaware* | State of Delaware Attorney General* |
| Offit Kurman PA* | State of Florida Attorney General* |
| Pan Asian Creations Limited* | State of Georgia Attorney General* |
| Paris Junior College* | State of Hawaii Attorney General* |
| Pashman Stein Walder Hayden, P.C* | State of Idaho Attorney General* |
| PepsiCo Sales, Inc* | State of Illinois Attorney General* |
| PepsiCo, Inc.* | State of Indiana Attorney General* |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P.* | State of Iowa Attorney General* |
| Perrigo Direct, Inc.* | State of Kansas Attorney General* |
| Phillips Edison & Company* | State of Kentucky Attorney General* |
| Pine Tree Independent School District* | State of Louisiana Attorney General* |
| Plano ISD* | State of Maine Attorney General* |
| Polygroup Evergreen Limited* | State of Maryland Attorney General* |
| Ppj LLC* | State of Massachusetts Attorney General* |
| Quacker Sales & Distribution, Inc* | State of Michigan Attorney General* |
| Rashti and Mitchell, Attorneys at law* | State of Minnesota Attorney General* |
| Richards, Layton & Finger, P.A.* | State of Mississippi Attorney General* |
| Riemer & Braunstein LLP* | State of Missouri Attorney General* |

**Schedule 1**

| | |
|---|---|
| State of Montana Attorney General* | U.S. Attorney for the District of Delaware* |
| State of Nebraska Attorney General* | U.S. Securities and Exchange Commission - Headquarters* |
| State of Nevada Attorney General* | UB Greensfelder LLP* |
| State of New Hampshire Attorney General* | United States of America Attorney General* |
| State of New Jersey Attorney General* | Victoria County* |
| State of New Mexico Attorney General* | Waco ISD* |
| State of New York Attorney General* | Warner Norcross + Judd LLP* |
| State of North Carolina Attorney General* | Washington Dc Attorney General* |
| State of North Dakota Attorney General* | Werb & Sullivan* |
| State of Ohio Attorney General* | Weslaco Independent School District* |
| State of Oklahoma Attorney General* | West American Construction Corp.* |
| State of Oregon Attorney General* | Weycer, Kaplan, Pulaski & Zuber, P.C.* |
| State of Pennsylvania Attorney General* | Wheeler REIT, LP* |
| State of Rhode Island Attorney General* | Whiteford, Taylor & Preston LLC* |
| State of South Carolina Attorney General* | WPG Legacy, LLC* |
| State of South Dakota Attorney General* | Zhejiang Hengtai Crafts* |
| State of Tennessee Attorney General* | **Accertify, Inc*** |
| State of Texas Attorney General* | **Oracle America, Inc.*** |
| State of Utah Attorney General* | **CTO Realty Growth, Inc.*** |
| State of Vermont Attorney General* | **Bellevue Holdings, LLC*** |
| State of Virginia Attorney General* | **Edgewater Park Urban Renewal, LLC *** |
| State of Washington Attorney General* | **Geiger Brothers, Inc.*** |
| State of West Virginia Attorney General* | **Golden Goodrich LLP*** |
| State of Wisconsin Attorney General* | **Cedars Enterprises Too, Inc.*** |
| State of Wyoming Attorney General* | **Nancy C. Millan, Hillsborough County Tax Collector*** |
| Stephenville ISD* | **HJH Investments*** |
| Stoltz Management of DE Inc.* | **Donlen Corporation*** |
| Streusand, Landon, Ozburn & Lemmon, LLP* | **Jetrich Canada Ltd.*** |
| Tarant County* | **Sun Plaza, LLC*** |
| Tax Appraisal District of Bell County* | **SquareTrade, Inc.*** |
| Taxing Districts Collected by Potter County* | **Grayson County*** |
| Taxing Districts Collected by Randall County* | **Judith Owczarkowski, as Administratrix for the Estate of Norman Owczarkowski*** |
| Tayman Lane Chaverri LLP* | **Prince George's County, Maryland*** |
| Tempur Sealy International, Inc. and its affiliates* | **Ken Burton Jr., Manatee County Tax Collector*** |
| Tenenbaum & Saas, P.C.* | **Sun Life Assurance Company of Canada*** |
| Texas Brown County Appraisal District* | **Vitamin Energy, Inc.*** |
| The County of Brazos* | **Grey Matter Concepts*** |
| The County of Comal, Texas* | **Topaz Distribution, LLC*** |
| The County of Denton Texas* | **Ocean Network Express (North America) Inc.*** |
| The County of Erath, Texas* | **Triple Bar Ridgeview Hanover, LLC*** |
| The County of Harrison, Texas* | **Logo Brands, Inc. *** |
| The County of Williamson, Texas* | **Dole Packaged Foods, LLC*** |
| The J.M. Smucker Company* | **The Malon D. Mimms Company*** |
| Topmost Design Co Ltd* | **1600 Eastchase Parkway Leasing LLC*** |
| Twin Star International* | |

**Schedule 1**

| | |
|---|---|
| United Texas Bank* | AP Growth Properties, LP* |
| Co-Jetrich Canada Ltd.* | Pleasanton Partners, LP* |
| TN Attorney General's Office, Bankruptcy Division* | ALEXANDER & VANN, LLP* |
| Lebanon Windermere, LLC* | Austria Legal, LLC* |
| Roundtripping Ltd.* | Baird Mandalas Brockstedt & Federico, LLC* |
| Levy Realty Advisors LLC * | Becket & Lee LLP* |
| Allegheny Plaza Associates I Limited Partnership* | Best Law, PA* |
| City of Alexandria, Louisiana and Cleco Power LLC* | Bose Mckinney & Evans LLP* |
| Attic Products, Dewan & Sons, and Dan Dee International LLC* | Buchalter, A Professional Corporation* |
| Post Consumer Brands, LLC* | Chiesa Shahinian & Giantomasi PC* |
| Post Brands Pet Care, LLC* | Clark Hill PLC* |
| Homestar North America, LLC* | Cross & Simon, LLC* |
| Prima Holdings International Limited* | Duane Morris LLP* |
| USPG Franklin LLC* | Fox Rothschild LLP* |
| Warm Springs Promenade, LLC* | Hill, Farrer & Burrill, LLP* |
| BIGCOOH002 LLC* | Hutchens Law Firm LLP* |
| BIGMOAL001 LLC* | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C.* |
| BIGDUOK001 LLC* | K&L Gates LLP* |
| BIGTRPA001 LLC* | Kerrick Bachert PSC* |
| Harris CO ESD # 29* | Klehr Harrison Harvey Branzburg LLP* |
| Harris CO ESD # 12* | Lasser Hochman, LLC* |
| Harris CO ESD # 08* | Law Offices of Gilbert A. Lazsarus, PLLC* |
| Harris CO ESD # 11* | Levene, Neale, Bender, Yoo & Golubchik L.L.P.* |
| Houston ISD* | Margolis Edelstein* |
| Montgomery County* | McCarter & English, LLP* |
| Houston Comm Coll System* | McNees Wallace & Nurick LLC* |
| Harris CO ESD # 48* | Meyers, Rodbell & Rosenbaum, P.A.* |
| Harris CO ESD # 09* | Michelle Leeson, Paralegal, Collections Specialist, CFCA* |
| City of Pasadena* | Mirick, O'Connell, DeMallie & Lougee, LLP* |
| Lone Star College System* | Morrison Cohen LLP* |
| Angelina County* | Olsen Taggart PLLC* |
| Jefferson County* | Perkins Coie LLP* |
| Orange County* | Polsinelli PC* |
| City of Humble* | Price Meese Shulman & D'Arminio, P.C.* |
| Central Appraisal District of Taylor County* | Richard A. Rozanski, APLC* |
| Brazoria County* | Richman & Richman LLC* |
| Brazoria Drainage District # 4* | Robinson & Cole LLP* |
| Special Road And Bridge District* | Roth & Scholl* |
| Brazosport Independent School District* | Royer Cooper Cohen Braunfeld LLC* |
| Brazosport College* | Sarachek Law Firm* |
| Velasco Drainage District* | Scheef & Stone, L.L.P.* |
| Pearland Independent School District* | |
| City of Pearland* | |
| ARD West Whiteland LLC* | |

## Schedule 1

| |
|---|
| **Simon PLC Attorneys & Counselors\*** |
| **Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A\*** |
| **Steeg Law Firm, LLC\*** |
| **Sullivan Hazeltine Allinson LLC\*** |
| **The Cohn Law Firm LLC\*** |
| **The Ehrlich Law Firm\*** |
| **The Rosner Law Group LLC\*** |
| **Thompson, O'Brien, Kappler & Nasuti, P.C.\*** |
| **TN Dept of Revenue\*** |
| **Travis County\*** |
| **Turner Law APC\*** |
| **Williams Mullen\*** |
| **Womble Bond Dickinson (US) LLP\*** |
| **Official Committee of Unsecured Creditors – Members and Professionals** |
| Realty Income Corporation\* |
| Blue Owl Real Estate Capital LLC\* |
| America's Realty, LLC\* |
| Zest Garden Limited\* |
| NCR Voyix Corporation (f/k/a NCR Corporation)\* |
| Twin Star International, Inc\* |
| Everstar Merchandise Co., Limited\* |
| McDermott Will & Emery LLP\* |
| Cole Schotz P.C.\* |

\*Name is not provided in the IPL but added by PwC as deemed necessary for disclosure purposes